| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03304080 | | USD[0.00] | | |
| 03304081 | | NFT (305562273517272421/FTX EU - we are here! #63644)[1], NFT (334538855158635159/FTX EU - we are here! #64354)[1], NFT (353328513022398080/FTX EU - we are here! #64107)[1], USD[0.02] | | |
| 03304085 | | USD[0.07], USDT[0.00495794] | | |
| 03304088 | | USD[0.00], USDT[0] | | |
| 03304090 | | USD[0.01], USDT[0] | | |
| 03304092 | | MANA[1], SAND[11], TRX[31.421889], USD[0.00] | | |
| 03304094 | | BTC[0], ETH[0], ETHW[0.00286510], SOL[.00000001], TRX[.000008], USD[0.01], USDT[12.24000000] | | |
| 03304096 | | CVC-PERP[0], ENJ-PERP[0], ONE-PERP[0], USD[0.00] | | |
| 03304097 | | USD[0.00], USDT[0] | | |
| 03304098 | | SAND[.00001], TRX[0], USD[0.03] | | |
| 03304100 | | USD[0.00] | | |
| 03304101 | | USD[0.01] | | |
| 03304102 | | USD[0.12] | | |
| 03304103 | | NFT (375084266350544717/FTX EU - we are here! #1775)[1], NFT (379909778332202522/FTX EU - we are here! #2542)[1], NFT (529175167561316590/FTX EU - we are here! #1920)[1] | | |
| 03304105 | | USD[0.01] | | |
| 03304109 | | NFT (338629733515968521/FTX EU - we are here! #154302)[1], NFT (460469547147454044/FTX EU - we are here! #128733)[1], NFT (525518767570826720/FTX EU - we are here! #128910)[1] | | |
| 03304111 | | NFT (310162092454481649/FTX EU - we are here! #57018)[1], NFT (378637870050327311/FTX EU - we are here! #57148)[1], NFT (496643735436352756/FTX EU - we are here! #57080)[1], SOL[0], USD[0.00], USDT[0.00000369] | | |
| 03304112 | | USD[0.00] | | |
| 03304113 | | NFT (302107620727759943/FTX EU - we are here! #168133)[1], NFT (401617406901562695/FTX EU - we are here! #168215)[1], NFT (468066322442501224/FTX EU - we are here! #168087)[1] | | |
| 03304114 | | LTC[.00337843], USD[0.00], USDT[.006105] | | |
| 03304118 | | FTT[.00064627], USD[0.00] | | |
| 03304119 | | TRX-0624[0], USD[0.00], USDT[0] | | |
| 03304121 | | SAND[.00981], SOL[0], USD[0.00] | | |
| 03304122 | | USD[0.00], USDT[0.00003118], XRP[-0.00003572] | | |
| 03304123 | | NFT (295753032401564413/FTX EU - we are here! #277297)[1], NFT (447512680628620192/FTX EU - we are here! #277292)[1], NFT (452834245515199817/FTX EU - we are here! #277302)[1] | | |
| 03304124 | | USD[0.02] | | |
| 03304125 | | SOL[0], USD[0.08], USDT[0] | | |
| 03304128 | | USD[0.00], USDT[0.00000061] | | |
| 03304130 | | BNB[0], ETH[0], ETH-PERP[0], NFT (347942448351449082/FTX EU - we are here! #12436)[1], NFT (505157095852293492/FTX EU - we are here! #12361)[1], NFT (571180015346632971/FTX EU - we are here! #12525)[1], SOL[0], TRX[0], USD[0.00], USDT[0.00001532] | | |
| 03304133 | | DOGE[.0718], USD[0.05], USDT[0.00000001] | | |
| 03304138 | | USD[0.00] | | |
| 03304139 | | NFT (304191499062773531/FTX EU - we are here! #33938)[1], NFT (431839918674210664/FTX EU - we are here! #34162)[1], NFT (465931074159366600/FTX EU - we are here! #34101)[1] | | |
| 03304140 | | USD[0.01] | | |
| 03304149 | | SAND[0], TRX[0], USD[0.00] | | |
| 03304151 | | TRX[0], USD[0.68], USDT[0] | | |
| 03304152 | | USD[0.01] | | |
| 03304153 | | USD[0.00] | | |
| 03304155 | | USD[0.04] | | |
| 03304158 | | TRX[.000001], SOL[.00000396] | | |
| 03304161 | | BNB[.00001407], SOL[.00000396], TOMO[1.599696], TRX[.06918], USD[0.02], USDT[0.00000001] | | |
| 03304162 | | NFT (307550695489491356/FTX EU - we are here! #65510)[1], NFT (355187461721013570/FTX EU - we are here! #55235)[1], NFT (404130113043455055/FTX EU - we are here! #56258)[1] | | |
| 03304163 | | NFT (540587138283489102/FTX EU - we are here! #95406)[1] | | |
| 03304164 | | SAND[0], USD[0.06] | | |
| 03304168 | Contingent | AVAX[-0.00028330], LUNA2[0.02783632], LUNA2_LOCKED[0.06495141], LUNC[6061.417474], SAND[3], SOL[.00009651], USD[95.66], USDT[0.00000001] | | |
| 03304169 | | USD[0.07] | | |
| 03304170 | | USD[0.00] | | |
| 03304172 | | USD[1.59], USDT[0.00000047], XRP[.75], XRP-0325[0] | | |
| 03304173 | | FTT[0], USD[0.00] | | |
| 03304175 | | USD[0.00] | | |
| 03304177 | Contingent | BTC-PERP[0], ETH[.05204989], ETH-PERP[0], ETHW[.05140569], ETHW-PERP[0], LUNA2[3.82946254], LUNA2_LOCKED[8.63427180], LUNC[833873.51364402], MATIC[5.16500052], TONCOIN[.04229609], USD[304.42] | Yes | |
| 03304180 | | 1INCH-0325[0], 1INCH-PERP[0], ADA-PERP[0], ALCX-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], APE-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC-PERP[0], CHZ-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], GALA-PERP[0], GMT-PERP[0], KNC-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MAPS-PERP[0], MER-PERP[0], NEAR-PERP[0], OKB-PERP[0], PEOPLE-PERP[0], QTUM-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], USD[0.00], WAVES-PERP[0], XRP-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 03304184 | | USD[0.01] | | |
| 03304186 | | USD[0.02], USDT[0] | | |
| 03304187 | | SAND-PERP[0], SOL[.00829107], USD[0.01], USDT[0.02933667] | | |
| 03304189 | | DOGE[2], USD[0.05] | | |
| 03304193 | | LTC[0], USD[0.01] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03304199 | | KIN[1], USD[0.00] | | |
| 03304203 | | USD[0.00] | | |
| 03304206 | Contingent | BTC-PERP[0], GST-PERP[0], LUNA2[0.01922268], LUNA2_LOCKED[0.04485293], LUNC[4185.76], NFT (29131184645499292/FTX EU - we are here! #5682)[1], NFT (41177517298124022/FTX EU - we are here! #5820)[1], NFT (435103033371994065/FTX EU - we are here! #5759)[1], SOL[0], TRX[4.60778100], USD[0.00], USDT[0.00000127] | | |
| 03304209 | | BNB[.00000801], ETH[0], FTT[0.37826528533161225/FTX EU - we are here! #2284)[1], NFT (428807329502340785/FTX EU - we are here! #2196)[1], SOL[0], TRX[0], USD[0.00] | | |
| 03304211 | | NFT (388125007579594699/FTX EU - we are here! #276978)[1], NFT (552400101924424244/FTX EU - we are here! #276695)[1], USDT[352.77496266] | Yes | |
| 03304212 | | IMX[74.1], USD[0.01] | | |
| 03304214 | | USD[0.00], USDT[0] | | |
| 03304215 | | USD[0.00] | | |
| 03304217 | | USD[0.00] | | |
| 03304218 | | USD[0.01] | | |
| 03304224 | | BTC[0.00000052], MATIC-PERP[0], TRX[.656372], USD[-0.02], USDT[0.00915721] | | |
| 03304226 | | USD[0.03] | | |
| 03304229 | | BNB[.00000001], ETH[0], FTT[0.04922553], NFT (412004811962984339/The Hill by FTX #25641)[1], NFT (521055756423383711/FTX Crypto Cup 2022 Key #6776)[1], TRX[.000018], USD[0.00], USDT[0.02663690] | | |
| 03304230 | | NFT (439096908080793780/FTX EU - we are here! #84241)[1], NFT (454097772989286425/FTX EU - we are here! #83332)[1], NFT (464338032176115499/FTX EU - we are here! #82226)[1], SOL[0], USD[0.01], USDT[0.05379443] | | |
| 03304232 | | ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], AMPL-PERP[0], APE-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB[.00000001], BOBA-PERP[0], BTC-PERP[0], CELO-PERP[0], CREAM-PERP[0], DAWN-PERP[0], DOGE-PERP[0], DYDX-PERP[0], EDEN-0624[0], EDEN-PERP[0], EGLD-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GMT-PERP[0], HBAR-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], IMX-PERP[0], KAVA-PERP[0], KNC-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNC-PERP[0], MAPS-PERP[0], MINA-PERP[0], MNGO-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], ONE-PERP[0], PEOPLE-PERP[0], REN-PERP[0], RON-PERP[0], ROOK-PERP[0], RUNE-PERP[0], SAND-PERP[0], SLP-PERP[0], SOL[.00000001], SOS-PERP[0], SPELL-PERP[0], SRN-PERP[0], STX-PERP[0], TONCOIN-PERP[0], TULIP-PERP[0], USD[0.00], USDT[0.00053413], WAVES-PERP[0], ZEC-PERP[0] | | |
| 03304234 | | SAND[0], TONCOIN-PERP[0], TRX-PERP[0], USD[-0.34], USDT[0.46685423], USDT-PERP[0] | | |
| 03304236 | | USD[0.04] | | |
| 03304237 | Contingent, Disputed | USD[0.04] | | |
| 03304239 | | USD[0.00] | | |
| 03304243 | | FIDA[3], USD[2.21], USDT[0] | | |
| 03304244 | | SOL[.00130031], USD[0.07], USDT[0.03811050] | | |
| 03304248 | | USD[0.00], USDT[0] | | |
| 03304250 | | TRX[0], USD[0.01], USDT[0], XRP[0] | | |
| 03304251 | | TRX[1.984801], USD[0.04] | | |
| 03304253 | | SAND[.99677], USD[0.07] | | |
| 03304254 | | USD[0.06] | | |
| 03304257 | | SAND[1], TRX[.000002], USD[0.41] | | |
| 03304258 | | SAND-PERP[0], TRX[.0054], USD[0.01], USDT[0.08778531] | | |
| 03304259 | | FTT[0.00408816], TRX[.003108], USD[0.03] | | |
| 03304261 | | SAND[1], USD[2.83], USDT[0] | | |
| 03304262 | | USD[2.12], USDT[0] | | |
| 03304263 | | SAND[.001], TRX[0], USD[0.00] | | |
| 03304264 | | USD[0.00] | | |
| 03304265 | | BNB[0], MATIC[.00324652], NFT (541738879101054701/DOGO-IN-500 #4988)[1], SAND[0.50305488], SOL[.00000329], TRX[0.03494614], USD[0.01], USDT[0.00520244] | | |
| 03304266 | | NFT (334203972366044671/FTX EU - we are here! #84889)[1], NFT (342596879547271107/FTX EU - we are here! #82831)[1], NFT (561811600152970083/FTX EU - we are here! #82227)[1] | | |
| 03304267 | | NFT (469432599050012749/FTX EU - we are here! #24251)[1], NFT (481849674359690393/FTX EU - we are here! #24877)[1], NFT (571745770196372483/FTX EU - we are here! #22442)[1], TRX[.878497], USD[0.00], USDT[0] | | |
| 03304268 | | FTT[.07034014], USD[0.00], USDT[0] | | |
| 03304271 | | BNB[0], ETHW[.00045103], EUR[0.38], MATIC[0], TRX[0.62159000], USD[0.00], USDT[0.00052115] | | |
| 03304274 | | SAND-PERP[0], USD[0.02], USDT[0] | | |
| 03304276 | | MATIC[.00000001], USD[0.00], USDT[0] | | |
| 03304277 | | TRX[.000029], USD[0.00] | | |
| 03304278 | | FTT[0.00258891], NFT (408102502826895105/FTX Crypto Cup 2022 Key #22107)[1], NFT (496634946523745528/The Hill by FTX #41172)[1], USD[0.00], USDT[0] | | |
| 03304279 | | SAND[0], USD[0.00] | | |
| 03304280 | | USD[0.00] | | |
| 03304281 | | USD[0.00], USDT[0] | | |
| 03304286 | | USD[0.00] | | |
| 03304287 | | BTC[0], USD[0.07] | | |
| 03304289 | | USD[0.00] | | |
| 03304290 | | USD[0.00], USDT[0.01650806] | | |
| 03304292 | | SAND-PERP[0], USD[0.00] | | |
| 03304295 | Contingent, Disputed | USD[0.00] | | |
| 03304296 | | TRX[.000069], USD[0.00], USDT[0] | | |
| 03304297 | | USD[0.00] | | |
| 03304298 | | NFT (360161612739300494/FTX EU - we are here! #7552)[1], NFT (370200485505922799/FTX EU - we are here! #7883)[1], NFT (576416487273696312/FTX EU - we are here! #7739)[1], USD[0.21] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03304300 | | USD[0.00] | | |
| 03304301 | | SAND[1], SOL[.005], USD[1.12] | | |
| 03304302 | | SAND[1], USD[4.20] | | |
| 03304307 | | USD[0.05] | | |
| 03304310 | | SOL[.00028974], USDT[0.03690606] | | |
| 03304312 | | SAND[.9998], USD[0.88] | | |
| 03304314 | | USD[0.00], USDT[0] | | |
| 03304315 | | USD[0.00], USDT[0] | | |
| 03304317 | | TRX[0], USD[0.01] | | |
| 03304318 | | NFT (442565877216235860/FTX EU - we are here! #70755)[1], NFT (448029214533167493/FTX EU - we are here! #70593)[1], NFT (479864375193191925/FTX EU - we are here! #70414)[1], USD[0.00], USDT[0] | | |
| 03304320 | | NFT (319152484604665439/FTX EU - we are here! #11387)[1], NFT (396823759837187894/FTX EU - we are here! #11747)[1], NFT (555146997561116529/FTX EU - we are here! #11507)[1], TRX[0], USD[0.00], USDT[0.00000004] | | |
| 03304327 | | USD[0.08] | | |
| 03304328 | | SAND[10], TRX[0], USD[0.01] | | |
| 03304329 | | USD[0.00] | | |
| 03304331 | | BNB[0], NFT (345953110400691963/FTX EU - we are here! #95628)[1], NFT (414258269262034777/FTX EU - we are here! #94320)[1], NFT (440621276844371419/FTX EU - we are here! #174601)[1], USD[0.00] | | |
| 03304332 | | USD[0.00], USDT[0] | | |
| 03304333 | | SOL[.00000001], USD[0.01], USDT[49.09268771] | | |
| 03304334 | | USD[0.02] | | |
| 03304338 | | TRX[.000001], USD[0.03], USDT[0.00380180] | | |
| 03304340 | | USD[0.00] | | |
| 03304341 | | SAND-PERP[0], USD[0.04], USDT[0.16356871] | | |
| 03304344 | | USD[0.00] | | |
| 03304345 | | USD[0.06] | | |
| 03304347 | | USD[0.00] | | |
| 03304352 | | TRX[.066146], USD[0.00], USDT[0.00000001] | | |
| 03304353 | | USD[0.00] | | |
| 03304354 | | NFT (449782921299802300/FTX EU - we are here! #234082)[1], NFT (562793163209654879/FTX EU - we are here! #234072)[1], NFT (567558467293745797/FTX EU - we are here! #234065)[1], USD[0.00] | | |
| 03304355 | | NFT (459181641197961020/FTX EU - we are here! #137976)[1], NFT (527499901677701698/FTX EU - we are here! #138078)[1], NFT (541492104040971470/FTX EU - we are here! #137798)[1] | | |
| 03304358 | | BTC[0], TLM[44], TRX[.151687], USD[0.02], USDT[0.00060873] | | |
| 03304367 | | USD[0.00], USDT[0.00273336] | | |
| 03304371 | | USD[0.04], USDT[0.04775491] | | |
| 03304374 | | USD[0.01] | | |
| 03304378 | | USD[0.00] | | |
| 03304380 | | BNB[0.00031118], SOL[0], TRX[0], USD[0.00], USDT[0] | | |
| 03304386 | | SAND[0], TRX[0], USD[0.00] | | |
| 03304391 | | USD[0.18], USDT[0] | | |
| 03304392 | | SAND[.00000354], USD[0.01] | | |
| 03304394 | | USD[0.06], USDT[0.00830038] | | |
| 03304396 | | SAND[.99962], SAND-PERP[0], USD[0.00], USDT[.00106713] | | |
| 03304397 | | BNB[0], MATIC[.00875088], TRX[15.58863150], USD[0.00], USDT[0] | | |
| 03304398 | | DOT[.099791], SAND[.99905], USD[0.04] | | |
| 03304402 | | USD[0.00], USDT[0.36967249] | | |
| 03304406 | | BNB[.00000001], USD[0.27], USDT[0.00158874] | | |
| 03304411 | | BTC[0], SAND-PERP[0], TRX[.64006008], TRX-PERP[0], USD[0.01], USDT[0] | | |
| 03304417 | | NFT (323662923481705616/FTX EU - we are here! #233962)[1], NFT (331243559118899369/FTX EU - we are here! #233930)[1], NFT (403563058740926827/FTX EU - we are here! #233945)[1], SAND[.00962], USD[0.00] | | |
| 03304425 | | USD[25.00] | | |
| 03304429 | | NFT (349104220419994360/FTX AU - we are here! #177665)[1], NFT (446069357746416652/FTX AU - we are here! #1401)[1], NFT (461460466030744243/FTX AU - we are here! #1399)[1] | Yes | |
| 03304430 | | ETH[0], ETHW[0], NFT (525610978014494375/FTX AU - we are here! #58023)[1], SOL[.00000001], USD[0.00], USDT[0] | | |
| 03304431 | | USD[0.00] | | |
| 03304432 | | BNB[0], SOL[0], USD[0.00], USDT[0] | | |
| 03304433 | | USD[0.00] | | |
| 03304434 | | ADA-PERP[0], CREAM-PERP[0], TRX[.11489115], USD[0.00], XRP-PERP[0] | | |
| 03304435 | | BNB[0.00010578], MATIC[0], NFT (305867882362449831/FTX EU - we are here! #107092)[1], NFT (346699227409545100/FTX EU - we are here! #106885)[1], NFT (468296842154673262/FTX EU - we are here! #106434)[1], SOL[0.00000001], TRX[0.00000600], USD[0.01], USDT[0] | | |
| 03304436 | Contingent | AVAX[0], BNB[0], ETH[0], ETH-PERP[0], FTT-PERP[0], GENE[0.01350380], LUNA2[0.15803695], LUNA2_LOCKED[0.36875290], LUNC[8261.98409031], MATIC[0], NEAR[0], NFT (305821075607085631/The Hill by FTX #30887)[1], SAND-PERP[0], SOL[0], TRX[0.00002800], USD[0.00], USDT[28.77836006] | | |
| 03304438 | | NFT (294364666613622568/FTX EU - we are here! #65298)[1], NFT (294634994487884299/FTX EU - we are here! #65417)[1], NFT (436841405664185613/FTX EU - we are here! #65184)[1] | | |
| 03304439 | | USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03304441 | | USD[0.02] | | |
| 03304447 | | USD[0.00] | | |
| 03304448 | | USDT[0] | | |
| 03304453 | | TRX[.000035], USD[0.03], USDT[0] | | |
| 03304456 | | USD[0.01] | | |
| 03304457 | | BTC[0], ETH-PERP[0], ETHW[.00033112], FTT[32.397986], SOL[4.3791678], TRX[13], USD[0.12], USDT[0], XLM-PERP[0] | | |
| 03304463 | | TRX[.765455], TRX-0325[0], USD[-0.02], USDT[0] | | |
| 03304464 | | SAND-PERP[0], USD[0.00], USDT[0] | | |
| 03304466 | | USD[0.61], USDT[0.00332500] | | |
| 03304469 | Contingent | ETH[0], LUNA2[2.91963533], LUNA2_LOCKED[6.81248243], NFT (305905824151381502/FTX EU - we are here! #38148)[1], NFT (418755446404055420/FTX EU - we are here! #37759)[1], NFT (557015867547314151/FTX EU - we are here! #37940)[1], TRX[.7844], USD[0.00], USDT[0] | | |
| 03304470 | | USD[0.00], USDT[0], XRP[.65] | | |
| 03304471 | | APT[.023], BNB[0], MATIC[0], NFT (364822908297220750/FTX EU - we are here! #8767)[1], NFT (443924871541993041/FTX Crypto Cup 2022 Key #7897)[1], NFT (481675037084798079/FTX EU - we are here! #8656)[1], NFT (509449825612912012010/FTX EU - we are here! #8852)[1], SOL[0.40919027], TRX[0.45983500], USD[0.00], USDT[35.92148108] | | |
| 03304473 | | USD[0.01], USDT[0.02285790] | | |
| 03304474 | | USD[0.06] | | |
| 03304476 | | NFT (378834605524160850/FTX EU - we are here! #5783)[1], USD[0.00], USDT[0.08666102] | | |
| 03304479 | | USD[0.06] | | |
| 03304480 | | NFT (320233857119692760/FTX EU - we are here! #4919)[1], NFT (377043947571273359/The Hill by FTX #30940)[1], NFT (416012494310317362/FTX EU - we are here! #5102)[1], NFT (570274617850746640/FTX EU - we are here! #5807)[1], USD[0.01] | Yes | |
| 03304481 | | 1INCH-PERP[0], ADA-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC[0.02215212], BTC-0325[0], BTC-0624[0], BTC-0930[0], DOGE-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ETC-PERP[0], ETH-0325[0], ETH-0624[0], ETH-PERP[0], FTM-PERP[0], FTT[25], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], IMX-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], NEAR-PERP[0], NFT (372411122751919681/FTX EU - we are here! #10090)[1], NFT (441830276310313951/FTX EU - we are here! #100419)[1], NFT (514028304981039342/FTX EU - we are here! #101221)[1], NFT (561026828461660298/The Hill by FTX #22560)[1], PEOPLE-PERP[0], REN-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.18], USDT[0.00264635], WAVES-PERP[0] | | |
| 03304483 | Contingent | LUNA2[0.00000004], LUNA2_LOCKED[0.00000010], LUNC[.0094454], SOL[.00888041], TRX[.004662], USD[0.00], USDT[0.00075617], XRP[.25] | | |
| 03304487 | | USD[0.84] | | |
| 03304495 | | USD[0.06], USDT[0] | | |
| 03304500 | | TRX[.28686962], USD[0.05] | | |
| 03304501 | | USD[0.02], USDT[0.04237920] | | |
| 03304502 | | USD[0.00] | | |
| 03304503 | | USD[0.22], USDT[0] | | |
| 03304504 | | USD[0.00] | | |
| 03304513 | | USD[0.00] | | |
| 03304514 | | USD[0.01], USDT[0.00519932] | | |
| 03304516 | | NFT (318039671415508556/FTX EU - we are here! #168216)[1], NFT (433949718322730992/FTX EU - we are here! #168297)[1], NFT (462224213207312431/FTX EU - we are here! #168154)[1], USD[0.00] | | |
| 03304519 | | SOL[.00117208], USD[0.00], USDT[0.00935554] | | |
| 03304520 | | SAND[2], USD[0.74] | | |
| 03304521 | | SAND[.0000064], TRX[0], USD[0.00] | | |
| 03304522 | | USD[0.02] | | |
| 03304523 | | ALGOBULL[20000000], ETHBULL[27.0577], FTT[29.81918191], KNCBULL[2000], LINKBULL[1000], LTCBULL[55750], MATICBULL[1000], TRUMP2024[100], USD[543.30], USDT[32.90368795] | | |
| 03304524 | | NFT (302378727083406502/FTX EU - we are here! #6793)[1], NFT (335763412276069105/FTX EU - we are here! #6715)[1], NFT (464517851780817516/FTX EU - we are here! #7186)[1], USD[0.00] | | |
| 03304527 | | USD[0.00] | | |
| 03304528 | | NFT (306396981467669620/FTX EU - we are here! #78643)[1], NFT (364541845105566807/FTX EU - we are here! #79304)[1], NFT (380601871664249958/FTX EU - we are here! #78957)[1], USDT[0] | | |
| 03304529 | | USD[0.25] | | |
| 03304531 | | USD[0.00] | | |
| 03304533 | | SAND[1.99962], TRX[.000001], USD[1.69] | | |
| 03304536 | | USD[0.00] | | |
| 03304537 | | FTT[0.00094409], USD[0.05], USDT[0] | | |
| 03304542 | | USD[0.01] | | |
| 03304543 | | USD[0.00], USDT[0.00000001] | | |
| 03304547 | | USD[13.56], USDT[0] | | |
| 03304548 | | BNB[0], ETH[0], HT[0], MATIC[0], NFT (328903619691832078/FTX EU - we are here! #129107)[1], NFT (352418556382795444/The Hill by FTX #31568)[1], NFT (437335202861740234/FTX EU - we are here! #128997)[1], NFT (474399765136917348/FTX EU - we are here! #128898)[1], SAND-PERP[0], SOL[.00000001], TRX[0.62857200], USD[0.00], USDT[13.98771697] | | |
| 03304549 | | USD[0.03], USDT[0.03345518] | | |
| 03304550 | | LTC[0], TRX[.00547575], USD[0.01], USDT[0.02400047] | | |
| 03304552 | | SHIB[191884.17723894], USD[0.01], USDT[0] | | |
| 03304555 | | USD[0.00] | | |
| 03304560 | Contingent | BNB[0.00000001], LTC[0], LUNA2[0.06866090], LUNA2_LOCKED[0.16020877], LUNC[14951.0563683], TRX[0], TRX-0325[0], USD[0.03], USDT[0.00000019], XRP[0] | | |
| 03304561 | | USD[0.00] | | |
| 03304563 | | NFT (402336809474225989/FTX Crypto Cup 2022 Key #20292)[1], NFT (430485081321894175/The Hill by FTX #31530)[1], NFT (465817737683271270/FTX EU - we are here! #11632)[1], NFT (498056317917065737/FTX EU - we are here! #11545)[1], NFT (504005317598767105/FTX EU - we are here! #11440)[1], USD[0.00], USDT[0] | | |
| 03304564 | | USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03304566 | | USD[0.02] | | |
| 03304568 | | USD[0.00] | | |
| 03304569 | | USD[0.05] | | |
| 03304574 | | NFT (306590539033170913/FTX EU - we are here! #122785)[1], NFT (319460070471195823/FTX EU - we are here! #126627)[1], NFT (434760843636312769/FTX EU - we are here! #127117)[1], TRX[0], USD[0.01] | | |
| 03304575 | | TRX[.5], USD[0.00] | | |
| 03304576 | | NFT (371258771442606102/FTX EU - we are here! #59818)[1], NFT (455617738692633518/FTX EU - we are here! #59699)[1], NFT (559846417742454513/FTX EU - we are here! #59435)[1], TRX[.6760202], USD[0.01], USDT[0.000001691] | | |
| 03304578 | | USD[0.01] | | |
| 03304579 | | BNB[0], MATIC[0], NFT (326220438050204099/FTX EU - we are here! #6526)[1], NFT (368402471882278779/FTX EU - we are here! #6260)[1], NFT (563097854076234648/FTX EU - we are here! #5116)[1], SOL[0.00000001], TRX[0], USD[0.00], USDT[0.00000001] | | |
| 03304583 | | ETH[0], USD[0.00], USDT[0.0030197] | | |
| 03304585 | | NFT (326073381329232351/FTX EU - we are here! #21517)[1], NFT (443315419082877678/FTX EU - we are here! #21586)[1], NFT (544725228550285773/FTX EU - we are here! #21359)[1] | | |
| 03304587 | | USD[0.00] | | |
| 03304589 | | BNB[0], ETH[0], FTM[0], MATIC[0], MATICBEAR2021[0], MATICBULL[0], TRX[0.00018700], USD[0.00] | | |
| 03304590 | | SAND[.0008], USD[0.02] | | |
| 03304593 | | USD[5.08], USDT[0.72499022] | | |
| 03304594 | Contingent, Disputed | USD[0.00] | | |
| 03304595 | | SOL[0] | | |
| 03304596 | | AXS[0], BNB[0], BTC[0], MANA[0], PTU[0], SAND[0], TRX[0], USD[0.00] | | |
| 03304597 | | TRX[0], USD[0.76], USDT[0.00870018] | | |
| 03304599 | | DOGE[.803166], LTC[.000854], TRX[1.899539], USD[0.02], USDT[0.00682051], XRP[.003] | | |
| 03304600 | | FTT[.1], USD[0.01] | | |
| 03304602 | | ETH[0], MATIC[6.60775478], USD[0.00] | | |
| 03304605 | | USD[0.00], USDT[0] | | |
| 03304607 | | NFT (385170710963662291/FTX EU - we are here! #78353)[1], NFT (430552593848586511/FTX EU - we are here! #77421)[1], NFT (477607031625814894/FTX EU - we are here! #78170)[1], TRX[0.041055955], USD[0.00] | | |
| 03304609 | | USD[0.00] | | |
| 03304610 | | BTC[.00000001], USD[0.06] | | |
| 03304611 | | SAND[.20722585], TRX[.8], USD[0.00], USDT[0] | | |
| 03304614 | | SAND-PERP[0], USD[0.25] | | |
| 03304617 | | TRX[.3], USD[0.15] | | |
| 03304624 | | SAND[1.99981], USD[8.81] | | |
| 03304626 | | TRX[0.00003000], USD[0.00], USDT[0] | | |
| 03304631 | | SAND[1], USD[0.45] | | |
| 03304632 | | USD[0.01], USDT[0] | | |
| 03304635 | | USD[0.00] | | |
| 03304637 | | BNB[1.09306105], USD[0.00], USDT[9458.5969809] | Yes | |
| 03304638 | | NFT (312570455046724489/FTX EU - we are here! #85136)[1], NFT (365417713908792236/FTX EU - we are here! #86072)[1], NFT (509906254070903100/FTX EU - we are here! #85582)[1] | | |
| 03304639 | | NFT (338983226734087706/FTX EU - we are here! #23202)[1], NFT (390585786583421186/FTX EU - we are here! #22972)[1], NFT (475393208712883749/FTX EU - we are here! #23311)[1], USD[0.00], USDT[0] | | |
| 03304641 | | FTT[0], HT[.00000001], TRX[0], USD[0.00], USDT[0] | | |
| 03304642 | | USD[0.01] | | |
| 03304643 | | GALA[.0962], SAND[.09943], TRX[-0.01858180], USD[0.00] | | |
| 03304645 | | NFT (430230249808546678/FTX EU - we are here! #234634)[1], NFT (442178549313082361/FTX EU - we are here! #234388)[1], NFT (491688253467317879/FTX EU - we are here! #234615)[1], TRX-PERP[0], USD[0.00] | | |
| 03304650 | | BNB[0.00000001], ETH[0], NFT (423440956893814702/FTX EU - we are here! #162395)[1], NFT (463817030260420097/FTX EU - we are here! #161862)[1], NFT (544722699649175324/FTX EU - we are here! #162074)[1], TRX[0.01010700] | | |
| 03304651 | | BNB[0], SAND[0], USD[0.00] | | |
| 03304652 | | MATIC[.03297156], TRX[169.701106], USD[0.03], USDT[0.07466575] | | |
| 03304653 | | BNB[0.0000002], NFT (410340795321879173/FTX EU - we are here! #55540)[1], NFT (536409419711900325/FTX EU - we are here! #55737)[1], NFT (575604017972515077/FTX EU - we are here! #55648)[1], TRX[0.71820401], USD[0.00], USDT[14.03875350] | | |
| 03304654 | | USD[0.00], USDT[0] | | |
| 03304657 | | USD[0.00] | | |
| 03304658 | | AVAX[0], BNB[0.00000001], ETH[0], GENE[0], HT[0], MATIC[0], NEAR[0], SOL[0], TRX[0], USD[0.00], USDT[0] | | |
| 03304661 | | BNB[0], DOGE[.66147112], ETHW[1.06123221], FTT[0.40062791], HT[0], MATIC[0], SAND[0], TRX[0], USD[0.16], USDT[0.39981340] | | |
| 03304664 | | USD[14.99] | | |
| 03304671 | | USD[0.00], USDT[0] | | |
| 03304672 | | BTC[.02152986], DENT[1], ETH[.2929667], ETHW[.25578984], KIN[6], MATH[1], TRX[1], UBXT[1], USD[0.00] | Yes | |
| 03304674 | | SAND[2], TRX[.0000009], USD[0.73] | | |
| 03304675 | | TRX[.000045] | | |
| 03304676 | | USD[0.04] | | |
| 03304681 | | USD[0.00] | | |
| 03304684 | | TRX[.000001], USD[0.00] | | |

Amended Schedule F, Part 1.6 Nonpriority Unsecured Customer Claims

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03304686 | | NFT (451581511971518742/The Hill by FTX #45598)[1] | | |
| 03304688 | | USD[0.01] | | |
| 03304690 | | USD[0.85] | | |
| 03304695 | | USD[2.50], USDT[0.03439311] | | |
| 03304697 | | USD[0.00], USDT[0] | | |
| 03304698 | | NFT (403201171124337842/FTX EU - we are here! #18947)[1], NFT (565214222216162701/FTX EU - we are here! #18274)[1] | | |
| 03304700 | | ETH[.00000001], TRX-PERP[0], USD[0.00], USDT[0] | | |
| 03304701 | | USD[0.00] | | |
| 03304703 | | USD[0.00], USDT[0] | | |
| 03304705 | | USD[0.00] | | |
| 03304710 | | USD[0.00], USDT[0] | | |
| 03304716 | | USD[0.00] | | |
| 03304717 | | AVAX[0], BNB[0], TRX[0], USD[0.00], USDT[0] | | |
| 03304719 | | SAND[.03044388], SAND-PERP[0], USD[0.00] | | |
| 03304720 | | USD[0.04] | | |
| 03304722 | | NFT (506457105286403401/FTX EU - we are here! #124948)[1], NFT (555111579949479177/FTX EU - we are here! #125411)[1], NFT (573360820026172922/FTX EU - we are here! #125248)[1] | | |
| 03304724 | | USD[0.03] | | |
| 03304725 | | ATOM[0], BNB[0.00000001], BTC[0], ETH[0], GENE[0], SOL[0], TRX[0.00001200], USD[0.00], USDT[0] | | |
| 03304726 | | SAND-PERP[0], USD[0.10] | | |
| 03304727 | | TRX[0], USD[0.00], USDT[0] | | |
| 03304728 | | USD[0.03] | | |
| 03304732 | | SAND[10], USD[0.05] | | |
| 03304734 | | USD[0.00] | | |
| 03304735 | | NFT (548795712831904976/The Hill by FTX #32006)[1], SOL[0], TRX[.720835], USD[0.13], USDT[0] | | |
| 03304742 | | USDT[0] | | |
| 03304743 | | USDT[0] | | |
| 03304745 | | USD[0.00], USDT[0] | | |
| 03304749 | | USD[0.00], USDT[0] | | |
| 03304750 | | SOL[.00000001], TRX[.351552], USD[0.01], USDT[1.99888227] | | |
| 03304751 | | TRX[0], USD[0.01], USDT[0.00000001] | | |
| 03304752 | | SAND-PERP[0], TRX[0], TRX-PERP[0], USD[0.10], XRP[0] | | |
| 03304756 | | USD[0.00] | | |
| 03304758 | | BAO[7], BNB[0], BTC[.01146455], DENT[1], ETH[.05810016], ETHW[.43123157], EUR[141.43], KIN[9], LTC[.008533], MATIC[14.01397511], SOL[.58985738], TRX[2], UBXT[1], USD[79.95] | | |
| 03304760 | | NFT (339388944119042431/FTX EU - we are here! #95681)[1], NFT (459555880561471386/FTX EU - we are here! #93503)[1], NFT (542663949845861411/FTX EU - we are here! #95468)[1], SAND-PERP[0], TRX[.735995841], USD[0.82] | | |
| 03304761 | | USD[0.05] | | |
| 03304765 | | NFT (307810619980244960/FTX EU - we are here! #42143)[1], NFT (362269618308232821/FTX EU - we are here! #41968)[1], NFT (558912418155003270/FTX EU - we are here! #42297)[1], TRX[.99], USD[19.07] | | |
| 03304770 | | APE[.00785345], APE-PERP[0], ETH[0.00011419], ETHW[0.00011419], GLMR-PERP[0], MATIC[0], NFT (300247641308529760/FTX EU - we are here! #25015)[1], NFT (370947851655442520/FTX EU - we are here! #24837)[1], NFT (494331713244256752/FTX EU - we are here! #24944)[1], PERP[.07471803], SOL[0.00611141], TRX[0.55394300], USD[0.55], USDT[0.00000001] | | |
| 03304772 | | USD[0.00] | | |
| 03304773 | | BNB[0], MATIC[0], SAND[0], USD[0.00] | | |
| 03304774 | | SHIB[0], TRX[0], USD[0.00], USDT[0.00067274] | | |
| 03304775 | | USD[0.00] | | |
| 03304776 | | NFT (326208713424922702/FTX EU - we are here! #236096)[1], NFT (340044367150250898/FTX EU - we are here! #236098)[1], NFT (480440802547189772/FTX EU - we are here! #236091)[1], NFT (494205320515357661/The Hill by FTX #24299)[1], SOL[.00000001], USD[1.69] | | |
| 03304777 | | SAND[.00081], USD[0.00] | | |
| 03304782 | | MTL-PERP[0], USD[0.04] | | |
| 03304783 | | USD[1.00], USDT[.0775427] | | |
| 03304789 | | USD[0.00] | | |
| 03304790 | | SAND[0], USD[0.00] | | |
| 03304791 | | DOGE[.9084], OXY-PERP[.2], USD[-0.05], USDT[0] | | |
| 03304795 | | USD[0.03], USDT[0.00529756] | | |
| 03304796 | | USD[0.00] | | |
| 03304798 | | MATIC[0], NFT (363674764823521061/FTX EU - we are here! #44069)[1], NFT (459129602396165311/FTX EU - we are here! #44458)[1], NFT (495117491539017950/FTX EU - we are here! #44556)[1], NFT (509903572844519471/The Hill by FTX #31088)[1], TRX[.000001], USDT[0] | | |
| 03304800 | | BNB[0], DOT[0.47062233], NEAR-PERP[0], USD[0.00], USDT[0.00000005] | | |
| 03304801 | | MATIC[1], SAND[1], SOL[0.00068338], USD[0.00], USDT[0] | | |
| 03304802 | | SAND-PERP[0], USD[0.00] | | |
| 03304804 | | NFT (379000902345293685/FTX EU - we are here! #174562)[1], NFT (396248463853849553/FTX EU - we are here! #174430)[1], NFT (539778372175562846/FTX EU - we are here! #174495)[1] | | |
| 03304807 | | USD[0.01], USDT[-0.00882917] | | |
| 03304808 | | USD[0.01], USDT[0.00000001] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03304812 | | SAND[0.05116204], USD[0.06] | | |
| 03304814 | | TRX[.000828], USD[0.00], USDT[2.20534623] | | |
| 03304815 | | USD[0.01] | | |
| 03304819 | | USD[0.02], XRP[.45] | | |
| 03304822 | | NFT (308334487382981352/FTX EU - we are here! #14020)[1], NFT (46946081054937 6812/FTX EU - we are here! #14614)[1], NFT (493008841077963857/FTX EU - we are here! #14865)[1] | | |
| 03304823 | | USD[0.00] | | |
| 03304827 | | SOL[0], TRX[0.00543900], USD[0.00], USDT[0.00071361] | | |
| 03304828 | Contingent | BNB[0], LUNA2_04965912], LUNA2_LOCKED[0.11587130], LUNC[10813.38], MATIC[0], USD[0.00] | | |
| 03304829 | | NFT (431364075545884276/FTX EU - we are here! #8867)[1], NFT (484311658479934888/FTX EU - we are here! #9101)[1], NFT (506224393231395967/FTX EU - we are here! #9235)[1] | | |
| 03304832 | | USD[0.03] | | |
| 03304836 | | SAND[1.9996], USD[2.49] | | |
| 03304840 | | NFT (315300535140193610/FTX EU - we are here! #36841)[1], NFT (370505115268924567/FTX EU - we are here! #36925)[1], NFT (543497634896740662/FTX EU - we are here! #36649)[1], USD[0.00], USDT[0] | | |
| 03304843 | | BNB[0], MATIC[0], USD[0.00], USDT[0.00001526] | | |
| 03304846 | | BNB[0.03604005], BTC[0], ENJ[0], ETH[-0.00610812], ETHW[-0.00606973], FTT[0.0000005], MATIC[0], SOL[0], TRX[42.91356090], USD[-0.44], USDT[0] | | |
| 03304849 | Contingent, Disputed | NFT (506784727866170429/FTX EU - we are here! #32033)[1], NFT (529923345999838363/FTX EU - we are here! #32356)[1] | | |
| 03304851 | Contingent | BNB[0], DOGE[0], ETH[0], GALA[0], HT[0], LUNA2[0.00001446], LUNA2_LOCKED[0.00003375], LUNC[3.15], NFT (332249093096147418/FTX EU - we are here! #212680)[1], NFT (388470621676345276/FTX EU - we are here! #212704)[1], NFT (493146342660003648/FTX EU - we are here! #212652)[1], SOL[0], TRX[0.00001200], USD[0.00], USDT[0] | | |
| 03304852 | | USD[0.06] | | |
| 03304856 | | USD[0.00] | | |
| 03304858 | | AVAX[0], BNB[0], MATIC[0], SHIB[.37313949], SOL[0], TRX[0], USD[0.00], USDT[0] | | |
| 03304859 | | USD[0.00] | | |
| 03304860 | | TRX[0], USD[0.00] | | |
| 03304863 | | USD[0.06] | | |
| 03304864 | | UBXT[1], USD[0.00], WRX[0] | | |
| 03304866 | | USD[0.00] | | |
| 03304869 | | USD[0.00], USDT[0] | | |
| 03304870 | | USD[0.00], USDT[0.00000001] | | |
| 03304876 | | USD[0.00], USDT[0] | | |
| 03304878 | | FTT[0.00602301], SOL[.00000001], USDT[0] | | |
| 03304880 | | USD[0.00] | | |
| 03304881 | | NFT (332320516405709720/FTX EU - we are here! #87226)[1], NFT (410283091189676420/FTX EU - we are here! #86207)[1], NFT (439603061007380435/The Hill by FTX #30720)[1], NFT (495740811619870002/FTX EU - we are here! #86476)[1], TRX[.293654], USD[0.51], USDT[0] | | |
| 03304884 | | NFT (293043101209782357/FTX EU - we are here! #12758)[1], NFT (338151620647926847/FTX EU - we are here! #12940)[1], NFT (372849438233632453/FTX EU - we are here! #11322)[1], TRX[.96804], USD[0.02], USDT[0.16876797] | Yes | |
| 03304886 | | USD[0.01] | | |
| 03304888 | | USD[0.00], USDT[0.00000697] | | |
| 03304890 | Contingent, Disputed | USD[0.01] | | |
| 03304891 | | BNB[.00000001], NEAR[0], NEAR-PERP[0], SOL[.00000001], TRX[0.00049000], USD[0.00], USDT[0.54526599] | | |
| 03304892 | | SAND[.03956944], USD[0.03] | | |
| 03304893 | | SAND[.9998], USD[0.91] | | |
| 03304895 | | SAND[11.93100945], SAND-PERP[0], USD[0.31] | | |
| 03304897 | | ADA-0325[0], BTC-PERP[0], LINK[0], MATIC[0], MATIC-PERP[0], NFT (304100416946714572/FTX EU - we are here! #10954)[1], NFT (431045134024389812/FTX EU - we are here! #10621)[1], NFT (499900487937541721/FTX EU - we are here! #10048)[1], TRX[0.00441000], USD[3.51], USDT[0] | | |
| 03304898 | | USD[0.00], USDT[0] | | |
| 03304901 | | USD[5.97], USDT[0] | | |
| 03304902 | | TRX[.000001], USD[0.00] | | |
| 03304903 | | USD[0.01] | | |
| 03304904 | | SAND[1], USD[4.47], USDT[0] | | |
| 03304905 | | BNB[.00000001], SOL-0624[0], USD[0.00], USDT[0] | | |
| 03304907 | | NFT (338494209410845981/FTX EU - we are here! #45992)[1], NFT (349363558197131392/FTX EU - we are here! #46314)[1], NFT (508824751390914859/FTX EU - we are here! #46498)[1] | | |
| 03304908 | | USD[0.45] | | |
| 03304910 | | USD[0.01], USDT[0] | | |
| 03304916 | | USD[0.00], USDT[0] | | |
| 03304918 | | USD[0.00] | | |
| 03304919 | | BTC[0], BTC-PERP[0], LTC[0.00025019], NFT (448960839237919086/FTX EU - we are here! #218464)[1], NFT (481264269709801283/FTX EU - we are here! #218548)[1], NFT (551955748400329935/FTX EU - we are here! #218526)[1], TRX[0.01], USDT[0.00569430] | | |
| 03304921 | | USD[0.03], USDT[0] | | |
| 03304923 | | TRX[0], USD[0.00] | | |
| 03304927 | | USD[0.00] | | |
| 03304928 | Contingent | LUNA2[0.00000390], LUNA2_LOCKED[0.00000910], LUNC[.84983], USD[0.01] | | |
| 03304931 | | NFT (474282757424174655/FTX EU - we are here! #125697)[1], NFT (530940578792964103/FTX EU - we are here! #125017)[1], NFT (551439345945073982/FTX EU - we are here! #125505)[1], USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03304932 | | SAND[0], USD[0.00] | | |
| 03304933 | | USD[0.00] | | |
| 03304934 | | SAND[0], TRX[0], USD[0.00] | | |
| 03304938 | | USD[0.02] | | |
| 03304943 | | NFT (344149508300927640/FTX EU - we are here! #4721)[1], NFT (550754229570011021/FTX Crypto Cup 2022 Key #6121)[1], NFT (555093556339904175/FTX EU - we are here! #4475)[1] | | |
| 03304944 | | USD[0.01], USDT[0] | | |
| 03304945 | | USD[0.00], USDT[0] | | |
| 03304946 | | ALGO[.00245], BNB[0.00000001], BTC[0], HT[0], LTC[0], MATIC[0], NFT (336868644842529504/FTX EU - we are here! #67484)[1], NFT (402759326345285357/FTX EU - we are here! #67616)[1], SOL[0], TOMO[0], TRX[0.00291900], TRX-0930[0], USD[0.46], USDT[0.02306610] | | |
| 03304947 | | USD[0.00] | | |
| 03304958 | | USD[2.82] | | |
| 03304959 | | SAND[1], USD[4.03], USDT[0] | | |
| 03304960 | | USD[0.07], USDT[0] | | |
| 03304962 | | USD[0.03] | | |
| 03304964 | | AVAX[0], ETH[0.14022068], SOL[0], TRX[0.94315158], USD[0.01], USDT[0.00000974] | | |
| 03304966 | | NFT (353237145217336114/FTX EU - we are here! #48138)[1], NFT (423508185372501742/FTX EU - we are here! #48622)[1], NFT (481001100581876778/FTX EU - we are here! #47100)[1] | | |
| 03304968 | | BNB[.00000001], LUNC[0], TRX[.000002], USD[0.00], USDT[0], USTC[0] | | |
| 03304971 | | SOL[.00501215], TRX[.992433], USD[0.01], USDT[0.32041152] | | |
| 03304972 | | ALGO[.000361], BNB[0], NFT (317096641574480886/FTX EU - we are here! #103689)[1], NFT (456418983783956324/FTX EU - we are here! #102156)[1], NFT (570479711179341929/FTX EU - we are here! #100471)[1], SAND[.0006], TRX[0.00244500], USD[0.00], USDT[0] | | |
| 03304974 | | SOL[.00000001], TRX[81.760004], USD[0.00] | | |
| 03304980 | | USD[0.00], XRP[0] | | |
| 03304981 | | KIN[1], NFT (406165450643615245/FTX EU - we are here! #175923)[1], NFT (488744589595617058/FTX EU - we are here! #175972)[1], USD[0.00], USDT[0.00000100] | | |
| 03304982 | | ETH[0], TRX[.000109], USDT[0.00000309] | | |
| 03304986 | | USD[0.00], USDT[0] | | |
| 03304990 | | USD[0.00] | | |
| 03304991 | | TRX[0.00004700], TRX-PERP[0], USD[0.00], USDT[0] | | |
| 03304993 | | USD[0.50] | | |
| 03304994 | | BAO[1], BNB[0], DENT[1], KIN[3], TRX[.33663757], USDT[5.68316012] | Yes | |
| 03304995 | | TRX[.00077772] | | |
| 03305001 | | USD[0.00] | | |
| 03305003 | | USD[0.00] | | |
| 03305004 | | FTT[0], NFT (417029227971756470/FTX EU - we are here! #61463)[1], NFT (439616908518055370/FTX EU - we are here! #61630)[1], NFT (445362804487772114/FTX EU - we are here! #59347)[1], USD[0.00], USDT[0] | | |
| 03305005 | | USD[0.05] | | |
| 03305006 | | USD[0.05] | | |
| 03305010 | | USD[0.00], USDT[0.00027961] | | |
| 03305011 | | USD[0.02] | | |
| 03305014 | | USD[0.00] | | |
| 03305018 | | USD[0.00], USDT[0] | | |
| 03305020 | | USD[0.00], USDT[0.05421268] | | |
| 03305021 | | USD[0.00] | | |
| 03305031 | | DYDX[.039751], NFT (377211222213481831/FTX EU - we are here! #65180)[1], NFT (447092255975270792/FTX EU - we are here! #65069)[1], NFT (571312715717154427/FTX EU - we are here! #64098)[1], TRX[.004663], USD[0.01], USDT[1426.57964417] | | |
| 03305032 | | NFT (346827548463701726/FTX EU - we are here! #6892)[1], NFT (403337179984557463/FTX EU - we are here! #3833)[1], NFT (447412553786410812/FTX EU - we are here! #7164)[1] | | |
| 03305036 | | USD[0.00], USDT[0.00000002] | | |
| 03305037 | | TRX[0], USD[0.00] | | |
| 03305038 | | USD[0.04] | | |
| 03305043 | | NFT (396542994290338697/FTX EU - we are here! #54032)[1], NFT (436291161814580055/FTX EU - we are here! #53780)[1], NFT (440051010737107315/FTX EU - we are here! #53939)[1] | | |
| 03305044 | | ETH[.00003943], ETHW[.00003943], MATIC[0], USD[0.00] | | |
| 03305050 | | NFT (401074639055430096/FTX EU - we are here! #92300)[1], NFT (488973735460989142/FTX EU - we are here! #91965)[1], NFT (524746604034655899/FTX EU - we are here! #92153)[1] | | |
| 03305051 | | MATIC[0], USD[0.01], USDT[2.55328128], XRP[.27176904] | | |
| 03305052 | | USD[0.00] | | |
| 03305056 | | SOL[.001], USD[0.00] | | |
| 03305057 | | BNB[0], USD[0.00] | | |
| 03305058 | | USD[0.07] | | |
| 03305062 | | USD[0.04] | | |
| 03305063 | | USD[0.00] | | |
| 03305068 | | ATOM[0], GENE[0], SOL[0], STEP[0], TRX[0.00233100], USD[0.00], USDT[0.00000003], WAVES[0] | | |
| 03305069 | | SAND[0.00000742], TRX[0] | | |
| 03305071 | | USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03305072 | | USD[0.00], USDT[0] | | |
| 03305073 | | SAND-PERP[0], USD[0.00] | | |
| 03305074 | | ATLAS[1240.2282639], EUR[0.03], KIN[2], MANA[71.84602318], RSR[1056.41124082], SAND[47.56626283], TRX[1] | Yes | |
| 03305078 | | USD[0.00] | | |
| 03305080 | | USD[0.00] | | |
| 03305084 | | NFT (321160877310288120/FTX EU - we are here! #10813)[1], NFT (34795981527059418/FTX EU - we are here! #11067)[1], NFT (42552084405006163/FTX EU - we are here! #11955)[1], USD[0.00] | | |
| 03305087 | | SAND[.00000001], USD[0.00] | | |
| 03305089 | | ATOM[0], BNB[0], ETH[0], NFT (360130553992193725/FTX EU - we are here! #695)[1], NFT (36447445057562634/FTX EU - we are here! #1182)[1], NFT (407936389053091986/FTX EU - we are here! #1015)[1], SOL[0], TRX[0], USD[15.88], USDT[0] | | |
| 03305092 | | USD[0.64], USDT[0], XRP[15] | | |
| 03305095 | | SAND[0], USD[0.00], USDT[0] | | |
| 03305096 | | NFT (294326913840875671/FTX EU - we are here! #39834)[1], NFT (478425655077735697/FTX EU - we are here! #39920)[1], NFT (555211739533718005/FTX EU - we are here! #39722)[1] | | |
| 03305097 | | TONCOIN[3.499335], USD[0.01], USDT[0.00000001] | | |
| 03305098 | | SAND[0], USD[0.00] | | |
| 03305099 | | USD[0.03] | | |
| 03305102 | | BNB[0], ETH[0], MATIC[0], SOL[0], USD[0.00], USDT[0] | | |
| 03305103 | | SAND[0], USD[0.00], XRP[0] | | |
| 03305104 | | USD[0.20] | | |
| 03305108 | | ALGO[.4], ETHW[.0007], TRX[.000055], USD[0.00], USDT[0.99544137] | | |
| 03305109 | | RAY[2.24287535], SWEAT[14.99715], USD[0.04], USDT[0], XRP[10.74962] | | |
| 03305114 | | USD[0.00] | | |
| 03305118 | | BNB[0], TRX[.000001], USD[0.07] | | |
| 03305120 | | USD[0.08] | | |
| 03305123 | | NFT (509266352189633870/FTX EU - we are here! #150691)[1], NFT (531582143343518205/FTX EU - we are here! #73426)[1], NFT (574274138525098249/FTX EU - we are here! #150821)[1] | | |
| 03305128 | | USD[0.02] | | |
| 03305129 | | TRX[.000008] | | |
| 03305130 | | USD[0.01] | | |
| 03305131 | | CHZ-PERP[0], FTT[2.04067636], HT[2.67702119], LDO-PERP[0], OKB[1.28759879], OP-PERP[0], USD[0.00], USDT[0], XRP-PERP[0] | | HT[2.609381], OKB[1.243349] |
| 03305133 | | USD[0.00] | | |
| 03305135 | | USD[0.00] | | |
| 03305140 | | SAND[1.04263838], TRX[.000001], USD[0.00], USDT[0.00000006] | | |
| 03305143 | | SAND[0], TRX[0], USD[0.00] | | |
| 03305144 | | APT[0], AVAX[0.00000004], BNB[0], ETH[0], ETHW[0.00527270], TRX[0.00010500], USD[0.00] | | |
| 03305145 | | USDT[0.00069937] | | |
| 03305157 | | USD[0.00] | | |
| 03305158 | | USD[0.00] | | |
| 03305160 | Contingent, Disputed | BNB[.00000001], USD[0.00] | | |
| 03305162 | | TRX[0], USD[0.01] | | |
| 03305165 | | USD[0.00] | | |
| 03305166 | | USD[0.00] | | |
| 03305167 | | USD[0.00], USDT[0] | | |
| 03305168 | | USD[0.01] | | |
| 03305169 | | BNB[0], SAND[0], USD[0.00] | | |
| 03305170 | | AUD[0.00], CRV[7.31393506], SOL[.24138036], USDT[0] | | |
| 03305176 | | USD[0.01] | | |
| 03305179 | | USD[0.00], USDT[0] | | |
| 03305181 | | BNB[0], SAND[0] | | |
| 03305182 | | NFT (353878121863971340/FTX EU - we are here! #14437)[1], NFT (373079418049952907/FTX EU - we are here! #4480)[1], NFT (468123237478201541/FTX EU - we are here! #13963)[1], USD[0.00], USDT[0] | | |
| 03305183 | | SAND[10], SAND-PERP[0], USD[0.00], XRP[0], XRP-PERP[0] | | |
| 03305184 | | TRX[.1457], USD[0.00] | | |
| 03305185 | | SAND[0] | | |
| 03305188 | | ETH-PERP[0], LUNC-PERP[0], SAND-PERP[0], SOL-PERP[0], USD[0.00] | | |
| 03305192 | | ETH[0], FTT[0], MATIC[0], TRX[0], USD[0.00], USDT[0] | | |
| 03305195 | | USD[0.00] | | |
| 03305196 | | SAND[0], USD[0.01], XRP[0] | | |
| 03305198 | | USD[0.31] | | |
| 03305199 | | USD[0.00], USDT[0] | | |
| 03305201 | | NFT (295144368149066111/FTX EU - we are here! #50340)[1], NFT (368812644425689927/FTX EU - we are here! #50078)[1], NFT (443602928734937297/FTX EU - we are here! #50234)[1], USD[0.03], USDT[.03236345] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03305204 | | ETH[0.00000001], USD[0.00] | | |
| 03305206 | | BNB[.00000001], USD[0.00] | | |
| 03305207 | | ETH[0], GENE[0], SOL[0], TRX[.00001], XRP[0] | | |
| 03305208 | | SAND-PERP[0], SOL[.00000001], TRX[.98], USD[0.04], USDT[0.04353765] | | |
| 03305209 | | NFT (335083363323835594/FTX EU - we are here! #7777)[1], NFT (421407239327742288/FTX EU - we are here! #7722)[1], NFT (559410381059136901/FTX EU - we are here! #7581)[1], SAND[1], USD[1.11] | | |
| 03305211 | | USD[0.00] | | |
| 03305213 | | NFT (315050178042645212/FTX EU - we are here! #8639)[1], NFT (450608565083353192/FTX EU - we are here! #9040)[1], NFT (564079929718992541/FTX EU - we are here! #8906)[1] | | |
| 03305215 | | BNB[.00048425], USD[0.37], USDT[0.05294720] | | |
| 03305218 | | USD[0.00] | | |
| 03305219 | | SOL[0], TRX[0], USD[0.00], USDT[0], USTC[0] | | |
| 03305223 | | FTT[0], TRX[6.52641721], TRX-PERP[0], USD[0.00] | | |
| 03305225 | | USD[0.00] | | |
| 03305229 | | USD[0.01] | | |
| 03305230 | | SOL[0], USDT[0.00000027] | Yes | |
| 03305233 | | NFT (444235249849808682/FTX EU - we are here! #171364)[1], NFT (486829146956106002/FTX EU - we are here! #171193)[1], NFT (519164839622058442/FTX EU - we are here! #170967)[1], SOL[.00442999], USDT[0.04471738] | | |
| 03305234 | | BNB[0], MATIC[0], NEAR[0], SOL[0], TRX[0], USD[0.00], USDT[0] | | |
| 03305245 | | USD[0.01] | | |
| 03305247 | | BNB[.00000001], DOGE[0], USD[0.00], USDT[0.00000001] | | |
| 03305248 | | BTC-PERP[0], SAND-PERP[0], USD[0.00] | | |
| 03305249 | | USD[0.00], USDT[0] | | |
| 03305250 | | USD[0.00] | | |
| 03305251 | | USD[0.01] | | |
| 03305260 | | NFT (322378453859422979/FTX EU - we are here! #146506)[1], NFT (379597888581846584/FTX EU - we are here! #146533)[1], NFT (421139745581871015/FTX EU - we are here! #146463)[1], USD[0.00] | | |
| 03305262 | | BNB[0], ETH[0], MATIC[0], SOL[0], TRX[0], USD[0.00], USDT[0.06205920] | | |
| 03305263 | | USD[0.01], USDT[0.00000826] | | |
| 03305265 | | DOGE[.9904], TRX[.000011], USD[0.00], USDT[0] | | |
| 03305268 | | USD[0.00] | | |
| 03305269 | | TRX[0] | | |
| 03305271 | | SAND-PERP[0], SOL[.00831603], USD[0.05], USDT[0.03747453] | | |
| 03305272 | | USD[0.03], USDT[.014] | | |
| 03305274 | | TRX[.706269], USD[0.71], USDT[0.00341434] | | |
| 03305275 | | USD[0.06] | | |
| 03305282 | | LUNC-PERP[0], TRX-0325[0], USD[0.00], XRP[0] | | |
| 03305284 | | GARI[83], SAND[9.99924], TRX[434.936632], USD[0.00], USDT[0] | | |
| 03305285 | | TRX[.22197], USD[0.59], USDT[.0087] | | |
| 03305286 | | USD[0.09] | | |
| 03305287 | Contingent, Disputed | SOL[.00889986], USDT[0.01108561] | | |
| 03305292 | | TRX[.000045], USD[0.00], USDT[0] | | |
| 03305294 | | USD[0.00] | | |
| 03305296 | | NFT (359160599717771167/FTX EU - we are here! #86353)[1], NFT (538328103186525890/FTX EU - we are here! #85838)[1], SAND[.99981], USD[0.00] | | |
| 03305297 | | USD[0.00] | | |
| 03305300 | | SOL[.00700366], USD[0.06], USDT[0.01103879] | | |
| 03305303 | | TRX[0], USD[0.00] | | |
| 03305304 | | BNB[0], LTC[0.00000001], MATIC[0], NFT (312761670079967646/FTX EU - we are here! #63644)[1], NFT (375515899696528656/FTX EU - we are here! #64392)[1], NFT (452194553104328123/FTX EU - we are here! #64071)[1], SOL[.00000001], TRX[0.00000100], USD[0.00], USDT[0] | | |
| 03305306 | | SAND[2], TRX[.049467], USD[0.00] | | |
| 03305307 | | NFT (301361108270323697/FTX EU - we are here! #7237)[1], NFT (434257877781862271/FTX EU - we are here! #6732)[1], NFT (545118628045711217/FTX EU - we are here! #7470)[1], SAND[10], USD[0.00] | | |
| 03305308 | | DOGE[0], MANA[0], MATIC[0], SAND[0], SHIB[0], TRX[0], USD[0.00] | | |
| 03305310 | | NFT (412718053612548147/FTX EU - we are here! #68769)[1], NFT (446459670216428326/FTX EU - we are here! #68123)[1], NFT (487396983210372832/FTX EU - we are here! #69222)[1], SAND[2], TRX[.000001], USD[0.14] | Yes | |
| 03305311 | | SAND[.00000957], USD[0.00] | Yes | |
| 03305312 | | USD[0.00] | | |
| 03305315 | Contingent | APT[0], BNB[0], LUNA2[0.00000174], LUNA2_LOCKED[0.00000407], LUNC[.38], SOL[0], USD[0.00], USDT[0] | | |
| 03305317 | | SAND-PERP[0], USD[0.04], USDT[0.00189001] | | |
| 03305319 | | USD[0.02] | | |
| 03305324 | Contingent | ETH[0], LUNA2[0.24422901], LUNA2_LOCKED[0.56986770], USD[0.02] | | |
| 03305328 | | USD[0.00], USDT[0] | | |
| 03305329 | Contingent, Disputed | BNB[0], BTC[0], USD[0.00], USDT[0.00000003] | | |
| 03305330 | | USD[0.00], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03305332 | | SAND[.99922], USD[0.01] | | |
| 03305333 | | SOL[0.00000001], TRX[0] | | |
| 03305334 | | USD[0.00], USDT[0] | | |
| 03305335 | | ATOM[0], BNB[0], BTC[0], DOGE[6], ETH[0], LUNC[0], MATIC[0], SHIB[0], SOL[0], TRX[0.00000600], USDT[0.00000093] | | |
| 03305336 | | USD[0.00], USDT[0] | | |
| 03305337 | | TRX[.417362], USD[0.08], USDT[0] | | |
| 03305343 | | USD[0.00] | | |
| 03305344 | | USD[0.00], USDT[0] | | |
| 03305349 | | SAND[1], USD[0.00], USDT[0], XRP[0.83238877] | | |
| 03305351 | | USD[0.05], USDT[0] | | |
| 03305352 | | SAND[10], USD[0.00], USDT[0] | | |
| 03305353 | Contingent | ATOM[.00000594], AVAX[.00014394], BNB[0], FTM[.00925132], LUNA2[0.00003057], LUNA2_LOCKED[0.00007134], LUNC[6.658088], MATIC[0], NEAR[.00000098], SOL[0], TRX[0.00002000], USD[0.00], USDT[0.02828825] | | |
| 03305355 | | USD[0.00] | | |
| 03305356 | | REEF[1300], SAND[.99943], USD[0.08], USDT[0] | | |
| 03305357 | | NFT (299432003242811350/FTX EU - we are here! #167638)[1], NFT (310940864250639615/FTX EU - we are here! #167685)[1], NFT (443750534830647723/FTX EU - we are here! #167714)[1], USD[0.00], USDT[0] | | |
| 03305358 | | USD[0.03] | | |
| 03305362 | | TRX[.160574], USD[0.01], USDT[0] | | |
| 03305365 | | TRX[0], USD[0.00] | | |
| 03305367 | | USD[0.01] | | |
| 03305368 | | TRX[.000001], USD[0.00] | | |
| 03305369 | | BNB[0], ETH[.00000001], MATIC[0], NFT (489198683724100640/FTX EU - we are here! #30012)[1], NFT (498055649746665822/FTX EU - we are here! #29525)[1], NFT (526445983443597965/FTX EU - we are here! #30190)[1], SOL[0], TRX[.002335], USD[0.00], USDT[0] | | |
| 03305370 | | FTT[0], SOL[0], TRX[0], USD[0.00], USDT[0] | | |
| 03305371 | | NFT (417064926404550029/FTX EU - we are here! #54550)[1], NFT (442827225191192017/FTX EU - we are here! #54968)[1], NFT (536625296977262060/FTX EU - we are here! #55085)[1], SAND[10], USD[0.01], USDT[5.68] | | |
| 03305374 | | ETH[0], NFT (318711350034069691/FTX EU - we are here! #6886)[1], NFT (406898454974718508/FTX EU - we are here! #6736)[1], NFT (553251846092208019/FTX EU - we are here! #6538)[1], USD[0.00], USDT[0] | | |
| 03305377 | | FTM[0], POLIS[0], TLM[0], USD[0.00] | | |
| 03305379 | | USD[0.08] | | |
| 03305384 | Contingent | BNB[0], DOT[0.08732419], FTT[0], LUNA2[0.00192379], LUNA2_LOCKED[0.00448885], LUNC[418.9099563], NFT (489261235649982261/FTX EU - we are here! #220646)[1], NFT (510435508804105984/FTX EU - we are here! #220565)[1], NFT (576326914761115618/FTX EU - we are here! #220626)[1], TRX[19.996398], USD[0.00], USDT[0.00927564] | | |
| 03305385 | | TRX[0], USD[0.07] | | |
| 03305387 | | SOL[.00223951], USD[0.03] | | |
| 03305388 | | USD[0.06] | | |
| 03305389 | | USD[0.00] | | |
| 03305392 | | USD[0.00] | | |
| 03305393 | | NFT (312644985967222775/FTX EU - we are here! #33881)[1], NFT (332443003428008801/FTX EU - we are here! #33346)[1], NFT (415513423110506965/FTX EU - we are here! #33783)[1], TRX[.300001], USD[0.89] | | |
| 03305398 | Contingent | BNB[0], BTC[0], LUNA2[0.03389386], LUNA2_LOCKED[0.07908568], NFT (303398597961189623/FTX EU - we are here! #36251)[1], NFT (426525656329477213/FTX EU - we are here! #36147)[1], NFT (482944748815400810/FTX EU - we are here! #35900)[1], SOL[0.00000001], TRX[0.08272000], USD[0.01], USDT[55.37276642] | | |
| 03305399 | | USD[0.03] | | |
| 03305401 | | 0 | | |
| 03305402 | | TRX-PERP[0], USD[0.05], USDT[.004813] | | |
| 03305403 | | BNB[.00121453], TRX[.897351], USD[0.71], USDT[0.08764576] | | |
| 03305404 | | SAND[0], SAND-PERP[0], TRX[0], USD[0.00], USDT[0.02944459], XRP[.00002497] | | |
| 03305405 | | USD[0.03], USDT[.000761] | | |
| 03305408 | | SOL[0.00078701], USD[0.14], USDT[0.00226999] | | |
| 03305409 | Contingent, Disputed | USD[0.00], USDT[0.00194052] | | |
| 03305410 | | BNB[0], ETH[0], USD[0.08] | | |
| 03305411 | | ETH[.009], GENE[.6], LUNC-PERP[0], TRX[23.400001], USD[53.81], USDT[37.63917579] | | |
| 03305414 | | SAND[.00073675], TRX[0], USD[0.00] | | |
| 03305415 | | USD[0.00], USDT[0.00000001] | | |
| 03305417 | | USD[0.00], USDT[0] | | |
| 03305419 | | USD[0.00] | | |
| 03305429 | | SAND[0], TRX[0], USD[0.02] | | |
| 03305430 | | USD[0.00] | | |
| 03305432 | | DOT-0930[0], TRX[.83765], USD[0.00], USDT[0] | | |
| 03305433 | Contingent, Disputed | SAND[1.99981], USD[8.31] | | |
| 03305434 | | BNB[0], ETH[0], TRX[0], USD[0.00], USDT[0] | | |
| 03305435 | | NFT (353173458209811116/FTX EU - we are here! #17424)[1], NFT (355138206897004210/FTX EU - we are here! #17300)[1], NFT (439660814703157311/FTX EU - we are here! #17019)[1], USD[0.00] | | |
| 03305436 | | SAND[1.9998], USD[2.11] | | |
| 03305442 | | USD[0.04] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03305443 | | USD[0.00], USDT[.0022065] | | |
| 03305444 | | NFT (30367588497766794547FTX EU - we are here! #46211)[1], NFT (31268564530653799/FTX EU - we are here! #46086)[1], NFT (55552946218430302/FTX EU - we are here! #46308)[1], TRX-.062400[.00000001], USDT[0.00154846] | | |
| 03305446 | | NFT (31448215054824203977FTX EU - we are here! #30532)[1], NFT (38601182489590853077FTX EU - we are here! #30632)[1], NFT (57383446284943127277FTX EU - we are here! #30295)[1], USD[0.01] | | |
| 03305449 | | USD[0.00], USDT[0.00000001] | | |
| 03305452 | | USD[0.01] | | |
| 03305454 | | BNB[.00000001], DASH-PERP[0], DOGE[6.15375921], HT[0], TRX[0], USD[0.03], USDT[0.02226250] | | |
| 03305455 | | USD[0.00] | | |
| 03305456 | | NFT (30474607543812406977FTX EU - we are here! #49713)[1], NFT (48696186225023803377FTX EU - we are here! #49821)[1], NFT (51739485758375133677FTX EU - we are here! #49414)[1] | | |
| 03305457 | | USD[0.00], USDT[0.00000001] | | |
| 03305459 | | NFT (30781444719612433877FTX EU - we are here! #58446)[1], NFT (37523188142554215177FTX EU - we are here! #57730)[1], NFT (52372035361424965377FTX EU - we are here! #58293)[1] | | |
| 03305461 | | USD[0.00], USDT[0] | | |
| 03305464 | | USD[0.00] | | |
| 03305465 | | SAND[1], USD[0.60], ZIL-PERP[0] | | |
| 03305466 | | SAND[0], USD[0.00] | | |
| 03305468 | | ETH[0], USD[0.00] | | |
| 03305469 | | TRX[.000001], USD[0.00] | | |
| 03305474 | | NFT (44685737190873287377FTX EU - we are here! #2972)[1], NFT (52520153176298922077FTX EU - we are here! #3231)[1], NFT (55700401190884153577FTX EU - we are here! #2851)[1] | | |
| 03305475 | | BNB[0], USD[0.01], USDT[0] | | |
| 03305476 | | NFT (30719181592693561077FTX EU - we are here! #192912)[1], NFT (41159315421940393777FTX EU - we are here! #192955)[1], NFT (51151377077795524577FTX EU - we are here! #192990)[1] | | |
| 03305479 | | USD[0.02], USDT[.00069817] | | |
| 03305482 | | SAND[.00001], USD[0.00] | | |
| 03305483 | | NFT (29096511413352195677FTX EU - we are here! #228716)[1], NFT (43237089126304430777FTX EU - we are here! #228722)[1], NFT (53498958127609011577FTX EU - we are here! #228728)[1], TRX[0], USD[0.00], USDT[0] | | |
| 03305484 | | USD[0.05] | | |
| 03305485 | | ETH[.00282032], ETHW[.00277925], USD[0.00] | Yes | |
| 03305486 | | BNB[0], ETH[0], MATIC[0], SOL[0], TRX[0.00004200], USDT[0.00000223] | | |
| 03305490 | | SAND[.02799089], USD[0.00], USDT[0] | | |
| 03305491 | | NFT (36363897643582351677FTX Crypto Cup 2022 Key #15906)[1] | | |
| 03305498 | | SAND[.06422217], TRX[0.00000001], USD[0.00] | | |
| 03305499 | | USD[0.00] | | |
| 03305505 | | NFT (37285192682800337177FTX EU - we are here! #17447)[1], NFT (49881253027505365177FTX EU - we are here! #17586)[1], NFT (56893416416744991477FTX EU - we are here! #17678)[1], TRX[.332666], USD[0.78], USDT[0] | | |
| 03305506 | | USD[0.02], USDT[0.05651849] | | |
| 03305510 | | NFT (52168241158408372677FTX EU - we are here! #36899)[1], NFT (53296958212545142577FTX EU - we are here! #37277)[1], NFT (53401527261884288177FTX EU - we are here! #37169)[1], SOL[.00694614], TRX[0], USD[0.01], USDT[0.05838170] | | |
| 03305511 | | USD[0.01], USDT[0] | | |
| 03305513 | | BNB[0], SOL[0], TRX[0], USDT[0] | | |
| 03305514 | | NFT (30505813877281373677FTX EU - we are here! #188533)[1], NFT (53934742485276699877FTX EU - we are here! #189144)[1], NFT (55606039766024721977FTX EU - we are here! #189375)[1], SAND[11.99962], USD[0.78], USDT[0.00702119] | | |
| 03305519 | | NFT (33290172148961859/FTX EU - we are here! #168533)[1], NFT (39094388069610408877FTX EU - we are here! #168632)[1], NFT (40752929279881797977FTX EU - we are here! #168586)[1], USD[0.00] | | |
| 03305520 | | NFT (32244959431397207537FTX EU - we are here! #76288)[1], NFT (34500119947482085177FTX EU - we are here! #76110)[1], NFT (49882855347045242357FTX EU - we are here! #76202)[1], SOL-PERP[0], TRX[.686648], USD[0.04], USDT[0.06408269] | | |
| 03305521 | | USD[0.04] | | |
| 03305523 | | USD[0.00], USDT[0] | | |
| 03305524 | | SAND[.00181], USD[0.05], USDT[0.05264607] | | |
| 03305525 | | NFT (29681401264629815677FTX EU - we are here! #2603)[1], NFT (32171515320024686877FTX EU - we are here! #2902)[1], NFT (36479427701497230077FTX EU - we are here! #1659)[1] | | |
| 03305530 | | USD[0.00] | | |
| 03305531 | | USD[0.00] | | |
| 03305532 | | USD[0.06] | | |
| 03305535 | | BTC[.00000003], USD[0.00] | | |
| 03305536 | | ETH[0] | | |
| 03305539 | | USD[0.12] | | |
| 03305542 | | ETH[.00000226], ETHW[.00000226], NFT (40816973472044703177FTX EU - we are here! #74477)[1], NFT (49028841357733925877FTX EU - we are here! #73544)[1], NFT (50135265472261626477FTX EU - we are here! #73891)[1], TRX[.390057], USD[0.00], USDT[0], XRP-0325[0] | | |
| 03305546 | | USD[0.00] | | |
| 03305547 | | NFT (37780567342788123577FTX EU - we are here! #63516)[1], NFT (40260617040494864/FTX EU - we are here! #63841)[1], NFT (44544296346469919977FTX EU - we are here! #63232)[1], TRX[.000007], USD[0.00], USDT[0] | | |
| 03305548 | | BNB[0], TRX[.000072], USDT[0.00000732] | | |
| 03305549 | | USD[0.00], USDT[0] | | |
| 03305551 | | TONCOIN[.05], USD[1.17] | | |
| 03305552 | | USD[0.05] | | |
| 03305553 | | GARI[99], SAND[1], TRX[.028493], USD[1.10] | | |
| 03305554 | | USD[0.00], USDT[0.03324839] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03305555 | | SAND[0], SOL[0], USD[0.00] | | |
| 03305557 | | USD[0.04] | | |
| 03305558 | | ADA-PERP[0], BIT-PERP[0], C98-PERP[0], ENJ-PERP[0], FIL-PERP[0], FTM-PERP[0], GRT-PERP[0], MATIC-PERP[0], NFT (328498130817809031/FTX EU - we are here! #27479)[1], NFT (417620693690538595/FTX EU - we are here! #27628)[1], NFT (419589918397937108/FTX EU - we are here! #27398)[1], PUNDIX-PERP[0], SRM-PERP[0], USD[0.04], USDT[0.00102000] | | |
| 03305562 | | USD[0.03], USDT[0.00222333] | | |
| 03305563 | | USD[0.00] | | |
| 03305564 | | USD[0.04] | | |
| 03305566 | | USD[0.03] | | |
| 03305573 | | AAVE[0], APT[2.91111566], AVAX[0], BNB[0], ETH[0], NFT (378555244373471465/FTX EU - we are here! #79013)[1], NFT (426451647156124718/FTX EU - we are here! #78420)[1], NFT (564261655318614569/FTX EU - we are here! #78742)[1], TRX[ 00002], USD[0.00], USDT[0.00000297] | | |
| 03305574 | | BOBA[.038], USD[0.01] | | |
| 03305579 | | BNB[0], BTC[0], ETH[0], NFT (392263751815524330/FTX EU - we are here! #43882)[1], NFT (486646750903945407/FTX EU - we are here! #44044)[1], NFT (544122715541919497/FTX EU - we are here! #43709)[1], SOL[.00000002], TRX[67.42289557], USD[0.00], USDT[0] | | |
| 03305580 | | NFT (350296505405578962/FTX EU - we are here! #18198)[1], NFT (390439370606885142/FTX EU - we are here! #18344)[1], NFT (450379819898559113/FTX EU - we are here! #18011)[1] | | |
| 03305581 | | SAND-PERP[0], TRX[0], USD[0.00], USDT[0] | | |
| 03305584 | | USD[0.00], USDT[0.00000001] | | |
| 03305585 | | ATLAS[0], USD[0.00] | | |
| 03305587 | | NFT (289343297106089389/FTX EU - we are here! #22267)[1], NFT (462644482196016283/FTX EU - we are here! #20444)[1], NFT (470037567726148419/FTX EU - we are here! #23516)[1], SOL[.00000001], TRX[.00003S], USD[0.00], USDT[.08727425] | | |
| 03305588 | | FTT[0.18450646], LUNC-PERP[0], TRX[.000006], USD[0.00], USDT[0.00000001] | | |
| 03305589 | | BNB[0], ETH[0], MATIC[0], NFT (340178059917376162/FTX EU - we are here! #9286)[1], NFT (423484919630303961/FTX EU - we are here! #8828)[1], NFT (537781661938553333/FTX EU - we are here! #9131)[1], SOL[2.52838906], TRX[0.00001600], USD[0.00], USDT[1.07425947] | | |
| 03305590 | | SAND[1.03008595], USD[0.00] | | |
| 03305593 | | SAND[.99962], USD[0.08] | | |
| 03305597 | | USD[0.00] | | |
| 03305599 | | SAND[0], TRX[0], USD[0.00], USDT[0] | | |
| 03305607 | | TRX[0], USD[0.23] | | |
| 03305608 | | NFT (381504209347569900/FTX EU - we are here! #22674)[1], NFT (455973916540204073/FTX EU - we are here! #23306)[1], NFT (507472162913196666/FTX EU - we are here! #22980)[1], USD[0.00], USDT[0] | | |
| 03305609 | | XRP[0] | | |
| 03305617 | | USD[0.00] | | |
| 03305621 | | SAND[1], TRX[.000001], USD[3.57] | | |
| 03305628 | | SAND[1], TRX[.000001], USD[0.88] | | |
| 03305630 | | USD[0.00] | | |
| 03305631 | | SOL[.00082835], TRX[43.16179478], USD[0.06], USDT[.00009872] | | |
| 03305632 | | SOL[.00000001], TRX[0], USD[0.00], USDT[0.05968254] | | |
| 03305633 | | USD[0.04] | | |
| 03305634 | | BNB[.00000001], USD[0.00], USDT[0] | | |
| 03305635 | | SAND[1], USD[3.83] | | |
| 03305636 | | USD[0.00] | | |
| 03305640 | | USD[0.25] | | |
| 03305641 | | USD[7.40], USDT[0] | | |
| 03305644 | | USD[0.00] | | |
| 03305646 | | SOL[.00942887], TRX-0325[0], USD[0.02] | | |
| 03305647 | | SAND[.03131894], SOL[.00190179], USD[0.00], USDT[0.03882080] | | |
| 03305649 | | USD[0.01], USDT[0.02188079] | | |
| 03305660 | | NFT (339219623485225543/FTX EU - we are here! #51214)[1], NFT (383807974811397074/FTX EU - we are here! #51157)[1], NFT (479299684951563424/FTX EU - we are here! #51122)[1], USD[0.00], USDT[0] | | |
| 03305661 | | MATIC[0], TRX[0], USD[0.00], USDT[0] | | |
| 03305662 | | AVAX[0], ETH[0], ETHW[0.00000001], HT[0], LTC[0], MATIC[.00000001], NFT (381753980862637208/FTX EU - we are here! #74882)[1], NFT (440292431316215172/FTX EU - we are here! #73672)[1], NFT (525472977501021151/FTX EU - we are here! #75167)[1], SOL[0], USD[0.00], USDT[0.00011243] | | |
| 03305663 | | USD[0.00] | | |
| 03305666 | | USD[0.00], USDT[0.00000001] | | |
| 03305667 | | USD[0.00] | | |
| 03305668 | | TRX[.000001], USD[0.06] | | |
| 03305670 | Contingent | BNB[0], INDI[.00000398], LUNA2[0.00000206], LUNA2_LOCKED[0.00000480], LUNC[.44871586], NFT (293206989246532693/FTX EU - we are here! #111824)[1], NFT (316136167244144381/FTX EU - we are here! #112379)[1], NFT (449722603955317578/FTX EU - we are here! #112092)[1], SOL[.01], STG[0.00586078], TRX[.000078], USD[0.01], USDT[0.00013310] | | |
| 03305671 | | NFT (341071618493786545/FTX EU - we are here! #22214)[1], NFT (427640463129886003/FTX EU - we are here! #22520)[1], NFT (548933667120789786/FTX EU - we are here! #22364)[1] | | |
| 03305672 | | USD[0.02] | | |
| 03305675 | | USD[0.06] | | |
| 03305677 | | USD[0.03] | | |
| 03305678 | | NFT (490586294591069425/FTX EU - we are here! #254506)[1], USD[0.00], USDT[0] | | |
| 03305691 | | NFT (364755301790489307/FTX EU - we are here! #4134)[1], NFT (416627737315389579/FTX EU - we are here! #4438)[1], NFT (507760350770378185/FTX EU - we are here! #4272)[1] | | |
| 03305692 | | USD[0.01] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03305694 | | NFT (35713477295866239/FTX EU - we are here! #93658)[1], NFT (47677170115512677/FTX EU - we are here! #89900)[1], NFT (51486697336129450/FTX EU - we are here! #96617)[1] | | |
| 03305697 | | TRX[0], USD[0.00] | | |
| 03305699 | | SAND[0], USDT[0.00020742] | | |
| 03305701 | | NFT (398813638021592500/FTX EU - we are here! #152478)[1], USD[0.06] | | |
| 03305702 | | NFT (362766379875933055/FTX EU - we are here! #75703)[1], NFT (477584202642051842/FTX EU - we are here! #77653)[1], NFT (530741437026896662/FTX EU - we are here! #75015)[1] | | |
| 03305704 | | BNB[0], ETH[0], MATIC[0], MTA[8], NFT (313246762204998923/FTX EU - we are here! #128639)[1], NFT (490268359387434436/FTX EU - we are here! #128703)[1], NFT (537071961680006777/FTX EU - we are here! #128596)[1], NFT (573149598788648674/The Hill by FTX #30540)[1], SOL[0.11416582], TRX[0], USD[0.00], USDT[0] | | |
| 03305705 | | USD[0.00] | | |
| 03305708 | | USD[0.00], USDT[0] | | |
| 03305712 | | USD[0.01] | | |
| 03305714 | | BNB[0], ENJ[0], MATIC[0], SHIB[0], TRX[0.00000600], USD[0.00], USDT[0] | | |
| 03305715 | | NFT (299420027563283701/FTX EU - we are here! #218549)[1], NFT (392984230335495292/FTX EU - we are here! #218534)[1], NFT (488962322785392578/FTX EU - we are here! #218645)[1], TRX[4.420051], USD[0.00], USDT[0] | | |
| 03305721 | | LTC[.0001504], MATIC[.00601976], SAND[0.00000010], TRX[0], USD[0.00] | | |
| 03305722 | | USD[0.00] | | |
| 03305724 | | NFT (342982610769006158/FTX AU - we are here! #34574)[1], NFT (461271015765898294/FTX EU - we are here! #34698)[1], NFT (564271625349719299/FTX EU - we are here! #34651)[1], USD[0.00], USDT[0] | | |
| 03305725 | | NFT (336613127475538000/FTX AU - we are here! #30353)[1], NFT (365846121615785974/Netherlands Ticket Stub #856)[1], NFT (429855313113511291/FTX EU - we are here! #156930)[1], NFT (433259147920466765/Monaco Ticket Stub #589)[1], NFT (448052589587131142/Austria Ticket Stub #584)[1], NFT (449884026443043125/FTX EU - we are here! #156824)[1], NFT (449947437331918926/FTX EU - we are here! #157016)[1], NFT (459289589311529104/Japan Ticket Stub #993)[1], NFT (480984947806621954/Montreal Ticket Stub #978)[1], NFT (533679614014527249/Singapore Ticket Stub #1336)[1], NFT (539607314807188689/France Ticket Stub #1346)[1], NFT (562160864658813242/Monza Ticket Stub #1191)[1], NFT (575219163702278287/FTX AU - we are here! #30241)[1] | | |
| 03305726 | | USD[0.00] | | |
| 03305727 | | ICP-PERP[0], SAND[10], USD[0.04], USDT[0] | | |
| 03305729 | | USD[0.03] | | |
| 03305730 | | BAO[1], EUR[0.00], USDT[3.51927691] | | |
| 03305731 | | SAND[1], TRX[.000001], USD[0.27] | | |
| 03305732 | Contingent, Disputed | USD[0.04] | | |
| 03305737 | | USD[0.03] | | |
| 03305739 | | USD[0.00] | | |
| 03305741 | | SAND[3.9998], USD[0.87] | | |
| 03305742 | | USD[0.00] | | |
| 03305744 | | USD[0.05], USDT[0.00339985] | | |
| 03305750 | | SOL[.00549971], USDT[0.00025899] | | |
| 03305751 | Contingent | SRM[1.29136565], SRM_LOCKED[7.70863435] | | |
| 03305752 | | TRX[0], USD[0.00] | | |
| 03305757 | | BNB[0], ETH[0], TRX[0.00000600], USD[0.00], USDT[0] | | |
| 03305758 | | USD[0.07], USDT[0.00000001] | | |
| 03305762 | | USD[0.00], USDT[0] | | |
| 03305763 | | TRX[.956901], USD[0.00], USDT[0] | | |
| 03305765 | | SAND-PERP[0], USD[0.00], USDT[0] | | |
| 03305769 | | NFT (301025931625932579/FTX EU - we are here! #31747)[1], NFT (464892557260330696/FTX EU - we are here! #31695)[1], NFT (481047739602382703/FTX EU - we are here! #31626)[1], SOL[.00000291], TRX[0], USD[0.00], USDT[0] | | |
| 03305770 | | SAND[0], USD[0.01] | | |
| 03305773 | | SAND[10.02314007], TRX[0], USD[0.00], USDT[0.00000003] | | |
| 03305775 | | NFT (356098510540236052/FTX EU - we are here! #43329)[1], NFT (370768121090254363/FTX EU - we are here! #42919)[1], NFT (516272701998905269/FTX EU - we are here! #39672)[1], SAND[1], USD[1.89] | | |
| 03305777 | | TRX[.702334], USD[0.00], USDT[0] | | |
| 03305782 | | USD[0.03] | | |
| 03305785 | | USD[0.03] | | |
| 03305786 | | USD[0.01], USDT[0.01127584] | | |
| 03305789 | | TRX[.60724421], USD[0.01] | | |
| 03305792 | | USD[0.00] | | |
| 03305793 | | AVAX[0], BNB[0.00000001], MATIC[.00000001], SOL[0], TRX[0], USD[0.00], USDT[0] | | |
| 03305794 | | USD[0.04] | | |
| 03305795 | | NFT (391576611810167814/FTX EU - we are here! #182322)[1], NFT (498019277711993025/FTX EU - we are here! #181654)[1], NFT (507234326056257579/FTX EU - we are here! #182167)[1], USD[0.00] | | |
| 03305797 | | NFT (308367065044823599/FTX EU - we are here! #61714)[1], NFT (367594004238008820/FTX EU - we are here! #61429)[1], NFT (485227358879395032/FTX EU - we are here! #62000)[1], USD[0.07], USDT[0.05369734] | | |
| 03305798 | | USD[1.60] | | |
| 03305800 | | SAND[1.00007222], USD[0.86] | | |
| 03305802 | | NFT (388084362244287097/FTX EU - we are here! #8123)[1], NFT (499321634671758068/FTX EU - we are here! #7985)[1], NFT (561730264810339287/FTX EU - we are here! #8251)[1], TRX[0], USD[0] | | |
| 03305803 | | NFT (341353217750424930/FTX EU - we are here! #9979)[1], NFT (482807555669050214/FTX Crypto Cup 2022 Key #9929)[1], NFT (550668529723817859/FTX EU - we are here! #8816)[1], NFT (553276866910148531/FTX EU - we are here! #9623)[1], USD[0.00], USDT[0] | | |
| 03305804 | | MATIC[0], USD[0.00], USDT[.0006934] | | |
| 03305805 | | BNB[0], ETH[0], HT[0], MATIC[0], NFT (485342507725838253/FTX EU - we are here! #65906)[1], SOL[.00000001], TRX[0.00002000], USD[18.64], USDT[0], XRP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03305807 | | SOL[.00643588], TRX[0], USD[0.00], USDT[0.04604964] | | |
| 03305808 | | BNB[0], USD[0.00] | | |
| 03305809 | | SAND[11], TRX[.000001], USD[3.06], USDT[0.00231416] | | |
| 03305812 | | ATOM[0], AVAX[.00000001], FTM[0], GENE[0], MATIC[0], SOL[0], TRX[0.34219300], USD[0.00], USDT[0] | | |
| 03305813 | | USD[0.05] | | |
| 03305816 | | SAND[1.9996], USD[0.39] | | |
| 03305817 | | BNB[0], FTT[0], MATIC[0], NFT (470709754510445334/FTX EU - we are here! #13941)[1], NFT (540605743979016109/FTX EU - we are here! #14052)[1], SOL[0], TRX[0], USD[0.00], USDT[0] | | |
| 03305820 | | NFT (296290309391882732/FTX EU - we are here! #8347)[1], NFT (332347264934662354/FTX EU - we are here! #8466)[1], NFT (541311642421463082/FTX EU - we are here! #8075)[1], SOL[0], USD[0.00], USDT[0] | | |
| 03305821 | | USD[0.01] | | |
| 03305823 | | SAND-PERP[0], TRX[0.73912531], USD[0.08] | | |
| 03305827 | | SOL[0], TRX[0.00077700], USD[0.00] | | |
| 03305828 | | FTT[0], USD[0.00] | | |
| 03305829 | | USD[0.06] | | |
| 03305833 | Contingent | BNB[0], LUNA2[0.00000003], LUNA2_LOCKED[0.00000007], LUNC[.007263], USDT[0] | | |
| 03305834 | | USDT[0] | | |
| 03305835 | | BNB[.00000001], FTT[0], NFT (556519503624602013/FTX EU - we are here! #65464)[1], NFT (558859478370928673/FTX EU - we are here! #65190)[1], NFT (575975542116518392/FTX EU - we are here! #65745)[1], SOL[0], SOL-PERP[0], USD[0.00], USDT[0] | | |
| 03305836 | | AAVE[8.89], ALGO-PERP[2440], ALGO-PERP[1345], AUD[0.00], AVAX[44.1920219], AXS[58.9], BNB[10.63], BTC[1.46276618], CRV[436.91697], DASH-PERP[33.12, DOGE[2617], DOT[80.49379674], EGLD-PERP[18.24], ENJ[785.858127], ETH[5.19061245], ETHW[5.19061245], FTM[537.902891], FTT[125.18036958], GRT[3322.36863], HBAR-PERP[1779], LINK[165.970037], LTC[35.27363196], LUNC-PERP[0], MANA[1392.98423], MATIC[420.51308836], RUNE[180.4], SHIB[12697707.65], SOL[31.5060273], TRX[19295], UNI[106.8], USD[-14876.66], USDT[0.00000001], XRP[2066.6269065] | | |
| 03305837 | | NFT (310403420733045961/FTX EU - we are here! #6368)[1], NFT (541135240770655351/FTX EU - we are here! #6218)[1], NFT (552919732984404133/FTX EU - we are here! #6510)[1], TRX[1.703322], USD[0.00], USDT[0] | | |
| 03305839 | | SAND[.9996], USD[5.89] | | |
| 03305840 | | FTT[0], NFT (339708274369436243/FTX EU - we are here! #11526)[1], NFT (499019958890934389/FTX EU - we are here! #10421)[1], NFT (526588341316089161/FTX EU - we are here! #12291)[1], TRX[.001554], USD[0.00], USDT[0] | | |
| 03305846 | | ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], AR-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], BTC-PERP[0], C98-PERP[0], CLV-PERP[0], COMP-PERP[0], DEFI-PERP[0], DOGE-PERP[0], EGLD-PERP[0], FLOW-PERP[0], FTM-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], IMX-PERP[0], LOOKS-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], ROSE-PERP[0], USD[0.00], WAVES-PERP[0], XRP-PERP[0], ZEC-PERP[0] | | |
| 03305850 | | GENE[.075], SOL[.00390465], USD[0.04], USDT[0.67740053] | | |
| 03305851 | | USD[0.00], USDT[0] | | |
| 03305853 | | USD[0.03], USDT[0.11757620] | | |
| 03305855 | | USD[0.00] | | |
| 03305856 | | USD[6.24] | | |
| 03305857 | | SAND-PERP[0], SOL[0], USD[0.05] | | |
| 03305861 | | SHIB[693.84684819], USD[0.00] | | |
| 03305864 | Contingent, Disputed | ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ANC-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAT-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC[0], BTC-0624[0], BTC-MOVE-0601[0], BTC-MOVE-0602[0], BTC-PERP[0], CRV-PERP[0], DASH-PERP[0], DOGE-PERP[0], DOT-PERP[0], EDEN-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH-0325[0], ETH-PERP[0], FTM-PERP[0], FTT[0.05968683], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GST-PERP[0], ICP-PERP[0], JASMY-PERP[0], KSOS-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNC-PERP[0], MTL-PERP[0], OP-PERP[0], PEOPLE-PERP[0], RAMP-PERP[0], SAND-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRN-PERP[0], SUSHI-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[0], WAVES-PERP[0], XRP-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 03305867 | | NFT (333917457276943815/FTX EU - we are here! #154464)[1], NFT (400543203323788886/FTX EU - we are here! #154109)[1], NFT (466504741118222878/FTX EU - we are here! #154254)[1] | | |
| 03305868 | | USD[0.07], USDT[0.00921442] | | |
| 03305871 | | USD[0.11], USDT[0] | | |
| 03305872 | | AVAX[0], BNB[.00000001], SOL[0], USD[0.00] | | |
| 03305875 | | NFT (382120689306210431/FTX EU - we are here! #69041)[1], NFT (480302030217837296/FTX EU - we are here! #68900)[1], NFT (534917386038312205/FTX EU - we are here! #68966)[1], USD[0.01], USDT[0] | | |
| 03305876 | | SAND[12], USD[1.01] | | |
| 03305878 | | SOL[.00650816], TRX[.392974], USD[0.00], USDT[0] | | |
| 03305882 | | USD[0.00], USDT[0] | | |
| 03305887 | | USD[0.01], USDT[0.00242771] | | |
| 03305889 | | USD[0.00] | | |
| 03305890 | | SAND[2], USD[2.82] | | |
| 03305892 | | SAND[0], USD[0.00], USDT[0.00000002] | | |
| 03305893 | Contingent | APT[0], ATOM[0], AVAX[0], BNB[0], ETH[0.03023788], ETHW[0], FTT[0], HT[.00000001], LUNA2[0.00007159], LUNA2_LOCKED[0.00016705], LUNC[15.59], MATIC[0], NEAR[0], TRX[0.00002000], USD[0.00], USDT[0] | | |
| 03305894 | | TRX[0], USD[0.00] | | |
| 03305895 | | FTT[0], USD[0.00] | | |
| 03305897 | | TRX[.276574], USD[0.01], USDT[0] | | |
| 03305898 | | ALGO[0], ALGO-PERP[0], APT[0], APT-PERP[0], ATOM-1230[0], ATOM-PERP[0], AXS-PERP[0], BAND-PERP[0], BNB[0], BNB-PERP[0], BTC-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-1230[0], DOT-PERP[0], ETH-PERP[0], FTT-PERP[0], IMX-PERP[0], LINK-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], NFT (362181614510086231/FTX Crypto Cup 2022 Key #9752)[1], NFT (454988149236791188/FTX EU - we are here! #20245)[1], NFT (548934780237335459/FTX EU - we are here! #17205)[1], OP-PERP[0], SHIB-PERP[0], SOL-PERP[0], TRX-PERP[0], USD[0.00], WAVES-0930[0], WAVES-1230[0], WAVES-PERP[0] | | |
| 03305899 | | USD[0.06] | | |
| 03305902 | | USD[0.00], USDT[0] | | |
| 03305903 | | FTT[0], USD[0.01], USDT[0] | | |
| 03305904 | | SAND-PERP[0], USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03305906 | | TRX[26.93298300], USD[0.05] | | |
| 03305907 | | USD[0.00] | | |
| 03305908 | | NFT (318219754032149355/FTX EU - we are here! #15060)[1], NFT (325441187180314355/FTX EU - we are here! #15169)[1], NFT (486025408123242078/FTX EU - we are here! #15258)[1], USD[0.01], USDT[0] | | |
| 03305910 | | BNB[0], BTC[0.00000104], MATIC[.60689998], NFT (364083062543200819/FTX EU - we are here! #76040)[1], NFT (501602373105641681/FTX EU - we are here! #79455)[1], NFT (574668205772176895/FTX EU - we are here! #78021)[1], SAND[.00269719], USD[0.00], USDT[0], XRP-0930[0] | | |
| 03305913 | | USD[0.00] | | |
| 03305916 | | USD[0.01] | | |
| 03305917 | | USD[0.00] | | |
| 03305918 | | NFT (326363191548881903/FTX EU - we are here! #6188)[1], NFT (382394012497897217/FTX EU - we are here! #6101)[1], NFT (468736005826919300/FTX EU - we are here! #6277)[1] | | |
| 03305919 | | BNB[0], BTC[0, FTM[10.3336068], NFT (348468222221640289/FTX EU - we are here! #17110)[1], NFT (387402461234846812/FTX EU - we are here! #16944)[1], NFT (540663565073642681/FTX EU - we are here! #16698)[1], TRX[148.96275268], USDT[0.00052586] | | |
| 03305922 | | BNB[.0001], USD[0.01] | | |
| 03305923 | | USD[0.30] | | |
| 03305925 | | SAND[0], TRX[0.00000100], USD[0.00], USDT[14.83179545] | | |
| 03305929 | | ETHW[.00053928], USD[0.03], USDT[.005285] | | |
| 03305932 | | USD[0.00] | | |
| 03305936 | | SAND[.99962], TRX[65.800129], USD[0.00] | | |
| 03305937 | | USD[0.04] | | |
| 03305939 | | SAND[10], USD[0.02], USDT[0.00576596] | | |
| 03305943 | | USD[0.00] | | |
| 03305947 | | NFT (336269512334732921/FTX EU - we are here! #62886)[1], NFT (397449969918194058/FTX EU - we are here! #63093)[1], NFT (516714631040951415/FTX EU - we are here! #62528)[1], NFT (564630736131079529/FTX Crypto Cup 2022 Key #5929)[1], USD[0.00], USDT[0] | | |
| 03305948 | | TRX[.000001], USD[0.01] | | |
| 03305949 | | ETHW-PERP[0], USD[0.01] | | |
| 03305951 | | USD[0.00] | | |
| 03305953 | Contingent | SAND[1.99962], SRM[1.01827107], SRM_LOCKED[.01572165], TRX[.500001], USD[0.01], USDT[0.00795515] | | |
| 03305957 | | NFT (289718983051360479/FTX EU - we are here! #254027)[1], NFT (303593978701833096/FTX EU - we are here! #254041)[1], NFT (377917450720689785/FTX EU - we are here! #254048)[1] | | |
| 03305958 | | USD[0.00] | | |
| 03305959 | | USD[0.00] | | |
| 03305963 | | USD[0.00], USDT[0], ZIL-PERP[0] | | |
| 03305965 | | USD[0.04] | | |
| 03305966 | | BNB[0], ETH[0], MATIC[0], NFT (483348800403201951/The Hill by FTX #31819)[1], SOL[.00086225], TRX[0], USD[0.00], USDT[0.00000226] | | |
| 03305967 | | NFT (387645252364194984/FTX EU - we are here! #236238)[1], NFT (473226587423682376/The Hill by FTX #24315)[1], NFT (479751838368235092/FTX EU - we are here! #236220)[1], NFT (525945694393357510/FTX EU - we are here! #236315)[1] | | |
| 03305971 | | BNB[0], ETH[0], FTM[0], HT[0], MATIC[0], SOL[0.00000001], TRX[0], USD[0.00], USDT[0] | | |
| 03305974 | | BNB[.00102055], USD[0.00] | | |
| 03305977 | | TRX[-0.73660925], USD[0.06] | | |
| 03305979 | | TRX[0], USDT[0.00000091] | | |
| 03305982 | Contingent, Disputed | USD[0.01] | | |
| 03305985 | | TRX[0.00077700], USD[0.00] | | |
| 03305986 | | USD[0.00] | | |
| 03305987 | | ATOM[0], ETH[0], MATIC[0], STG[0], USD[0.00], USDT[0.00001224] | | |
| 03305990 | | TRX[0], USD[0.00] | | |
| 03305993 | | BNB[0], NFT (522068941630798663/FTX EU - we are here! #36219)[1], NFT (544574164306437873/FTX EU - we are here! #36012)[1], PERP[0], SOL[0], TRX[0.00001400], USD[0.00] | | |
| 03305994 | | NFT (318663967169620436/FTX EU - we are here! #38434)[1], NFT (466770559222353827/FTX EU - we are here! #38391)[1], NFT (526132752615604887/FTX EU - we are here! #38483)[1], USD[0.00], USDT[0] | | |
| 03305996 | | BNB[0.00000001], ETH[0], MATIC[0], SOL[0], TRX[0.00001800], USD[0.00] | | |
| 03305999 | | BTC[0.00002312], USD[0.02] | | |
| 03306000 | | USD[0.02] | | |
| 03306001 | | NFT (324848537294283769/FTX EU - we are here! #66679)[1], NFT (352090548435815334/FTX EU - we are here! #64774)[1], NFT (385775750215666382/FTX EU - we are here! #65763)[1], USD[0.02] | | |
| 03306003 | Contingent, Disputed | NFT (304615921052047387/FTX EU - we are here! #171399)[1], NFT (346884341741266023/FTX EU - we are here! #171849)[1], NFT (391306305597934512/FTX EU - we are here! #171713)[1] | | |
| 03306005 | Contingent | LUNA2[.00504612], LUNA2_LOCKED[.01177429], LUNC[1098.8051057], SOL[.00548572], TRX[.000001], USD[0.00], USDT[0.01169661] | | |
| 03306006 | | USD[0.02] | | |
| 03306008 | | SAND-PERP[0], USD[-0.01], USDT[0.00875242] | | |
| 03306011 | | USD[0.00] | | |
| 03306016 | | SAND[1], USD[0.50], USDT[0] | | |
| 03306017 | | SAND-PERP[0], TRX[0], USD[0.00] | | |
| 03306018 | | NFT (331577441836272019/FTX EU - we are here! #17093)[1], NFT (367190621251442366/FTX EU - we are here! #17220)[1], NFT (472664898916676024/FTX EU - we are here! #17354)[1] | | |
| 03306021 | | USD[0.08], USDT[0.00567677], XRP[.05] | | |
| 03306023 | | USD[0.00], USDT[0.00001091] | | |
| 03306024 | | FTT[.02602385], TRX[1], USD[0.00] | | |

General Schedule E-1 for priority unsecured creditor claims

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03306025 | | NFT (45321309301597649[1]/FTX EU - we are here! #76961)[1], NFT (56076147076336397/FTX EU - we are here! #76416)[1], SAND[.0006], USD[0.39], USDT[0] | | |
| 03306026 | | USD[0.05] | | |
| 03306027 | | USD[0.00], USDT[0] | | |
| 03306029 | | BNB[0], ETH-0325[0], ETH-PERP[0], MATIC-PERP[0], SAND-PERP[0], SOL[0], TRX[.84368817], USD[0.00], USDT[2.37938052] | | |
| 03306033 | | USD[0.08], USDT[0.00304503] | | |
| 03306034 | | NFT (41282741610128952[3]/FTX EU - we are here! #250836)[1], NFT (49579355640863484/FTX EU - we are here! #4546)[1], NFT (51133411978143690[4]/FTX EU - we are here! #250822)[1] | | |
| 03306035 | | BCH[0], BNB[0], ETH[0], FTT[0], HT[0], MATIC[0], SOL[0.00000001], TRX[0], USD[0.00], USDT[0] | | |
| 03306037 | | TRX[0], USD[0.00], USDT[0.00000004] | | |
| 03306038 | | USD[0.00] | | |
| 03306042 | Contingent | ETH[0], LUNA2[0.00000794], LUNA2_LOCKED[0.00001853], LUNC[1.72989847], NFT (40635339685307606[4]/FTX EU - we are here! #31009)[1], NFT (45534921423445555[5]/FTX EU - we are here! #32117)[1], SOL[0], SOL-PERP[0], USD[0.00], USDT[0] | | |
| 03306043 | | USD[0.00] | | |
| 03306052 | | USD[0.04], USDT[0.00000001] | | |
| 03306054 | | TRX[0], USD[0.00] | | |
| 03306056 | | USD[0.00], USDT[0] | | |
| 03306057 | | SOL[.00000001], USD[1.02] | | |
| 03306061 | | TRX[.000066], USD[0.09], USDT[0] | | |
| 03306062 | | USD[0.01], USDT[0] | | |
| 03306064 | | USD[0.08] | | |
| 03306069 | | USD[0.00] | | |
| 03306071 | | SAND[1], USD[2.19] | | |
| 03306072 | | USD[0.02] | | |
| 03306076 | | AKRO[13], BAO[28], BTC[.01147868], CRO[3.53396913], DENT[6], ETH[0.93412678], ETHW[0], FRONT[1], FTT[.00014747], GRT[1], KIN[30], NFT (31032294790972610[5]/Japan Ticket Stub #400)[1], NFT (33451304097517246[6]/Belgium Ticket Stub #922)[1], NFT (43933934253519721[5]/Netherlands Ticket Stub #1944)[1], NFT (43991027822291568[6]/France Ticket Stub #865)[1], NFT (52375199775953308[3]/The Hill by FTX #20950)[1], RSR[5], SXP[1.01642561], TRX[2], UBXT[6], USD[0.00], USDT[0] | Yes | |
| 03306078 | | USD[0.04] | | |
| 03306081 | Contingent, Disputed | USD[0.00] | | |
| 03306082 | | USD[0.00] | | |
| 03306083 | | APT[0.33960991], AVAX[0], BNB[0], ETH[0], SOL[0], TRX[.000029], USD[0.00], USDT[0] | | |
| 03306087 | | REAL[.176.9], USD[0.07], USDT[0] | | |
| 03306088 | | NFT (32251853621967126[5]/FTX EU - we are here! #177547)[1], NFT (32974111762377128[0]/FTX EU - we are here! #177022)[1], NFT (56143360132801102[1]/FTX EU - we are here! #177661)[1], TRX[0.00077700], USD[0.00], USDT[0] | | |
| 03306090 | | USD[0.00] | | |
| 03306091 | | ADA-PERP[0], APT[12.4], AVAX[0], BNB[0], BTC[0], ETH[0], GENE[0], HT[0], MATIC[0], NFT (29428107413722217[6]/FTX EU - we are here! #2357)[1], NFT (35081706683595567[0]/FTX EU - we are here! #1523)[1], NFT (46264643821521671[0]/FTX EU - we are here! #2142)[1], SOL[5.10000000], TRX[0.00003200], USD[0.00], USDT[820.00000849] | | |
| 03306092 | | BNB[0], ETH[0], MATIC[0], SAND[.00049029], SOL[0], TRX[0], USD[0.00], USDT[0.00000041], XRP[0] | | |
| 03306093 | | NFT (41503474297012211[4]/FTX EU - we are here! #53470)[1], NFT (52166310989043260[5]/FTX EU - we are here! #53322)[1], NFT (54093755400353061[7]/FTX EU - we are here! #52670)[1] | | |
| 03306095 | | TRX[0], USD[0.00] | | |
| 03306099 | | BNB[.00000001], USD[0.00], USDT[0] | | |
| 03306100 | | USD[0.00] | | |
| 03306101 | | BNB[.00000001], SOL[0], USDT[0.00000127] | | |
| 03306102 | | USD[0.00] | | |
| 03306103 | | USD[0.00], USDT[0] | | |
| 03306104 | | USD[0.00], USDT[0] | | |
| 03306110 | | NFT (35944970614906959[0]/FTX EU - we are here! #27192)[1], NFT (40254023174147770[3]/FTX EU - we are here! #25596)[1], NFT (55544593136632753[0]/FTX EU - we are here! #27349)[1], USD[0.00] | | |
| 03306115 | | AGLD[.06938], USD[0.03], USDT[0.03289569] | | |
| 03306117 | | NFT (29223875041032207[0]/FTX EU - we are here! #75417)[1], NFT (37401147243327067[5]/FTX EU - we are here! #75249)[1], NFT (39648745016610419[9]/FTX EU - we are here! #74116)[1], USD[0.00] | | |
| 03306118 | | USD[0.00] | | |
| 03306121 | | USD[0.06] | | |
| 03306123 | | USD[0.00] | | |
| 03306127 | | SHIB[0], TRX[0], USD[0.01] | | |
| 03306129 | | GENE[.01], USD[0.00], USDT[0.04904768] | | |
| 03306132 | | SAND[.01398952], TRX[.481765], USD[0.03], USDT[0.60780474] | | |
| 03306133 | | DOGE[.56669], DOGE-PERP[0], USD[1.85], USDT[0], XRP[.6] | | |
| 03306134 | | BNB[0], BTC-PERP[0], ETH[0], MATIC[.00000001], TRX[0.00000600], USD[0.00], USDT[0.00000942] | | |
| 03306135 | | USD[0.41], USDT[0.00000332] | | |
| 03306136 | | USD[0.01], USDT[0.05855631] | | |
| 03306137 | | NFT (30132383199992221[9]/FTX EU - we are here! #49551)[1], NFT (36062945414674269[6]/FTX EU - we are here! #49593)[1], NFT (55482312514147720[6]/FTX EU - we are here! #49447)[1] | | |
| 03306139 | | SAND-PERP[0], TRX[0.00227300], USD[0.03], USDT[3.18333199], XRP[0] | | |
| 03306140 | | TRX[0], USD[0.01] | | |
| 03306141 | | ETH[0], FTM[0], MATIC[-0.00000001], SOL[0], TRX[0.00001001], USD[0.00], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03306142 | | SAND[.00000082], USD[0.01], USDT[0] | | |
| 03306144 | | USD[0.00] | | |
| 03306146 | | USD[0.00], USDT[0] | | |
| 03306147 | | SAND[1.06695668], SOL[0], USD[0.01], USDT[0.00000002] | | |
| 03306152 | | NFT (363246904978826207/FTX EU - we are here! #11417)[1], NFT (395203393203660145/FTX EU - we are here! #11147)[1], USD[0.08], USDT[0] | | |
| 03306153 | | MATIC[0], USD[0.00] | | |
| 03306155 | | GENE[.09], NFT (347126135591843461/FTX EU - we are here! #2729)[1], NFT (379166255903122217/FTX EU - we are here! #2803)[1], NFT (413296747503368734/FTX EU - we are here! #2671)[1], USD[0.03] | | |
| 03306159 | | USDT[.51107841] | | |
| 03306161 | | TRX[.358383], USD[0.00] | | |
| 03306162 | | NFT (525766007125482562/FTX Crypto Cup 2022 Key #16743)[1] | | |
| 03306163 | | NFT (332370612883408861/FTX EU - we are here! #21804)[1], NFT (386251790355998012/FTX EU - we are here! #21721)[1], NFT (495023721802153052/FTX EU - we are here! #21618)[1], USD[0.01] | | |
| 03306165 | | USD[0.11], USDT[0.10470701] | | |
| 03306167 | | TRX[0], USD[0.00] | | |
| 03306168 | | USD[0.04] | | |
| 03306169 | | USD[0.00], USDT[0] | | |
| 03306170 | | SAND[.9998], USD[0.29] | | |
| 03306171 | | USD[0.00] | | |
| 03306173 | | USD[0.00] | | |
| 03306175 | | USD[0.09] | | |
| 03306182 | | USD[0.00], USDT[0] | | |
| 03306188 | | USD[0.00] | | |
| 03306190 | | USD[0.00], USDT[0] | | |
| 03306191 | | TRX[.542674], USD[0.00], USDT[0] | | |
| 03306192 | | BTC-PERP[0], GMT-PERP[0], GST-PERP[0], USD[0.68], USDT[0.12344137] | | |
| 03306194 | | NFT (423759920121912545/FTX EU - we are here! #56078)[1], NFT (452172851542652180/FTX EU - we are here! #55368)[1], NFT (510555368929504943/FTX EU - we are here! #55584)[1] | | |
| 03306195 | | BTC[0], SAND-PERP[0], USD[0.00], USDT[0] | | |
| 03306196 | | USD[0.07] | | |
| 03306198 | | TRX[0.68493000], USD[0.00], USDT[0.26004077] | | |
| 03306205 | | NFT (362296935163702638/FTX EU - we are here! #42476)[1], NFT (539530407787672322/FTX EU - we are here! #42045)[1], NFT (572763839167788443/FTX EU - we are here! #43093)[1], TRX[.292044], USD[0.06], USDT[0] | | |
| 03306210 | | TRX[12.949803], USD[0.06], USDT[0.07095438] | | |
| 03306215 | | USD[0.00] | | |
| 03306217 | | NFT (475048633110822894/FTX EU - we are here! #54368)[1], NFT (517015702812233033/FTX EU - we are here! #59055)[1], NFT (542441715120634463/FTX EU - we are here! #54463)[1], USD[0.11], USDT[0.04985320] | | |
| 03306220 | | SAND-PERP[0], USD[0.00], USDT[0.00000001] | | |
| 03306224 | | USD[0.00] | | |
| 03306225 | | USD[0.00] | | |
| 03306228 | Contingent | ANC[0.31579958], FIDA[.99696], GMT[.99772], LUNA2[0.02793784], LUNA2_LOCKED[0.06518830], MATIC[.23377934], NFT (413631946922518175/FTX EU - we are here! #83822)[1], NFT (434972283142889103/FTX EU - we are here! #83580)[1], NFT (456174931947254379/FTX EU - we are here! #83726)[1], SUSHI[7.498575], TRX[.258841], TRX-PERP[0], USD[0.00], USDT[0.14647216] | | |
| 03306235 | | USD[0.00], USDT[0] | | |
| 03306241 | | USD[0.00], USDT[0] | | |
| 03306242 | | USD[0.00], USDT[0] | | |
| 03306243 | | USD[0.07] | | |
| 03306244 | | ATOM[0], NFT (427381273670945489/FTX EU - we are here! #199780)[1], NFT (428110063693206435/FTX EU - we are here! #199710)[1], NFT (514835124841800826/FTX EU - we are here! #199747)[1], SOL[.00000001], USD[0.00], USDT[0.00000001] | | |
| 03306248 | | USD[0.00] | | |
| 03306250 | | ETH[0], MATIC[0], NEAR[0], NFT (356438577550052243/FTX EU - we are here! #57514)[1], NFT (377604560132542508/FTX EU - we are here! #57761)[1], NFT (468490008334759037/FTX EU - we are here! #57713)[1], NFT (557950530407173774/The Hill by FTX #24416)[1], SOL[0], TRX[0.50005100], USD[0.04], USDT[0] | | |
| 03306253 | | TRX[.004101], USD[0.00], USDT[0] | | |
| 03306254 | | NFT (294278981896438985/FTX EU - we are here! #22415)[1], NFT (418019269178585912/FTX EU - we are here! #22222)[1], NFT (504066345921714124/FTX EU - we are here! #21845)[1], SOL[.00619321], USD[0.06], USDT[0.05261446] | | |
| 03306256 | | TRX[0], USD[0.01] | | |
| 03306257 | | USD[0.00], USDT[0] | | |
| 03306259 | | USD[0.00] | | |
| 03306260 | | USD[0.00] | | |
| 03306261 | Contingent | BNB[.00000001], ETH[0.00056988], ETHW[0.00056989], LUNA2[0.00132600], LUNA2_LOCKED[0.00309400], LUNC[116.102554], MATIC[.00000001], SOL[0], TRX[0], USD[100.00] | | |
| 03306262 | | LTC[.00391495], USD[0.58], USDT[0.00346131] | | |
| 03306264 | | NFT (423832582749714394/FTX EU - we are here! #215116)[1], NFT (457669363594913274/FTX EU - we are here! #215233)[1], NFT (535714041523865768/FTX EU - we are here! #215140)[1], USD[0.00], USDT[0] | | |
| 03306266 | | TRX[0], USD[0.00] | | |
| 03306267 | | NFT (304287163635977600/FTX EU - we are here! #245361)[1], NFT (346783717015002259/FTX EU - we are here! #245310)[1], NFT (385921864775513435/FTX EU - we are here! #245324)[1], USD[0.01], USDT[0] | | |
| 03306268 | | SAND[10], USD[0.00], USDT[10.91841938] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03306269 | | TONCOIN[3], USD[0.51] | | |
| 03306272 | | BNB[.0017335], USD[0.00], USDT[57.15031449] | | |
| 03306273 | | APT[0], BNB[0], ETH[0], MATH[0], MATIC[0], TRX[0], USD[0.00], USDT[0.00000013] | | |
| 03306274 | | TONCOIN[10.9], USD[0.00] | | |
| 03306275 | | USD[0.00], USDT[0] | | |
| 03306280 | | ATOM[0], AVAX[0], BNB[0], BTC[0], ETH[0], HT[0], MATIC[0], NFT (343315372617099624/FTX EU - we are here! #71671)[1], NFT (41928167423921 4937/FTX EU - we are here! #72033)[1], NFT (49133866779066604 2/FTX EU - we are here! #71842)[1], SOL[0], TRX[.0000013], USDT[0] | | |
| 03306281 | | MATIC[.07956], NFT (319381785037467292/FTX EU - we are here! #45491)[1], NFT (530139530989130852/FTX EU - we are here! #44372)[1], NFT (539362883679680709/FTX EU - we are here! #45208)[1], TRX[.343396], USD[0.01], USDT[0.00802262], XRP[.11] | | |
| 03306287 | | CELO-PERP[0], NFT (506744599714955492/FTX EU - we are here! #27372)[1], NFT (557250275534675763/FTX EU - we are here! #27435)[1], NFT (572984427945149272/FTX EU - we are here! #27282)[1], USD[0.00] | | |
| 03306288 | | USD[0.01] | | |
| 03306289 | | ETH[0], NFT (430218014621462235/FTX EU - we are here! #30752)[1], TRX[.421043], TRX-0325[0], USD[0.00], USDT[0] | | |
| 03306294 | | SAND[1], TRX[.000001], USD[1.33] | | |
| 03306297 | | USD[0.00], USDT[0] | | |
| 03306299 | | SAND[.03675612], USD[0.00] | | |
| 03306300 | | USD[0.00] | | |
| 03306301 | | USD[0.00], USDT[0] | | |
| 03306302 | | NFT (462635640483616806/FTX EU - we are here! #14291)[1], NFT (512426968835087815/FTX EU - we are here! #13307)[1], NFT (528102208055888461/FTX EU - we are here! #14435)[1], USD[0.00], USDT[0] | | |
| 03306304 | | BNB[0] | | |
| 03306308 | | DOGE[.21034627], USD[0.54], USDT[0.04121748] | | |
| 03306310 | | TRX[0], USD[0.00], USDT[0] | | |
| 03306311 | | BNB[0], NFT (322207645733634265/FTX EU - we are here! #29222)[1], NFT (381806154441577666/FTX EU - we are here! #29281)[1], NFT (480800153597872203/FTX EU - we are here! #29333)[1], TRX[0], USD[0.00], USDT[0] | | |
| 03306317 | | USD[0.00] | | |
| 03306319 | | USD[0.00], USDT[0.00400915] | | |
| 03306320 | | ETH[0], TRX[.000139], USD[0.01], USDT[0.00001967] | | |
| 03306321 | | ALGO[0.00006589], ETH[0], MATIC[0], NFT (339825162843120653/FTX EU - we are here! #22378)[1], NFT (397890026909110255/FTX EU - we are here! #22252)[1], NFT (538588034619770934/FTX EU - we are here! #5771)[1], SOL[0], TRX[0.09881300], USD[0.01], USDT[0.007978 07] | | |
| 03306329 | | BNB[0], USD[0.00] | | |
| 03306330 | | USD[0.00], USDT[13.89565907], USDT-PERP[0] | | |
| 03306332 | | SAND[.2642234], USD[0.06] | | |
| 03306342 | | TRX[0], USD[0.00] | | |
| 03306343 | | USD[0.00] | | |
| 03306345 | | BAO[5000], DENT[300], KIN[10000], KSOS[200], SOS[600000], SPELL[100], USD[0.08], USDT[0] | | |
| 03306346 | Contingent | LUNA2[.06514221], LUNA2_LOCKED[0.15199850], LUNC[14184.8543655], USD[0.08], USDT[0.00453946] | | |
| 03306347 | | NFT (301612749197688862/FTX EU - we are here! #238344)[1], NFT (497084506957401221/FTX EU - we are here! #238459)[1], NFT (505734612216309965/FTX EU - we are here! #238373)[1], USD[0.00], USDT[0] | | |
| 03306348 | | USD[0.01] | | |
| 03306350 | | TRX[0], USD[0.04] | | |
| 03306351 | | NFT (427847116741285148/The Hill by FTX #24771)[1] | | |
| 03306352 | Contingent, Disputed | USD[0.00], USDT[0.00047592] | | |
| 03306361 | | BNB[0], TRX[0], USD[0.02], USDT[0.00000350] | | |
| 03306364 | | USD[0.00], USDT[0] | | |
| 03306367 | | USD[0.00], USDT[0] | | |
| 03306369 | | USD[0.03] | | |
| 03306370 | | USD[0.01] | | |
| 03306374 | | NFT (432448329524390446/FTX EU - we are here! #78898)[1], NFT (513221744106575041/FTX EU - we are here! #79705)[1], NFT (542230543942942741/FTX EU - we are here! #79097)[1] | | |
| 03306375 | | NFT (366631641192033726/FTX EU - we are here! #28499)[1], NFT (435583162007830394/FTX EU - we are here! #28141)[1], NFT (438142842330641391/FTX EU - we are here! #28609)[1], USD[0.00], USDT[0.05777423] | | |
| 03306376 | | BNB[0], LTC[0], SAND-PERP[0], TRX[0.00001100], USD[0.00], USDT[0] | | |
| 03306378 | | USD[0.00] | | |
| 03306379 | | BTC[0], USD[0.00], USDT[0.00718461] | | |
| 03306380 | Contingent | AVAX[0], BAO[1], ETH[0], KIN[1], LUNA2[0.00096789], LUNA2_LOCKED[0.00225841], NFT (326204441280552281/FTX AU - we are here! #21347)[1], NFT (444685310456457014/FTX EU - we are here! #136965)[1], NFT (499030913507932382/FTX EU - we are here! #235531)[1], NFT (565020183019874434/FTX EU - we are here! #235520)[1], SOL[0], USD[0.00], USDT[1.42760237], USTC[.13701] | | |
| 03306386 | | USD[0.00] | | |
| 03306391 | | TRX[0], USD[0.05], USDT[0.00182738] | | |
| 03306392 | | USD[0.02] | | |
| 03306394 | | APT[0], AVAX[0], BNB[0.00000001], DOGE[0], ETH[0], FTM[0], HNT[0], MATIC[0.07104741], SAND[.00028862], SOL[0], TRX[0], USD[0.00], USDT[0.00000168] | | |
| 03306398 | | USD[0.04] | | |
| 03306400 | | FTT[0.01797994], TRX[0], USD[0.00], USDT[0.00000009] | | |
| 03306402 | | SAND-PERP[0], SHIB-PERP[0], TRX[0], USD[0.01] | | |
| 03306404 | | USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03306405 | | USD[0.00] | | |
| 03306407 | | ACB-0325[0], NFT (317904199700773868/FTX EU - we are here! #269914)[1], NFT (519351022028381587/FTX EU - we are here! #14058)[1], NFT (558339618694948952/FTX EU - we are here! #236910)[1], USD[0.01], USDT[0] | | |
| 03306409 | | NFT (385680288220536727/FTX EU - we are here! #3453)[1], NFT (395352395148747658/FTX EU - we are here! #3554)[1], NFT (422330250313424045/FTX EU - we are here! #2775)[1], NFT (429124055835360704/The Hill by FTX #24665)[1], TRX-PERP[0], USD[0.32], USDT[0] | | |
| 03306410 | | USD[0.00] | | |
| 03306411 | | USD[0.02] | | |
| 03306412 | | ALICE-PERP[0], BTC-PERP[0], EOS-PERP[0], KNC-PERP[0], MAPS-PERP[0], USD[0.00], USDT[0] | | |
| 03306414 | | USD[0.00], USDT[0] | | |
| 03306415 | | USD[0.00] | | |
| 03306418 | | TRX[.293401], USD[0.00] | | |
| 03306420 | | BNB[0], BTC[0], SAND-PERP[0], USD[0.00], XRP[.000002] | | |
| 03306421 | | SAND[.00003396], TRX[0], USD[0.00] | | |
| 03306425 | | USD[0.00] | | |
| 03306426 | | BTC[0], SOL[.00000001], TRX[0], USD[0.00], XRP[0] | | |
| 03306429 | | NFT (320255399712179220/FTX EU - we are here! #51252)[1], NFT (364078385960787761/FTX EU - we are here! #50472)[1], USD[0.06] | | |
| 03306430 | | USD[0.00] | | |
| 03306431 | | USD[0.05] | | |
| 03306432 | | DOGE[0], TRX[0], USD[0.00] | | |
| 03306435 | | USD[0.05] | | |
| 03306436 | | SOL[.00862001], TRX[.77134], USD[0.00], USDT[0.19777503] | | |
| 03306437 | | USD[0.06] | | |
| 03306441 | | USD[0.01] | | |
| 03306442 | | USD[0.00] | | |
| 03306448 | | BNB[0], SAND[.00822743], USDT[0] | | |
| 03306450 | | USD[0.00], USDT[0] | | |
| 03306452 | | USD[0.06] | | |
| 03306453 | | USD[0.01] | | |
| 03306454 | | SOL[.03], USD[0.01], USDT[0] | | |
| 03306455 | | SAND[.00024], USD[0.07], USDT[0.00000658] | | |
| 03306456 | | NFT (288340561548577177/FTX EU - we are here! #63431)[1], NFT (506135960060131396/FTX EU - we are here! #63582)[1], NFT (506422058981615305/FTX EU - we are here! #63295)[1] | | |
| 03306459 | | SAND-PERP[0], TRX[0], USD[0.07], USDT[0] | | |
| 03306462 | | USD[0.00] | | |
| 03306464 | | USD[0.00], USDT[0] | | |
| 03306468 | | USD[0.03], USDT[0.06051771] | | |
| 03306469 | | USD[0.00] | | |
| 03306471 | | NFT (300176264783519724/FTX EU - we are here! #138294)[1], NFT (323119836649830410/FTX EU - we are here! #138455)[1], NFT (379290737803130774/FTX EU - we are here! #138553)[1] | | |
| 03306472 | | USD[0.00] | | |
| 03306473 | | AVAX[0], BNB[0], BTC[0], ETH[0], HT[0], MATIC[0], SAND[0], SHIB-PERP[0], SOL[0.00000001], TRX[0], USD[0.00], USDT[0] | | |
| 03306477 | | ETH[0], TRX[0.00001600], USD[0.00], USDT[15.38956067], USTC-PERP[0] | | |
| 03306479 | | TRX[0], USD[0.00], USDT[0.00000003] | | |
| 03306487 | | USD[0.06] | | |
| 03306488 | | TRX[0], USD[0.00], USDT[0] | | |
| 03306489 | | BNB[.00000001], ETH[0], SOL[0], TRX[0.00000001] | | |
| 03306493 | | BTC[0], FTT[0], SOS[0.00000001] | | |
| 03306495 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], APE-PERP[0], ATOM-PERP[0], AUD[0.00], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CHR-PERP[0], CHZ-PERP[0], DENT-PERP[0], DOGE-PERP[0], EGLD-PERP[0], ENS-PERP[0], ETH[-0.00000019], ETH-PERP[0], ETHW[-0.00000019], FIL-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], IMX-PERP[0], KNC-PERP[0], KSM-PERP[0], LINA-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], ONE-PERP[0], QTUM-PERP[0], RAY-PERP[0], RSR-PERP[0], RUNE[.099981], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SOL-PERP[0], SOL-PERP[0], STORJ-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX-PERP[0], USD[0.00], USDT[-0.03593147], VET-PERP[0], XRP-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 03306499 | Contingent | LUNA2_LOCKED[77.33796699], SXPBULL[3443443.817], USD[0.00] | | |
| 03306500 | | USD[0.05] | | |
| 03306502 | | TRX[0], USD[0.00] | | |
| 03306503 | | USD[0.23] | | |
| 03306504 | | BNB[0.00000001], ETH[0], GST[.02], MATIC[0], NFT (300558922061736006/FTX EU - we are here! #2174)[1], NFT (379357845911285422/FTX EU - we are here! #2332)[1], NFT (433473567792416319/FTX Crypto Cup 2022 Key #8524)[1], NFT (483748625793528233/FTX EU - we are here! #2591)[1], SOL[0], TRX[.062051], USD[0.00], USDT[0] | | |
| 03306507 | | USD[0.00] | | |
| 03306509 | | BCH[0.00000001], BNB[0], BTC[0], DOGE[0], SOL[0], SOS[0], TRX[0], USD[0.00], USDT[0] | | |
| 03306510 | | SAND[1.00000107], TRX[.150001], USD[1.12] | | |
| 03306513 | | SAND[1], USD[0.06] | | |
| 03306514 | | USD[0.01] | | |
| 03306516 | | USDT[0.55884231] | | |

FTX Trading Ltd.

Case 22-11068-JTD Doc 1744 Filed 06/27/23 Page 21 of 1392
Consolidated Schedule AB Part 11 priority/secured/other claims

22-11068 (JTD)

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03306518 | | SAND[2], USD[0.13] | | |
| 03306521 | | SAND[75], SOL[.00215255], USD[0.08], USDT[0.01768090] | | |
| 03306530 | | SOL[0], USD[0.00] | | |
| 03306531 | | SAND[.00082], SAND-PERP[0], USD[0.05], USDT[0.00000001] | | |
| 03306534 | | SAND[.00062], TRX[0], USD[0.01] | | |
| 03306536 | | SAND[0], USD[0.00] | | |
| 03306541 | | SAND[.9998], USD[8.24], USDT[0.00000001] | | |
| 03306542 | | USD[0.00] | | |
| 03306546 | | SAND[0], TRX[0], USD[0.00] | | |
| 03306547 | | USD[0.04], USDT[0] | | |
| 03306548 | | SAND[0], TRX[0], USD[0.00], USDT[0] | | |
| 03306549 | | SAND-PERP[0], USD[0.00] | | |
| 03306552 | | NFT (334962389104340654/FTX EU - we are here! #141752)[1], NFT (451744734571101565/FTX EU - we are here! #141085)[1], NFT (52894478901317151O/FTX EU - we are here! #141504)[1] | | |
| 03306554 | | TRX[0], USD[0.00] | | |
| 03306555 | | USD[0.04] | | |
| 03306558 | | APT[0], USD[0.09] | | |
| 03306562 | | BNB[.00000001], SOL[.00293536], USD[0.03], USDT[0.06180002] | | |
| 03306564 | | NFT (404138476894868397/FTX EU - we are here! #20421)[1], NFT (442990589826416523/FTX EU - we are here! #21798)[1], NFT (541947820699551941/FTX EU - we are here! #21570)[1], USD[0.01], USDT[0] | | |
| 03306571 | | USD[0.07] | | |
| 03306575 | | USD[0.04] | | |
| 03306576 | Contingent | BNB[0.00000001], CELO-PERP[0], CHZ-PERP[0], DYDX-PERP[0], ENS-PERP[0], GMT-PERP[0], ICX-PERP[0], LRC-PERP[0], LUNA2_LOCKED[13.96464739], LUNC-PERP[0], MINA-PERP[0], NEAR-PERP[0], USD[0.17], USTC[.407], USTC-PERP[0], ZIL-PERP[0] | | |
| 03306579 | | USD[0.00] | | |
| 03306581 | | FTT[0], TRX[.594926], USD[0.01], USDT[0.00060178] | | |
| 03306584 | | USD[0.00] | | |
| 03306585 | | NFT (420764372606709375/FTX EU - we are here! #147199)[1], NFT (436036127011498026/FTX EU - we are here! #146984)[1], NFT (513050948871290884/FTX EU - we are here! #147909)[1] | | |
| 03306586 | | BNB[0], ETH[0], FTM[0], HT[0], LTC[0], MATIC[0], NFT (421941575485842989/FTX EU - we are here! #57960)[1], NFT (452655618581909056/FTX EU - we are here! #57704)[1], NFT (485845542059958562/FTX EU - we are here! #58197)[1], SOL[0], TRX[0.00003700], USD[0.00], USDT[0] | | |
| 03306587 | | SAND[1], USD[0.88] | | |
| 03306589 | | NFT (492617824224390341/FTX EU - we are here! #175484)[1], NFT (503952904947327643/FTX EU - we are here! #175627)[1], NFT (505026933560880749/FTX EU - we are here! #175563)[1] | | |
| 03306590 | | USD[0.03] | | |
| 03306592 | | USD[0.00] | | |
| 03306593 | | SAND[1], USD[0.00] | | |
| 03306601 | | SAND[12.9994], USD[15.46] | | |
| 03306602 | | USD[0.00] | | |
| 03306603 | | USD[0.05], USDT[0] | | |
| 03306604 | | BNB[.00000001], SOL[0], USD[0.04] | | |
| 03306609 | | USD[0.00], USDT[0] | | |
| 03306617 | | SAND[1], USD[1.12] | | |
| 03306619 | | USD[0.00], USDT[0.00421440] | | |
| 03306621 | | SAND[1], SAND-PERP[0], USD[1.74], USDT[0] | | |
| 03306622 | | SOL[.00000001], TRX[0], UNI[.03630759], USDT[0] | | |
| 03306626 | | USD[0.00], USDT[0] | | |
| 03306628 | | SAND[0], SHIB[63949.85646693], SOL-PERP[0], USD[0.00] | | |
| 03306638 | | RAY[0], SOL[0], SRM[0], TRX[.00000023], USD[0.00], USDT[0.00000079] | | |
| 03306639 | | USD[0.00], USDT[0] | | |
| 03306643 | | SAND[11], USD[0.01] | | |
| 03306646 | | USD[0.02], USDT[.003976] | | |
| 03306647 | | USD[0.00] | | |
| 03306649 | | SAND[3], TRX[.944801], USD[2.01], USDT[0.00237431] | | |
| 03306654 | | MATIC[5] | | |
| 03306655 | | USD[0.00], XRP[0] | | |
| 03306656 | | NFT (450660790150873116/FTX EU - we are here! #15371)[1], NFT (469935819147046903/FTX EU - we are here! #15611)[1], NFT (482289731401049672/FTX EU - we are here! #15127)[1], USD[0.00], USDT[0] | | |
| 03306658 | | SAND[2], USD[1.19], USDT[0] | | |
| 03306659 | | APT[1], NFT (289481722108077953/FTX EU - we are here! #215566)[1], NFT (347564993605556960/FTX EU - we are here! #215713)[1], NFT (377585699153001595/FTX EU - we are here! #213636)[1], TRX[.482481, USDT[0] | | |
| 03306661 | | SAND[12], USD[1.35] | | |
| 03306662 | | NFT (392958472810075467/FTX EU - we are here! #18368)[1], NFT (555204008915083865/FTX EU - we are here! #18160)[1], NFT (573900743246381934/FTX EU - we are here! #17798)[1], SAND[.000848], TRX[0], USD[0.01], USDT[0] | | |
| 03306665 | | USD[0.00] | | |
| 03306667 | | SLP[350.05389003], USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03306669 | | MATIC[0], TRX[0], USD[0.00], USDT[0.02519777] | | |
| 03306672 | | APT[1], ATOM[0], BNB[0], ETH[0], FTT[0], USD[772.37], USDT[0] | | |
| 03306673 | | TONCOIN[.075], USD[0.00], USDT[0] | | |
| 03306674 | | USD[0.03], USDT[.004106] | | |
| 03306675 | | TRX[0], TRX-PERP[0], USD[0.04] | | |
| 03306681 | | 1INCH-PERP[0], ADA-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], CRV-PERP[0], DASH-PERP[0], ENS-PERP[0], FTM-PERP[0], GALA-PERP[0], IOTA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], RAY-PERP[0], REN-PERP[0], ROSE-PERP[0], RSR-PERP[0], SHIB-PERP[0], SOL-PERP[0], TRX-PERP[0], USD[0.00], USDT[0], XRP-PERP[0], YFI-PERP[0] | | |
| 03306683 | | USD[0.19] | | |
| 03306686 | Contingent | 1INCH[.99981], ATLAS[719.8632], ATLAS-PERP[0], FRONT[5.98886], LUA[251.652177], ONE-PERP[0], REEF[109.9791], RON-PERP[0], RSR[59.9886], SLP-PERP[0], SRM[1.00091147], SRM_LOCKED[.00108973], USD[0.23], USDT[0.00320002] | | |
| 03306687 | | BNB[0.00000001], MATIC[0], TRX[0], USD[0.00], USDT[0] | | |
| 03306688 | | BNB[0], USD[0.00] | | |
| 03306689 | | DOGE-PERP[0], USD[0.05] | | |
| 03306692 | | SAND[1.9996], USD[0.39] | | |
| 03306694 | | TRX[0], USD[0.00], USDT[0.00000002] | | |
| 03306697 | | USDT[0] | | |
| 03306700 | | SOL[0], TRX[.464806], USD[0.00], USDT[0] | | |
| 03306702 | | NFT (330321903398493410/FTX EU - we are here! #243968)[1], NFT (424305921711458041/FTX EU - we are here! #243978)[1], NFT (512551351784228462/FTX EU - we are here! #243959)[1], USD[0.07] | | |
| 03306705 | | USD[0.00], USDT[0] | | |
| 03306706 | | USD[0.04] | | |
| 03306709 | | BAO[2], NFT (496545807041086839/FTX AU - we are here! #1500)[1], SAND[.00002182], USD[0.00], USDT[0] | Yes | |
| 03306710 | | NFT (529213582491429568/FTX EU - we are here! #212624)[1], NFT (547350153317610507/FTX EU - we are here! #212650)[1], NFT (570448445700208861/FTX EU - we are here! #212554)[1], USD[0.02] | | |
| 03306711 | | USD[0.17] | | |
| 03306714 | | BTC[0], FTT[0], NFT (402986646752913789/FTX EU - we are here! #71143)[1], NFT (503448343429780648/FTX EU - we are here! #70952)[1], NFT (543953981708147499/FTX EU - we are here! #70603)[1], TRX[.34208], USD[0.00], USDT[0] | | |
| 03306716 | | USD[0.00] | | |
| 03306717 | Contingent | ETH[.00013594], ETHW[.00013594], LUNA2[0.00009152], LUNA2_LOCKED[0.00021356], LUNC[19.93], NFT (331298944204322528/FTX EU - we are here! #65958)[1], NFT (478514875630767823/FTX EU - we are here! #65406)[1], NFT (507047689495185028/FTX EU - we are here! #66650)[1], SOL[.00569483], TRX[.262876], USD[0.01], USDT[0] | | |
| 03306722 | | USD[0.00] | | |
| 03306725 | | NFT (485179857697739461/FTX EU - we are here! #12327)[1], NFT (491226093329377472/FTX EU - we are here! #11578)[1], NFT (515313791013840632/FTX EU - we are here! #12473)[1], USD[0.00] | | |
| 03306726 | | TONCOIN[9.5] | | |
| 03306728 | | SAND[0], USD[0.00], USDT[0.00000001] | | |
| 03306731 | | MATIC[0], NFT (300444499392491358/FTX EU - we are here! #17126)[1], NFT (444558340123928570/FTX EU - we are here! #237091)[1], NFT (468564711044872399/FTX EU - we are here! #237100)[1], TRX[.00002] | | |
| 03306736 | | APT[0], BAO[1], KIN[1], NFT (462508036734819110/FTX EU - we are here! #2532)[1], NFT (521177199468513139/FTX EU - we are here! #2577)[1], NFT (540550565857357706/FTX EU - we are here! #2683)[1], SOL[0], USD[0.00], USDT[3.77628163] | | |
| 03306742 | | ATLAS[0] | | |
| 03306745 | | USD[0.04] | | |
| 03306746 | Contingent | BNB[0.00000001], LUNA2[0.00803987], LUNA2_LOCKED[0.01875971], LUNC[1750.7], MATIC[0], USD[0.00], USDT[0.01492758] | | |
| 03306747 | | AVAX[0], BNB[0], MATIC[0], NFT (332168380276326829/FTX EU - we are here! #145989)[1], NFT (555721049551424163/FTX EU - we are here! #146448)[1], SAND[0], SOL[0], TRX[.010006], USD[0.00], USDT[0] | | |
| 03306748 | | USD[0.00], USDT[0] | | |
| 03306753 | | USD[0.08] | | |
| 03306757 | | BNB[0], USD[0.00], USDT[0.00353442] | | |
| 03306759 | | USD[0.00] | | |
| 03306762 | | USD[0.05] | | |
| 03306763 | | MATIC[0], SUN[.00001434], TRX[.00092405], USD[0.01], USDT[27.22936917] | | |
| 03306764 | | SAND-PERP[0], USD[0.08], USDT[0] | | |
| 03306765 | | BNB[0], ETH[0], FTM[0], HT[0.00004330], MATIC[.00012303], NFT (317714337777494267/FTX EU - we are here! #160925)[1], NFT (319575894822446833/FTX EU - we are here! #161004)[1], NFT (563759336915299648/FTX EU - we are here! #161072)[1], SOL[0], TRX[0.00000600], USD[0.00], USDT[0] | | |
| 03306773 | | NFT (300247492304896807/FTX EU - we are here! #50290)[1], NFT (369258072999805415/FTX EU - we are here! #50494)[1], NFT (424347820830487029/FTX EU - we are here! #50420)[1], USD[0.00], USDT[0] | | |
| 03306776 | | SAND[10], USD[0.04] | | |
| 03306779 | | NFT (374306646618318950/FTX EU - we are here! #137902)[1] | | |
| 03306781 | | AVAX[.00000001], BNB[0], MATIC[0], TRX[.000015], USD[0.00], USDT[0] | | |
| 03306783 | | USD[0.00], USDT[0] | | |
| 03306785 | | SAND[10], USD[0.07] | | |
| 03306786 | Contingent | APT[0], ETH[0.01144654], LUNA2[0.07120361], LUNA2_LOCKED[0.16614176], LUNC[124.7795389], TRX[0.00000600], USD[21.15], USDT[0.00000282] | | |
| 03306789 | | TRX[.00965], USD[0.08] | | |
| 03306790 | | USD[0.00], USDT[0.00000699] | | |
| 03306793 | | USD[0.01] | | |
| 03306795 | | NFT (350674033059138336/FTX EU - we are here! #11283)[1], NFT (398508214087183670/FTX EU - we are here! #11918)[1], NFT (455826746409661548/FTX EU - we are here! #12227)[1], SAND[2], USD[0.67] | | |
| 03306796 | | TRX[0], USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03306797 | | USD[0.01] | | |
| 03306798 | | USD[0.04], USDT[0.00747741] | | |
| 03306801 | | BNB[0], ETH[0], ETH-PERP[0], SOL[0], SOL-PERP[0], TRX[0], USD[0.00], USDT[0.00000084] | | |
| 03306803 | | USD[0.14], USDT[0.05973228] | | |
| 03306809 | | NFT (334965703659739625/FTX EU - we are here! #168836)[1], NFT (466022262978817520/FTX EU - we are here! #168094)[1], NFT (506798610614131340/FTX EU - we are here! #169859)[1], TRX[.000259], USDT[0] | | |
| 03306813 | | AVAX[.00000001], FTM[0], FTT[0], MATIC[0], TRX[0], USD[0.01], USDT[0] | | |
| 03306817 | Contingent | DOT[.09946], LUNA2[0.00010546], LUNA2_LOCKED[0.00024608], LUNC[22.965406], SAND-PERP[0], SOL[.00008056], USD[0.00], USDT[50.20705077] | | |
| 03306818 | | USD[0.00] | | |
| 03306820 | | SAND[10], USD[0.05] | | |
| 03306823 | | ATLAS[170.93946132], ETH[0], USD[0.00], USDT[0.00000174] | | |
| 03306825 | | USD[0.06], USDT[0.01655503] | | |
| 03306832 | | AVAX-PERP[0], BAO-PERP[0], BTC-PERP[0], FTT[.009962], FTT-PERP[0], LUNC-PERP[0], MRNA-0325[0], PEOPLE-PERP[0], SAND-PERP[0], SLP-PERP[0], SOL-PERP[0], TSLA-0325[0], USD[0.00], USDT[0] | | |
| 03306834 | | AUD[0.00] | | |
| 03306836 | | BNB[.0363811], USD[0.01] | | |
| 03306838 | | SAND-PERP[0], TRX[.7], USD[0.56], USDT[0] | | |
| 03306840 | | TRX[0], USD[0.00], USDT[0] | | |
| 03306841 | | BNB[0], GENE[0], NFT (293168693749641692/FTX EU - we are here! #4414)[1], NFT (304770982397593281/FTX EU - we are here! #4015)[1], NFT (477728913782622013/FTX EU - we are here! #4363)[1], SOL[7.50000001], SOL-PERP[0], TRX[0], USD[0.00], USDT[0.00103367] | | |
| 03306844 | Contingent | GARI[7.9190979], LUNA2[0.00010589], LUNA2_LOCKED[0.00024708], LUNC[23.05847629], TRX[0.39754200], USD[0.00], USDT[13.24529536] | | |
| 03306845 | | USD[0.00] | | |
| 03306846 | | FTT[0], USD[0.01], USDT[0] | | |
| 03306848 | | USD[0.04] | | |
| 03306850 | | BNB[0], BTC[0], GALA[0], NFT (407502649703961664/FTX EU - we are here! #39763)[1], NFT (427896407285165928/FTX EU - we are here! #39575)[1], NFT (459238963297580133/FTX EU - we are here! #39829)[1], TRX[0.01000000], USD[0.00], USDT[0] | | |
| 03306853 | | TRX[4.622594], USD[0.02], USDT[0.00678493] | | |
| 03306854 | | USD[0.00], USDT[0] | | |
| 03306855 | | USD[0.00] | | |
| 03306856 | Contingent, Disputed | USD[0.02] | | |
| 03306857 | | USD[0.00] | | |
| 03306859 | | USD[0.04] | | |
| 03306860 | | USD[0.05] | | |
| 03306862 | | DOGE[.798469], TRX[.000002], USD[0.45], USDT[0.05649147] | | |
| 03306863 | | USD[0.04] | | |
| 03306864 | | ATLAS[0], BICO[0], DOGE[0.40167353], FIDA[79.98499000], FTT[0], GALA[0], GRT[0], USD[0.00], USDT[0.10892719] | | |
| 03306865 | | GARI[99], NFT (288245918865466576/FTX EU - we are here! #217940)[1], NFT (512063101572379080/FTX EU - we are here! #217930)[1], NFT (558950558833985802/FTX EU - we are here! #217947)[1] | | |
| 03306871 | | USD[0.01] | | |
| 03306872 | | USD[0.00] | | |
| 03306873 | | AKRO[1], AVAX[0], BAO[9], DENT[1], FRONT[1], KIN[8], UBXT[1], USD[0.00], USDT[0] | Yes | |
| 03306874 | | USD[0.01], USDT[0.04521705] | | |
| 03306876 | Contingent, Disputed | TRX[0], USD[0.00] | | |
| 03306880 | | USD[0.03], USDT[0.00987521] | | |
| 03306882 | | NFT (569463807454055847/FTX EU - we are here! #3542)[1], TRX[.6], USD[0.00], USDT[0.87259286] | | |
| 03306884 | | EUR[0.00], NFT (296751253461654728/FTX EU - we are here! #46710)[1], NFT (415955902575003146/FTX EU - we are here! #46803)[1], NFT (504801621002454019/FTX EU - we are here! #46949)[1], TRX[0] | | |
| 03306886 | Contingent, Disputed | USD[0.03] | | |
| 03306887 | Contingent | LUNA2[0], LUNA2_LOCKED[2.98906592], NFT (332241250730699115/FTX EU - we are here! #17364)[1], NFT (377571649344599692/FTX EU - we are here! #17298)[1], NFT (540333174872974665/FTX EU - we are here! #17220)[1], TRX[.00015], USD[0.00], USDT[0] | | |
| 03306889 | | ETH[0], NFT (390852334137965905/FTX EU - we are here! #91725)[1], NFT (529525068416697079/FTX EU - we are here! #91827)[1], NFT (573845698537907584/FTX EU - we are here! #91587)[1], SAND[0], TRX[0], USD[0.00], USDT[0.00000001] | | |
| 03306890 | | USD[0.00], USDT[0] | | |
| 03306891 | | USD[0.00] | | |
| 03306892 | | USD[0.00] | | |
| 03306893 | | TRX[.000001], USD[0.00] | | |
| 03306899 | | TRX[0.00538000], USD[0.00], USDT[0] | | |
| 03306900 | | TRX[0], USD[0.00], USDT[0] | | |
| 03306901 | | BNB[.001], NFT (494524552801646034/FTX EU - we are here! #14666)[1], NFT (510541214504189684/FTX EU - we are here! #14747)[1], NFT (568145754022635505/FTX EU - we are here! #14792)[1], SHIB[500000], TRX[20.401286], TRX-1230[0], USD[2344.39] | | |
| 03306904 | | BNB[0.00000001], SOL[0], USD[0.00] | | |
| 03306905 | Contingent | BNB[0.00000001], FTT[0], LUNA2[0.00000597], LUNA2_LOCKED[0.00001394], LUNC[1.30165168], MATIC[0], USD[0.00], USDT[0] | | |
| 03306906 | | NFT (561936811598969281/The Hill by FTX #24739)[1], USD[0.00] | | |
| 03306909 | | USD[0.00] | | |
| 03306911 | | ETH[.0009998], ETHW[.0009998], TONCOIN[.01], USD[2.29] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03306916 | | USD[0.00], USDT[0] | | |
| 03306917 | | SAND[1.05768772], TRX[.000001], USD[0.00] | | |
| 03306919 | | USD[0.00] | | |
| 03306921 | | USD[0.00], USDT[0] | | |
| 03306922 | | BNB[0], SAND-PERP[0], TRX[.818001], USD[0.00] | | |
| 03306923 | | NFT (322566430679370734/FTX EU - we are here! #169504)[1], NFT (347001507429643338/FTX EU - we are here! #169541)[1], NFT (458640108178343669/FTX EU - we are here! #169735)[1], USD[0.00] | | |
| 03306925 | | SAND[11], TRX[1325.470201], USD[0.00] | | |
| 03306927 | | USD[0.06] | | |
| 03306929 | | USD[0.00] | | |
| 03306931 | | USD[3.40], USDT[0.06413979] | | |
| 03306932 | | USD[0.00] | | |
| 03306934 | | USD[0.00] | | |
| 03306936 | | USD[0.00], USDT[0] | | |
| 03306937 | | USD[0.00] | | |
| 03306940 | | SAND[.9994], USD[6.96] | | |
| 03306941 | | USD[0.00] | | |
| 03306942 | | TRX[.324048], USD[0.00], USDT[0.66784058] | | |
| 03306943 | | SAND[1], USD[0.33] | | |
| 03306945 | | SAND[1], USD[0.00] | | |
| 03306949 | | SAND[1], USD[4.19] | | |
| 03306950 | | FTT[.00080674], USD[0.04] | | |
| 03306951 | | USD[0.03] | | |
| 03306952 | | BNB[0], TRX[0], USD[0.00] | | |
| 03306955 | | SAND[1], TRX[.801189], USD[1.72] | | |
| 03306958 | | NFT (448335503059435907/The Hill by FTX #25160)[1], NFT (469477206562829258/FTX Crypto Cup 2022 Key #7207)[1], USD[0.03] | | |
| 03306960 | | TONCOIN[.07], TRX[0], USD[0.00] | | |
| 03306961 | | NFT (504508576029690847/The Hill by FTX #24827)[1], USD[0.00] | | |
| 03306966 | | SOL[0], USD[0.00] | | |
| 03306968 | | BNB[0], SAND[0], USD[0.00] | | |
| 03306969 | | TRX-0624[0], USD[0.01] | | |
| 03306972 | | BAO[4], KIN[2], UBXT[1], USD[0.00] | | |
| 03306973 | Contingent | BTC[0.00014140], ETH[0], ETH-PERP[0], JST[9.9962], LUNA2[0.00505721], LUNA2_LOCKED[0.01180017], LUNC[46.02061791], MANA[0], MATIC[0], NFT (288688511819803527/FTX EU - we are here! #33334)[1], NFT (290995287549140863/FTX EU - we are here! #33702)[1], NFT (534847561023771906/The Hill by FTX #38249)[1], SOL[0], STG[0], SUSHI-PERP[0], TRX[.000013], USD[0.00], USDT[0.00000210] | | |
| 03306974 | | SAND[.02775392], TRX-0325[0], USD[0.00] | | |
| 03306977 | | GENE[0], LUNC[0], MATIC[0], NFT (350654492711009270/FTX EU - we are here! #19682)[1], NFT (410642906527346080/FTX EU - we are here! #19385)[1], NFT (474499265433879212/FTX EU - we are here! #18647)[1], SOL[0], TRX[0.00000100], USD[0.00], USDT[0.00001371] | | |
| 03306978 | | USD[0.00], USDT[0] | | |
| 03306979 | | USD[0.00], USDT[0] | | |
| 03306980 | | USD[0.00], USDT[0] | | |
| 03306981 | | BTC[.0000015], BTC-0930[0], TRX[.242239], USD[0.01], USDT[0] | | |
| 03306982 | | USD[0.51] | | |
| 03306983 | | USD[0.00] | | |
| 03306984 | | ETH[0], TRX[.000778], USD[0.01] | | |
| 03306985 | | MATIC[0], NFT (310182461611085206/FTX EU - we are here! #35402)[1], NFT (329459330388300774/FTX EU - we are here! #36511)[1], NFT (420012841319358976/FTX EU - we are here! #36444)[1], TRX[.000026], TRX-1230[0], TRX-PERP[0], USD[0.03], USDT[0] | | |
| 03306986 | | BTC[0], SAND[0.01339415], USD[0.03] | | |
| 03306987 | | USD[0.03], USDT[0.00132112] | | |
| 03306988 | | USD[0.00], USDT[0.00000007] | | |
| 03306990 | Contingent | BTT[0], DOT[0], FTT[0], GST[.06], LUNA2_LOCKED[0.00000002], LUNC[.00210476], SOL[0], TRX[0.76170800], USD[8.21], USDT[43.45817151], WRX[0] | | |
| 03306991 | | NFT (406185712844238200/FTX Crypto Cup 2022 Key #8591)[1], USD[0.00], USDT[0] | | |
| 03306992 | | NFT (404752117630716070/FTX EU - we are here! #2202)[1], NFT (441775065493383747/FTX EU - we are here! #1826)[1], NFT (540406788546825140/FTX EU - we are here! #2106)[1] | | |
| 03306995 | | SOS-PERP[0], USD[0.00] | | |
| 03306997 | | NFT (331489394706053405/FTX EU - we are here! #45886)[1], NFT (341801625792798348/FTX EU - we are here! #28780)[1], NFT (519481412905943807/FTX EU - we are here! #28262)[1], SOL[0], USD[0] | | |
| 03306998 | | USD[0.00], USDT[0] | | |
| 03307002 | | SAND[0], TRX[0], USD[0.00] | | |
| 03307003 | | SOL[140.19069565] | Yes | |
| 03307004 | | SAND-PERP[0], TRX-PERP[0], USD[0.00] | | |
| 03307005 | Contingent | LUNA2[0.44886195], LUNA2_LOCKED[1.04734456], LUNC[0], NFT (360913634007653056/FTX Crypto Cup 2022 Key #5675)[1], NFT (414108214791537940/FTX EU - we are here! #43938)[1], NFT (481319085348337105/FTX EU - we are here! #43640)[1], NFT (532774684501855613/The Hill by FTX #24711)[1], NFT (559866039587613729/FTX EU - we are here! #44064)[1], USD[0.00], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03307006 | | AAVE-PERP[0], ADA-PERP[0], AUDIO-PERP[0], ETH-PERP[0], SAND-PERP[0], SHIB[100000], TLM-PERP[0], TRX[5], TRX-PERP[0], USD[0.00], USDT[0] | | |
| 03307007 | | BNB[0], TRX[.000777], USD[0.00], USDT[0.00000007] | | |
| 03307009 | | USD[0.00], USDT[0] | | |
| 03307013 | | USDT[0] | | |
| 03307016 | | USD[0.00], USDT[0] | | |
| 03307017 | | USD[0.00] | | |
| 03307019 | | USD[9.19] | | |
| 03307021 | | USD[0.30], USDT[0.00312614] | | |
| 03307023 | | BNB[0], TRX[.00000101], USD[0.00], USDT[0], XRP[0] | | |
| 03307024 | | ADA-PERP[0], ATOM-PERP[0], BADGER-PERP[0], BTC-PERP[0], CHR-PERP[0], CLV-PERP[0], DAWN-PERP[0], DOGE-0325[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], KAVA-PERP[0], LINK-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], QTUM-PERP[0], ROSE-PERP[0], SAND-PERP[0], SLP-PERP[0], SOL-PERP[0], SRM-PERP[0], USD[0.10], USDT[0.0520976] | | |
| 03307027 | | BNB[0], ETH[0], SOL[0], TRX[.000001], USD[0.00], USDT[0] | | |
| 03307028 | | USD[0.01] | | |
| 03307029 | | USD[0.00] | | |
| 03307032 | | NFT (351363901193926916/FTX EU - we are here! #241860)[1], NFT (370044358754184873/FTX EU - we are here! #241853)[1], NFT (399905555990852552/FTX EU - we are here! #146)[1], NFT (482958574457233387/FTX AU - we are here! #153)[1], NFT (533120020947607959/FTX EU - we are here! #241898)[1], USD[0.03] | | |
| 03307033 | | USD[0.00], USDT[0] | | |
| 03307035 | | NFT (401770386174056607/FTX EU - we are here! #8219)[1], NFT (466759619718205351/FTX EU - we are here! #7400)[1], NFT (513005174757987042/FTX EU - we are here! #8313)[1], USD[0.00] | | |
| 03307041 | | AVAX[0], BNB[0], SOL[0], TRX[0], USD[0.00] | | |
| 03307042 | | USD[0.03] | | |
| 03307044 | | NFT (374261350347295408/FTX EU - we are here! #4997)[1], NFT (422003782139675748/FTX EU - we are here! #4850)[1], NFT (426528724670467002/FTX EU - we are here! #4583)[1], USD[0.00] | | |
| 03307049 | | USD[0.00] | | |
| 03307050 | | USD[0.00], USDT[0.02222084] | | |
| 03307054 | | SAND[1], USD[0.19], USDT[0] | | |
| 03307055 | Contingent, Disputed | USD[0.01] | | |
| 03307056 | | GRT[14.29225154], SAND[1], USD[0.00] | | |
| 03307057 | | USD[0.00] | | |
| 03307058 | | SAND[1.05158445], USD[0.00], USDT[0] | | |
| 03307059 | | USD[0.00], USDT[0] | | |
| 03307060 | | USD[0.01317590], USD[0.03] | | |
| 03307063 | | USD[0.80] | | |
| 03307064 | | AUD[0.00], CRO[2519.02584671], USD[3.05], XRP[1141.18575049] | | |
| 03307065 | | BNB[0], ETH[0], MBS[3.459302], NFT (469796651615480828/The Hill by FTX #24280)[1], NFT (500860724020089362/FTX Crypto Cup 2022 Key #6653)[1], SOL[0], TRX[.001555], USD[0.00], USDT[0.00000004] | | |
| 03307066 | | USD[0.00], USDT[0] | | |
| 03307067 | | USD[0.06] | | |
| 03307068 | Contingent, Disputed | ETH[1.19218398], ETHW[.00001088], NFT (294904653745663542/FTX AU - we are here! #38932)[1], NFT (356262402254571781/FTX AU - we are here! #38864)[1], NFT (435020840206813804/Sunset of Benidorm)[1], USD[3.82] | Yes | |
| 03307072 | | BTC[0], FTT[.5], NFT (312518629100729348/The Hill by FTX #37912)[1], NFT (331708703808914022/FTX EU - we are here! #277032)[1], NFT (347268625498868690/FTX EU - we are here! #277038)[1], NFT (426274847172845272/FTX EU - we are here! #277042)[1], SOL[1.28147608], USD[1.51], USDT[0.97531822] | | SOL[.000212], USD[1.51], USDT[.975301] |
| 03307074 | | USD[0.01] | | |
| 03307080 | | BNB[0.00000009], HT[0], LTC[.00065], TRX[0.00077700], USD[0.06], USDT[0] | | |
| 03307081 | | USD[0.00] | | |
| 03307082 | | AUD[0.00], BAO[1], MBS[80.88359405] | | |
| 03307088 | | DOT-PERP[0], USD[0.00], USDT[0] | | |
| 03307089 | | USD[0.01] | | |
| 03307093 | | AKRO[1], BAO[2], SHIB[9061423.22142633], XRP[847.86973183] | Yes | |
| 03307099 | | USD[155.75] | Yes | |
| 03307100 | | USD[0.00], USDT[0] | | |
| 03307101 | | USDT[0] | | |
| 03307105 | | TRX[10.965701], USD[0.00], USDT[0.38371157], XRP[.1] | | |
| 03307107 | | BNB[.000085], SAND[11.9996], USD[1.33] | | |
| 03307110 | | TRX[.000001], USDT[.008772] | | |
| 03307111 | | ATOM[0], NFT (319600571437140059/FTX EU - we are here! #28335)[1], NFT (515772139342667923/FTX EU - we are here! #28098)[1], NFT (551339189624789187/FTX EU - we are here! #27659)[1], SOL[0], TRX[0.00077700] | | |
| 03307113 | | USD[0.00], USDT[0] | | |
| 03307114 | | TRX[2.333389] | | |
| 03307115 | | NFT (384770189377632058/FTX EU - we are here! #49168)[1], NFT (444549558410155460/FTX EU - we are here! #49050)[1], NFT (499361438754680473/FTX EU - we are here! #48893)[1], USD[0.00] | | |
| 03307119 | | FTT[0.001715891], SAND[0], USD[0.00] | | |
| 03307120 | | USD[0.00] | | |
| 03307123 | | USD[0.05] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03307124 | | FTT[25.094981], USDT[970.905] | | |
| 03307125 | | USD[0.00], USDT[0] | | |
| 03307128 | | USD[0.00] | | |
| 03307133 | | BNB[.00000001], SAND[.0098], USD[0.02], XRP[0] | | |
| 03307136 | | SAND[0.00000046], USD[0.01] | | |
| 03307138 | | NFT (330330873222408005/FTX EU - we are here! #220569)[1], NFT (364826488539039399/FTX EU - we are here! #220581)[1], NFT (508422782239998196/FTX EU - we are here! #220592)[1] | | |
| 03307139 | | USD[0.00] | | |
| 03307144 | | FTT[0.00039129], ICP-PERP[0], TRX[0], USD[0.52] | | |
| 03307145 | | SAND[1], TRX[.2616], USD[4.64] | | |
| 03307146 | | FTM-PERP[0], USD[0.00], USDT[0] | | |
| 03307147 | | USD[0.00], USDT[0] | | |
| 03307148 | | USD[0.07], USDT[0.00091062] | | |
| 03307151 | | TRX[.563681], USD[0.00], USDT[0] | | |
| 03307153 | | SAND[1], TRX[.087501], USD[0.00] | | |
| 03307154 | | USD[0.00], USDT[0] | | |
| 03307156 | | SAND[.0096], USD[0.00] | | |
| 03307158 | | USD[0.00] | | |
| 03307160 | | BTC[0], SAND[0], SOL[0.00000002], TRX[1.00001500], USD[0.00], USDT[0], XRP[0] | | |
| 03307162 | | NFT (323008311047848076/FTX EU - we are here! #53227)[1], NFT (499236470723691782/FTX EU - we are here! #53163)[1], NFT (529043229209272973/FTX EU - we are here! #53026)[1], TRX[.012184], USD[0.04], USDT[1.36091340] | | |
| 03307163 | | NFT (459849317191597637/FTX EU - we are here! #162415)[1], NFT (465140107730636675/FTX EU - we are here! #162267)[1], NFT (505754098836851040/FTX EU - we are here! #161873)[1] | | |
| 03307167 | | BTC[0], USD[0.03] | | |
| 03307168 | | USD[0.01] | | |
| 03307169 | | APT[.00039167], ATOM[.000405], AVAX[.00000119], BNB[.00000039], BTC[0], LTC[.00006521], MATIC[.00515611], NEXO[.00065258], NFT (322068522335342571/FTX EU - we are here! #238861)[1], NFT (445246856490374450/FTX EU - we are here! #238864)[1], NFT (457494022205997092/FTX EU - we are here! #238852)[1], SOL[.00000573], TRX[1.314344], USD[0.00], USDT[3188.25298943] | | |
| 03307174 | | SAND[12], USD[0.73] | | |
| 03307179 | | USD[0.00], USDT[0] | | |
| 03307183 | | TRX[0], USD[0.20], USDT[0.02794417] | | |
| 03307185 | | USD[0.00], USDT[0] | | |
| 03307189 | | USD[0.03], USDT[0] | | |
| 03307190 | | USD[0.00], USDT[0] | | |
| 03307192 | | USD[0.00] | | |
| 03307194 | | USD[0.03] | | |
| 03307195 | | SAND[1.19532479], USD[0.00] | | |
| 03307196 | | USD[0.00] | | |
| 03307201 | | USD[0.00], USDT[0] | | |
| 03307204 | | BNB[0], ETH[0], HT[0], NFT (359934965038958085/FTX EU - we are here! #77516)[1], NFT (397233201125300208/FTX EU - we are here! #77631)[1], NFT (453996015795997594/FTX EU - we are here! #77397)[1], SOL[0], TRX[0.00019011], USD[0.00] | | |
| 03307205 | | SAND[1], USD[2.18] | | |
| 03307206 | | USD[0.06] | | |
| 03307207 | | USD[0.02] | | |
| 03307208 | | DOGE[0.00024082], TRX[0], USD[0.00] | | |
| 03307210 | | USD[0.00] | | |
| 03307214 | | USD[0.00] | | |
| 03307218 | | NFT (503360281213306064/FTX EU - we are here! #205227)[1], SOL[.00182658], TRX[.000066], USD[0.02], USDT[0.37663060] | | |
| 03307220 | | SAND[1.12795534], USD[0.00] | | |
| 03307221 | | BNB[0], GRT[107.08772238], TRX[0], USD[0.00], USDT[0] | | |
| 03307222 | | DOGE[0], ETH[0], GENE[0], HT[0], NFT (306981819382971993/FTX EU - we are here! #55346)[1], NFT (325833705729485885/FTX EU - we are here! #56553)[1], NFT (555634520971386666/FTX EU - we are here! #56978)[1], SOL[0], TRX[0], UMEE[7.15400819], USD[0.00], USDT[0.00000709] | | |
| 03307226 | | NFT (291132323980164144/FTX EU - we are here! #13139)[1], NFT (383634963842597832/FTX EU - we are here! #14786)[1], NFT (532493335614116734/FTX EU - we are here! #14400)[1], USD[0.00] | | |
| 03307228 | | USD[0.06] | | |
| 03307230 | | USD[0.02] | | |
| 03307232 | | SAND-PERP[0], USD[0.01] | | |
| 03307234 | | USD[0.00] | | |
| 03307235 | | NFT (345169555057356785/FTX EU - we are here! #186928)[1], NFT (545500127824184306/FTX EU - we are here! #182032)[1], NFT (552208650826453335/FTX EU - we are here! #181869)[1], USD[0.06] | | |
| 03307237 | | USD[0.00] | | |
| 03307239 | | USD[0.00] | | |
| 03307246 | | BNB[.0095], BTC[0], LEO[0.12519517], USD[0.00] | | |
| 03307247 | | SAND[.00003304], TRX[0], USD[0.00], USDT[0.00000005] | | |
| 03307251 | | SAND[1], TRX[.500001], USD[0.03], USDT[0.02762144] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03307252 | | ETH[0], NFT (289501851651393472/The Hill by FTX #24726)[1], USD[0.00], USDT[0.00000001] | | |
| 03307254 | | BEAR[477], LTC[.000556], SAND[.00981], TRX[.000006], USD[20.35], USDT[0] | | |
| 03307256 | | NFT (297725977856328118/FTX EU - we are here! #21673)[1], NFT (488382583794991364/FTX EU - we are here! #21726)[1], NFT (490210212509030896/FTX EU - we are here! #21344)[1], USD[0.01] | | |
| 03307257 | | USD[0.00] | | |
| 03307260 | | TRX[0], USD[0.00], USDT[0.00331244] | | |
| 03307265 | | USD[0.10], USDT[0.02038791] | | |
| 03307266 | | DOGE[0], USD[0.00], USDT[0] | | |
| 03307269 | | USD[0.05] | | |
| 03307275 | | SOL[.00660737], USD[0.07], USDT[0.01179137] | | |
| 03307276 | | USD[0.00], USDT[0] | | |
| 03307277 | | BNB[0], NFT (302817251520022868/FTX EU - we are here! #138993)[1], NFT (341577184167640544/FTX EU - we are here! #138094)[1], NFT (481090080273027311/FTX EU - we are here! #138735)[1], SOL[0.00132442], USD[0.00], USDT[0] | | |
| 03307278 | | USD[0.01] | | |
| 03307279 | | USD[0.00], USDT[0] | | |
| 03307280 | | USD[0.00] | | |
| 03307281 | | USD[0.00] | | |
| 03307284 | | BAO[1], USD[0.15], USDT[0.00000009] | | |
| 03307289 | | USD[0.00] | | |
| 03307291 | | SAND[.0998], SOL[0], TOMO[.0744639], USD[0.01] | | |
| 03307293 | | SAND-PERP[0], USD[0.05], USDT[0] | | |
| 03307294 | | USD[0.00] | | |
| 03307295 | | TRX[.000012], USDT[0] | | |
| 03307296 | | SAND[1], USD[0.21] | | |
| 03307301 | | NFT (469295227373851161/FTX EU - we are here! #92511)[1], NFT (489526763341116999/FTX EU - we are here! #92223)[1], NFT (568910901196703696/FTX EU - we are here! #92663)[1] | | |
| 03307305 | | TONCOIN[.03], USD[0.07] | | |
| 03307308 | | USD[0.03] | | |
| 03307312 | | USD[0.01], USDT[-0.00707598] | | |
| 03307313 | | USD[0.00] | | |
| 03307317 | | BNB[.00475645], FTT[.03837726], SAND[11.99962], USD[0.06] | | |
| 03307319 | | AKRO[1], BAO[3], DENT[1], ETH[0], KIN[2], SOL[0], TRX[.000012], UBXT[1] | | |
| 03307320 | Contingent, Disputed | SAND[1], USD[1.19] | | |
| 03307323 | | USD[0.01], XTZ-0325[0] | | |
| 03307327 | | USD[0.00] | | |
| 03307328 | | USD[0.00], USDT[0] | | |
| 03307329 | | USD[0.00] | | |
| 03307336 | | GODS[.00978], GST-PERP[0], ICP-PERP[0], NFT (570137720677972232/NFT)[1], SOL[.00995], USD[0.01], USDT[0] | | |
| 03307338 | Contingent | BNB[0], ETH[0], HT[.00000001], LUNA2[0.00035076], LUNA2_LOCKED[0.00081846], SOL[0], TRX[0], USD[0.00], USTC[.04965317] | | |
| 03307341 | | USD[0.01], USDT[0] | | |
| 03307344 | | USD[0.01] | | |
| 03307345 | | USD[0.05] | | |
| 03307347 | Contingent | APE[.029779], BTC[0.00277351], ETH[.10098974], ETHW[.10098974], GMT[.94775], LUNA2[0.00210866], LUNA2_LOCKED[0.00492022], LUNC[10.0066449], SOL[.0075417], USD[142.93], USDT[190] | | |
| 03307349 | | USD[0.01] | | |
| 03307350 | | USD[0.00], USDT[0] | | |
| 03307351 | | USD[0.00], USDT[-0.00450996] | | |
| 03307352 | | SAND[1], TRX[.000001], USD[0.34] | | |
| 03307354 | | USD[0.04] | | |
| 03307355 | | NFT (455258625668323834/FTX Crypto Cup 2022 Key #8123)[1], USD[0.00], USDT[0] | | |
| 03307357 | | USD[0.00] | | |
| 03307361 | | USD[0.00] | | |
| 03307363 | | USD[0.00] | | |
| 03307366 | | USD[0.01] | | |
| 03307367 | | FTT[0.00017566], TRX[0], USD[0.00], USDT[0] | | |
| 03307370 | | LTC[0], SAND-PERP[0], USD[1.58], USDT[0.00000001] | | |
| 03307371 | | SAND-PERP[0], USD[0.33], USDT[0.91523775], WAXL[2.3023] | | |
| 03307376 | | TRX[0], USD[0.06], USDT[0] | | |
| 03307377 | | USD[0.00] | | |
| 03307379 | | USD[0.00] | | |
| 03307383 | | BAO[1], USD[0.00], USDT[0.14362443] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03307392 | | USD[0.00] | | |
| 03307393 | | SAND[0], TRX[0], USD[0.02] | | |
| 03307394 | | USD[0.77] | | |
| 03307396 | | USD[0.00] | | |
| 03307400 | | TRY[0.00], USD[0.00], USDT[0.00000057] | | |
| 03307404 | | USD[0.00] | | |
| 03307405 | | USD[0.02] | | |
| 03307407 | | BNB[0], TRX-PERP[0], USD[0.00] | | |
| 03307408 | | MATIC[0], SAND-PERP[0], SOL[0], TRX[0.00000600], USD[0.03] | | |
| 03307409 | | SAND-PERP[0], USD[0.00] | | |
| 03307413 | | USD[0.10] | | |
| 03307414 | | USD[0.00], USDT[0] | | |
| 03307417 | | SAND[1], USD[5.19], USDT[0] | | |
| 03307418 | | SAND-PERP[0], USD[0.05], USDT[0.00026767] | | |
| 03307421 | | USD[0.03] | | |
| 03307423 | | SAND[0], TRX[0], USD[0.00] | | |
| 03307425 | | NFT (404511235842843020/FTX EU - we are here! #24546)[1], NFT (408410506678523598/FTX EU - we are here! #24720)[1], NFT (462738685588097036/FTX EU - we are here! #24619)[1] | | |
| 03307426 | | USD[0.08] | | |
| 03307429 | | USD[0.00] | | |
| 03307430 | | BNB[0.00000001], BTC[.00000036], ENJ[.00009682], ETH[0], FTM[0.00191631], HT[.00025132], NFT (405736092981237395/FTX EU - we are here! #210060)[1], NFT (425684717318767012/FTX EU - we are here! #210194)[1], NFT (468858388683628212/FTX EU - we are here! #210157)[1], SOL[0.00000393], TRX[0.00043651], USD[0.00], USDT[0.23258471], XRP[.00069315] | | |
| 03307431 | | USD[0.00], USDT[0] | | |
| 03307434 | | ETH[0], ETHW[0], GMT-PERP[0], NEAR-PERP[0], NFT (320237750510135963/FTX EU - we are here! #32640)[1], NFT (509090615753471668/FTX EU - we are here! #32384)[1], NFT (509628322690643832/The Hill by FTX #28788)[1], NFT (530329087819179426/FTX Crypto Cup 2022 Key #13547)[1], NFT (568640251803542661/FTX EU - we are here! #32573)[1], SOS-PERP[0], USD[0.01], USDT[0.00274474] | | |
| 03307435 | | SAND[10], SAND-PERP[0], USD[0.38], USDT[8.58938356] | | |
| 03307437 | | BAO[1], BTC[0.00000375], BTC-PERP[0], KIN[1], USD[2868.29] | Yes | |
| 03307440 | | USD[0.01] | | |
| 03307442 | | USD[0.00] | | |
| 03307443 | Contingent | ETH[0.00000001], FTT[0.06501407], LUNA2[1.38243449], LUNA2_LOCKED[3.22568049], LUNC[300000], MATIC[0], NFT (322960012308917726/FTX AU - we are here! #48845)[1], NFT (332994533569615948/FTX EU - we are here! #27223)[1], NFT (474868890736346188/FTX AU - we are here! #48823)[1], NFT (475902514854857255/FTX EU - we are here! #26844)[1], NFT (570239375300794855/FTX EU - we are here! #27437)[1], SOL[0.00978000], TRX[0], USD[208.39], USDT[0], USTC[.66829] | | |
| 03307444 | | ATOM-PERP[0], CELO-PERP[0], ONE-PERP[0], USD[-0.16], USDT[30], XRP-PERP[0] | | |
| 03307445 | | NFT (393118425529008413/FTX EU - we are here! #235424)[1], NFT (400815416482511440/FTX EU - we are here! #31054)[1], NFT (558987612381391807/FTX EU - we are here! #23337)[1], USD[0.00] | | |
| 03307446 | | USD[0.00] | | |
| 03307447 | | USD[0.02] | | |
| 03307453 | | ETH[0.00002896], ETHW[0.00002896], TRX[0], USD[0.00], USDT[0] | | |
| 03307459 | | USD[0.00], USDT[0.00915] | | |
| 03307461 | | NFT (351854161332328703/FTX EU - we are here! #16178)[1], NFT (461274634655737391/FTX EU - we are here! #16322)[1], NFT (533431364629553150/FTX EU - we are here! #16431)[1], USD[0.00] | | |
| 03307463 | | SAND[.99981], USD[1.47] | | |
| 03307466 | | NFT (380929906848339410/FTX EU - we are here! #27469)[1], NFT (396415763508906457/FTX EU - we are here! #26961)[1], NFT (422742511892500398/FTX EU - we are here! #27524)[1], SOL[0], TRX[.000001], USD[0.02], USDT[0] | | |
| 03307469 | | USD[0.00] | | |
| 03307470 | | SAND-PERP[0], SOL[0], TRX[0], USD[0.00], USDT[0] | | |
| 03307472 | | USD[0.03] | | |
| 03307474 | | USD[0.00] | | |
| 03307475 | | USD[0.00] | | |
| 03307479 | | USD[0.00], USDT[0] | | |
| 03307481 | | USD[0.04], USDT[0.00456284] | | |
| 03307482 | | NFT (311968093009992334/FTX EU - we are here! #248144)[1], NFT (438389152821625731/FTX EU - we are here! #248116)[1], USDT[0] | | |
| 03307484 | | SAND[0] | | |
| 03307487 | | USD[0.00] | | |
| 03307488 | | USD[0.00] | | |
| 03307489 | | USDT[5.3375] | | |
| 03307490 | | USD[0.06] | | |
| 03307493 | | TRX[0], USD[0.02] | | |
| 03307495 | Contingent, Disputed | USD[0.00] | | |
| 03307497 | | SAND[1.9996], USD[0.76] | | |
| 03307500 | | SAND[2], SLP[85.92236337], USD[0.00] | | |
| 03307502 | | USD[0.06] | | |
| 03307507 | | ETH[.02021042], ETHW[.02021042], USD[0.02], USDT[0.00713425] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03307508 | | USDT[0.00001553] | | |
| 03307509 | | LTC[.004983], NFT (428793066742309678/FTX EU - we are here! #50960)[1], NFT (433573954876021064/FTX EU - we are here! #50822)[1], NFT (468720618795023221/FTX EU - we are here! #51062)[1], TRX[.398885], TRX-0325[0], USD[0.00], USDT[0] | | |
| 03307510 | | FTT[0.00034425], USD[0.02] | | |
| 03307514 | | USD[0.02] | | |
| 03307515 | | NFT (350818438073554810/FTX EU - we are here! #8408)[1], NFT (361524724708485027/The Hill by FTX #32264)[1], NFT (513994377435957332/FTX EU - we are here! #8573)[1], NFT (550146254889994870/FTX EU - we are here! #8682)[1] | | |
| 03307518 | | USD[0.00] | | |
| 03307523 | | SAND[1.99962], USD[1.39], USDT[0] | | |
| 03307524 | | TRX[.000001], USD[0.00] | | |
| 03307527 | | FTM[108], USD[0.06] | | |
| 03307529 | | USD[0.00] | | |
| 03307530 | | USD[0.02] | | |
| 03307534 | | USD[0.00], USDT[33.22958367] | | |
| 03307535 | | NFT (303000594481457531/FTX EU - we are here! #36299)[1], NFT (460444342958359896/FTX EU - we are here! #36769)[1], NFT (466491077248933768/FTX EU - we are here! #26834)[1], USD[0.00] | | |
| 03307539 | | TRX[0.65760000], USD[0.00], USDT[0.44460322] | | |
| 03307540 | | USD[0.05], USDT[0.05968867] | | |
| 03307541 | | BNB[0.00000001], ETH[0], FTM[0], SAND[0], TRX[0], USD[0.00], USDT[0] | | |
| 03307542 | | USD[0.00], USDT[0] | | |
| 03307544 | | USD[0.07] | | |
| 03307545 | | SAND[1], TRX[.000001], USD[0.72] | | |
| 03307554 | | USD[0.02], USDT[0.00000002] | | |
| 03307555 | | DOGE[0], ETH[0], SAND[0], TRX[0], USD[0.01] | | |
| 03307562 | | BNB[0], ETH[0], MATIC[0], TRX[4.78610859], USD[0.00], USDT[0] | | |
| 03307569 | | USD[0.00], USDT[0] | | |
| 03307570 | | NFT (556113207908674394/FTX EU - we are here! #38196)[1], NFT (561105382982536838/FTX EU - we are here! #49946)[1], NFT (569261101766970038/FTX EU - we are here! #38554)[1], USD[0.02] | | |
| 03307573 | | USD[0.00] | | |
| 03307576 | | NFT (372419936749295440/FTX EU - we are here! #50963)[1], NFT (376810731791458929/FTX EU - we are here! #51450)[1], NFT (548043038448267272/FTX EU - we are here! #51306)[1], SOL[.00351099], TRX[0], USD[0.00], USD0.06], USDT[0] | | |
| 03307577 | | BTC[0], USD[0.00] | | |
| 03307580 | | FTT[0.00105142], USD[0.01] | | |
| 03307584 | | USD[0.00] | | |
| 03307585 | | NFT (361963915741243314/FTX EU - we are here! #17815)[1], NFT (476874801159624386/FTX EU - we are here! #18914)[1], NFT (534826584137247173/FTX EU - we are here! #18784)[1], SAND-PERP[0], USD[-14.37], USDT[15.79178704], USDT-PERP[0] | | |
| 03307586 | Contingent | AVAX[0], BTT[.03386489], ETH[0], LUNA2[0.00001167], LUNA2_LOCKED[0.00002724], LUNC[2.54284353], MATIC[18], NFT (356921135181565114/The Hill by FTX #24784)[1], SOL[0.00015349], TRX[0.70261600], USD[0.16], USDT[0.00972038] | | |
| 03307587 | | USD[0.06] | | |
| 03307588 | | USD[0.00] | | |
| 03307591 | | MANA[39.03082252], USD[62.63], USDT[0.00000001] | | |
| 03307597 | | BNB[0], SAND[0], USD[0.00] | | |
| 03307599 | | BTC-PERP[0], ETHBULL[.0005], USD[0.00] | | |
| 03307604 | | NFT (404338036118764159/FTX EU - we are here! #50935)[1], NFT (442886178637661562/FTX EU - we are here! #50866)[1], NFT (527816337835875887/FTX EU - we are here! #50753)[1] | Yes | |
| 03307605 | | USD[0.00] | | |
| 03307606 | | SAND-PERP[0], USD[0.00] | | |
| 03307607 | | APT[0], BNB[0], ETH[0], FTM[0], OP-PERP[0], TRX[0.00002000], USD[0.00], USDT[0] | | |
| 03307616 | | LTC[0] | | |
| 03307618 | | LTC[0] | | |
| 03307619 | | SAND[.0036], USD[0.02] | | |
| 03307620 | | USD[2.60], USDT[0] | | USD[2.54] |
| 03307622 | Contingent, Disputed | USD[0.02] | | |
| 03307626 | | NFT (299885509258311201/FTX EU - we are here! #64034)[1], NFT (406225161577015886/FTX EU - we are here! #68343)[1], NFT (415662700963221111/FTX EU - we are here! #63939)[1] | | |
| 03307627 | | USD[0.08] | | |
| 03307628 | | USD[0.34], USDT[0.35860427] | | |
| 03307629 | | USD[0.05] | | |
| 03307630 | Contingent | ETH[.0009258], ETHW[.0009258], LTC[.00717639], LUNA2[0.00000619], LUNA2_LOCKED[0.00001446], LUNC[1.35], TRX[.412349], TRX-PERP[0], USD[0.01], USDT[16.83758885], USDT-PERP[0] | | |
| 03307631 | | USD[0.05] | | |
| 03307633 | | SAND[.99962], USD[0.04] | | |
| 03307635 | | USD[0.00], USDT[0.00000001] | | |
| 03307637 | Contingent | BTC[0], ETH[.65787498], LUNA2[30.2029032], LUNA2_LOCKED[70.47344079], USD[2285.10], USDT[0] | | |
| 03307638 | | USD[0.01] | | |
| 03307641 | | SAND[10], USD[0.00], USDT[0.02604468] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03307644 | | USD[0.00] | | |
| 03307645 | | NFT (314330357915505422/FTX EU - we are here! #271822)[1], NFT (365898804300412993/FTX EU - we are here! #271818)[1], NFT (472381168157242791/FTX EU - we are here! #271810)[1] | | |
| 03307647 | | USD[0.01] | | |
| 03307648 | | USD[0.00] | Yes | |
| 03307650 | | BNB[.00000001], FTT[0.00039949], USD[0.54], USDT[0] | | |
| 03307653 | | SAND[1], USD[0.45] | | |
| 03307655 | | TRX[0], USD[0.00] | | |
| 03307656 | | CREAM[.00114811], USD[0.00], USDT[0.00000001] | | |
| 03307658 | | AVAX[.00000033], BNB[0.00000006], DOGE[.00978245], ETH[.00940109], MATIC[0.01181952], NEAR[0.00006012], SHIB[.30493273], SOL[.00000025], TRX[0.03595187], USD[0.00], USDT[0.00546994] | | |
| 03307660 | | BNB[0], FTT[0], GENE[0], MATIC[.00000001], SOL[.00000001], USD[0.65], USDT[0] | | |
| 03307661 | | NFT (323657663806738838/FTX Crypto Cup 2022 Key #22935)[1], NFT (347482899203155328/The Hill by FTX #44002)[1] | | |
| 03307662 | | SAND[1], USD[1.18], USDT[0] | | |
| 03307664 | | NFT (305544468908529551/FTX EU - we are here! #16561)[1], NFT (316300138735860406/FTX Crypto Cup 2022 Key #21993)[1], NFT (350753223218288553/The Hill by FTX #10653)[1], NFT (388887577735016031/FTX EU - we are here! #165842)[1], NFT (519974671468206868/FTX EU - we are here! #165939)[1] | | |
| 03307668 | | BAO[1], MATIC[0], SAND[0], USD[0.00] | Yes | |
| 03307669 | | TRX[.730301], USD[0.00] | | |
| 03307670 | | USD[0.00] | | |
| 03307671 | | USD[0.00] | | |
| 03307672 | Contingent | FTT[0], LUNA2[0.11511841], LUNA2_LOCKED[0.26860963], MATIC[.01850408], TRX[.00027], USD[0.01], USDT[0] | | |
| 03307673 | | NFT (307787215348256009/FTX EU - we are here! #80424)[1], NFT (368670377924278024/FTX EU - we are here! #78636)[1], NFT (388788231955639396/FTX EU - we are here! #76487)[1], SAND[.0003], USD[0.01], USDT[0] | | |
| 03307675 | | TRX[.000001], USD[0.02] | | |
| 03307676 | | USD[0.01] | | |
| 03307677 | | USD[0.00] | | |
| 03307682 | | USD[0.03] | | |
| 03307683 | | APT[0], BNB[0], ETH[0], GARI[.40620592], HT[0], MATIC[0], NFT (423844591058407673/FTX EU - we are here! #4587)[1], NFT (438840746084534916/FTX EU - we are here! #4960)[1], NFT (482929368399357603/FTX EU - we are here! #4770)[1], SOL[0], TRX[0.76301441], USD[0.00], USDT[0.00000004] | | |
| 03307689 | | USD[0.00] | | |
| 03307690 | | TRX[0], TRY[0.00], USD[0.00] | | |
| 03307693 | | APT[0], ATOM[0], AVAX[0], BNB[0], MATIC[0], NFT (312361996503738995/FTX EU - we are here! #52909)[1], NFT (439314837202184227/FTX EU - we are here! #52617)[1], NFT (561935312846215656/FTX EU - we are here! #52773)[1], SOL[0], TRX[.000022] | | |
| 03307699 | | NFT (490603367163021747/FTX EU - we are here! #243374)[1], TRX[.000001], USD[0.00] | | |
| 03307700 | Contingent | AVAX[0], BNB[0], FTM[0], FTT[0], GENE[0], LUNA2[0.01142670], LUNA2_LOCKED[0.02666230], MATIC[0], SOL[0], TRX[0], USD[0.00], USDT[0] | | |
| 03307706 | | BNB[.00000001], ETH[0], TRX[0], USD[0.00], USDT[0.00664177] | | |
| 03307707 | | ETH[0], USDT[0.16242403] | Yes | |
| 03307712 | | SOL[.00461215], TRX[.003889], USD[0.02], USDT[0.22733747] | | |
| 03307717 | | BNB[0], BTC[0], DOGE[0], ETH[0], SCRT-PERP[0], SOL[0], TONCOIN[0], TRX[0], USD[0.01], USDT[0] | | |
| 03307719 | | USD[0.02] | | |
| 03307726 | | SAND-PERP[0], TRX[.420424], USD[0.00], USDT[0.00000006] | | |
| 03307729 | | SAND[10], TRX[1.000001], USD[0.08], USDT[0.05278537] | | |
| 03307730 | | USD[0.00], USDT[0.00000047] | | |
| 03307731 | | USD[0.05] | | |
| 03307732 | | ATLAS[0], USD[0.00], XRP[.00000001] | | |
| 03307733 | | BNB[.00000001], BTC[0.00000038], NFT (437424579284774103/FTX Crypto Cup 2022 Key #16071)[1], NFT (467799245829540913/FTX EU - we are here! #59896)[1], NFT (511365424390041012/FTX EU - we are here! #61476)[1], NFT (576081368365797492/FTX EU - we are here! #60095)[1], SOL[0], USD[0.00] | | |
| 03307736 | | USDT[0] | | |
| 03307737 | | NFT (562217110752106843/FTX AU - we are here! #61648)[1] | | |
| 03307741 | | BNB[0], USD[0.00] | | |
| 03307742 | | USD[0.00], USDT[0] | | |
| 03307743 | | SAND-PERP[0], TRX[.000001], TRX-PERP[0], USD[0.00] | | |
| 03307744 | | USD[0.40], USDT[.007397] | | |
| 03307745 | | TRX[.000001], USD[0.00], USDT[.00095792] | | |
| 03307747 | | USD[4.30] | | |
| 03307749 | | USD[0.00], USDT[0] | | |
| 03307750 | | SAND[1], TRX[.000001], USD[0.00] | | |
| 03307751 | | USD[0.00], XRP[0] | | |
| 03307755 | | TRX[.262401], USD[0.01] | | |
| 03307756 | Contingent, Disputed | NFT (298922760864742617/The Hill by FTX #44527)[1], NFT (339177412177477085/FTX Crypto Cup 2022 Key #21727)[1] | | |
| 03307757 | | BTC-PERP[0], USD[0.41] | | |
| 03307758 | | AVAX[.00000001], BNB[.00005523], SOL[.00008], USD[0.00], USDT[0] | | |
| 03307759 | | USD[0.00], USDT[0.01986592] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03307762 | | NFT (41577827441650273/2/FTX Crypto Cup 2022 Key #15750)[1], NFT (424921558012281268/FTX EU - we are here! #211686)[1], NFT (443339503343676831/FTX EU - we are here! #211822)[1], NFT (561437118504192181/FTX EU - we are here! #211857)[1], USD[0.06] | | |
| 03307764 | | USD[0.00] | | |
| 03307765 | | USD[0.00] | | |
| 03307766 | | GARI[55], LTC[.00540045], SAND[10], TRX[.983096], USD[0.01], USDT[0] | | |
| 03307767 | | USD[0.00] | | |
| 03307769 | | TRX[.993029], USD[0.01], USDT[0.00009067] | | |
| 03307770 | | TRX[0], USD[0.00] | | |
| 03307771 | | USD[0.00] | | |
| 03307772 | | USD[0.00] | | |
| 03307773 | | SOL[0] | | |
| 03307775 | Contingent, Disputed | LOOKS-PERP[0], MBS[3.9992], USD[0.00] | | |
| 03307776 | | SAND[1], TRX[.967901], USD[4.35], USDT[0] | | |
| 03307779 | | ETH[0], SAND[1.70886214], USDT[3.42870204] | | |
| 03307787 | Contingent | BNB[0], BTC[0], HT[0], LUNA2[0.00072104], LUNA2_LOCKED[0.00168244], LUNC[157.01], TRX[0.00001400], USD[0.00], USDT[13.30268178] | | |
| 03307789 | Contingent, Disputed | FTT[0.02973154], GHS[0.00], USD[0.00] | Yes | |
| 03307790 | | USD[0.19], USDT[0] | | |
| 03307792 | | USD[0.05] | | |
| 03307795 | | TRX[.762101], USD[0.47] | | |
| 03307796 | | USD[0.00], USDT[0], XRP[8.46517144] | | |
| 03307797 | | SAND[11], USD[0.75], USDT[0.00416196] | | |
| 03307799 | | USD[0.00], USDT[0] | | |
| 03307801 | | TRX[77.94517375], USD[0.00] | | |
| 03307804 | | USD[0.00] | | |
| 03307808 | | NFT (324260174099350588/FTX EU - we are here! #40106)[1], NFT (350013247061303124/FTX EU - we are here! #41055)[1], NFT (463878246485703534/FTX EU - we are here! #40680)[1], USD[0.00], USDT[0] | | |
| 03307809 | | TONCOIN[.04], USD[1.66] | | |
| 03307818 | | USD[0.03], XRP[0] | | |
| 03307819 | | SAND[.00062], USD[0.00], USDT[0] | | |
| 03307820 | | USD[0.00] | | |
| 03307821 | | USD[0.06] | | |
| 03307822 | Contingent | BNB[0], GMT[0], LUNA2[0.00000211], LUNA2_LOCKED[0.00000492], LUNC[.46], MATIC[0], SAND[0], SHIB[0.22087628], SOL[0], TRX[0.00077700], USD[0.00], USDT[0] | | |
| 03307824 | | GENE[.075], USD[0.05], USDT[0] | | |
| 03307825 | | SAND-PERP[0], TRX[.809058], USD[0.38], USDT[0.82628117] | | |
| 03307827 | | USD[0.01], USDT[0.62584761] | | |
| 03307828 | | USD[0.00] | | |
| 03307829 | | USD[0.01] | | |
| 03307830 | | USD[0.04] | | |
| 03307838 | | NFT (399150360437450458/FTX EU - we are here! #100631)[1], NFT (490087668424140627/FTX EU - we are here! #103572)[1] | | |
| 03307840 | | USD[0.00], USDT[0] | | |
| 03307841 | | SHIB[1731.90491539], USD[0.00] | | |
| 03307847 | | USD[0.00] | | |
| 03307848 | | SAND[0], TRX[0] | | |
| 03307849 | | SAND[11], TRX[.300001], USD[27.64] | | |
| 03307851 | | USD[0.00] | | |
| 03307852 | | TRX[.000012], USD[0.00] | | |
| 03307862 | | USD[0.00] | | |
| 03307864 | | ETH[.09298328], ETHW[.09298328], USD[0.48] | | |
| 03307865 | Contingent | AVAX[.00000001], LUNA2[0.00000003], LUNA2_LOCKED[0.0000008], LUNC[.007896], MANA[0], SOL[0], USD[0.00], USDT[0] | | |
| 03307866 | | USD[0.00], USDT[0] | | |
| 03307867 | | USD[0.00], USDT[0] | | |
| 03307870 | | SAND[0], USD[0.00] | | |
| 03307871 | Contingent | SRM[4.36026297], SRM_LOCKED[24.10132563], USD[0.00], USDT[0] | | |
| 03307872 | | NFT (354889039439549272/FTX EU - we are here! #31519)[1], NFT (476135189574271411/FTX EU - we are here! #31689)[1], NFT (563964496705367537/FTX EU - we are here! #31254)[1] | | |
| 03307875 | | USD[0.00] | | |
| 03307878 | | USD[0.00] | | |
| 03307879 | | TRX[.401521], USD[0.02], USDT[1.50234989] | | |
| 03307880 | | USD[0.00] | | |
| 03307882 | | USD[0.02] | | |
| 03307888 | | ETH[.00054512], USD[0.00], USDT[0.00119491] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03307889 | | MATIC[0], USD[0.00] | | |
| 03307894 | | USD[0.04] | | |
| 03307895 | | MATIC[.12023441], NFT [549336244649352215/FTX EU - we are here! #5085][1], TRX[.697813], USD[0.61] | | |
| 03307903 | | USD[0.00] | | |
| 03307904 | | SOL[.00455445], TRX[.512703], USD[0.01], XRP[.66] | | |
| 03307905 | | SAND-PERP[0], USD[0.00] | | |
| 03307909 | | USD[0.03] | | |
| 03307910 | | NFT (290832977026699677/FTX EU - we are here! #48222)[1], NFT (334967503524408690/FTX EU - we are here! #48599)[1], NFT (416563926016885941/FTX EU - we are here! #48499)[1], TRX[.000001], USD[0.00], USDT[0] | | |
| 03307912 | | USD[0.06], USDT[0] | | |
| 03307914 | | ETH[0], TRX-PERP[0], USD[0.05] | | |
| 03307915 | | BNB[0], BNB-0930[0], ETH[0], TRX[.304354], USD[0.00], USDT[0.00000068] | | |
| 03307916 | | BNB[.00000001], USDT[0] | | |
| 03307919 | | TRX[0] | | |
| 03307920 | | NFT (410414165245841375/FTX EU - we are here! #37622)[1], NFT (480268044180734796/FTX EU - we are here! #37909)[1], NFT (513717667411832877/FTX EU - we are here! #37779)[1], USD[0.00], USDT[0] | | |
| 03307921 | | USD[0.00] | | |
| 03307923 | | SAND-PERP[0], TRX[.1687], USD[0.04] | | |
| 03307925 | | USD[0.00] | | |
| 03307927 | | USD[0.00] | | |
| 03307928 | | USD[0.01] | | |
| 03307933 | | NFT (436620688902549719/FTX EU - we are here! #236305)[1], USD[0.00], USDT[0] | | |
| 03307935 | | NFT (429871461921533287/FTX EU - we are here! #31316)[1], NFT (497622532277453224/FTX EU - we are here! #31277)[1], NFT (519855098243424458/FTX EU - we are here! #31368)[1], USD[0.00], USDT[0] | | |
| 03307936 | | USD[0.01] | | |
| 03307937 | | USD[0.01] | | |
| 03307938 | | TRX[0], USD[0.03], USDT[0.00828183] | | |
| 03307940 | | SAND[1.20715069], USD[0.00], USDT[0] | | |
| 03307945 | | SAND[.14363642], USD[0.07], USDT[0.05454160] | | |
| 03307946 | | USD[0.00], USDT[0.00969014] | | |
| 03307947 | | USD[0.00] | | |
| 03307949 | | USD[0.00] | | |
| 03307951 | | USD[0.05], USDT[0.00348676] | | |
| 03307956 | | SAND[1.9998], SHIB[95418.53255253], USD[0.00] | | |
| 03307957 | | USD[0.00], USDT[0] | | |
| 03307960 | | USD[0.00] | | |
| 03307961 | | HT[0], LTC[.00745], MYC[5.1088], SOL[.00000001], TRX[.157047], USD[0.28], USDT[0.16366920] | | |
| 03307962 | | USD[0.03] | | |
| 03307964 | | TRX[.000001], USD[0.36] | | |
| 03307969 | | TRX[0], USD[0.00] | | |
| 03307970 | | USD[0.01] | | |
| 03307973 | | USD[0.00] | | |
| 03307975 | | TRX[0.72700639], USD[0.00] | | |
| 03307976 | | TRX[.683789], USD[0.01], USDT[0] | | |
| 03307977 | | SAND-PERP[0], TRX[.003885], USD[0.05], USDT[0] | | |
| 03307981 | | USD[0.03] | | |
| 03307985 | | USD[0.00], USDT[0], XRP[0] | | |
| 03307988 | | USD[0.00] | | |
| 03307991 | | BNB[.00000001], HT[.00000001], NFT (429019962215519863/FTX EU - we are here! #71840)[1], NFT (546683919539844996/FTX EU - we are here! #72219)[1], NFT (561554261320953602/FTX EU - we are here! #79441)[1], SOL[0], TRX[.501455], USD[0.00], USDT[0] | | |
| 03307992 | | ATLAS[9.9981], SAND[1.00780346], TRX[0], USD[0.00], USDT[0] | | |
| 03307993 | | SAND[1], USD[0.71] | | |
| 03307996 | | NFT (328211223006343602/FTX EU - we are here! #39629)[1], NFT (547203570906686298/FTX EU - we are here! #39192)[1] | | |
| 03307997 | | TRX[0], USD[0.00], USDT[0.00000002] | | |
| 03308002 | | ATLAS[4500], FTT[1], POLIS[80], POLIS-PERP[10], SAND[20], USD[5.03] | | |
| 03308003 | | USD[0.02] | | |
| 03308004 | | USD[0.00] | | |
| 03308007 | | BNB[0], GMT[0], SOL[0], TRX[.000004], USD[0.00], USDT[50.80689546] | | |
| 03308010 | | USD[0.00], USDT[0] | | |
| 03308012 | | AVAX[0], BNB[0], ETH[0], SOL[0], TRX[0.00000400], USD[0.00], USDT[0.00001038] | | |
| 03308013 | | SAND[0], USD[0.00], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03308014 | | TRX[0], USD[0.16] | | |
| 03308022 | | USD[0.05] | | |
| 03308025 | | SAND[10], USD[0.00] | | |
| 03308026 | | SAND[10], USD[0.07] | | |
| 03308027 | | SAND[1], USD[0.00] | | |
| 03308028 | | USD[0.00] | | |
| 03308032 | Contingent, Disputed | USD[0.03] | | |
| 03308034 | | USD[0.00] | | |
| 03308037 | | USD[0.00] | | |
| 03308038 | | USD[0.00] | | |
| 03308039 | | NFT (351656326263445658/FTX EU - we are here! #35710)[1], NFT (508920467085899406/FTX EU - we are here! #35567)[1], NFT (561065062904934738/FTX EU - we are here! #35285)[1] | | |
| 03308040 | | TRX[0] | | |
| 03308043 | | USD[0.00] | | |
| 03308045 | | TRX[.000781], USD[0.00], USDT[0] | | |
| 03308046 | | USD[0.00] | | |
| 03308048 | | SAND[1], USD[0.04] | | |
| 03308049 | | NFT (388405920369799023/FTX EU - we are here! #61344)[1], NFT (502859415189404637/FTX EU - we are here! #61221)[1], NFT (537883141519093678/FTX EU - we are here! #61445)[1], USD[0.08] | | |
| 03308050 | | ALGO-PERP[0], BNB[0], MATIC[0], NFT (291812513645248238/FTX EU - we are here! #66965)[1], NFT (306899524846918141/FTX EU - we are here! #66481)[1], NFT (513342488164109733/FTX EU - we are here! #66773)[1], TRX[0.01092403], USD[0.01], USDT[0.00000003], XRP-PERP[0] | | |
| 03308051 | | SOL[0], USD[0.19] | | |
| 03308052 | | ETH[0], SOL[0], TRX[0], USD[0.04], USDT[0] | | |
| 03308055 | | SAND-PERP[0], USD[0.00] | | |
| 03308057 | | USD[0.00], USDT[0] | | |
| 03308058 | | BNB[0], DOGE-PERP[0], MATIC[0], SAND-PERP[0], TRX[.000018], USD[0.00], USDT[0], USDT-PERP[0] | | |
| 03308060 | | USD[0.00], USDT[0] | | |
| 03308061 | | TRX[.918586], USD[0.00], USDT[0] | | |
| 03308062 | | SOL[.0095115], USD[0.00], USDT[11.57951808] | | |
| 03308063 | Contingent | APT[.00309941], AVAX[0], BNB[0.00003387], ETH[0.00000259], FTT[0.0015951], GENE[0], HT[0], LUNA2[0.00533567], LUNA2_LOCKED[0.01244990], LUNC[.57385743], MATIC[0.00726161], SAND[0], SOL[0.00530672], TRX[0.00512330], USDT[5.87574802], USTC[0.75491725] | | |
| 03308069 | | AAVE[0.00486615], BTC[0.00005512], BULL[0.00000001], CEL[0], DOGE[8.05386175], DOT[0], ETH[0.00000001], ETH-PERP[0], FTM[2.27961487], FTT[0.95606694], GENE[0], MATIC[0.00000001], RAY[0], RUNE[0], SOL[0.00000001], TRX[0], USD[1004.87], USTC[0], XRP[0] | | USD[1000.00] |
| 03308071 | | BTC[0], DOT[0], GENE[0], SAND-PERP[0], SOL[0], TRX[0], USD[0.00], USDT[0.00000010] | | |
| 03308075 | | USD[0.06] | | |
| 03308076 | | USDT[0] | | |
| 03308078 | | BNB[0], DAI[0], ETH[0], ETHW[1], NFT (488177329257527099/The Hill by FTX #26233)[1], SAND[0], USD[0.00], USDT[0] | | |
| 03308079 | | USD[0.05] | | |
| 03308081 | | ALGO[.691726], DYDX[10.9], FTT[6.6], RAY[68.1335728], SOL[4.33094835], USD[1.64], USDT[1.14450713] | | |
| 03308083 | | USD[0.00] | | |
| 03308084 | | USD[0.02] | | |
| 03308089 | | NFT (303491203058816813/FTX EU - we are here! #6315)[1], NFT (375402913737563657/FTX EU - we are here! #5667)[1], NFT (400003755788715184/FTX EU - we are here! #6148)[1], SOL[0], TRX[.000001], USD[0.01], USDT[0] | | |
| 03308095 | | TRX-PERP[0], USD[1.80], USDT[0] | | |
| 03308096 | | TRX[.0094375], USD[0.00], USDT[0.00013054], XRP[0.00000602] | | |
| 03308098 | | SAND[1], USD[0.43] | | |
| 03308102 | | BAO[1], DENT[1], EXCHBEAR[36000], KIN[2], NFT (409056459929774856/FTX Crypto Cup 2022 Key #11323)[1], TONCOIN[21.52303278], USD[50.00] | | |
| 03308104 | | USD[0.00] | | |
| 03308105 | | USD[0.00] | | |
| 03308106 | | AVAX[0], SAND[0], SOL[0], TRX[0], USD[0.00] | | |
| 03308108 | | USD[0.02] | | |
| 03308109 | | FTT[.00008512], USD[0.00] | | |
| 03308111 | | TRX[0], USD[0.00] | | |
| 03308112 | | AKRO[1], ETH[0], NFT (376949096689516997/FTX EU - we are here! #29100)[1], NFT (392109598815661299/FTX EU - we are here! #29535)[1], TRX[.000012], USD[0.02], USDT[0.12632011] | | |
| 03308114 | | SAND[.00405], TRX[0], USD[0.00] | | |
| 03308115 | | USD[0.00], USDT[0] | | |
| 03308120 | | USD[0.00], USDT[0] | | |
| 03308122 | | USD[0.02] | | |
| 03308124 | | USD[0.00] | | |
| 03308126 | | SAND[.0008], USD[0.00] | | |
| 03308128 | | ETH[0.00000001], ETHW[0.00000001], SAND-PERP[0], SOL[0], TRX[.728831], USD[0.00], USDT[1.80592548] | | |
| 03308130 | | USD[0.00] | | |
| 03308132 | | USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03308134 | | APE[.00005254], NFT (407759114113669614/FTX EU - we are here! #60668)[1], NFT (523193262648326383/FTX EU - we are here! #60487)[1], NFT (529446374862465223/FTX EU - we are here! #60774)[1], SOL[.00000001], TRX[0.00003400], USD[0.00], USDT[0] | | |
| 03308136 | | SAND[0.00994132], USD[0.06], USDT[0.00000001] | | |
| 03308142 | | BNB[.00000001], USD[0.00] | | |
| 03308144 | | BTC[0], LTC[0], USD[0.00], USDT[0] | | |
| 03308145 | | SAND[1], USD[0.01], USDT[0] | | |
| 03308156 | | BNB[.00896421], DOGE[.23284], ETH[.00075659], ETHW[0.00075659], USD[0.02], USDT[0.02017147] | | |
| 03308165 | Contingent | AAVE-PERP[0], ADA-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB[0], BNB-PERP[0], BTC-PERP[0], CHZ-PERP[0], CRO-PERP[0], CRV-PERP[0], DOT-PERP[0], EGLD-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], GRT-PERP[0], IOTA-PERP[0], LINK[0], LINK-PERP[0], LUNA2[0.39447401], LUNA2_LOCKED[0.92043937], LUNC[85897.54765309], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], ONE-PERP[0], RUNE[0], RUNE-PERP[0], SAND-PERP[0], SNX[0], SNX-PERP[0], SOL-PERP[0], SUSHI-PERP[0], UNI[0], UNI-PERP[0], USD[658.04], XRP-PERP[0], XTZ-PERP[0] | | |
| 03308168 | | USD[0.00] | | |
| 03308170 | | USD[0.06] | | |
| 03308172 | | AVAX[0], BNB[0], BTC[0], ETH[0], HT[0], MATIC[0], SOL[0], TRX[0.00001500], USD[0.00], USDT[14.34907784], USTC[0] | | |
| 03308173 | | USD[0.04] | | |
| 03308174 | | NFT (346583491062337627/FTX EU - we are here! #88931)[1], NFT (421772395125716357/FTX EU - we are here! #89008)[1], NFT (503579127042063474/FTX EU - we are here! #88766)[1], SAND[1], SOL[0], USD[0.67], USDT[0] | | |
| 03308177 | | SAND-PERP[0], USD[0.00] | | |
| 03308179 | | USD[0.01] | | |
| 03308180 | | SAND[1], USD[0.00], USDT[0] | | |
| 03308185 | | LINK[634.42844086], SOL[53.32543425], USD[0.00] | | |
| 03308189 | | TRX[0], USD[0.95] | | |
| 03308192 | | USD[1.00], USDT[0] | | |
| 03308193 | | MATIC[.1] | | |
| 03308194 | | USD[0.04] | | |
| 03308195 | Contingent | LUNA2[1.25567442], LUNA2_LOCKED[2.92990699], LUNC[273425.75], USD[-0.03], USDT[.008603] | | |
| 03308201 | | USD[0.06] | | |
| 03308206 | | NFT (416394419554176057/FTX EU - we are here! #8520)[1], NFT (427601550527149572/FTX EU - we are here! #8598)[1], NFT (472519077695946921/FTX EU - we are here! #8317)[1] | | |
| 03308207 | | TRX[.000001], USD[0.00] | | |
| 03308211 | | USDT[0] | | |
| 03308214 | | TRX[0], USD[0.00] | | |
| 03308219 | | USD[0.00] | | |
| 03308220 | | BNB[0], ETH[0], NFT (325102189792019574/FTX EU - we are here! #59925)[1], NFT (552877345255261203/FTX EU - we are here! #59832)[1], NFT (565046933043282771/FTX EU - we are here! #59248)[1], SOL[0], TRX[0.00001000], USD[0.03], USDT[0] | | |
| 03308221 | | BTC-PERP[0.00009999], SHIB[31713.54325705], TRX[1.553], USD[-3.26], USDT[2.55718549] | | |
| 03308223 | | USD[0.03] | | |
| 03308228 | | TRX[.005425], USD[0.02], USDT[0.00805596] | | |
| 03308232 | | SAND[1], TRX[.600001], USD[5.06] | | |
| 03308233 | Contingent | LUNA2[0], LUNA2_LOCKED[1.30318454], NFT (292007627832406811/FTX EU - we are here! #9596)[1], NFT (307281086789922508/FTX EU - we are here! #9477)[1], NFT (391964322402499889/FTX EU - we are here! #9287)[1], SAND-PERP[0], SOL[0], TRX[0], USD[0.01], USDT[0] | | |
| 03308236 | | USD[0.00] | | |
| 03308239 | | USD[0.04] | | |
| 03308240 | | SAND[1], USD[0.00] | | |
| 03308244 | | TRX[.1721279], USD[0.00] | | |
| 03308247 | | USD[0.00] | | |
| 03308248 | | USD[0.00] | | |
| 03308251 | | USD[0.00] | | |
| 03308253 | | USD[0.03] | | |
| 03308254 | | USD[0.00] | | |
| 03308255 | | SAND[0], TRX[0], USD[0.00] | | |
| 03308258 | | USD[0.00], USDT[0] | | |
| 03308259 | | USD[0.00] | | |
| 03308260 | | NFT (320642942191957663/FTX Crypto Cup 2022 Key #15027)[1], NFT (488668547966820883/FTX EU - we are here! #165358)[1], NFT (549419037258972027/FTX EU - we are here! #165585)[1], NFT (558067779346981777/FTX EU - we are here! #165714)[1], USD[0.00] | | |
| 03308264 | | DAI[0], ETH[0], FTT[0], HT[0], LUNC[0], MATIC[0], NFT (309739417880504363/FTX EU - we are here! #32673)[1], NFT (487220219867093572/FTX EU - we are here! #32393)[1], NFT (487380143601322104/FTX EU - we are here! #32552)[1], SAND-PERP[0], SOL[0], USD[0.00], USDT[0] | | |
| 03308265 | | USD[0.00], USDT[0] | | |
| 03308267 | | USD[0.00] | | |
| 03308268 | | USD[0.00], XRP[0] | | |
| 03308271 | | USD[0.02] | | |
| 03308273 | | SAND[0.13518471], USD[0.00] | | |
| 03308276 | | USD[19.06] | | |
| 03308280 | | USD[0.04] | | |
| 03308281 | | SAND[1], USD[2.61] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03308283 | | NFT (347394948146234477/FTX EU - we are here! #65901)[1], NFT (382096722586765826/FTX EU - we are here! #66072)[1], NFT (470544845892208822/FTX EU - we are here! #65755)[1], SHIB-PERP[0], SOS-PERP[0], USDI-0.02], USDT[.4315758] | | |
| 03308284 | | USD[0.00], USDT[0] | | |
| 03308289 | | USD[0.00], USDT[-0.00370489] | | |
| 03308290 | | USD[0.00], USDT[0] | | |
| 03308292 | | SAND[12], TRX[.4893], USD[4.43] | | |
| 03308293 | | USD[0.00] | | |
| 03308294 | | USD[0.00] | | |
| 03308295 | | USD[0.00] | | |
| 03308296 | | SAND[2], USD[0.27], USDT[0] | | |
| 03308297 | | AVAX[0], BNB[0.00298080], BTC[0], BTC-PERP[0], CRO[0], ETH[0], FTT[0], MATIC[0], NFT (308263229906691764/FTX EU - we are here! #48808)[1], NFT (312440894789451196/FTX EU - we are here! #48999)[1], NFT (430962648208097620/FTX EU - we are here! #47346)[1], SOL[0], TRX[.000012], USD[8.04], USDT[0], WAVES[0], WRX[0] | | |
| 03308301 | | AMPL[2.67062940], ASD[0], EUR[0.00], KSOS[1199.772], LINK[.05903946], USD[6.00] | | |
| 03308303 | | USD[0.00] | | |
| 03308307 | | USD[0.05] | | |
| 03308311 | | USD[0.00], USDT[0] | | |
| 03308312 | | USD[0.02], USDT[.02] | | |
| 03308314 | | NFT (457918393665346837/The Hill by FTX #30615)[1], USD[0.01] | | |
| 03308315 | | ETH[0], FTT[0], USD[0.00], USDT[0] | | |
| 03308318 | | TRX[0] | | |
| 03308319 | | USD[0.00] | | |
| 03308323 | | TRX[.95136], USD[0.00] | | |
| 03308324 | | USD[0.01] | | |
| 03308326 | | SAND[1], USD[0.20] | | |
| 03308330 | Contingent | FTM[5323.13474], LUNA2[0.04339160], LUNA2_LOCKED[0.10124708], LUNC[9448.6144221], USD[0.00] | | |
| 03308336 | | USD[0.01], USDT[0] | | |
| 03308343 | | USDT[.59806065] | | |
| 03308347 | | NFT (297377344480801198/FTX EU - we are here! #46428)[1], NFT (493509023790962802/FTX EU - we are here! #46168)[1], NFT (519570230678703601/FTX EU - we are here! #46318)[1], TRX[0], USD[0.00] | | |
| 03308349 | | USD[0.00], USDT[0] | | |
| 03308350 | | USD[0.00], USDT[0] | | |
| 03308352 | | NFT (367504988717596354/FTX EU - we are here! #19717)[1], NFT (462706892871034367/FTX EU - we are here! #19319)[1], NFT (483640366415641240/FTX EU - we are here! #19542)[1] | | |
| 03308353 | | SAND[.99981], USD[0.04] | | |
| 03308357 | | USD[0.00] | | |
| 03308358 | | PEOPLE[17.90776030], TLM[0], USD[0.00] | | |
| 03308362 | | USD[0.00] | | |
| 03308363 | | USD[0.00] | | |
| 03308364 | | LTC[.0014305], SAND[.99943], USD[0.00] | | |
| 03308368 | Contingent, Disputed | HT[0] | | |
| 03308369 | | BNB[0], ETH[0], MATIC[0], NFT (324151368491246462/FTX EU - we are here! #209924)[1], NFT (369093256443265703/FTX EU - we are here! #209709)[1], NFT (547243106946051139/FTX EU - we are here! #209625)[1], TRX[0], USD[0.00] | | |
| 03308371 | | USD[0.00] | | |
| 03308374 | | SAND[1], USD[1.04] | | |
| 03308375 | | USD[0.06] | | |
| 03308376 | | USD[0.00], XRP[0] | | |
| 03308380 | | USDT[0.00001013] | | |
| 03308382 | | AVAX[.00000001], CHZ-PERP[0], CREAM-PERP[0], ENS-PERP[0], ETH-0325[0], FIDA-PERP[0], FTM-PERP[0], GALA-PERP[0], LRC-PERP[0], MANA-PERP[0], SAND-PERP[0], SLP-PERP[0], SOL-PERP[0], STEP-PERP[0], SUSHI-PERP[0], TRX[0.00077700], USD[0.01], USDT[0.00263921], WAVES-PERP[0] | | |
| 03308383 | | AUD[0.00] | | |
| 03308387 | | SAND[1], TRX[.027195], USD[0.01] | | |
| 03308389 | | BNB[0], USD[0.00] | | |
| 03308391 | | NFT (381100025451538987/FTX EU - we are here! #8348)[1], NFT (468757985147139381/FTX EU - we are here! #8187)[1], NFT (566281086768173738/FTX EU - we are here! #8289)[1], USD[0.00], USDT[0], XRP[0] | | |
| 03308392 | | USD[0.00] | | |
| 03308395 | | USD[0.00], USDT[0] | | |
| 03308399 | | USD[0.00], USDT[0] | | |
| 03308400 | | BNB[0], NFT (301211701609907706/FTX EU - we are here! #63281)[1], NFT (394998674147324073/FTX EU - we are here! #62661)[1], NFT (442736491708924717/FTX EU - we are here! #62379)[1], USD[0.01] | | |
| 03308404 | | USD[0.00] | | |
| 03308405 | | ETH[0], USD[0.00], USDT[0.00002831] | | |
| 03308407 | | USD[0.00], USDT-PERP[0] | | |
| 03308411 | | USD[0.00] | | |
| 03308416 | | USD[0.10] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03308418 | | NFT (451099948066541644/FTX EU - we are here! #33413)[1], NFT (47725590449248896/FTX EU - we are here! #33064)[1], NFT (55994605359877386/FTX EU - we are here! #33299)[1] | | |
| 03308420 | | ETH[.00000001], TRX[.319033], USD[0.00] | | |
| 03308421 | | TRX[.00000009], USD[0.01] | | |
| 03308422 | | USD[0.01] | | |
| 03308425 | | KIN[0], MATIC[0], NFT (419075529316172417/FTX EU - we are here! #16876)[1], NFT (42367275392469361/FTX EU - we are here! #15731)[1], NFT (535142944676111753/FTX EU - we are here! #16769)[1], TRX[0], USD[0.05], USDT[0] | | |
| 03308426 | | USD[0.06], USDT[0] | | |
| 03308428 | | USDT[27.83964896] | Yes | |
| 03308430 | | USD[0.02] | | |
| 03308431 | | USD[0.00] | | |
| 03308437 | | USD[0.01], USDT[0] | | |
| 03308438 | | USD[0.00] | | |
| 03308440 | | TRX[0], USD[0.00], USDT[0] | | |
| 03308442 | | USD[0.01], USDT[0] | | |
| 03308445 | | SAND[1], USD[0.18] | | |
| 03308449 | | USD[0.00] | | |
| 03308451 | Contingent, Disputed | USD[0.01] | | |
| 03308453 | | GST-PERP[0], SOL[0], TRX[.000051], USD[0.00], USDT[0.00630775] | | |
| 03308454 | | SOL[0], TRX[.00935379], USD[0.00], USDT[1.9896219] | | |
| 03308456 | | ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], CHR-PERP[0], CHZ-PERP[0], CRV-PERP[0], DOGE-PERP[0], ETH-PERP[0], FLM-PERP[0], FTM-PERP[0], GALA-PERP[0], KAVA-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], NEAR-PERP[0], NEO-PERP[0], SAND-PERP[0], SLP-PERP[0], SOL-PERP[0], SXP-PERP[0], TRX[.01], USD[18.73], USDT[0], WAVES-PERP[0], XRP-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 03308457 | | BNB[0], FTT[0], GENE[0], GMT[0], MATIC[0], SOL[0], TRX[0], USD[463.94], USDT[0.00000001] | | |
| 03308459 | | NFT (534421102046865116/FTX EU - we are here! #95502)[1] | | |
| 03308461 | | TRX-PERP[0], USD[0.04], USDT[0.00015401] | | |
| 03308462 | | USD[0.00] | | |
| 03308464 | | USD[0.00] | | |
| 03308466 | | USD[0.09], USDT[0.00796997] | | |
| 03308467 | | USD[0.05] | | |
| 03308469 | | USD[0.04] | | |
| 03308472 | | USD[0.00], USDT[0] | | |
| 03308478 | | SAND-PERP[0], USD[0.05] | | |
| 03308479 | Contingent | SRM[1.29136565], SRM_LOCKED[7.70863435] | | |
| 03308480 | | TRX[.751201], USD[0.01] | | |
| 03308482 | | SAND[12], TRX[.000001], USD[0.23], USDT[0.00000001] | | |
| 03308484 | | USD[0.04], USDT[0.06144882] | | |
| 03308485 | | NFT (385039666022366962/FTX EU - we are here! #155507)[1], NFT (426072309091687360/FTX EU - we are here! #155320)[1], NFT (455984081610849674/FTX EU - we are here! #155575)[1], USD[0.02], USDT[0.05217832] | | |
| 03308486 | | SAND[1.05463904], USD[0.00], USDT[0] | | |
| 03308492 | | USD[0.01] | | |
| 03308493 | | USD[0.05], USDT[0.00231264] | | |
| 03308496 | | USD[0.01] | | |
| 03308500 | | SAND[11.00373934], TRX[.000001], USD[7.20], USDT[0.00585370] | Yes | |
| 03308501 | | USD[0.04], USDT[0.00022412] | | |
| 03308503 | | SAND[11], TRX[.128864], USD[1.71], USDT[0.00000001] | | |
| 03308508 | Contingent, Disputed | USD[0.04] | | |
| 03308512 | | USD[0.00] | | |
| 03308515 | | ETH[0], USD[0.00] | | |
| 03308516 | | USD[0.00] | | |
| 03308517 | | USD[0.00] | | |
| 03308518 | | USD[0.00] | | |
| 03308519 | | SAND[1.63490908], USDT[0.00000002] | Yes | |
| 03308522 | | BNB[0], SAND-PERP[0], USD[0.00], USDT[0] | | |
| 03308526 | | TRX[0], USD[0.00] | | |
| 03308527 | | USD[0.00] | | |
| 03308539 | | BNB[0], SOL[0], TRX[.003561], USD[0.00], USDT[0.00073603] | | |
| 03308541 | | NFT (313391781226896833/The Hill by FTX #24559)[1] | | |
| 03308548 | | USD[0.00] | | |
| 03308551 | | SAND-PERP[0], TRX-PERP[0], USD[0.04] | | |
| 03308554 | | SAND[1], USD[3.94], USDT[0] | | |
| 03308557 | | SAND-PERP[0], SHIB[0], SHIB-PERP[0], TRX[0], TRX-0325[0], USD[0.02], XRP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03308558 | | TRX[.000001], USD[0.00] | | |
| 03308561 | | TRX[.89], USD[0.01], USDT[2.40411280] | | |
| 03308563 | | USD[0.00] | | |
| 03308564 | | SAND[1], USD[0.03], USDT[0.00058064] | | |
| 03308566 | Contingent | ATOM[0], AVAX[.00000001], BNB[.00000001], LUNA2[0], LUNA2_LOCKED[0.06466709], TRX[.000004], TRX-PERP[0], USD[0.00], USDT[0] | | |
| 03308569 | | BTC-PERP[0], SHIB-PERP[0], TRX-PERP[0], USD[0.01] | | |
| 03308570 | | SAND[.00001], USD[0.02] | | |
| 03308571 | | SAND-PERP[0], USD[0.00] | | |
| 03308574 | Contingent | BTC[0], BTC-PERP[0], ETH-PERP[0], FTT[0], GMT-PERP[0], LINK-PERP[0], LUNA2[0.02435788], LUNA2_LOCKED[0.05683505], TRX[.59340788], USD[0.00], USDT[104.50489300] | | |
| 03308576 | | USD[0.52] | | |
| 03308577 | | TRX[0], USD[0.01] | | |
| 03308581 | | BNB[0], USD[0.00] | | |
| 03308582 | Contingent | DOGE[0], FTT[0], LUNA2[0.00000001], LUNA2_LOCKED[0.00000002], LUNC[.002378], USD[0.00], USDT[0] | | |
| 03308583 | | TONCOIN[7.9] | | |
| 03308586 | | USD[0.01] | | |
| 03308591 | | SAND[2], USD[0.61], USDT[0] | | |
| 03308595 | | XRP[7.75] | | |
| 03308597 | | TRX[2.94043708], USD[0.01] | | |
| 03308599 | | ETH[0], NFT (376112670843194943/The Hill by FTX #24587)[1], TRX[.000006], USD[0.01] | | |
| 03308602 | | ALGO[0], APT[0], AVAX[0], BNB[0], BNB-PERP[0], BTC[0], DOGE[0], ETH[0], MATIC[0], SHIB[0], SOL[0], TRX[42.25226003], USD[0.00], USDT[0.00000008], XRP[0] | | |
| 03308604 | | USD[0.03], USDT[0] | | |
| 03308605 | | FTT[0.00001867], USD[0.03], USDT[0.00000074] | | |
| 03308606 | | TRX[.000001], USD[0.00] | | |
| 03308607 | | SAND[.0601503], TRX[.000066], USD[0.00], USDT[0] | | |
| 03308609 | Contingent | LUNA2[0.00000335], LUNA2_LOCKED[0.00000782], LUNC[.7298613], NFT (314952032444798130/FTX EU - we are here! #7491)[1], NFT (412780673086878977/FTX EU - we are here! #6925)[1], NFT (504788146220463382/FTX EU - we are here! #7345)[1], SAND[.0445852], SAND-PERP[0], USD[0.00], USDT[0.00434777] | | |
| 03308610 | | USD[0.00] | | |
| 03308611 | Contingent, Disputed | USD[0.00] | | |
| 03308613 | | USD[0.00] | | |
| 03308614 | | USD[0.00], USDT[0] | | |
| 03308617 | | USD[0.09] | | |
| 03308621 | | SAND[12], USD[0.00] | | |
| 03308622 | | SAND-PERP[0], USD[0.00] | | |
| 03308625 | | USD[0.00] | | |
| 03308630 | | NFT (383754231203672503/FTX EU - we are here! #33152)[1], NFT (471724549473904084/FTX EU - we are here! #30748)[1], NFT (539799762668148741/FTX EU - we are here! #31660)[1], SAND[1.99962], SOS[1200000], TRX[.000015], USD[0.01], USDT[2.89954322] | | |
| 03308632 | | USD[0.00], USDT[0] | | |
| 03308635 | | TRX[.000001], USD[0.00] | | |
| 03308637 | | NFT (341860802461648906/FTX EU - we are here! #64789)[1], NFT (436164776380863985/FTX EU - we are here! #64669)[1], NFT (460818625727651263/FTX EU - we are here! #64476)[1], USD[0.00] | | |
| 03308642 | | USD[0.00], USDT[0] | | |
| 03308643 | | SAND[1], USD[1.88] | | |
| 03308649 | | BNB[0], ETH[0], TRX[0.00001800], USD[0.00], USDT[0.00002624], XRP[0] | | |
| 03308650 | | USD[0.05] | | |
| 03308652 | | NFT (301683040806249014/FTX EU - we are here! #7735)[1], NFT (418007494793633902/FTX EU - we are here! #7610)[1], NFT (531893436089271560/FTX EU - we are here! #7003)[1] | | |
| 03308655 | | NFT (365761169579051574/FTX EU - we are here! #29908)[1], NFT (384469791965595908/FTX EU - we are here! #29805)[1], NFT (440429137033193725/FTX EU - we are here! #29480)[1], USD[0.00] | | |
| 03308658 | | USD[0.00] | | |
| 03308661 | | USDT[0.30711583] | | |
| 03308667 | | SOL[.00830591], TRX[.433304], USD[0.00], USDT[0] | | |
| 03308674 | | USD[0.00] | | |
| 03308676 | | USDT[0] | | |
| 03308677 | | NFT (345840275838203069/FTX EU - we are here! #64708)[1], NFT (353224550697458643/FTX EU - we are here! #66248)[1], NFT (412549027490912684/The Hill by FTX #32031)[1], NFT (488119530584787011/FTX Crypto Cup 2022 Key #18486)[1], NFT (564874225041048127/FTX EU - we are here! #64277)[1] | | |
| 03308679 | | APT[0], TRX[.000017], USD[1.35], USDT[0.00000001] | | |
| 03308681 | | USD[0.05] | | |
| 03308684 | Contingent | APE[11.09868845], ETH[46.44142465], ETHW[16.63941498], LUNA2[1.07051217], LUNA2_LOCKED[2.49786172], LUNC[233106.278772], LUNC-PERP[0], USD[0.00], USDT[0.00000852] | | |
| 03308685 | | SAND[.00003], USD[0.00] | | |
| 03308686 | | TRX[.458559], USD[0.00] | | |
| 03308687 | | BNB[.00528563], USD[0.47], USDT[1.2084859] | | |
| 03308689 | | USD[0.01] | | |
| 03308690 | | SAND[2], SAND-PERP[0], USD[0.00], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03308691 | | USD[0.00] | | |
| 03308693 | | NFT (416861382354374582/FTX EU - we are here! #83563)[1], NFT (434823385308981052/FTX EU - we are here! #82798)[1], NFT (554053444093697202/FTX EU - we are here! #83949)[1] | | |
| 03308697 | Contingent, Disputed | LUNA2[0.00251054], LUNA2_LOCKED[0.00585793], LUNC[546.6761118], MATIC[0], NFT (305670099889400840/FTX EU - we are here! #215726)[1], NFT (508289719521803401/FTX EU - we are here! #215754)[1], SOL[0], USD[0.03], USDT[0.00389388] | | |
| 03308699 | | BTC[0], TRX[0], USD[0.00], USDT[0], XRP[0] | | |
| 03308700 | | USD[0.00], USDT[0] | | |
| 03308702 | | USD[0.00] | | |
| 03308705 | | USD[0.03] | | |
| 03308707 | | USD[0.00], USDT[0] | | |
| 03308709 | | BNB[0], NFT (303167265548083808/FTX EU - we are here! #35744)[1], NFT (526578315733606641/FTX EU - we are here! #35309)[1], USD[0.00] | | |
| 03308710 | | CHR[356.11957506], DOGE[0], LRC[7.62886675], SAND[0], SHIB[744635.40443154], SOL[1.84167629], USD[0.00], USDT[0] | | |
| 03308711 | | USD[0.03] | | |
| 03308712 | | AXS-PERP[0], BNB[0], CREAM-PERP[0], SOL[0], UNISWAP-0325[0], USD[0.00], USDT[0.00000260] | | |
| 03308715 | | NFT (298970178453624545/FTX EU - we are here! #76184)[1], NFT (354915017910919913/FTX EU - we are here! #76086)[1] | | |
| 03308717 | | USD[0.03] | | |
| 03308719 | | DOGE[.99962], LTC[.0049], TRX[.52332], USD[0.00], USDT[0.31172890] | | |
| 03308722 | | USD[0.00], USDT[0] | | |
| 03308724 | | NFT (343075954506892963/FTX EU - we are here! #83978)[1], NFT (431888823544849977/FTX EU - we are here! #84299)[1], NFT (497336411772185065/FTX EU - we are here! #84184)[1], USD[0.00], USDT[0] | | |
| 03308726 | | SAND[.00001], TRX[0], USD[0.00], USDT[.08063162] | | |
| 03308727 | | TRX[.000001] | | |
| 03308728 | | BNB[.00002975], ETH[0], SOL[0], USD[0.00], USDT[6.28931709] | | |
| 03308731 | | ETH[0], USD[0.00] | | |
| 03308733 | | SAND[10], USD[0.01] | | |
| 03308737 | | BTC[0], TRX[0] | | |
| 03308738 | | SAND[.1970553], USD[0.00] | | |
| 03308739 | | ETH[0], SAND-PERP[0], TRX[.000022], USD[0.04], USDT[0] | | |
| 03308740 | | USD[0.00] | | |
| 03308743 | | NFT (391679226234139455/The Hill by FTX #25324)[1], NFT (547432202748601653/FTX Crypto Cup 2022 Key #9439)[1], PUNDIX-PERP[0], USD[0.01], USDT[0.03730630] | | |
| 03308745 | | TONCOIN[.01], USD[0.00] | | |
| 03308749 | Contingent | AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALICE-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BTC-PERP[0], C98-PERP[0], CELO-PERP[0], CHR-PERP[0], CHZ-PERP[0], CREAM-PERP[0], CRO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], HNT-PERP[0], IOTA-PERP[0], KNC-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LUNA2[0.06043692], LUNA2_LOCKED[0.14101948], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MTL-PERP[0], NEAR-PERP[0], ONE-PERP[0], OP-PERP[0], PROM-PERP[0], RNDR-PERP[0], RSR-PERP[0], SHIB-PERP[0], SOL-PERP[0], STMX-PERP[0], STORJ-PERP[0], THETA-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[0.00000001], WAVES-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 03308751 | | NFT (382699693298136841/FTX EU - we are here! #58468)[1], NFT (388607784787943758/FTX EU - we are here! #60243)[1], NFT (545233231707220539/FTX EU - we are here! #59283)[1], TRX[.003108], USD[0.00], USDT[0] | | |
| 03308753 | | USD[0.02] | | |
| 03308755 | Contingent | ALGO[0], BNB[0], BNB-PERP[0], BTC-PERP[0], DOGE[0], ETH[0], ETH-PERP[0], GALA-PERP[0], GENE[0], HT[0], LTC[0], LUNA2[0], LUNA2_LOCKED[.16023123], MATIC[0], NFT (356142353894155038/FTX EU - we are here! #5253)[1], NFT (500020560944022434/FTX EU - we are here! #5462)[1], NFT (535427256284738831/FTX EU - we are here! #3918)[1], SOL[0.00000001], SUSHI[0], TRX[0], USD[0.00], USDT[0], XRP[0] | | |
| 03308757 | | BAO[15], ETH[.25211255], FXS[0], KIN[1], RSR[2], STETH[0], TRX[1], UBXT[1], USD[0.00], USDT[0] | Yes | |
| 03308759 | | BNB[0], SAND[0], USD[0.00] | | |
| 03308761 | Contingent, Disputed | NEAR[58.488885], TRX[0], USD[0.01], USDT[.26570549] | | |
| 03308762 | | USD[0.01], USDT[0.00000001] | | |
| 03308767 | | USD[0.01] | | |
| 03308768 | | SAND[1.99962], USD[2.86] | | |
| 03308769 | | USD[0.00] | | |
| 03308771 | | BNB[0], SOL[.00000001], TRX[0.00386600], USD[0.00], USDT[0] | | |
| 03308773 | | BNB-PERP[0], USD[0.03] | | |
| 03308774 | | BNB[0], NFT (376753980905653577/FTX EU - we are here! #12611)[1], NFT (456715180588449595/FTX EU - we are here! #12787)[1], NFT (491937460992162689/FTX EU - we are here! #12907)[1], TRX[.000218] | | |
| 03308778 | | USD[0.01], USDT[0] | | |
| 03308779 | | TRX[.821902], USD[0.62] | | |
| 03308780 | Contingent | BNB[0], ETH[0], HT[0], LUNA2[0.00141288], MATIC[.00000001], NFT (367362604404680187/FTX EU - we are here! #67517)[1], NFT (459873442022227292/FTX EU - we are here! #67255)[1], NFT (530844808521737237/FTX EU - we are here! #67880)[1], SOL[0], TRX[.000001], USD[5.91], USDT[0.00000001], USTC[.2] | | |
| 03308781 | | USD[0.01], USDT[0] | | |
| 03308783 | | USD[0.00], USDT[0] | | |
| 03308784 | | TRX[0], USD[-0.04], USDT[0.04567108] | | |
| 03308785 | | NFT (302378940031349944/FTX EU - we are here! #18942)[1], NFT (358980514658041809/FTX EU - we are here! #18850)[1], NFT (558117460775488731/FTX EU - we are here! #19041)[1], USD[0.00], USDT[0.00000275] | | |
| 03308786 | | USD[0.00] | | |
| 03308787 | | USD[0.09], USDT[0] | | |
| 03308789 | | USD[0.02] | | |
| 03308790 | | AVAX[0], BNB[0], TRX[0.02000000], USD[0.00], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03308792 | | USD[0.01] | | |
| 03308793 | | MATIC[.00821141], TRX[0], USD[0.08] | | |
| 03308795 | | TRX[.353525], USD[0.00] | | |
| 03308800 | | NFT (531148013873398821/FTX EU - we are here! #17858)[1], NFT (549202627833886367/FTX EU - we are here! #18173)[1], NFT (569712119852758574/FTX EU - we are here! #18374)[1] | | |
| 03308802 | | NFT (434895749378917120/FTX Crypto Cup 2022 Key #26508)[1] | | |
| 03308803 | | NFT (324528854880749994/FTX EU - we are here! #267827)[1], NFT (368620686154079259/FTX Crypto Cup 2022 Key #10306)[1], NFT (386641981080796179/FTX EU - we are here! #267830)[1], NFT (430502203140193220/FTX EU - we are here! #267823)[1] | | |
| 03308806 | | USD[0.04] | | |
| 03308809 | | USD[0.01] | | |
| 03308810 | | SAND[10], USD[0.04] | | |
| 03308811 | | USD[0.04] | | |
| 03308812 | | TRX[.000001], USD[0.00] | | |
| 03308814 | | USD[0.07] | | |
| 03308818 | Contingent | LUNA2[.00096706], LUNA2_LOCKED[0.00225648], LUNC[210.58], TRX[.60822508], USD[0.00] | | |
| 03308821 | | SAND[1], USD[0.00], USDT[1.16280329] | | |
| 03308822 | | NFT (365941220223727796/FTX EU - we are here! #153235)[1], NFT (466233330856882406B/FTX EU - we are here! #153726)[1], NFT (554460965039326794/FTX EU - we are here! #153882)[1] | | |
| 03308823 | | BTC[0], TRX[.000001], USD[0.00] | | |
| 03308825 | | USD[0.00] | | |
| 03308826 | | USD[0.00], USDT[0] | | |
| 03308829 | | USD[0.02] | | |
| 03308830 | | TRX[.100001], USDT[.00873377] | | |
| 03308833 | | BTC[0], SAND[0], TRX[0] | | |
| 03308834 | | USD[0.05] | | |
| 03308836 | | USD[0.00] | | |
| 03308837 | | USD[0.03] | | |
| 03308839 | | USD[0.00], USDT[0] | | |
| 03308840 | | USD[0.00] | | |
| 03308841 | | USD[0.01] | | |
| 03308843 | | USD[0.02] | | |
| 03308847 | | TRX[0], USD[0.00], USDT[0] | | |
| 03308848 | | SAND[0], USD[0.00] | | |
| 03308851 | | USD[0.00] | | |
| 03308853 | | BNB[0], USD[0.00] | | |
| 03308855 | | USD[11.98], USDT[0] | | |
| 03308860 | | USD[0.00] | | |
| 03308862 | | BTC-PERP[0], TRX[.749136], USD[0.26], USDT[0.01530695] | | |
| 03308863 | | NFT (495609785585084774/FTX EU - we are here! #26155)[1], NFT (501902333867863420/FTX EU - we are here! #26401)[1], NFT (552602631861026390/FTX EU - we are here! #26288)[1], TRX[.603091], USD[0.00], USDT[17.34162890] | | |
| 03308865 | | SAND[.0424725], USD[0.03] | | |
| 03308867 | | SAND[12], TRX[.000001], USD[3.67], USDT[.00004127] | | |
| 03308870 | | USD[0.01], USDT[0] | | |
| 03308872 | | USD[0.00], USDT[0] | | |
| 03308877 | | SAND-PERP[0], USD[0.00] | | |
| 03308878 | | USD[0.00] | | |
| 03308883 | | NFT (302587906235108034/FTX EU - we are here! #57304)[1], NFT (366515277647582900/FTX EU - we are here! #57021)[1], NFT (483351938800892579/FTX EU - we are here! #57445)[1], USD[0.01], USDT[0.34139405] | | |
| 03308888 | | ETH[0], LTC[0], SOL[.00000844], TRX[.000001], USD[0.00], USDT[12.39835658] | | |
| 03308892 | | USD[0.09], USDT[0.01606868] | | |
| 03308893 | | ETH[0], TRX[.007777], USD[0.00], USDT[0.00002232] | | |
| 03308894 | | BNB[0], ETH[.615], FTT[0.01044832], MOB[0], NFT (340890502070628642/FTX EU - we are here! #85771)[1], NFT (433026979917333246/FTX AU - we are here! #11885)[1], NFT (436143784070662117/The Hill by FTX #4882)[1], NFT (467671669062819651/FTX EU - we are here! #85131)[1], NFT (475748194774643698/FTX AU - we are here! #11813)[1], NFT (510119416521316503/Austria Ticket Stub #1489)[1], NFT (566159421754652572/FTX EU - we are here! #85604)[1], TRX[.000174], USD[10.88], USDT[3000.18812378] | | |
| 03308895 | Contingent, Disputed | USD[0.12] | | |
| 03308896 | | USD[0.06] | | |
| 03308899 | | USD[0.06] | | |
| 03308901 | | BNB[.000000001], SAND[1.06282915] | | |
| 03308903 | | USD[0.01], USDT[0.05318144] | | |
| 03308904 | | NFT (508743956788211880/The Hill by FTX #36245)[1], SOL[.02187662], USD[0.01], USDT[0.00000008] | | |
| 03308905 | | TRUMP2024[.1], TRX[.88889], USD[-0.03] | | |
| 03308906 | | SAND[1], USD[0.00] | | |
| 03308907 | | SHIB[99981], USD[0.02], USDT[0] | | |
| 03308908 | | USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03308910 | | USD[0.00] | | |
| 03308912 | | USD[0.04], USDT[0.00000001] | | |
| 03308913 | | APT[0], ETH[.00022442], ETHW[.00022442], FTT[0], SAND[10], SLRS[.0173], USD[0.00] | | |
| 03308914 | | TRX[.000001], USD[0.06] | | |
| 03308920 | | USD[0.00], XRP[0] | | |
| 03308923 | | USD[0.05] | | |
| 03308930 | | USD[0.02] | | |
| 03308931 | | SAND[1], USD[0.00] | | |
| 03308932 | | USD[0.00] | | |
| 03308933 | | SAND-PERP[0], USD[0.00] | | |
| 03308934 | | AVAX[0], USD[0.00], USDT[0.00000864] | | |
| 03308940 | | USD[0.00] | | |
| 03308941 | | SAND[1.85372206], USD[0.00] | | |
| 03308942 | | ETH[.00252892], FTT[0], TRX[.309385], USD[0.00], USDT[0.00571558] | | |
| 03308945 | Contingent, Disputed | USD[0.01], USDT[0] | | |
| 03308947 | | APT[0], USD[0.00], USDT[0] | | |
| 03308950 | | AVAX[0.00258436], BNB[0.00000001], ETH[0.00000082], SAND[0], TRX[.000781], USD[0.00], USDT[0.00000068], XRP[0.01081943] | | |
| 03308951 | | NFT (311239857099856669/FTX Crypto Cup 2022 Key #13637)[1], NFT (317579963382375675/The Hill by FTX #28716)[1], NFT (355608551390259852/FTX EU - we are here! #17128)[1], NFT (417523912480463004/FTX EU - we are here! #20891)[1], NFT (547091433579031463/FTX EU - we are here! #20710)[1] | | |
| 03308952 | | SAND[2.26845129], USD[0.00] | | |
| 03308953 | | USD[0.01] | | |
| 03308955 | | USD[0.00], USDT[0] | | |
| 03308956 | Contingent, Disputed | USD[0.00] | | |
| 03308957 | | USD[0.04] | | |
| 03308958 | | USD[0.04] | | |
| 03308959 | | HT[.00000001], SOL[0], USD[0.00] | | |
| 03308966 | | TONCOIN[.0159], USD[0.01], USDT-PERP[0] | | |
| 03308968 | | USD[0.00] | | |
| 03308970 | | USD[0.00] | | |
| 03308971 | | SOL[0], USD[0.00], USDT[0] | | |
| 03308973 | | TRX[.28888887], USD[-0.01], USDT[0] | | |
| 03308974 | | USDT[0] | | |
| 03308975 | | USD[0.06] | | |
| 03308977 | | APT[0], BNB[0], MATIC[0], NFT (388372511062830538/FTX EU - we are here! #234832)[1], NFT (520546720485727127/FTX EU - we are here! #234848)[1], NFT (544945080731094561/FTX EU - we are here! #234839)[1], TRX[0], USD[0.04], USDT[0] | | |
| 03308978 | Contingent | LUNA2[0.00000822], LUNA2_LOCKED[0.00001918], LUNC[1.79], NFT (464854135147461473/The Hill by FTX #30927)[1], SOL[0], TRX[0], USD[0.01], USDT[0.01364772] | | |
| 03308980 | | 0 | | |
| 03308981 | Contingent, Disputed | USD[0.00] | | |
| 03308983 | | USD[0.00] | | |
| 03308986 | | SAND[1], USD[1.06] | | |
| 03308989 | | ETH[0], NFT (495632230716927285/FTX EU - we are here! #219022)[1], NFT (567978634319886820/FTX EU - we are here! #219001)[1], NFT (573600337765198683/FTX EU - we are here! #218988)[1], SAND-PERP[0], SOL[0], USD[0.00], USDT[0] | | |
| 03308992 | | USD[0.17] | | |
| 03308995 | | USD[0.00] | | |
| 03308999 | | SHIB[259.82600157], USD[0.00], USDT[0] | | |
| 03309001 | | SOL[0], TRX[.001555], USD[0.00], USDT[0.00000066] | | |
| 03309002 | | USD[0.00], USDT[0.03602333] | | |
| 03309003 | | CRO[8.8013897], NFT (310091353853801833/FTX EU - we are here! #39815)[1], NFT (512850356772193327/FTX EU - we are here! #39679)[1], NFT (519738842279117531/FTX EU - we are here! #39968)[1], USD[0.00] | | |
| 03309004 | | ETH[.00000001], NFT (428788534089683518/FTX Crypto Cup 2022 Key #14104)[1], USDT[0.00001112] | | |
| 03309005 | | ETH[.00002808], FTT[0], USD[0.00], USDT[0.00000708] | | |
| 03309007 | | SOL[.02863229] | Yes | |
| 03309009 | | EUR[0], NFT (370729434705774036/FTX EU - we are here! #74252)[1], NFT (419307872404471801/FTX x VBS Diamond #8)[1], NFT (451353489818873699/FTX EU - we are here! #73899)[1], NFT (469050060624371467/FTX EU - we are here! #73327)[1], TRX[0.10789600], USD[0.00], USDT[0] | | |
| 03309010 | | SAND[2], USD[0.95] | | |
| 03309012 | | USD[0.00], USDT[0] | | |
| 03309013 | | BNB[0], SAND[0], USD[0.00] | | |
| 03309014 | | USD[0.00], USDT[0] | | |
| 03309015 | Contingent, Disputed | USD[0.00] | | |
| 03309016 | | ETHW[.00000018], NFT (459218841925140304/The Hill by FTX #24331)[1], SOL[0], TRX[0.00006800], USD[0.00], USDT[0] | | |
| 03309019 | | USD[0.00], USDT[0] | | |
| 03309023 | | ETH[0.00000155], ETHW[0.00000155], TRX[.000069], USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03309031 | | NFT (296760638007238623/FTX EU - we are here! #193764)[1], NFT (452080667111802544/FTX EU - we are here! #193650)[1], NFT (461621929669701599/FTX EU - we are here! #194213)[1] | | |
| 03309033 | | SAND-PERP[0], USD[0.00], USDT[0.06327766] | | |
| 03309034 | | USD[0.00], USDT[0.00000886] | | |
| 03309035 | | USD[0.00] | | |
| 03309036 | | USD[0.06], USDT[0] | | |
| 03309038 | | SOL[0], TRX[0.00227100], TRXHEDGE[0], USD[0.01], USDT[0] | | |
| 03309039 | | USD[0.00] | | |
| 03309044 | | USD[0.18] | | |
| 03309046 | | NFT (354597528048825840/FTX EU - we are here! #214780)[1], NFT (386087149926988588/FTX EU - we are here! #214747)[1], NFT (543329636916775061/FTX EU - we are here! #214796)[1], TRX[0.00000600], USD[0.00], USDT[0] | | |
| 03309047 | Contingent, Disputed | USD[0.03] | | |
| 03309050 | | GOG[.9914], USD[0.00], USDT[0] | | |
| 03309054 | | USD[0.00] | | |
| 03309056 | | SAND[1.99962], USD[1.24], USDT[0] | | |
| 03309059 | | USD[0.00] | | |
| 03309061 | | USD[0.00] | | |
| 03309062 | | NFT (345887952608562631/FTX EU - we are here! #28974)[1], NFT (378723750230535889/FTX EU - we are here! #28895)[1], NFT (394076430983925939/FTX EU - we are here! #28361)[1], USD[0.02], USDT[0] | | |
| 03309064 | | TONCOIN[6] | | |
| 03309065 | | BNB[0], MATIC[0], USD[0.06] | | |
| 03309066 | | USD[0.00], USDT[0] | | |
| 03309067 | | ANC-PERP[0], AR-PERP[0], ATLAS-PERP[0], CEL-PERP[0], FTM[0.09544000], FTM-PERP[0], GRT-PERP[0], GST-PERP[0], KSHIB-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MATIC[0], MATIC-PERP[0], NEO-PERP[0], RAY[4.0087683], RAY-PERP[0], REEF-PERP[0], RSR-PERP[0], RVN-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], TRX-PERP[0], USD[2.37], XLM-PERP[0], XRP[0.00187215], XRP-PERP[0] | Yes | |
| 03309069 | | TRX[0], USD[0.00] | | |
| 03309071 | | USD[0.00] | | |
| 03309073 | | USD[0.00] | | |
| 03309075 | | SAND[7], TLM[27.99468], USD[0.00], USDT[0] | | |
| 03309079 | | USD[0.00], USDT[0] | | |
| 03309080 | | MATIC[.131], SAND[1.85871443], USD[0.00] | | |
| 03309081 | Contingent, Disputed | BNB[0], NFT (504112466736507256/FTX EU - we are here! #7984)[1], NFT (553640361234036718/FTX EU - we are here! #8079)[1], NFT (574904686815553018/FTX EU - we are here! #8175)[1], USD[0.11] | | |
| 03309083 | | TRX[0], USD[0.01] | | |
| 03309084 | | BNB[0], LTC[0], MATIC[0.00000001], SOL[0], TRX[0], USD[0.00], USDT[0.00027408] | | |
| 03309085 | | USD[0.05] | | |
| 03309087 | Contingent | ANC-PERP[0], BNB[25.55360702], BTC[0.00000001], BTC-PERP[.12], ETH-PERP[0], FTT[27.49398288], FTT-PERP[0], LUNA2[0], LUNA2_LOCKED[911.94828559], LUNC[0], SOL[40.61984362], SOL-PERP[0], TRX[775.07704765], TRX-PERP[0], USDt-1748.12], USDT[0.00000001], USTC[0], XRP[1013.99426055], XRP-PERP[0] | | SOL[40.552255], TRX[771.585622], XRP[1013.982092] |
| 03309088 | | USD[0.07], XRP[.9988] | | |
| 03309090 | Contingent, Disputed | USD[0.00], USDT[0] | | |
| 03309091 | | ETH[0], HT[0], LTC[0], NFT (307199651626481173/FTX EU - we are here! #95670)[1], NFT (566339996919470660/FTX EU - we are here! #93837)[1], NFT (575305101647124564/FTX EU - we are here! #93467)[1], TRX[0], USD[0.01], USDT[0] | | |
| 03309094 | | USD[0.01] | | |
| 03309095 | | NFT (364850427147001262/FTX EU - we are here! #64210)[1], NFT (383011504043029588/FTX EU - we are here! #64369)[1], NFT (574143854006102593/FTX EU - we are here! #64060)[1], USD[0.00], USDT[0] | | |
| 03309098 | | BNB[0], MATIC-PERP[0], NFT (356402509030766485/FTX EU - we are here! #240493)[1], NFT (420711316924612045/FTX EU - we are here! #240474)[1], NFT (563075842900535951/FTX EU - we are here! #240430)[1], TRX[.000006], USD[0.00] | | |
| 03309105 | | USD[0.00] | | |
| 03309112 | | USD[0.00] | | |
| 03309114 | Contingent | CRO[.00853955], ETH[.00000001], ETHW[0.00014811], HT[.00001116], LTC[.00001525], LUNA2[0.00000001], LUNA2_LOCKED[0.00000003], LUNC[.0029628], MATIC[132.97474001], NEAR[.00046519], NFT (288782334530816413/FTX EU - we are here! #17643)[1], NFT (292061014079723666/FTX EU - we are here! #17042)[1], NFT (523520195606162333/FTX EU - we are here! #17916)[1], SOL[.00000464], TRX[0.62236400], USD[0.38], USDT[0.00740298] | | |
| 03309115 | | NFT (315759614043431666/FTX EU - we are here! #201334)[1], NFT (342330518820952812/FTX EU - we are here! #201400)[1], NFT (533231702784148329/FTX EU - we are here! #201242)[1], SAND[4.7639882], TRX[144.037401], USD[0.06] | | |
| 03309118 | | SOL[.00219353], USDT[0.03044077] | | |
| 03309119 | | BNB[.00000001], USD[0.00] | | |
| 03309124 | | USD[0.20] | | |
| 03309127 | | TRX[0], USD[0.00], USDT[0.00000001] | | |
| 03309128 | | ATOM[0], TRX[0], USD[0.00], USDT[0] | | |
| 03309129 | Contingent | BNB[0.00000001], FTM[0], LUNA2[0.00629706], LUNA2_LOCKED[0.01469316], MATIC[0.01000000], NFT (300686674946037741/FTX EU - we are here! #8826)[1], NFT (376617465558628053/FTX EU - we are here! #8958)[1], NFT (493526270272315106/FTX EU - we are here! #8894)[1], TRX[0], USD[0.00], USDT[0] | | |
| 03309132 | | NFT (313471254821692199/FTX EU - we are here! #13772)[1], NFT (427134406377620486/FTX EU - we are here! #13384)[1], NFT (493336584558810018/FTX EU - we are here! #13672)[1], USD[0.00], USDT[0] | | |
| 03309133 | | AVAX[0], BNB[0], ETH[0], FTT[0], MATIC[0], NEAR[0], USD[0.00], USDT[0] | | |
| 03309134 | | SAND[0], TRX-0325[0], TRX-PERP[0], USD[0.00] | | |
| 03309135 | | USD[0.00] | | |
| 03309136 | | USD[0.00], USDT[0] | | |
| 03309137 | | NFT (449461459886875618/FTX EU - we are here! #21511)[1], NFT (567881238344208693/FTX EU - we are here! #21562)[1], NFT (568512997065149766/FTX EU - we are here! #21670)[1], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03309143 | | APT[0], BNB[0], ETH[0], FTM[0], MATIC[0], NFT (30369350770120368[0], MATIC[0], FTX EU - we are here! #49885)[1], NFT (39373498489101010292/FTX EU - we are here! #49742)[1], NFT (45713435648585024[0], SOL[0], TRX[0.00001900], USD[0.00], USDT[0] | | |
| 03309145 | | APT[0], APT-PERP[0], BNB[0], BTC-PERP[0], GENE[0], SOL[0], TRX[0.00001600], USD[0.00], USDT[12.54905447] | | |
| 03309146 | | USD[0.00] | | |
| 03309147 | | USD[0.00] | | |
| 03309148 | | USD[0.05] | | |
| 03309152 | | USD[0.00] | | |
| 03309153 | | SAND[1], TRX[.260001], USD[2.60] | | |
| 03309156 | Contingent, Disputed | DOT[0], ETH[0], LTC[0], NFT (32458086328503075/FTX AU - we are here! #60739)[1], TRX[.002781], USD[0.00], USDT[0] | | |
| 03309162 | | USD[0.00] | | |
| 03309163 | | USD[0.00] | | |
| 03309164 | Contingent | ALGO-PERP[0], ALT-PERP[0], APE-PERP[0], AVAX-PERP[0], BTC-PERP[0], ETH-PERP[0], FTT-PERP[0], GOG[23.9981], IMX[9.52701254], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2_LOCKED[0.00000001], LUNC[.00159728], LUNC-PERP[0], MBS[11], NEAR-PERP[0], ONE-PERP[0], PEOPLE-PERP[0], RAY-PERP[0], ROSE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SUSHI-PERP[0], USD[0.00], USDT[0] | | |
| 03309165 | | USD[0.02] | | |
| 03309166 | | TRX[.000001], USD[0.00] | | |
| 03309167 | | TRX[0], USD[0.00] | | |
| 03309170 | | NFT (48403532921524233 7/FTX EU - we are here! #190119)[1], USD[0.00] | | |
| 03309172 | | USD[0.02] | | |
| 03309173 | | AGLD-PERP[0], USD[0.04] | | |
| 03309175 | | SAND[.00026942], TRX[0], USD[0.00] | | |
| 03309176 | | USD[0.01], USDT[0.02359562] | | |
| 03309178 | | SAND-PERP[0], TRX[1], USD[0.03] | | |
| 03309179 | | USD[0.00] | | |
| 03309180 | | USD[0.00] | | |
| 03309182 | | USD[0.03] | | |
| 03309184 | | TRX[.097735], USD[0.40] | | |
| 03309188 | | NFT (39786554207374695 3/FTX EU - we are here! #99235)[1], NFT (41884871208533935 9/FTX EU - we are here! #98643)[1], NFT (48185642402246137 6/FTX EU - we are here! #96154)[1] | | |
| 03309189 | | AVAX[0], FTT[0], NFT (41292119943138118 5/FTX EU - we are here! #13895)[1], NFT (43624729432364670 4/FTX EU - we are here! #13602)[1], NFT (47984264430158630 3/FTX EU - we are here! #13746)[1], TRX[0], USD[0.00], USDT[0] | | |
| 03309191 | | BULL[.914], ETHBULL[14.82], EUR[0.12], USD[0.00] | | |
| 03309192 | | USD[0.00] | | |
| 03309193 | | ETH[0], GARI[0.27532776], NFT (35693682173285435 0/FTX EU - we are here! #150387)[1], NFT (36724631975725193 7/FTX EU - we are here! #150621)[1], NFT (50993956136337389 1/FTX EU - we are here! #150316)[1], SAND-PERP[0], TRX[.708731], USD[0.00], USDT[0] | | |
| 03309194 | | USD[0.00] | | |
| 03309195 | | BNB[.00000001], NFT (29197245257119529 7/FTX EU - we are here! #14650)[1], NFT (42434371882945516 3/FTX EU - we are here! #14873)[1], NFT (50757861217712026 4/FTX EU - we are here! #14765)[1], USD[0.00], USDT[0] | | |
| 03309202 | | USD[0.01] | | |
| 03309205 | | NFT (30362794131442927 9/FTX EU - we are here! #28271)[1], NFT (50389183935354523 3/FTX EU - we are here! #28108)[1], NFT (57093067718509829 4/FTX EU - we are here! #27881)[1] | | |
| 03309206 | | SAND[1], USD[0.44], USDT[0] | | |
| 03309207 | | SOL[0.00000001], TRX[0.00543900], USD[0.01], USDT[0] | | |
| 03309208 | | USD[0.00] | | |
| 03309212 | | GENE[0.00865224], HT[.00043405], MATIC[0.05459515], NFT (30945477534615608 1/FTX EU - we are here! #150815)[1], NFT (32735296455039212 3/FTX EU - we are here! #151026)[1], NFT (50308808432763868 2/FTX EU - we are here! #150227)[1], SAND[.0096], TRX[0.00000100], USD[0.00], USDT[0.00000001] | | |
| 03309213 | | USD[0.05] | | |
| 03309214 | | USDT[0.00000030] | | |
| 03309215 | | TONCOIN[.08], USD[0.00] | | |
| 03309220 | | USD[0.00], USDT[0] | | |
| 03309221 | | NFT (32718879862535739 2/The Hill by FTX #0092)[1], NFT (44000740821915281 7/Hungary Ticket Stub #237)[1], NFT (47909725886259242 3/FTX Crypto Cup 2022 Key #21317)[1], NFT (51156920181408721 7/FTX EU - we are here! #160697)[1], NFT (52541301177806441 2/FTX EU - we are here! #161194)[1], NFT (56775579907986997 6/FTX EU - we are here! #161107)[1], NFT (56854431273497469 1/Baku Ticket Stub #1178)[1] | | |
| 03309222 | | TRX[0], USD[-0.05], USDT[0.05993853] | | |
| 03309223 | | USD[0.00], XRP[.07997157] | | |
| 03309226 | | USD[0.34] | | |
| 03309229 | | USD[0.07] | | |
| 03309236 | | ETH[0], SOL[0], TRX[0.00001900], USD[0.00], USDT[0] | | |
| 03309238 | | SAND[.00076875], USD[10.53], USDT[0.00335667] | | |
| 03309239 | | USD[0.00], USDT[0] | | |
| 03309240 | | USD[0.05] | | |
| 03309241 | | BNB[.00007239], USD[0.01] | | |
| 03309243 | | NFT (49177133756258966 9/FTX Crypto Cup 2022 Key #9540)[1], USD[2.70], USDT[7.28275502] | | |
| 03309244 | | USD[0.06] | | |
| 03309248 | | NFT (30837566993083086 1/FTX EU - we are here! #106851)[1], NFT (44388731248662080 6/FTX EU - we are here! #108485)[1], NFT (50079446092387853 9/FTX EU - we are here! #108792)[1], USD[0.06] | | |
| 03309249 | | USD[0.00], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03309259 | | TRX[.000003], USD[0.00], USDT[0.00000328] | | |
| 03309262 | | USD[0.00], USDT[0.00000001] | | |
| 03309264 | | TRX[0], USD[0.05] | | |
| 03309267 | | USD[0.00] | | |
| 03309274 | | SAND[0], TRX[0], USD[0.00] | | |
| 03309280 | | USD[0.05] | | |
| 03309281 | | ETH[.37659173], ETHW[.37647077], USD[95.39], USDT[26319.48937925] | Yes | |
| 03309282 | | SAND[0], TRX[0], USD[0.00] | | |
| 03309283 | | SOL[.00000001], USD[0.00], USDT[0.01906664] | | |
| 03309284 | | NFT [403723010067266125/FTX EU - we are here! #131167][1], SOL[.00000001], TRX[0], USD[0.00], USDT[0] | | |
| 03309285 | | NFT [448885674957987044/FTX EU - we are here! #60188][1], NFT [468793114838368393/FTX EU - we are here! #60097][1], NFT [546512051945563714/FTX EU - we are here! #59950][1] | | |
| 03309287 | | BNB[0], BTC[0], ETH[0], FTT[0.00000001], SOL[-0.00000001], TRX[.00002], USD[0.00], USDT[0] | | |
| 03309292 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALICE-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC-PERP[0], C98-PERP[0], COMP-PERP[0], CRO-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], ETH-PERP[0], GALA-PERP[0], HUM-PERP[0], ICP-PERP[0], LUNC-PERP[0], MATIC-PERP[0], QTUM-PERP[0], RNDR-PERP[0], SOL-PERP[0], SUSHI-PERP[0], USD[0.00], USDT[0], YFI-PERP[0], ZRX-PERP[0] | | |
| 03309293 | | USD[0.06] | | |
| 03309296 | Contingent, Disputed | NFT [524453248057161192/FTX EU - we are here! #99693][1], NFT [524649601858858510/FTX EU - we are here! #99386][1], NFT [529898124614319801/FTX EU - we are here! #100010][1] | | |
| 03309298 | | USD[0.01] | | |
| 03309302 | | USD[0.01], USDT[0.09534096] | | |
| 03309306 | | USD[0.04] | | |
| 03309307 | | ALICE-PERP[0], GALA-PERP[0], NEAR-PERP[0], THETA-PERP[0], USD[0.00], USDT[.16930002] | | |
| 03309308 | | BNB[0], ETH[0], LOOKS[0.53387913], USD[0.00], XRP[0] | | |
| 03309315 | Contingent | SRM[1.29136565], SRM_LOCKED[7.70863435], USD[0.00] | | |
| 03309317 | | SAND[0], TRX[0.00460400], TRX-0325[0], USD[0.00] | | |
| 03309324 | | USD[0.00] | | |
| 03309326 | | SAND-PERP[0], USD[0.03] | | |
| 03309328 | | USD[0.10], USDT[0.00000050] | | |
| 03309331 | | NFT [313283764363948707/FTX EU - we are here! #210120][1], NFT [472881343064798451/FTX EU - we are here! #210178][1], NFT [511688967447355673/FTX EU - we are here! #210214][1], USD[0.00], USDT[0] | | |
| 03309333 | | NFT [289831836256036956/FTX EU - we are here! #149894][1], NFT [451876408992569163/FTX EU - we are here! #148401][1], NFT [510286173128711415/FTX EU - we are here! #149225][1], USD[0.00], USDT[0] | | |
| 03309335 | | USD[0.01] | | |
| 03309336 | | USD[0.02] | | |
| 03309339 | | BNB[0], BTC[0], ETH[0.00000001], NFT [290231522646096206/FTX EU - we are here! #57838][1], NFT [412963592464644514/FTX EU - we are here! #57269][1], NFT [512386633745993171/The Hill by FTX #25806][1], NFT [535238466266661219/FTX Crypto Cup 2022 Key #14548][1], NFT [549186299138637230/FTX EU - we are here! #58417][1], USD[0.00], USDT[0] | | |
| 03309340 | | USD[0.00] | | |
| 03309341 | | NFT [297440439796670091/FTX EU - we are here! #122471][1], NFT [350694608241899886/FTX EU - we are here! #122749][1], NFT [472932583411967860/FTX EU - we are here! #122088][1], USD[0.00] | | |
| 03309344 | | NFT [319637227445204387/FTX EU - we are here! #53123][1], NFT [388507172400535282/FTX EU - we are here! #52658][1], NFT [506846092756838022/FTX EU - we are here! #53357][1], TRX[.000012], USD[0.00], USDT[0.01301532] | | |
| 03309352 | | USD[0.00] | | |
| 03309354 | | AKRO[2], BAO[2], EUR[0.00], KIN[3], UBXT[1], USD[0.00] | | |
| 03309355 | | USD[0.00], USDT[0] | | |
| 03309356 | | NFT [394606908444270784/FTX EU - we are here! #78037][1], NFT [438223304136029607/FTX EU - we are here! #78312][1], NFT [554958223929280991/FTX Crypto Cup 2022 Key #8099][1], NFT [558239665812051324/FTX EU - we are here! #78514][1], USD[0.00] | | |
| 03309358 | | USD[0.00] | | |
| 03309361 | | USD[0.00] | | |
| 03309364 | | SAND[1], TRX[.000001], USD[0.52], USDT[0.00000001] | | |
| 03309368 | | SAND[.00943], USD[0.00] | | |
| 03309372 | | NFT [291853722055494363/FTX Crypto Cup 2022 Key #20322][1], NFT [342940243673100186/The Hill by FTX #31931][1], USD[0.00], USDT[0.03421466] | | |
| 03309375 | | NFT [326245614586149448/FTX EU - we are here! #37823][1], NFT [407949329515953939/FTX EU - we are here! #32037][1], NFT [508131351320976644/FTX EU - we are here! #29509][1] | | |
| 03309377 | Contingent, Disputed | FTT[0], NFT [324335134245582357/FTX EU - we are here! #146499][1], NFT [353340185220357888/FTX EU - we are here! #146294][1], NFT [369249382518967379/FTX EU - we are here! #146396][1], USDT[0] | | |
| 03309378 | | USD[0.00] | | |
| 03309379 | | USD[0.00], USDT[0.06257633] | | |
| 03309381 | | SAND[0], TRX[0], USD[0.00], USDT[0.00217725] | | |
| 03309383 | | BNB[0], MATIC[0], NFT [451664048485991852/FTX EU - we are here! #56030][1], TRX[0], USD[0.00], USDT[32.82046010] | | |
| 03309385 | | USD[0.00], USDT[0] | | |
| 03309386 | | SAND[.18386239], USD[0.00] | | |
| 03309387 | | SAND[1], TRX[.700001], USD[4.76] | | |
| 03309389 | | SAND-PERP[0], USD[0.01], USDT-PERP[0] | | |
| 03309391 | | AVAX[0], ETH[0.00000001], FIDA[0], TRX[0], USD[0.00], USDT[0.12913792], XRP[.0395] | | |
| 03309393 | | SAND-PERP[0], TRX[-0.09738634], USD[0.01] | | |
| 03309399 | | USD[0.01] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03309404 | | SAND[10.00163], USD[0.07] | | |
| 03309411 | | USD[0.00] | | |
| 03309412 | | SAND-PERP[0], USD[0.00] | | |
| 03309413 | | USD[0.02] | | |
| 03309415 | | USD[0.00] | | |
| 03309416 | | SAND-PERP[0], USD[0.00], USDT[0] | | |
| 03309419 | Contingent | LUNA2[0.00000001], LUNA2_LOCKED[0.00000004], LUNC[.003812], USD[0.00], XRP[0] | | |
| 03309422 | | NFT (322056993154883270/FTX EU – we are here! #279418)[1], NFT (554856959892501390/FTX EU – we are here! #279416)[1] | | |
| 03309427 | Contingent | BNB[0], LUNA2[0.03510129], LUNA2_LOCKED[0.08190301], LUNC[7643.38], SAND-PERP[0], SOL[0], TRX[0.00000100], USD[0.00], USDT[0.01881697] | | |
| 03309430 | | NFT (412963613908377452/FTX EU – we are here! #45696)[1], NFT (533136253969151904/FTX EU – we are here! #46297)[1], NFT (560608281373023243/FTX EU – we are here! #45112)[1] | | |
| 03309431 | | USD[0.01] | | |
| 03309432 | | USD[0.01] | | |
| 03309433 | | USD[0.03] | | |
| 03309434 | | USD[0.00], USDT[0] | | |
| 03309435 | | TRX[0], USD[0.02] | | |
| 03309436 | | ETH[0], MATIC[0], NFT (300280693907868237/FTX EU – we are here! #145573)[1], NFT (434299390407033369/FTX EU – we are here! #145723)[1], NFT (460440302401430688/FTX EU – we are here! #145438)[1], TRX[0.00001800], USD[0.01] | | |
| 03309437 | | USD[0.03] | | |
| 03309438 | | SAND-PERP[0], TRX-PERP[0], USD[0.01] | | |
| 03309440 | | TRX[.000012], USD[0.24], USDT[.99440138], USDT-0930[0] | | |
| 03309443 | | USD[0.00] | | |
| 03309444 | | BNB[0], DOGE-PERP[0], FTT[.00007152], SHIB-PERP[0], SOL[0.00012762], USD[0.00] | | |
| 03309445 | | NFT (354976676500947815/FTX EU – we are here! #17342)[1], NFT (563391980434865418/FTX EU – we are here! #17431)[1], NFT (574544218447979179/FTX EU – we are here! #17094)[1], USD[0.00] | | |
| 03309446 | | USD[0.00] | | |
| 03309447 | | BNB[0], NFT (401252182681201888/FTX EU – we are here! #13106)[1], NFT (509871937803399948/FTX EU – we are here! #13438)[1], NFT (512742946992387885/FTX EU – we are here! #12563)[1], TRX[0], USD[0.00] | | |
| 03309449 | | NFT (325808558099383531/FTX EU – we are here! #246335)[1], NFT (346138852188970839/FTX EU – we are here! #246360)[1], NFT (394013801164360499/FTX EU – we are here! #246374)[1] | | |
| 03309452 | | USD[0.02] | | |
| 03309453 | | USD[0.00] | | |
| 03309455 | | USD[0.00] | | |
| 03309458 | | ETH[0], MATIC[0], USD[0.00], USDT[0] | | |
| 03309459 | | NFT (394200661123529078/FTX EU – we are here! #5265)[1], NFT (397550497365918019/FTX EU – we are here! #5205)[1], NFT (486064072070565334/FTX EU – we are here! #5167)[1], USD[0.03] | | |
| 03309460 | | USD[0.00] | | |
| 03309461 | | SOL[0], USD[0.01] | | |
| 03309462 | | USD[0.01] | | |
| 03309463 | Contingent | AAVE[0], ALICE[0], ATOM[0], AVAX[0], BNB[0.00331847], BTC[0], BTT[0], DYDX[0], ETH[0], ETHW[0], FTT[0.00087477], GRT[0], LUNA2[0.00000001], LUNA2_LOCKED[0.00000003], LUNC[0.00346685], MATIC[0], NEAR[0], NFT (504846208522027648/The Hill by FTX #32148)[1], NFT (572399521290537898/FTX Crypto Cup 2022 Key #11130)[1], TRX[0.00000900], USD[0.00], USDT[0], XRP[0] | | |
| 03309467 | | SAND[.9998], USD[0.25], USDT[0.00090552] | | |
| 03309469 | | ATOM-PERP[0], BTC-PERP[0], DYDX-PERP[0], FIDA-PERP[0], FTT[0], KSOS-PERP[0], MKR-PERP[0], MTA-PERP[0], PUNDIX-PERP[0], SOL-PERP[0], THETA-PERP[0], USD[-0.67], USDT[0.80101392] | | |
| 03309470 | | BNB[0.00039887], MATIC[0], USD[-0.09] | | |
| 03309472 | | 1INCH-PERP[0], FLM-PERP[0], USD[0.01], USDT[0] | | |
| 03309477 | | BNB[0], USD[0.00] | | |
| 03309479 | | TRX[2.597815] | | |
| 03309481 | | USD[0.01] | | |
| 03309482 | | LTC[.00539261], NFT (321602563095126707/FTX EU – we are here! #32948)[1], NFT (508631340200206317/FTX EU – we are here! #32732)[1], NFT (546286108903722038/FTX EU – we are here! #33202)[1], TRX[.100042], USD[0.02], USDT[0.01923046], XLM-PERP[0], XRP[.0379] | | |
| 03309485 | | BNB[.00096826], NFT (359176009141594360/FTX EU – we are here! #142281)[1], NFT (386380753641175390/FTX EU – we are here! #142162)[1], NFT (541031667411760658/FTX EU – we are here! #143294)[1], TRX[.000071], USD[0.00], USDT[0] | | |
| 03309486 | | USD[0.00] | | |
| 03309494 | | ALGO[0], BNB[0], TRX[.279606], USD[0.00], USDT[18.82157384] | | |
| 03309497 | | FTT[0], USD[0.00] | | |
| 03309500 | | USD[0.00], USDT[0] | | |
| 03309503 | | USD[0.00] | | |
| 03309504 | | USD[0.01], USDT[1.25616568] | | |
| 03309507 | | USD[0.07] | | |
| 03309508 | | BNB[0], SAND[0] | | |
| 03309510 | | SAND-PERP[0], USD[0.00] | | |
| 03309511 | | FTT[0.00028955], TLM[0], USD[0.03] | | |
| 03309512 | | BAO[2], ETHW[.00341656], EUR[0.00], HNT[1.29848968], TONCOIN[18.09866896], USD[0.00] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03309513 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AUD[0.00], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC[.0005], BTC-PERP[0], BTTPRE-PERP[0], CHR-PERP[0], CHZ-PERP[0], CRO[1210], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], HBAR-PERP[0], KNC-PERP[0], LINK-PERP[-4], LTC-PERP[0], LUNC-PERP[0], MKR-PERP[0], MTL-PERP[0], NEAR-PERP[0], QTUM-PERP[0], SAND-PERP[0], SLP-PERP[0], SOL-PERP[0], SXP-PERP[0], USD[130.36], USDT[0.00000001], ZIL-PERP[0] | | |
| 03309515 | | USD[0.00] | | |
| 03309516 | | BNB[0.00390020], SOL[.00000001], TRX[0.00000100], USD[0.00] | | |
| 03309518 | | AVAX[-0.00000003], BNB[0.00034073], DOGE[-0.0000067], ETH[0], LTC[0], MATIC[0.00000001], NEAR[0], SOL[0], TRX[0.00001700], TRX-0624[0], USD[0.00], USDT[0], XRP[0] | | |
| 03309521 | | NFT (291077001100201271/FTX EU - we are here! #202942)[1], NFT (457273412797772731/FTX EU - we are here! #202699)[1], NFT (477435618910135195/FTX EU - we are here! #202875)[1] | | |
| 03309523 | | BNB[0.00000001], ETH[0], FTM[0], MATIC[0], NFT (369776847872553188/FTX EU - we are here! #120635)[1], NFT (459968122681352781/FTX EU - we are here! #120344)[1], NFT (527133053443018597/FTX EU - we are here! #120882)[1], TRX[0.00001200], USD[0.00], USDT[0] | | |
| 03309526 | | USD[0.01] | | |
| 03309527 | | USD[0.01] | | |
| 03309534 | | DOGE[167.38229829], USD[0.00] | | |
| 03309535 | | BCH[0], NFT (342295798834997822/FTX EU - we are here! #29915)[1], NFT (472033888628485188/FTX EU - we are here! #30029)[1], NFT (512862877843448792/FTX EU - we are here! #29783)[1], SAND[0.00015667], TRX[0], USD[0.00], USDT[0] | | |
| 03309536 | | USD[40.54], USDT[.0099702] | | |
| 03309537 | | BNB[.00000001], MATIC[.00000001], USD[0.01], USDT[0] | | |
| 03309541 | | SOL[.00000001], TRX[0.00009252], USD[0.00], USDT[0] | | |
| 03309543 | Contingent, Disputed | USD[0.00], USDT[0] | | |
| 03309544 | | NFT (290877171083580097/FTX EU - we are here! #271722)[1], NFT (358835582564343330/FTX EU - we are here! #271724)[1], NFT (497544809535575469/FTX EU - we are here! #271720)[1] | | |
| 03309546 | | USD[0.00] | | |
| 03309548 | | TRX[.000001], USD[0.28] | | |
| 03309553 | | ALT-PERP[0], AXS[0.00000001], AXS-PERP[0], BAL-PERP[0], BIT-PERP[0], BNB-0325[0], BNB-PERP[0], BTC[0.00000203], BTC-0325[0], BTC-0624[0], BTC-PERP[0], DEFI-PERP[0], ETH[0.08401791], ETH-0325[0], ETH-PERP[0], EXCH-PERP[0], FTM-PERP[0], FTT[1500.10096359], FTT-PERP[0], GRT-PERP[0], HT[31.21068506], HT-PERP[0], MID-PERP[0], MVDA10-PERP[0], MVDA25-PERP[0], NFT (340194264830614319/Mexico Ticket Stub #430)[1], NFT (344379002281559571/FTX EU - we are here! #153309)[1], NFT (348034513949585932/FTX EU - we are here! #153197)[1], NFT (392857277966889855/FTX Crypto Cup 2022 Key #264)[1], NFT (418597698175416314/Montreal Ticket Stub #1544)[1], NFT (430013221778966513/Baku Ticket Stub #2001)[1], NFT (467163585526445195/FTX EU - we are here! #153532)[1], NFT (470877399345822088/The Hill by FTX #18211)[1], NFT (559048271151643890/Netherlands Ticket Stub #1470)[1], NFT (576386296843167976/Singapore Ticket Stub #1533)[1], OKB-0325[0], OKB-PERP[0], SXP-0624[0], SXP-PERP[0], USD[7044.84], WAVES-0624[0], WAVES-PERP[0] | Yes | ETH[.083992], HT[31.2] |
| 03309556 | | USD[0.00] | | |
| 03309561 | | NFT (559850745356657793/FTX EU - we are here! #83660)[1], NFT (564859082484217817/FTX EU - we are here! #84333)[1] | | |
| 03309562 | | USD[0.00] | | |
| 03309563 | | TONCOIN[3] | | |
| 03309564 | | NFT (362600352606804963/FTX EU - we are here! #3596)[1], NFT (459242746118636835/FTX EU - we are here! #3416)[1], NFT (539931693673856694/FTX EU - we are here! #3700)[1], SOL[0], TRX[0], USD[0.00] | | |
| 03309565 | | USD[0.01], USDT[0.01734686] | | |
| 03309567 | | TONCOIN[200.92881101] | Yes | |
| 03309568 | Contingent | SRM[1.29136565], SRM_LOCKED[7.70863435] | | |
| 03309571 | | BNB[.00000001], TRX[0.00078600], USD[0.00], USDT[0] | | |
| 03309573 | | SAND[11], USD[2.72], USDT[.00759415] | | |
| 03309574 | | NFT (360652928873993942/FTX EU - we are here! #28622)[1], NFT (378259074779752232/FTX EU - we are here! #28470)[1], NFT (433017447871036251/FTX EU - we are here! #28740)[1], SAND[.00485498], TRX[0], USD[0.00], USDT[0.00814644] | | |
| 03309578 | | USD[0.00] | | |
| 03309579 | | TRX[.001554], USD[0.00], USDT[0.00711108] | | |
| 03309584 | | TRX-PERP[0], USD[0.00] | | |
| 03309585 | | APT[0], BNB[0], DFL[0], ETH[0], HT[0], MATIC[0], NEAR[0], PUNDIX[0], SAND[0], SLP[0], SOL[0], TRX[0.00001500], USD[0.00], USDT[0.00000285] | | |
| 03309586 | | NFT (453198249020572908/FTX x VBS Diamond #111)[1], USD[0.00000003] | | |
| 03309588 | | USD[0.00] | | |
| 03309590 | | TRX[0], USD[2.00] | | |
| 03309592 | | TRX[.78989429], USD[0.06] | | |
| 03309595 | | USD[0.05] | | |
| 03309598 | | ETH[.11061781], EUR[0.00], SOL[1.05000000], USD[0.00], USDT[0] | | |
| 03309599 | | USD[0.00] | | |
| 03309603 | | SAND-PERP[0], USD[0.00] | | |
| 03309609 | | FTM[.5473], TRX[.900002], USD[1.02] | | |
| 03309611 | | USD[0.17] | | |
| 03309612 | | SAND[0], USD[0.00], USDT[0] | | |
| 03309614 | | SAND[10], TRX[.672235], USD[0.01], USDT[3.27581006] | | |
| 03309620 | Contingent, Disputed | USDT[0] | | |
| 03309622 | | USD[0.00], USDT[0] | | |
| 03309625 | | ALGO-0624[0], ALGO-PERP[0], APE-PERP[0], AVAX-0624[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC-0624[0], BTC-0930[0], BTC-PERP[0], CRO-PERP[0], DAI[.04721019], ETH-0624[0], ETH-0930[0], ETH-PERP[0], FTM-PERP[0], GMT-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SOL-0624[0], SOL-PERP[0], TRX-PERP[0], USD[3198.54], WAVES-PERP[0], XRP[.473049], ZIL-PERP[0] | | |
| 03309626 | | SAND[.99981], USD[0.19] | | |
| 03309629 | | BTC[.00000019], USD[0.00] | | |
| 03309631 | | BTC[.00000054], NFT (445325500991799371/FTX EU - we are here! #168249)[1], NFT (486108011687363808/FTX EU - we are here! #168075)[1], USD[0.00], USDT[0] | | |
| 03309632 | | TONCOIN[.09] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03309634 | | NFT (318660346221170850/FTX EU - we are here! #114489)[1], NFT (327344063016851220/FTX EU - we are here! #114625)[1], NFT (409947055941673447/FTX EU - we are here! #114263)[1], USD[0.00] | | |
| 03309635 | | NFT (388794950916532755/FTX EU - we are here! #269803)[1], NFT (389578453881623414/FTX EU - we are here! #269809)[1], NFT (538556634626322632/FTX EU - we are here! #269812)[1], USD[0.00] | Yes | |
| 03309636 | | BNB[0], MATIC[0], NFT (434737880336302809/FTX EU - we are here! #162216)[1], NFT (493374289444651118/FTX EU - we are here! #162433)[1], NFT (504170328762415505/FTX EU - we are here! #162576)[1], TRX[.000001], USD[0.00], USDT[0.00258651] | | |
| 03309637 | | SAND[1], USD[1.43] | | |
| 03309640 | Contingent | ALGO[0], APE[.0448138], ATOM[0], LUNA2[0.00736305], LUNA2_LOCKED[0.01718045], LUNC[1603.32], MATIC[0], NFT (334480042744261042/FTX EU - we are here! #143929)[1], NFT (371218486526353238/FTX EU - we are here! #143856)[1], NFT (439914584581806528/FTX EU - we are here! #144032)[1], SOL[0], TRX[0], USD[112.54], USDT[0] | | |
| 03309641 | | GST[510.21], LTC[.00000001], USDT[0.00228006] | | |
| 03309642 | | XRP[0] | | |
| 03309643 | | USDT[.00000001] | | |
| 03309645 | | USD[0.01] | | |
| 03309646 | | FTT[1.54196287], TRX[.923639], USD[0.00], USDT[0.00000002] | | |
| 03309648 | | ETH[0], LUNA2[.63950677], LUNC[139298.46127592], SOL[.00813994], USD[1.64], USDT[0] | | |
| 03309649 | | NEAR-PERP[0], USD[0.00] | | |
| 03309650 | | NFT (290438495219232419/FTX EU - we are here! #12388)[1], NFT (302897691013477455/FTX EU - we are here! #12617)[1], NFT (346382455922915562/FTX EU - we are here! #12499)[1], NFT (566895216124980005/FTX Crypto Cup 2022 Key #18032)[1], USD[0.02] | | |
| 03309652 | | SOL[.00000001], TRX[0] | | |
| 03309656 | | USD[0.04], USDT[0.02531353] | | |
| 03309657 | | TRX[0], USD[0.00] | | |
| 03309658 | | USD[0.02] | | |
| 03309660 | | USD[0.00], USDT[0] | | |
| 03309661 | | SOL[.00037042], TRX[2.15069585], USD[0.00] | | |
| 03309664 | | USD[0.06] | | |
| 03309671 | | USD[0.02] | | |
| 03309676 | | USD[0.04] | | |
| 03309677 | | TRX[0], USD[0.00] | | |
| 03309680 | | USD[0.00], USDT[0] | | |
| 03309682 | | USD[0.01] | | |
| 03309683 | | USD[0.04] | Yes | |
| 03309684 | | BNB[0], ETH[0], MATIC[0], TRX[0] | | |
| 03309694 | | USD[9.97], USDT[0] | | |
| 03309695 | Contingent, Disputed | NFT (522896425313020926/FTX EU - we are here! #127994)[1] | | |
| 03309697 | | USD[50.01] | | |
| 03309702 | | SAND[.00997824], USD[0.00], USDT[0] | | |
| 03309707 | | TRX[1], USD[0.06] | | |
| 03309709 | | NFT (303341059266645139/FTX EU - we are here! #93314)[1], NFT (395559322535303174/FTX EU - we are here! #93590)[1], NFT (560108185489177324/FTX EU - we are here! #93878)[1] | | |
| 03309710 | | USD[0.00] | | |
| 03309712 | | TRX[0], USD[0.00] | | |
| 03309713 | | USD[0.00] | | |
| 03309714 | | FTT[0.00019940], USD[0.02], USDT[0] | | |
| 03309716 | | NFT (359421850422678446/FTX EU - we are here! #133271)[1], NFT (469206722629318163/FTX EU - we are here! #133147)[1], NFT (529370959735856977/FTX EU - we are here! #133347)[1], USD[0.21] | | |
| 03309722 | | BNB[0], USD[0.00] | | |
| 03309724 | | USD[0.05] | | |
| 03309732 | | USD[0.00] | | |
| 03309733 | | USD[0.00] | | |
| 03309737 | | BNB[0], MATIC[0], USD[0.01] | | |
| 03309741 | | TRX[.037068], USD[0.03], USDT[0.26037584] | | |
| 03309744 | | USD[0.00] | | |
| 03309749 | | BNB[0], BNB-PERP[0], BTC[0], MATIC[.0028688], SAND[0], SOL[.00000001], TRX[0.90091900], USD[0.00], USDT[0.00990855] | | |
| 03309751 | | BNB[.003], SOL[.0034981], USDT[0.18343998] | | |
| 03309753 | | FTT[0], TRX[0], USD[0.00], USDT[0] | | |
| 03309757 | | BNB[0.00000001], BTC[0], MATIC[0.00000763], SOL[0], TRX[0.00155800], USD[0.01], USDT[0] | | |
| 03309760 | | USD[0.01], USDT[0.03605285] | | |
| 03309761 | | ETH[0], GENE[0], NFT (341484857758485344/FTX EU - we are here! #254389)[1], NFT (398723630849950763/FTX EU - we are here! #254382)[1], NFT (415392799310658041/The Hill by FTX #28007)[1], NFT (563745256523183336/FTX Crypto Cup 2022 Key #6908)[1], NFT (568895522600088382/FTX EU - we are here! #254399)[1], SAND[3.54582852], SOL[.001], TRX[0.20000300], USD[0.12], USDT[0.03525096] | | |
| 03309762 | | BNB[.55624885], DOT[4], HNT[1.5], MANA[16], TRX[.890891], USD[17.55], USDT[0] | | |
| 03309764 | | BNB[0.00000075], FTM[0], NFT (472658735992458878/FTX EU - we are here! #63389)[1], NFT (492301479522656689/FTX EU - we are here! #63559)[1], NFT (522489449461867618/FTX EU - we are here! #62928)[1], SAND-PERP[0], USD[0.00] | | |
| 03309765 | | SAND[2], USD[1.38] | | |
| 03309767 | | USD[0.00], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03309780 | | NFT (357792507552150859/FTX EU - we are here! #188350)[1], NFT (465980150183480376/FTX EU - we are here! #188272)[1], NFT (525570488702154354/FTX EU - we are here! #188100)[1], USD[0.00] | | |
| 03309784 | | FTT[0.01098330], USD[0.01] | | |
| 03309787 | | USD[0.00] | | |
| 03309789 | | USD[0.00] | | |
| 03309791 | | SAND[0], TRX[0], USD[0.06] | | |
| 03309792 | | SAND[0], USD[0.08], USDT[0.00000001] | | |
| 03309794 | Contingent | LUNA2[0.00668443], LUNA2_LOCKED[0.01559701], LUNC[1455.55], TRX[0.74919500], USD[0.89], USDT[11.98863050] | | |
| 03309796 | | USD[0.00] | | |
| 03309797 | | BNB[0], ETH[0], MATIC[0.03057580], TRX[0], USD[0.00], USDT[0] | | |
| 03309798 | | ETHW[31.64530407], USD[4.40], USDT[0] | | |
| 03309802 | | NFT (292911365503227484/FTX EU - we are here! #227391)[1], NFT (324551252791149507/FTX EU - we are here! #227438)[1], NFT (510014851341799757/FTX EU - we are here! #227463)[1], SAND[0], TRX[0], USD[0.02] | | |
| 03309806 | | NFT (483438888015643002/FTX EU - we are here! #30966)[1] | | |
| 03309811 | | NFT (479413003924658248/FTX EU - we are here! #230639)[1], NFT (558266206421129986/FTX EU - we are here! #230604)[1], NFT (566366479375888926/FTX EU - we are here! #230624)[1], TRX[0.40917427], USD[2.13], USDT[0.00664879] | | |
| 03309812 | | USD[0.00], USDT[0.05221161] | | |
| 03309814 | | NFT (355884814678235071/FTX EU - we are here! #2879)[1], NFT (429185405668535574/FTX EU - we are here! #2379)[1], NFT (533879680649889632/FTX EU - we are here! #3012)[1], SOL[0] | | |
| 03309815 | | USD[0.03] | | |
| 03309821 | | USD[0.06] | | |
| 03309822 | | USD[0.00], USDT[0] | | |
| 03309826 | | USD[0.00], USDT[0.00000001] | | |
| 03309827 | | BNB[.00000001], USD[0.02] | | |
| 03309828 | Contingent, Disputed | USD[0.00] | | |
| 03309829 | | USD[0.00] | | |
| 03309832 | | BAO[1], IND[0], KIN[4], NFT (391961860813010641/FTX EU - we are here! #66452)[1], NFT (394040506473774151/FTX EU - we are here! #66353)[1], NFT (496540253673603141/FTX EU - we are here! #66063)[1], UBXT[1], USD[0.00] | | |
| 03309835 | | USD[0.40] | | |
| 03309838 | | USD[1.55], USDT[0] | | |
| 03309845 | | ETH[0], FTT[0], USD[0.00] | | |
| 03309849 | | RSR[130], SAND[2], TRX[.900001], USD[5.10] | | |
| 03309850 | | USD[0.00], USDT[0] | | |
| 03309851 | | TONCOIN[132.9749], USD[0.21] | | |
| 03309856 | | TRX[0], USD[0.00] | | |
| 03309857 | | USD[0.00] | | |
| 03309858 | | BNB[0], MATIC[0], USD[0.00], USDT[0] | | |
| 03309859 | | USD[0.01] | | |
| 03309862 | | SAND[.0018], USD[0.00], USDT[0] | | |
| 03309863 | | GALA[.58044633], USDT[0.00000409] | | |
| 03309867 | | USD[0.00], USDT[0.08288317] | | |
| 03309868 | | BNB[.00000001], BTC[0], FTT[0], TRX[0.10829500], USD[0.00], USDT[0.00000458] | | |
| 03309869 | | DOT[1.199639], FTT[0.00193428], GALA[59.9886], JOE[9.9981], SAND[7.99829], SOL[.2399544], TRX[.000001], USD[11.59], USDT[0.00000016] | | |
| 03309878 | | USD[0.00] | | |
| 03309879 | | BNB[0], NFT (330850181128356086/FTX EU - we are here! #166294)[1], NFT (375469234401534352/FTX EU - we are here! #166217)[1], NFT (389330287641987279/FTX EU - we are here! #166061)[1], TRX[.322957], USD[0.00], USDT[0.00675210] | | |
| 03309881 | | USD[0.03] | | |
| 03309882 | | USD[0.00] | | |
| 03309885 | | USD[0.01] | | |
| 03309889 | | NFT (333716579333996737/FTX EU - we are here! #17953)[1], NFT (416496564689000207/FTX EU - we are here! #17747)[1], NFT (555771314897730279/FTX EU - we are here! #11945)[1], SOL[.00174514], USD[0.01], USDT[0.03023065] | | |
| 03309891 | Contingent | LUNA2[0.00109539], LUNA2_LOCKED[0.00255592], LUNC[238.5246717], USD[0.00] | | |
| 03309892 | | NFT (384263888668248214/FTX EU - we are here! #211319)[1], NFT (454396716167889671/FTX EU - we are here! #211382)[1], NFT (484728792337251028/FTX EU - we are here! #211356)[1] | Yes | |
| 03309893 | | USD[0.05] | | |
| 03309895 | | NFT (290618318882358052/FTX EU - we are here! #115732)[1], NFT (466575017271966876/FTX EU - we are here! #116056)[1], NFT (557770671348135575/FTX EU - we are here! #115270)[1] | | |
| 03309896 | | USD[0.00] | | |
| 03309897 | | USD[0.00] | | |
| 03309898 | | USD[0.00] | | |
| 03309900 | | BTC[0.00002223], ETH[.00002249], ETH-PERP[0], ETHW[.00002249], FTT-PERP[0], USD[-7.92], USDT[8.92776659] | | |
| 03309902 | | USD[0.00], USDT[0] | | |
| 03309904 | Contingent, Disputed | USD[0.02] | | |
| 03309907 | | NFT (398137868249408311/FTX EU - we are here! #60680)[1], NFT (407476420340962827/FTX EU - we are here! #60602)[1], NFT (549218672697059492/FTX EU - we are here! #60899)[1], TRX[.005408], USD[0.01], USDT[0] | | |
| 03309910 | | NFT (433433499244353456/FTX EU - we are here! #138081)[1], NFT (489404026997239977/FTX EU - we are here! #137769)[1], NFT (509427270448970342/FTX EU - we are here! #138243)[1], SAND[.99981], USD[3.22] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03309912 | | BNB[0], SAND[0] | | |
| 03309915 | | NFT (342757757089887828/FTX EU - we are here! #50025)[1], NFT (363554186288810374/FTX EU - we are here! #50281)[1], NFT (515900737213992837/FTX EU - we are here! #50441)[1], USD[0.01], USDT[0] | | |
| 03309916 | | USD[0.00] | | |
| 03309918 | | USD[0.00], USDT[0] | | |
| 03309921 | | SOL[0], TRX[.009408], TRX-PERP[0], USD[0.02], USDT[0.00000096] | | |
| 03309923 | | NFT (517820852413768329/FTX EU - we are here! #39682)[1], NFT (529112553935303644/FTX EU - we are here! #39798)[1], NFT (533891052428614611/FTX EU - we are here! #39890)[1], USD[0.13] | | |
| 03309926 | | BTC[0], SAND[0], TRX[0], USD[0.00], WAVES-0624[0] | | |
| 03309927 | | BNB[0], ETH[0], SOL[0], USD[0.00], USDT[0.00963300], XRP[0] | | |
| 03309930 | | USD[0.04] | | |
| 03309931 | | USD[0.21] | | |
| 03309932 | | USD[0.00] | | |
| 03309935 | Contingent | BTC[.00000001], FTT[.00000252], LUNA2[0.00000436], LUNA2_LOCKED[0.00001018], LUNC[.9508745], SAND-PERP[0], USD[0.01], USDT[0] | | |
| 03309936 | | AXS-PERP[.1], BAND-PERP[3], BIT[0.84971895], CREAM-PERP[-0.15], DOGE-PERP[-1], EDEN-0325[0], LUNC-PERP[0], SOL[0.04448052], SOL-PERP[0], USD[8.63] | | |
| 03309937 | | BNB[0], BTC[0], USD[0.00], USDT[0.00001956] | | |
| 03309938 | | BNB[0], TRX[.642201], USD[0.00] | | |
| 03309943 | | BNB[0], SAND[0], TRX[.003965], USD[0.00], USDT[0] | | |
| 03309944 | | USD[0.00] | | |
| 03309945 | | USD[0.00] | | |
| 03309948 | | USD[0.00] | | |
| 03309950 | | USD[0.00] | | |
| 03309954 | | USD[0.00] | | |
| 03309957 | | TRX[.000008], USD[0.00], USDT[54.05096921] | | |
| 03309964 | | USD[0.00] | | |
| 03309965 | | TRX[.297684], USDT[1.07746315] | | |
| 03309966 | | SAND[1], USD[0.43] | | |
| 03309971 | | USD[0.00] | | |
| 03309975 | | SAND[1], TRX[.000001], USD[0.28] | | |
| 03309976 | | NFT (302213423927414023/FTX EU - we are here! #50467)[1], NFT (335873334381088633/FTX EU - we are here! #50728)[1], NFT (513695394112892732/FTX EU - we are here! #50200)[1], USD[0.00] | | |
| 03309979 | | SOL[0], USD[0.00] | | |
| 03309980 | | USD[0.00] | | |
| 03309984 | | SAND[18], USD[2.54] | | |
| 03309985 | | BTC[.00009937], USDT[0], WBTC[0] | | |
| 03309990 | | BICO[5], DOT[.5], MANA[3], SAND[1], SXP[4.6], TRX[.600002], USD[0.65] | | |
| 03309991 | | USD[0.00] | | |
| 03309993 | | TRX[0], USD[0.00], USDT[0] | | |
| 03309994 | | DOGE[12], USD[0.03] | | |
| 03309996 | | NFT (454172149847974842/FTX EU - we are here! #213980)[1], NFT (462826325370709793/FTX EU - we are here! #213970)[1], NFT (490399305341004095/FTX EU - we are here! #214006)[1] | | |
| 03310000 | Contingent | BNB[0.00000001], ETH[0], HT[0], LUNA2[0.00148379], LUNA2_LOCKED[0.00346219], LUNC[323.1], MATIC[0], NFT (489943132000125491/FTX EU - we are here! #10328)[1], NFT (492040899090459337/FTX EU - we are here! #9356)[1], SRN[0.00000006], TRX[0.00001700], USDT[0] | | |
| 03310003 | | USD[0.00] | | |
| 03310004 | | TRX[.245845], USD[0.00] | | |
| 03310008 | | FTT-PERP[0], NFT (376290596264305791/FTX EU - we are here! #106726)[1], NFT (410892480074223058/FTX EU - we are here! #107651)[1], NFT (553630957865972927/FTX EU - we are here! #107508)[1], USD[0.06], USDT[0.00829375] | | |
| 03310009 | | NFT (289018057552162436/FTX EU - we are here! #192219)[1], NFT (305994820739973815/FTX EU - we are here! #191153)[1], NFT (368619185438528004/FTX EU - we are here! #191241)[1], SAND[2], USD[0.14] | | |
| 03310010 | | C98[16], NFT (299192288171880634/FTX EU - we are here! #220039)[1], NFT (390868840901689698/FTX EU - we are here! #219884)[1], NFT (415930988022224304/FTX x VBS Diamond #60)[1], NFT (432230437075750302/FTX EU - we are here! #219995)[1], USD[0.01] | | |
| 03310011 | | USD[0.00], USDT[0] | | |
| 03310012 | Contingent, Disputed | USD[0.00] | | |
| 03310013 | | NFT (298809689923994551/FTX EU - we are here! #213323)[1], NFT (346164427092908491/FTX EU - we are here! #213345)[1], NFT (412594984302606452/FTX EU - we are here! #213359)[1], TRX[0], USD[0.00] | | |
| 03310014 | | SAND[10], USD[0.13], USDT[0] | | |
| 03310017 | | USD[0.00] | | |
| 03310018 | Contingent | BNB[.00000001], LUNA2[0.00000001], LUNA2_LOCKED[0.00000002], LUNC[.002732], MATIC[.00000001], SAND-PERP[0], TRX[0], USD[0.00], USDT[0.00362218] | | |
| 03310020 | | BNB[.00000001], SOL[0], TRX[0], USD[0.00], USDT[0.00003377] | | |
| 03310023 | Contingent | BNB-PERP[0], DODO[83.7], FTT[1], GMT[13], HNT-PERP[0], KNC[4.9981], LINK-PERP[4], LOOKS-PERP[50], LUNA2[0.25010362], LUNA2_LOCKED[0.58357511], LUNC[54460.59], NEAR-PERP[0], RNDR[6.3], TRX[.075458], USD[-30.35], USDT[0.46923759] | | |
| 03310026 | | USD[0.00] | | |
| 03310027 | | USD[0.00], USDT[0] | | |
| 03310029 | | BNB[.00000001], SAND[.99981], USD[0.14] | | |
| 03310030 | | USD[0.00] | | |
| 03310033 | | SAND[1.9998], USD[1.41] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03310036 | | USD[0.00] | | |
| 03310038 | | FTT[0.06606929], USD[0.00] | | |
| 03310040 | | USD[0.00] | | |
| 03310044 | | SAND[.99905], USD[0.00], USDT[0] | | |
| 03310045 | | NFT (374205269006197024/FTX EU - we are here! #124272)[1] | | |
| 03310046 | | SAND[2], USD[5.39] | | |
| 03310048 | | USD[0.00], USDT[0] | | |
| 03310052 | | USD[0.06], USDT[.008] | | |
| 03310053 | | FTT[0], USD[0.04], USDT[0] | | |
| 03310054 | Contingent, Disputed | USD[0.00], USDT[0] | | |
| 03310056 | | USD[0.00] | | |
| 03310057 | | GMT[.00000001], NFT (306403560753477648/摸摸熊手頭鏡)[1], NFT (310415158621702275/摸摸熊手頭鏡)[1], NFT (322786070041110015/FTX EU - we are here! #80640)[1], NFT (325751367268329970/FTX AU - we are here! #351)[1], NFT (335383265894400968/摸摸熊手頭鏡)[1], NFT (343628953431040415/摸摸熊手頭鏡)[1], NFT (353800414920272849/摸摸熊手頭鏡)[1], NFT (364028073871863086/摸摸熊手頭鏡)[1], NFT (409316719461665522/摸摸熊手頭鏡)[1], NFT (409760462451518681/FTX EU - we are here! #79415)[1], NFT (444803729580536866/FTX AU - we are here! #23870)[1], NFT (450114432222294554/FTX AU - we are here! #367)[1], NFT (453103663858002954/摸摸熊手頭鏡)[1], NFT (458048382108313013/摸摸熊手頭鏡)[1], NFT (530002946315467079/摸摸熊手頭鏡)[1], NFT (544118008037210716/摸摸熊手頭鏡)[1], NFT (547110741152187739/摸摸熊手頭鏡)[1], NFT (565728032752497878/摸摸熊手頭鏡)[1], NFT (569664699585206081/摸摸熊手頭鏡)[1], NFT (571090369131333578/摸摸熊手頭鏡)[1], NFT (575151838926953469/FTX EU - we are here! #79361)[1], USD[0.21] | Yes | |
| 03310060 | | USD[0.61], USDT[0] | | |
| 03310063 | | TRX[0], USD[0.00] | | |
| 03310065 | | USD[0.00], USDT[7.442391] | | |
| 03310066 | | USD[0.00] | | |
| 03310068 | | USD[0.03], USDT[0.00843234] | | |
| 03310070 | | USD[0.07] | | |
| 03310071 | | USD[0.00] | | |
| 03310073 | | USD[0.00] | | |
| 03310074 | | MATIC[0], USD[0.00] | | |
| 03310075 | | BNB[0], DAI[0], DOGE[0], ETH[0], FTM[0], HMT[0], MATIC[0], SOL[0], TRX[0], USD[0.00], USDT[0] | | |
| 03310077 | | SAND[1.83951162] | | |
| 03310079 | | USD[0.00] | | |
| 03310080 | | BTC-PERP[0], USD[0.00] | | |
| 03310082 | | AVAX[0.00000098], BNB[0], MATIC[0], SOL[0], TRX[0.00002000], USD[0.00], USDT[0] | | |
| 03310085 | | FTT[0.03047981], USD[0.02] | | |
| 03310092 | | USD[0.00], XRP[.917768] | | |
| 03310095 | | SAND[0], TRX[0], USDT[0] | | |
| 03310096 | | EUR[0.00] | Yes | |
| 03310100 | | NFT (316626788644830525/FTX EU - we are here! #74770)[1], NFT (321480993394575617/FTX EU - we are here! #74591)[1], NFT (491859546832467578/FTX EU - we are here! #74322)[1], TRX[.0181702], USD[0.06] | | |
| 03310106 | | USD[0.03] | | |
| 03310111 | | USD[0.01] | | |
| 03310112 | | USD[0.00] | | |
| 03310113 | | USD[0.00], XRP[0] | | |
| 03310114 | | USD[0.00] | | |
| 03310119 | | SOL[0], USD[0.00] | | |
| 03310125 | | USD[0.05] | | |
| 03310127 | | APT[0.03050452], BNB[0.00000062], DOGE[0], ETH[0.00000053], SOL[0], TRX[0], USD[0.00], USDT[0.00000002] | | |
| 03310135 | | TRX[0], USD[0.00], USDT[0.00000260] | | |
| 03310136 | | SAND-PERP[0], USD[0.00], USDT[0.01837877] | | |
| 03310137 | | MATIC[.2], NFT (387326809905077205/The Hill by FTX #14480)[1], NFT (508309903799051225/FTX Crypto Cup 2022 Key #7688)[1], TONCOIN[.09734], USD[0.18], USDT[0.00039567] | | |
| 03310140 | | CEL-PERP[0], ETHW-PERP[0], FLUX-PERP[0], GALA-PERP[0], KLUNC-PERP[0], LUNA2-PERP[0], MATIC-PERP[0], PUNDIX-PERP[0], RSR-PERP[0], SAND[0], SAND-PERP[0], SUSHI-PERP[0], TRX[.0000011], USD[0.75], USDT[0] | | |
| 03310142 | | NFT (511406013185004609/FTX EU - we are here! #18804)[1], NFT (558975487231607594/FTX EU - we are here! #18641)[1] | | |
| 03310143 | | USD[0.00] | | |
| 03310145 | | BNB[0], USD[0.00] | | |
| 03310149 | | USD[0.00] | | |
| 03310150 | | SAND[1.99962], USD[0.41] | | |
| 03310151 | | SAND-PERP[0], USD[0.45], USDT[0.04077979] | | |
| 03310153 | | USD[0.06] | | |
| 03310155 | | TRX[.373824], USD[0.00] | | |
| 03310159 | | USD[0.00] | | |
| 03310160 | | BNB[.00000001], USD[0.03] | | |
| 03310163 | | SAND[0], SOL[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03310164 | | USD[0.00], USDT[0] | | |
| 03310169 | Contingent, Disputed | NFT (296158465221280341/FTX EU - we are here! #91568)[1], NFT (336114104128899895/FTX EU - we are here! #90833)[1], TRX[-0.00000015], USD[0.00], USDT[0] | Yes | |
| 03310170 | | SAND[.9998], USD[0.48] | | |
| 03310171 | | TRX-0325[0], USD[0.01], USDT[0.11534899] | | |
| 03310173 | | USD[0.00] | | |
| 03310174 | | USD[0.00] | | |
| 03310177 | | SAND[1.9996], TRX[.061192], USD[0.76] | | |
| 03310178 | Contingent | BNB[0], ETH[0], LUNA2[0.00023278], LUNA2_LOCKED[0.00054317], MATIC[0], NEAR[0], NFT (400104945015571094/FTX Crypto Cup 2022 Key #6126)[1], NFT (507694143395999634/Cat&Dog #1167)[1], NFT (546302673527626663/FTX x VBS Diamond #56)[1], SOL[0], TRX[0.00000700], USD[0.00], USDT[0.08211721] | Yes | |
| 03310180 | | AVAX[0.00000001], BNB[0], DOT[0], FTM[0], MATIC[0], SOL[0], TRX[0] | | |
| 03310183 | | MATIC[0], SOL[.00000001], TRX[0], USD[0.01], USDT[0.06338715] | | |
| 03310184 | | NFT (297193978441383533/FTX EU - we are here! #162174)[1], NFT (350452838171967006/FTX EU - we are here! #161893)[1], NFT (424517309735128600/FTX EU - we are here! #162066)[1], USD[0.06]. | | |
| 03310185 | | ANC-PERP[0], BNB[0], MATIC[0], SOL[0], TRX[0], USD[0.00], USDT[0] | | |
| 03310186 | | USD[0.00] | | |
| 03310187 | | ALCX-PERP[0], BTC-PERP[0], FIDA-PERP[0], HBAR-PERP[0], ICP-PERP[0], LINK-PERP[0], LUNC-PERP[0], SAND[.00981], SAND-PERP[0], TRX[.9289], USD[0.00] | | |
| 03310190 | | GALA-PERP[0], USD[0.00], USDT[0] | | |
| 03310191 | | SAND[12], USD[0.96] | | |
| 03310197 | | TRX[0], USD[0.00] | | |
| 03310201 | | BNB[0], BTC[0], DOGE[0], MATIC[0], ROSE-PERP[0], SOL[0], TRX[0], USD[0.00], USDT[0.00000026] | | |
| 03310202 | | NFT (382609797389822320/FTX Crypto Cup 2022 Key #5762)[1], NFT (384477319640681698/FTX EU - we are here! #254717)[1], NFT (395766754288539819/FTX EU - we are here! #254723)[1], NFT (460146037515976620/FTX x VBS Diamond #85)[1], NFT (484548888686844506/FTX EU - we are here! #254744)[1], NFT (553223422864079228/The Hill by FTX #24623)[1], SHIB[200000] | Yes | |
| 03310204 | | USD[0.05] | | |
| 03310206 | | USD[0.02] | | |
| 03310211 | | USD[0.00] | | |
| 03310216 | | USD[0.01], USDT[0] | | |
| 03310219 | | ETH[0], MATIC[.00000001], SOL[0], TRX[.000012], USD[0.00], XRP[0] | | |
| 03310221 | | USD[0.52] | | |
| 03310225 | | USD[0.00] | | |
| 03310226 | | USD[0.00] | | |
| 03310229 | | TRX[.000001], USD[0.00] | | |
| 03310230 | | TONCOIN[.049], USD[0.00] | | |
| 03310233 | | NFT (324192165344508305/FTX EU - we are here! #102561)[1], NFT (395770743181199923/FTX EU - we are here! #100103)[1], NFT (412503214581567473/FTX EU - we are here! #44479)[1], TRX[0], USD[0.00] | | |
| 03310234 | | ADA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BTC-PERP[0], CAKE-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], EOS-PERP[0], FTM-PERP[0], FTT-PERP[0], HOT-PERP[0], LINK-PERP[0], MKR-PERP[0], ONE-PERP[0], SNX-PERP[0], USD[0.01], USDT[-0.00923822], XRP-PERP[0] | | |
| 03310236 | | SAND[0], TRX[0], USD[0.00] | | |
| 03310242 | | BAO[1], USD[0.00] | | |
| 03310243 | | USD[0.00] | | |
| 03310244 | | USD[0.00] | | |
| 03310245 | | USD[0.00] | | |
| 03310249 | | USD[0.00] | | |
| 03310250 | | USD[0.04], USDT[0.03931368] | | |
| 03310251 | | USDT[0] | | |
| 03310252 | | TRX[.6595], USD[1.13] | | |
| 03310254 | | SAND[10], USD[0.06] | | |
| 03310256 | | USD[0.04] | | |
| 03310257 | | FTT[0.00831511], USD[0.00] | | |
| 03310258 | | NFT (379913579838176871/FTX EU - we are here! #39794)[1], NFT (498051496344841825/FTX EU - we are here! #39480)[1], NFT (528551852113168974/FTX EU - we are here! #39954)[1] | | |
| 03310262 | | USD[0.00], USDT[0] | | |
| 03310263 | | SAND-PERP[0], TRX[0], USD[0.00], USDT[0] | | |
| 03310264 | | USD[0.00] | | |
| 03310265 | | BTC[.00000009], TRX[0], USD[0.01] | | |
| 03310267 | | USD[0.00] | | |
| 03310269 | | USD[0.00], XRP[.11] | | |
| 03310272 | | SAND[.002], TRX[0], USD[0.00] | | |
| 03310276 | | SAND[1], USD[0.23] | | |
| 03310277 | | TRX[.006156], USD[0.00] | | |
| 03310278 | | AAPL[.57428209], AKRO[1], AMZN[1.01655274], AMZNPRE[0], BAO[14], BNB[4.75284249], DENT[3], DOGE[1], DOT[.00030804], ETH[.17216101], ETHW[.17189097], FIDA[1.01573889], FTT[.0000346], KIN[14], RSR[4], SHIB[1097933778089919], SOL[0], TRX[5], UBXT[1], USD[0.59], USDT[0.00000163] | Yes | |
| 03310283 | | NFT (290712634189111409/FTX EU - we are here! #141725)[1], NFT (315515449717635986/FTX EU - we are here! #141524)[1], NFT (520052182497276401/FTX EU - we are here! #141803)[1], USD[0.04] | | |
| 03310290 | | BTC[0], USD[0.00], USDT[0.00017155] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03310296 | | USD[0.22] | | |
| 03310297 | | BNB[0], SAND[10], TRX[.000001], USD[0.00], USDT[0.00074605] | | |
| 03310299 | | ALCX-PERP[0], BTC-PERP[0], SAND[10], SNX-PERP[0], TRXBULL[13], USD[0.01] | | |
| 03310302 | | USD[0.00] | | |
| 03310303 | | USD[0.03] | | |
| 03310304 | | SAND[11], SAND-PERP[0], TRX[.579711], USD[0.74] | | |
| 03310305 | | USD[0.00], USDT[0] | | |
| 03310307 | | USD[0.00] | | |
| 03310311 | | USD[0.01] | | |
| 03310312 | | BNB[.00000076], USD[0.07] | | |
| 03310313 | | NFT (533022756662686199/FTX EU - we are here! #20871)[1], NFT (544288957263719788/FTX EU - we are here! #20511)[1], NFT (565382849971827152/FTX EU - we are here! #20706)[1], USD[0.00], USDT[0] | | |
| 03310316 | | USD[0.00] | | |
| 03310317 | | USD[0.01] | | |
| 03310318 | | NFT (466467291194699491/FTX EU - we are here! #34844)[1], USD[0.00], USDT[0] | | |
| 03310319 | | SAND[0], USD[0.00] | | |
| 03310320 | | SAND[1], TRX[.1958], USD[4.43] | | |
| 03310328 | | SAND[1], TRX[.000001], USD[2.18] | | |
| 03310329 | | TRX[.000001] | | |
| 03310330 | | NFT (291430516758735212/FTX EU - we are here! #228904)[1], NFT (530621717706169536/FTX EU - we are here! #228906)[1], NFT (570611467507634/FTX EU - we are here! #228912)[1] | | |
| 03310334 | | TRX[.00002], USD[0.00] | | |
| 03310338 | | TRX[.07049058], USD[-0.01], USDT[0.00975381] | | |
| 03310340 | | USD[0.01], USDT[0] | | |
| 03310341 | | USD[0.00] | | |
| 03310344 | | SAND-PERP[0], USD[0.00] | | |
| 03310347 | | USD[0.04] | | |
| 03310348 | | USD[0.00], USDT[0] | | |
| 03310349 | | SOL[0], SOL-0325[0], TRX[0], USD[0.00] | | |
| 03310350 | | SAND[10], USD[0.05] | | |
| 03310352 | | USD[0.05] | | |
| 03310353 | | USD[0.00] | | |
| 03310354 | Contingent | BNB[.00021212], LUNA2[.00107160], LUNA2_LOCKED[0.00250041], LUNC[233.34416467], SAND[0], SOL[.00000001], TRX[0], USD[0.00], USDT[0] | | |
| 03310355 | | NFT (441119431753002014/FTX EU - we are here! #86950)[1], NFT (488728472699559578/FTX EU - we are here! #85494)[1], NFT (560664603462094653/FTX EU - we are here! #86450)[1], TRX[0], USD[0.00] | Yes | |
| 03310360 | | SAND-PERP[0], TRX[0.50526153], USD[0.13], USDT[0.00713217] | | |
| 03310362 | | NFT (454937091349786381/FTX EU - we are here! #3452)[1], NFT (477343559793124655/FTX EU - we are here! #8697)[1], NFT (538926543119740992/FTX EU - we are here! #9212)[1], USD[0.00] | | |
| 03310363 | | BTC[0], DENT[32294.186], ETH[.086], ETHW[.086], EUR[100.78], SOL[1.599712], USD[2.79], XRP[300] | | |
| 03310364 | | SAND[.99981], USD[0.00], USDT[0.02473265] | | |
| 03310368 | | FTT[0], USD[0.13] | | |
| 03310371 | | USD[0.00], USDT[0.00847394] | | |
| 03310373 | | USD[0.00] | | |
| 03310381 | | USD[0.00], USDT[0] | | |
| 03310389 | | KIN[1], USD[0.47] | | |
| 03310390 | | SAND[1.24318119], USD[2.00], USDT[0.00000002] | | |
| 03310391 | | LUNC[92004.794912], NFT (371907787476414685/FTX EU - we are here! #236006)[1], NFT (474135542665835970/FTX EU - we are here! #235933)[1], NFT (502836580238969830/FTX EU - we are here! #235983)[1], TRX[.000002], USD[-6.60], USDT[3.13378439] | | |
| 03310393 | | SAND[10], USD[0.05] | | |
| 03310397 | | USD[0.00], USD[0] | | |
| 03310398 | | USD[0.00], USDT[0.00732185] | | |
| 03310401 | | ETH[0], NFT (324772186157550703/FTX EU - we are here! #215241)[1], NFT (421017132113748981/FTX EU - we are here! #215229)[1], NFT (513112451632724306/FTX EU - we are here! #215253)[1], TRX[.000007], TRX-0325[0], USD[0.03], USDT[0.00000181] | | |
| 03310403 | | USD[0.00] | | |
| 03310408 | | USD[0.00], USDT[0] | | |
| 03310410 | | USD[0.00] | | |
| 03310415 | | USD[0.05] | | |
| 03310417 | | USD[0.00] | | |
| 03310418 | | SAND[10], USD[0.02] | | |
| 03310419 | | LTC[0], USD[0.00], USDT[0.00000005] | | |
| 03310420 | | SAND[2], USD[0.03] | | |
| 03310422 | | USD[0.05] | | |
| 03310423 | | USD[0.07], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03310424 | | USD[.03] | | |
| 03310425 | | USD[0.00] | | |
| 03310426 | Contingent | FTT[.02405548], LUNA2_LOCKED[0.00000001], LUNC[.0015649], SHIB[1000000], USD[0.20] | | |
| 03310427 | | BTC[.00829398], TONCOIN[.06276], TRX[.000007], USD[0.00], USDT[1.66617487] | | |
| 03310428 | | USD[0.02] | | |
| 03310430 | Contingent | LUNA2[0.00020234], LUNA2_LOCKED[0.00047214], LUNC[44.0616267], TRX[.13711209], USD[0.00] | | |
| 03310432 | | ETH[2.901], ETHW[2.901], USD[94.47] | | |
| 03310434 | | SAND[0], TRX[0], USD[0.00] | | |
| 03310435 | | ETH[0], TRX[.016096], USD[0.00], USDT[0] | | |
| 03310440 | | 0 | | |
| 03310441 | | SAND[2.9994], SOS[400000], USD[0.24], USDT[0] | | |
| 03310442 | | ATOM-PERP[0], AVAX[0], ETH[0], LUNC-PERP[0], USD[0.00] | | |
| 03310443 | | SAND-PERP[0], USD[0.00] | | |
| 03310444 | | USD[0.04] | | |
| 03310445 | | USD[0.05] | | |
| 03310448 | | SOL[.00703967], USDT[0.05955476] | | |
| 03310449 | | USD[0.02] | | |
| 03310451 | Contingent, Disputed | SAND[1], TRX[10], USD[0.00] | | |
| 03310452 | | SAND[1], TRX[10], USD[0.00] | | |
| 03310453 | | USD[0.08] | | |
| 03310454 | | USD[0.00] | | |
| 03310455 | | USD[0.01] | | |
| 03310458 | Contingent | APT[8.98875816], BNB[.000239], ETH[0], ETHW[0.00078992], LUNA2[0.05921453], LUNA2_LOCKED[0.13816725], LUNC[12894.09], SOL[0], TRX[.001811], USDT[0.00000003] | | |
| 03310461 | | USD[0.00], USDT[0.00000001] | | |
| 03310462 | | USD[0.00] | | |
| 03310463 | Contingent | FTT[0.02307201], LUNA2[0.01091423], LUNA2_LOCKED[0.02546655], LUNC[2376.5983605], USD[0.01], USDT[0] | | |
| 03310464 | | USD[0.02] | | |
| 03310466 | | USD[0.00], USDT[0] | | |
| 03310467 | | USD[0.00] | | |
| 03310468 | | NFT (363039399637295424/FTX EU - we are here! #67799)[1], NFT (429610202128848890/FTX EU - we are here! #68470)[1], NFT (489639341602841061/FTX EU - we are here! #68393)[1] | | |
| 03310470 | | USD[0.00], USDT[0.43204390] | | |
| 03310471 | | TRX[0], USD[0.00] | | |
| 03310473 | | USD[0.03] | | |
| 03310477 | | USDT[0] | | |
| 03310478 | | USD[0.10] | | |
| 03310479 | | USD[0.00] | | |
| 03310481 | | BNB[0], MATIC[0], SOL[0], TRX[.01], USD[0.00], USDT[0] | | |
| 03310482 | | USD[0.00] | | |
| 03310484 | | NFT (398795460016071332/FTX EU - we are here! #99032)[1], NFT (484980298850666213/FTX EU - we are here! #100625)[1], NFT (510699771154360668/FTX EU - we are here! #100967)[1], SAND[.99981], USD[0.08], USDT[0.07143341] | | |
| 03310485 | | BNB[0], ETH[0], MATIC[0], NFT (430645274650855453/FTX EU - we are here! #74633)[1], NFT (533604276472249671/FTX EU - we are here! #74452)[1], NFT (565156943885495630/FTX EU - we are here! #75112)[1], TRX[0], USD[0.03], USDT[0] | | |
| 03310487 | | AVAX[0], BNB[0], MATIC[0], SOL[0], USDT[0.00000164] | | |
| 03310493 | | NFT (376710308201122255/FTX EU - we are here! #78177)[1], NFT (444896687490863066/FTX EU - we are here! #256498)[1], NFT (459497500902571547/FTX EU - we are here! #256527)[1], NFT (506502879805845429/FTX Crypto Cup 2022 Key #16298)[1], TRX[.000066], USD[0.00], USDT[0.00050543] | | |
| 03310498 | | SAND-PERP[0], USD[0.00], USDT[0.00000001] | | |
| 03310499 | | SAND[1], USD[1.41] | | |
| 03310501 | | NFT (340779450921269076/FTX EU - we are here! #6090)[1], NFT (348139098481671555/FTX EU - we are here! #6297)[1], NFT (482937016729765061/FTX EU - we are here! #5880)[1] | | |
| 03310509 | Contingent | DOT[255.48126222], FTM[0.10593463], FTT[0.04286118], LUNA2[0.00298345], LUNA2_LOCKED[0.00696139], LUNC[0.00050853], SOL[0.00901189], TRX[0.91217924], USD[0.36], USDT[2564.98064784], USTC[0.42232240], USTC-PERP[0] | | |
| 03310511 | | USD[0.00] | | |
| 03310512 | | NFT (308064805208525896/FTX EU - we are here! #22474)[1], NFT (495733071880889311/FTX EU - we are here! #23177)[1], NFT (499971186074040953/FTX EU - we are here! #22708)[1] | | |
| 03310513 | | FTT[0], TRX[0], USD[0.00], USDT[0] | | |
| 03310517 | | SOS[0], USD[0.00] | | |
| 03310522 | | NFT (294639603447480054/FTX EU - we are here! #37551)[1], NFT (517368447207868847/FTX EU - we are here! #36300)[1], USD[0.00] | | |
| 03310525 | | USD[0.03] | | |
| 03310527 | | USD[0.00], USDT[0] | | |
| 03310529 | | USD[0.01], USDT[0] | | |
| 03310530 | | USD[0.04] | | |
| 03310532 | | AXS[0], BNB[0], ETH[0], MATIC[0.00000001], SOL[0.00000001], TRX[0.00000100], USD[0.00], USDT[0] | | |
| 03310535 | | USD[0.02] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03310539 | Contingent | ATOM[0], AVAX[0], BNB[0], ETH[0], LUNA2[0.00029455], LUNA2_LOCKED[0.00068729], LUNC[64.14], MATIC[0.00000001], NFT (375554377546177218/FTX EU - we are here! #11363)[1], NFT (398981970844470630/FTX EU - we are here! #10528)[1], NFT (561381923465048071/FTX EU - we are here! #11087)[1], SAND[0], SOL[0], TRX[0.33880500], USDT[0.00], USDT[123.96586160] | | |
| 03310542 | Contingent | APT[0], BNB[0], ETH[0], LUNA2[0], LUNA2_LOCKED[0.26787459], MATIC[0], SOL[0], TRX[0], USD[0.00] | | |
| 03310543 | | BNB[0.00002063], MATIC[0], SAND-PERP[0], USD[-0.01], USDT[0] | | |
| 03310548 | | USD[0.00] | | |
| 03310550 | | ETH[0], ETHW[0], MATIC[0], SAND-PERP[0], TRX[.000001], USD[0.00], USDT[0] | | |
| 03310557 | | NFT (332466111193512096 4/FTX EU - we are here! #141287)[1], NFT (334340291669822704/FTX EU - we are here! #141117)[1], NFT (443754394351131417/FTX x VBS Diamond #53)[1], NFT (470809843640989583/FTX EU - we are here! #141366)[1], NFT (503252023949906626/FTX Crypto Cup 2022 Key #5884)[1], USD[6.36] | | |
| 03310559 | | MAGIC[.97283], NFT (315139096856030368/FTX EU - we are here! #65936)[1], NFT (331637845168559291/FTX EU - we are here! #66061)[1], NFT (418133910262660675/FTX EU - we are here! #64616)[1], TRX[.310084], USD[0.00], USDT[.01433271] | | |
| 03310560 | | TRX[.782249], USDT[0.10050878] | | |
| 03310561 | | USD[0.00] | | |
| 03310562 | | USD[0.00], USDT[0] | | |
| 03310563 | | SAND[10], USD[0.01], USDT[.09654446] | | |
| 03310567 | | NFT (367414348934785479/FTX EU - we are here! #153958)[1], NFT (394198692639891782/FTX EU - we are here! #153420)[1], NFT (515374373028129033/FTX EU - we are here! #153293)[1], USD[0.02], USDT[0] | | |
| 03310569 | | SAND[1], USD[1.84], XRP[.75] | | |
| 03310570 | Contingent | BTT[9012.21929824], LUNA2[0.00000004], LUNA2_LOCKED[0.00000010], LUNC[.01], USD[0.00], USDT[0.00000060] | | |
| 03310572 | | USD[0.00] | | |
| 03310578 | | USD[0.00], USDT[0] | | |
| 03310583 | | NFT (361801642734343967/FTX EU - we are here! #191952)[1], NFT (377283324554646445/FTX EU - we are here! #191901)[1], NFT (500161437310981298/FTX EU - we are here! #191830)[1], TRX[.000013], USD[0.00], USDT[0.00000001] | | |
| 03310584 | | BNB[0], GENE[0], SHIB[0], TRX[0], USD[0.00], USDT[0] | | |
| 03310586 | | BNB[0.00000623], LTC[0.00005449], MATIC[-0.00014403], NFT (385750932572136896/FTX EU - we are here! #194764)[1], NFT (388302583351239687/FTX EU - we are here! #195206)[1], NFT (536387405402213858/FTX EU - we are here! #194818)[1], TRX[0], USD[0.00], USDT[0.00211868] | | |
| 03310592 | | USD[0.01] | | |
| 03310593 | | ETH[.00128684], ETHW[0.00128684], SAND[.9996], USDT[0.14583923] | | |
| 03310595 | | USD[0.00] | | |
| 03310598 | | USD[0.00] | | |
| 03310600 | | SAND[.9982], USD[0.00], USDT[0] | | |
| 03310601 | | USD[0.00] | | |
| 03310603 | | NFT (380899324604892959/FTX EU - we are here! #53464)[1], NFT (480393732090796971/FTX EU - we are here! #53252)[1], NFT (514635624454846524/FTX EU - we are here! #52438)[1], USD[0.00], USDT[0] | | |
| 03310605 | | USD[0.08] | | |
| 03310607 | Contingent | APT[0.00000004], LUNA2[0.09346926], LUNA2_LOCKED[0.21809494], LUNC[20353.12856], SAND-PERP[0], SOL[2.70954077], USD[0.33] | | |
| 03310608 | | USD[0.00] | | |
| 03310614 | | TONCOIN[.08] | | |
| 03310615 | | USD[0.00] | | |
| 03310616 | | USD[0.00] | | |
| 03310617 | | USD[0.00] | | |
| 03310619 | | NFT (565668782270280306/FTX EU - we are here! #178069)[1], USD[0.00], USDT[0] | | |
| 03310621 | | FTT[0.00203058], USD[0.00], USDT[0] | | |
| 03310622 | | USD[0.00], USDT[0] | | |
| 03310626 | | APT[39.82166378], AVAX[.00008954], BOBA[.080297], BTC[.00000006], ETH[0.00003733], ETHW[.00031383], MATIC[.00871903], NEAR[.00160136], NFT (303169199195653154/FTX EU - we are here! #25662)[1], NFT (451470564892895675/FTX Crypto Cup 2022 Key #5773)[1], NFT (521540825157414058/FTX EU - we are here! #26011)[1], NFT (532006101447909132/FTX EU - we are here! #25856)[1], NFT (547216483749338525/The Hill by FTX #24467)[1], STGI[.00455998], TRX[.859927], USD[0.05], USDT[0.00959042] | Yes | |
| 03310627 | | BNB[.00035728], SAND-PERP[0], USD[0.02], USDT[0.00614170], XTZ-PERP[0] | | |
| 03310628 | | USD[0.01] | | |
| 03310629 | | USD[0.00], USDT[0] | | |
| 03310630 | | NFT (439492420191676127/FTX EU - we are here! #37310)[1], NFT (551138747069958558/FTX EU - we are here! #37718)[1], NFT (571180107662028023/FTX EU - we are here! #37436)[1], USD[0.00] | | |
| 03310631 | | NFT (332205080111282952/FTX EU - we are here! #52529)[1], NFT (395853524536509015/FTX EU - we are here! #52692)[1], NFT (440316460111138247/FTX EU - we are here! #52179)[1], NFT (471014167610509690/FTX Crypto Cup 2022 Key #7652)[1], SAND[.01238471], TRX-PERP[0], USD[0.00], USDT[0.00127296] | | |
| 03310633 | | ETH[0], USD[0.00], USDT[0] | | |
| 03310635 | | ETH[0], USD[0.00], USDT[0] | | |
| 03310637 | | AUDIO[1.01112657], GRT[1], USDT[94.86934091] | Yes | |
| 03310639 | | GMT[6], GST-PERP[0], INDI[.9894], TRX[.301501], TRX-PERP[0], USD[-0.02], USTC-PERP[0] | | |
| 03310641 | | TRX-PERP[0], USD[0.01] | | |
| 03310642 | | TRX[0], USD[0.00] | | |
| 03310646 | | BNB[0], TRX[0], USD[0.01], USDT[0.00000001] | | |
| 03310647 | | USD[0.06] | | |
| 03310649 | | USD[0.00] | | |
| 03310651 | | USD[0.00], USDT[.009432] | | |
| 03310653 | | USD[0.00] | | |
| 03310654 | | SAND[.99981], USD[0.03] | | |
| 03310657 | | USD[0.00], USDT[0.00000807] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03310658 | | NFT (438096728904967713/FTX EU - we are here! #34911)[1], NFT (44569057515382426969/FTX EU - we are here! #34841)[1], NFT (529655105125957356/FTX EU - we are here! #34985)[1] | | |
| 03310659 | | NFT (300969524379317579/FTX EU - we are here! #18095)[1], NFT (511154352658285391/FTX EU - we are here! #18201)[1], NFT (527971352541906648/FTX EU - we are here! #17055)[1] | | |
| 03310662 | Contingent | AVAX[0], GST[120.83350915], HT[1.29347700], LUNA2[0.12520182], LUNA2_LOCKED[0.29213758], SOL[1.13000000], USD[0.00], USDT[0.46103942] | | |
| 03310664 | | NFT (301176190153640940/FTX EU - we are here! #70671)[1], NFT (450880231253072654/FTX EU - we are here! #71004)[1], NFT (478570518500318433/FTX EU - we are here! #69875)[1] | | |
| 03310666 | | USD[0.02] | | |
| 03310667 | | TRX[0], USD[0.00] | | |
| 03310670 | | USD[0.06] | | |
| 03310673 | | TRX[0], USD[0.00] | | |
| 03310674 | | USD[0.05] | | |
| 03310675 | | TRX[.610001], USD[0.01] | | |
| 03310680 | | USD[0.00] | | |
| 03310681 | | USD[0.00], USDT[0] | | |
| 03310684 | | NFT (477383294525969707/The Hill by FTX #25355)[1], USD[-0.29], USDT[0.32393000] | | |
| 03310685 | | USD[0.30] | | |
| 03310687 | | USD[0.00] | | |
| 03310689 | | BNB-PERP[.2], FTT[.1], USD[-18.50] | | |
| 03310690 | | SAND[10], USD[0.04], USDT[0] | | |
| 03310691 | | USD[0.00] | | |
| 03310692 | | DOGE[9], ETH[0], FTM-PERP[0], LTC-PERP[0], MATIC[.00461625], NEAR-PERP[0], NFT (321780261082046930/FTX EU - we are here! #57634)[1], NFT (457521337687608981/FTX EU - we are here! #57789)[1], NFT (557823110423047755/FTX EU - we are here! #57466)[1], SAND[6], SOL[0.19978541], USD[0.00] | | |
| 03310694 | | BNB[0], TRX[0], USD[0.00] | | |
| 03310695 | | TRX[0], USDT[0.00000004] | | |
| 03310697 | | USD[0.00] | | |
| 03310698 | | USD[0.00] | | |
| 03310699 | | USD[0.00] | | |
| 03310704 | | BAO[1], BNB[.00000004], USDT[23.51692495] | Yes | |
| 03310706 | | USD[0.00], USDT[0] | | |
| 03310710 | | SAND[5.26436769], USD[0.00] | | |
| 03310715 | | SAND-PERP[0], USD[0.00], USDT[0] | | |
| 03310716 | | FTT[0.04478939], USDT[.0042231] | | |
| 03310717 | | USD[0.03] | | |
| 03310718 | | BAO[1], USD[0.00000925] | | |
| 03310720 | | USD[0.00], USDT[0] | | |
| 03310725 | | SAND[10.99981], USD[0.04] | | |
| 03310727 | | USD[0.00], USDT[0] | | |
| 03310728 | | USD[0.00], USDT[0] | | |
| 03310730 | | USD[0.00] | | |
| 03310731 | | USD[0.00], USDT[0] | | |
| 03310733 | | USDT[0] | | |
| 03310736 | | TRX[0.46843100], USD[0.00], USDT[0] | | |
| 03310737 | | USD[0.05] | Yes | |
| 03310738 | | BAO[2], ETH[0], FTT[0], NFT (356938978569482853/FTX EU - we are here! #39295)[1], NFT (412023613807404222/FTX EU - we are here! #39149)[1], NFT (539704201808468862/FTX EU - we are here! #39219)[1], USD[0.00], USDT[0.00000909] | Yes | |
| 03310740 | | ETH[0], FTT[0], USDT[0] | | |
| 03310741 | | SOL[0], USD[0.00] | | |
| 03310745 | | AKRO[1], APT[0], ATOM[0], BAO[9], BNB[0], DENT[1], GENE[0], KIN[7], NFT (355506952030677446/FTX EU - we are here! #97979)[1], NFT (377433691179926431/FTX EU - we are here! #98358)[1], NFT (483789881115782689/FTX EU - we are here! #28749)[1], SOL[0], TRX[0.00470100], UBXT[1], USD[0.00], XRP[0] | | |
| 03310747 | | SAND[1.9996], USD[0.00], USDT[0] | | |
| 03310748 | | USD[0.00], USDT[0] | | |
| 03310749 | | NFT (291825166228196699/FTX EU - we are here! #9245)[1], NFT (346587568225792083/FTX EU - we are here! #8789)[1], NFT (374592137933433077/FTX EU - we are here! #9037)[1] | | |
| 03310755 | | SOL[84], USD[0.00], USDT[8800] | | |
| 03310756 | Contingent, Disputed | USD[0.04], USDT[0] | | |
| 03310757 | | USD[0.00] | | |
| 03310758 | | NFT (329117802172513016/FTX EU - we are here! #237888)[1], NFT (341337019183118245/FTX EU - we are here! #237866)[1], NFT (369160125826455393/FTX EU - we are here! #237879)[1] | | |
| 03310762 | | TRX[.227345], USD[0.07], USDT[0] | | |
| 03310764 | | BNB[.00000001], ETH[0], NFT (294584463737648353/FTX EU - we are here! #206497)[1], NFT (381631373104052113/FTX EU - we are here! #206452)[1], NFT (446177891713168332/FTX EU - we are here! #206471)[1], TRX[0], USD[0.00], USDT[0] | | |
| 03310765 | | NFT (339697464409558738/FTX EU - we are here! #99395)[1], NFT (436357051057892033/FTX EU - we are here! #99035)[1], NFT (501878520024254545/FTX EU - we are here! #99994)[1], TRX[24.813669], USD[0.01], USDT[0.00870196] | | |
| 03310775 | | AKRO[1], AVAX[.00000271], BAO[1], FTM[.00010329], KIN[2], SHIB[18468505.05756492], TRX[1], UBXT[1], USD[0.09] | Yes | |
| 03310776 | | USD[0.00], USDT[0] | | |
| 03310778 | | SAND[1], USD[0.13] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03310779 | Contingent | LUNA2[0.00260424], LUNA2_LOCKED[0.00607657], LUNC[567.08], USD[0.00] | | |
| 03310780 | | TRX[0], USD[0.05] | | |
| 03310781 | | BAT-PERP[0], MKR-PERP[0], SAND-PERP[0], TRX[-0.00000015], USD[0.00], USDT[0.00000001], XTZ-PERP[0] | | |
| 03310782 | | USD[0.02] | | |
| 03310785 | | BTC[0] | | |
| 03310786 | | USD[0.00], USDT[0] | | |
| 03310791 | | USD[0.00], USDT[0.00000005] | | |
| 03310794 | | NFT (296809379104766743/FTX EU - we are here! #132003)[1], NFT (535684140141469716/FTX EU - we are here! #131782)[1], NFT (569143862638951263/FTX EU - we are here! #130903)[1] | | |
| 03310795 | | ETH[0], SOL[0] | | |
| 03310797 | | SAND[0], USD[0.00] | | |
| 03310798 | | NFT (380213627981489258/FTX EU - we are here! #14159)[1], NFT (416714582182087049/FTX EU - we are here! #18442)[1], NFT (539483447508284310/FTX EU - we are here! #14697)[1], SOL[0], TRX[.000011], USD[0.00], USDT[15.00516600] | | |
| 03310799 | | USD[0.00] | | |
| 03310804 | | USD[0.03] | | |
| 03310809 | | USD[0.02] | | |
| 03310813 | | NFT (353368280415696094/FTX EU - we are here! #70811)[1], NFT (413021412467644499/FTX EU - we are here! #70971)[1], NFT (448722661643253894/FTX EU - we are here! #71151)[1] | | |
| 03310817 | | BTC-PERP[0], USD[0.07] | | |
| 03310819 | | USD[0.01] | | |
| 03310822 | Contingent, Disputed | SAND[1], TRX[.000001], USD[1.87] | | |
| 03310824 | | NFT (431963290394988400/FTX EU - we are here! #7113)[1], NFT (521456340958590688/FTX EU - we are here! #3300)[1], NFT (559769163397142780/FTX EU - we are here! #7021)[1] | | |
| 03310827 | | SAND[0], TRX[0], USD[0.00] | | |
| 03310828 | | SAND[10], TRX-0325[0], USD[0.08] | | |
| 03310830 | | USD[0.00] | | |
| 03310839 | | USD[0.07] | | |
| 03310843 | | ETH[.16668554], MSOL[2.10123554], NFT (303006178646338752/France Ticket Stub #534)[1], NFT (316510956968806164/FTX AU - we are here! #2489)[1], NFT (319527264569532765/Baku Ticket Stub #734)[1], NFT (320452905039449871/FTX EU - we are here! #73914)[1], NFT (349732906712452389/Belgium Ticket Stub #423)[1], NFT (354020821925899883/The Hill by FTX #20788)[1], NFT (387101947480464827/Austria Ticket Stub #120)[1], NFT (397335961945218876/FTX AU - we are here! #371)[1], NFT (418010399439734241/FTX AU - we are here! #366)[1], NFT (441378607513464158/FTX EU - we are here! #74194)[1], NFT (444453469874886978/Montreal Ticket Stub #333)[1], NFT (519908935295813963/FTX Crypto Cup 2022 Key #916)[1], NFT (533994020834564831/Hungary Ticket Stub #79)[1], NFT (546365237861368762/FTX EU - we are here! #74084)[1], USD[3790.77] | Yes | |
| 03310844 | | NFT (350777955212876687/FTX EU - we are here! #126575)[1], NFT (468676774327566429/FTX EU - we are here! #126209)[1], USD[0.05] | | |
| 03310846 | | USD[0.00] | | |
| 03310847 | | SAND[1.0498315], USD[0.00], USDT[0] | | |
| 03310848 | | ETH[0], FTM[.73195472], SOL[0], TRX[0], USD[0.00] | | |
| 03310850 | | USD[0.01] | | |
| 03310852 | | NFT (443775985709853564/FTX EU - we are here! #268530)[1], NFT (551359489081564244/FTX EU - we are here! #268537)[1], NFT (554982327299953267/FTX EU - we are here! #268534)[1], TRX[.000035], USD[0.00], USDT[0] | | |
| 03310853 | | USD[0.06] | | |
| 03310854 | | MATIC[0], NFT (405986364123692778/FTX EU - we are here! #200147)[1], SAND-PERP[0], SOL[.0099848], TRX[.081589], TRX-PERP[0], USD[0.54], USDT[0.11443821] | | |
| 03310855 | Contingent | AVAX[0], BAT[0], BNB[0], ENJ[0], GALA[0], GENE[0], LUNA2[0.24283742], LUNA2_LOCKED[0.56662066], LUNC[0], LUNC-PERP[0], MATIC[0], NFT (354291049607051556/FTX EU - we are here! #5446)[1], NFT (379831917251194097/FTX EU - we are here! #5354)[1], NFT (476854863808777969/FTX EU - we are here! #5233)[1], SAND[0], SOL[0], TOMO[0], TRX[0], USD[-0.06], USDT[0], USTC[0], WRX[0], XRP[0] | | |
| 03310856 | | USD[0.00] | | |
| 03310861 | | USD[0.05], USDT[0.00589480] | | |
| 03310862 | | USD[0.00] | | |
| 03310865 | | NFT (332130302371312710/FTX EU - we are here! #216276)[1], NFT (372109900102247816/FTX EU - we are here! #216180)[1], NFT (434907844205009452/FTX EU - we are here! #216246)[1], TRX[.090654], USD[0.01], USDT[0] | | |
| 03310866 | | USD[0.03] | | |
| 03310869 | | USD[0.00] | | |
| 03310870 | | NFT (346411375454277394/FTX EU - we are here! #228485)[1], NFT (435785234297297325/FTX EU - we are here! #228511)[1], NFT (533911833673979163/FTX Crypto Cup 2022 Key #9680)[1], NFT (570584624257657489/FTX EU - we are here! #228506)[1], TRX[0], USD[0.00], USDT[0] | | |
| 03310872 | | SAND-PERP[0], USD[0.00] | | |
| 03310873 | | USD[0.00] | | |
| 03310876 | | AUD[0.00] | | |
| 03310877 | | USD[0.00], USDT[0] | | |
| 03310881 | | TRX[.152642], USD[0.00], XRP[.71] | | |
| 03310885 | | SOL[.00238], TRX[.949302], USD[0.06], USDT[0] | | |
| 03310886 | | USD[0.07] | | |
| 03310887 | | USD[0.00] | | |
| 03310888 | | NFT (405668099514928218/FTX Crypto Cup 2022 Key #11152)[1], NFT (518565973782278139/The Hill by FTX #32229)[1] | | |
| 03310890 | | TONCOIN[.03348368], USD[137.90] | Yes | |
| 03310891 | Contingent | 1INCH[0], 1INCH-PERP[0], ATLAS[.01036183], ATLAS-PERP[0], ATOM[0], AVAX[0], BNB[0], CEL-PERP[0], DOGE[0], ETH[0], ETH-PERP[0], GALA[0], GMT[0], GRTBULL[0], GST[0], JOE[0], KNC-PERP[0], LUNA2[0.00000001], LUNA2_LOCKED[0.00000004], LUNC[.0042946], MATIC[0], NEAR[0], QI[0], RNDR-PERP[0], SOL[0], TRX[0], TRX-PERP[0], USD[0.00], USDT[0.00000001] | | |
| 03310894 | | USD[0.04], USDT[0.00040428] | | |
| 03310896 | | USD[0.05] | | |
| 03310898 | | USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03310899 | | AVAX[0], BNB[0], GENE[0], NEAR-PERP[0], SOL[0], TRX[0], USD[0.00], USDT[0], XRP[0] | | |
| 03310901 | | AVAX[1.1], USD[2.00], USDT[4.79863854] | | |
| 03310905 | | USD[0.00] | | |
| 03310906 | | USD[0.08] | | |
| 03310907 | | USD[0.06] | | |
| 03310913 | | BNB[0], DENT[0], ETH[0], MATIC[0], SOL[0], TRX[0], USDT[0] | | |
| 03310916 | | USD[0.00] | | |
| 03310918 | | USD[0.00] | | |
| 03310919 | | USD[0.00] | | |
| 03310921 | | AKRO[823.84344], USDT[0.01663635] | | |
| 03310922 | | TRX[.000053], USD[0.01], XRP[.00002892] | | |
| 03310924 | | TRX[162.666036], USD[0.04] | | |
| 03310926 | | USD[0.04] | | |
| 03310927 | | USD[0.06] | | |
| 03310929 | | SAND[.00001], TRX[.8], USD[0.00] | | |
| 03310930 | | TRX[0], USD[0.00], USDT[0.00000001] | | |
| 03310931 | | NFT (331266565842730202/FTX EU - we are here! #77992)[1], NFT (385496455456640340/FTX EU - we are here! #78192)[1], NFT (563414003362176094/FTX EU - we are here! #77493)[1], USD[0.00], USDT[0.00000003] | | |
| 03310932 | | BNB[0], TRX[.03288], USDT[0] | | |
| 03310933 | | FIDA-PERP[0], LEO-PERP[0], SOL-PERP[0], USD[0.02], USDT[0] | | |
| 03310934 | | USD[0.00], USDT[0] | | |
| 03310937 | | SAND[1], USD[1.98] | | |
| 03310939 | | USD[0.00] | | |
| 03310940 | | NFT (360074618008535737/FTX EU - we are here! #62557)[1], NFT (362995010887159630/FTX EU - we are here! #62347)[1], NFT (508007171341666806/FTX EU - we are here! #62479)[1], SAND[1], USD[0.13], USDT[0.00000001] | | |
| 03310941 | | SOL[.0068718], TRX[.000777], USD[0.00], USDT[0.07159562] | | |
| 03310944 | | USD[0.00] | | |
| 03310946 | | NFT (485610950156009102/FTX AU - we are here! #19418)[1], SAND[.00017261], USD[0.00] | | |
| 03310947 | | SAND[0], TRX[0], USD[0.00] | | |
| 03310948 | | USD[0.06] | | |
| 03310950 | | BNB[0], BTC[0], LTC[0.00000001], USDT[0] | | |
| 03310951 | | USD[0.03] | | |
| 03310955 | | SAND[0], TRX[0] | | |
| 03310956 | | SAND[5], USD[0.06] | | |
| 03310964 | | NFT (356496254309101030/FTX EU - we are here! #80795)[1], NFT (381750874189051469/FTX EU - we are here! #80647)[1], NFT (527047672787954755/FTX EU - we are here! #80922)[1] | | |
| 03310966 | | USD[0.00] | | |
| 03310968 | | USD[0.00] | | |
| 03310970 | | NFT (333696596390643793/FTX EU - we are here! #123743)[1], NFT (462668644232239556/FTX EU - we are here! #123623)[1], NFT (478430917445576362/FTX EU - we are here! #123489)[1] | | |
| 03310971 | | USD[0.01], USDT[0] | | |
| 03310973 | Contingent | LUNA2_LOCKED[46.56267175], LUNA2-PERP[0], NFT (470935113694648264/The Hill by FTX #36297)[1], RAY[10.45001729], SRM[.65320974], SRM_LOCKED[.4351574], USD[0.31], USDT[0.23717420] | | |
| 03310975 | | USD[0.01], USDT[.00369878] | | |
| 03310976 | | GOG[4808.82425], USD[1.54], USDT[0] | | |
| 03310978 | | FTT[.3], SAND[10], USD[0.63] | | |
| 03310979 | | USD[0.04] | | |
| 03310980 | Contingent | LUNA2[.00008275], LUNA2_LOCKED[0.00019309], LUNC[18.02], USD[0.00] | | |
| 03310983 | | USD[0.05] | | |
| 03310985 | | USD[0.05] | | |
| 03310986 | | SAND[1.99962], TRX[.7401], USD[0.55] | | |
| 03310987 | | GENE[0], NFT (413090345118270704/FTX EU - we are here! #118875)[1], SOL[0], TRX[.000066], USDT[0.00000039] | | |
| 03310993 | | USD[0.00] | | |
| 03310997 | | NFT (318039972256052968/FTX EU - we are here! #116314)[1], NFT (372735502703882169/FTX EU - we are here! #116472)[1], NFT (376357882664866561/FTX EU - we are here! #116207)[1], SOL[0] | | |
| 03311000 | | TRX[.973151], USD[0.00], USDT[1.07237049] | | |
| 03311009 | | USD[0.00], USDT[0] | | |
| 03311010 | | USD[0.00] | | |
| 03311012 | | BNB[0], ETH[0], LTC[0], SAND-PERP[0], SOL[0], TRX[0.19411600], USD[0.01], USDT[0.00000001] | | |
| 03311013 | | AKRO[1], BNB[.00000001], DOGE[0], KIN[3], TRX[0.00003800], USD[0.00], USDT[0] | Yes | |
| 03311014 | | NFT (364220944807268184/FTX EU - we are here! #10144)[1], NFT (377637542032056715/FTX EU - we are here! #10277)[1], NFT (435552143851463610/FTX EU - we are here! #9988)[1] | | |
| 03311015 | | USD[0.00] | | |
| 03311016 | | USD[0.05] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03311017 | | USD[0.00], USDT[0] | | |
| 03311023 | | BNB[0], MATIC[0], NFT (394959960165404920/FTX EU - we are here! #6274)[1], NFT (490869034403021327/FTX EU - we are here! #6162)[1], NFT (57540804878541720 8/FTX EU - we are here! #6060)[1], SOL[0.00000002], TRX[0], USD[0.00], USDT[0] | | |
| 03311025 | | USD[0.00] | | |
| 03311026 | | FTT[0], USD[0.00] | | |
| 03311027 | | NFT (329409955181494791/FTX EU - we are here! #136958)[1], NFT (427487407638974282/FTX EU - we are here! #137106)[1], NFT (471706183668755403/FTX Crypto Cup 2022 Key #7299)[1], NFT (487490520223193646/FTX EU - we are here! #137234)[1], USD[0.00] | | |
| 03311028 | | USD[0.00] | | |
| 03311030 | | SAND[10], SOL[1.95981], USD[0.00], USDT[0.91712964] | | |
| 03311032 | | USD[0.00] | | |
| 03311033 | | USD[0.06], USDT[0.04989254] | | |
| 03311034 | | USD[0.00] | | |
| 03311037 | | TRX[0], USD[0.41] | | |
| 03311041 | | APT[.0231], USD[0.00] | | |
| 03311042 | | AVAX[0], BNB[0.00000658], BTC[0], CRO[0], ETH[0], FTM[0], HT[.00000476], MATIC[0.00004286], SOL[0], TRX[0.00109627], USD[0.00], USDT[0.00001306] | | |
| 03311043 | | SAND[1.99962] | | |
| 03311044 | | USD[0.00] | | |
| 03311046 | | SAND[1], USD[0.09] | | |
| 03311053 | | USD[0.00] | | |
| 03311054 | | SAND[10], TRX[.767543], USD[0.05] | | |
| 03311058 | | SOL[.00599453], USD[0.01], USDT[0.02244712] | | |
| 03311060 | Contingent | BNB[.0000001], LUNA2[.00024321], LUNA2_LOCKED[0.00056749], LUNC[52.96], NFT (348483692824157283/FTX EU - we are here! #25596)[1], NFT (526269346400990722/FTX EU - we are here! #25369)[1], NFT (552393814282353583/FTX EU - we are here! #25090)[1], SOL[0], USD[0.00], USDT[0] | | |
| 03311062 | | SAND[.00001], TRX[0], USD[0.02] | | |
| 03311063 | | USD[0.06] | | |
| 03311064 | | USD[0.01] | | |
| 03311065 | | USD[0.00] | | |
| 03311069 | | USD[0.00], USDT[0] | | |
| 03311072 | | USD[0.01] | | |
| 03311075 | | TRX[0], USD[0.00] | | |
| 03311076 | | USD[0.04] | | |
| 03311077 | | NFT (373995626563225381/FTX EU - we are here! #46457)[1], NFT (559377270749015883/FTX EU - we are here! #46369)[1], NFT (569026855913192140/FTX EU - we are here! #43830)[1], USD[0.00], USDT[0] | | |
| 03311081 | | USD[0.00] | | |
| 03311087 | | USD[0.00], USDT[0] | | |
| 03311088 | | USD[0.00] | | |
| 03311092 | | ATOM[2.726544], BTC[0.03619312], DOT[119.15249723], ETH[.30434513], ETHW[.00033563], LINK[2.017982], LTC[.15087648], TRX[.002331], UNI[4.23478932], USD[9.16], USDT[1711.01332287] | | |
| 03311094 | | USD[0.00], USDT[0] | | |
| 03311095 | | SAND[.00000004], TRX[0], USD[0.00], USDT[0.00000003] | | |
| 03311096 | | SAND[0], TRX[0], USD[0.00] | | |
| 03311098 | | USD[0.00], USDT[0] | | |
| 03311100 | | USD[0.05] | | |
| 03311107 | | GALA-PERP[0], SAND-PERP[0], USD[0.01], USDT[1.14] | | |
| 03311108 | | USD[0.00], USDT[0] | | |
| 03311110 | | NFT (417148460673802244/FTX EU - we are here! #51257)[1], NFT (496609951220190122/FTX EU - we are here! #51937)[1], TRX[.340331], USD[0.01], USDT[0] | | |
| 03311112 | | USD[0.00], USDT[0] | | |
| 03311113 | | USD[0.00] | | |
| 03311114 | | USD[0.00] | | |
| 03311115 | | AVAX[0], BTC[.00000002], FTT[0], TRX[.000027], USD[10.00], USDT[0.07131760] | | |
| 03311116 | | USD[0.00] | | |
| 03311117 | | TRX-PERP[0], USD[0.00] | | |
| 03311118 | | USD[0.00] | | |
| 03311121 | | USD[0.00] | | |
| 03311122 | | TRX[.07940852], USD[0.00] | | |
| 03311123 | | BNB[0], MATIC[0], SAND[0], TRX[0], USD[0.00], USDT[0.00000001] | | |
| 03311124 | | BNB[0], ETH[0], NFT (377626087855841246/FTX EU - we are here! #19619)[1], NFT (449258437790455244/FTX EU - we are here! #19297)[1], NFT (537078449794227664/FTX EU - we are here! #19058)[1], USD[0.00], USDT[0.00515493] | | |
| 03311125 | | USD[0.03] | | |
| 03311126 | | AVAX[0], TRX[0], USD[0.00], USDT[0] | | |
| 03311131 | | SAND[1.99962], USD[0.40] | | |
| 03311134 | | BNB[0], ETH[0], TRX[0.00155500], USD[0.00], USDT[0] | | |
| 03311135 | | NFT (455604498362376355/FTX EU - we are here! #70914)[1], NFT (486156585787026408/FTX EU - we are here! #70764)[1], NFT (566911796106026150/FTX EU - we are here! #70538)[1] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03311136 | | USD[0.00] | | |
| 03311137 | | USD[0.04] | | |
| 03311144 | | NFT (32394802193991742S/FTX EU - we are here! #17646)[1], NFT (36456639219371134T/FTX EU - we are here! #17596)[1], NFT (47987099210576442S/FTX EU - we are here! #17552)[1] | | |
| 03311146 | Contingent, Disputed | USD[0.00], USDT[0] | | |
| 03311147 | | USD[0.03], USDT[0] | | |
| 03311148 | | USD[0.00], USDT[0] | | |
| 03311150 | | SAND[1], SUSHI[1.5], USD[0.00], USDT[0.53555585] | | |
| 03311153 | | TONCOIN-PERP[0], USD[0.67], USDT[0.57953208] | | |
| 03311155 | | SAND[0], TRX[0] | | |
| 03311158 | | USD[0.00] | | |
| 03311159 | | USD[0.00] | | |
| 03311161 | | BNB[.00000082], ETH[0], MATIC[.00055404], TRX[.000035], USD[0.00], USDT[0.00463488] | | |
| 03311162 | | TRX[0.04313850], USD[0.00] | | |
| 03311163 | | AKRO[1], BAO[1], BTC[.00841726], ETH[.15474033], ETHW[.15408609], KIN[3], RSR[1], TONCOIN[33.52821138], USD[132.27], USDT[0.00001761] | Yes | |
| 03311166 | | SAND-PERP[0], TRX-0325[0], USD[0.01] | | |
| 03311170 | | USD[0.00], USDT[0] | | |
| 03311171 | | USD[0.17] | | |
| 03311173 | | SAND-PERP[0], USD[0.00] | | |
| 03311174 | | SOL[0], USD[0.00], USDT[0] | | |
| 03311179 | | NFT (29560076497521194Z/FTX EU - we are here! #70597)[1], NFT (32004951491500148O/FTX EU - we are here! #70395)[1], NFT (39870472219736356G/FTX EU - we are here! #70252)[1] | | |
| 03311180 | | USD[0.00] | | |
| 03311181 | | USD[0.00], USDT[0] | | |
| 03311182 | | USD[0.01], USDT[0] | | |
| 03311184 | | GMT[1.0124142] | Yes | |
| 03311186 | Contingent | GARI[95], LUNA2[0.06633132], LUNA2_LOCKED[0.01477309], LUNC[1378.66], NEAR[.048], SOL[.00000001], USD[0.26], USDT[0] | | |
| 03311187 | | USD[0.13] | | |
| 03311188 | | SAND[10], USD[0.02] | | |
| 03311189 | | EUR[0.00], USD[0.02], USDT[0.03903499] | | |
| 03311195 | | USD[0.00] | | |
| 03311196 | | USD[0.00], USDT[0] | | |
| 03311203 | | ETH[.00035717], ETHW[.00035717], MATIC[.00000001], USD[0.00] | Yes | |
| 03311207 | Contingent, Disputed | ATLAS[0], BTC[0], MATIC[0], SOL[0], USD[0.69] | | |
| 03311208 | | TRX[.100001], USD[0.00] | | |
| 03311209 | | TRX[.000001], USD[0.00], USDT[0.03866057] | | |
| 03311210 | | APT[.00194816], BNB[0.02668930], FTM[22.65413157], SAND[1], TRX[97.906384], USD[13.34], USDT[0], ZIL-PERP[0] | | |
| 03311211 | | TRX[0], USD[0.00] | | |
| 03311213 | | USD[0.00] | | |
| 03311214 | | AVAX[0], BNB[0], ETH[0], LUNC[0], SOL[0], TRX[0.00441200], USD[0.06], USDT[0.00455593] | | |
| 03311219 | | USD[0.01] | | |
| 03311222 | | BTC[0], NFT (29684435727562125Z/FTX EU - we are here! #155960)[1], NFT (30586352448590325B/FTX EU - we are here! #156073)[1], NFT (45686649092710832O/FTX EU - we are here! #156118)[1], SAND-PERP[0], TRX[0], USD[0.00], USDT[0] | | |
| 03311224 | | SAND[.00026087], TRX[0], USD[0.20] | | |
| 03311225 | | USD[0.00] | | |
| 03311226 | | USD[0.00], USDT[0] | | |
| 03311228 | | USD[0.00] | | |
| 03311230 | | USD[0.01] | | |
| 03311231 | | ETH[0.00004942], ETHW[0.00004942], TRX[0.00000100], USD[0.05] | | |
| 03311232 | | SAND[.99981], TRX[.626001], USD[1.65] | | |
| 03311233 | | SAND[0], TRX[0], USD[0.00], USDT[0.00096870] | | |
| 03311234 | | USD[0.01], USDT[0] | | |
| 03311237 | | USD[0.00], USDT[0] | | |
| 03311238 | | EDEN-PERP[0], LTC-PERP[0], MATIC-PERP[0], SAND[1], TRX[21], USD[-1.65], USDT[1.11373834] | | |
| 03311239 | | BAO[1], USDT[0.00000109] | | |
| 03311240 | | USD[0.00] | | |
| 03311242 | | USD[0.00] | | |
| 03311243 | | USD[0.00] | | |
| 03311244 | | NFT (41219993926793491Z/The Hill by FTX #24527)[1] | | |
| 03311245 | | SAND[1], USD[4.44] | | |
| 03311248 | | SAND[.99981], USD[0.02], USDT[0.00610445] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03311259 | | USD[0.12], USDT[-0.09793415] | | |
| 03311260 | | ATOM[0.00927700], AVAX[0], BNB[0.00000002], LUNC[0], MATIC[0], SOL[0], TRX[0], USD[0.00], USDT[0] | | |
| 03311261 | | TRX[.001554], USD[0.01], USDT[0] | | |
| 03311262 | | USD[0.00], USDT[0] | | |
| 03311263 | | BNB[0], LTC[0], MATIC[0], NFT (487102365713660802/FTX EU - we are here! #38597)[1], NFT (53858450148063305/FTX EU - we are here! #38713)[1], NFT (541712885602189773/FTX EU - we are here! #38903)[1], SOL[0], TRX[.000021], USD[0.00], USDT[0] | | |
| 03311264 | | TRX[0], USD[0.00] | | |
| 03311265 | | NFT (331054918626715169/FTX EU - we are here! #152682)[1], NFT (514314415351678273/FTX EU - we are here! #152500)[1], USD[0.01] | | |
| 03311266 | | SAND[1], TRX[183.744224], USD[19.81] | | |
| 03311268 | | SAND[1], USD[6.20], USDT[0] | | |
| 03311269 | | USD[0.00] | | |
| 03311271 | | USD[0.00], USDT[0] | | |
| 03311272 | | BNB[.00000001], ETH[0], TRX[.000002], USD[0.00] | | |
| 03311273 | | USD[0.00] | | |
| 03311275 | | USD[0.00], USDT[0] | | |
| 03311281 | | USD[0.00] | | |
| 03311282 | | USD[0.00] | | |
| 03311283 | | USD[0.04] | | |
| 03311284 | | USD[0.02] | | |
| 03311285 | | BNB[.00880026], HT[.0023104], LTC[.00102], NFT (314296216465760204/FTX EU - we are here! #55559)[1], NFT (343681882651332630/FTX EU - we are here! #55399)[1], NFT (429504162262515402/FTX EU - we are here! #55640)[1], TRX[.000012], USD[0.00], USDT[0.00000247] | | |
| 03311287 | | USD[0.00] | | |
| 03311288 | | USD[0.00] | | |
| 03311290 | | USD[0.05] | | |
| 03311291 | | BNB[0], ETH[0], NFT (412981646219140068/FTX EU - we are here! #22631)[1], NFT (431684333993389512/FTX EU - we are here! #23049)[1], NFT (566253227355785516/FTX EU - we are here! #22957)[1], USDT[0.00002799] | | |
| 03311293 | | USD[0.00] | | |
| 03311295 | | USD[0.00], USDT[0] | | |
| 03311296 | | BNB[0], USD[0.00], USDT[0] | | |
| 03311297 | | ETH[0], GAL[0], IMX[-0.00000001], KIN[1], MATIC[0], NEAR[0], NFT (463596689930198612/The Hill by FTX #24385)[1], USD[0.00], USDT[0] | Yes | |
| 03311304 | | USD[0.06] | | |
| 03311305 | | AVAX[.00405304], MATIC[.0009936], USD[0.00], USDT[18.67495124] | | |
| 03311306 | | SAND-PERP[0], TRX[0], TRX-0325[0], TRX-PERP[0], USD[0.00], USDT[0.02144446] | | |
| 03311307 | | USD[0.00] | | |
| 03311308 | | USD[0.00], XRP[0.01124852] | | |
| 03311309 | | USD[0.00] | | |
| 03311311 | | ETH[0], USD[0.04], USDT[0.00002596] | | |
| 03311313 | | AVAX[0], MATIC[.00000001], USD[0.00], USDT[0.00000029] | | |
| 03311314 | | USD[0.00] | | |
| 03311317 | | USD[0.00] | | |
| 03311318 | | USD[0.00] | | |
| 03311320 | | TRX[0], USD[0.01] | | |
| 03311327 | | USD[0.00] | | |
| 03311329 | | BNB[.00000001], USD[0.01] | | |
| 03311332 | | TRX[.00092962], USD[0.00] | | |
| 03311334 | | ETHW[.096], USD[9.51] | | |
| 03311338 | | SAND[.19962], TRX[0], USD[0.16] | | |
| 03311342 | Contingent | LUNA2[0.00025744], LUNA2_LOCKED[0.00060070], LUNC[56.0593467], TRX[0], USD[0.00], USDT[0.02841328] | | |
| 03311343 | | SAND[1], USD[0.88] | | |
| 03311351 | | SAND[10], TRX[.572875], USD[0.06], USDT[8.19240200] | | |
| 03311354 | | SAND[.02393074], USD[0.16], USDT[0.00000001] | | |
| 03311356 | | USD[0.00] | | |
| 03311357 | | USD[0.06] | | |
| 03311358 | | USD[0.00] | | |
| 03311359 | | USD[0.00] | | |
| 03311360 | | USD[0.01], VET-PERP[0] | | |
| 03311362 | | USD[0.05], USDT[0] | | |
| 03311370 | | USD[0.00] | | |
| 03311375 | | USD[0.00], USDT[0] | | |
| 03311376 | | EUR[0.00], GMX[.0092989], HBB[.6644106], KIN[1], MYC[9.9677], TRX[0.39605800], USD[19.06], USDT[0.01251444], WAXL[2.1512] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03311379 | | USD[4.88] | | |
| 03311383 | | USD[0.00], USDT[0.00102434] | | |
| 03311387 | | USD[0.00] | | |
| 03311388 | | USD[0.00] | | |
| 03311389 | | USD[0.06] | | |
| 03311393 | | USD[0.01], XRP[.35] | | |
| 03311396 | | USD[0.00] | | |
| 03311398 | | NFT (438602484058743407/FTX EU – we are here! #285905)[1], NFT (450874355945949668/FTX EU – we are here! #285897)[1], TRY[0.20], USD[0.00], USDT[.005] | | |
| 03311405 | | ETH[0], FTT[0.02222556], NFT (358544907600548738/FTX EU – we are here! #131308)[1], NFT (387835531542803590/FTX EU – we are here! #131600)[1], NFT (455759495034692576/FTX Crypto Cup 2022 Key #8171)[1], NFT (564308965323901787/FTX EU – we are here! #131471)[1], USD[0.13], USDT[.00172288] | | |
| 03311408 | | USD[0.00] | | |
| 03311412 | | USD[0.04] | | |
| 03311415 | Contingent | LUNA2[0.00028357], LUNA2_LOCKED[0.00066168], LUNC[61.75], USD[0.00] | | |
| 03311418 | | USD[0.00] | | |
| 03311419 | | NFT (411450831940602886/FTX EU – we are here! #2120)[1], NFT (431423598481072576/FTX EU – we are here! #2298)[1], NFT (562232980042363935/FTX EU – we are here! #2416)[1], SOL[.00000001], TRX[0], USD[0.00], USDT[0] | | |
| 03311423 | | USD[0.06] | | |
| 03311425 | | USD[0.00] | | |
| 03311426 | | BNB[0.00000003], BTC[0], SAND[0], SOL[0], USD[0.00] | | |
| 03311428 | | USD[0.03], USDT[0] | | |
| 03311432 | | USD[0.00] | | |
| 03311433 | | USD[0.00] | | |
| 03311434 | | USD[0.00], USDT[0] | | |
| 03311436 | | NFT (359842663857704209/FTX EU – we are here! #242234)[1], NFT (515913629358173354/FTX EU – we are here! #242217)[1], NFT (561662558621833770/FTX EU – we are here! #242240)[1], USD[0.00], USDT[0.00] | | |
| 03311448 | | TRX[0], USD[0.00] | | |
| 03311449 | | TRX[0], USD[0.05], USDT[0.00944799] | | |
| 03311454 | | SAND[0.08397336], USD[0.00] | | |
| 03311458 | | USD[0.01] | | |
| 03311460 | | USD[0.00], USDT[0] | | |
| 03311461 | | USD[0.04], USDT[0] | | |
| 03311463 | | USD[0.00] | | |
| 03311465 | | USD[0.00], USDT[0] | | |
| 03311470 | | USD[0.05] | | |
| 03311474 | | BNB[0], LUNC[0], NFT (344276122516960265/FTX EU – we are here! #172961)[1], NFT (388041528425802971/FTX EU – we are here! #172569)[1], NFT (437714644649929562/The Hill by FTX #24978)[1], NFT (496495018283599354/FTX Crypto Cup 2022 Key #5589)[1], NFT (510968838808166775/FTX EU – we are here! #172643)[1], TRX[.000017], USD[0.00], USDT[0] | | |
| 03311476 | | USD[0.00] | | |
| 03311478 | | BTC[.04864488], ETH[10.20199754], ETHW[10.20199754], FTM[2100.42772299], GALA[17945.064122], HKD[3.00], SAND[100.07832898], SOL[105.01562756] | | |
| 03311481 | | TRX[0], USD[0.01] | | |
| 03311486 | | SAND[1], TRX[.5725], USD[0.92] | | |
| 03311488 | | APE-PERP[0], BNB-PERP[0], DOGE[247.44041764], ETH[.00000286], ETH-PERP[0], ETHW[.00090551], MATIC[37.01425558], NFT (293005434233425197/Singapore Ticket Stub #63)[1], NFT (298169807076120077/Monza Ticket Stub #949)[1], NFT (306338725770640579/Baku Ticket Stub #1045)[1], NFT (319108643015412310/France Ticket Stub #1010)[1], NFT (341631375788865042/FTX AU - we are here! #4089)[1], NFT (393538209970036993/Japan Ticket Stub #884)[1], NFT (393978492292033685/FTX EU - we are here! #75690)[1], NFT (419751286257167502/Austin Ticket Stub #1611)[1], NFT (428780113175623808/The Hill by FTX #1702)[1], NFT (430718849572327284/Belgium Ticket Stub #272)[1], NFT (451528889174883899/FTX Crypto Cup 2022 Key #2722)[1], NFT (463111903085290889/Netherlands Ticket Stub #106)[1], NFT (463545281338798819/FTX AU - we are here! #2574)[1], NFT (467481967709870534/FTX AU - we are here! #2544)[1], NFT (477682261786176233/Mexico Ticket Stub #1054)[1], NFT (492830060540424510/Montreal Ticket Stub #535)[1], NFT (499193741608066875/Austria Ticket Stub #1688)[1], NFT (515524150045732195/Monaco Ticket Stub #683)[1], NFT (537343302235341855/FTX EU - we are here! #75593)[1], NFT (560427105766199250/FTX EU - we are here! #254259)[1], SAND[10.35113445], TONCOIN[17.42048977], USD[10.06], XRP[134.49336627] | Yes | |
| 03311490 | | USD[0.00] | | |
| 03311493 | | USD[0.00] | | |
| 03311495 | | SAND[.00001092], SAND-PERP[0], TRX-PERP[0], USD[0.04] | | |
| 03311496 | | USD[0.00] | | |
| 03311500 | | TRX[1], USD[0.03], USDT[0.00000001] | | |
| 03311502 | | FTT[0.00000091], USD[0.00], USDT[0] | | |
| 03311503 | | USD[0.01] | | |
| 03311505 | | MATIC[.00000001], SOL[0], USD[0.00] | | |
| 03311506 | | AXS[0.04240566], FTM[562.98254366], RAY[34.87675182], USD[-1.47] | | FTM[554.417579] |
| 03311507 | | USD[0.01] | | |
| 03311513 | | TRX[0], USD[0.00], USDT[0.00053055] | | |
| 03311515 | | USD[0.00], USDT[0] | | |
| 03311516 | | NFT (317027408223749177/FTX Crypto Cup 2022 Key #10035)[1], SAND[.00636889], TRX[0], USD[0.08] | | |
| 03311521 | | NFT (340950340816471464/FTX EU – we are here! #59524)[1], NFT (397892420154287586/FTX EU – we are here! #59613)[1], NFT (471461485519515815/FTX EU – we are here! #59345)[1], TRX[.000009], USD[59.71], USDT[0.00000001] | | |
| 03311522 | | USD[0.00] | | |
| 03311523 | | USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03311524 | | BNB[0.00000001], USD[0.00] | | |
| 03311527 | | FTT[0.04483522], SAND-PERP[0], TRX[.000026], USD[0.00], USDT[.06312349] | | |
| 03311529 | | USD[0.00] | | |
| 03311530 | | USD[0.02] | | |
| 03311531 | | USD[0.00] | | |
| 03311533 | | ETH[0], USD[0.02], USDT[0] | | |
| 03311535 | | USD[0.00] | | |
| 03311539 | | MATIC-PERP[0], TRX[.000001], USD[0.03], USDT[0.07364178] | | |
| 03311540 | | USD[0.04] | | |
| 03311541 | | USD[0.03], USDT[0.00087678] | | |
| 03311543 | | USD[25.00] | | |
| 03311544 | | NFT (315935936931189616/FTX EU - we are here! #45322)[1], USD[0.19] | | |
| 03311550 | | USD[0.00] | | |
| 03311552 | | BNB[.00000001], USD[0.00], USDT[0] | | |
| 03311553 | | USD[25.00] | | |
| 03311556 | | USD[0.01] | | |
| 03311561 | | USD[0.02] | | |
| 03311563 | | TRX[.870828], USD[0.00], USDT[0.00792327] | | |
| 03311564 | | USD[0.02] | | |
| 03311567 | | AVAX[0.00000911], BNB[0], ETH[0], MATIC[.00000008], TRX[0], USD[0.01], USDT[0.00033077] | | |
| 03311572 | | TRX[0], USD[0.00] | | |
| 03311573 | | NFT (319695177507646545/FTX EU - we are here! #30579)[1], NFT (547808628877725987/FTX EU - we are here! #31088)[1], TRX[.000196], USD[0.00], USDT[0] | | |
| 03311574 | | SAND-PERP[0], TRX[-0.12068745], USD[0.01] | | |
| 03311578 | | NFT (484066761680915805/FTX EU - we are here! #167572)[1], TRX[.00357], USD[0.05] | | |
| 03311579 | | ATOM[0], CRO[0], ETHW[.03], FTT[5.28605360], USD[0.00] | Yes | |
| 03311580 | | ATOM[0], BNB[0.00000001], BTC[0], MATIC[0], SOL[0], STARS[0], USD[0.00], USDT[4.27882389], USTC[0] | | |
| 03311582 | | USD[0.00] | | |
| 03311583 | | NFT (301606009091132441/FTX EU - we are here! #261645)[1], NFT (426311243921754334/FTX EU - we are here! #261625)[1], NFT (511196709821218511/FTX EU - we are here! #261739)[1] | | |
| 03311585 | | USD[0.00] | | |
| 03311586 | Contingent | BNB[0], BNB-0325[0], ETH[0], LUNA2[0.00007635], LUNA2_LOCKED[0.00017816], LUNC[16.6268403], MATIC[0], NEAR[0], SAND-PERP[0], TRX[0], USD[0.00], USDT[0.00000023] | | |
| 03311589 | | NFT (383092628834252431/FTX EU - we are here! #66677)[1], NFT (399122173901414597/FTX EU - we are here! #66869)[1], NFT (418075005696826827/FTX EU - we are here! #66492)[1], USD[0.00], USDT[0] | | |
| 03311596 | | USD[0.02], XRPBULL[300] | | |
| 03311601 | | USD[0.00], USDT[0] | | |
| 03311602 | | TRY[0.00], USD[0.00], USDT[0] | Yes | |
| 03311603 | | SAND[1.99962], USD[2.82] | | |
| 03311604 | | USD[0.00], USDT[0] | | |
| 03311606 | | BCH[.13859169], BTC[0], BTC-PERP[0], DOGE[61.54548269], NFT (298577445951721886/FTX EU - we are here! #211251)[1], NFT (438672260016041955/FTX EU - we are here! #211173)[1], NFT (481859059951457936/FTX EU - we are here! #211337)[1], USD[72.68] | | |
| 03311611 | | TRX[.000001], USD[0.02] | | |
| 03311612 | | NFT (308336604327921912/FTX EU - we are here! #17560)[1], NFT (323694852372940105/FTX EU - we are here! #16476)[1], NFT (379966352319004051/FTX Crypto Cup 2022 Key #7315)[1], NFT (459443717920415288/FTX EU - we are here! #17780)[1], USD[0.00] | | |
| 03311614 | | USD[0.00], USDT[0.00000001] | | |
| 03311615 | | USD[0.00] | | |
| 03311617 | | USD[0.00] | | |
| 03311624 | | USD[0.05] | | |
| 03311626 | | USD[0.00] | | |
| 03311630 | | SAND[.99981], TRX[.000001], USD[0.06] | | |
| 03311631 | | SAND[.9998], TRX[26.62836], USD[0.03], USDT[0.00000001] | | |
| 03311632 | | SOL[.00092656], USD[0.00], USDT[0.01669749] | | |
| 03311636 | | FTT[0.00153190], NFT (326935788146793799/FTX EU - we are here! #114072)[1], NFT (369001318114831081/FTX EU - we are here! #112136)[1], NFT (446010201873018927/FTX EU - we are here! #114420)[1], USD[0.01], USDT[0] | | |
| 03311639 | | BNB[0], BTT[52964.418], TRX[0], USD[0.00], USDT[0.00000015] | | |
| 03311641 | | MATIC[0], NFT (570485137574691037/The Hill by FTX #25200)[1] | | |
| 03311646 | | SAND[1], USD[0.48], USDT[0] | | |
| 03311648 | | NFT (310907649501617510/FTX EU - we are here! #34210)[1], NFT (329886719849632603/FTX EU - we are here! #33707)[1], NFT (474961572007877243/FTX EU - we are here! #34005)[1], USD[0.00] | | |
| 03311650 | | USD[0.05], USDT[0.00713894] | | |
| 03311657 | | TRX[.677382], USD[0.00], USDT[0.00139027] | | |
| 03311658 | | BNB[.00000107], ETH[0] | | |
| 03311665 | | USD[0.00] | | |
| 03311668 | | BTC[.00000005], USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03311669 | | USD[0.03] | | |
| 03311670 | | NFT (29101194500797917S/FTX EU - we are here! #112409)[1], NFT (33294684867402140G/FTX EU - we are here! #112768)[1], NFT (47872732772524847O/FTX EU - we are here! #112102)[1] | | |
| 03311671 | | BNB[0], ETH[0.00000001], ETHW[0.00000001], USD[0.00] | | |
| 03311673 | | SAND[10], SAND-PERP[0], SOL[.0009826], USD[0.01], USDT[0.00000001] | | |
| 03311677 | | USD[0.05] | | |
| 03311679 | | USD[0.03] | | |
| 03311680 | | USD[0.00], USDT[0] | | |
| 03311683 | | SAND[1] | | |
| 03311685 | | USD[0.00], USDT[0] | | |
| 03311687 | | MATIC[0], NFT (34761374656749744Z/FTX EU - we are here! #67712)[1], NFT (48130985725584486O/FTX EU - we are here! #68023)[1], NFT (55905911757684913I/FTX EU - we are here! #67567)[1], PORT[.062], USD[0.00] | | |
| 03311688 | | BNB[0], ETH[.00000043], ETHW[0.00000042], MATIC[0], SOL[.00000001], TRX[0], USD[0.00], USDT[0], XRP[0] | | |
| 03311689 | | AVAX[0], BAO[2], ETH[0], KIN[1], LTC[0], NFT (32167767222110179/FTX EU - we are here! #282915)[1], NFT (38442417368237376Z/The Hill by FTX #43974)[1], NFT (38887647354715423I/FTX Crypto Cup 2022 Key #21111)[1], NFT (42797651205738546S/FTX EU - we are here! #282919)[1], USD[0.00] | Yes | |
| 03311694 | | ETH[0], SOL[0], TRX[0], USD[0.00] | | |
| 03311696 | | AVAX[0], ETH[0], LUNC[0], USD[0.00], USDT[0] | | |
| 03311699 | | USD[0.05] | | |
| 03311700 | | TRX[0], USD[0.00] | | |
| 03311702 | Contingent | 1INCH-PERP[0], ADA-PERP[0], AGLD-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ASD[0], ASD-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BCH-PERP[0], BNB[0], BNB-PERP[0], BNT-PERP[0], BOBA-PERP[0], BTC-PERP[0], CEL-PERP[0], CELO-PERP[0], CHZ-PERP[0], COMP-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRV-PERP[0], CVC-PERP[0], CVX-PERP[0], DAWN-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DRGN-0325[0], DYDX-PERP[0], EDEN-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HBAR-PERP[0], HUM-PERP[0], ICX-PERP[0], IMX-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC[0], LUNA2[0], LUNA2_LOCKED[20.47103877], LUNC[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MER-PERP[0], MINA-PERP[0], MKR-PERP[0], MTA-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], OXY-PERP[0], PAXG-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], RAMP-PERP[0], REN-PERP[0], RNDR-PERP[0], RON-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SOS-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], SUSHI-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[0.00], USDT[0], USDT-PERP[0], WAVES-0325[0], WAVES-PERP[0], XEM-PERP[0], XRP[0], XRP-PERP[0], YFI-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 03311703 | | USD[0.03] | | |
| 03311704 | | USD[0.00] | | |
| 03311709 | | USD[0.00] | | |
| 03311710 | | NFT (31230923373665051G/Road to Abu Dhabi #319)[1], USD[0.00] | | |
| 03311712 | | APT[0], ATOM[0], BNB[.00000001], ETH[0], NFT (38986587120138143Z/FTX EU - we are here! #15669)[1], NFT (39881948774783286S/The Hill by FTX #24565)[1], NFT (51806287735762980A/FTX EU - we are here! #15815)[1], NFT (51850072185586419M/FTX EU - we are here! #15485)[1], NFT (56915420758571696S/FTX Crypto Cup 2022 Key #5585)[1], SOL[0], TRX[0.20300600], USD[0.00000823] | | |
| 03311713 | | TONCOIN[385.53598705], USD[0.00000002] | | |
| 03311714 | | USD[0.03], USDT[0.05445448] | | |
| 03311718 | | NFT (40716241671127043G/FTX EU - we are here! #222961)[1], NFT (52746901396888712G/FTX EU - we are here! #222895)[1], NFT (56714974441392527B9/FTX EU - we are here! #223011)[1] | | |
| 03311721 | | TRX[.000001] | | |
| 03311725 | | TRX[0], USD[0.00] | | |
| 03311727 | | BNB[.0035], GARI[.2], LTC[.69159881], NFT (47104323761136552O/FTX EU - we are here! #49934)[1], NFT (48740028252994767G/FTX EU - we are here! #49692)[1], NFT (48847628013669571G/FTX EU - we are here! #49815)[1], TRX[.076999], USD[0.00], USDT[0.38267019], XRP[.445892] | | |
| 03311735 | | USD[0.01] | | |
| 03311740 | | USD[0.00] | | |
| 03311741 | | USD[0.00], USDT[.0087] | | |
| 03311746 | | NFT (29932297229602717Z/FTX Crypto Cup 2022 Key #7315)[1], NFT (37379258796287890S/FTX EU - we are here! #34119)[1], NFT (44682122471826351A/FTX EU - we are here! #33826)[1], NFT (46338275962192253J/FTX EU - we are here! #34329)[1] | | |
| 03311749 | | USD[0.01] | | |
| 03311750 | | AVAX[.099221], BNB[.0099278], CRV[125.96352], DOT[.793958], FTM[208.76706], LINK[32.782805], SOL[.0594091], TRX[.60613], UNI[.29658], USD[4.29], XRP[.712857] | | |
| 03311751 | Contingent | LUNA2[0.00123282], LUNA2_LOCKED[0.00287658], LUNC[268.45], NFT (39929258017934332A/FTX EU - we are here! #91454)[1], SAND-PERP[0], TRX[.574201], USD[0.00], USDT[0] | | |
| 03311753 | | AVAX[1.02347134], BNB[0], TRX[0.00001600], USD[0.00], USDT[0] | | |
| 03311756 | | USD[0.00] | | |
| 03311758 | | USD[0.00] | | |
| 03311768 | | SAND-PERP[0], SOL[.00551567], TRX-0325[0], USD[0.05], USDT[0.04648456] | | |
| 03311770 | | KIN[1], NFT (29203095848904589B/FTX EU - we are here! #97643)[1], NFT (44987458256617128A/FTX EU - we are here! #98257)[1], NFT (52131234971540965I9/FTX EU - we are here! #96712)[1], TRX[.522813], USD[0.01], USDT[0] | | |
| 03311772 | | ATLAS[0], COPE[0.23207705], USD[0.00] | | |
| 03311778 | | USD[0.01] | | |
| 03311780 | | APE-PERP[0], BOBA-PERP[0], BTC-PERP[0], ETH[0.00000012], ETHW[0.00000012], EUR[0.00], SHIB-PERP[0], USD[0.00], USDT[0.02411814], XAUT-PERP[0], XRP-PERP[0] | | |
| 03311781 | | SAND[0], USD[0.01], XRP[0] | | |
| 03311789 | | USD[0.00], USDT[0] | | |
| 03311790 | | BNB[.00000001], TRX[0], USD[0.00] | | |
| 03311791 | | NFT (39960012930262221Z/FTX EU - we are here! #181028)[1], NFT (41519711866552638S/FTX EU - we are here! #181157)[1], NFT (54351664901848180J/FTX EU - we are here! #180906)[1] | | |
| 03311793 | | TRX[0], USD[0.00] | | |
| 03311794 | | DOT[4.43369271], EUR[0.00], LTC[.8466441] | | |
| 03311800 | | TRX[0], USD[0.00], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03311802 | | USD[.02] | | |
| 03311804 | | TRX[0], USD[0.06], USDT[0] | | |
| 03311806 | | NFT (341637419144639117/FTX EU - we are here! #86532)[1], NFT (422494097560429944/FTX EU - we are here! #86169)[1], NFT (450549335352679544/FTX EU - we are here! #86810)[1], USDT[0.00072790] | | |
| 03311810 | | USD[0.00] | | |
| 03311816 | | USD[0.00], USDT[10.00036531] | Yes | |
| 03311819 | | BNB[0], TRX[0], USDT[0] | | |
| 03311820 | | USD[0.00] | | |
| 03311822 | | NFT (298040318365125944/FTX EU - we are here! #76270)[1], NFT (352165812247619367/FTX EU - we are here! #76591)[1], NFT (521703395393253780/FTX EU - we are here! #76031)[1], USD[0.04] | | |
| 03311823 | | NFT (306362178304169320/FTX EU - we are here! #88701)[1], NFT (359216994647533509/FTX EU - we are here! #88758)[1], NFT (528245388982130489/FTX EU - we are here! #88633)[1], USD[0.27], USDT[0], XRP[1.16] | | |
| 03311828 | | NFT (380376540399863093/FTX EU - we are here! #46572)[1], NFT (546911724468516645/FTX EU - we are here! #46693)[1], NFT (551783373033145772/FTX EU - we are here! #46402)[1], TRX[.000016], USD[0.16], USDT[16.471099871 | | |
| 03311829 | | USD[0.00] | | |
| 03311832 | | NFT (376436081068464980/FTX EU - we are here! #28351)[1], NFT (461739628052642739/FTX EU - we are here! #28854)[1], NFT (508638715651331964/FTX EU - we are here! #28973)[1], TRX[.179743], USD[0.03], USDT[0.07494509] | | |
| 03311835 | | FTT[0], TRX[.0734], USD[0.01] | | |
| 03311839 | | USD[0.00] | | |
| 03311840 | | USD[0.00] | | |
| 03311842 | Contingent | APE[0], ETH[0], LUNA2[0.00000465], LUNA2_LOCKED[0.00001085], LUNC[1.01255939], USD[0.00], USDT[0] | | |
| 03311843 | | SAND[10], TRX[0], USD[0.05] | | |
| 03311844 | Contingent | ETH[0], LTC[0], LUNA2[0.00000002], LUNA2_LOCKED[0.00000005], LUNC[.005432], USD[0.57], USDT[0], XRP[0] | | |
| 03311845 | | BNB[0], FTM[0], USD[0.00] | | |
| 03311846 | Contingent | SRM[1.29136565], SRM_LOCKED[7.70863435] | | |
| 03311850 | | USD[0.05] | | |
| 03311851 | | TRX[.402993], USD[0.01], USDT[0] | | |
| 03311854 | | SAND[.187478], USD[0.03] | | |
| 03311856 | | BNB[.0000104], USD[0.01], USDT[0] | | |
| 03311858 | | NFT (351833106758685620/FTX Crypto Cup 2022 Key #9966)[1], SAND[0], TRX[0], USD[0.00] | Yes | |
| 03311860 | | SAND[.01023569], USD[0.00], USDT[0.00000004] | | |
| 03311861 | | USD[0.06] | | |
| 03311863 | | USD[0.00] | | |
| 03311864 | | BNB[0] | | |
| 03311865 | | BNB[0], BTC[0], BTC-PERP[0], ETH[0], FIL-PERP[0], GARI[0], NFT (383900596016730355/FTX EU - we are here! #209885)[1], NFT (568002703120432217/FTX EU - we are here! #209864)[1], STG[0], TRX[0.00001500], USD[0.00], USDT[0.00000170] | | |
| 03311866 | | NFT (395567178976349493/FTX EU - we are here! #32540)[1], NFT (428146150536928927/FTX EU - we are here! #32817)[1], NFT (458640543998693560/FTX EU - we are here! #32987)[1] | | |
| 03311869 | | APT[.64], GARI[136], GMT[.27230123], GST[.09826061], RAY[5.611199], SAND[15], SAND-PERP[0], SOL[.00872276], USD[104.63] | | |
| 03311872 | | TRX[0], USD[0.04] | | |
| 03311877 | | USD[17.94], USDT[0.34853100] | | |
| 03311878 | | TONCOIN[.028], USD[102.42] | | |
| 03311880 | | USD[0.00], USDT[0] | | |
| 03311882 | | SAND[0], USD[0.00] | | |
| 03311884 | | NFT (399053016998488798/FTX EU - we are here! #176819)[1], NFT (416645140752948456/FTX EU - we are here! #177009)[1], NFT (518612836516115538/FTX EU - we are here! #176952)[1], USD[0.06] | | |
| 03311888 | | SAND[.00002], USD[0.01] | | |
| 03311890 | | USD[0.00], USDT[0.42541592] | | |
| 03311892 | | SOL[0], USD[0.21] | | |
| 03311894 | | USD[0.00], USDT[0] | | |
| 03311897 | | USD[0.01] | | |
| 03311902 | | APT[.00981], ETH[0], MATIC[0], NFT (317868139221741789/FTX EU - we are here! #42812)[1], NFT (350009857369367933/FTX EU - we are here! #42686)[1], NFT (441707519036428448/FTX EU - we are here! #42588)[1], NFT (446800834341848539/FTX Crypto Cup 2022 Key #13657)[1], TRX[.006189], USD[0.04978853] | | |
| 03311905 | | USD[0.00] | | |
| 03311906 | | USD[0.00], USDT[0.00000001] | | |
| 03311913 | | BNB[.00000001] | | |
| 03311914 | | NFT (412098534896545645/FTX EU - we are here! #49656)[1], NFT (544178892403299363/FTX EU - we are here! #49467)[1], NFT (567014328473608438/FTX EU - we are here! #49588)[1], USD[0.00] | | |
| 03311915 | | BTC[-0.00007443], SAND[0], SAND-PERP[0], TRX[50.18035822], USD[1.60] | | |
| 03311918 | | NFT (319802813988503522/FTX EU - we are here! #55538)[1], NFT (418132192675232727/FTX EU - we are here! #55667)[1], NFT (435539559200583507/FTX EU - we are here! #55458)[1] | | |
| 03311919 | | USD[0.00], USDT[0] | | |
| 03311922 | | USD[0.01] | | |
| 03311924 | | SAND[1.48286692], USD[0.00] | | |
| 03311925 | | AVAX[0], HT[0], NFT (395220185840566885/FTX EU - we are here! #23039)[1], NFT (459185158836348691/FTX EU - we are here! #22813)[1], NFT (473219197819553713/FTX EU - we are here! #22036)[1], SOL[0], USD[0.00] | | |
| 03311927 | | ETHW[.0008118], ETHW-PERP[0], SAND[1], USD[0.01] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03311928 | | BNB[0], NFT (329066808866920476/FTX EU - we are here! #79729)[1], NFT (377688885946755084/FTX EU - we are here! #79986)[1], NFT (560044753389513604/FTX EU - we are here! #79180)[1], SOL[0], USD[0.00], USDT[0] | | |
| 03311929 | | BAO[1], BIT[0], GOG[0], KIN[4], SAND[0], USDT[0.00000006] | | |
| 03311931 | | BNB[0], ETH[0], KIN[.00000001], REEF[0], USD[0.00] | | |
| 03311934 | | LTC[0], TONCOIN[.00000001] | | |
| 03311935 | | SAND-PERP[0], USD[0.00], USDT[0.01698127] | | |
| 03311936 | | SAND[8.99962], USD[7.63] | | |
| 03311940 | | SAND-PERP[0], USD[0.02], USDT[0] | | |
| 03311947 | | USD[0.00] | | |
| 03311953 | | TRX[0] | | |
| 03311961 | | USD[0.06] | | |
| 03311964 | | USD[0.00] | | |
| 03311970 | | USD[0.00], USDT[.00187069] | | |
| 03311971 | Contingent, Disputed | USD[0.00] | | |
| 03311972 | | NFT (373078958622873717/FTX EU - we are here! #141155)[1], NFT (449356147217878358/FTX EU - we are here! #141478)[1], NFT (553842139361078828/FTX EU - we are here! #141545)[1], SOL[0.00976912], USD[0.07], USDT[0.04733912] | | |
| 03311973 | Contingent | APE-PERP[0], BTC-PERP[0], FTT[0.00260328], FTT-PERP[0], LTC-PERP[0], LUNA2[0.13073359], LUNA2_LOCKED[0.30504506], LUNC-PERP[0], MATIC-PERP[0], NFT (427635442849836138/FTX EU - we are here! #13641)[1], NFT (474058290592629979/FTX EU - we are here! #12332)[1], SHIB-PERP[0], TRX[.323479], USD[0.38], USDT[0.00000001], USTC[.9924], USTC-PERP[0] | | |
| 03311974 | | DOGE[.98309], DOGE-PERP[0], USD[0.00] | | |
| 03311976 | | USD[0.07] | | |
| 03311977 | | MBS[155], USD[54.88] | | |
| 03311979 | | USD[0.00] | | |
| 03311982 | | USD[0.00], USDT[0.07039413] | | |
| 03311983 | Contingent | FTT[0.05126609], LUNA2[0.85275557], LUNA2_LOCKED[1.98976301], LUNC[.52], RSR[0], TONCOIN-PERP[0], USD[0.00], USDT[0], USTC[100] | | |
| 03311986 | | NFT (289747802484682653/FTX EU - we are here! #67641)[1], NFT (438132853295292470/FTX EU - we are here! #67405)[1], NFT (559760110710477525/FTX EU - we are here! #67544)[1] | | |
| 03311988 | | ETH[0], USD[0.00], USDT[0] | | |
| 03311991 | | USD[0.00] | | |
| 03311997 | | USD[0.00] | | |
| 03312000 | Contingent | LUNA2[0.01401685], LUNA2_LOCKED[0.03270599], LUNC[3052.2], SAND[1], USD[0.00] | | |
| 03312004 | | SAND[0], USD[0.00] | | |
| 03312006 | | TRX[0], USD[0.00], USDT[0] | | |
| 03312013 | | AMPL[-0.83615687], CRV[297.93768], DOT[.2], FTM[9], LINK[35.679898], SOL[.02], UNI[.3], USD[19.93] | | |
| 03312014 | | SOL[0], TRX[.00000001] | | |
| 03312015 | | NFT (412274553337774500/FTX EU - we are here! #221297)[1], NFT (487328817286548701/FTX EU - we are here! #221205)[1], NFT (533543503441844274/FTX EU - we are here! #221326)[1], TRX[0], USD[0.00], USDT[0] | | |
| 03312022 | | USD[0.00], USDT[0] | | |
| 03312025 | | ATLAS[0], TRX[.000777], USDT[0] | | |
| 03312030 | Contingent, Disputed | USDT[0] | | |
| 03312031 | | NFT (327722576581667507/FTX Crypto Cup 2022 Key #22863)[1], NFT (330302575956316662/FTX EU - we are here! #113096)[1], NFT (411753643576906439/FTX EU - we are here! #113277)[1], NFT (570369570051353957/FTX EU - we are here! #112918)[1], USD[0.00], USDT[0] | | |
| 03312033 | | USD[0.00], USDT[0] | | |
| 03312034 | | NFT (346337449254646027/FTX EU - we are here! #186171)[1], NFT (368792417148515527/FTX EU - we are here! #186091)[1], NFT (572217327093187337/FTX EU - we are here! #185664)[1] | | |
| 03312043 | | BNB[.00001646], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], IOTA-PERP[0], KIN[2219949.6], LTC-PERP[0], SHIB-PERP[0], SOL[0], USD[0.13], USDT[.004425], XRP-PERP[0] | | |
| 03312048 | | NFT (510388448896492224/Serum Surfers X Crypto Bahamas #81)[1] | | |
| 03312049 | | USD[0.00] | | |
| 03312051 | | SAND-PERP[0], USD[0.00], USDT[0] | | |
| 03312053 | | USD[0.00] | | |
| 03312054 | | APT[0.00001642], USD[0.07], USDT[0.01000000], XRP[.0009915] | | |
| 03312055 | | ETH[0], USD[0.00], USDT[0] | | |
| 03312057 | | SAND-PERP[0], USD[0.00] | | |
| 03312060 | | SAND[.00043], USD[0.04] | | |
| 03312064 | | HT[.00000027], NFT (396033073697670851/FTX EU - we are here! #164645)[1], NFT (486435557863574454/FTX EU - we are here! #164540)[1], NFT (561521413991225246/FTX EU - we are here! #164424)[1], TRX[0.00000082], USD[0.00], USDT[0] | | |
| 03312066 | | USD[0.01] | | |
| 03312068 | | FTT[.02374522], USD[0.00] | | |
| 03312070 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], BTC-PERP[0], DOGE-PERP[0], GMT-PERP[0], MANA-PERP[0], MATIC-PERP[0], SLP[789.8252], SLP-PERP[0], TRX-PERP[0], USD[-0.01], WAVES-PERP[0], XRP-PERP[0] | | |
| 03312071 | | NFT (296340465741239069/FTX EU - we are here! #70866)[1], NFT (347335710597776932/FTX EU - we are here! #71784)[1], NFT (414585744584046439/FTX EU - we are here! #70986)[1], TRX[.612802], USD[0.76] | | |
| 03312074 | | USD[.25] | | |
| 03312075 | | SOL[.00419774], USDT[0.03152293] | | |
| 03312077 | | SOL[.00000001], USD[0.00], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03312078 | | NFT (29649489020821371 2/FTX EU - we are here! #24261)[1], NFT (298337120724579864/FTX EU - we are here! #24524)[1], NFT (564341550801728642/FTX EU - we are here! #24438)[1] | | |
| 03312079 | | BNB[.00000001], TRX[0], USD[0.02] | | |
| 03312080 | | ETH[0], MATIC[0], SOL[.00000001], TRX[0.00622200], USD[0.00], USDT[0] | | |
| 03312088 | | SAND[.00004346], TRX[0], USD[0.00] | | |
| 03312089 | | USD[0.00], USDT[0] | | |
| 03312090 | | BNB[0], ICP-PERP[0], SAND[.00011566], USD[0.00], XRP-PERP[0] | | |
| 03312091 | | USD[0.00] | | |
| 03312092 | | BAO[3], BTC[.00120508], DOGE[.8579], KIN[1], SAND[.99981], TRX[1.200101], USD[0.00], USDT[0.00000001] | | |
| 03312095 | | NFT (427882509441884299/FTX EU - we are here! #98404)[1], NFT (515986545290356017/FTX EU - we are here! #98540)[1], NFT (540353676887257775/FTX EU - we are here! #98656)[1], USD[0.00], USDT[0] | | |
| 03312098 | | ETH[0], TRX[.000001] | | |
| 03312099 | | BTC[0.17993591], CHZ[6286.6857], ETH[.86634385], ETHW[1.87285474], USD[0.00], USDT[5849.90964555] | | |
| 03312100 | Contingent | BTC[0], LTC[0], LUNA2[0.00000004], LUNA2_LOCKED[0.00000009], LUNC[0.00883731], NFT (443838801255202289/FTX EU - we are here! #41827)[1], NFT (454199360739550691/FTX EU - we are here! #41920)[1], NFT (575215664706760390/FTX EU - we are here! #41604)[1], SOL[0], TRX[.170444], USD[0.00], USDT[6.83024602] | | |
| 03312101 | | ATOM-PERP[0], BNB-PERP[0], BTC-PERP[0], ETC-PERP[0], ETHW[.048], NFT (352080293231618695/FTX EU - we are here! #94971)[1], NFT (468179327831475046/FTX EU - we are here! #94833)[1], NFT (468222279808120311/FTX EU - we are here! #95194)[1], USD[0.00], USDT[0] | | |
| 03312103 | | USD[0.01], USDT[0.05340594] | | |
| 03312104 | | FTT[0.09749755], USD[0.07], USDT[0] | | |
| 03312105 | | ATLAS[80], HT[0], SAND[1], TRX[1.300139], USD[0.00] | | |
| 03312107 | Contingent, Disputed | USD[0.00] | | |
| 03312111 | | USD[0.06] | | |
| 03312113 | | USD[0.05] | | |
| 03312115 | | NFT (368077068570994672/FTX EU - we are here! #40823)[1], NFT (455828749070172551/FTX EU - we are here! #40345)[1], NFT (520421003247578186/FTX EU - we are here! #40564)[1], TRX[.47402169], USD[0.01], USDT[0.04390557] | | |
| 03312116 | | USD[0.01] | | |
| 03312117 | Contingent | BTC[0], LTC[0], LUNA2[0], LUNA2_LOCKED[0.85406857], TRX[.000023], USD[0.00], USDT[0] | | |
| 03312118 | | FTT[0.02761405], SAND[11.9996], USD[0.04] | | |
| 03312119 | | APT[4384.53792203], ETH[.73948968], NFT (357808985002340496/The Hill by FTX #12917)[1], TRX[.000008], USD[0.00], USDT[0.34216992] | Yes | |
| 03312121 | | USDT[0] | | |
| 03312122 | | SAND[10], TRX[.000001], TRX-PERP[0], USD[0.82], USDT[0.00000001] | | |
| 03312123 | | SAND[0.00515952], USD[0.00] | | |
| 03312124 | | USD[0.09] | | |
| 03312127 | | SAND[22], TRX-PERP[0], USD[0.01], USDT[0.00912746] | | |
| 03312129 | Contingent, Disputed | USD[0.00] | | |
| 03312130 | | ATLAS[199.962], SAND[8.99924], USD[0.27] | | |
| 03312131 | | USD[0.06] | | |
| 03312132 | | NFT (394024289288304182/FTX EU - we are here! #40069)[1], NFT (420446022718436102/FTX EU - we are here! #40465)[1], NFT (509510467592523216/FTX EU - we are here! #40578)[1] | | |
| 03312134 | | USD[0.00], USDT[0] | | |
| 03312135 | | USD[0.00] | | |
| 03312137 | | USD[0.00] | | |
| 03312139 | | USD[25.00] | | |
| 03312142 | | NFT (309248530844304161/FTX EU - we are here! #261038)[1], USD[0.00], USDT[0.00000046] | | |
| 03312143 | | USD[0.01] | | |
| 03312144 | | USDT[5723.97346962] | | |
| 03312146 | | USD[0.00] | | |
| 03312147 | | USD[0.02] | | |
| 03312151 | | USD[0.00] | | |
| 03312154 | | USD[0.05] | | |
| 03312155 | | KSHIB-PERP[0], USD[0.00] | | |
| 03312159 | | NFT (317767031433060509/FTX EU - we are here! #9097)[1], USD[0.00], USDT[0] | | |
| 03312160 | | USD[0.00], USDT[0] | | |
| 03312162 | | USD[0.05] | | |
| 03312163 | | USD[0.00] | | |
| 03312170 | | TRX[731.59612354], USD[0.00] | | |
| 03312175 | | BNB[.00000002], NFT (303903801511867818/The Hill by FTX #25539)[1], NFT (491950956573916899/FTX Crypto Cup 2022 Key #10139)[1], TRX[.000151], USD[0.00], USDT[0.00000184], XRP[.00000002] | | |
| 03312176 | | USD[0.00] | | |
| 03312177 | | USD[0.00] | | |
| 03312178 | | USD[0.03] | | |
| 03312180 | | TRX[0], USD[0.00] | | |
| 03312181 | | ATLAS[3688.60215304], AUD[0.00], BAO[2], BTC[.00121471] | Yes | |
| 03312182 | | USD[0.00], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03312183 | | ETH[.00040419], ETHW[.00040419], USD[0.00], USDT[0.00173500] | | |
| 03312190 | | USD[0.02] | | |
| 03312191 | | USD[0.00] | | |
| 03312194 | | SAND[3], TRX[.416122], USD[3.21] | | |
| 03312195 | | USD[0.00], USDT[0.00000001] | | |
| 03312199 | | USD[0.53] | | |
| 03312207 | Contingent | SRM[1.29136565], SRM_LOCKED[7.70863435], USD[0.01] | | |
| 03312208 | | USD[0.00] | | |
| 03312209 | | BNB-PERP[0], USD[0.00], USDT[0] | | |
| 03312212 | | USD[0.06], USDT[0.02252246] | | |
| 03312214 | | SAND[.0022], TRX[0], USD[0.00] | | |
| 03312216 | | SAND[.0048], TRX[0], USD[0.00] | | |
| 03312217 | | BNB[0], ETH[.00000001], LTC[0], SAND[0], SOL[0], TRX[0], USD[0.00], USDT[0.16708588] | | |
| 03312226 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ANC-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC[0], BTC-0325[0], BTC-PERP[0], CRV-PERP[0], CVX-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EOS-PERP[0], ETH[.00000001], ETH-PERP[0], FTM-PERP[0], GMT-PERP[0], GST-PERP[0], HNT-PERP[0], IMX[.09981], IMX-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LINA[9.9829], LINK-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MTA-PERP[0], PEOPLE-PERP[0], PUNDIX-PERP[0], REEF-PERP[0], RUNE-PERP[0], SAND-PERP[0], SNX-PERP[0], SOL[.00000001], SOL-PERP[0], SRM-PERP[0], SRN-PERP[0], TONCOIN-PERP[0], USD[0.70], WAVES-PERP[0], XRP-PERP[0] | | |
| 03312227 | | TRX[.000001], USD[0.00] | | |
| 03312229 | | USD[0.00], USDT[0] | | |
| 03312230 | | TRX[.471874], USD[0.00], USDT[0] | | |
| 03312231 | | USD[0.00], USDT[0.00871913] | | |
| 03312232 | | BNB[0], FTT[.0251435], SAND[0], USD[0.00], USDT[0] | | |
| 03312236 | | USD[0.00] | | |
| 03312238 | | USD[0.00] | | |
| 03312241 | | USD[0.00] | | |
| 03312245 | Contingent | BTC[0.04123968], BTC-PERP[0], ETH[.10915568], ETHW[.10915568], EUR[5132.44], LUNA2[0.60199716], LUNA2_LOCKED[1.40466005], LUNC[131086.15], LUNC-PERP[0], TONCOIN[44.335], USD[247.09] | | |
| 03312248 | | BNB[0], TRX[.677907], USD[0.00] | | |
| 03312249 | | USD[0.00] | | |
| 03312252 | | USD[0.00] | | |
| 03312253 | | USD[0.00] | | |
| 03312255 | Contingent, Disputed | USD[0.04] | | |
| 03312256 | | SAND[0], USD[0.00], USDT[0.00000001] | | |
| 03312257 | | USD[0.00], USDT[0] | | |
| 03312258 | | NFT (306989216872171504/FTX EU - we are here! #477)[1], NFT (373997714811245811/FTX EU - we are here! #510)[1], NFT (541130839254108409/FTX EU - we are here! #431)[1] | | |
| 03312259 | | USD[0.01], USDT[0.12297776] | | |
| 03312260 | | USD[0.00] | | |
| 03312267 | | NFT (321613406536427779/FTX EU - we are here! #95885)[1], SAND-PERP[0], TRX[.94414], USD[0.03], USDT[0.08575615] | | |
| 03312269 | | AAVE[.0189968], BTC[0.05857972], DOT[78.872488], ETH[.52073837], ETHW[.52073837], LINK[43.089094], SOL[.0511023], SUSHI[.490785], UNI[148.3234], USDT[30.47109108] | | |
| 03312272 | | BAO[1], ETH[0] | | |
| 03312273 | | USD[0.00] | | |
| 03312274 | | AVAX[0], MATIC[0], SOL[0], USD[0.00], USDT[0] | | |
| 03312275 | | BNB[.00000001], SOL[0], TRX[0.71430600], USD[0.01], USDT[0] | | |
| 03312277 | | TRX[0], USD[0.00], USDT[0] | | |
| 03312278 | | BAO[1], FTT[.3446265], KIN[1], MANA[3.85129934], USDT[0.00000033] | Yes | |
| 03312279 | | BNB[0.00000057], ETH[0.00000001], ETHW[0.00000001], MATIC[0.00658894], NFT (410984148704021117/FTX Crypto Cup 2022 Key #7425)[1], SOL[0], TRX[0.00181000], USD[0.12], USDT[1.02260772] | | |
| 03312280 | | BNB[0], LTC[0], SAND-PERP[0], SOL[0], TRX[0.01348629], USD[0.01], USDT[0] | | |
| 03312285 | | USD[0.06] | | |
| 03312291 | | AVAX[0], BNB[0], DOGE[0], SAND-PERP[0], TRX[0], USD[0.00], USDT[0.00000300] | | |
| 03312294 | | USD[0.00], USDT[0] | | |
| 03312295 | Contingent | APT-PERP[0], BNB[0.00149570], ETH[0], FTT-PERP[0], GENE[0], GST[0], GST-PERP[0], HT[0], LUNA2[0.02318461], LUNA2_LOCKED[0.05409742], LUNC[3460.21], MATIC[0], SAND[0], SOL[0.60186248], TRX[0.00027000], USD[0.87], USDT[1.42062526], USTC[1], ZIL-PERP[0] | | |
| 03312296 | | ETH[0], NFT (305753217293351261/FTX EU - we are here! #213821)[1], NFT (383123014244938089/FTX EU - we are here! #213779)[1], NFT (468457607394033832/FTX EU - we are here! #213807)[1], SOL[.02], TRX[0], USD[0.00] | | |
| 03312298 | | SAND[10], USD[0.01], USDT[0.07543077] | | |
| 03312302 | | USD[0.00], USDT[0] | | |
| 03312304 | | USD[0.02] | | |
| 03312307 | | SAND[.99981], USD[1.32] | | |
| 03312309 | | NFT (459543212604710971/FTX x VBS Diamond #141)[1], SAND[0], SAND-PERP[0], TRX[.000011], USD[0.03], USDT[0.10000000] | | |
| 03312311 | | ADA-PERP[25], BTC[.00140429], CAD[0.00], ETH[.01624697], ETHW[.01624697], FTT[1.9998], SHIB-PERP[700000], SOL[.9998], SOL-PERP[1], USD[-13.08] | | |
| 03312312 | | BNB[0], NFT (435436804292165228/FTX EU - we are here! #159559)[1], NFT (481964698454127973/FTX EU - we are here! #159409)[1], SOL[0], TRX[.997649], USD[0.30], USDT[0.00915507] | | |
| 03312316 | | USD[0.07], USDT[0.06175360] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03312317 | | ATOM-PERP[0], AVAX-PERP[0], CRO-PERP[0], FTM-PERP[0], IMX-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], MATIC-PERP[0], OMG-PERP[0], REN-PERP[0], SKL-PERP[0], SNX-PERP[0], SUSHI-0930[0], SUSHI-PERP[0], THETA-PERP[0], TRX-PERP[0], USD[0.24], USDT[0.00056824], VET-PERP[0], ZIL-PERP[0] | | |
| 03312322 | | TRX[.000001], USD[0.00], USDT[0] | | |
| 03312323 | | BNB[0.00331156], USD[2.47] | | |
| 03312325 | | BIT-PERP[0], USD[0.00], USDT[0] | | |
| 03312330 | | NFT (337060978879323537/FTX EU - we are here! #2375589)[1], NFT (384025016109349048/FTX EU - we are here! #237584)[1], NFT (527043295365441220/FTX EU - we are here! #237574)[1] | | |
| 03312332 | | GALA[10], USD[0.01], USDT[0.03590484] | | |
| 03312335 | | USD[0.00] | | |
| 03312338 | | SAND[13.9992], USD[0.78], USDT[.0075] | | |
| 03312341 | | USD[0.00] | | |
| 03312345 | | BNB[0], MATIC[.00005936], NFT (418107478769121710/FTX EU - we are here! #7612)[1], NFT (419741826541776171/FTX EU - we are here! #7124)[1], NFT (447869753523205067/FTX EU - we are here! #7929)[1], TRX[0], USD[0.06], USDT[0.06588262], XRP[.111733] | | |
| 03312346 | | AVAX[.00000001], BNB[0], SOL[0], TRX[0.00000100], USD[0.00] | | |
| 03312349 | | APT[0], BNB[0], SOL[0], TRX[0], USD[0.00], USDT[0] | | |
| 03312351 | | USD[0.00] | | |
| 03312357 | | TRX[.000001], USD[0.01], USDT[0] | | |
| 03312359 | | SAND[.9996], USD[0.02] | | |
| 03312360 | | USD[0.00], USDT[0] | | |
| 03312361 | | USD[0.03] | | |
| 03312363 | | USD[0.00], USDT[0] | | |
| 03312364 | | NFT (362471072727410747/FTX EU - we are here! #25717)[1] | | |
| 03312367 | | SHIB[99962], SOL[.00574984], USD[0.06] | | |
| 03312369 | | USD[0.00] | | |
| 03312371 | | USD[0.03] | | |
| 03312376 | | USD[0.01] | | |
| 03312377 | | USD[0.01], USDT[0.00000001] | | |
| 03312378 | | USD[0.00] | | |
| 03312379 | | USD[0.00], USDT[0] | | |
| 03312382 | | ETH[0], TRX[-0.04444034], USD[0.01], USDT[-0.00081931] | | |
| 03312383 | | USDT[332.318535] | | |
| 03312384 | | ETH[0], MATIC[0], TRX[0], USD[0.00], USDT[0.00000274] | | |
| 03312389 | | USD[0.00] | | |
| 03312391 | | TRX[.60434], USD[0.00], USDT[0] | | |
| 03312392 | | NFT (391408630374735953/FTX EU - we are here! #14999)[1], USD[0.08], USDT[0.03406766] | | |
| 03312397 | | TRX[0], USD[0.00] | | |
| 03312398 | | BNB[.00000001], BNB-PERP[0], USD[0.00] | | |
| 03312399 | | KIN[4166317] | | |
| 03312403 | | USD[0.00], USDT[0.00001979] | | |
| 03312404 | | NFT (418241964157688025/FTX EU - we are here! #45085)[1], NFT (507030065039261930/FTX EU - we are here! #41424)[1], NFT (553289496993621422/FTX EU - we are here! #45705)[1], USD[0.00] | | |
| 03312406 | | AKRO[1], AVAX[.0028], BNB[.02291757], ETH[.00318568], MATIC[0], NFT (348686519620695345/FTX EU - we are here! #25963)[1], NFT (380116899894834230/FTX EU - we are here! #26117)[1], NFT (431227308653941509/FTX EU - we are here! #26060)[1], USD[0.48], USDT[193.51960270] | Yes | |
| 03312407 | | TRX[0], USD[0.00] | | |
| 03312408 | | SAND[0], TRX[0], USD[0.01] | | |
| 03312409 | | NFT (411991498321623855/FTX EU - we are here! #16760)[1], NFT (437251464854564384/FTX EU - we are here! #16825)[1], NFT (459787150407623389/FTX EU - we are here! #16916)[1] | | |
| 03312410 | | ATLAS[0], SOL[0], USDT[0] | | |
| 03312411 | | BNB[0], MATIC[2.99940000], TRX[.000002], USD[0.41] | | |
| 03312413 | | TRX[.000003], USD[0.01], USDT[0.00829480] | | |
| 03312415 | | NFT (413104857859025161/FTX EU - we are here! #21606)[1], NFT (425862697953091891/FTX EU - we are here! #21863)[1], NFT (490095736714809167/FTX EU - we are here! #21967)[1], TRX[0], USD[0.00] | | |
| 03312416 | Contingent | DOGEBEAR2021[.09192], DOGEBULL[53.76404], LUNA2[0], LUNA2_LOCKED[0.88719138], LUNC[20295.84562689], THETABULL[.06684], USD[0.04], USDT[0], VETBEAR[92500] | | |
| 03312417 | | BNB[.00000001], TRX[0], USDT[0.00054832], USTC[0] | | |
| 03312418 | | USD[0.05] | | |
| 03312419 | | HT[0] | | |
| 03312423 | | APT[1.55643], BTC[.0003], USDT[0.03578486] | | |
| 03312424 | | BNB[0], BTC[12.10093657], ETH[0], USDT[0] | | |
| 03312425 | | SAND-PERP[0], TRX[.000001], USD[0.00], USDT[0] | | |
| 03312426 | | USD[0.04] | | |
| 03312427 | | USD[0.00] | | |
| 03312428 | | USD[0.00], XRP[0] | | |
| 03312430 | | EUR[2.19], KIN[1], USDT[0] | | |
| 03312434 | | FTT[.00048944], LINK[106.56101049], USD[0.00], USDT[0.02899174] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03312437 | | SAND[0], USD[0.00], USDT[3.43266691], WAXL[2.4755] | | |
| 03312438 | | USD[0.00] | | |
| 03312441 | | NFT (367096171547985012/FTX EU - we are here! #179327)[1], NFT (378204842774811927/FTX EU - we are here! #179141)[1], NFT (539397623457775422/FTX EU - we are here! #179249)[1], USD[0.00] | | |
| 03312444 | | BNB[0.08000000], ETH[0], MATIC[0], NFT (412782534117121814/FTX EU - we are here! #123580)[1], TRX[.065158], USD[0.00], USDT[122.09953593] | | |
| 03312445 | | ETH[.064], ETHW[.064], FTM[405.9318], USD[63.60] | | |
| 03312446 | | USDT[0] | | |
| 03312447 | | SAND[.00081], TRX[.74949], USD[0.00], USDT[0.94129762] | | |
| 03312450 | | BNB[.00000001], SOL[.00000001], USD[0.00] | | |
| 03312451 | | SAND-PERP[0], USD[0.06] | | |
| 03312454 | | BNB[0], SOL[0.00000001], TRX[0.83624000], TRX-0325[0], USD[0.00], USDT[10.20282059] | | |
| 03312455 | | BTC[.00000366], USD[0.01], USDT[0.00019864] | | |
| 03312458 | | SAND[.99962], USD[0.05] | | |
| 03312459 | | TRX[.000001], USD[0.00] | | |
| 03312462 | | USD[0.04] | | |
| 03312464 | | USD[0.00], USDT[0] | | |
| 03312467 | | NFT (313635055834126984/FTX EU - we are here! #45202)[1], NFT (387304847882954969/FTX EU - we are here! #44995)[1], NFT (530908713093167186/FTX EU - we are here! #47879)[1], TRX[0], USD[0.00] | | |
| 03312469 | | BNB[0], ETH[0.00000006], ETHW[0.00000006], NFT (326918517292018563/FTX EU - we are here! #243496)[1], NFT (341175502999440013/FTX EU - we are here! #243597)[1], NFT (346529122650012064/FTX EU - we are here! #243626)[1], TRX[.000367], USD[0.00], USDT[0] | | |
| 03312471 | | USD[0.03] | | |
| 03312472 | | NFT (335891973731551282/FTX EU - we are here! #51948)[1], NFT (382898641516901349/FTX EU - we are here! #51811)[1], NFT (399868625781653328/FTX EU - we are here! #51629)[1] | | |
| 03312473 | | USD[0.00] | | |
| 03312475 | | USD[0.00], USDT[0.0000001] | | |
| 03312476 | Contingent, Disputed | TRX[0], USD[0.00] | | |
| 03312477 | | USD[0.00], USDT[0] | | |
| 03312480 | | NFT (335477511102840002/FTX EU - we are here! #35578)[1], NFT (393390070654258032/The Hill by FTX #29003)[1], NFT (471573155181030509/FTX EU - we are here! #35818)[1], USD[0.06] | | |
| 03312482 | | BNB[0], HT[0], MATIC[0], SOL[0], TRX[0], TRX-1230[0], USD[0.00], USDT[0.00776656] | | |
| 03312485 | | SAND-PERP[0], USD[0.00] | | |
| 03312487 | | USD[25.00] | | |
| 03312490 | | USD[0.00] | | |
| 03312494 | | SOL[.21870582], USD[0.44], USDT[0.00724013] | | |
| 03312495 | | SAND[.00002], USD[0.00], XRP[0] | | |
| 03312496 | | SAND[1], USD[0.02] | | |
| 03312497 | | BTC[0], LTC[0], NFT (570677160528380581/FTX Crypto Cup 2022 Key #8787)[1], TRX[0.00000100] | | |
| 03312499 | Contingent | ANC-PERP[0], APE-PERP[0], AVAX[0], AVAX-PERP[0], BNB[0.00000001], BTC[0], CEL-PERP[0], ETC-PERP[0], ETH-PERP[0], GMT[0], HNT-PERP[0], KLUNC-PERP[0], LTC[0], LUNA2[0.00297938], LUNA2_LOCKED[0.06695189], LUNC[648.766668], LUNC-PERP[-1000], MATIC[0.00000001], MATIC-PERP[0], ONE-PERP[0], OP-PERP[0], SAND[.00092624], SOL[0], SOL-PERP[0], SRM-PERP[0], TRX[0.02280800], USD[0.29], USDT[0], USTC-PERP[0] | | |
| 03312502 | | USD[0.00] | | |
| 03312503 | | BNB[0.00000001], TRX[0], USD[0.00] | | |
| 03312504 | | BNB[0], SAND[0], USD[0.00] | | |
| 03312506 | | NFT (443896856256681061/FTX EU - we are here! #38345)[1], NFT (457929057038423172/FTX EU - we are here! #38026)[1], NFT (459729854433771088/FTX EU - we are here! #38162)[1], USD[4.31] | | |
| 03312509 | | ATOM[0], BTC[0], ETH[.00000001], LTC[0], SOL[0], TRX[0], USDT[0] | | |
| 03312510 | | USD[0.08] | | |
| 03312515 | | USD[0.01] | | |
| 03312516 | | FTT[0.04414207], NFT (318841844615694214/FTX Crypto Cup 2022 Key #13098)[1], NFT (338901763859337498/FTX EU - we are here! #209420)[1], NFT (340283058587003969/FTX EU - we are here! #209528)[1], NFT (502802587074718775/FTX EU - we are here! #209142)[1], USD[19.06] | | |
| 03312520 | Contingent | BNB[.0069981], BNBBULL[0], BNBHALF[0.00000008], LUNA2[0.00076522], LUNA2_LOCKED[0.00178553], LUNC[166.63], TRX[0.97973350], USD[0.00], USDT[7.17009502] | | |
| 03312521 | | USD[0.01] | | |
| 03312522 | | TRX[.000001], USD[0.00] | | |
| 03312523 | | 0 | | |
| 03312525 | | FTT[0.00199098], TRX[.000003], USD[0.01], USDT[0] | | |
| 03312528 | | SAND-PERP[0], USD[0.00], USDT[0.10306638] | | |
| 03312529 | | TRX[0], USDT[0] | | |
| 03312534 | | USD[0.01], USDT[0] | | |
| 03312535 | | TRX[.000001], USD[0.00] | | |
| 03312536 | | USD[0.00], USDT[0] | | |
| 03312541 | | BIT-PERP[0], BNB[0], CAKE-PERP[0], CVC-PERP[0], DOGE-PERP[0], HT[0], LUNC-PERP[0], MATIC[0], MATIC-PERP[0], RON-PERP[0], SAND-PERP[0], SHIB[0], SHIB-PERP[0], SPELL-PERP[0], TONCOIN-PERP[0], TRX[0], TRX-PERP[0], USD[0.00], USDT[0] | | |
| 03312543 | | USD[0.00], USDT[0] | | |
| 03312545 | | ETH[0], USD[0.00] | | |
| 03312546 | | USD[0.04] | | |
| 03312547 | | TRX[.19905], USD[0.00], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03312548 | | ETHW[.0004], TRX[.371548], USD[0.00], USDT[0.00768254] | | |
| 03312550 | | BNB[.00064], BTC[0], TRX[.910678], USD[0.00], USDT[0.00000001], XRP[.564407] | | |
| 03312551 | | USD[0.03] | | |
| 03312557 | | USD[0.00] | Yes | |
| 03312563 | | FTT[0], SAND-PERP[0], TRX[0], USD[0.00], USDT[0.06104526] | | |
| 03312564 | | MATIC[0.00] | | |
| 03312565 | | USD[0.00], USDT[0.00056887] | | |
| 03312566 | | TRX[.000001], USD[0.00] | | |
| 03312568 | | AVAX[0], BNB[0], BTC[0], ETH[0], HT[0], MATIC[0], SAND[0], SOL[0], TRX[0], USD[0.00], USDT[0], XRP[0] | | |
| 03312571 | | TRX[.0045], USD[0.01], USDT[0] | | |
| 03312572 | | TRX[0], USD[0.00] | | |
| 03312573 | | BTC[0], LTC[0] | | |
| 03312575 | Contingent | AVAX[.0188349], BNB[0], ETH[0], LUNA2[0.01555530], LUNA2_LOCKED[0.03629571], LUNC[1848.9124], NFT (411178945469422897/FTX EU - we are here! #7316)[1], NFT (428336311877460476/FTX EU - we are here! #6901)[1], NFT (439252850317085306/FTX EU - we are here! #7160)[1], TRX[.000006], USD[0.00], USDT[0], USTC[1] | | |
| 03312576 | | ETH[0], TRX[.000783], USD[0.00], USDT[0.00000744] | | |
| 03312577 | | SAND[1.17612719] | | |
| 03312578 | | USD[0.01] | | |
| 03312582 | | NFT (291478417613707900/FTX EU - we are here! #1446)[1], NFT (333697428651841419/FTX EU - we are here! #1599)[1], NFT (551993444205218269/FTX EU - we are here! #1781)[1], USD[0.00], USDT[0.00000015] | | |
| 03312584 | | SAND[1.99962], USD[0.34] | | |
| 03312585 | | NFT (360246714303389793/FTX EU - we are here! #28078)[1], NFT (388524335403404322/FTX EU - we are here! #28255)[1], NFT (556536082929104718/FTX EU - we are here! #28445)[1] | | |
| 03312586 | | NFT (517539953926331597/FTX EU - we are here! #161150)[1], NFT (545946380418012843/FTX EU - we are here! #167517)[1], NFT (564073193187536729/FTX EU - we are here! #161004)[1], TRX[0], USD[0.00], USDT[0] | | |
| 03312590 | | NFT (319628067898683916/FTX EU - we are here! #88197)[1], NFT (349864133274399611/FTX EU - we are here! #85137)[1], NFT (428336931061383810/FTX EU - we are here! #86450)[1] | | |
| 03312591 | | SAND-PERP[0], USD[0.02] | | |
| 03312593 | | TRX[0], USD[0.00] | | |
| 03312600 | | NFT (371836027911076646/FTX EU - we are here! #108927)[1], NFT (471841146795937101/FTX EU - we are here! #108798)[1], NFT (560394710588795155/FTX EU - we are here! #108636)[1] | | |
| 03312602 | | USD[0.01] | | |
| 03312603 | | NFT (294801061264715256/FTX EU - we are here! #67164)[1], NFT (393589219185982350/FTX EU - we are here! #66898)[1], NFT (425880138654588115/FTX EU - we are here! #67233)[1], TRX[.000001], USD[0.00], USDT[0.15632780] | | |
| 03312607 | | USD[0.04], USDT[0.00007181] | | |
| 03312608 | | USD[0.00] | | |
| 03312609 | | BNB[0], ETH[0], NFT (399062976819053914/FTX EU - we are here! #78373)[1], NFT (454477648889906256/FTX EU - we are here! #78643)[1], NFT (471197401831068356/FTX EU - we are here! #78539)[1], SAND[0], TRX[0], USD[0.00], USDT[0.00002265] | | |
| 03312612 | | USD[0.00] | | |
| 03312613 | | USD[0.00] | | |
| 03312616 | | USD[0.00] | | |
| 03312620 | | USD[0.01] | | |
| 03312621 | | NFT (297435382176579588/FTX Crypto Cup 2022 Key #2119)[1], NFT (312494315276083015/Netherlands Ticket Stub #701)[1], NFT (356378922679046139/France Ticket Stub #1554)[1], NFT (362539185626909068/Japan Ticket Stub #855)[1], NFT (369355036484398017/The Hill by FTX #2450)[1], NFT (378911223819110849/Auvio Ticket Stub #1279)[1], NFT (394598295965729566/Belgium Ticket Stub #1154)[1], NFT (405539575186398677/Baku Ticket Stub #857)[1], NFT (405954096111646708/FTX AU - we are here! #584)[1], NFT (411956161083937439/FTX EU - we are here! #130309)[1], NFT (436908248498539287/Monaco Ticket Stub #1058)[1], NFT (444464903841222175/Monza Ticket Stub #831)[1], NFT (455605778695789044/Austria Ticket Stub #171)[1], NFT (456028163244220607/FTX AU - we are here! #2454?)[1], NFT (484077251595274376/Mexico Ticket Stub #1281)[1], NFT (489333450091628512/Hungary Ticket Stub #1031)[1], NFT (489352433544185987/Montreal Ticket Stub #1099)[1], NFT (517196981853901171/FTX AU - we are here! #580)[1], NFT (551375907325626593/FTX EU - we are here! #130393)[1], NFT (561059134573860320/Singapore Ticket Stub #1242)[1], NFT (573250856243388899/FTX EU - we are here! #130466)[1], USD[0.00], USDT[0.28070121] | Yes | |
| 03312624 | | USD[10.20] | | |
| 03312626 | | BNB[0], DOGE[0], ETH[0], FTM[3.98544503], HT[0], MATIC[1.78170544], NFT (307263825348729899/FTX EU - we are here! #43152)[1], NFT (428809495956886568/FTX EU - we are here! #43069)[1], NFT (477759547807114176/FTX EU - we are here! #48731)[1], SOL[0], TRX[0.00001000], USD[0.00], USDT[0] | | |
| 03312628 | | TRX[.000001], USD[0.06] | | |
| 03312629 | | USD[0.00] | | |
| 03312632 | | 1INCH-PERP[0], AAVE-0325[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], AMPL-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BCH-PERP[0], BIT-PERP[0], BNB[0], BOBA-PERP[0], BTC-PERP[0], CEL-0325[0], CHR-PERP[0], CLV-PERP[0], COMP-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRV-PERP[0], DASH-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], HBAR-PERP[0], ICP-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSOS-PERP[0], LINK-0325[0], LOOKS-PERP[0], LRC-PERP[0], MATIC-PERP[0], MTL-PERP[0], NEAR-PERP[0], OKB-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PUNDIX-PERP[0], RAY-PERP[0], REN-PERP[0], RNDR-PERP[0], RSR-PERP[0], SNX-PERP[0], SOL-PERP[0], SOS-PERP[0], SPELL-PERP[0], SRN-PERP[0], SXP-PERP[0], TRX[0], TRYB-PERP[0], USD[0.00], USDT[0.00550835], XMR-PERP[0], XTZ-PERP[0], YFII-PERP[0] | | |
| 03312635 | Contingent | FTT[0.00123016], LUNA2[0.17902022], LUNA2_LOCKED[0.41771384], LUNC[.03], USD[0.00], USDT[0] | | |
| 03312636 | | ETC-PERP[0], FTT-PERP[0], LTC[.00453343], SOL[.00394936], TONCOIN[.03], TRX[.701287], USD[0.34], USDT[0.00857639], XRP[.400222] | | |
| 03312638 | | USD[0.00] | | |
| 03312639 | | USD[0.06] | | |
| 03312644 | | NFT (433981106515816569/FTX EU - we are here! #200420)[1], NFT (440176432731280377/FTX EU - we are here! #200338)[1], NFT (518062291762335031/FTX EU - we are here! #200377)[1], SAND[0], TRX[0], USD[0.00] | | |
| 03312645 | | NFT (473869570975172648/FTX EU - we are here! #218098)[1], NFT (481241277650428512/FTX EU - we are here! #218107)[1], NFT (508409510241330935/FTX EU - we are here! #218069)[1], TRX[.000002], USD[0.01], USDT[0] | | |
| 03312651 | | SAND[0], USD[0.00] | | |
| 03312652 | Contingent | AVAX[0.00000001], BNB[0.00000003], HT[.00000001], LUNA2[0.00000004], LUNA2_LOCKED[0.00000009], LUNC[.00903672], MATIC[.00000001], NFT (323896498023721423/FTX EU - we are here! #108074)[1], NFT (457235458582313298/FTX EU - we are here! #108442)[1], NFT (516442817145668042/FTX EU - we are here! #108288)[1], SAND[.0008], SOL[0], TRX[.00024], USD[0.00], USDT[1.00395345] | | |
| 03312653 | | ETH[0], LUNC[0], USD[0.00], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03312657 | | USD[0.00] | | |
| 03312659 | | NFT (304366350077804043/FTX EU - we are here! #235707)[1], NFT (308853872648802424/FTX EU - we are here! #235727)[1], NFT (484189107371544858/FTX EU - we are here! #235732)[1], USD[0.00], USDT[0] | | |
| 03312664 | | CRO[170], ETH-PERP[0], SOL-PERP[0], USD[34.70] | | |
| 03312665 | | USD[0.05] | | |
| 03312666 | | SAND[0], TRX[0], USDT[0] | | |
| 03312670 | | USD[0.05] | | |
| 03312671 | | USD[0.00] | | |
| 03312672 | | TRX[.00098164], USD[0.00], USDT[0.00056066] | | |
| 03312676 | | USD[0.05] | | |
| 03312677 | | USD[0.00], USDT[0] | | |
| 03312678 | | APT[0] | | |
| 03312684 | | USD[0.07], USDT[17.614792] | | |
| 03312685 | | USD[25.00] | | |
| 03312687 | | USD[0.00] | | |
| 03312688 | | BNB[0], FTT[0], NFT (448775935184941417/FTX EU - we are here! #5206)[1], NFT (546741339078878611/FTX EU - we are here! #5488)[1], NFT (549791107343657311/FTX EU - we are here! #3925)[1], SOL[0], USD[0.00], USDT[0], XRP[0] | | |
| 03312690 | | TRX[0], USD[0.00] | | |
| 03312692 | | SAND[.99981], TRX[.183621], USD[2.72, USDT[0] | | |
| 03312695 | | AVAX[0], GMT[0], MANA-PERP[0], NFT (288819968776729495/FTX EU - we are here! #6828)[1], NFT (361443741797018583/FTX EU - we are here! #7037)[1], NFT (464152395461914396/FTX EU - we are here! #7148)[1], SOL[0], USD[50.29], USDT[0] | | |
| 03312696 | | BTC[0], BTC-PERP[0], MBS[0], PRISM[0], USD[-0.02], USDT[0.08234428] | | |
| 03312697 | | SAND-PERP[0], TRX[.000778], USD[0.00], USDT[.002291] | | |
| 03312704 | | USD[0.03], USDT[0.00578296] | | |
| 03312709 | | ETH[0.00885402], MATIC[0], NFT (375565901257818957/FTX EU - we are here! #33059)[1], NFT (377465864706910835/FTX EU - we are here! #36061)[1], NFT (515884004066406523/FTX EU - we are here! #33252)[1], SOL[0], TRX[0.00002300], USD[0.00], USDT[0.00000001] | | |
| 03312714 | | USD[0.00] | | |
| 03312715 | | USD[0.00] | | |
| 03312719 | Contingent, Disputed | SAND[0], TRX[0] | | |
| 03312728 | | USD[5.37] | | |
| 03312729 | | ATOM-PERP[0], TRX[6.9986], USD[0.04], XRP[1] | | |
| 03312734 | | AKRO[1], BAO[2], DENT[1.01738579], GMT[2.6566975], KIN[3], SHIB[6.75250796], TONCOIN[.00146644], USD[0.00] | Yes | |
| 03312738 | | SAND[.05214829], SAND-PERP[0], USD[0.02], USDT[0.04859159] | | |
| 03312739 | | USD[0.04] | | |
| 03312740 | | TRX[.245601], USD[0.01], USDT[0] | | |
| 03312742 | | AVAX[0], BNB[0], LTC[.00245909], NFT (439648306821442430/FTX EU - we are here! #34912)[1], NFT (488293025505869355/FTX EU - we are here! #34747)[1], NFT (548776499204681559/FTX EU - we are here! #35110)[1], SOL[.00000001], USD[0.00], USDT[0.35018069] | | |
| 03312745 | | USD[0.00], USDT[0] | | |
| 03312749 | | NFT (333930895435734508/FTX EU - we are here! #258529)[1], NFT (391053039149662678/FTX EU - we are here! #258579)[1], NFT (550798737294566560/FTX EU - we are here! #258548)[1], TRX[0], USD[0.00] | | |
| 03312750 | | USD[0.07] | | |
| 03312753 | | TRX[0], USD[0.00] | | |
| 03312754 | | TRX[0.85114890], USD[0.00], USDT[0] | | |
| 03312756 | | USD[0.11], USDT[.00111] | | |
| 03312758 | | USD[0.00] | | |
| 03312759 | | LUNC[.0008405], USD[0.07], USDT[0.00000001] | | |
| 03312761 | | USD[0.00], USDT[0] | | |
| 03312763 | | MATIC[.00000001], SOL[.0040326], USD[0.01], USDT[0.00028543] | | |
| 03312765 | | TONCOIN[.04], USD[0.03] | | |
| 03312766 | | USD[0.20] | | |
| 03312768 | | USD[0.02], USDT[0.00757492] | | |
| 03312770 | | USD[0.00] | | |
| 03312771 | | USD[0.06] | | |
| 03312774 | | USD[0.00] | | |
| 03312775 | | NFT (328147990796923771/FTX EU - we are here! #8846)[1], NFT (387982505381838904/FTX EU - we are here! #9195)[1], NFT (420071788316966943/FTX EU - we are here! #9035)[1], USD[0.02], USDT[0] | | |
| 03312779 | | USD[0.01] | | |
| 03312782 | | LTC[.034652], MATIC[0], NEAR[0], NFT (434027092351826172/FTX EU - we are here! #41099)[1], NFT (537419521197344140/FTX EU - we are here! #41797)[1], NFT (552605810543644870/FTX EU - we are here! #41915)[1], TRX[08.50985194] | Yes | |
| 03312783 | | LTC[0], SAND[11.00171], TRX[.000777], USD[0.00], USDT[0.00000068] | | |
| 03312786 | | BNB-0325[0], SAND[0.03751622], USD[0.07] | | |
| 03312791 | | USD[0.00], USDT[0] | | |
| 03312792 | | ATLAS[0], BTC[0], NFT (295880321107692054/StarAtlas Anniversary)[1], SOL[0] | | |
| 03312793 | | SAND-PERP[0], USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03312795 | | APT[0], BNB[0], ETH[0], LUNC[0], MATIC[0.00000001], NEAR[0], SOL[0], TRX[.000023], USD[0.00], USDT[0], XRP[0] | | |
| 03312798 | | NFT (316020916596588892/FTX EU - we are here! #9014)[1], NFT (447455692437933375/FTX EU - we are here! #9271)[1], NFT (468633345512154034/FTX EU - we are here! #9157)[1] | | |
| 03312802 | | LTC[0], SOL[0], TRX[0] | | |
| 03312803 | | SOL[.00039819], USD[0.05], USDT[0.01894212] | | |
| 03312805 | | USD[0.00] | | |
| 03312807 | | NFT (346648685901903221/FTX EU - we are here! #1070)[1], NFT (463134437210503291/FTX EU - we are here! #882)[1], NFT (520073491104130372/FTX EU - we are here! #1006)[1] | | |
| 03312809 | | NFT (393079424477908333/FTX EU - we are here! #41351)[1], NFT (488451826102812219/FTX EU - we are here! #41130)[1], NFT (572832259286596508/FTX EU - we are here! #41464)[1] | | |
| 03312810 | | BNB[0] | | |
| 03312811 | | AVAX[0], BCH[0], CRO[0], SAND[0], USD[0.00], USDT[0] | | |
| 03312812 | | BNB[0], USD[0.00], USDT[0] | | |
| 03312814 | | SOL[0], TRX[0], USD[0.00], USDT[0.00000054] | | |
| 03312815 | | USD[0.00] | | |
| 03312817 | | USD[0.00] | | |
| 03312820 | | BTC[0], USD[0.00], XRP[0] | | |
| 03312822 | | USD[0.00] | | |
| 03312823 | | USD[0.00], USDT[0] | | |
| 03312824 | | NFT (391249487967831634/FTX EU - we are here! #11971)[1], NFT (545609521790068590/FTX EU - we are here! #65278)[1], NFT (558194371461541432/FTX EU - we are here! #65665)[1], USD[0.00], USDT[0] | | |
| 03312826 | | USD[0.79] | | |
| 03312830 | | USD[25.00] | | |
| 03312834 | | TRX[0], USD[0.06] | | |
| 03312835 | | USD[0.00] | | |
| 03312836 | | USD[0.01] | | |
| 03312837 | | ETH[.00000001], FTT[0], USD[0.00], USDT[0] | | |
| 03312840 | | USD[5.92] | | |
| 03312844 | | SAND[1], USD[0.34] | | |
| 03312855 | | USD[0.02] | | |
| 03312862 | | MATIC[0], TRX[.080001], USD[0.00], USDT[0] | | |
| 03312865 | | TRX[.600001], USD[0.01] | | |
| 03312870 | | USD[0.00] | | |
| 03312874 | | APT[0.00559466], ETH[0], SAND[0], SHIB[0], SOL[0], TRX[0.00079024], USD[0.06], USDT[0.00980141] | | |
| 03312876 | | USD[0.06] | | |
| 03312880 | | USD[0.00] | | |
| 03312881 | | SAND[.99962], TRX[.2778], USD[0.20], USDT[0.00087723] | | |
| 03312885 | | BNB[.00000001], USD[0.10] | | |
| 03312887 | | BAO[2], DENT[1], DOGE[1], ETHW[.02359], FTT[23.56113473], KIN[2], NFT (373757674187575488/FTX AU - we are here! #13947)[1], NFT (474948817105894286/FTX AU - we are here! #13954)[1], RSR[1], TRX[.000276], USD[0.00], USDT[12863.00913360] | Yes | |
| 03312888 | | USD[0.00] | | |
| 03312891 | | USD[0.00] | | |
| 03312892 | | SAND[0], USD[0.00] | | |
| 03312893 | | USD[0.05] | | |
| 03312895 | | USD[0.00], USDT[0] | | |
| 03312896 | | USD[0.08] | | |
| 03312897 | | USD[0.00] | | |
| 03312900 | | USD[0.00], USDT[0] | | |
| 03312901 | | NFT (329110486048553215/FTX EU - we are here! #15997)[1], NFT (407396169290480459/FTX EU - we are here! #16122)[1], NFT (462897309736263768/FTX EU - we are here! #15787)[1] | | |
| 03312902 | | USD[0.06] | | |
| 03312903 | | USD[0.00], USDT[0] | | |
| 03312907 | | ETH[0], SAND-PERP[0], TRX[0.00000100], USD[0.00] | | |
| 03312908 | | SAND-PERP[0], USD[0.04] | | |
| 03312909 | | USD[0.06] | | |
| 03312910 | | USD[0.00], USDT[0] | | |
| 03312911 | | USD[0.00], USDT[0] | | |
| 03312912 | | USD[9.61] | | |
| 03312913 | | USD[0.05] | | |
| 03312915 | | SOL[.009995], USD[0.02], USDT[0.00711477] | | |
| 03312916 | | USD[0.00], USDT[0] | | |
| 03312917 | | USD[0.00] | | |
| 03312919 | | BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], FTT-PERP[0], LUNC-PERP[0], OP-PERP[0], SOL-PERP[0], USD[0.00] | | |
| 03312921 | | BTC[0], SOL[.00000001], TRX[8.400001], USD[0.00], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03312922 | | USD[0.00] | | |
| 03312923 | | USD[0.00], USDT[0] | | |
| 03312924 | | SAND[.0004], TRX[0], USD[0.00] | | |
| 03312926 | | SAND[1], USD[0.00] | | |
| 03312927 | | USD[0.00] | | |
| 03312928 | | SAND[.99981], USD[0.97], USDT[0] | | |
| 03312929 | | NFT (343102409360447207/FTX EU - we are here! #1800)[1], NFT (515336008363821394/FTX EU - we are here! #1671)[1], NFT (567579203291375954/FTX EU - we are here! #1531)[1] | | |
| 03312933 | | USD[0.00] | | |
| 03312936 | | USD[0.00], USDT[0] | | |
| 03312937 | | SAND-PERP[0], USD[0.00], USDT[0] | | |
| 03312940 | | USD[0.04] | | |
| 03312943 | Contingent, Disputed | NFT (369037189579824681/FTX EU - we are here! #16722)[1], NFT (424846455720970672/FTX EU - we are here! #17613)[1], NFT (481596698667892335/FTX EU - we are here! #17390)[1] | | |
| 03312944 | | USD[0.03] | | |
| 03312946 | | TONCOIN[.00824486], USD[0.00] | | |
| 03312949 | | USD[0.06] | | |
| 03312951 | | SAND[.99981], USD[0.00], USDT[0.00179784] | | |
| 03312952 | | BNB[.00000018], ETH[.00000007], ETHW[.00000007], NFT (370674392476512131/FTX EU - we are here! #43830)[1], NFT (421810595913189504/FTX EU - we are here! #43915)[1], NFT (472699350041089795/FTX EU - we are here! #44003)[1], TRX[.000784], USD[0.01], USDT[0] | | |
| 03312955 | | NFT (327766282575321654/FTX EU - we are here! #110392)[1], NFT (404635391594981221/The Hill by FTX #26513)[1], NFT (417906981704849122/FTX EU - we are here! #109777)[1], NFT (525543853524745188/FTX EU - we are here! #110805)[1], NFT (531478360926695911/FTX Crypto Cup 2022 Key #15413)[1], TRX[.000006], USDT[0.03438038] | | |
| 03312961 | | USD[0.02] | | |
| 03312964 | | BTC[0], SAND-PERP[0], USD[0.00] | | |
| 03312966 | | SOL[.00000001], TRX[0.00000100], USD[0.00], USDT[0.05036208] | | |
| 03312967 | | AAPL[.00040757], FTT[0.00000001], USD[0.01], USDT[0] | | |
| 03312971 | | SAND-PERP[0], USD[0.00], USDT[0.02123972] | | |
| 03312972 | | NFT (348338580366497546/FTX EU - we are here! #6580)[1], NFT (361730088225024850/FTX EU - we are here! #3290)[1], NFT (379964396744021837/FTX EU - we are here! #6755)[1], USD[0.00], USDT[0] | | |
| 03312975 | | USD[0.00] | | |
| 03312977 | | USD[0.05] | | |
| 03312979 | | USD[0.04], USDT[0.00423891] | | |
| 03312980 | | BNB[.00000001], USD[0.00], USDT[0.00000169] | | |
| 03312982 | | USD[0.03] | | |
| 03312983 | | TRX[60.304301], USD[0.00], USDT[0.00321111] | | |
| 03312989 | | USD[0.06] | | |
| 03312990 | | BTC-PERP[0], TRX[0], USD[0.00] | | |
| 03312991 | | USD[0.04] | | |
| 03312994 | | SAND[0], USD[0.01], USDT[-0.00354817] | | |
| 03312996 | | USD[0.00], USDT[0] | | |
| 03313000 | | USD[0.00] | | |
| 03313004 | | ENJ[.6], MANA[8.99981], SAND[0.00203481], TRX[0], USD[0.02], USDT[0.00173111] | | |
| 03313005 | | TRX[0.04278294], USD[0.07], USDT[0] | | |
| 03313006 | | USD[0.00], USDT[0.00000001] | | |
| 03313007 | | USD[0.03] | | |
| 03313009 | | APT[0], SOL[.00000001], TRX[0.00000700], USD[0.00], USDT[0] | | |
| 03313014 | | NFT (295924761505193190/FTX EU - we are here! #94084)[1], NFT (399768407696537917/FTX EU - we are here! #92976)[1], NFT (550177702043179602/FTX EU - we are here! #94348)[1] | | |
| 03313019 | | TRX[.000013], USD[0.03], USDT[-0.03090231] | | |
| 03313020 | | USD[1.36] | | |
| 03313022 | | USD[0.00] | | |
| 03313026 | | SAND[3.99924], TRX[.700001], USD[0.35], USDT[0] | | |
| 03313030 | | USD[0.00] | | |
| 03313032 | | BNB[.000035], USD[0.04], USDT[0.00516123] | | |
| 03313033 | | USD[25.00] | | |
| 03313035 | | APE[.1], BTC[.00104533], ETH[0], NFT (321261047240280709/FTX EU - we are here! #8179E)[1], NFT (363831478355781731/FTX Crypto Cup 2022 Key #6896)[1], NFT (468044644083637932/FTX EU - we are here! #79963)[1], NFT (549576114985912179/FTX EU - we are here! #78458)[1], TRX[.000001], USD[0.00], USDT[0.00000001] | | |
| 03313036 | | NFT (389184685143402547/FTX EU - we are here! #5959)[1], NFT (467050207262616403/FTX EU - we are here! #6169)[1], NFT (555133647105649131/FTX EU - we are here! #5727)[1], USD[0.00], USDT[0.00383664] | | |
| 03313037 | | NFT (315424180473445460/FTX EU - we are here! #38837)[1], NFT (482787128251108087/FTX EU - we are here! #38885)[1], NFT (493925350146248702/FTX EU - we are here! #38935)[1], USD[0.05] | | |
| 03313039 | | BTC[0], ETH[0], ETHW[0], USD[0.19] | | |
| 03313040 | | AVAX[0], FTT[4.33921157], MATIC[0], USD[0.00] | | |
| 03313041 | | SAND-PERP[0], USD[0.00] | | |
| 03313044 | | USD[0.03] | | |
| 03313050 | | USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03313051 | | USD[0.00], USDT[0] | | |
| 03313052 | | NFT (497109033157971415/FTX EU - we are here! #3668)[1], NFT (537579348380922323/FTX EU - we are here! #3561)[1], NFT (572213023228721254/FTX EU - we are here! #3006)[1], SOL[.00000001], USD[0.00], USDT[0] | | |
| 03313057 | | USD[0.01], USDT[0.00239941] | | |
| 03313060 | Contingent, Disputed | USD[0.04], USDT[0.00393376] | | |
| 03313066 | | USD[0.04] | | |
| 03313068 | | USD[0.00] | | |
| 03313072 | | USD[0.09], USDT[0.04809525] | | |
| 03313073 | | USD[0.00] | | |
| 03313074 | | SAND[1], USD[0.48], USDT[0] | | |
| 03313076 | | NFT (323323114126064085/FTX EU - we are here! #45952)[1], NFT (382497478096849359/FTX EU - we are here! #45667)[1], NFT (470957467375289516/FTX EU - we are here! #45525)[1], USD[0.00] | | |
| 03313077 | | USD[0.03] | | |
| 03313078 | | FTT[0], NFT (328900221064491669/FTX EU - we are here! #76922)[1], NFT (343082114130170117/FTX EU - we are here! #76352)[1], NFT (380283768098348307/FTX EU - we are here! #76732)[1], TRX[0.46511074], USD[0.04] | | |
| 03313080 | | ETH[1.97575661], TRX[.001555], USD[2.01], USDT[1.701951] | | |
| 03313081 | | USD[0.00] | | |
| 03313083 | | USD[0.05] | | |
| 03313084 | | USD[0.00], USDT[0] | | |
| 03313085 | | BNB[.00000001], USD[0.00], XRP[0] | | |
| 03313086 | | CQT[.86244], SOL[.001], USD[0.00], USDT[0] | | |
| 03313088 | | SAND[.01513372], USD[0.01], USDT[0] | | |
| 03313090 | | USD[0.00] | | |
| 03313092 | | NFT (428361985101236627/FTX EU - we are here! #43626)[1], NFT (494897164972415866/FTX EU - we are here! #43669)[1], NFT (543763765755523434/FTX EU - we are here! #43514)[1], USD[0.02] | | |
| 03313095 | | TRX[0], USD[0.00] | | |
| 03313101 | | BAQ[1], KIN[2], SAND[.00028577], TRX[0], USD[0.00] | Yes | |
| 03313102 | | USD[0.01] | | |
| 03313107 | Contingent | LUNA2[0.00284819], LUNA2_LOCKED[0.00664578], LUNC[620.2], USD[0.00], USDT[0] | | |
| 03313109 | | SAND-PERP[0], USD[0.05] | | |
| 03313110 | | SAND[0], TRX[0] | | |
| 03313112 | | MATIC[.25], TRX[.774012], USDT[10.00145667] | | |
| 03313116 | | SOL[0], TRX[.000001], USDT[0.07806572] | | |
| 03313117 | | USD[0.00] | | |
| 03313119 | | TRX[0], USD[0.00] | | |
| 03313120 | | NFT (468972196996687341/FTX x VBS Diamond #256)[1], NFT (498985975802503091/The Hill by FTX #26433)[1] | | |
| 03313121 | | USD[0.01] | | |
| 03313124 | | BAQ[2], EUR[21.17], KIN[2], TRX[1], USD[0.00] | | |
| 03313128 | | USDT[0.00000001] | | |
| 03313129 | | USD[0.06], USDT[0.06734536] | | |
| 03313131 | | USD[0.00] | | |
| 03313132 | | TONCOIN[100], USD[3.07] | | |
| 03313137 | | NFT (297496068959457383/FTX EU - we are here! #10125)[1], NFT (353270792310719279/FTX EU - we are here! #9939)[1], NFT (408122865344337080/FTX EU - we are here! #10040)[1], USD[0.01], USDT[0] | | |
| 03313141 | | USD[0.04] | | |
| 03313143 | | USD[0.00] | | |
| 03313144 | | USD[0.00] | | |
| 03313145 | | NFT (302328361161264373/FTX EU - we are here! #9202)[1], NFT (420761556148106720/FTX EU - we are here! #9317)[1], NFT (485638898280515213/FTX EU - we are here! #9497)[1], SOL[0], TRX[0.54860300], USD[0.30], USDT[0] | | |
| 03313148 | | LTC[.003533], NFT (310350148945334448/FTX Crypto Cup 2022 Key #21715)[1], NFT (407019541132468497/FTX EU - we are here! #6670)[1], NFT (544098229336966643/FTX EU - we are here! #6357)[1], NFT (572781612303675639/FTX EU - we are here! #6571)[1], USD[19.08] | | |
| 03313150 | | USD[0.00] | | |
| 03313153 | | TRX[.64495], USD[0.00], USDT[0] | | |
| 03313157 | | BNB[0], SAND[0], TRX[0], USD[0.00] | | |
| 03313160 | | USD[0.01], USDT[0] | | |
| 03313162 | | USD[0.01] | | |
| 03313163 | | SAND-PERP[0], USD[0.04], USDT[0.00608757] | | |
| 03313171 | | SOL[.00195056], USD[0.02] | | |
| 03313175 | | SAND-PERP[0], TRX[.000001], USD[5.58] | | |
| 03313178 | | ATLAS[160.81513768], GBP[1.01], KIN[2], XRP[0] | Yes | |
| 03313180 | | SAND[0], USD[0.03] | | |
| 03313181 | | USD[0.01] | | |
| 03313183 | | TRX[.217516], USD[0.05], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03313184 | | USD[0.04] | | |
| 03313185 | | SAND[2.99943] | | |
| 03313187 | | AKRO[.95079], SAND[1], USD[3.67], USDT[0.00000005] | | |
| 03313188 | Contingent, Disputed | USD[0.04], USDT[0] | | |
| 03313190 | | MATIC[.00000001], SOL[0.01703977], TRX[.000002], USD[0.00], USDT[0.00000001] | | |
| 03313193 | | ATLAS[1060], USD[0.75], USDT[2.74701765] | | |
| 03313196 | | USD[0.08] | | |
| 03313197 | | SAND[.00000292], TRX[.700001], USD[0.01] | | |
| 03313202 | Contingent | SRM[1.28728332], SRM_LOCKED[7.71271668] | | |
| 03313205 | | FTT[.00019124], GARI[130.81808264], HT[0], NFT (336746759304028380/FTX EU – we are here! #14430)[1], NFT (366266853324153170/FTX EU – we are here! #15266)[1], NFT (368807271885009005/FTX EU – we are here! #14788)[1], SOL[0], TRX[0.00000600], USD[0.00], USDT[0] | | |
| 03313207 | | USD[0.02] | | |
| 03313209 | | USD[0.00], USDT[0.00000001] | | |
| 03313210 | | USD[0.00] | | |
| 03313212 | Contingent | BNB[.00000073], LUNA2[0.00136246], LUNA2_LOCKED[0.00317908], LUNC[296.68], NFT (331042703059749527/FTX EU – we are here! #176047)[1], NFT (398913661802970242/FTX EU – we are here! #177249)[1], NFT (532790475684438530/FTX EU – we are here! #178030)[1], TRX[.05649206], USD[0.00], USDT[0.00745972] | | |
| 03313213 | Contingent, Disputed | LUNA2[0.00459145], LUNA2_LOCKED[0.01071340], LUNC[999.8], TRX[.000172], USD[0.06] | | |
| 03313214 | | NFT (335169332004384541/FTX EU – we are here! #210873)[1], NFT (505423941425122101/FTX EU – we are here! #210824)[1], NFT (531753938869720531/FTX EU – we are here! #210962)[1], SAND[10], USD[0.07], USDT[7] | | |
| 03313215 | | USD[0.00], USDT[0] | | |
| 03313216 | | USD[0.00], USDT[0.55148724], XRP[.85] | | |
| 03313219 | | USD[0.01] | | |
| 03313221 | | NFT (293510230520675802/FTX EU – we are here! #157635)[1], NFT (373375357131231317/FTX EU – we are here! #236401)[1], NFT (575476977397322886/FTX EU – we are here! #236414)[1], USD[0.02] | | |
| 03313222 | | USD[0.00], USDT[0] | | |
| 03313223 | | TRX-PERP[0], USD[0.00] | | |
| 03313228 | | USD[0.00], USDT[0] | | |
| 03313229 | | USD[0.00], USDT[0] | | |
| 03313231 | | USD[0.01] | | |
| 03313232 | | USD[0.00] | | |
| 03313235 | | SAND[.99981], USD[0.01] | | |
| 03313236 | | USD[0.00], USDT[0.00318055] | | |
| 03313238 | | NFT (437278318760814378/FTX EU – we are here! #80856)[1], NFT (457145530592785736/FTX EU – we are here! #81173)[1], NFT (479768234290817422/FTX EU – we are here! #81027)[1], USD[0.00], USDT[0] | | |
| 03313240 | | USD[0.00] | | |
| 03313242 | | NFT (293410718484739996/FTX EU – we are here! #14084)[1], NFT (416633168835125308/FTX EU – we are here! #14562)[1], NFT (558797723406791652/FTX EU – we are here! #14410)[1], SAND[10], USD[0.02], USDT[.007] | | |
| 03313244 | | USD[0.00], USDT[0.94454819] | | |
| 03313248 | | BNB[0], ETH[.00000001], SOL[0], TRX[0], USD[0.00], USDT[0] | | |
| 03313249 | | USD[0.08] | | |
| 03313250 | | USD[0.06] | | |
| 03313258 | | NFT (402470459016565072/FTX EU – we are here! #31649)[1], NFT (412750844131193168/FTX EU – we are here! #31756)[1], NFT (500621037733698274/FTX EU – we are here! #31861)[1] | | |
| 03313259 | | SHIB[466354.68666255], UBXT[1], XRP[.02181343] | Yes | |
| 03313260 | | SAND[10.99981], TRX[.000001], USD[1.50], USDT[0.06696194] | | |
| 03313265 | | NFT (403006260022217205/FTX EU – we are here! #160223)[1], NFT (424157810714683491/FTX EU – we are here! #160419)[1], NFT (428695809306592907/FTX EU – we are here! #160064)[1] | Yes | |
| 03313268 | | USD[0.00] | | |
| 03313270 | | TRX[.000001], USD[0.46] | | |
| 03313274 | | SAND[11], USD[0.06], USDT[.0095792] | | |
| 03313275 | | BNB[0.00000001], ETH[0], MATIC[0], NFT (298765428911734315/FTX EU – we are here! #86444)[1], NFT (429070641515255669/FTX EU – we are here! #86444)[1], NFT (441545461509523721/FTX EU – we are here! #87020)[1], SOL[.00000001], TRX[0], USD[0.00], USDT[0] | | |
| 03313277 | | USD[0.00], USDT[0] | | |
| 03313278 | | USD[0.00], USDT[0] | | |
| 03313283 | | USD[0.05] | | |
| 03313284 | | USD[0.05] | | |
| 03313287 | | FTT[0.00118761], USD[0.00], USDT[0] | | |
| 03313288 | | SAND[.9998], USD[3.31], USDT[0] | | |
| 03313289 | | SOL[.00677925], USDT[.02992031] | | |
| 03313292 | | TONCOIN[.0402], USD[0.01], USDT[0] | | |
| 03313293 | | USD[0.00] | | |
| 03313300 | | USD[0.06] | | |
| 03313303 | | ETH[0.37007487], ETHW[0.37007487], USD[0.00], USDT[0.00000589], XRP[0] | | |
| 03313304 | | USD[0.04] | | |
| 03313306 | | USD[0.04] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03313307 | | USD[0.00], USDT[0] | | |
| 03313308 | | USD[1.21] | | |
| 03313310 | | BNB[0], USD[0.00] | | |
| 03313313 | | USD[0.07] | | |
| 03313314 | | USD[0.00] | | |
| 03313317 | | TRX[0.00004087], USD[0.00] | | |
| 03313320 | | USD[0.00] | | |
| 03313321 | Contingent | BTC[0.15827150], CRO[113.1773728], ETH[.39592872], EUR[0.00], GALA[360], GOG[51], LINK[4.9991], LUNA2[12.05779298], LUNA2_LOCKED[28.13485028], LUNC[11.8678634], RSR[17486.8518], SOL[3.7693214], USD[122.15], USDT[0], USTC[1706.83116] | | |
| 03313322 | | SAND[67.9864], USD[5.63] | | |
| 03313323 | | NFT (343603227391830500/FTX EU - we are here! #161356)[1], NFT (474996278274002317/FTX EU - we are here! #161670)[1], NFT (517157137308515438/FTX EU - we are here! #161586)[1] | | |
| 03313332 | | TRX[0], USD[0.00], USDT[0] | | |
| 03313334 | | SAND[1], USD[0.35] | | |
| 03313338 | | NFT (445834216312246880/FTX EU - we are here! #130327)[1], NFT (487285481780837918/FTX EU - we are here! #129435)[1], NFT (524421205412731718/FTX EU - we are here! #129186)[1] | | |
| 03313341 | | USD[0.00] | | |
| 03313347 | | USD[0.05] | | |
| 03313349 | | SOL[.00000001], USD[0.00] | | |
| 03313351 | | BNB[0], TRX[.349501], USD[0.00], XRP[0] | | |
| 03313352 | | USD[0.00], USDT[0] | | |
| 03313354 | | SAND-PERP[0], USD[0.04] | | |
| 03313357 | | USD[0.00], USDT[0.00000001] | | |
| 03313359 | | SHIB[102915.95197255], SOL[.01521143], TRX[.269533], USD[0.03] | | |
| 03313361 | | ETH[0], TRX[0.00000300], USD[0.00], USDT[0] | | |
| 03313363 | | USD[0.00], USDT[0] | | |
| 03313369 | | FTT[.00029426], SAND-PERP[0], USD[0.00], USDT[0] | | |
| 03313374 | | LTC[.0043], NFT (328834117102360765/FTX EU - we are here! #8216)[1], NFT (421145886174094982/FTX Crypto Cup 2022 Key #21717)[1], NFT (443859014504636695/FTX EU - we are here! #8270)[1], NFT (539757847625444320/FTX EU - we are here! #8156)[1], USD[19.06], USDT[0] | | |
| 03313375 | | ETH[0], HT[0], NFT (301714291264514094/FTX EU - we are here! #27287)[1], NFT (406892378060834836/FTX EU - we are here! #26936)[1], NFT (472034606373280472/FTX EU - we are here! #27129)[1], TRX[0.37116700], TRX-0325[0], USD[0.00], USDT[0] | | |
| 03313376 | | USD[0.60], USDT[0] | | |
| 03313379 | | NFT (306034625502934808/The Hill by FTX #24689)[1] | | |
| 03313380 | | USD[0.03] | | |
| 03313382 | | USD[0.00], USDT[0.00000001] | | |
| 03313384 | | USD[0.00] | | |
| 03313386 | | TRX[.000001], USD[13.62] | | |
| 03313387 | | BNB[0], ETH[0], TRX[0.00004300], USD[0.00], USDT[0], XRP[0.74801386] | | |
| 03313389 | | TRX[.182701], USD[1.05] | | |
| 03313390 | | APT[1.7], ATOM[.000656], AVAX[0], BNB[0.01521813], ETH[0], MATIC[0], NFT (289825270186532575/FTX EU - we are here! #17488)[1], NFT (497700988185254146/FTX EU - we are here! #17084)[1], NFT (573924963987001259/FTX EU - we are here! #16844)[1], SOL[1.37751759], TRX[0.00002100], USD[0.00], USDT[0.00001275] | | |
| 03313391 | | MATIC[0], NFT (320239199965502640/FTX EU - we are here! #41948)[1], NFT (382162106435136171/FTX EU - we are here! #41785)[1], NFT (541416432692482948/FTX EU - we are here! #41874)[1], USD[0.00] | | |
| 03313392 | | USD[0.00], USDT[0] | | |
| 03313393 | Contingent | BNB[0], ETH[0], LUNA2[0.00001458], LUNA2_LOCKED[0.00003404], LUNC[.000047], TRX[0.00004100], USD[0.00], USDT[0], USTC-PERP[0] | | |
| 03313399 | | USD[0.05] | | |
| 03313401 | | TRX[.003765], USD[0.00], USDT[0.00000045] | | |
| 03313403 | | USD[0.00] | | |
| 03313406 | | BNB[0], FTT[1.60002469], NFT (359827167327976723/FTX EU - we are here! #13525)[1], NFT (416649506235176332/FTX EU - we are here! #13444)[1], NFT (480490036443698795/FTX EU - we are here! #13373)[1], SAND[10], TONCOIN[6], TRX[.000001], USD[0.25], USDT[0.00091223], XRP[.03] | | |
| 03313409 | | TRX[.000001], USD[0.00], USDT[0] | | |
| 03313411 | | NFT (316253741787863081/FTX EU - we are here! #214245)[1], NFT (375995536258130391/FTX EU - we are here! #214261)[1], NFT (442966747195905354/FTX EU - we are here! #214271)[1], TRX[0.59272000], USD[0.06], USDT[0] | | |
| 03313412 | | USD[0.00], USDT[0] | | |
| 03313417 | | FTM[0], USD[0.00] | | |
| 03313419 | | USD[0.00] | | |
| 03313420 | | SOL[.00010144], USD[0.00] | | |
| 03313422 | | BNB[.00180378], USDT[3.00000164] | | |
| 03313424 | | BNB[0], SOL[0], TRX[0] | | |
| 03313428 | | NFT (464795579095643032/FTX EU - we are here! #66162)[1], NFT (530796943574864822/FTX EU - we are here! #66395)[1], NFT (557325346404995846/FTX EU - we are here! #66053)[1], USD[-0.03], USDT[.02818319] | | |
| 03313429 | | USD[0.00] | | |
| 03313430 | | AUDIO[0], BNB[0.00000001], DOGE[0], DOT[0], MATIC[0], TRX[0], USDT[0], WRX[0] | | |
| 03313431 | | NFT (299155598852215666/FTX EU - we are here! #217571)[1], NFT (305687322941038442/FTX EU - we are here! #217582)[1], NFT (307454976018441522/FTX EU - we are here! #217492)[1], TRX[.701133], USD[0.00], USDT[0.00099656] | | |
| 03313436 | | USD[0.00] | | |
| 03313438 | | USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03313439 | | USD[0.00], USDT[0] | | |
| 03313440 | | NFT (354290784684492674/FTX EU - we are here! #49764)[1], NFT (474568485957216983/FTX EU - we are here! #41570)[1], NFT (57157656264960799S/FTX EU - we are here! #49890)[1], USD[0.03] | | |
| 03313441 | | BNB[0], ETH[0], MATIC[0], TRX[.000006] | | |
| 03313444 | | USD[0.04] | | |
| 03313448 | | USD[0.02] | | |
| 03313451 | | TONCOIN[.056], USD[0.00] | | |
| 03313452 | | USD[0.02] | | |
| 03313453 | | ETH[.00031132], SOL[.00590644], TRX[5.00341300], USD[0.00], USDT[1342.14431367], XRP[.22] | | |
| 03313454 | | USD[0.00] | | |
| 03313455 | | NFT (351076253257907586/FTX EU - we are here! #11090)[1], TRX[.000001], USDT[0] | | |
| 03313456 | | ATOM-PERP[0], FTM[0], MANA[0], MATIC[0], SAND[12.79969737], TRX[0], USD[0.00] | | |
| 03313459 | | TONCOIN[1.33], USD[0.01] | | |
| 03313460 | | SAND[.99981], TRX[.23], USD[3.86] | | |
| 03313466 | | TRX[0.00382600], USD[0.00] | | |
| 03313467 | | USD[0.01], USDT[0] | | |
| 03313469 | | USD[0.06] | | |
| 03313470 | | USD[0.00] | | |
| 03313471 | | FTM-PERP[0], SAND[1], USD[0.35] | | |
| 03313472 | | BNB[0], MATIC[0], NFT (473583045925303717/FTX Crypto Cup 2022 Key #9749)[1], SOL[0], USD[0.00] | | |
| 03313473 | | USD[0.05] | | |
| 03313474 | | KIN[1], USD[0.00] | Yes | |
| 03313475 | | CELO-PERP[0], FTM-PERP[0], FTT-PERP[0], OMG-PERP[0], PERP[.00000474], SUSHI-PERP[0], TRX[.4646], TRX-PERP[0], USD[0.04], USDT[0] | | |
| 03313480 | | SAND[2], USD[0.33] | | |
| 03313481 | | SAND[.00981], USD[0.00], USDT[0.00156297] | | |
| 03313482 | | USD[0.00] | | |
| 03313483 | | BTC[.0001], USD[0.00], USDT[1.62962884] | | |
| 03313484 | Contingent, Disputed | 0 | | |
| 03313487 | | USD[0.00] | | |
| 03313492 | | KIN[3], NFT (417333343194222861/FTX EU - we are here! #221579)[1], NFT (558938770148359960/FTX EU - we are here! #221564)[1], NFT (568372404463501166/FTX EU - we are here! #221557)[1], USD[0.00], USDT[5.461340441] | | |
| 03313493 | | SOL[0], USD[0.00] | | |
| 03313494 | | TRX[0], USD[0.00] | | |
| 03313496 | | AAPL[0], BAO[1], ETH[0.04908176], ETHW[.04151279], FTT[3.79964071], KIN[3], MATIC[66.44406931], MNGO[33.23379412], SOL[.14688196], TRX[.000807], TSLA[.02999536], TSLA-0624[0], TSLAPRE[0], USD[1.17], USDT[0.00771923] | Yes | |
| 03313498 | | USD[0.02] | | |
| 03313499 | | NFT (323566820745363610/FTX EU - we are here! #248707)[1], NFT (570940611716956505/FTX EU - we are here! #143762)[1], NFT (575602163687906908/FTX EU - we are here! #248737)[1], SAND[.99981], USD[0.00], USDT[0] | | |
| 03313506 | | USD[0.00], USDT[0] | | |
| 03313509 | | NFT (383970804449889993/FTX EU - we are here! #206330)[1], NFT (472912844241941093/FTX EU - we are here! #206782)[1], NFT (548542991949593250/FTX EU - we are here! #206890)[1], TRX[.000029], USD[0.02], USDT[0.13765655] | | |
| 03313513 | | BNB[0.01058720], ETH[.01404679], ETHW[.01404679], USD[-16.93], USDT[0.54963224] | | |
| 03313514 | | NFT (473119796049853112/FTX EU - we are here! #35737)[1], NFT (478530943990446754/FTX EU - we are here! #35329)[1], NFT (512117657282249141/FTX EU - we are here! #35610)[1] | | |
| 03313516 | | LTC[.003905], USD[1.07], USDT[0.00584898] | | |
| 03313517 | | TRX[.000006], USD[0.00], USDT[0] | | |
| 03313519 | | USD[0.00] | | |
| 03313522 | | TRX[.608335], USD[0.05] | Yes | |
| 03313523 | | SAND[2], USD[2.43] | | |
| 03313527 | | TRX[0], USD[0.00] | | |
| 03313528 | | USD[0.00], USDT[0] | | |
| 03313530 | Contingent | BNB[0], BTC[0], DAI[0], ETH[0], FTT[0], LOOKS[0], LTC[0], NEAR[0], SHIB[0], SOL[0], SRM_LOCKED[.00001171], SWEAT[0], TRU[0], TRX[0.00001900], USD[0.00], USDT[0] | Yes | |
| 03313532 | | USD[0.00], USDT[0.00000001] | | |
| 03313533 | | ETH[.00099943], NFT (309152415644285718/FTX EU - we are here! #163025)[1], NFT (365965467444238882/FTX EU - we are here! #162308)[1], NFT (454424022324916135 4/FTX EU - we are here! #163370)[1], TRX[.940035], USD[0.00], USDT[3.07544956] | | |
| 03313534 | | USD[0.00], USDT[0.04985725] | | |
| 03313536 | | ACB[0], AKRO[7], AMC[0], APT[0], BAO[2], BAT[1], DENT[3], GALA[229.50673014], KIN[5], RSR[1], SAND[5.91704895], SHIB[22446266.47365134], TLRY[0], TRX[1], UBXT[3], USD[0.00], WNDR[0], XRP[0.00639753] | Yes | |
| 03313549 | | USD[0.00], USDT[0] | | |
| 03313550 | | USD[0.00], USDT[0] | | |
| 03313551 | | USD[0.00] | | |
| 03313552 | | APT[0], BNB[0.00000002], BNB-PERP[0], BTC[0.00000008], ETH[0], HT[0], LTC[0], MATIC[0.00000002], NFT (485960144455006100/FTX EU - we are here! #245211)[1], SOL[0.00000002], TRX[1.145799], USD[0.00], USDT[0.00000011], XRP-PERP[0] | | |
| 03313553 | | SOL[0] | | |
| 03313554 | | USD[0.03] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03313557 | | BNB[0.00000001], FTT[0], MATIC[0], SAND[0], USD[0.00] | | |
| 03313558 | | USD[0.00] | | |
| 03313572 | | USD[0.00], USDT[0] | | |
| 03313573 | | BNB[.00000001], ETH[0], MATIC[0], SOL[0], USD[0.00], USDT[0] | | |
| 03313574 | | USD[0.06] | | |
| 03313576 | | USD[0.02] | | |
| 03313577 | | TRX[101], USD[0.02] | | |
| 03313580 | | AUD[0.00], BNB[0.657960009], BTC[0.00674399], CUSDT[0], USDT[1.01750291] | | |
| 03313585 | Contingent | BNB[0], ETH[.00000692], FTM[0], LUNA2[0.00000918], LUNA2_LOCKED[0.00002143], LUNC[2], NFT (405142239726753869/FTX EU - we are here! #14916)[1], NFT (451468382006033680/FTX EU - we are here! #15061)[1], NFT (552058847839972726/FTX EU - we are here! #15186)[1], SOL[0.00792419], TRX[0.76726300], USD[0.00], USDT[10.61592995] | | |
| 03313590 | | BNB[0], USD[0.00] | | |
| 03313591 | | SAND-PERP[0], TRX[0], USD[0.00], USDT[0.00000265] | | |
| 03313592 | | TRX[0], USD[0.01] | | |
| 03313593 | | FTT-PERP[0], GRT-PERP[0], KAVA-PERP[0], THETA-PERP[0], USD[10.22] | | |
| 03313596 | | SAND[10], USD[0.01], XRP[.85] | | |
| 03313598 | | APT[0], AVAX[0], BNB[0], ETH[0], MATIC[0], SOL[0], TRX[.683346], USDT[0] | | |
| 03313600 | | USD[0.00], USDT[0] | | |
| 03313601 | | USD[0.00], USDT[0] | | |
| 03313602 | | USD[0.00] | | |
| 03313603 | | NFT (352299972039554088/FTX EU - we are here! #245994)[1], NFT (452084859274003903/FTX EU - we are here! #246041)[1], NFT (455079111416132936/FTX EU - we are here! #246051)[1], SAND-PERP[0], USD[0.01] | | |
| 03313608 | | FTT[0.00694781], USD[0.24], USDT[0.00821687] | | |
| 03313611 | | USD[0.00] | | |
| 03313613 | | NFT (326661971530956139/FTX EU - we are here! #33434)[1], NFT (416537124746873239/FTX EU - we are here! #33698)[1], NFT (477383624746313555/FTX EU - we are here! #33551)[1], USD[0.00] | | |
| 03313615 | | BNB[.00000001], USD[0.00], USDT[0] | | |
| 03313616 | Contingent | LUNA2[0.71852885], LUNA2_LOCKED[1.67656731], LUNC[156461.17], USD[0.00], USDT[0] | | |
| 03313618 | | ATOM-PERP[0], GMT-0930[0], HNT-PERP[0], MATIC-PERP[0], NFT (532418191659565417/FTX EU - we are here! #32274)[1], NFT (537715845612492551/FTX EU - we are here! #31884)[1], REEF-PERP[0], SKL-PERP[0], SXP-PERP[0], TRX[.000001], USD[1.81], USDT[0], USTC-PERP[0] | | |
| 03313619 | Contingent | BNB[.0064], BTC[0.15772956], ETH[0.08436296], ETHW[0.00036296], FTM[.87024854], LUNA2[0.00015325], LUNA2_LOCKED[0.00035759], LUNC[.000075], SAND[125.78529664], SOL[.00498], USD[-2312.34], USDT[0], USTC[0.01839809] | Yes | |
| 03313622 | | USD[0.00] | | |
| 03313624 | | MATIC-PERP[0], NFT (380061521418742318/FTX EU - we are here! #47323)[1], SAND-PERP[0], USD[0.00], USDT[0.00311567] | | |
| 03313625 | | ETH[.008], ETHW[.008], SAND[.9998], USD[1.82] | | |
| 03313628 | | USD[0.00] | | |
| 03313629 | | TRX[0.00000100], USD[0.04], USDT[0.00044034] | | |
| 03313630 | Contingent | LUNA2[0.00000003], LUNA2_LOCKED[0.00000008], LUNC[.008105], USD[1.20], USDT[0] | | |
| 03313632 | | USD[0.00] | | |
| 03313642 | | SAND[1.9996], USD[0.41] | | |
| 03313644 | | USD[0.00] | | |
| 03313646 | | USD[0.00] | | |
| 03313648 | | USD[0.02] | | |
| 03313650 | | USD[0.05] | | |
| 03313651 | | USD[0.00] | | |
| 03313654 | | USD[0.00] | | |
| 03313656 | | FTT[.00019501], USD[0.00] | | |
| 03313657 | | TRX[.000038], USD[0.00], USDT[0] | | |
| 03313659 | | SAND[1], USD[0.00], USDT[0] | | |
| 03313663 | | BNB[.00004576], FTM[.99943], LTC[.00198586], SAND[.00043], SAND-PERP[0], SPELL[2999.962], USD[0.22] | | |
| 03313664 | | NFT (377766155388818887/FTX EU - we are here! #2225)[1], NFT (432371577673769137/FTX EU - we are here! #2335)[1], NFT (574747404236687901/FTX EU - we are here! #2435)[1] | | |
| 03313666 | | MATIC[0], TRX[.000006], USD[0.00], USDT[0] | | |
| 03313667 | | NFT (458489213321910901/FTX EU - we are here! #263018)[1], NFT (467519284882811463/FTX EU - we are here! #263028)[1], NFT (532685180750913453/FTX EU - we are here! #263024)[1] | | |
| 03313668 | | NFT (457761289407689205/FTX EU - we are here! #151467)[1] | | |
| 03313670 | Contingent, Disputed | NFT (321676745141314390/FTX EU - we are here! #122522)[1], NFT (336731539732690795/FTX EU - we are here! #122604)[1], NFT (536775752708919640/FTX EU - we are here! #122737)[1] | | |
| 03313671 | | USD[0.00], USDT[0.00000004] | | |
| 03313672 | | USD[0.01] | | |
| 03313680 | | USD[0.00] | | |
| 03313682 | | NFT (334687502435614259/FTX EU - we are here! #256386)[1], NFT (371413936708921671/FTX EU - we are here! #256282)[1], NFT (563641358705828288/FTX EU - we are here! #256431)[1] | | |
| 03313686 | | NFT (470490911335960018/FTX EU - we are here! #204658)[1], USD[0.00] | | |
| 03313690 | | USD[0.00] | | |
| 03313692 | | USD[0.01] | | |
| 03313695 | | USD[0.04] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03313696 | | USD[0.01], USDT[0.00000001] | | |
| 03313698 | | USD[0.04] | | |
| 03313699 | | USD[0.05] | | |
| 03313700 | | USD[0.52], XRP[0] | | |
| 03313701 | | NFT (333799033060468610/FTX EU - we are here! #192943)[1], NFT (388566754373038824/FTX EU - we are here! #193095)[1], NFT (527867190708436470/FTX EU - we are here! #192602)[1], USD[0.00] | | |
| 03313705 | | USD[0.00] | | |
| 03313708 | Contingent | BNB[.0009477], BNB-0624[0], BTC[.000008], DOGE[.2], LUNA2[0.06549309], LUNA2_LOCKED[0.15281722], MATIC[9.3], TRX[.052233], TRX-PERP[0], USD[1.73], USDT[0], USDT-PERP[0], XRP[.766099] | | |
| 03313709 | | AVAX[0], BNB[0], BTC[0], ETH[0], GENE[0], MATIC[0], SOL[0], USD[0.00], USDT[0.00000081] | | |
| 03313710 | | USD[0.02], USDT[0] | | |
| 03313711 | | USD[0.00] | | |
| 03313719 | | FTT[0.03107093], NFT (365757002600750633/The Hill by FTX #30475)[1], TRX[0], USD[0.00], USDT[0] | | |
| 03313720 | | BNB[.01], TRX[0], USD[0.01], USDT[4.56250998] | | |
| 03313725 | | NFT (352711145628813154/The Hill by FTX #24895)[1] | | |
| 03313726 | | USD[0.00], USDT[0] | | |
| 03313729 | | ETH[0], MSOL[0.00079733], TRX[.748071], USD[-0.04], USDT[0.00000224] | | |
| 03313730 | | USD[0.00] | | |
| 03313733 | Contingent | BTC[.00025931], ETH[.00533814], ETHW[.00533814], LUNA2[0.04609626], LUNA2_LOCKED[0.10755795], LUNC[10037.55948148], TRX[.000012], USD[0.00], USDT[12.35660850] | | |
| 03313734 | | TRX[.000001], USD[0.00] | | |
| 03313735 | | BNB[0], ETH[0.00000782], ETHW[0.00000782], MANA[0], SOL[0.00000001], USD[0.00], USDT[0] | | |
| 03313737 | | USD[0.00] | | |
| 03313738 | Contingent | FTT[74.56956931], SOL[18.92711787], SRM[276.89006436], SRM_LOCKED[4.32128599], USD[0.00] | | |
| 03313740 | | NFT (342827917648101587/FTX EU - we are here! #2956)[1], NFT (402303053596989341/FTX EU - we are here! #2840)[1], NFT (538468459318965690/FTX EU - we are here! #3085)[1] | | |
| 03313741 | | SAND[1.0998], TRX[.000001], USD[3.57] | | |
| 03313748 | | NFT (496482742886923367/FTX EU - we are here! #70084)[1] | | |
| 03313751 | | USD[0.00] | | |
| 03313761 | | MATIC[0], SOL[0], USD[0.00], USDT[0] | | |
| 03313766 | | USD[0.00] | | |
| 03313768 | | USD[0.03], USDT[0] | | |
| 03313774 | | SAND[1], SOS[200000], USD[0.25], USDT[.001502] | | |
| 03313775 | | USD[0.00], USDT[0.04731336] | | |
| 03313777 | | USD[0.01] | | |
| 03313779 | | USD[0.01], USDT[0] | | |
| 03313780 | | USD[0.00], USDT[0] | | |
| 03313781 | | USD[0.00] | | |
| 03313784 | | DOGE[.24283084], NFT (309824582955410165/FTX EU - we are here! #68278)[1], NFT (349218553136017941/FTX Crypto Cup 2022 Key #7407)[1], NFT (413579331172059504/FTX EU - we are here! #68789)[1], NFT (554145948489936421/FTX EU - we are here! #67174)[1], USD[0.07] | | |
| 03313788 | | NFT (345813905470184815/FTX EU - we are here! #233147)[1], NFT (506887925566933418/FTX EU - we are here! #233250)[1], NFT (507976305329475026/FTX EU - we are here! #233306)[1] | Yes | |
| 03313789 | | USD[0.00], USDT[0] | | |
| 03313790 | | ETH[0.00000001], SOL[.00000001], USD[0.00], USDT[0.63248307] | | |
| 03313793 | | USD[103.19], USDT[0.00000001] | | |
| 03313796 | | ASD[2.5], BAO[75000], LUA[160], SLRS[456.06], USD[0.00] | | |
| 03313797 | | USD[0.03] | | |
| 03313801 | | LTC[.006321], USD[0.74] | | |
| 03313804 | | TRX[.5], USDT[0.02767360] | | |
| 03313807 | | USD[0.00] | | |
| 03313810 | | FTT[0.00111913], USD[0.00], USDT[0] | | |
| 03313811 | | USD[0.05] | | |
| 03313816 | | NFT (413229035674249132/FTX EU - we are here! #3707)[1], NFT (453688529902569361/FTX EU - we are here! #3527)[1], NFT (565621818146043561/FTX EU - we are here! #3404)[1] | | |
| 03313819 | | NFT (314357169536046134/FTX EU - we are here! #24297)[1], NFT (370204099470135701/FTX EU - we are here! #24156)[1], NFT (378919593927641618/FTX EU - we are here! #24376)[1], USD[0.00] | | |
| 03313820 | | NFT (322283175000336479/FTX EU - we are here! #224391)[1], NFT (372756248150723448/FTX EU - we are here! #224278)[1] | | |
| 03313821 | | USD[0.00], USDT[0.01315243] | | |
| 03313823 | | ALGO[.000156], APT[.09658], ETH[.000384], ETHW[.000384], SOL[.0172222], TRX[.000778], USD[137.51], USDT[0.55370126] | | |
| 03313824 | | USD[0.00], USDT[0] | | |
| 03313826 | | SAND[10], USD[0.01] | | |
| 03313829 | | USD[0.00], USDT[0.00096200] | | |
| 03313830 | | ETH[13.05575467], ETHW[13.0512791], TONCOIN[1.0494804] | Yes | |
| 03313832 | | USD[0.00] | | |
| 03313833 | | ALGO[0], BNB[0], DOGE[0], ETH[0], FTM[0], MATIC[0], NFT (313518777416326830/FTX EU - we are here! #219943)[1], NFT (426030827788424456/FTX EU - we are here! #219935)[1], NFT (546680207522694375/FTX EU - we are here! #219925)[1], SOL[0], TRX[0], USD[0.00], USDT[0.00000006] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03313836 | Contingent, Disputed | USD[0.00] | | |
| 03313837 | | BAO[1], BNB[0], FTM[0], KIN[1], LTC[0], MATIC[0], NFT (369787500756490362/FTX EU - we are here! #214612)[1], NFT (377838173895274654/FTX EU - we are here! #214631)[1], NFT (463926808169643127/FTX EU - we are here! #214638)[1], TRX[0.00001700], USD[0.00], USDT[0] | | |
| 03313842 | | BNB[0], LUNC-PERP[0], USD[0.00] | | |
| 03313846 | | USD[0.04] | | |
| 03313847 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], APE-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BNB-PERP[0], BTC-MOVE-0608[0], BTC-MOVE-0618[0], BTC-PERP[0], C98-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], DASH-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH-PERP[0], ETHW-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[0.00000202], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], ICP-PERP[0], ICX-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KSM-PERP[0], LDO-PERP[0], LINK-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MTL-PERP[0], NEAR-PERP[0], ONE-PERP[0], OP-PERP[0], PEOPLE-PERP[0], RAY-PERP[0], REN-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX[.000126], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 03313848 | | NFT (297349062561054855/FTX EU - we are here! #1770)[1], NFT (322546889769349960/FTX EU - we are here! #2126)[1], NFT (409460649608256311/FTX EU - we are here! #2302)[1], USD[0.03], USDT[0.03168906] | | |
| 03313852 | | USD[0.01], USDT[0.00580210] | | |
| 03313853 | | SAND-PERP[0], USD[0.00], XRP[0] | | |
| 03313855 | | USD[0.00] | | |
| 03313859 | | NFT (316162407383968850/FTX EU - we are here! #219709)[1], NFT (497996554763555720/FTX EU - we are here! #219763)[1], NFT (533308608879614458/FTX EU - we are here! #219729)[1], USD[0.01] | | |
| 03313861 | | USD[0.00] | Yes | |
| 03313865 | | USD[0.02] | | |
| 03313866 | Contingent | LUNA2[0.10760341], LUNA2_LOCKED[0.25107463], TRX[.500002], USD[0.00], USDT[0], XRP[0] | | |
| 03313868 | | FTT[0.03038832], USD[0.06] | | |
| 03313869 | | USD[0.01] | | |
| 03313871 | | USD[0.00], USDT[0] | | |
| 03313873 | | ETH[.02], MATIC[1], UBXT[1], USD[0.00] | Yes | |
| 03313875 | | TRX[.000001], USD[0.00] | | |
| 03313876 | | ALGOBULL[42994338], SXPBULL[188500], USD[0.05], XRPBULL[126700] | | |
| 03313878 | | TRX[0], USD[0.00], USDT[0.00000001] | | |
| 03313880 | | USD[0.00] | | |
| 03313881 | | SAND[0], USD[0.00], USDT[0.00000002] | | |
| 03313882 | | USD[0.00] | | |
| 03313884 | Contingent | LUNA2[0.00004958], LUNA2_LOCKED[0.00011570], LUNC[10.79784], SOL-PERP[0], TRX[.1562], USD[0.19], USDT[.0095555] | | |
| 03313888 | | USD[0.00] | | |
| 03313890 | | ASD[.19813723], ATLAS[0.98489366], BAO[2014.54594719], C98[0.50208540], FTT[.00722008], GT[.02230433], KIN[8319.24916910], MNGO[8.00661657], POLIS[.01617746], PRISM[10.20500811], REN[.28569756], SLP[3.89124309], SLRS[.17347589], SOS[17660.37909346], TOMO[0.10606399], TRX[0], TULIP[.02230764], USD[0.00], USDT[0.00000044] | | |
| 03313893 | | USD[0.00] | | |
| 03313894 | | USD[0.00] | | |
| 03313895 | | SOL[.00000001], TRX[.579457], USD[0.00], USDT[0] | | |
| 03313896 | | SAND[.00002], USD[0.00] | | |
| 03313898 | | SAND[1], USD[0.76] | | |
| 03313909 | | SAND[.9996], USD[0.00], USDT[0] | | |
| 03313911 | Contingent | FTT[0.00009188], GARI[0], LUNA2[0.00173270], LUNA2_LOCKED[0.00404297], LUNC[377.3], LUNC-PERP[0], MANA-PERP[0], NFT (347495757610172114/FTX EU - we are here! #12595)[1], NFT (395268303920616694/FTX EU - we are here! #12895)[1], NFT (426862659774518291/FTX EU - we are here! #13086)[1], SAND-PERP[0], SOL-PERP[0], TRX[0], USD[0.00], USDT[0] | | |
| 03313913 | | SOS[2200000], USD[0.09], USDT[0.02610200] | | |
| 03313914 | | USD[0.00], USDT[0.00031399] | | |
| 03313916 | | USD[50.01] | | |
| 03313918 | | FTT[0], TRX[1.99962], USD[0.04] | | |
| 03313921 | | USD[0.00] | | |
| 03313923 | | USDT[0] | | |
| 03313926 | | ETH[.00019741], ETHW[0.00019741], USD[0.00], USDT[.0051219] | | |
| 03313927 | | USD[0.00], USDT[0] | | |
| 03313928 | | BNB[0], SOL[0], USD[0.00], USDT[0.00000193] | | |
| 03313929 | | BNB[0], USD[0.00] | | |
| 03313932 | | USD[0.06] | | |
| 03313936 | | ETH[.00000001], GENE[.05], LTC[.00141], RAY[7.642006], SAND[.00002], SOL[.00200001], TRX[.004596], USD[0.35], USDT[0.71134379] | | |
| 03313938 | | SAND[1.03495679], TRX[0], USD[0.00] | | |
| 03313941 | | USD[0.00], USDT[0] | | |
| 03313945 | Contingent | EUR[0.00], KIN[1], LUNA2[0], LUNA2_LOCKED[.79270399], USD[0.00], USDT[16.36325327] | Yes | |
| 03313946 | Contingent | BNB[0], BTC-PERP[0], ETH-PERP[0], LUNA2[0.00570662], LUNA2_LOCKED[0.01331545], SHIB-PERP[0], SOL[0], SOL-PERP[0], TOMO[.0064462], TRX[.366506], USD[0.00], USDT[0], USTC[.8078] | | |
| 03313949 | | USD[0.00] | | |
| 03313954 | | NFT (326270176138510280/FTX EU - we are here! #5205)[1], NFT (333182460393906623/FTX EU - we are here! #5146)[1], NFT (483626187104377013/FTX EU - we are here! #5053)[1] | | |
| 03313957 | | USD[0.13] | | |
| 03313964 | | USD[0.00], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03313966 | | USD[0.00], USDT[0] | | |
| 03313967 | | BNB[.00000001], USD[0.00], USDT[0.00238492] | | |
| 03313973 | | USD[0.00] | | |
| 03313974 | | USD[0.06] | | |
| 03313975 | | USD[0.00] | | |
| 03313977 | | BNB[0], ETH[0], FTT[0.00004556], MATIC[0], NFT (467691924564750072/FTX x VBS Diamond #57)[1], SOL[0], TRX[.000008], USD[0.00], USDT[0] | Yes | |
| 03313979 | | TRX[0], USD[0.05] | | |
| 03313980 | | USD[0.00] | | |
| 03313983 | | ATOM-0624[0], AVAX[0], BNB[0], BTC[.00004172], BTC-PERP[0], ETH-PERP[0], FTM-PERP[0], ICP-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC[0], NFT (476433728051575125/The Hill by FTX #25522)[1], USD[0.00], USDT[0.00000288], XRP-PERP[0] | | |
| 03313986 | | SAND[11.9998], TRX[.000001], USD[1.28] | | |
| 03313990 | | USD[0.00], USDT[0] | | |
| 03313991 | | USD[0.82] | | |
| 03313993 | | SAND-PERP[0], TRX[1.000001], USD[-0.03], USDT[1.61631192] | | |
| 03313998 | | BNB[0], GLMR-PERP[0], MATIC[0], SOL[0], TRX[0], USD[0.00], USDT[0.19623920] | | |
| 03314002 | | USD[0.08] | | |
| 03314003 | | BTC[.01902862], BTC-PERP[0], ETH[.10971178], ETH-PERP[0], ETHW[.10971178], EUR[0.86], USD[-147.53], XRP[0] | | |
| 03314006 | | TRX[.000019], USD[0.00], USDT[0] | | |
| 03314007 | | GENE[0], SOL[0], USD[0.00], USDT[0.24949942] | | |
| 03314011 | | ALICE[.00000124], BNB[0.00908025], MATIC[0], SOL[0], TRX[0], USD[15.10], USDT[0.00000001] | | |
| 03314012 | | USD[0.03] | | |
| 03314018 | | BNB[.00048425], USD[0.00] | | |
| 03314022 | | ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BTC-PERP[0], CAKE-PERP[0], CREAM-PERP[0], DOGE-PERP[0], GALA-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], MANA-PERP[0], PEOPLE-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL[.009995], SOL-PERP[0], UNI-PERP[0], USD[64.96], XLM-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 03314023 | | NFT (306044242942305837/FTX EU - we are here! #5766)[1], NFT (384575585023506901/FTX EU - we are here! #5646)[1], NFT (550624308597641776/FTX EU - we are here! #5836)[1] | | |
| 03314024 | | TRX[0], USD[0.00] | | |
| 03314028 | | USD[0.00] | | |
| 03314029 | | USD[0.00] | | |
| 03314030 | Contingent | LUNA2_LOCKED[0.00000001], LUNC[.0011003], NFT (327573598107781945/FTX EU - we are here! #17072)[1], NFT (402628283780785268/FTX EU - we are here! #17320)[1], NFT (414184595911047066/FTX EU - we are here! #17231)[1], USDT[0.03799852] | | |
| 03314031 | | TRX[.40156], USD[0.00], USDT[0.18118804] | | |
| 03314032 | | USD[0.00] | | |
| 03314033 | | BNB[0], MATIC[0], NFT (323171302512476345/FTX EU - we are here! #16786)[1], NFT (367003180852437928/FTX EU - we are here! #17467)[1], NFT (428941648509851453/FTX EU - we are here! #17279)[1], TRX[0.00001500], USD[0.00], USDT[9.00528665] | | |
| 03314036 | | SAND[.99981], TRX[.520001], USD[2.44] | | |
| 03314037 | Contingent | AVAX[0], BNB[0], GENE[0], LUNA2[0.01076804], LUNA2_LOCKED[0.02512544], LUNC[2344.7652985], MATIC[0], SOL[0], USD[0.00], USDT[0.00000019] | | |
| 03314041 | | FTT[.4], PSY[11], USD[0.02] | | |
| 03314044 | | USD[0.00] | | |
| 03314045 | | ATLAS[0], SOL[0] | | |
| 03314049 | Contingent | APT[.81167844], BTC[.00005672], LUNA2[0.15446349], LUNA2_LOCKED[0.36041482], MATIC[2.0572439], NFT (301210733091109571/The Hill by FTX #6296)[1], NFT (420963322048786146/FTX AU - we are here! #38464)[1], NFT (448354481565924132/FTX EU - we are here! #19671)[1], NFT (466889070496146531/FTX Crypto Cup 2022 Key #3612)[1], NFT (470436962996790669/FTX EU - we are here! #19275)[1], NFT (520749747801836301/FTX EU - we are here! #19799)[1], NFT (559803205384987857/FTX AU - we are here! #38499)[1], SOL[.07015488], USD[27.99], USDT[0], USTC[.93673], XPLA[2290.49958925], XRP[.434168] | Yes | |
| 03314052 | | BNB[.00000004], ETH[0.00000008], TRX[.000025], USD[0.00], USDT[0] | | |
| 03314053 | | USD[0.00] | | |
| 03314056 | | ETC-PERP[0], ETH-PERP[0], ROSE-PERP[0], SOL-PERP[0], TRX[.000077], USD[0.00] | | |
| 03314057 | | BNB[.00000091], HT[0.04866941], TRX[.997341], USD[0.00], USDT[0.00004518] | | |
| 03314058 | | NFT (301203078820448077/FTX EU - we are here! #62559)[1], NFT (380244732544947564/FTX EU - we are here! #62461)[1], NFT (412100458687088309/FTX EU - we are here! #62638)[1] | | |
| 03314059 | | USD[0.00] | | |
| 03314063 | | NFT (321071295521505800/FTX EU - we are here! #18526)[1], NFT (387163688273533545/FTX EU - we are here! #18643)[1], NFT (534128855159668264/FTX EU - we are here! #18400)[1], TRX[0], USD[0.00], USDT[0.00000128] | | |
| 03314065 | | USD[0.02] | | |
| 03314067 | | APE[0], BNB[0], BTC[0.00000254], LTC[0], LUNC[0], MATIC[0], SAND[0], SAND-PERP[0], USD[0.01], USDT[0.00000045] | | |
| 03314069 | Contingent | ATOM[0], AVAX[0], BNB[0], ETH[0], LUNA2[0.00000004], LUNA2_LOCKED[0.00000010], LUNC[.00947645], NFT (295283611135250012/FTX EU - we are here! #3258)[1], NFT (358928655721932472/FTX EU - we are here! #2790)[1], NFT (389576844712444198/FTX EU - we are here! #2921)[1], SOL[0], TRX[.000012], USD[0.00], USDT[0.00000001] | | |
| 03314072 | | NFT (354413807950487862/FTX EU - we are here! #100033)[1], NFT (544023412630023918/FTX EU - we are here! #102447)[1], NFT (573576503619837962/FTX EU - we are here! #100384)[1], USD[0.00] | | |
| 03314073 | | USD[0.02] | | |
| 03314079 | | NFT (382027437250253838/FTX EU - we are here! #6576)[1], NFT (398460822885157075/FTX EU - we are here! #6411)[1], NFT (398466798162312663/FTX EU - we are here! #6346)[1] | | |
| 03314080 | | USD[0.00] | | |
| 03314083 | | USD[0.03] | | |
| 03314084 | | NFT (363793167554625711/FTX EU - we are here! #42622)[1], NFT (507543207259149980/FTX EU - we are here! #42211)[1], NFT (519297811077332948/FTX EU - we are here! #42742)[1] | | |
| 03314088 | | SAND[1], USD[0.44] | | |
| 03314089 | | USD[0.00] | | |
| 03314092 | | USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03314095 | | USD[0.00] | | |
| 03314097 | | NFT (467069363989896306/FTX EU - we are here! #117353)[1] | | |
| 03314099 | Contingent, Disputed | TRX[143], USD[0.00] | | |
| 03314101 | | BNB[.005], SAND[10], USD[0.07] | | |
| 03314106 | | USD[0.07], USDT[0] | | |
| 03314109 | | ETHW-PERP[0], TRX[0], USD[-0.66], USDT[0.66841176] | | |
| 03314110 | | USD[0.07] | | |
| 03314117 | | USD[0.00] | | |
| 03314121 | | USD[10.99] | | |
| 03314122 | | USD[0.01], USDT[0.00364797] | | |
| 03314123 | | NFT (426389722589829630/FTX EU - we are here! #171611)[1], NFT (479729241698472206/FTX EU - we are here! #172191)[1], NFT (560301589994445668/FTX EU - we are here! #171994)[1], USD[0.03] | | |
| 03314124 | | USD[0.00] | | |
| 03314125 | Contingent | BNB[0], LTC[0], LUNA2[0.00001182], LUNA2_LOCKED[0.00002759], LUNC[2.5754912], MATIC[0], NFT (415246303216540578/FTX EU - we are here! #29784)[1], NFT (422192718470487080/FTX EU - we are here! #29617)[1], NFT (486510656304003325/FTX EU - we are here! #29862)[1], SAND[0], TRX[0], USD[0.00], USDT[0.00219694] | | |
| 03314127 | | BNB[.00000001], SAND[1], USD[0.30] | | |
| 03314129 | | USD[0.00] | | |
| 03314130 | | BNB[.00000001], SAND-PERP[0], USD[0.00] | | |
| 03314133 | | USD[0.00] | | |
| 03314135 | | NFT (364823913123663888/FTX EU - we are here! #7131)[1], NFT (395465753913082209/FTX EU - we are here! #7005)[1], NFT (492281392230092392/FTX EU - we are here! #7081)[1] | | |
| 03314136 | | USD[0.00] | | |
| 03314141 | | SAND[1], USD[0.42] | | |
| 03314145 | | USD[0.02] | | |
| 03314147 | | USD[0.00], USDT[0.00000001] | | |
| 03314148 | | TRX[.410022], USD[0.00], USDT[0] | | |
| 03314149 | | BNB-PERP[0], BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], SOL-PERP[0], USD[0.00], USDT[0] | | |
| 03314150 | | SAND[1], USD[0.15], USDT[0] | | |
| 03314153 | | USD[0.00], USDT[0] | | |
| 03314156 | | USD[0.05], USDT[.001] | | |
| 03314159 | | USD[0.00] | | |
| 03314163 | | TRX[0], USD[0.00], USDT-PERP[0] | | |
| 03314164 | | USD[0.00], USDT[0] | | |
| 03314165 | Contingent | ETH[0], LUNA2[0.00000002], LUNA2_LOCKED[0.00000004], LUNC[.0044073], NFT (389063743548980102/The Hill by FTX #25692)[1], TRX[.000013], USD[0.00], USDT[0.00303073] | | |
| 03314168 | Contingent, Disputed | ETH[0], NFT (347298125318719994/FTX EU - we are here! #56406)[1], NFT (570791048533630328/FTX EU - we are here! #59229)[1], TRX[.086128], USD[0.00], USDT[0] | | |
| 03314173 | | NFT (349060757663593182/FTX EU - we are here! #29415)[1], NFT (512718436701951537/FTX EU - we are here! #29809)[1], NFT (561464646305060082/FTX EU - we are here! #29193)[1] | | |
| 03314176 | | USD[0.00] | | |
| 03314178 | | USD[0.00] | | |
| 03314180 | | IMX[.05657225], USD[0.01], USDT[0] | | |
| 03314181 | | NFT (290086273005452277/FTX EU - we are here! #46985)[1], NFT (327067846960178118/FTX EU - we are here! #46760)[1], NFT (534535437928091800/FTX EU - we are here! #46902)[1] | | |
| 03314186 | | USD[0.00] | | |
| 03314191 | | BNB[0.00000001], BTC[.00004795], DOGE[3.33097028], LINK[0], LTC[.00000001], MANA[0], MATIC[0], NFT (495546448140887732/FTX EU - we are here! #191442)[1], NFT (517852693802891834/FTX EU - we are here! #191281)[1], SAND[0], SOL[0], TRX[0.00000900], USDT[3.04162071] | | |
| 03314193 | | USD[0.00] | | |
| 03314195 | | USD[0.00] | | |
| 03314201 | | ATLAS[0], BNB[0], SOL[0.00000001], USD[0.00], USDT[0], XRP[0] | | |
| 03314203 | | TRX[.183833], USD[0.01], USDT[1.11661729] | | |
| 03314204 | Contingent | BNB[0.20986047], BTC-PERP[0], ETH[.235], LUNA2[0.00051513], LUNA2_LOCKED[0.00120198], LUNC[112.171717], TONCOIN[.02], USD[0.06], USDT[0] | | |
| 03314205 | | BNB[0], DOGE[0], ETH[0.00000186], LTC[0], NFT (479395376338269919/The Hill by FTX #30586)[1], TRX[.000399], USD[0.01], USDT[0.00986642] | | |
| 03314206 | | USD[0.05] | | |
| 03314208 | | TRX[0], USD[0.00] | | |
| 03314210 | | BNB[.00000001], NFT (380673512539347356/FTX EU - we are here! #9414)[1], NFT (448571233266118633/FTX EU - we are here! #9297)[1], NFT (515068065164879352/FTX EU - we are here! #9140)[1], TRX[0.00000200], USDT[0] | | |
| 03314214 | | SAND[10], USD[0.00] | | |
| 03314215 | | ETH[.18861715], USDT[199.95001226] | | |
| 03314218 | Contingent | LUNA2[0.00005768], LUNA2_LOCKED[0.00013459], LUNC[12.56085589], TRX[.003108], USDT[0] | | |
| 03314220 | | SAND[.99981], TONCOIN[.43], USD[0.03] | | |
| 03314224 | | USD[0.02] | | |
| 03314225 | | SAND[10], USD[0.07] | | |
| 03314226 | | USD[0.00], USDT[0.00333943] | | |
| 03314227 | | SAND-PERP[0], USD[0.00] | | |
| 03314228 | | TRX[0], USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03314229 | | TRX[.9], USD[0.00], USDT[0] | | |
| 03314232 | | USD[0.02] | | |
| 03314233 | | USD[0.00] | | |
| 03314235 | | TRX[0.09084731], USD[0.06], USDT[0.00414736] | | |
| 03314237 | | USD[0.00] | | |
| 03314238 | | USD[0.03] | | |
| 03314239 | | USD[0.00], USDT[0] | | |
| 03314244 | | USD[0.04] | | |
| 03314249 | Contingent, Disputed | USD[0.00] | | |
| 03314251 | | ETH[0], NFT (396940943466538626/FTX EU - we are here! #69663)[1], NFT (397351235685243702/FTX EU - we are here! #69516)[1], TRX[0.00078000], USD[0.00], USDT[0] | | |
| 03314252 | | BNB[0.03193515], USD[0.00] | | |
| 03314253 | | TRX[0], USDT[0] | | |
| 03314254 | | TRX[0], USD[0.00] | | |
| 03314256 | | SAND[1.9996], USD[0.36], USDT[0] | | |
| 03314257 | | SAND[1], USD[0.38] | | |
| 03314264 | | USD[0.27] | | |
| 03314268 | | APT[0], BNB[0], ETH[0], NFT (329116461018817607/FTX EU - we are here! #6218)[1], NFT (367076595879458130/The Hill by FTX #30946)[1], NFT (554287094207801990/FTX EU - we are here! #6695)[1], NFT (576205082701027619/FTX EU - we are here! #6567)[1], SOL[0], TRX[0.00000100], USD[0.03], USDT[0] | | |
| 03314269 | | USD[0.00] | | |
| 03314270 | | BNB[.00554742], TRX[0.14028757], USD[0.16] | | |
| 03314272 | | ETH-PERP[0], USD[0.00], USDT[0.00000001] | | |
| 03314273 | | USD[0.00] | | |
| 03314276 | | NFT (374275177121957032/FTX EU - we are here! #14905)[1], NFT (394429093381214151/FTX EU - we are here! #14781)[1], NFT (531385697581928610/FTX EU - we are here! #14278)[1], USD[0.01], USDT[0.04300578] | | |
| 03314280 | | USD[11.97] | | |
| 03314282 | | USD[0.01] | | |
| 03314283 | | USD[0.00] | | |
| 03314284 | | USD[0.05] | | |
| 03314288 | | HT[0], NFT (381850587222516771/FTX EU - we are here! #202389)[1], NFT (514976967946116836/FTX EU - we are here! #202349)[1], NFT (562780331156932663/FTX EU - we are here! #202327)[1], USD[0.00], USDT[0] | | |
| 03314290 | | SAND-PERP[-1], USD[5.97] | | |
| 03314291 | | TRX[1.19576251], USD[-0.01] | | |
| 03314293 | | GST[.00000001], LUNC-PERP[0], MANA-PERP[0], OXY-PERP[0], USD[0.00], USDT[0.00000001] | | |
| 03314296 | | SOL[.00000001], USD[0.04], USDT[0.02097415] | | |
| 03314297 | | ETH[.0000018], ETHW[.0000098], USD[470.61] | | |
| 03314299 | | BNB[0.00000002], BNBBULL[0], BULL[0], ETH[0], FTM[0], MATIC[0], SOL[0], USD[0.00], XRP[0], XRPBULL[0] | | |
| 03314300 | | ADA-PERP[0], ALGO-PERP[0], APE-PERP[0], ATOM-PERP[0], AXS-PERP[0], BTC-MOVE-0115[0], BTC-MOVE-0117[0], BTC-MOVE-0118[0], BTC-MOVE-0120[0], BTC-MOVE-0123[0], BTC-MOVE-0124[0], BTC-MOVE-0202[0], BTC-MOVE-0203[0], BTC-MOVE-0204[0], BTC-MOVE-0206[0], BTC-MOVE-0207[0], BTC-MOVE-0208[0], BTC-MOVE-0209[0], BTC-MOVE-0210[0], BTC-MOVE-0214[0], BTC-MOVE-0216[0], BTC-MOVE-0219[0], BTC-MOVE-0220[0], BTC-MOVE-0221[0], BTC-MOVE-0227[0], BTC-MOVE-0304[0], BTC-MOVE-0306[0], BTC-MOVE-0308[0], BTC-MOVE-0309[0], BTC-MOVE-0310[0], BTC-MOVE-0313[0], BTC-MOVE-0314[0], BTC-MOVE-0316[0], BTC-MOVE-0320[0], BTC-MOVE-0326[0], BTC-MOVE-0401[0], BTC-MOVE-0402[0], BTC-MOVE-0404[0], BTC-MOVE-0412[0], BTC-MOVE-0413[0], BTC-MOVE-0414[0], BTC-MOVE-0417[0], BTC-MOVE-0425[0], BTC-MOVE-0504[0], BTC-MOVE-0604[0], BTC-MOVE-0606[0], BTC-MOVE-0610[0], BTC-MOVE-0611[0], BTC-MOVE-0612[0], BTC-MOVE-0613[0], BTC-MOVE-0614[0], BTC-MOVE-0618[0], BTC-MOVE-0622[0], BTC-MOVE-0629[0], BTC-MOVE-0807[0], BTC-MOVE-0828[0], BTC-MOVE-1019[0], BTC-MOVE-1104[0], BTC-MOVE-WK-0107[0], BTC-MOVE-WK-0114[0], BTC-MOVE-WK-0121[0], BTC-MOVE-WK-0218[0], BTC-MOVE-WK-0311[0], BTC-MOVE-WK-0318[0], BTC-MOVE-WK-0812[0], BTC-PERP[0], CRV-PERP[0], DOGE-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ETH-PERP[0], FTM-PERP[0], GBP[208.49], GRT-PERP[0], LINK-PERP[0], LOOKS-PERP[0], MANA-PERP[0], MATIC-PERP[0], ROSE-PERP[0], RSR-PERP[0], SOL-PERP[0], TRX[.000835], USD[0.37], USDT[0], WAVES-PERP[0] | | |
| 03314303 | | MATIC[0], TRX[0] | | |
| 03314304 | | NFT (310592484226333205/FTX EU - we are here! #8170)[1], NFT (418448839837771239/FTX EU - we are here! #8298)[1], NFT (454799354077654001/FTX EU - we are here! #8413)[1], USD[0.00], USDT[0] | | |
| 03314307 | | NFT (400272660872180690/FTX x VBS Diamond #72)[1] | | |
| 03314308 | | TRX[0], USD[0.00] | | |
| 03314309 | | USD[0.01] | | |
| 03314310 | | TRX[0], USD[0.00] | | |
| 03314314 | | USD[0.00] | | |
| 03314315 | | USD[0.00] | | |
| 03314319 | | TRX[0], USD[0.00] | | |
| 03314320 | | USD[0.00], USDT[0] | | |
| 03314324 | | USD[0.06] | | |
| 03314328 | | USD[0.01] | | |
| 03314329 | | ATLAS-PERP[0], BTC-PERP[0], EOS-PERP[0], LINK-PERP[0], USD[0.10], USDT[1.57822001], WAVES-PERP[0], XRP[.732585] | | |
| 03314330 | | USD[50.01] | | |
| 03314333 | | USD[0.00], USDT[0] | | |
| 03314337 | | USD[0.00], USDT[0] | | |
| 03314338 | | BNB[0], SOL[.00000002], USD[0.00], USDT[0.98027929] | | |
| 03314339 | | SAND[3], USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03314340 | | BTC[.0022], ETH[.00099392], ETHW[.00099392], USD[0.64] | | |
| 03314341 | | ETH[0], MATIC[1.00679486], TRX[.096334], USD[0.00], USDT[0.00402687] | | |
| 03314342 | | SAND-PERP[0], TRX[.781313], USD[0.00] | | |
| 03314344 | | USD[0.01] | | |
| 03314348 | | USD[0.00], USDT[0.01850232] | | |
| 03314350 | | USD[0.00], USDT[0] | | |
| 03314351 | | SLP[8.5466], USD[0.00], USDT[0] | | |
| 03314352 | | USD[0.00], USDT[0.98901300] | | |
| 03314353 | | USD[0.05] | | |
| 03314354 | | NFT (325407729520163327/FTX EU - we are here! #41923)[1], NFT (434751063987475168/FTX EU - we are here! #42116)[1], NFT (512104051141442956/FTX EU - we are here! #42043)[1], USD[0.00], USDT[0.00418931] | | |
| 03314356 | | FTT[1.099791], SOL[0], TRX[0.00000600], USD[0.00], USDT[0], XRP[.90232094] | | |
| 03314358 | | USD[0.00] | | |
| 03314361 | | USD[0.00] | | |
| 03314364 | | BNB[.00000001], MATIC[0], SOL[0] | | |
| 03314365 | | USD[0.00] | | |
| 03314366 | | USD[0.00] | | |
| 03314367 | | USD[0.02] | | |
| 03314368 | | USD[0.01] | | |
| 03314369 | | USDT[0], XRP[.00000001] | | |
| 03314370 | | USD[0.01] | | |
| 03314371 | Contingent | LUNA2[0.12694862], LUNA2_LOCKED[0.29621345], LUNC[27643.33], USD[0.00], USDT[0.00000388] | | |
| 03314377 | | 0 | | |
| 03314378 | | USD[0.00], USDT[0] | | |
| 03314384 | | USD[0.04] | | |
| 03314386 | | USD[0.01] | | |
| 03314387 | | USD[0.01] | | |
| 03314390 | | AVAX[.00000346], BNB[0], ETH[0], NFT (364537362245569969/FTX EU - we are here! #163259)[1], NFT (521089647750828043/FTX EU - we are here! #163338)[1], NFT (524342391256984747/FTX EU - we are here! #163174)[1], NFT (545470479747931414/FTX Crypto Cup 2022 Key #5470)[1], TRX[.000018], USD[0.00], USDT[0] | | |
| 03314392 | | USD[0.00] | | |
| 03314394 | | USD[0.00] | | |
| 03314395 | | BNB[0], NFT (306267733287785098/FTX EU - we are here! #219258)[1], NFT (347131040784595680/FTX EU - we are here! #219205)[1], NFT (514746765394769275/FTX EU - we are here! #219182)[1], SOL[0], TRX[.000013], USDT[0] | | |
| 03314397 | | USD[0.04], USDT[0.00000008] | | |
| 03314403 | | USD[0.00] | | |
| 03314405 | | NFT (330260937134791826/FTX EU - we are here! #5753)[1], NFT (401063332404091462/FTX EU - we are here! #5633)[1], NFT (520225025849734221/FTX EU - we are here! #5919)[1] | | |
| 03314406 | | SAND[.9998], USD[4.75] | | |
| 03314408 | | USD[0.04] | | |
| 03314411 | | FTT[.0043615], USD[0.00] | | |
| 03314413 | | USD[0.07] | | |
| 03314414 | | NFT (349284471067796613/FTX EU - we are here! #27761)[1], NFT (547944252991457308/FTX EU - we are here! #27929)[1], NFT (550318001678748505/FTX EU - we are here! #27104)[1], USD[0.00] | | |
| 03314417 | | SAND[.9998], SAND-PERP[0], USD[2.34] | | |
| 03314418 | | USD[0.00] | | |
| 03314420 | | USD[0.00], USDT[0] | | |
| 03314421 | Contingent, Disputed | USD[0.00] | | |
| 03314422 | | ETH[0], LINK[0], USD[0.00] | | |
| 03314423 | | USD[0.02] | | |
| 03314424 | | USD[0.00], USDT[0] | | |
| 03314427 | | USD[0.00], USDT[0] | | |
| 03314431 | | USD[0.00] | | |
| 03314432 | | NFT (332610968506281394/FTX EU - we are here! #17821)[1], NFT (480842615969085046/FTX EU - we are here! #17955)[1], NFT (524674961500191476/FTX EU - we are here! #17693)[1] | | |
| 03314433 | | USD[0.01] | | |
| 03314434 | | USD[0.00] | | |
| 03314436 | | NFT (309259729796020894/FTX EU - we are here! #43772)[1], NFT (313376190396152821/FTX EU - we are here! #43486)[1], NFT (532471920757446783/FTX EU - we are here! #42999)[1], TRX[.569428], USDT[0.78576537] | | |
| 03314437 | | APT[.25784214], ATOM[.0159836], BNB[.00106265], BTC[.00029826], HBB[.5707006], MATIC[0.00036000], MPLX[.00135], MYC[1.8651], SOL[0.00005946], SYN[.00092], TRX[5.874636], USD[695.45], WAXL[.3431] | | |
| 03314440 | | BNB[0], LTC[0], USD[0.00], USDT[0] | | |
| 03314442 | | USD[0.00] | | |
| 03314448 | | TRX[0] | | |
| 03314449 | | USD[0.04] | | |
| 03314453 | | BNB[0], GENE[0], MATIC[0], SOL[0], USD[0.00], USDT[0.00000023] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03314454 | | USD[0.00] | | |
| 03314456 | | C98[12], NFT (356500927631885859/FTX Crypto Cup 2022 Key #5815)[1], NFT (390796673950470959/FTX x VBS Diamond #240)[1], NFT (421695592552714430/The Hill by FTX #24943)[1], NFT (487935976688863701/FTX EU - we are here! #90901)[1], NFT (571600001315960012/FTX EU - we are here! #92015)[1] | | |
| 03314458 | | USD[0.00] | Yes | |
| 03314460 | | FTT[1.2453421], USD[0.00] | | |
| 03314466 | | ETH[0], USD[0.00] | | |
| 03314470 | | USD[0.00] | | |
| 03314472 | | SAND-PERP[0], USD[0.00] | | |
| 03314478 | | SAND[11], USD[0.01] | | |
| 03314482 | | USD[0.00] | | |
| 03314483 | | BNB[.00000001], NFT (387551797977824773/FTX EU - we are here! #7668)[1], NFT (433752246321352577/FTX EU - we are here! #7577)[1], NFT (519708383095736781/FTX EU - we are here! #7796)[1], TRX[.003108], USD[0.00], USDT[0] | | |
| 03314485 | | USD[0.02] | | |
| 03314490 | | TRX-0325[0], USD[0.00] | | |
| 03314491 | | USD[0.00] | | |
| 03314493 | | USD[0.03], USDT[0.00262155] | | |
| 03314498 | | AVAX[0], USD[0.00] | | |
| 03314499 | | BNB[0.00450000], ETH[0], MATIC[0], USD[0.00] | | |
| 03314500 | | LTC[.003], USD[19.06] | | |
| 03314506 | Contingent, Disputed | BTC[0], FTT[0], INDI_IEO_TICKET[1], MATIC[0], USD[0.22], USDT[0] | | |
| 03314510 | | AGLD[578.390085], AVAX[4.798214], AXS[.099012], BTC[0.21441967], CEL[.074806], CHZ[9.183], DOT[.092647], DYDX[.09962], ETH[0.98185986], ETHW[0.97485986], EUR[1501.92], FTM[.84781], FTT[.098936], GENE[.08328], LOOKS[2.75243], MATIC[499.696], RUNE[.165781], SOL[.0086985], SRM[.96827], USD[0.79], WAVES[.497435] | | |
| 03314511 | | SAND[1], USD[0.00], USDT[0] | | |
| 03314513 | | USD[0.00] | | |
| 03314517 | | NFT (535839704853933727/FTX EU - we are here! #23100)[1], SOL[.00000001], USD[0.00], USDT[0] | | |
| 03314518 | | NFT (369499946151434215/FTX EU - we are here! #274954)[1], NFT (434902104932929284/FTX EU - we are here! #274978)[1], NFT (470012312279165312/FTX EU - we are here! #274972)[1] | | |
| 03314519 | | USD[0.06] | | |
| 03314521 | | TRX[0], USD[0.00], USDT[4.00392397] | | |
| 03314522 | | TRX[.000001], USD[0.05] | | |
| 03314523 | | USD[0.06] | | |
| 03314527 | | BNB[0], HT[.0001], SAND[.0018], SOL[.00000725], TRX[0], USD[0.00], USDT[0] | | |
| 03314529 | | USD[0.00] | | |
| 03314530 | | TRX[0], USD[0.00] | | |
| 03314533 | | USD[0.00] | | |
| 03314537 | Contingent | ETHW[.093], LUNA2[0.00025914], LUNA2_LOCKED[0.00060467], LUNC[56.43], USD[2.19] | | |
| 03314539 | | NFT (386246324740324296/FTX EU - we are here! #60054)[1], NFT (479497551303469414/FTX EU - we are here! #59837)[1], NFT (564160040000218135/FTX EU - we are here! #59936)[1], USD[0.06], XRP[.416344] | | |
| 03314540 | | SAND[.9998], USD[0.10] | | |
| 03314542 | | SAND[.00002], USD[0.07] | | |
| 03314545 | | BNB[0], ETH[0], FTM[.00000001], MATIC[0.00000001], NFT (310877966203020075/FTX EU - we are here! #69470)[1], NFT (481572442236054491/FTX EU - we are here! #69831)[1], NFT (538178313623103815/FTX EU - we are here! #76008)[1], SOL[0], TRX[.000006], USD[0.00], USDT[0.00000008] | | |
| 03314549 | | USD[0.00] | | |
| 03314552 | | USD[0.00] | | |
| 03314553 | | USD[0.03] | | |
| 03314555 | | USD[0.03] | | |
| 03314557 | | BNB[.00000001], SOL-PERP[0], TRX[0], USD[0.00], USDT[0] | | |
| 03314560 | | USD[0.01] | | |
| 03314561 | | USD[0.00] | | |
| 03314564 | | TRX[0], USD[0.00] | | |
| 03314565 | | USD[0.00], USDT[0] | | |
| 03314568 | | ATOM[.00011742], BAO[1], CRO[.00262038], ETHW[.00001006], FTM[.00179872], NEAR[.00011204], RSR[1], SOL[.00003829], USD[0.00] | Yes | |
| 03314570 | | USD[0.00] | | |
| 03314571 | | USD[0.00], USDT[0] | | |
| 03314572 | | TRX[0], USD[0.01] | | |
| 03314574 | | USD[0.01] | Yes | |
| 03314575 | Contingent, Disputed | USD[0.00] | | |
| 03314577 | | USD[0.00] | | |
| 03314580 | | USD[0.00] | | |
| 03314581 | | USD[0.00] | | |
| 03314582 | | USD[0.00] | | |
| 03314586 | | USD[0.01] | | |
| 03314587 | | SAND[1], USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03314588 | | NFT (3052722520431380048/FTX EU - we are here! #279982)[1], NFT (4218303922203709998/FTX EU - we are here! #280000)[1] | | |
| 03314589 | | MATIC[.86988794], SAND[1.99924], USD[0.00], USDT[0.00000001] | | |
| 03314591 | | NFT (3110053172567644402/FTX EU - we are here! #235972)[1], NFT (3347936520087747789/FTX EU - we are here! #235955)[1], NFT (5236077752540111585/FTX EU - we are here! #235964)[1], USD[0.01], USDT[0.03654340] | | |
| 03314592 | | TRX[.2955], USD[0.00], USDT[0] | | |
| 03314595 | | SAND-PERP[0], USD[0.00] | | |
| 03314599 | | NFT (3868572214601599916/FTX EU - we are here! #26289)[1], NFT (4384515765979436500/FTX EU - we are here! #26509)[1], NFT (5360829089671128760/FTX EU - we are here! #26393)[1] | | |
| 03314602 | Contingent, Disputed | SAND[2], TRX[.000001], USD[3.71] | | |
| 03314607 | | USD[0.01] | | |
| 03314608 | | USD[0.01], USDT[0.06692173] | | |
| 03314611 | | NFT (3349425814365116994/FTX EU - we are here! #77873)[1], NFT (4907337242148118897/FTX EU - we are here! #76039)[1], NFT (5395944691828391920/FTX EU - we are here! #77248)[1], SAND[.43943168], USD[0.00] | Yes | |
| 03314612 | | ALGO-PERP[0], ALICE-PERP[0], BTC-PERP[0], NEAR-PERP[0], SAND-PERP[0], USD[0.07] | | |
| 03314613 | | FTT[0], TRX[.930922], TRY[0.00], TRYB[0], USD[0.00], USDT[0] | | |
| 03314614 | | SAND[1.03295893], USD[0.00], USDT[0] | | |
| 03314615 | | BNB[0], NFT (3877747585937257743/FTX EU - we are here! #198254)[1], NFT (4226514449917515755/FTX EU - we are here! #198230)[1], NFT (5736835276208884723/FTX EU - we are here! #198208)[1], SAND[0.00000028], SAND-PERP[0], TRX[0.01819300], USD[0.01], USDT[0.00645048] | | |
| 03314616 | | NFT (4543416114894834037FTX EU - we are here! #39273)[1], NFT (5451430856890018656/FTX EU - we are here! #38493)[1], USD[0.00] | | |
| 03314622 | | ETH[0], TRX[.00002301], USD[0.00] | | |
| 03314625 | | TRX[.000001], USD[0.00], USDT[0] | | |
| 03314627 | | USD[0.03] | | |
| 03314628 | | USD[0.97], USDT[0] | | |
| 03314630 | | FTT[0.00010310], USD[0.02], USDT[0] | | |
| 03314631 | | FTT[1.99617344], TRX[.316126], USDT[0.39660145] | | |
| 03314632 | | USDT[.13257044] | | |
| 03314633 | | USD[0.02] | | |
| 03314634 | | SAND-PERP[-1], TRX[.000001], USD[3.32], USDT[2.0513496] | | |
| 03314635 | | BTC[0], BTC-PERP[0], ETH[0], ETHW[.00072519], FTT-PERP[0], TRX[.000019], USD[4.81], USDT[0.00020400] | | |
| 03314636 | | NFT (3117871841870943977FTX EU - we are here! #4594)[1], NFT (4602004946606630287FTX EU - we are here! #4915)[1], NFT (5209583750132896237FTX EU - we are here! #4684)[1] | | |
| 03314643 | | SOL[.00029294], TRX[.85], USD[0.00], USDT[0] | | |
| 03314644 | | LTC[10.43232133] | | |
| 03314651 | | USD[0.00] | | |
| 03314656 | | BNB[0], NFT (3782788865022522036/FTX EU - we are here! #23437)[1], NFT (4487455366323168937FTX EU - we are here! #24447)[1], NFT (5047309261486635137FTX EU - we are here! #24284)[1], SAND[0], SOL[.00000001], TRX[0.82683200], USD[0.00], USDT[0] | Yes | |
| 03314660 | | SAND[1.9998], USD[0.01] | | |
| 03314661 | | USD[0.00] | | |
| 03314666 | | USD[0.00], USDT[0] | | |
| 03314669 | | TRX[.000777], USD[0.91] | | |
| 03314673 | | USD[0.02] | | |
| 03314677 | | USD[0.04] | | |
| 03314678 | | SAND[1], USD[0.56], USDT[0.80000000] | | |
| 03314679 | | BAO[2], KIN[2], TRY[0.00] | | |
| 03314684 | | USD[0.01] | | |
| 03314685 | Contingent | LUNA2[0.00253517], LUNA2_LOCKED[0.00591541], LUNC[552.04], USD[0.07], USDT[0.05588000], WAXL[2.5448] | | |
| 03314687 | Contingent | LUNA2[0.00005754], LUNA2_LOCKED[0.00013426], LUNC[12.53], SOL[.03], USD[0.01], USDT[0.05780240] | | |
| 03314694 | | USD[0.00] | | |
| 03314696 | | BNB[0], LTC[0], SOL[0], USD[0.00], USDT[0.72939354] | | |
| 03314697 | | NFT (3338413978027462707FTX EU - we are here! #66103)[1], NFT (4590984208630253747FTX EU - we are here! #66671)[1], USD[0.00] | Yes | |
| 03314699 | | BNB[0], DOGE[0], ETH[0], FTM[0], FTT[0], MATIC[0], NEAR[0], SOL[0], TRX[0], USD[0.00], USDT[0.00000073] | | |
| 03314702 | | SLP-PERP[0], USD[12.27], USDT[0] | | |
| 03314705 | Contingent, Disputed | ETH[0], SOL[0], USD[0.07] | | |
| 03314707 | | USD[0.00] | | |
| 03314708 | | USD[0.01], USDT[0] | | |
| 03314709 | | TRX[0], USD[0.16] | | |
| 03314712 | | TRX[0], USD[0.00], USDT[0] | | |
| 03314713 | | TRX[.081235], USD[0.00] | | |
| 03314715 | | USD[0.04] | | |
| 03314716 | | MATIC[0] | | |
| 03314717 | | ETH[0], USDT[0.00001238] | | |
| 03314719 | | USD[0.00], USDT[0] | | |
| 03314722 | | USD[1.38], USDT[0.00456645], XRP[.8] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03314723 | | NFT (406765739175417977/FTX EU - we are here! #81313)[1], NFT (424755608883665938/FTX EU - we are here! #81562)[1], NFT (523861287871705751/FTX EU - we are here! #81465)[1], USD[0.12], USDT[0] | | |
| 03314725 | | USD[0.04] | | |
| 03314730 | | AAVE[.73], NFT (408416011486018068/FTX EU - we are here! #24217)[1], NFT (417744409683751019/FTX EU - we are here! #24143)[1], NFT (475072353855719291/FTX EU - we are here! #24290)[1], TRX[.600861], USD[0.02], USDT[0.48950014] | | |
| 03314731 | | DOGE-PERP[0], HT[.00005045], HT-PERP[0], SAND-PERP[0], TRX[0.00077800], USD[0.00], USDT[0.00524670] | | |
| 03314736 | | GENE[0], MATIC[0], NFT (378269224942484387/FTX EU - we are here! #96040)[1], NFT (449213579950881002/FTX EU - we are here! #96240)[1], NFT (510367310925908666/FTX EU - we are here! #96596)[1], SOL[0.00000001], TRX[0], USD[0.00], USDT[0] | | |
| 03314744 | | USD[0.00] | | |
| 03314745 | | USD[0.00] | | |
| 03314746 | | SOL[.00536827], TRX[.446901], USDT[0] | | |
| 03314748 | | USD[0.08] | | |
| 03314749 | | BNB[0], NFT (299985443882665476/FTX Crypto Cup 2022 Key #8917)[1], USD[0.00] | | |
| 03314751 | | ANC-PERP[0], APE-PERP[0], AR-PERP[0], ASD-PERP[0], ATOM-PERP[0], BNB-PERP[0], BTC[0.00020000], BTC-PERP[0], CAKE-PERP[0], CEL[0], CEL-0930[0], CEL-PERP[0], CRV-PERP[0], DOGE-PERP[0], ETC-PERP[0], ETH[.003], ETH-PERP[0], ETHW[.0207111], ETHW-PERP[0], EUR[0.17], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[7.499964], FTT-PERP[0], GST-PERP[0], KSHIB-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MNGO-PERP[0], NEAR[3.1], NEAR-PERP[0], OP-PERP[0], RAY[35.11808572], RAY-PERP[0], SHIB-PERP[0], SOL[6.74834385], SOL-PERP[0.100], SRN-PERP[0], SUSHI-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[2201.47], USTC-PERP[0], WAVES-PERP[0], XMR-PERP[0], XRP-PERP[0] | | |
| 03314752 | | TRX[0], USD[0.00], USDT[0] | | |
| 03314755 | | USD[0.00], USDT[0.00871872] | | |
| 03314759 | | PRISM[14710], USD[0.02], USDT[0] | | |
| 03314760 | | USD[0.00], USDT[0] | | |
| 03314765 | | USD[0.00] | | |
| 03314766 | | ALICE-PERP[0], AVAX-PERP[0], IMX-PERP[0], KNC-PERP[0], RUNE-PERP[0], TRX[.100001], USD[0.02], USDT[0.00000001] | | |
| 03314769 | | NFT (350838650306481641/FTX EU - we are here! #132728)[1], NFT (361800465095347622/FTX EU - we are here! #132623)[1], NFT (418448606292827717/FTX EU - we are here! #132510)[1], SAND[.673], USD[0.00], USDT[0] | | |
| 03314771 | | SAND[10], USD[0.05], USDT[0.00097923] | | |
| 03314773 | | USD[0.00] | | |
| 03314774 | | NFT (492870729270937608/Microphone #846)[1], TRX[0], USD[0.30] | | |
| 03314776 | | USD[0.03] | | |
| 03314778 | | SAND[.99981], USD[0.04] | | |
| 03314780 | | SAND-PERP[0], TRX[.613002], USD[0.00], USDT[0.00000043] | | |
| 03314783 | | BNB[0], TRX[0], USD[0.00], USDT[0.00092524] | | |
| 03314784 | | USD[0.04] | | |
| 03314789 | | NFT (488446871877849531/7/The Hill by FTX #31892)[1], NFT (548659489732780059/The Hill by FTX #31940)[1], TRX[.00627468], USDT[0.00264075] | | |
| 03314790 | | USD[0.00] | | |
| 03314797 | | BNB[0], USD[0.00] | | |
| 03314798 | | USD[0.01], USDT[0.00007119] | | |
| 03314799 | | TRX[0], USD[0.00], USDT[0.00000001] | | |
| 03314802 | | USD[0.03] | | |
| 03314803 | | USD[0.02], USDT[0] | | |
| 03314805 | | ATOM[0], BNB[0], DOGE[0], ETH[0], NFT (528455248209026858/FTX Crypto Cup 2022 Key #9598)[1], TRX[0], USD[0.00], USDT[0] | | |
| 03314812 | | NFT (300770705830435933/FTX EU - we are here! #120322)[1], NFT (333414086867312925/FTX Crypto Cup 2022 Key #13778)[1], NFT (347327756553864545/FTX EU - we are here! #119264)[1], NFT (395578845583124859/FTX EU - we are here! #120592)[1], USD[10.23] | Yes | |
| 03314818 | | USD[0.01] | | |
| 03314824 | | SPELL-PERP[0], USD[0.79], XTZ-PERP[0] | | |
| 03314827 | | NFT (301388575244073161/FTX EU - we are here! #7028)[1], NFT (424877135717119222/FTX EU - we are here! #6209)[1], NFT (561534797460803288/FTX EU - we are here! #6762)[1], USD[0.01] | | |
| 03314828 | | SAND[0], TRX[0], USD[0.00] | | |
| 03314833 | | APT[0], BNB[0], ETH[0], MATIC[0], TRX[0], USD[0.00], USDT[1.46441780] | | |
| 03314834 | | BTC[.07822285], ETH[.8911178], ETHW[.8911178], EUR[0.00], FTT[19.49440498], GBP[0.00], MANA[116.08710111], SOL[4.96305441], SRM[228.88383643], SUSHI[52.29021914] | | |
| 03314835 | | BTC[0], FTT[391.603885], SAND[1.000005], USD[0.11], USDT[0.24952525] | | |
| 03314836 | | SAND[48], TRX[.500003], USD[0.00], USDT[0], XRP[1.5] | | |
| 03314837 | | USD[0.01] | | |
| 03314838 | | USD[0.08] | | |
| 03314840 | | BNB[0], MATIC[0], USD[0.00] | | |
| 03314842 | | ASD[0], AVAX[0], BNB[0.00036139], DOT[0], LUNC[0], MATIC[0], SOL[0.00249957], USD[-0.11], USTC[91.150684] | | |
| 03314844 | | LUNC-PERP[0], SAND[.73701541], TRX[.986321], USD[-0.08], USDT[0.00124100] | | |
| 03314845 | | ETH[0], USD[0.00], USDT[0] | | |
| 03314846 | | SAND[0], TRX[0], USD[0.00] | | |
| 03314847 | | NFT (428850782135491634/FTX EU - we are here! #15136)[1], NFT (505276905889214920/FTX EU - we are here! #15596)[1], NFT (535132325517800245/FTX EU - we are here! #15422)[1], SOL[0], USD[0.02], USDT[.00156711] | | |
| 03314850 | | NFT (355579353622472943/FTX Crypto Cup 2022 Key #15861)[1], NFT (390681929734846019/FTX EU - we are here! #21710)[1], SOL[0.03356464], USD[0.11], USDT[0.25261081], XRP[12.11425898] | | SOL[.000005], USD[0.11], USDT[.252601], XRP[12.113097] |
| 03314851 | | USD[0.00] | | |
| 03314855 | | BNB[.00000001], SOL[0], USD[0.00], USDT[0], VET-PERP[0] | | |
| 03314858 | | TRX[0], USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03314859 | | SAND[12], USD[1.15], USDT[0] | | |
| 03314860 | | USD[0.05] | | |
| 03314861 | | TRX[.004542], USD[0.06] | | |
| 03314865 | | USD[0.01] | | |
| 03314868 | | SAND[10.000001], TRX[0], USD[0.00] | | |
| 03314869 | | BNB[0], TRX[.000022], USD[0.26], USDT[89.20630969] | | |
| 03314871 | | USD[0.00], USDT[0] | | |
| 03314872 | | POLIS[6.498765], USD[0.19], USDT[.0083] | | |
| 03314873 | | USD[0.06] | | |
| 03314876 | | SAND[5.16192986] | | |
| 03314879 | | MATIC-PERP[0], SAND-PERP[0], USD[0.00], USDT[0.00000183] | | |
| 03314880 | | USD[0.01] | | |
| 03314881 | | SAND[1], USD[0.11] | | |
| 03314883 | | USDT[0.00304969] | | |
| 03314884 | | ETH[0], FTM[0], FTT[0.00000340], SOL[0], TRX[0.00077700], USD[0.00], USDT[0] | | |
| 03314885 | | GARI[282.8], NFT (370826718194367726/FTX EU - we are here! #63875)[1], NFT (438000841764179522/FTX Crypto Cup 2022 Key #7974)[1], NFT (503984225202245017/FTX EU - we are here! #64460)[1], NFT (506136111827981529/FTX EU - we are here! #65397)[1], USD[5.74] | | |
| 03314886 | | BNB[0], SOL[0], USD[0.00], USDT[0] | | |
| 03314887 | | GALA-PERP[0], GRT-PERP[0], TLM-PERP[0], USD[0.01] | | |
| 03314889 | | USD[0.04] | | USD[0.04] |
| 03314894 | | KIN[1], USD[0.00] | | |
| 03314895 | | SAND[0], USD[0.00] | | |
| 03314896 | | USD[0.00], USDT[0] | | |
| 03314900 | | NFT (317098228072972710/FTX EU - we are here! #6561)[1], NFT (452248624705953128/FTX EU - we are here! #6938)[1], NFT (563748020146027570/FTX EU - we are here! #5904)[1], USD[0.02], USDT[0.00733599] | | |
| 03314904 | | TRX[.000002], USD[0.14] | | |
| 03314905 | | USD[0.00] | | |
| 03314909 | | USD[0.00] | | |
| 03314912 | | USD[7.88] | | |
| 03314913 | | USD[0.00] | | |
| 03314916 | | FTT[.07340032], SAND[0], USD[0.00] | | |
| 03314920 | | USD[0.06] | | |
| 03314921 | | SAND[1], USD[0.00] | | |
| 03314922 | | NFT (325208141348371569/FTX AU - we are here! #61101)[1] | | |
| 03314925 | | NFT (312951713322610099/FTX EU - we are here! #15912)[1], NFT (332091108300292910/FTX EU - we are here! #16141)[1], NFT (550866497250815338/FTX EU - we are here! #16024)[1], USD[0.00] | | |
| 03314926 | | SAND[1], USD[0.02] | | |
| 03314929 | | USD[0.00], USDT[0] | | |
| 03314930 | | USD[0.01] | | |
| 03314933 | | TRX[.000001], USD[3.90] | | |
| 03314935 | | NFT (453679811728485876/FTX EU - we are here! #25453)[1], NFT (479834650169442436/FTX EU - we are here! #25103)[1], NFT (482463453145648612/FTX EU - we are here! #25577)[1], SOL[0], TRX[.000037], USD[0.00], USDT[0] | | |
| 03314939 | | USD[0.04] | | |
| 03314942 | | NFT (312372260456766333/FTX EU - we are here! #22595)[1], NFT (326526773129226116/FTX EU - we are here! #22674)[1], NFT (549776681439710448/FTX EU - we are here! #22521)[1], NFT (571568647354529598/The Hill by FTX #33712)[1], USD[0.01] | | |
| 03314943 | | APT[0], FTT[0], MATIC[0], SOL[0], USD[0.00], USDT[0] | | |
| 03314947 | | USD[0.03] | | |
| 03314949 | | TONCOIN[.00617], USD[0.08], USDT[67.35] | | |
| 03314953 | | SAND[1], USD[0.00] | | |
| 03314954 | | USD[0.01] | | |
| 03314955 | | DOT-PERP[0], MATIC-PERP[0], PEOPLE-PERP[0], ROSE-PERP[0], SPELL-PERP[0], TRX[0], TRXBULL[0], TRX-PERP[0], USD[0.00], USDT[0] | | |
| 03314959 | | ETH[0], FTT[0.05822915], NFT (295504785343903779/FTX x VBS Diamond #68)[1], NFT (315584943450733985/FTX EU - we are here! #84023)[1], NFT (382721749785077317/The Hill by FTX #46763)[1], NFT (484909604601488905/FTX EU - we are here! #84577)[1], NFT (487867434507882593/FTX Crypto Cup 2022 Key #26702)[1], NFT (563175324754054541/FTX EU - we are here! #84356)[1], USD[0.06] | | |
| 03314963 | | USD[0.01] | | |
| 03314964 | | SAND[10], USD[0.07] | | |
| 03314965 | | BNB[0], NFT (424782180609856476/FTX EU - we are here! #11512)[1], SOL[0], TRX[.001554], USD[0.00] | | |
| 03314966 | | USD[0.03], USDT[2869.33477508] | Yes | |
| 03314969 | | USD[0.00], USDT[0] | | |
| 03314970 | Contingent | ANC-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BTC-PERP[-0.00019999], CVC-PERP[0], DOGE-PERP[0], ETC-PERP[0], ETH-1230[-0.00599999], ETH-PERP[.024], FTM-PERP[0], FTT[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], KNC-PERP[0], LUNA2[0.02553093], LUNA2_LOCKED[0.05957217], LUNC[5559.4144455], LUNC-PERP[0], MATIC[9.9981], MATIC-1230[0], MATIC-PERP[-15], NEAR-PERP[0], SAND[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SOL-1230[0], SOL-PERP[0], SPELL-PERP[0], SUSHI-PERP[0], TRX[.930786], TRX-PERP[0], USD[5.27], USDT[0.00518437], ZIL-PERP[0] | | |
| 03314974 | | USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03314977 | | SOL[0], USD[0.00], USDT[.001854] | | |
| 03314979 | | USD[0.01] | | |
| 03314980 | | USD[0.03] | | |
| 03314981 | | FTT[0.00052012], SOL[.00000001], USD[0.05], USDT[23.62621249] | | |
| 03314983 | | USD[0.00], USDT[0] | | |
| 03314986 | | USD[0.00], USDT[0] | | |
| 03314987 | | NFT (327569664957731634/FTX EU - we are here! #180987)[1], NFT (349885880014110337/FTX EU - we are here! #181508)[1], NFT (457452021813043244/FTX EU - we are here! #181190)[1], USD[0.00] | | |
| 03314989 | | USD[0.00] | | |
| 03314992 | | USD[0.00] | | |
| 03314993 | | USD[0.05] | | |
| 03314995 | | USD[0.02], USDT[0] | | |
| 03314998 | | USD[0.02] | | |
| 03315001 | | USD[0.04] | | |
| 03315008 | | BAO[1], EUR[0.00], NFT (2911793321858111859/FTX EU - we are here! #81448)[1], NFT (313097479389591642/The Hill by FTX #25053)[1], NFT (370822706580277728/FTX EU - we are here! #81803)[1], NFT (427203733345976717/FTX EU - we are here! #81672)[1], NFT (546135768428657560/FTX Crypto Cup 2022 Key #10519)[1], USD[0.00], USDT[0] | | |
| 03315010 | | NFT (338628260837189293/FTX EU - we are here! #42915)[1], NFT (350003018647751064/FTX EU - we are here! #42773)[1], NFT (453873362317146853/FTX EU - we are here! #42979)[1], USD[0.03] | | |
| 03315012 | | USD[0.04] | | |
| 03315015 | | SAND[0], TRX[0], USD[0.00] | | |
| 03315016 | | TRX[.000029], USD[1.61], USDT[0] | | |
| 03315017 | | USD[0.00], USDT[0] | | |
| 03315019 | Contingent | ATOM[3.19998], AVAX[6.39956], BAO[203997.2], BTC[0.00244507], DOT[2.6], LOOKS-PERP[0], LUNA2[0.18003107], LUNA2_LOCKED[0.42007249], SAND[99.9846], SOL[8.8039973], TRX[82.9996], USD[0.00] | | |
| 03315020 | | USD[0.02] | | |
| 03315029 | | SAND[1], USD[0.01] | | |
| 03315030 | | NFT (360100366967238782/FTX EU - we are here! #88237)[1], NFT (448141186780648190/FTX Crypto Cup 2022 Key #12755)[1], NFT (478429029652353899/FTX EU - we are here! #87094)[1], NFT (572537585455554691/FTX EU - we are here! #85273)[1], USD[0.01] | | |
| 03315031 | | SAND[.9998], TRX[.85], USD[1.36] | | |
| 03315037 | | USD[0.02] | | |
| 03315040 | | USD[0.00] | | |
| 03315042 | | APT[0], CRO[0], ETH[0], GBP[0.00], KIN[1], TRX[0.00002500], USD[0.00], USDT[0.00001002], XRP[.509595] | | |
| 03315043 | | USDT[0] | | |
| 03315045 | | NFT (345294485983635684/FTX EU - we are here! #103354)[1], NFT (432072462319113143/FTX EU - we are here! #184199)[1], NFT (524806037956629348/FTX EU - we are here! #184316)[1], USD[0.00] | | |
| 03315046 | | BTC[0], ETHW[.0699894], USD[0.07], USDT[0.05338579] | | |
| 03315050 | | USD[0.02] | | |
| 03315052 | Contingent | ETH[0], ETHW[0.00027195], LUNA2[0.03898074], LUNA2_LOCKED[0.09095506], SOL[0.00283720], USD[298.18], USDT[0] | | |
| 03315053 | | SAND[1], USD[5.22], USDT[0] | | |
| 03315054 | | USD[0.00], USDT[0] | | |
| 03315055 | | USD[0.00], USDT[0] | | |
| 03315056 | | USD[0.00] | | |
| 03315057 | | USD[0.00], USDT[0] | | |
| 03315058 | | USD[0.00] | | |
| 03315059 | | USD[0.00], USDT[0] | | |
| 03315060 | | SAND[1.9996], USD[0.28], USDT[0] | | |
| 03315061 | | BNB[0.00074904], FTT[0], TRX[0], USD[0.00], USDT[0] | | |
| 03315062 | | NFT (389935619885401521/FTX EU - we are here! #170811)[1], NFT (455944745252939899/FTX EU - we are here! #171949)[1], NFT (531108668883649827/FTX EU - we are here! #172578)[1], SOL[0], USD[0.00] | | |
| 03315066 | | BNB[.00000001], TRX[0], USD[0.00], USDT[0] | | |
| 03315067 | | USD[0.01] | | |
| 03315068 | | USD[0.00], USDT[0] | | |
| 03315070 | | USD[0.00] | | |
| 03315071 | | USD[0.00] | | |
| 03315076 | | SHIB[177935.00067294], USD[0.00] | | |
| 03315080 | | SAND[.99981], USD[0.00], USDT[0] | | |
| 03315084 | | USD[0.02] | | |
| 03315089 | | TRX[0], USD[0.00] | | |
| 03315091 | | USD[0.00] | | |
| 03315094 | | USD[0.00] | | |
| 03315095 | | USD[0.00] | | |
| 03315096 | | HT[.0007902], MATIC[0], SAND-PERP[0], TRX[0], TRX-0325[0], USD[0.00], USDT[0] | | |
| 03315097 | | USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03315103 | | USD[0.12], USDT[0] | | |
| 03315104 | | NFT (364648503017680690//FTX EU - we are here! #178235)[1], NFT (419800028381541639//FTX EU - we are here! #178184)[1], NFT (481738939275944635//FTX EU - we are here! #178147)[1], SOL[.00000001], TRX[.082644], USD[0.01], USDT[0] | | |
| 03315105 | | USD[0.06] | | |
| 03315106 | | FTT[0.00000004], SAND[0], USD[0.00] | | |
| 03315107 | | USD[0.15] | | |
| 03315108 | | USD[0.00] | | |
| 03315111 | | USD[0.00] | | |
| 03315113 | | USD[0.00], USDT[0] | | |
| 03315114 | | USD[0.01], USDT[0.05232293] | | |
| 03315117 | | ETH[0] | | |
| 03315118 | | EUR[0.00] | | |
| 03315119 | | USD[0.01] | | |
| 03315120 | | BNB[0], ETH[0], FTT[0], LTC[0], SAND[0], SOL[0], TRX[0], USD[0.00], USDT[0.00000114] | | |
| 03315122 | | ATLAS-PERP[0], GALA-PERP[0], SOL[.135995], SOL-PERP[0], USD[12.99], USDT[0] | | |
| 03315123 | | TRX[0], USD[0.01] | | |
| 03315124 | Contingent | BNB[0.00000635], ETH[0], FTT[0], LUNA2[0.00000247], LUNA2_LOCKED[0.00000578], LUNC-PERP[0], TRX[.000003], USD[0.00], USDT[0] | | |
| 03315125 | | USD[0.01], USDT[0] | | |
| 03315126 | | USD[0.01] | | |
| 03315128 | | BAO[5], ENJ[31.45500979], EUR[0.04], KIN[5], MANA[48.73830664], UBXT[1] | Yes | |
| 03315130 | | USD[0.00], XRP[.01886975] | | |
| 03315131 | | USD[10.69] | Yes | |
| 03315136 | | TRX[0], USD[0.06] | | |
| 03315137 | | NFT (309784373162781465/FTX EU - we are here! #80089)[1], NFT (325273445028435588/FTX EU - we are here! #79827)[1], NFT (507272248611365725/FTX EU - we are here! #79733)[1], USD[0.00] | | |
| 03315140 | | BNB[0], NFT (303569337804819079/FTX EU - we are here! #3975)[1], NFT (355683639918414525/FTX EU - we are here! #4423)[1], NFT (461822868360487729/FTX EU - we are here! #4216)[1], SOL[.00000001], TRX[0], USD[0.00], USDT[0] | | |
| 03315141 | | BTC[0], ETH[0], NFT (304257877074484014/FTX EU - we are here! #161231)[1], NFT (464527877296833320/FTX EU - we are here! #161131)[1], NFT (527370714209937984/FTX EU - we are here! #161011)[1], SOL[0], TRX[.00078], USDT[0] | | |
| 03315142 | | ATOM-PERP[0], BTC[0], BTC-062416[0], BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], GMT-PERP[0], ICP-PERP[0], LTC[.00645499], LTC-PERP[0], LUNC-PERP[0], NEAR-PERP[0], SOL[.00030475], SOL-PERP[0], TRX[.937928], TRX-PERP[0], USD[0.00], USDT[65.49148103], XLM-PERP[0], XRP[.0395] | | |
| 03315143 | | BCH-PERP[0], USD[0.00] | | |
| 03315149 | | TRX[0], USD[0.00] | | |
| 03315151 | | USD[0.03] | | |
| 03315154 | | USD[0.00] | | |
| 03315158 | | NFT (352568433765408590/FTX EU - we are here! #54794)[1], NFT (433475991356732099/FTX EU - we are here! #54910)[1], NFT (478043457210899000/FTX EU - we are here! #54993)[1], USD[0.00], USDT[0] | | |
| 03315160 | | TRX[0], USD[0.00] | | |
| 03315161 | | TRX[0], USD[0.00], USDT[0.00000004] | | |
| 03315166 | | USD[0.73] | | |
| 03315169 | | AKRO[1], BAO[1], KIN[3], USD[0.00] | Yes | |
| 03315170 | | NFT (462703900087247766/FTX x VBS Diamond #84)[1] | | |
| 03315172 | | MATIC[0], SOL[0], TRX[0], USD[0.00] | | |
| 03315173 | | TRX[0], USD[0.00] | | |
| 03315176 | | NFT (311376095241858158/FTX Crypto Cup 2022 Key #20318)[1], NFT (346364580902290922/The Hill by FTX #31899)[1] | | |
| 03315178 | | USD[0.02], USDT[0.00832260] | | |
| 03315179 | | SAND[0], USDT[0] | | |
| 03315180 | Contingent | AKRO[1], BAO[2], BTC[0], CRO[.00037937], DENT[2], ETHW[.06007995], EUR[0.00], KIN[2], LUNA2[0.00000261], LUNA2_LOCKED[0.00000610], LUNC[.5700458], TOMO[1], TRX[1], USD[0.00], USDT[0.00102633] | Yes | |
| 03315183 | Contingent, Disputed | USD[0.00] | | |
| 03315185 | | USD[0.00], USDT[0] | | |
| 03315190 | | USD[0.03] | | |
| 03315191 | | USD[0.02], USDT[0.04677125] | | |
| 03315194 | | 1INCH[62.98879], BOBA-PERP[9.1], GARI[177.96637], KSOS[9099.468], MNGO-PERP[0], MTA-PERP[0], SPELL-PERP[0], TRX[752], USD[-123.55], XRP[.845398], XRP-PERP[243], XTZ-PERP[5.683] | | |
| 03315196 | | USD[0.00], USDT[0] | | |
| 03315197 | | MANA[0], SAND[0], TRX[0], USD[0.00] | | |
| 03315199 | | SAND[2], USD[0.90] | | |
| 03315200 | | DOGE-PERP[0], LINK-PERP[0], USD[0.00], USDT[0], XLM-PERP[0] | | |
| 03315201 | | USD[0.00] | | |
| 03315202 | | USD[0.00], USDT[0.00000001] | | |
| 03315204 | | SAND[1], USD[14.70] | | |
| 03315208 | | USD[0.00] | | |
| 03315210 | | ETH[0], NFT (352932969994004467/FTX EU - we are here! #133116)[1], NFT (417610602114391133/FTX EU - we are here! #132894)[1], NFT (513812416830589555/FTX EU - we are here! #132614)[1], SOL[0], USDT[0.00000015] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03315211 | | NFT (4788432535781618793/FTX EU - we are here! #261248)[1], USD[0.00], USDT[0] | | |
| 03315218 | | USD[0.00] | | |
| 03315219 | | DOGE-0325[0], ICP-PERP[0], KNC-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], MAPS-PERP[0], SAND-PERP[0], USD[0.00], USDT[0] | | |
| 03315226 | | USD[0.06] | | |
| 03315234 | | SOL[.00492409], USD[0.03], USDT[0.02344070] | Yes | |
| 03315235 | | USD[0.00], USDT[0] | | |
| 03315236 | | USD[0.08] | | |
| 03315238 | | AVAX[0], ETH[0], IMX[.097815], KIN[1], MATIC[0], NFT (4985030183131339908/FTX EU - we are here! #211122)[1], NFT (5168256167756653360/FTX EU - we are here! #211086)[1], SAND[0], SOL[0], TRY[1.09], USD[0.00], USDT[0.95635895] | | |
| 03315239 | | SAND[1], TRX[8.000001], USD[0.01] | | |
| 03315240 | | BTC-PERP[0], ETH-PERP[0], USD[0.00], USDT[0] | | |
| 03315243 | | USD[0.00] | | |
| 03315251 | | TRX[0], USD[0.00], USDT[0.00000005] | | |
| 03315252 | | USD[0.00], USDT[0] | | |
| 03315254 | | ASD-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BTC-PERP[0], DOGE[1614.27650067], DOGE-PERP[0], ENJ-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], LUNC-PERP[0], MATIC-PERP[0], ONE-PERP[0], SHIB[4500000], SHIB-PERP[0], SOL-PERP[0], SXP-PERP[0], USD[0.47], XRP[0.00007387], XRP-PERP[0], YFII-PERP[0] | | |
| 03315265 | | TONCOIN[280], TONCOIN-PERP[0], USD[0.00] | | |
| 03315268 | | TRX[0], USD[0.00] | | |
| 03315269 | | USD[0.05] | | |
| 03315270 | Contingent, Disputed | USD[0.06] | | |
| 03315271 | | EUR[0.00], USD[0.00], USDT[0.00000001] | | |
| 03315272 | | NFT (3294480829805916155/FTX EU - we are here! #9170)[1], NFT (410392380895129472/FTX EU - we are here! #9236)[1], NFT (5224333914062337 10/FTX EU - we are here! #9300)[1], USD[0.00], USDT[0] | | |
| 03315273 | Contingent, Disputed | USD[0.00], USDT[0] | | |
| 03315274 | | DOGE[8], SAND[1], TRX[.068568], USD[0.04] | | |
| 03315275 | | USD[0.01], USDT[0.00000003] | | |
| 03315278 | | BNB[0], ETH[0], NFT (3307842875513636630/FTX EU - we are here! #15792)[1], NFT (5250284818803934984/FTX EU - we are here! #15491)[1], NFT (5435756625026937 63/FTX EU - we are here! #15682)[1], SOL[0], TRX[22.020047], USD[0.00], USDT[0] | | |
| 03315279 | | ETH[0], MATIC[.41806779], TRX[0.00005002], USD[-0.05], USDT[0.50022406] | | |
| 03315280 | | NFT (4861250323413788 71/FTX EU - we are here! #78270)[1], NFT (5048294287954781 88/FTX EU - we are here! #78446)[1], NFT (5102987428058963 56/FTX EU - we are here! #78716)[1], TRX[0.00001901], USDT[0] | | |
| 03315281 | | LTC[0], SAND-PERP[0], USD[0.00], USDT[0] | | |
| 03315283 | | USD[0.00], USDT[0] | | |
| 03315285 | | SAND[.00001], USD[0.01] | | |
| 03315286 | | FTT-PERP[0], USD[0.04], USDT[0.00281294] | | |
| 03315287 | | USDT[0] | | |
| 03315291 | | NFT (3993039230499987 48/FTX EU - we are here! #56462)[1], NFT (4550046456668161 31/FTX EU - we are here! #56817)[1], NFT (4639158313673522 40/FTX EU - we are here! #58263)[1], TRX[0], USD[0.00], USDT[0] | | |
| 03315293 | | USD[0.00] | | |
| 03315295 | | TRX[.000001], USD[0.00] | | |
| 03315298 | | USD[0.01], USDT[0.04350901] | | |
| 03315302 | | NFT (4017500162810836 14/FTX EU - we are here! #51952)[1], NFT (4025425622025876 28/FTX EU - we are here! #51757)[1], NFT (5461296842558821 54/FTX EU - we are here! #52144)[1], TRX[.854722], USD[0.01], USDT[0] | | |
| 03315305 | | USD[0.05] | | |
| 03315306 | | APT[0], BNB[0], ETH[0], MATIC[0], NFT (2949913781705759 61/FTX EU - we are here! #216603)[1], NFT (5607426748125352 44/FTX EU - we are here! #216623)[1], NFT (5743973560944119 25/FTX EU - we are here! #216644)[1], SAND[0], TRX[0.00001800], USD[0.00], USDT[0.01803003] | | |
| 03315307 | | USDT[0.03545202] | | |
| 03315308 | | USD[0.00] | | |
| 03315309 | | TRX[.000001], USD[0.00] | | |
| 03315311 | | USD[0.00] | | |
| 03315312 | | USD[0.01] | | |
| 03315313 | | USD[0.09] | | |
| 03315314 | | APT[.005457], BAO[1], C98[.622661], CRO[6.22785612], ETH[.066], ETHW[.00012786], HBB[.57868544], MYC[2.98553284], NFT (3067438311572535 97/FTX EU - we are here! #62713)[1], NFT (3464376443664126 71/FTX EU - we are here! #62333)[1], NFT (3537364599096413 40/Medallion of Memoria)[1], NFT (3892109537356919 4/The Hill by FTX #45219)[1], NFT (4061222902203052 289/FTX EU - we are here! #62581)[1], NFT (4362932580032688 83/The Reflection of Love #5280)[1], NFT (4362932580032688 83/Medallion of Memoria)[1], NFT (5681087269017094 85/FTX x VBS Diamond #296)[1], TRX[.000812], USD[0.56], USDT[1.02357209], USDT-0930[0] | Yes | |
| 03315317 | | SAND-PERP[0], TRX[0.00000941], TRX-PERP[0], USD[0.00] | | |
| 03315319 | | USD[0.00] | | |
| 03315320 | | NFT (3425317723087175 18/FTX EU - we are here! #118480)[1], NFT (5220879846008225 43/FTX x VBS Diamond #113)[1], USD[0.04], USDT[0.05417200] | | |
| 03315322 | | USD[0.00] | | |
| 03315325 | | SAND-PERP[0], USD[0.00], USDT[0] | | |
| 03315327 | | USD[0.00], USDT[0] | | |
| 03315328 | | USD[0.04] | | |
| 03315332 | | ETH[0] | | |
| 03315333 | | USDT[10] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03315334 | | NFT (417764409495355122/FTX EU - we are here! #22451)[1], NFT (55466430810729808/FTX EU - we are here! #21914)[1], NFT (56507430923004516/FTX EU - we are here! #23041)[1], SAND[1], USD[0.76], XRP[4] | | |
| 03315336 | | NFT (498767312234378740/FTX EU - we are here! #200932)[1], NFT (54127547013384215/FTX EU - we are here! #200951)[1], NFT (57499061770621947/FTX EU - we are here! #200859)[1] | | |
| 03315338 | | USD[0.00], USDT[0] | | |
| 03315340 | | TRX[.000001], USDT[0.07244538] | | |
| 03315341 | Contingent | AVAX[0], LUNA2[0.00423864], LUNA2_LOCKED[0.00989016], SOL[.00193], USD[806.39], USTC[.6] | | |
| 03315342 | | USD[0.01], USDT[0] | | |
| 03315344 | | USD[0.06] | | |
| 03315346 | | USD[0.01] | | |
| 03315347 | | BNB[0], ETH[1.69655836], ETHW[1.69655836], MATIC[2.3985634], NFT (289356683950265208/FTX AU - we are here! #37310)[1], NFT (33319182593162749/FTX AU - we are here! #37350)[1], NFT (368565735421751995/FTX EU - we are here! #34785)[1], NFT (442426211940467410/FTX EU - we are here! #34113)[1], NFT (463941164813834656/FTX EU - we are here! #34865)[1], SOL[0], USD[0.00], USDT[0.00001363] | | |
| 03315348 | | DOGE-PERP[0], USD[0.00] | | |
| 03315353 | | USD[0.00] | | |
| 03315354 | | TRX[.000013], USD[0.00] | | |
| 03315355 | Contingent | ATLAS[0], BTC[0.00110000], FTT[3.03902954], HT[100.8], LUNA2[0.00000003], LUNA2_LOCKED[0.00000009], LUNC[.008532], POLIS[0], RAY[119.30216215], SOL[4.23704802], TRX[3001.9964], USD[0.60], USDT[0.00000001] | | |
| 03315359 | | USD[0.00] | | |
| 03315360 | | SAND[1], TRX[.000001], USD[0.48] | | |
| 03315362 | | USD[0.00], USDT[0.00000001] | | |
| 03315363 | | SAND[0.13573232], USD[0.00] | | |
| 03315364 | | USD[0.00] | | |
| 03315366 | | USD[0.00] | | |
| 03315367 | | USD[0.00], USDT[0.00000001] | | |
| 03315370 | | USD[0.02] | | |
| 03315372 | | BNB[.00000508], SAND[.00981], USD[0.25] | | |
| 03315375 | | USD[0.00] | | |
| 03315376 | | CHZ-PERP[0], DOT[.1], DOT-PERP[0], FTM-PERP[0], LINK[.1], LINK-PERP[0], RUNE[.199886], SAND-PERP[0], SOL[.0299962], USD[-1.88], USDT[108.65407319], ZIL-PERP[0] | | |
| 03315380 | | NFT (375040479368722554/FTX EU - we are here! #36181)[1], NFT (381686964567002045/FTX EU - we are here! #36095)[1], NFT (436303940644841790/FTX EU - we are here! #35891)[1] | | |
| 03315382 | | NFT (366295037457736683/FTX Crypto Cup 2022 Key #16397)[1] | | |
| 03315384 | | BTC[0], BTC-PERP[0], ETH[.07923276], KSHIB-PERP[0], LTC[2.41859621], NEAR-PERP[0], SHIB-PERP[0], SUSHI-PERP[0], USD[0.00], VET-PERP[0] | | |
| 03315385 | | TRX[0], USD[0.00] | | |
| 03315387 | | USD[0.01] | | |
| 03315389 | | TRX[0], USD[0.15] | | |
| 03315391 | | USD[0.05], USDT[0.00000001] | | |
| 03315395 | | USD[0.00], USDT[0] | | |
| 03315397 | | USD[0.02] | | |
| 03315405 | | NFT (454618382512535560/FTX EU - we are here! #185916)[1] | | |
| 03315407 | | SAND[2], USD[0.55] | | |
| 03315409 | | NFT (546471991813544491/FTX EU - we are here! #34192)[1], NFT (556578887939166063/FTX EU - we are here! #33987)[1], NFT (571654281821767365/FTX EU - we are here! #34380)[1], TRX[0], USD[0.00] | | |
| 03315411 | | USD[0.00] | | |
| 03315415 | | USD[0.00] | | |
| 03315425 | | USD[0.00] | | |
| 03315429 | | USD[0.00] | | |
| 03315430 | | USD[0.00] | | |
| 03315432 | | USD[0.00] | | |
| 03315433 | | USD[0.02] | | |
| 03315435 | | USD[0.04] | | |
| 03315436 | | NFT (430880620215738414/FTX EU - we are here! #178832)[1], USD[0.00], USDT[0] | | |
| 03315438 | | FTT[0], FTT-PERP[0], SAND-PERP[0], USD[0.05] | | |
| 03315439 | | USD[0.00] | | |
| 03315442 | | TRX[0], USD[0.00] | | |
| 03315448 | | XRP[.00000001] | | |
| 03315450 | | SAND[.24913416], USD[0.00] | | |
| 03315458 | | NFT (568270727634652192/FTX EU - we are here! #65309)[1] | | |
| 03315460 | | USDT[0] | | |
| 03315466 | | USD[0.00] | | |
| 03315468 | | USD[0.06] | | |
| 03315469 | | USD[0.00] | | |
| 03315470 | | SAND-PERP[0], USD[0.03] | | |
| 03315471 | | SAND-PERP[0], TRX[0], USD[0.03] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03315472 | | USD[0.05], USDT[0.00943003] | | |
| 03315477 | | USD[0.00], USDT[0.00673527] | | |
| 03315479 | | USD[25.00] | | |
| 03315480 | | NFT (327113801834777140/FTX EU - we are here! #20990)[1], NFT (471777722189688653/FTX EU - we are here! #20899)[1], NFT (559058624743865824/FTX EU - we are here! #20827)[1], USD[0.00] | | |
| 03315485 | | BAO[3], KIN[3], USD[0.00], USDT[0.00001992] | | |
| 03315486 | | USD[0.02] | | |
| 03315488 | | USD[0.04] | | |
| 03315489 | | SAND[1], USD[0.23] | | |
| 03315490 | | USD[0.00] | | |
| 03315492 | | SAND-PERP[0], USD[0.10], USDT[0] | | |
| 03315493 | | NFT (443259428910757382/FTX EU - we are here! #63272)[1], NFT (508375179166230091/FTX EU - we are here! #62997)[1], NFT (548831983385389858/FTX EU - we are here! #63342)[1], SOL[.00257778], TRX[.000777], USD[0.06], USDT[0.00687136], XLM-PERP[0] | | |
| 03315497 | | BTC[0], NFT (415830878218037386/FTX EU - we are here! #16873)[1], NFT (474295256320733488/FTX EU - we are here! #16205)[1], NFT (492349681642970427/FTX EU - we are here! #16739)[1], TRX[.002899], USD[0.00], USDT[0.00004283] | | |
| 03315499 | | TRX[.009214], USDT[0.00012934] | | |
| 03315504 | | BNB[0.00227624], ETH[0], FTM[0], MATIC[0], TRX[39.00510100], USD[0.00], USDT[0.05967589] | | |
| 03315507 | | SAND[1], USD[0.50] | | |
| 03315508 | | SAND[.99966794], USD[0.54], USDT[0.00000001], XRP[8.99829] | | |
| 03315511 | | USD[0.00], USDT[0] | | |
| 03315512 | | USD[0.03] | | |
| 03315517 | | TONCOIN[31.1], USD[0.22], USDT[0] | | |
| 03315518 | | USD[0.00] | | |
| 03315519 | | TONCOIN[.08], USD[0.00] | | |
| 03315520 | | USD[0.06] | | |
| 03315523 | | TRX[.37902649], USD[0.00] | | |
| 03315526 | | TRX-PERP[0], USD[0.04] | | |
| 03315529 | | EUR[0.31] | | |
| 03315531 | | BNB[0], TRX[0.00001200], USD[0.00] | | |
| 03315532 | | USD[0.01], USDT[0.03417378] | | |
| 03315539 | | TRX[0.19513700], USD[0.00], USDT[0.72561964] | | |
| 03315540 | | USD[0.00], USDT[0] | | |
| 03315541 | | USD[0.00] | | |
| 03315545 | | BTC[.10701438], ETH[1.46449641], ETHW[1.46388139] | Yes | |
| 03315547 | | BNB-PERP[0], BTC[0], BTC-PERP[0], USD[0.00], USDT[163.35541342] | | |
| 03315548 | | USD[5.99] | | |
| 03315554 | | ADA-0325[0], ADA-PERP[0], AGLD-PERP[0], BNT-PERP[0], BTC-PERP[0], EDEN-PERP[0], MATIC-PERP[0], ONE-PERP[0], PERP-PERP[0], PROM-PERP[0], TONCOIN-PERP[0], UNI-PERP[0], USD[0.03], ZIL-PERP[0] | | |
| 03315562 | | TONCOIN[50.07951372], USD[0.00] | | |
| 03315564 | | USD[0.06] | | |
| 03315565 | | SAND[1], TRX[.000001], USD[5.45] | | |
| 03315566 | | SAND[1], USD[0.36] | | |
| 03315568 | | BTC[0.00035132], ETH[0.00174280], ETHW[0.00174280], EUR[0.01], SOL-PERP[2], USD[-30.74] | | |
| 03315569 | | SAND[8.9982], USD[0.51] | | |
| 03315570 | | USD[0.00] | | |
| 03315571 | | SAND[13], USD[6.71] | Yes | |
| 03315575 | | USD[0.02] | | |
| 03315576 | | ETH[.00000001], FTT[0], MATIC[0], SOL[0], USD[0.00], USDT[0] | | |
| 03315584 | | USDT[0] | | |
| 03315585 | | ETH[.005], ETHW[.005], USD[0.33], XRP[25] | | |
| 03315588 | | USD[0.00] | | |
| 03315592 | | ALGO[25], AVAX[0], BTC[0.00150000], ETH[0], FTT[0.10000000], USD[16.39], USDT[0] | | |
| 03315595 | | USD[0.00], USDT[0] | | |
| 03315596 | | USD[0.00] | | |
| 03315598 | | SAND[12], USD[0.30] | | |
| 03315599 | | USD[0.01] | | |
| 03315600 | | USD[0.00] | | |
| 03315602 | | NFT (322880359244105202/FTX EU - we are here! #6860)[1], NFT (330459016584369970/FTX EU - we are here! #7014)[1], NFT (414496549242021911/FTX EU - we are here! #6718)[1] | | |
| 03315607 | | USD[0.00] | | |
| 03315608 | | SAND-PERP[0], USD[0.05], USDT[0.01971963] | | |
| 03315609 | | BNB[0], GST[.0022413], TRX[0.00003925], USD[0.00], USDT[0.00209080] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03315612 | | TRX[0], USD[0.00] | | |
| 03315615 | | BNB[.00000001], TRX[.005804], USD[0.00], USDT[0.00003192] | | |
| 03315620 | | NFT (378918482518942298/FTX EU - we are here! #90038)[1], NFT (446511684206648298/FTX EU - we are here! #90278)[1], NFT (570008541691929939/FTX EU - we are here! #90153)[1], USD[0.00], USDT[0] | | |
| 03315621 | | USD[0.00] | | |
| 03315623 | | BNB[0.00000001], BTC[.00000046], SAND[10], SAND-PERP[0], TRX[.000007], USD[0.00], USDT[1.45148701] | | |
| 03315625 | | USD[0.00] | | |
| 03315626 | | USD[0.00] | | |
| 03315630 | | DOT-PERP[0], SLP-PERP[0], USD[0.25] | | |
| 03315635 | | USD[0.03] | | |
| 03315637 | | USD[0.00], USDT[0] | | |
| 03315640 | | USD[0.00] | | |
| 03315641 | | USD[0.02] | | |
| 03315643 | | USD[0.00], USDT[0] | | |
| 03315645 | | USD[0.02] | | |
| 03315649 | | USD[0.02] | | |
| 03315651 | | USD[0.05] | | |
| 03315652 | | TONCOIN[0.0089623], XRP[0] | | |
| 03315654 | | BTTPRE-PERP[0], MATIC-PERP[0], OKB-PERP[0], SAND-PERP[0], SOL-PERP[0], USD[0.06] | | |
| 03315661 | | USD[0.00] | | |
| 03315662 | | USD[0.00], USDT[0] | | |
| 03315668 | | USD[0.00] | | |
| 03315670 | | USD[0.00] | | |
| 03315675 | | SAND[1], USD[0.00] | | |
| 03315676 | | BTC-PERP[0], ETH-PERP[0], EUR[0.00], SHIB-PERP[0], USD[3.46], USDT[961.64774698] | | |
| 03315677 | | USD[0.00] | | |
| 03315680 | | TRX[.398242], USDT[0.00000304] | | |
| 03315683 | | TRX[0], USD[0.00] | | |
| 03315685 | | USD[0.05] | | |
| 03315686 | | SAND[1], TRX[25.704524], USD[1.46] | | |
| 03315689 | | USD[0.00], USDT[0.00000105] | | |
| 03315690 | | NFT (454924189282484147/FTX EU - we are here! #69259)[1], NFT (570526691871376598/FTX EU - we are here! #69720)[1], SOL[0.00023575], USD[0.00], USDT[0.05491940] | | |
| 03315698 | | FTT[0.00187240], NFT (380135655224237172/FTX EU - we are here! #78136)[1], NFT (397373488919981354/FTX EU - we are here! #77820)[1], NFT (470796330910707038/FTX EU - we are here! #77969)[1], TRX[0.07314902], USD[0.07], USDT[0] | | |
| 03315699 | | TRX[0], USD[0.01] | | |
| 03315702 | | USD[0.04], USDT[0] | | |
| 03315705 | | APT[0], AVAX[0], ETH[0], SOL[0.00000002], TRX[394.83705257], USD[0.00], USDT[0] | | |
| 03315706 | | TRX[.0004], USD[0.00] | | |
| 03315707 | | SAND[1], USD[2.14], USDT[1.66094276] | | |
| 03315708 | | ALICE[0], APT[0], ATOM[0], BNB[0], DOGE[0], ETH[0], MATIC[6], MSOL[0], SOL[0], TRX[0], USD[0.27], USDT[0] | | |
| 03315709 | | SAND[0], USD[0.07] | | |
| 03315711 | | USD[0.03] | | |
| 03315713 | | 1INCH-PERP[0], ALGO-PERP[0], AXS-PERP[0], BTC-PERP[0], CHR-PERP[0], GALA-PERP[0], GMT-PERP[0], IMX-PERP[0], KNC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], PEOPLE-PERP[0], REN-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SRM-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], USD[0.01], WAVES-PERP[0] | | |
| 03315714 | | USD[0.00], USDT[0] | | |
| 03315716 | | USD[0.00] | | |
| 03315717 | | NFT (325088329867510901/FTX EU - we are here! #22244)[1], NFT (380769069420991994/FTX EU - we are here! #22430)[1], NFT (478856879158617394/FTX EU - we are here! #22329)[1], USD[0.01], USDT[0.24495299] | | |
| 03315723 | | USD[0.62] | | |
| 03315724 | | FTT[.0002081], NFT (310367705651684220/FTX EU - we are here! #7227)[1], NFT (441311474381050177/FTX EU - we are here! #6709)[1], NFT (476510755654142904/FTX EU - we are here! #7166)[1], USD[0.00] | | |
| 03315725 | | SAND[2], USD[1.63] | | |
| 03315726 | | SLP[60], SLP-PERP[0], USD[0.00], USDT[0] | | |
| 03315728 | | USD[0.01] | | |
| 03315729 | | TRX[.706716], USD[0.14], USDT[0] | | |
| 03315731 | | NFT (295104823382046888/FTX EU - we are here! #145860)[1], NFT (330319462084925870/FTX EU - we are here! #145994)[1], USD[0.38] | | |
| 03315734 | | NFT (363169775332002443/FTX EU - we are here! #26645)[1], NFT (389569783686625540/FTX EU - we are here! #25494)[1], NFT (434394490280177089/FTX EU - we are here! #25706)[1], SAND[.9974], TRX[18.9962], USD[0.33] | | |
| 03315739 | | SAND[1.9996], USD[0.01] | | |
| 03315740 | | SAND[1], USD[1.56] | | |
| 03315741 | | TRX[.000001], USD[0.00] | | |
| 03315746 | | USD[0.03], USDT[0.03916489] | | |
| 03315747 | | NFT (314580834987427990/FTX EU - we are here! #31240)[1], NFT (404810582127296841/FTX EU - we are here! #34156)[1], NFT (538195647755897347/FTX EU - we are here! #30276)[1] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03315749 | | USD[0.00] | | |
| 03315750 | | SAND[.00005883], TRX[0], USD[0.02] | | |
| 03315754 | | USD[0.04], USDT[0.00024893] | | |
| 03315756 | | BNB[.00051062], SOL[.00603487], TRX[.00017], USD[0.00], USDT[0] | | |
| 03315760 | | USD[0.00] | | |
| 03315762 | | USD[0.00] | | |
| 03315765 | | USD[0.00], USDT[0] | | |
| 03315769 | | USD[0.00] | | |
| 03315771 | | TRX[.081403], USD[0.00], USDT[0] | | |
| 03315772 | | ETH[.00001704], ETHW[.00001704], USD[0.00] | | |
| 03315774 | | USD[0.00] | | |
| 03315776 | | USD[0.00], USDT[0] | | |
| 03315779 | | SAND[0], USD[0.00] | | |
| 03315780 | | USD[0.01] | | |
| 03315781 | | SAND[1], TRX[.375001], USD[0.19] | | |
| 03315782 | | USD[0.00] | | |
| 03315790 | | SAND[.00574306], USD[0.01] | | |
| 03315792 | | ETH[0] | | |
| 03315797 | | NFT (291432815415545570/FTX EU - we are here! #9236)[1], NFT (505479466922625908/FTX EU - we are here! #8874)[1], NFT (520889825910961493/FTX EU - we are here! #8664)[1], SAND[10], USD[0.01] | | |
| 03315800 | Contingent | ADA-PERP[0], ANC-PERP[0], APE-PERP[0], AVAX-PERP[0], DOGE-PERP[0], FTM-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], LUNA2[0.50418598], LUNA2_LOCKED[1.17643396], LUNC[109787.56], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEAR-PERP[0], RSR[1], RSR-PERP[0], SHIB-PERP[0], SOL-PERP[0], TRX[2], TRX-PERP[0], UBXT[1], USD[-5.98], USDT[10.70860474], XRP-PERP[0] | | |
| 03315805 | | SAND[10], SAND-PERP[0], TRX-PERP[0], USD[0.00] | | |
| 03315807 | | SAND[1], USD[0.17] | | |
| 03315809 | | USD[0.00], USDT[0] | | |
| 03315812 | | ETH[0] | | |
| 03315815 | | NFT (407244119672332137/FTX EU - we are here! #8324)[1], NFT (460388079141026206/FTX EU - we are here! #9056)[1], NFT (543095092773256865/FTX EU - we are here! #9388)[1], SOL[0], TRX[.000052], USD[0.00], USDT[0] | | |
| 03315816 | | C98-PERP[0], NFT (312766021779351353/FTX EU - we are here! #153788)[1], NFT (351065039162641518/FTX EU - we are here! #153943)[1], NFT (393978110527159203/FTX EU - we are here! #154001)[1], TRX[.651166], USD[0.01], USDT[0] | | |
| 03315817 | | USD[0.00], USDT[0.00000001] | | |
| 03315819 | | USD[0.00] | | |
| 03315822 | | USD[0.01], USDT[0] | | |
| 03315823 | | ETH[0], FTT[0], NEAR[0], TRX[0.00002600], USD[0.00], USDT[0.00389787] | | |
| 03315829 | | SAND-PERP[0], USD[0.00] | | |
| 03315832 | | ATOM[0], BNB[0], BTC[0], GENE[0], MATIC[0], SOL[0], TRX[0.00001900], USD[0.00], USDT[0.00000268] | | |
| 03315833 | | CRO[640], USD[52.34] | | |
| 03315834 | | USD[0.00], USDT[0.00000001] | | |
| 03315835 | | USDT[0.06214228] | | |
| 03315836 | | USD[0.00] | | |
| 03315838 | | USD[0.01] | | |
| 03315840 | | BNB[.00000001], USD[0.00] | | |
| 03315843 | | SAND[2], TRX[.980581], USD[0.85], USDT[0.07279718] | | |
| 03315847 | | BNB[0], BTC[0], ETH[0], FTM[0], GST[0], MATIC[0], SOL[0], USD[0.00], USDT[0] | | |
| 03315851 | | SAND-PERP[0], TRX-PERP[0], USD[0.00], USDT[0] | | |
| 03315852 | | NFT (391720512976139844/FTX EU - we are here! #83999)[1], NFT (495205060496498501/FTX EU - we are here! #81255)[1], TRX[.00815], USDT[0] | | |
| 03315853 | | USD[0.00] | | |
| 03315854 | Contingent | ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], APE-PERP[0], AR-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GLMR-PERP[0], GMT-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KNC-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.00819739], LUNA2_LOCKED[0.01912725], LUNC[.00000001], LUNC-PERP[0], MATIC-PERP[0], MTL-PERP[0], NEAR-PERP[0], ONE-PERP[0], PAXG-PERP[0], REEF-PERP[0], RNDR-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SXP-PERP[0], THETA-PERP[0], TONCOIN-PERP[0], UNI-PERP[0], USD[77.77], WAVES-PERP[0], XAUT-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 03315855 | | TRX[0], USD[0.00] | | |
| 03315857 | | USD[0.03] | | |
| 03315858 | | USD[0.01] | | |
| 03315859 | | ETH[0] | | |
| 03315861 | | NFT (313146846856086981/FTX EU - we are here! #245418)[1], NFT (379152427404239018/FTX EU - we are here! #245253)[1], NFT (379782153773554743/FTX EU - we are here! #245367)[1], USD[0.00] | | |
| 03315867 | | BTC-PERP[0], FTT[.05692242], RAY[0], USD[0.00], USDT[0.12729360] | | |
| 03315868 | | FTT[0], NFT (339901074830685253/The Hill by FTX #43946)[1], NFT (556537031415969499/FTX EU - we are here! #158774)[1], NFT (563322270331536438/FTX EU - we are here! #158551)[1], NFT (571708022572314398/FTX EU - we are here! #158943)[1], USD[0.00] | | |
| 03315869 | | SAND-PERP[0], USD[0.06], USDT[0.25794659] | | |
| 03315871 | | USD[0.00], USDT[0] | | |
| 03315879 | | ALGO[0], AVAX[0], BNB[0], ETH[0], MATIC[0], SOL[0], TRX[0.00000200], USD[0.03] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03315880 | | USD[0.00] | | |
| 03315883 | | USD[0.00], USD[0.00] | | |
| 03315884 | | NFT (299180425717188908/FTX EU - we are here! #128063)[1], NFT (378992602675081613/FTX EU - we are here! #83539)[1], NFT (451099644742128120/FTX EU - we are here! #80904)[1] | | |
| 03315885 | | NFT (309661079850054746/FTX EU - we are here! #10570)[1], NFT (315306979274481355/FTX EU - we are here! #10437)[1], NFT (363244750564428150/FTX EU - we are here! #10242)[1], USD[0.03] | | |
| 03315887 | | AKRO[1], BAO[1], DENT[2], ETH[.10000391], ETHW[.00000391], FTT[1600.53431654], KIN[3], NFT (288257605368744522/FTX EU - we are here! #124179)[1], NFT (404578136089150915/FTX EU - we are here! #122514)[1], NFT (529532024813137791/FTX EU - we are here! #122696)[1], RSR[1], TRX[1], UBXT[41], USDT[4390.38260289] | Yes | |
| 03315889 | | USD[0.00], USD[0.00] | | |
| 03315891 | | USD[0.01] | | |
| 03315895 | | BAO[3], ETH[0], TRX[0], UBXT[1] | | |
| 03315896 | Contingent | LUNA2[0.00000266], LUNA2_LOCKED[0.00000621], LUNC[.58], NFT (389941110807862419/FTX EU - we are here! #186409)[1], NFT (414480735528162362/FTX Crypto Cup 2022 Key #10076)[1], NFT (414733528254035098/FTX EU - we are here! #186341)[1], NFT (491161834996726935/FTX EU - we are here! #186012)[1], USD[0.11] | | |
| 03315899 | | BTC[0], SAND[0], USD[0.00] | | |
| 03315902 | | NFT (354761875221117925/FTX EU - we are here! #170933)[1], NFT (373360758077820003/FTX EU - we are here! #171052)[1], NFT (549974717568383920/FTX EU - we are here! #171168)[1], USD[0.00] | | |
| 03315906 | | TRX[.776913], USD[0.00], USDT[0], XRP[0.81855942] | | |
| 03315907 | Contingent | FTT[0], LUNA2[0.00000004], LUNA2_LOCKED[0.00000009], LUNC[.00918], STEP[0], TRX[0], USD[0.00], USDT[0] | | |
| 03315913 | | SOL[0], USD[0.00], USDT[0.00000001] | | |
| 03315914 | | USD[0.00], USDT[0] | | |
| 03315915 | | USD[25.00] | | |
| 03315916 | | REAL[6.64531365], USDT[0.00000010] | | |
| 03315917 | | NFT (331029109136947284/FTX EU - we are here! #24189)[1], NFT (438678038667870833/FTX EU - we are here! #24291)[1], NFT (475689078387995147/FTX EU - we are here! #24044)[1], USD[0.00], USDT[0] | | |
| 03315918 | Contingent | LUNA2[0.00000001], LUNA2_LOCKED[0.00000004], LUNC[.0038005], SOL[.00000001], USD[0.00] | | |
| 03315919 | | USD[0.00] | | |
| 03315920 | | USD[0.01], USDT[0] | | |
| 03315921 | | SLP-PERP[0], TRX[60.522243], USD[0.00], USDT[0] | | |
| 03315923 | | SAND[1.66720928], TRX[.000001], USD[0.00] | | |
| 03315925 | | USD[0.06] | | |
| 03315935 | | CRO-PERP[0], ETH[0], GENE[0.00351717], SAND[0], SOL[0], TRX[0.00002500], USD[0.00], USDT[0.33150816] | | |
| 03315939 | | SAND[3], TRX[.1426], USD[2.21], USDT[.00883832] | | |
| 03315944 | | USD[26.46] | Yes | |
| 03315945 | | USD[0.00] | | |
| 03315947 | | USD[0.00] | | |
| 03315948 | | USD[-0.01], USDT[0.00833565] | | |
| 03315950 | | NFT (335465895162225952/FTX EU - we are here! #64989)[1], USD[0.00] | | |
| 03315951 | | BNB[0], DOGE[0], LTC[0.00000001], MATIC[0], SAND[0], USD[0.00], USDT[24.18389529] | | |
| 03315952 | | BTC[0], LTC[0], NFT (368702800333994255/FTX EU - we are here! #83176)[1], NFT (475462107163694695/FTX EU - we are here! #83511)[1], NFT (546422568930223285/FTX EU - we are here! #82656)[1], USDT[0.00002223] | | |
| 03315954 | | SAND[1], USD[0.00] | | |
| 03315957 | Contingent, Disputed | USD[0.00] | | |
| 03315959 | Contingent | AAVE-PERP[0], ADA-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC[0.00000005], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRO-PERP[0], DOT-PERP[0], ETH-PERP[0], EUR[0.00], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], IOTA-PERP[0], LTC-PERP[0], LUNA2_LOCKED[37.83225644], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SOL-PERP[0], USD[0.01], USDT[0.00000001], XRP-PERP[0], ZIL-PERP[0] | Yes | |
| 03315960 | | USD[0.00] | | |
| 03315961 | | USD[0.00] | | |
| 03315962 | | TRX[0], USD[0.00] | | |
| 03315963 | | USD[0.11], USDT[0] | | |
| 03315964 | | SAND[.00886], SAND-PERP[0], USD[0.03] | | |
| 03315966 | | NFT (339058716741733241/FTX EU - we are here! #72383)[1], NFT (344963164352884648/FTX EU - we are here! #72148)[1], NFT (527453029471245189/FTX EU - we are here! #71656)[1], SAND[2], USD[0.32] | | |
| 03315970 | | USD[0.00], USDT[0] | | |
| 03315971 | | FTT[0.20934518], USD[0.06], USDT[0.00000003] | | |
| 03315973 | | NFT (323609506705186803/FTX EU - we are here! #154123)[1] | | |
| 03315974 | | TRX[0], USD[0.00] | | |
| 03315975 | | USD[0.00], USDT[0] | | |
| 03315977 | | TRX[0], USD[0.00] | | |
| 03315985 | | DOT[2.1], FTT[0.00013872], USD[1.42], USDT[0] | | |
| 03315986 | | NFT (461932885293397495/FTX EU - we are here! #235340)[1], NFT (548098205758609365/FTX EU - we are here! #235358)[1] | | |
| 03315988 | | USD[0.00], USDT[0] | | |
| 03315990 | | APT[0], BNB[0], HT[.00000001], LTC[0], MATIC[0], SOL[0], TRX[0], USD[0.00], USDT[0.00000030] | | |
| 03315996 | | USD[0.00] | | |
| 03315998 | | SAND-PERP[0], TRX[.542601], USD[0.00] | | |
| 03315999 | | TRX[0], USD[0.00], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03316004 | | ATOM[0], USD[0.06] | | |
| 03316009 | | USD[0.02] | | |
| 03316012 | | TRX[.00387], USDT[1.56725728] | | |
| 03316025 | | NFT (465992743530420393/FTX EU - we are here! #167301)[1], NFT (517523429150596508/FTX EU - we are here! #167065)[1], NFT (544336637807481572/FTX EU - we are here! #167199)[1], USD[0.04], USDT[0.008803731] | | |
| 03316028 | | USD[0.00] | | |
| 03316031 | | USD[0.00] | | |
| 03316032 | | TRX[.889001], USD[0.00], USDT[0] | | |
| 03316035 | | USD[0.01] | | |
| 03316037 | | USD[0.05] | | |
| 03316038 | | USD[0.00] | | |
| 03316040 | | NFT (332051617370288175/FTX EU - we are here! #65302)[1], NFT (339518103026688136/FTX EU - we are here! #64457)[1], NFT (575658536134042844/FTX EU - we are here! #64599)[1] | | |
| 03316041 | | SAND[0], TRX[0], USD[0.06] | | |
| 03316042 | | APT[0], BNB[0], ETH[0], MATIC[0], TRX[0], USD[0.00], USDT[0.00000188] | | |
| 03316043 | Contingent, Disputed | SAND[0.04787675], USD[0.00] | | |
| 03316044 | Contingent | APT[5.63610005], AVAX[0], BNB[0.00017305], ETH[0.00000001], LUNA2[0.00221079], LUNA2_LOCKED[0.00515852], LUNC[481.40570465], MATIC[0.00000002], NEAR[0.01349020], NFT (310498381338774800/FTX EU - we are here! #10653)[1], NFT (435936595746016095/FTX EU - we are here! #14234)[1], NFT (575973073182365490/FTX EU - we are here! #10796)[1], SOL[0.09698652], TRX[0.00001600], USDT[0.17397456], WAVES[.00042406] | | |
| 03316045 | | USD[0.00] | | |
| 03316046 | | BNB[0], SOL[0], USD[0.00], USDT[0] | | |
| 03316047 | | USD[0.00] | | |
| 03316049 | | USD[0.00], USDT[0] | | |
| 03316050 | | USD[0.00] | | |
| 03316051 | | SAND[1], USD[0.22] | | |
| 03316053 | | TRX[0], USD[0.00] | | |
| 03316054 | | POLIS[15.64257214], USD[0.00], USDT[0] | | |
| 03316058 | Contingent | LUNA2[0.00000289], LUNA2_LOCKED[0.00000675], LUNC[.63], NFT (344593313529910801/FTX EU - we are here! #26417)[1], NFT (358681354319987702/FTX EU - we are here! #25216)[1], NFT (394297931349168813/FTX EU - we are here! #26542)[1], USD[0.09] | | |
| 03316059 | | USD[0.00] | | |
| 03316060 | | USD[0.05] | | |
| 03316062 | | USD[0.00] | | |
| 03316063 | | USD[0.00], USDT[0] | | |
| 03316068 | | USD[0.00], USDT[0] | | |
| 03316070 | | USD[0.00], USDT[0.00041199] | | |
| 03316072 | | SAND[1], USD[3.46] | | |
| 03316073 | | USD[0.00], USDT[0] | | |
| 03316077 | | NFT (304354256597603455/FTX EU - we are here! #234723)[1], NFT (447000140318283932/FTX EU - we are here! #234730)[1], NFT (547714128485366641/FTX EU - we are here! #234727)[1], TRX[.712673], USD[0.88] | | |
| 03316081 | | USD[0.00] | | |
| 03316088 | | BNB[.00173414], USD[0.00] | | |
| 03316090 | | SAND-PERP[0], USD[0.00], USDT[.05] | | |
| 03316091 | | SAND[.01682075], USD[0.01] | | |
| 03316092 | | ETH[0.00100000], ETHW[0.00100000], USD[0.01] | | |
| 03316098 | | USD[0.04] | | |
| 03316101 | | SAND-PERP[0], USD[0.05], XRP[.08] | | |
| 03316102 | | EUR[0.00], LUNC-PERP[0], SAND[14], USD[0.00], USDT[0] | | |
| 03316105 | | NFT (365336812976811304/FTX EU - we are here! #56129)[1], NFT (376513431589261006/FTX EU - we are here! #56206)[1], NFT (482324627499240757/FTX EU - we are here! #56275)[1] | | |
| 03316106 | | SAND[1.83757727], USD[0.02], USDT[0.00000001] | | |
| 03316107 | | NFT (295909509538409895/FTX EU - we are here! #10558)[1], NFT (412154502746163094/FTX EU - we are here! #10185)[1], NFT (470465354554524644/FTX EU - we are here! #10375)[1], SAND[.9998], TRX[.715919], USD[0.24] | | |
| 03316113 | | NFT (294300869596218171/FTX EU - we are here! #173)[1], NFT (306185072271863466/FTX EU - we are here! #179)[1], NFT (441435049169682876/FTX EU - we are here! #177)[1] | | |
| 03316121 | | USD[0.03] | | |
| 03316123 | | FTT[.00135124], TRX[.800579], USD[0.32], USDT[3.75529717] | | |
| 03316125 | | USD[0.04] | | |
| 03316130 | | SAND[1], USD[0.00] | | |
| 03316132 | | USD[0.00], USDT[0] | | |
| 03316135 | | ADA-PERP[0], MATIC-PERP[0], USD[0.07], USDT[0.00000001] | | |
| 03316139 | | USDT[1.59816423] | | |
| 03316145 | | XRP[.006807] | | |
| 03316146 | | NFT (451099901738843299/FTX EU - we are here! #284050)[1], NFT (559922741642930658/FTX EU - we are here! #284064)[1], USD[0.00] | | |
| 03316147 | | NFT (289978913902024049/FTX EU - we are here! #1190)[1], NFT (491610182896632591/FTX EU - we are here! #943)[1], NFT (571254749063439430/FTX EU - we are here! #1353)[1] | | |
| 03316148 | | USD[0.00], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03316149 | | USD[0.05] | | |
| 03316150 | | SAND[10.99943], USD[0.00] | | |
| 03316153 | | BTC-PERP[0], USD[0.00], USDT[0] | | |
| 03316156 | | USD[0.06], USDT[0.04600943], XRP[.267306] | | |
| 03316163 | | USD[0.00], USDT[0] | | |
| 03316164 | | USD[0.00] | | |
| 03316165 | | USD[0.00], USDT[0] | | |
| 03316166 | | USD[0.00] | | |
| 03316167 | | NFT (292276762223433932/FTX EU - we are here! #39491)[1], NFT (356195528246588720/FTX EU - we are here! #39675)[1], NFT (523949071946021739/FTX EU - we are here! #39219)[1] | | |
| 03316168 | | NFT (457551544815098283/FTX EU - we are here! #257244)[1], NFT (527219900029891236/FTX EU - we are here! #257252)[1], NFT (546530716244435226/FTX EU - we are here! #257234)[1], USD[0.00] | | |
| 03316170 | Contingent, Disputed | ETH[0], NFT (304800916180696246/FTX EU - we are here! #211056)[1], NFT (334564538326283451/FTX EU - we are here! #211094)[1], NFT (477044907541188666/FTX EU - we are here! #210988)[1], TRX[0.53333200], USD[0.00], USDT[0.00000086] | | |
| 03316174 | | USD[0.00], USDT[0] | | |
| 03316185 | | USD[0.00] | | |
| 03316178 | | NFT (299786881338192634/FTX EU - we are here! #11552)[1], NFT (414969871754620558/FTX EU - we are here! #15635)[1], NFT (420643795043831559/FTX EU - we are here! #11709)[1] | | |
| 03316179 | | ETH[.00000001], USDT[0] | | |
| 03316187 | | USD[14.99] | | |
| 03316188 | | USDT[0.14011351] | | |
| 03316189 | | USD[0.03], USDT[0.00170487] | | |
| 03316190 | | USD[0.00], USDT[0] | | |
| 03316191 | | USD[0.00] | | |
| 03316193 | | NFT (293809655544155142/FTX EU - we are here! #207647)[1], NFT (346346789679065943/FTX EU - we are here! #207686)[1], NFT (529575332548443530/FTX EU - we are here! #207723)[1], USD[0.00], USDT[0] | | |
| 03316194 | | USD[0.05] | | |
| 03316195 | | USD[0.00] | | |
| 03316196 | | TRX[.001555], USD[0.00], USDT[0.08792557], XRP[0] | | |
| 03316198 | | USD[0.00], USDT[0.00774976] | | |
| 03316199 | | BNB[0], GENE[.00000001], MATIC[0], SOL[.00000001], TRX[0], USD[0.00], WAVES[0] | | |
| 03316202 | | USD[0.02] | | |
| 03316204 | | USD[0.05] | | |
| 03316207 | | USD[0.00] | | |
| 03316209 | | SAND[1.99962], SOL[.0099981], USD[0.13] | | |
| 03316210 | Contingent, Disputed | USD[0.00], USDT[0] | | |
| 03316217 | | NFT (550935467124393361/FTX Crypto Cup 2022 Key #23133)[1] | | |
| 03316220 | | USD[0.07] | | |
| 03316221 | | BNB[0], NFT (328714666670672853/FTX EU - we are here! #16809)[1], NFT (488203123557142619/FTX EU - we are here! #16684)[1], NFT (544275488905289626/FTX EU - we are here! #16937)[1], SOL[0], USD[0.00], USDT[.00004617] | | |
| 03316222 | Contingent | BNB[0], ETH[0.00017791], GARI[.60614745], LTC[.00119], LUNA2[0.06675287], LUNA2_LOCKED[0.15575671], LUNC[14928.40780275], MATIC[.00022252], SOL[0], TRX[0.38630376], USD[97.46], USDT[0.17723230] | Yes | |
| 03316224 | | USDT[1] | | |
| 03316227 | | USD[0.01], USDT[0] | | |
| 03316229 | | 1INCH[0], GENE[0], MATIC[0], SAND[0], SOL[0], TRX[.29664824], USD[0.00], USDT[0] | | |
| 03316231 | | BNB[.00000001], USD[0.00] | | |
| 03316232 | | ETH[0], SAND-PERP[0], SOL[0], TRX[0.00000600], USD[0.00], USDT[0] | | |
| 03316233 | | USD[0.02], USDT[0] | | |
| 03316235 | | USD[0.00] | | |
| 03316238 | | USD[0.00] | | |
| 03316240 | Contingent | BAT-PERP[0], BNB[.00028415], BNB-PERP[0], BTC-PERP[0], LUNA2[0.00000002], LUNA2_LOCKED[0.00000005], LUNC[.005436], SXP-PERP[0], TRX[-1.03356655], USD[0.02], WAVES-PERP[0] | | |
| 03316241 | | USD[0.00], USDT[0] | | |
| 03316242 | | USD[0.00] | | |
| 03316244 | | USD[0.06] | | |
| 03316247 | | USD[0.00] | | |
| 03316248 | | USD[0.00] | | |
| 03316249 | | TRX[0], USD[0.08], USDT[0] | | |
| 03316251 | | BNB[0], MATIC[.00000001], SOL[0], TRX[0], USD[0.00] | | |
| 03316252 | | USD[0.01] | | |
| 03316253 | Contingent, Disputed | NFT (395862939325015087/FTX EU - we are here! #12170)[1] | | |
| 03316257 | | ADA-PERP[0], RUNE-PERP[0], USD[0.00], USDT[0] | | |
| 03316258 | | USD[0.00] | | |
| 03316261 | Contingent, Disputed | USD[0.00], USDT[0] | | |
| 03316263 | | AVAX[.00000001], BNB[0], CLV[0], ETH[0], EUR[0.00], GBP[0.00], MATIC[0], TRX[0.00001500], USD[0.00], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03316265 | | USD[0.01] | | |
| 03316269 | | USD[0.04], USDT[0.00207599] | | |
| 03316273 | | TONCOIN[0] | | |
| 03316275 | | USD[0.00] | | |
| 03316277 | | USD[0.00] | | |
| 03316281 | | USD[0.00] | | |
| 03316283 | | USD[0.02], USDT[0.00427186] | | |
| 03316288 | | SAND[0], USD[0.00] | | |
| 03316289 | | SAND-PERP[0], TRX[1310016], USD[0.00] | | |
| 03316291 | | USD[0.06] | | |
| 03316301 | | BTC[.00000765], NFT (319951732269279609/FTX Crypto Cup 2022 Key #14825)[1], NFT (323431878394605437/FTX AU - we are here! #15938)[1], NFT (330600580734020934/FTX EU - we are here! #200007)[1], NFT (358083667083836102/Montreal Ticket Stub #1080)[1], NFT (392647486272791870/Singapore Ticket Stub #1648)[1], NFT (442913172181791853/Baku Ticket Stub #1596)[1], NFT (475127372567336720/The Hill by FTX #7740)[1], NFT (488279845460119431/FTX EU - we are here! #199965)[1], NFT (565131596263633210/FTX EU - we are here! #199991)[1] | Yes | |
| 03316302 | | USD[0.00] | | |
| 03316303 | | TRX-0325[0], USD[0.04], USDT[0.05868957] | | |
| 03316304 | | USD[0.10] | | |
| 03316305 | | USD[0.05], USDT[0.00914148] | | |
| 03316307 | | USD[0.76] | | |
| 03316308 | | NFT (316747693702063696/FTX EU - we are here! #47663)[1], NFT (355110735838612960/FTX EU - we are here! #47368)[1], NFT (529862140768786312/FTX EU - we are here! #46561)[1], USD[0.02] | | |
| 03316311 | | USD[0.00], USDT[0] | | |
| 03316312 | | USD[0.05] | | |
| 03316313 | | TRX[0] | | |
| 03316317 | | USD[0.03] | | |
| 03316320 | | MATIC[.02459846], SAND[.00635072], TRX[0], USD[0.00] | | |
| 03316321 | | USDT[0] | | |
| 03316323 | | NFT (310312138094191210/FTX EU - we are here! #14466)[1], NFT (355768378285681148/FTX EU - we are here! #14338)[1], NFT (474635333975585483/FTX EU - we are here! #14564)[1], USD[0.00], USDT[0.00000001] | | |
| 03316324 | | ALICE-PERP[0], BTC-0325[0], BTC-PERP[0], FTT-PERP[0], USD[0.04] | | |
| 03316329 | | TRX[0], USD[0.00], USDT[0.00000001] | | |
| 03316331 | | USD[0.04] | | |
| 03316332 | | USD[0.00] | | |
| 03316336 | | USD[0.01], USDT[0] | | |
| 03316342 | | ETH[0], USD[0.00] | | |
| 03316345 | | USD[0.00] | | |
| 03316347 | | BNB[0], BTC[0], USD[0.00] | | |
| 03316351 | Contingent, Disputed | USD[0.00] | | |
| 03316352 | | TRX[0.00758172], USD[0.01] | | |
| 03316354 | | SAND[1], USD[0.00] | | |
| 03316355 | | USDT[.518124] | | |
| 03316357 | | USD[0.00], USDT[0] | | |
| 03316360 | | BTC[.00000018], TRX[0], USD[0.00] | | |
| 03316361 | | BNB[0], ETH[0], SOL[0], TONCOIN[0], TRX[0], USD[0.00], USDT[0] | | |
| 03316366 | | FTT[0.00017134], USD[0.05], USDT[0] | | |
| 03316370 | | BTC[.00022574], DOT[.00000001], ETH[.00799603], ETHW[0.00799603], FTM[0], FTT[0.01658931], USD[0.00], USDT[0] | | |
| 03316371 | | NFT (303255477889601838/FTX EU - we are here! #33174)[1], NFT (470811775933313456/FTX EU - we are here! #32967)[1], NFT (545254603914881224/FTX EU - we are here! #33316)[1], USD[0.05] | | |
| 03316373 | | NFT (325090575733287939/FTX EU - we are here! #194222)[1], NFT (398198533704961988/FTX EU - we are here! #194350)[1] | | |
| 03316376 | | USD[0.00] | | |
| 03316377 | | AVAX[.36162264], BAO[19996.2], ETH-PERP[0], FTT-PERP[0], KIN[29994.3], SOL-PERP[0], USD[0.00], USDT[0.00000001] | | |
| 03316380 | | ETHW[.0005], TRX[.980013], USD[0.92] | | |
| 03316381 | | NFT (345583552121340236/FTX EU - we are here! #105438)[1], NFT (366580189878904352/FTX EU - we are here! #106316)[1], NFT (509071187814351257/FTX EU - we are here! #106511)[1], USD[0.00], USDT[0] | | |
| 03316383 | | USD[0.06] | | |
| 03316384 | | USD[0.00] | | |
| 03316385 | | SAND[1], USD[0.00] | | |
| 03316386 | | SOL[.00580858], USD[0.06], USDT[0.02610918] | | |
| 03316391 | | USD[0.05] | | |
| 03316392 | | USD[0.00] | | |
| 03316396 | | NFT (293055816008982238/The Hill by FTX #25387)[1], SAND[0], SOL[.00000001], USD[0.00], USDT[0] | | |
| 03316397 | | GALA[0] | | |
| 03316398 | | USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03316401 | | APT[0], BNB[0], BTC[0], DOGE[0], ETH[0], MATIC[0], NEAR[0], NFT (381745809492717365/FTX EU - we are here! #63660)[1], NFT (406587964913517245/FTX EU - we are here! #64021)[1], NFT (502476149627544466/FTX EU - we are here! #62412)[1], TRX[0], USDT[0] | | |
| 03316406 | | USD[0.00] | | |
| 03316407 | | USD[0.00], USDT[0] | | |
| 03316410 | | USD[0.00], USDT[.00858664] | | |
| 03316411 | | USD[0.05] | | |
| 03316412 | | USD[0.02], USDT[0] | | |
| 03316414 | | USD[0.00] | | |
| 03316415 | | BTC[0], FTT[0.10953306], SAND[0], TRX[.000031], USD[0.00], USDT[0] | | |
| 03316416 | | USD[0.02] | | |
| 03316418 | | TRX[.879001], USD[0.00], USDT[0] | | |
| 03316420 | | USD[0.00], USDT[0] | | |
| 03316422 | | SAND[0.00121525], USD[0.03] | | |
| 03316424 | | JOE[1], USD[0.01], USDT[.008375] | | |
| 03316425 | | USD[0.01], USDT[8.41] | | |
| 03316426 | | USD[0.01] | | |
| 03316429 | | USD[0.00] | | |
| 03316431 | Contingent, Disputed | USD[0.14] | | |
| 03316436 | | USD[0.00], USDT[0] | | |
| 03316437 | | USD[0.00] | | |
| 03316438 | | NFT (305470318530993701/FTX EU - we are here! #39597)[1], NFT (367613226831344948/FTX EU - we are here! #39435)[1], NFT (450145696317872190/FTX EU - we are here! #39834)[1], TRX[.000001], USD[0.00], USDT[0] | | |
| 03316439 | | SAND[1], TRX[.900001], USD[0.47] | | |
| 03316441 | | USD[0.00], USDT[0.00000001] | | |
| 03316442 | | USD[0.00], USDT[0] | | |
| 03316443 | | NFT (324094620885831541/FTX EU - we are here! #91948)[1], NFT (335602574516488713/FTX EU - we are here! #90025)[1], NFT (370204996772917283/FTX EU - we are here! #89170)[1], USD[0.00], USDT[0.00000001] | | |
| 03316444 | | USD[0.00] | | |
| 03316448 | | SAND-PERP[0], USD[0.00], USDT[0] | | |
| 03316450 | | USD[0.00], USDT[0] | | |
| 03316452 | | SAND[1], USD[4.54] | | |
| 03316453 | | NFT (318474947814886326/FTX EU - we are here! #234651)[1], NFT (445651493491328808/FTX EU - we are here! #234644)[1], NFT (497679947339740785/FTX EU - we are here! #234631)[1] | | |
| 03316455 | | USD[0.00], USDT[0.00908361] | | |
| 03316457 | | USD[0.00], USDT[0] | | |
| 03316458 | | USD[0.00] | | |
| 03316459 | | MATIC[0], TRX[0.56409600], USDT[0] | | |
| 03316460 | | USD[0.00], USDT[0.00468862] | | |
| 03316463 | | USD[0.00] | | |
| 03316469 | Contingent, Disputed | APT[0], TRX[.000001], USD[0.00] | | |
| 03316476 | | TRX[.957691], USD[0.16], USDT[0.00173642] | | |
| 03316477 | | NFT (290620743896030415/FTX EU - we are here! #202802)[1], NFT (445790493614522960/FTX EU - we are here! #202713)[1], NFT (486149599571172984/FTX EU - we are here! #202863)[1], SAND[1.99962], USD[0.02] | | |
| 03316478 | | USD[12.86] | | |
| 03316480 | | SAND[1.70762377], USD[4.48], USDT[0.05205164] | | |
| 03316484 | | USD[0.00] | | |
| 03316485 | | USD[0.03] | | |
| 03316486 | | USD[0.00], USDT[0.00492645] | | |
| 03316487 | | USD[0.04] | | |
| 03316489 | | USD[0.00], USDT[0] | | |
| 03316491 | | USD[0.00], USDT[0] | | |
| 03316496 | | AVAX[0], BNB[0.00000001], SAND[0], TRX[0], USD[0.00], USDT[0] | | |
| 03316504 | | USD[0.00], USDT[0] | | |
| 03316507 | | USDT[0] | | |
| 03316510 | | ETH[.00001971], ETHW[.00001971], SOL[0], TRX[0.00003700], USD[0.02], USDT[0] | | |
| 03316512 | | SAND-PERP[0], USD[0.00] | | |
| 03316513 | | NFT (506897334895480339/FTX EU - we are here! #35378)[1], NFT (570476519524559579/FTX EU - we are here! #33393)[1], NFT (573317548092683494/FTX EU - we are here! #32723)[1] | | |
| 03316515 | Contingent | DOGE-PERP[0], LUNA2[0.00000521], LUNA2_LOCKED[0.00001217], LUNC[1.13647091], TRX[.7], USD[0.00] | | |
| 03316521 | | BNB[0.00000001], BTC[0.00000097], MATIC[.00000001], TRX[0], USD[0.01], USDT[0] | | |
| 03316526 | | USD[0.00] | | |
| 03316527 | | SAND[0], USD[0.00] | | |
| 03316528 | | USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03316529 | | TRX-0325[0], USD[0.03] | | |
| 03316530 | | USD[0.05], USDT[0.04533305] | | |
| 03316533 | | BNB[.00000001], SAND[0], TRX[0], USD[0.00], USDT[0] | | |
| 03316534 | | USD[0.00] | | |
| 03316535 | | USD[0.00], USDT[0] | | |
| 03316536 | | USD[0.00], USDT[0] | | |
| 03316537 | | SOL[0], TRX[.000777], USD[0.00], USDT[0] | | |
| 03316538 | | USD[0.00] | | |
| 03316541 | | NFT (295172783410617956/FTX EU - we are here! #17717)[1], NFT (351985198551157806/FTX EU - we are here! #17640)[1], NFT (516623521115247113/FTX EU - we are here! #17569)[1], SAND[.9996], USD[0.00], USDT[0.01503081] | | |
| 03316542 | | USD[0.00] | | |
| 03316544 | | NFT (433126357667531161/FTX Crypto Cup 2022 Key #23263)[1], USD[0.01] | | |
| 03316545 | | USD[0.05], USDT[0.00000001] | Yes | |
| 03316547 | | USD[0.00] | | |
| 03316548 | | AVAX[0], BTC[0], EUR[0.19], USD[0.30], USDT[0.43592985] | | |
| 03316549 | | USD[0.00] | | |
| 03316550 | | USD[0.00] | | |
| 03316553 | Contingent | BNB[0], GARI[99], LUNA2[0.00000950], LUNA2_LOCKED[0.00002217], LUNC[2.0696067], SOL[0.00000001], TRX[0.00001200], USD[0.00], USDT[98.09404719] | | |
| 03316557 | | NFT (290461373325718219/FTX EU - we are here! #257302)[1], NFT (290884568326372451/FTX EU - we are here! #257310)[1], NFT (529253612548839152/FTX EU - we are here! #257294)[1] | | |
| 03316563 | | NFT (463140692756499749/FTX EU - we are here! #37018)[1] | | |
| 03316565 | | USD[0.00], USDT[0] | | |
| 03316571 | | BTC[0], ETH[.00000001], FTT[0], TRX[.000013], USD[0.04], USDT[0.00026790] | | |
| 03316574 | | SAND[1], TLM[17], USD[0.13], USDT[0] | | |
| 03316575 | | SAND[.99905], USD[0.15], USDT[0.18542435] | | |
| 03316580 | | BNB[0], BTC[0], USDT[0] | | |
| 03316581 | | USD[0.02] | | |
| 03316583 | | USD[0.04] | | |
| 03316585 | | USD[0.00] | | |
| 03316590 | | BAO[1], KIN[1], USD[25.00], USDT[0] | | |
| 03316591 | | BCH[-0.00138206], BITW[.00603303], BSV-PERP[0], GALA-PERP[0], GT[.00750876], ICP-PERP[0], RON-PERP[0], SLP-PERP[0], TRX[0.65394141], TULIP[.10603166], USD[0.29], USDT[0.00000001], XRP-PERP[0] | Yes | |
| 03316592 | | USD[0.00] | | |
| 03316595 | | NFT (428173633726868648/FTX EU - we are here! #151820)[1], NFT (570805513646492479/FTX EU - we are here! #151768)[1] | | |
| 03316597 | | TRX[.1650849], USD[0.01] | | |
| 03316598 | | BNB[.00656088], USDT[0] | | |
| 03316600 | | LRC[.99981], SOL[.00927239], USD[0.00], USDT[0.01562511] | | |
| 03316603 | | NFT (452413469547694829/FTX EU - we are here! #32541)[1], NFT (561928731875547537/FTX EU - we are here! #32715)[1], NFT (572227266190494406/FTX EU - we are here! #32635)[1], USD[0.00] | | |
| 03316605 | | USD[0.00] | | |
| 03316614 | | SAND-PERP[0], USD[0.00] | | |
| 03316615 | | BNB[0], TONCOIN[.0435], USD[0.00] | | |
| 03316618 | | SAND[.13705964], USD[0.00], USDT[0] | | |
| 03316620 | | USD[0.00], USDT[0] | | |
| 03316622 | | NFT (343111229498968087/FTX EU - we are here! #120567)[1], NFT (346769296403696461/FTX EU - we are here! #120931)[1], NFT (470994078977809583/FTX AU - we are here! #61110)[1], NFT (569533102171686725/FTX EU - we are here! #120770)[1], SAND[0.71433616], USD[0.00] | | |
| 03316623 | | USD[0.00] | | |
| 03316626 | | ALGO[.956015], MANA-PERP[0], TRX[.191007], USD[0.00], USDT[0.05837967] | | |
| 03316627 | | BNB[0], BTC[0.00000213], TRX[0.00077700], USD[0.00], USDT[0.00000097] | | |
| 03316631 | | ETH[0], USD[0.00] | | |
| 03316632 | | SAND[1], USD[0.35] | | |
| 03316633 | | TRX[.000017], USD[0.01], USDT[0] | | |
| 03316634 | | BNB[-0.00002896], MATIC[0], SOL[0], TRX[.081322], USD[0.00], USDT[.0049808] | | |
| 03316635 | | USD[0.01] | | |
| 03316636 | | USD[0.00], USDT[0] | | |
| 03316640 | | ATLAS[0], FTT-PERP[0], USD[4.85] | | |
| 03316641 | | USD[0.00] | | |
| 03316642 | | NFT (316118264229787557/FTX EU - we are here! #246229)[1], NFT (439320307262506717/FTX EU - we are here! #246181)[1], NFT (517487828881383239/FTX EU - we are here! #246214)[1], USD[0.00] | | |
| 03316643 | | USD[0.01] | | |
| 03316644 | | KIN[1], USDT[0] | Yes | |
| 03316647 | | APT[0.23000000], BNB[.01192164], MATIC[.54419868], MATIC-PERP[0], NFT (300171743788054293/FTX EU - we are here! #154309)[1], NFT (404686279568023825/FTX Crypto Cup 2022 Key #20228)[1], NFT (533837896153679113/FTX EU - we are here! #154468)[1], NFT (549334107229232503/FTX EU - we are here! #154703)[1], NFT (563641819495138806/The Hill by FTX #30936)[1], TRX[0], USD[0.00], USDT[0.00000116] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03316648 | | USD[0.06] | | |
| 03316649 | | AVAX-PERP[0], BTC[0], NFT (454432179657877349/FTX EU - we are here! #48613)[1], NFT (457795475471061156/FTX EU - we are here! #48699)[1], NFT (539300034464788894/FTX EU - we are here! #484/22[1], QTUM-PERP[0], TRX[.000006], USD[0.00], USDT[0] | | |
| 03316652 | | SAND-PERP[0], USD[0.34], USDT[0.00000001] | | |
| 03316653 | | USD[0.00] | | |
| 03316654 | | ETH[0], NFT (487416993015127642/FTX EU - we are here! #90411)[1], NFT (533902110056509742/FTX EU - we are here! #89893)[1], NFT (536529928237218913/FTX EU - we are here! #90602)[1], TONCOIN[.08], USD[0.00], USDT[0.00001738] | | |
| 03316656 | | USD[0.01] | | |
| 03316659 | | USD[0.04] | | |
| 03316662 | | BNB[.00000001], ETH[0], TRX[0], USD[2.13] | | |
| 03316664 | | TRX[0], USD[0.00], USDT[0.00739363] | | |
| 03316668 | | USD[0.00] | | |
| 03316669 | | NFT (468388245631776733/FTX EU - we are here! #40262)[1], NFT (470736426181091482/FTX EU - we are here! #40163)[1], NFT (486019399928353328/FTX EU - we are here! #40063)[1] | | |
| 03316670 | | TRX[0], USD[0.00], USDT[0.00000003] | | |
| 03316672 | | TRX[0], USD[0.00] | | |
| 03316676 | | USD[5.98] | | |
| 03316678 | | NFT (295220401718104189/FTX EU - we are here! #51209)[1], NFT (302618315604292556/FTX EU - we are here! #50834)[1], NFT (392263086377639853/FTX EU - we are here! #51463)[1], USD[0.00], USDT[0] | | |
| 03316680 | | USD[0.00] | | |
| 03316682 | | TRX[0], USD[0.00] | | |
| 03316688 | | USD[0.05] | | |
| 03316690 | Contingent, Disputed | USD[0.02] | | |
| 03316692 | | NFT (373786309679803346/FTX EU - we are here! #39782)[1], NFT (375781317223317338/FTX EU - we are here! #39456)[1], NFT (388427493376481301/FTX Crypto Cup 2022 Key #9351)[1], NFT (473431424481568099/FTX EU - we are here! #39635)[1], USD[0.00] | | |
| 03316700 | | BNB[0], USD[0.00], USDT[0.00000163] | | |
| 03316702 | | ETH[0], NFT (339891439495495777/FTX EU - we are here! #46875)[1], NFT (383734148109197546/FTX EU - we are here! #46603)[1], NFT (406563005286535014/FTX EU - we are here! #46964)[1], TRX[0.67033912], USD[0.01], USDT[0.06008513] | | |
| 03316704 | | USD[0.00], USDT[0] | | |
| 03316706 | | USD[0.06] | | |
| 03316707 | | TRX[0], USD[-0.07], USDT[0.08174500] | | |
| 03316709 | | FTT[0], USD[0.00] | | |
| 03316710 | | USD[0.00] | | |
| 03316713 | | NFT (562294812549891220/FTX x VBS Diamond #301)[1], USD[0.00] | | |
| 03316714 | | USD[0.00] | | |
| 03316715 | | USD[0.00] | | |
| 03316716 | | USD[0.00] | | |
| 03316717 | | USD[0.00] | | |
| 03316724 | | TRX[0], USD[0.01] | | |
| 03316726 | | ETH[0], NFT (341239615215784008/FTX EU - we are here! #45804)[1], NFT (415054871917284322/FTX EU - we are here! #46155)[1], TRX[.314041], USD[1.71] | | |
| 03316727 | | CAKE-PERP[0], USD[0.00] | | |
| 03316730 | | XRP[0] | | |
| 03316737 | | TRX[0], USD[0.00] | | |
| 03316739 | | TONCOIN[.013], USD[13.23] | | |
| 03316744 | | USD[0.00] | | |
| 03316745 | | TRY[0.00], USD[0.07] | | |
| 03316749 | | USD[0.00] | | |
| 03316751 | | NFT (325237540222849208/FTX Crypto Cup 2022 Key #26852)[1], NFT (352994246960465710/FTX EU - we are here! #206602)[1], NFT (369640156386105439/Belgium Ticket Stub #891)[1], NFT (485789402465482980/FTX EU - we are here! #206589)[1], NFT (544054304846910427/FTX AU - we are here! #63540)[1], TONCOIN[.0004], USD[0.00], USDT[29.34049131] | | |
| 03316752 | | TRX[.000778], USD[0.00], USDT[0] | | |
| 03316754 | | USD[0.00], USDT[0] | | |
| 03316756 | | ETH[0], FTM[0], MATIC[0], SOL[0.00000001], TRX[0.00001200], USD[0.00], USDT[0.00000019] | | |
| 03316764 | | USD[0.02] | | |
| 03316765 | | ETH[.00000001], TRX[.193292], USD[0.05], USDT[0] | | |
| 03316767 | | USD[0.00] | | |
| 03316770 | | USD[0.04] | | |
| 03316771 | | USD[0.00] | | |
| 03316773 | | MANA[.00020345], TRX[0], USD[0.00] | | |
| 03316775 | | USD[0.00] | | |
| 03316777 | | SAND[10], USD[0.01], USDT[.17] | | |
| 03316782 | Contingent, Disputed | USD[0.53] | | |
| 03316785 | | USD[0.00], USDT[0] | | |
| 03316786 | | TRX[0], USD[0.00] | | |
| 03316787 | Contingent | SRM[2.1569655], SRM_LOCKED[13.2030345] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03316789 | | ETH[0] | | |
| 03316790 | | NFT (300887622204983991/FTX EU - we are here! #117723)[1], NFT (362081238533689337/FTX EU - we are here! #118215)[1], NFT (403032907615265489/FTX EU - we are here! #117817)[1] | | |
| 03316791 | | USD[0.00] | | |
| 03316796 | | NFT (543324731533618236/The Hill by FTX #30095)[1], SAND[.05212518], USD[0.00], USDT[0.00000001] | | |
| 03316797 | | USD[0.00] | | |
| 03316801 | | SOL[.01051004], USD[0.18], USDT[0.80769837], XRP[.75] | | |
| 03316802 | | USD[0.00] | | |
| 03316805 | | USD[0.00] | | |
| 03316808 | | ETH[0], NFT (428625148160194077/FTX EU - we are here! #187738)[1], NFT (450484884252163711/FTX Crypto Cup 2022 Key #7998)[1], NFT (496556640513926266/FTX EU - we are here! #183725)[1], NFT (561426296339930526/FTX EU - we are here! #183758)[1], TRX[0], USD[0.00] | | |
| 03316810 | Contingent | ATLAS[0.28190776], ATOM[.06260307], BNB[.00107713], BTC[.00000024], CRO[.35237585], DOT[10.21628497], ETH[.00000127], ETH-PERP[0], ETHW[.0004739], EUR[0.28], FTT[.03123193], LUNA2[0.31893961], LUNA_LOCKED[0.74193990], LUNC[.00005357], PAXG[.00151565], RUNE[.03116259], SOL[.00000794], USD[0.01], USDT[0], USTC[.94383266] | Yes | |
| 03316812 | | USD[0.00], XRP[0] | | |
| 03316813 | | TRX[83], USD[0.06] | | |
| 03316817 | | USD[0.00] | | |
| 03316818 | | USD[0.00] | | |
| 03316819 | | USD[0.00] | | |
| 03316820 | | USD[0.00] | | |
| 03316823 | | ETH[0], TRX[0.00002700], USDT[0.00000423] | | |
| 03316824 | | SOL[.00013583], USD[0.05] | | |
| 03316827 | | FTM-PERP[0], SAND-PERP[0], USD[0.00], USDT[0] | | |
| 03316828 | | NFT (461774325131949616/FTX EU - we are here! #7607)[1], NFT (533912010628347879/FTX EU - we are here! #7505)[1], NFT (553177944139615215/FTX EU - we are here! #7704)[1], USD[0.01] | | |
| 03316829 | | ETH[.00099829], ETHW[.00099829], GST[.08], GST-PERP[0], TRYB-PERP[0], USD[0.01], USDT[8.05911727] | | |
| 03316832 | | USD[0.01] | | |
| 03316835 | | USD[0.03] | | |
| 03316838 | | USD[0.00] | | |
| 03316839 | | USD[0.00] | | |
| 03316840 | | USD[0.00], USDT[0] | | |
| 03316843 | | SAND[1], TRX[27.11528392], USD[0.00] | | |
| 03316844 | | USD[0.00], USDT[0] | | |
| 03316846 | | SAND[10.9984], USD[0.00] | | |
| 03316848 | | USD[0.00] | | |
| 03316850 | | SOL[0], TRX[0], USD[0.03] | | |
| 03316855 | | USD[0.05] | | |
| 03316860 | | GST-PERP[0], NFT (324008733122038652/FTX EU - we are here! #18380)[1], NFT (507673795943833900/FTX EU - we are here! #18281)[1], TRX[.238355], USD[0.19], USDT[0] | | |
| 03316863 | | NFT (382173050645322003/FTX EU - we are here! #233126)[1], NFT (483819916043563099/FTX EU - we are here! #233093)[1], NFT (489713620703215910/FTX EU - we are here! #233084)[1] | | |
| 03316866 | | USD[0.05] | | |
| 03316867 | | TRX[.5251], USD[0.00] | | |
| 03316870 | | SAND[1.50921023], USD[0.00] | | |
| 03316872 | | USD[0.03] | | |
| 03316873 | | TRX[.177731], USD[0.53] | | |
| 03316874 | | USD[0.00] | | |
| 03316875 | | ALPHA-PERP[0], APE-PERP[0], ATOM[0], BAND-PERP[0], BNB[0], DODO-PERP[0], EGLD-PERP[0], ETH[0], FTT[0.00186098], GENE[.00000001], KSM-PERP[0], MATIC[0], MATIC-PERP[0], NFT (418320874254898427/The Hill by FTX #24709)[1], SOL[0], TOMO-PERP[0], TRX[0.34228869], USD[0.00], USDT[0] | | |
| 03316876 | | BNB[0] | | |
| 03316879 | Contingent | BNB[0], BTC[0], ETH[0], HT[0], LUNA2[0.20720553], MATIC[0], SOL[0], USD[0.00], USDT[0.00286371] | | |
| 03316884 | | USD[0.00] | | |
| 03316885 | | SOS[127226463.10432568], USDT[0] | | |
| 03316886 | | BAO[1], KIN[1], SHIB[842.92838115], SOL[.00001946], TRX[1], USD[0.00] | Yes | |
| 03316887 | | FTT[8.42203482] | | |
| 03316888 | | USD[0.06] | | |
| 03316889 | | FTT[0], USD[0.00] | | |
| 03316891 | | USD[0.00] | | |
| 03316893 | | AVAX[.01], DOT[.99981], ETH[.00899354], ETHW[.00199867], LTC[.0499829], NFT (341537565880786309/FTX Crypto Cup 2022 Key #13453)[1], NFT (346988471144890766/FTX EU - we are here! #82409)[1], NFT (360611029294138481/FTX EU - we are here! #81966)[1], NFT (379114379143798753/FTX EU - we are here! #81333)[1], NFT (571499950957186722/The Hill by FTX #24433)[1], SAND[1.99962], USD[0.49], USDT[0.51404160] | | |
| 03316896 | | ETH[9.9981], ETHW[9.9981], LRC[4430.4510005], USD[0.00] | | |
| 03316899 | | NFT (371912215354046303/FTX EU - we are here! #200670)[1], NFT (394116104729855033/FTX EU - we are here! #201233)[1], NFT (504571896316616993/FTX EU - we are here! #201254)[1] | | |
| 03316902 | | USD[0.05], USDT[0.00681446] | | |
| 03316903 | | USD[0.07] | | |
| 03316906 | | AVAX[.00000001], BNB[0], ETH[0], HT[0.09227204], HT-PERP[0], MATIC[0], TRX[.355711], USD[29.66], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03316907 | | SAND[1] | | |
| 03316908 | | USD[0.00], USDT[0.38543087] | | |
| 03316909 | | USD[0.09] | | |
| 03316910 | | USD[0.00] | | |
| 03316911 | | TRX[.850109], USD[0.00], USDT[0] | | |
| 03316915 | | BNB[0], DOGE-PERP[0], ETH[.00000001], FTM[.01093153], SAND-PERP[0], SOL[0], TRX[0, USD[0.03], XRP[.04083], XRP-PERP[0] | | |
| 03316917 | | USD[0.00], USDT[0] | | |
| 03316918 | | USD[0.00] | | |
| 03316919 | Contingent, Disputed | USD[0.00] | | |
| 03316920 | | USD[0.00], USDT[0] | | |
| 03316922 | | BNB[.0004], TRX[.006109], USD[0.05], USDT[0] | | |
| 03316923 | | SAND[1], USD[0.01] | | |
| 03316924 | | FTM[.00000001], USD[0.00] | | |
| 03316925 | | NFT (330969727818477959/FTX EU - we are here! #17831)[1], NFT (353255256905993057/FTX EU - we are here! #17596)[1], NFT (383713803053701962/FTX EU - we are here! #17537)[1], USD[0.01] | | |
| 03316926 | | USD[0.00] | | |
| 03316927 | | USD[0.00] | | |
| 03316931 | | ATOM-PERP[0], BOBA-PERP[0], BTC-PERP[0], CRV-PERP[0], ETH-PERP[0], FTM-PERP[0], NEAR-PERP[0], SUSHI-PERP[0], UNI-PERP[0], USD[0.00] | | |
| 03316933 | | USD[0.03] | | |
| 03316936 | | ETH[0], TRX[0], USD[0.00], USDT[0] | | |
| 03316937 | | USD[0.00], USDT[0.03944854] | | |
| 03316940 | | USD[0.00] | | |
| 03316941 | | USD[0.00] | | |
| 03316944 | | USD[0.00] | | |
| 03316945 | | ATLAS-PERP[0], BTC-PERP[0], CRO-PERP[0], EOS-PERP[0], ETH-PERP[0], FTT[0.00000009], LUNC-PERP[0], SHIB-PERP[0], USD[0.00], USDT[0.24911148], XRP-PERP[0] | | |
| 03316948 | | SAND[1.9998], USD[0.06] | | |
| 03316950 | | TRX[0], USD[0.00] | | |
| 03316959 | | USD[0.02] | | |
| 03316960 | | USD[0.00], USDT[0] | | |
| 03316962 | | USD[0.00], USDT[0] | | |
| 03316963 | | SAND[.9998], TRX[.026101], USD[1.13] | | |
| 03316964 | | MATIC[5], SOL[.00000001], USD[2.25], USDT[0.65735410] | | |
| 03316966 | | USD[0.00] | | |
| 03316967 | | TRX[0], USD[-0.05], USDT[0.06792177] | | |
| 03316968 | | USD[0.00] | | |
| 03316969 | | TRX[0], USD[0.01] | | |
| 03316970 | | EUR[0.00], MATIC[0], NFT (299077352249128866/The Hill by FTX #24866)[1], NFT (352372335336871202/FTX EU - we are here! #14736)[1], NFT (411697569850413965/FTX EU - we are here! #14635)[1], NFT (496247135754642256/FTX Crypto Cup 2022 Key #8732)[1], NFT (523028768142984941/FTX EU - we are here! #14503)[1], SOL[0], TRX[0.00000200], USD[0.00], USDT[0.00000112] | | |
| 03316974 | | APT[0], TRX[.8667714], USD[0.00], USDT[0.14267080] | | |
| 03316979 | | NFT (406317912626469059/FTX EU - we are here! #243899)[1], NFT (421231536871609035/FTX EU - we are here! #243892)[1], NFT (541548615281243506/FTX EU - we are here! #243881)[1], TRX[0], USD[0.00] | | |
| 03316987 | | SAND[.99962], USD[0.06] | | |
| 03316990 | | USD[0.00], USDT[0] | | |
| 03316993 | Contingent | AVAX[.00009274], BNB[0.00000001], ETH[0.00000062], ETHW[0.00000218], HT[0], LUNA2[0.00003745], LUNA2_LOCKED[0.00008738], LUNC[8.15534461], MATIC[0], NFT (383617133004574791/FTX EU - we are here! #277531)[1], NFT (386029141461655683/FTX EU - we are here! #277475)[1], NFT (465162635483464552/FTX EU - we are here! #277543)[1], TRX[1.40002300], USD[0.00], USDT[0.01489807] | | |
| 03316994 | | FTT[0], USD[0.00] | | |
| 03316998 | | BNB[0.00000086], ETH[0], NFT (448648414467901258/FTX EU - we are here! #44893)[1], NFT (460665206778254625/FTX EU - we are here! #44776)[1], NFT (496005590542946615/FTX EU - we are here! #44661)[1], SOL[0], TRX[0.00000200], USDT[0.00000001] | | |
| 03317001 | | USD[0.00] | | |
| 03317005 | | SAND[1], TRX[.000001], USD[2.81] | | |
| 03317006 | | FTT[0.03643996], USD[0.75] | | |
| 03317008 | | USD[0.04] | | |
| 03317010 | | BNB[0.00048784], USD[0.00] | | |
| 03317013 | | APT[0], NFT (386708480923073759/FTX EU - we are here! #82433)[1], NFT (387790314331000833/FTX EU - we are here! #82505)[1], NFT (511342336133229391/FTX EU - we are here! #82573)[1], TRX[.000019], USD[0.00], USDT[0.00000002], XRP[.38] | | |
| 03317014 | | BTC[0], NFT (429038695615978199/FTX EU - we are here! #115735)[1], NFT (454461356108250294/FTX EU - we are here! #115983)[1], NFT (570576352593164898/FTX EU - we are here! #115812)[1], SAND[10], USD[0.00], USDT[7.50000000] | | |
| 03317017 | | USD[0.00] | | |
| 03317029 | | NFT (348244360090080884/FTX EU - we are here! #15306)[1], NFT (354323787227209579/FTX EU - we are here! #15393)[1], NFT (466678985104427631/FTX EU - we are here! #15203)[1] | | |
| 03317031 | | 1INCH-PERP[0], ADA-PERP[0], AMPL-PERP[0], ANC-PERP[0], AXS-PERP[0], BTC-PERP[0], CELO-PERP[0], CHR-PERP[0], DYDX-PERP[0], ETC-PERP[0], ETH-PERP[0], FIDA-PERP[0], FTT[.098803], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], HUM-PERP[0], KAVA-PERP[0], KNC-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], MAPS-PERP[-12577], MATIC-PERP[0], OP-PERP[0], PEOPLE-PERP[0], PUNDIX-PERP[0], RSR-PERP[0], SOL-PERP[0], STX-PERP[0], SXP-PERP[0], TRX[1.264843], TULIP-PERP[0], USD[1300.17], USTC-PERP[0] | | |
| 03317039 | | USD[0.02] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03317044 | | TRX[.000001], USD[0.00] | | |
| 03317045 | | SAND[.99981], USD[0.17] | | |
| 03317047 | | TRX[0], USD[0.00], USDT[0.02889472] | | |
| 03317050 | | USD[0.00] | | |
| 03317051 | | SAND[.0008], USD[0.01] | | |
| 03317052 | | USD[0.00], USDT[0.03461712] | | |
| 03317054 | | USD[0.00] | | |
| 03317056 | | USD[0.00], USDT[0] | | |
| 03317061 | | BNB[0], BTC[0], MATIC[.00000001], SOL[0], USD[0.00], USDT[0] | | |
| 03317063 | | USD[0.00] | | |
| 03317067 | | SAND[1], USD[0.88] | | |
| 03317068 | | USD[0.00] | | |
| 03317069 | | USD[0.00] | | |
| 03317072 | | USD[0.03] | | |
| 03317074 | | USD[0.00] | | |
| 03317075 | | USD[0.00] | | |
| 03317081 | | USD[0.00], USDT[0.07049119] | | |
| 03317084 | | BNB[0], LTC[.00316], MATIC[0], TRX[.876607], USD[0.01], USDT[76.97455209] | | |
| 03317087 | | NFT (368007595533988406/FTX EU - we are here! #24657)[1], NFT (418165838028942625/FTX EU - we are here! #28074)[1], NFT (424644170875758761/FTX EU - we are here! #24917)[1], TRX[.000803], USD[0.00], USDT[20.19541989] | | |
| 03317088 | | SAND[2], USD[2.32] | | |
| 03317089 | | BTC[0], USD[0.00] | | |
| 03317091 | | ETH[0], SOL[0], TRX[0], USD[0.00] | | |
| 03317092 | | ALGO-0624[0], BNB[0.00000001], BTC[0], ETH[0], HT[0], MATIC[0], NFT (299913899285667765/FTX EU - we are here! #252774)[1], NFT (472224682728966766/FTX EU - we are here! #252783)[1], NFT (502710396575095365/FTX EU - we are here! #252741)[1], SOL[0], SOL-PERP[0], TRX[0], USD[0.00], USDT[0.00000498] | | |
| 03317093 | | MATIC[.00122814], NFT (438907502410791906/FTX EU - we are here! #71665)[1], NFT (555959571815792265/FTX EU - we are here! #81990)[1], NFT (570150674335516560/FTX EU - we are here! #82170)[1], TRX[80.36034993], USD[0.04], USDT[0] | | |
| 03317104 | | SAND[11], USD[0.00] | | |
| 03317107 | | USD[0.00] | | |
| 03317108 | | TONCOIN[.02], USD[0.00] | | |
| 03317109 | | USD[0.00] | | |
| 03317111 | | BNB[.00262193], ETH[.00037306], USD[0.00], USDT[0] | | |
| 03317114 | | BAO[5], CRO[343.56575803], KIN[2], RSR[1], USD[190.24] | | |
| 03317115 | | SAND[10.99962], USD[0.00], USDT[0] | | |
| 03317117 | | ATOM[.031734], FTT[0.00424201], USD[0.00], USDT[0.03366136] | | |
| 03317120 | | USD[0.02] | | |
| 03317124 | Contingent | LUNA2[0.28390008], LUNA2_LOCKED[0.66243353], TRX[.435811], USDT[0.00863482] | | |
| 03317125 | | TRX[.000777], USD[0.00] | | |
| 03317128 | Contingent, Disputed | BTC[.00000058] | Yes | |
| 03317129 | | USD[0.00], USDT[0] | | |
| 03317135 | | AVAX[0], BNB[0], BTC[0], ETH[0], HT[0], LTC[0], MATIC[0], TRX[0], USD[0.00], USDT[0], XRP[0] | | |
| 03317136 | | NFT (313077400182874369/FTX EU - we are here! #89557)[1], NFT (516855211104216537/FTX EU - we are here! #89771)[1], NFT (570381463699747935/FTX EU - we are here! #89898)[1], USD[0.00], USDT[0] | | |
| 03317138 | | AVAX[0], BNB[.00000001], ETH[0], SAND[0], USD[0.00] | | |
| 03317139 | | SAND[10], USD[0.00] | | |
| 03317145 | | APT[0], BNB[.00000001], NFT (384203935841590041/FTX EU - we are here! #6330)[1], NFT (448765368953897466/FTX EU - we are here! #6095)[1], NFT (483074670231801924/FTX EU - we are here! #6180)[1], SAND[0], TRX[0], USD[0.00] | | |
| 03317148 | | SAND[1], TRX[.771], USD[0.01], USDT[5.41434898] | | |
| 03317159 | | NFT (555070738780452889/FTX x VBS Diamond #120)[1] | | |
| 03317167 | | SAND[12.99943], TRX[.2425], USD[4.50] | | |
| 03317171 | | BAO[3], KIN[1], TRY[0.00], USDT[0] | | |
| 03317173 | | ETH[.0009981], USD[0.01], USDT[0] | | |
| 03317181 | | SAND[10], USD[0.01] | | |
| 03317182 | | FTT[0.00347869], USD[0.00] | | |
| 03317183 | | USD[0.00] | | |
| 03317191 | | USD[0.00] | | |
| 03317193 | | USD[0.03] | | |
| 03317196 | | BNB[.00100001], USD[0.01], USDT[0.23148578] | | |
| 03317204 | | USD[0.00], USDT[0] | | |
| 03317205 | | USD[0.05] | | |
| 03317207 | | USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03317210 | | AKRO[4678.11099], ATOM-PERP[0], CONV[7481.22793005], DOGE-PERP[0], FTM-PERP[0], MATIC-PERP[0], NFT (304878496306962700/FTX EU - we are here! #94386)[1], NFT (353653617827062265/FTX EU - we are here! #94763)[1], NFT (432822304903449442/The Hill by FTX #25060)[1], NFT (499229291626075183/FTX EU - we are here! #94054)[1], SAND[0.59883782], USD[0.00, USDT[0.00157016] | | |
| 03317211 | | SAND[.99943], USD[0.00], USDT[0] | | |
| 03317214 | | USD[0.00], USDT[0] | | |
| 03317223 | | USD[0.00], USDT[0.01373723] | | |
| 03317224 | | SAND[.0003], TRX[0], USD[0.29] | | |
| 03317230 | | USD[0.01] | | |
| 03317236 | | ETH[0], SOL[0], TRX[0], USDT[0] | | |
| 03317238 | | SAND[.0008], USD[0.00] | | |
| 03317240 | | SAND[1], TRX[.000001], USD[2.82] | | |
| 03317244 | | NFT (322074922621390061/FTX EU - we are here! #66249)[1], NFT (343688870969966880/FTX EU - we are here! #65646)[1], NFT (428318115844176268/FTX EU - we are here! #65973)[1], SAND[.00962], SHIB[191394.61741353], TRX[0.00976730], USD[0.00], USDT[0.00414869] | | |
| 03317246 | | USD[0.03] | | |
| 03317247 | | NFT (488063259809175296/FTX EU - we are here! #169161)[1] | | |
| 03317251 | | USD[0.00] | | |
| 03317253 | | USD[0.01], USDT[0] | | |
| 03317259 | | USD[0.00], USDT[0] | | |
| 03317260 | | NFT (327983072996990833/FTX EU - we are here! #23715)[1], NFT (384301753458372534/FTX EU - we are here! #21631)[1], NFT (548760946211578910/FTX EU - we are here! #22677)[1], NFT (569386451359420847/The Hill by FTX #34459)[1] | | |
| 03317261 | | USD[0.00] | | |
| 03317263 | | USD[0.00], USDT[0] | | |
| 03317270 | | USD[25.00] | | |
| 03317272 | | BTC-PERP[0], CAKE-PERP[0], CRO-PERP[0], ETH-PERP[0], FIDA-PERP[0], FTT-PERP[0], HBAR-PERP[0], LUNC-PERP[0], MTA-PERP[0], NEAR-PERP[0], SLP-PERP[0], SOL-PERP[0], USD[81.43], XLM-PERP[0] | | |
| 03317273 | | SAND[.99962], USD[0.01] | | |
| 03317278 | | SAND[12], TRX[.620201], USD[2.10] | | |
| 03317279 | | USD[0.04] | | |
| 03317284 | | USD[0.06] | | |
| 03317289 | | USD[0.03] | | |
| 03317290 | | USD[0.00], USDT[0] | | |
| 03317291 | | TRX[0], USD[0.00] | | |
| 03317293 | | SAND[0], USD[0.01] | | |
| 03317297 | | BNB-PERP[0], BTC[0], FTT[0], HT[.00000001], ROSE-PERP[0], TRX[0], USD[0.00] | | |
| 03317299 | | USD[0.00] | | |
| 03317300 | | NFT (379163658666037532/FTX EU - we are here! #9963)[1], NFT (492218683765371842/FTX EU - we are here! #9676)[1], NFT (511082443087163999/FTX EU - we are here! #9860)[1], USD[0.00] | | |
| 03317301 | | BNB[0], MATIC[0], NEAR[.00000001], USD[0.00] | | |
| 03317303 | | BNB[0.00000001], ETH[0], LTC[0], SOL[0], TRX[0], USD[0.00], USDT[0.00000001], XRP[0] | | |
| 03317304 | | EUR[0.00], MANA[90], USD[0.00] | | |
| 03317305 | | USD[0.02] | | |
| 03317308 | | USD[0.00], USDT[0.03217379] | | |
| 03317309 | | USDT[0] | | |
| 03317312 | | AAVE-PERP[0], BTC-PERP[0], LUNC-PERP[0], USD[0.00], USDT[0] | | |
| 03317316 | | BNB[0], FTT[0], SAND[10], USD[0.00] | | |
| 03317319 | | USD[0.00] | | |
| 03317320 | | TRX[.010024], USDT[0] | | |
| 03317324 | | FTT[0.02217966], MATIC[1079], SOL[0.00000001], TRX[1], USD[0.01], USDT[0] | | |
| 03317327 | | NFT (365124385487573466/FTX EU - we are here! #143972)[1], TRX[0], USD[0.00] | | |
| 03317329 | | ASD[31.04050074], NFT (332685146207475035/FTX EU - we are here! #99122)[1], NFT (393962759923790623/FTX EU - we are here! #99502)[1], NFT (487275131555926016/FTX EU - we are here! #99366)[1], TRX[.000001], USD[0.00], USDT[0.00000003] | | |
| 03317330 | | FTT[0], MATIC[0], USD[0.00] | | |
| 03317332 | | ATLAS[229.9126], KIN[370000], USD[0.03], USDT[0.00249029] | | |
| 03317333 | | USD[0.00] | | |
| 03317334 | | USD[0.02] | | |
| 03317335 | | USD[0.36] | | |
| 03317338 | | SOL[.18064243], USD[0.00] | | |
| 03317341 | | NFT (303757557333393985/FTX EU - we are here! #4199)[1], NFT (426138093030573838/FTX EU - we are here! #7352)[1], NFT (517793311093010836/FTX EU - we are here! #6459)[1] | | |
| 03317343 | | NFT (502386404141483110/FTX EU - we are here! #67159)[1] | | |
| 03317344 | | USD[0.01] | | |
| 03317348 | | USD[0.05] | | |
| 03317349 | | BTC-PERP[0], ETH-PERP[0], FTM-PERP[0], SAND[.00782966], USD[0.00] | | |
| 03317351 | | USD[0.01] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03317352 | | USD[0.01] | | |
| 03317354 | | USD[0.00] | | |
| 03317356 | | USD[0.00], USDT[0] | | |
| 03317357 | | SAND[0], TRX[0], USD[0.00] | | |
| 03317360 | | USD[0.00] | | |
| 03317361 | | MBS[522.34812495], USD[0.00] | | |
| 03317362 | | TRX[0], USD[0.04] | | |
| 03317363 | | NFT (310453111074566906/FTX EU - we are here! #66200)[1], NFT (468146186356302398/FTX EU - we are here! #65292)[1], NFT (542461285818278942/FTX EU - we are here! #65176)[1], USD[0.00] | | |
| 03317366 | | DOGE[.5122], MATIC[9.958], SAND[10.52622498], USD[0.46] | | |
| 03317367 | | NFT (318315278270323573/FTX EU - we are here! #57680)[1], NFT (370231622774888909/FTX EU - we are here! #57400)[1], NFT (529593355222071136/FTX EU - we are here! #57122)[1], TRX[0], USD[0.00] | | |
| 03317368 | | TRX[.02102558], USD[0.00] | | |
| 03317369 | | USD[0.00] | | |
| 03317371 | | NFT (408890085826117042/FTX EU - we are here! #36081)[1], NFT (417529717297944557/FTX EU - we are here! #35140)[1], NFT (471758003129644908/FTX EU - we are here! #36291)[1], TRX[.860035], USD[0.00], USDT[0.75362882] | | |
| 03317372 | | SAND[1.99981], USD[0.69], USDT[0.00000001] | | |
| 03317375 | | ETH[0], ETH-PERP[0], MATIC[0], TRX[.000168], USD[0.00] | | |
| 03317376 | | USD[0.02] | | |
| 03317377 | | USD[0.00] | | |
| 03317380 | | USD[0.00] | | |
| 03317382 | | USD[0.01] | | |
| 03317384 | | USD[0.07] | | |
| 03317385 | | TRX[0], USD[0.02], USDT[0.00573441], WRX[.00772] | | |
| 03317387 | | ETHBULL[0.03116918], FTM[0], USD[0.04] | | |
| 03317388 | | SAND[1.99981], USD[0.64], USDT[0.00442271] | | |
| 03317389 | | BNB[.00000001], BTC[0], USD[0.00], USDT[0], XRP[0], XRP-0325[0] | | |
| 03317396 | | USD[0.05] | | |
| 03317397 | | NFT (423368988780839053/FTX EU - we are here! #55174)[1], NFT (479038126109549137/FTX EU - we are here! #55819)[1], NFT (528466956318664387/FTX EU - we are here! #56209)[1], USD[0.00], USDT[0.00064687] | | |
| 03317398 | | USD[0.01] | | |
| 03317403 | | USD[0.03] | | |
| 03317404 | | USD[0.48] | | |
| 03317405 | | USD[0.00], USDT[0] | | |
| 03317409 | | BAO[27997.4], USD[0.01] | | |
| 03317415 | | NFT (309326496077371213/FTX EU - we are here! #14410)[1], NFT (343614982851016748/FTX EU - we are here! #15414)[1], NFT (493366770071424796/FTX EU - we are here! #15247)[1], USD[0.07] | | |
| 03317420 | | USD[0.00] | | |
| 03317424 | | NFT (383267109405769821/FTX EU - we are here! #7017)[1], NFT (383964142476327184/FTX EU - we are here! #7406)[1], NFT (468961884211566776/The Hill by FTX #24723)[1], NFT (523191166851081962/FTX EU - we are here! #7311)[1], TRX[.046093], USD[0.00] | | |
| 03317428 | | USD[0.06] | | |
| 03317433 | | GBP[0.00], SOL[0], USD[0.00], USDT[0.00000057] | | |
| 03317436 | | USD[0.04] | | |
| 03317438 | | USD[0.06] | | |
| 03317442 | | USD[0.06] | | |
| 03317444 | | TRX[0], USD[0.00] | | |
| 03317445 | | USD[0.07] | | |
| 03317448 | | ADA-PERP[0], NFT (400752536771826588/FTX EU - we are here! #38544)[1], NFT (495510851630933116/FTX EU - we are here! #38859)[1], NFT (519555416771421433/FTX EU - we are here! #52550)[1], SAND[0], SAND-PERP[0], USD[0.00] | | |
| 03317449 | | ADA-PERP[0], APE-PERP[0], AVAX-PERP[0], BCH-PERP[0], BNB-PERP[0], GALA-PERP[0], IOTA-PERP[0], LINK-PERP[0], ONE-PERP[0], ONT-PERP[0], PROM-PERP[0], RUNE-PERP[0], SAND-PERP[0], SKL-PERP[0], STMX-PERP[0], TRX-PERP[0], USD[0.00], USDT[0.66084210], XLM-PERP[0] | | |
| 03317451 | | USD[0.06] | | |
| 03317452 | | SAND-PERP[0], USD[0.05] | | |
| 03317454 | | USD[0.01] | | |
| 03317456 | | TRX[0], USD[0.05] | | |
| 03317459 | | USD[0.00] | | |
| 03317461 | | USD[0.00] | | |
| 03317463 | | USD[0.00], USDT[0] | | |
| 03317468 | | USD[0.12] | | |
| 03317469 | Contingent, Disputed | NFT (347583784724291579/FTX EU - we are here! #211721)[1], NFT (424680436415872171/FTX EU - we are here! #211700)[1], NFT (430272384501270752/FTX EU - we are here! #234657)[1], NFT (472735488762920410/Ballpark Bobblers 2022 - ID: 409F89C5)[1], NFT (514302639782141011/FTX EU - we are here! #211712)[1], NFT (551364575012905187/Hungary Ticket Stub #48)[1], NFT (556754766064392403/FTX EU - we are here! #234653)[1], SOL[0.03536585], TRX[0], USD[0.00] | | |
| 03317471 | | USD[0.00], USDT[0] | | |
| 03317472 | | USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03317473 | | ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CLV-PERP[0], CRV-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[0.00002800], GALA-PERP[0], GMT-PERP[0], HOT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KNC-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], RAY-PERP[0], REEF-PERP[0], RUNE-PERP[0], SAND-PERP[0], SRM-PERP[0], TRX[.61300101], USD[0.00], XRP-PERP[0], XTZ-PERP[0] | | |
| 03317475 | | USD[0.00], USDT[0] | | |
| 03317476 | | USD[0.00] | | |
| 03317477 | | LTC[0], SAND[0], USD[0.00] | | |
| 03317478 | | USD[0.01], USDT[0] | | |
| 03317482 | | TRX[0], USD[0.00] | | |
| 03317483 | | TRX[0], USD[0.00] | | |
| 03317484 | | SOL[0], USD[0.06] | | |
| 03317495 | | NFT (354251735126765927/FTX EU - we are here! #31000)[1], NFT (38958445063493609/FTX EU - we are here! #31643)[1], NFT (392288550285769736/FTX EU - we are here! #31754)[1], USD[0.02] | | |
| 03317497 | | BNB[0], ETH[0], SOL[0], TRX[0.00077800], USD[0.48], USDT[0] | | |
| 03317501 | | SAND[1.47958436], USD[0.17], USDT[0.00000003] | | |
| 03317503 | | SAND[.00002844], SOL[0], USD[0.07] | | |
| 03317509 | | SAND[1.31738732], TRX[.000001], USD[0.00] | | |
| 03317515 | Contingent | APT[0], AVAX[0], ETH[.138], FTT[.6], LUNA2[0.03269102], LUNA2_LOCKED[0.07627906], LUNC[7118.54], MATIC[0], SOL[3.00397690], USD[0.00], USDT[0.00000039] | | |
| 03317517 | | USD[0.00] | | |
| 03317520 | | USD[0.00], USDT[0] | | |
| 03317522 | | TRX[0], USD[0.00], USDT[0] | | |
| 03317524 | | USD[0.00], USDT[0] | | |
| 03317527 | | USD[0.03] | | |
| 03317528 | | USD[0.08] | | |
| 03317529 | | USD[0.00] | | |
| 03317535 | | FTM[0], USD[0.00], USDT[0] | | |
| 03317536 | | USD[0.00] | | |
| 03317538 | | USD[0.01] | | |
| 03317541 | | BNB[.00000001], HT[0], SOL[0], TRX[0], USD[0.00], USDT[0.00000120] | | |
| 03317542 | | USD[0.00] | | |
| 03317543 | | 1INCH-PERP[0], AAVE-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ASD-PERP[0], ATOM-PERP[0], AXS-PERP[0], BAL-PERP[0], BAT-PERP[0], BCH-PERP[0], BTC-PERP[0], CEL-PERP[0], CHZ-PERP[0], CVX-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FLM-PERP[0], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], HNT-PERP[0], ICP-PERP[0], KNC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MTL-PERP[0], NEAR-PERP[0], OP-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], RAY-PERP[0], RVN-PERP[0], SAND-PERP[0], SCRT-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STMX-PERP[0], STORJ-PERP[0], SXP-PERP[0], TRX[.001728], USD[2.41], USDT[5733.89201242], USDT-0624[0], USDT-PERP[0], USTC-PERP[0], YFII-PERP[0], YFI-PERP[0] | | |
| 03317544 | | USD[0.00] | | |
| 03317545 | | SAND[1.64271683], USDT[0.00000002] | Yes | |
| 03317546 | | USD[0.00], USDT[0] | | |
| 03317553 | | USD[5.98] | | |
| 03317554 | | SAND[.00000001], TRX[0], USD[0.00] | | |
| 03317557 | | USD[0.00] | | |
| 03317561 | | USD[0.00] | | |
| 03317562 | | NFT (309249448845626296/FTX EU - we are here! #40761)[1], NFT (349514608854927197/Belgium Ticket Stub #1993)[1], NFT (398203888267393423/FTX EU - we are here! #40910)[1], NFT (410033090854848956/Hungary Ticket Stub #952)[1], NFT (438484617853530020/FTX EU - we are here! #40663)[1] | | |
| 03317563 | | SAND-PERP[0], USD[0.00] | | |
| 03317565 | | ETH[0], MATIC[0], TRX[.001522], USD[0.00], USDT[0.00099339], XRP[0] | | |
| 03317566 | | NFT (452459071880709913/FTX EU - we are here! #36317)[1], NFT (466406022460537901/FTX EU - we are here! #37140)[1], NFT (550060546865542822/FTX EU - we are here! #36558)[1] | | |
| 03317567 | | SAND[10], USD[0.07] | | |
| 03317571 | | USD[0.06] | | |
| 03317574 | | USD[0.00], USDT[0] | | |
| 03317575 | | BNB[0], SOL[0], USD[0.00], USDT[0] | | |
| 03317578 | | FTT[0], USD[0.01] | | |
| 03317580 | | USD[0.05] | | |
| 03317581 | | USD[0.00] | | |
| 03317582 | Contingent | AVAX[.199848], AVAX-PERP[0], FTT[0.01307223], GAL-PERP[0], LTC-PERP[0], LUNA2[0.00000211], LUNA2_LOCKED[0.00000492], LUNC[.46], NEAR-PERP[0], SOL[-0.08043415], SOL-PERP[0], USD[-0.27], USDT[0], WAVES-PERP[0] | | |
| 03317585 | | TRX[0], USD[0.00] | | |
| 03317591 | | SAND[.00405], TRX[0], USD[0.00] | | |
| 03317593 | | USD[0.00], USDT[0], XLM-PERP[0] | | |
| 03317597 | | USD[0.02], USDT[0] | | |
| 03317600 | | BNB[.00074172], SAND[.99962], USD[0.00] | | |
| 03317601 | | USD[0.02] | | |
| 03317605 | | SAND-PERP[0], USD[0.05] | | |
| 03317608 | | USD[0.00], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03317609 | | USD[0.00] | | |
| 03317613 | Contingent | ATLAS[480], BNB-PERP[0], BTC-PERP[0], GALA[120], GARI[21], GRT[44.52281125], LUNA2[0.84463964], LUNA2_LOCKED[1.97082582], LUNC[.06], LUNC-PERP[0], NFT (321196343694494915/FTX EU - we are here! #62653)[1], NFT (423031516878585450/FTX EU - we are here! #65890)[1], NFT (430159708137971700/FTX EU - we are here! #63240)[1], RON-PERP[0], SAND[19], SHIB-PERP[0], SOL-PERP[0], SPELL-PERP[0], SXP[10], TRX[6], TRX-PERP[0], USD[0.02], USDT[0], WRX[38], XRP-PERP[0] | | |
| 03317617 | | SAND[0], TRX[0], USD[0.00] | | |
| 03317620 | | USD[0.07] | | |
| 03317624 | | USD[0.04] | | |
| 03317627 | | USD[0.00] | | |
| 03317629 | | SAND-PERP[0], USD[0.00], USDT[0] | | |
| 03317631 | | 0 | | |
| 03317632 | | FTT[0], USD[0.00] | | |
| 03317638 | | SAND[11.9996], USD[1.23] | | |
| 03317648 | | USD[0.05] | | |
| 03317650 | | USD[0.02] | | |
| 03317652 | | BAO[1], DENT[2], KIN[2], RSR[1], USDT[0] | | |
| 03317653 | | USD[0.00], USDT[0] | | |
| 03317655 | | USD[0.00] | | |
| 03317657 | | ALGO[1.19086542], BNB[0], BTC[0], NFT (294912114337314816/FTX EU - we are here! #126343)[1], NFT (337298903354724000/FTX EU - we are here! #87660)[1], NFT (462678043598462093/FTX EU - we are here! #88915)[1], TRX[0], USD[0.00], USDT[0] | | |
| 03317660 | | USD[0.01] | | |
| 03317666 | | NFT (306143261413369851/FTX EU - we are here! #115289)[1], NFT (471829696159547463/FTX EU - we are here! #115772)[1], NFT (529822403285223807/FTX EU - we are here! #115869)[1] | | |
| 03317667 | | SOL[0], USD[0.00] | | |
| 03317671 | | TRX[.700002], USD[0.09], USDT[0.00913321] | | |
| 03317672 | | TRX[.000001], USD[0.00] | | |
| 03317681 | | BTC-PERP[0], TRX[.000777], USD[0.00], USDT[0] | | |
| 03317687 | | SAND[18.92579274], TRX[.000002], USD[4.65], USDT[0] | | |
| 03317689 | | USD[0.00] | | |
| 03317694 | | SAND[2], USD[2.25], USDT[0] | | |
| 03317697 | | NFT (288919154454352838/FTX EU - we are here! #67381)[1], NFT (359852782019890437/FTX EU - we are here! #67536)[1], NFT (543332995810689493/FTX EU - we are here! #84436)[1] | | |
| 03317698 | | USD[0.00] | | |
| 03317700 | | USD[0.00] | | |
| 03317701 | | USD[0.01] | | |
| 03317702 | | NFT (345794811746259488/FTX EU - we are here! #18749)[1], NFT (465121942512734714/FTX EU - we are here! #18441)[1], USD[0.08], USDT[0.00000001] | | |
| 03317703 | | ALCX[0], ETH[0], LTC[0], SAND[0], SOL[.00000001], TRX[0], TRX-0624[0], USD[0.00], USDT[0] | | |
| 03317704 | | ETH[.00000001], ETHW[0], FTT[0.00227363], USD[0.00], USDT[0] | | |
| 03317710 | Contingent | BRZ[0], BTC[0], ETHW[.66080826], EUR[0.00], FTT[0.00675271], LINK[6.4009915], LUNA2[3.20742231], LUNA2_LOCKED[7.48398540], MATIC[0], USD[1.57], USDT[0] | Yes | |
| 03317712 | | BNB[0], ETH[0], NFT (491001400340644495/FTX EU - we are here! #5045)[1], NFT (506576208115981705/FTX EU - we are here! #5141)[1], NFT (513309097360355007/FTX EU - we are here! #4685)[1], TRX[0], USD[0.00], USDT[0] | | |
| 03317713 | | USD[1.10] | | |
| 03317715 | | SAND[.00084823], SAND-PERP[0], USD[0.03], USDT[0.00768797] | | |
| 03317716 | | SAND[1], USD[0.49] | | |
| 03317720 | | TRX[0], USD[0.01] | | |
| 03317722 | | USD[0.00] | | |
| 03317724 | | SAND[11.9994], TRX[.448241], USD[0.70] | | |
| 03317726 | | ETH[0.00481372], LTC[0.00000014], SAND[.00791213], TRX[.00002], USD[0.00] | | |
| 03317727 | | USD[0.00] | | |
| 03317728 | | USD[0.00] | | |
| 03317731 | | SAND[.00000025], SAND-PERP[0], TRX[.000777], USD[0.01], USDT[0] | | |
| 03317732 | | USD[0.00], USDT[0] | | |
| 03317733 | | USD[0.00] | | |
| 03317735 | | USD[0.00] | | |
| 03317740 | | SOL[0], TRX[0.00388500], USD[0.00], USDT[0.00000118] | | |
| 03317742 | | FTT[0], NFT (316561786921979236/FTX EU - we are here! #234184)[1], NFT (344937495492627316/FTX EU - we are here! #234190)[1], NFT (399522946982422059/FTX EU - we are here! #234198)[1], USD[0.02], USDT[0], XRP[0] | | |
| 03317743 | | USD[0.00] | | |
| 03317744 | | USD[0.00] | | |
| 03317747 | | SAND[1], TRX[.000066], USD[0.14] | | |
| 03317751 | Contingent, Disputed | NFT (313049406058398871/FTX EU - we are here! #126444)[1], NFT (504988867019523568/FTX EU - we are here! #127058)[1], NFT (570829688553075586/FTX EU - we are here! #125670)[1], TRX[.50342103], TRX-PERP[0], USD[29.58], USDT[0], USDT-PERP[0], WAXL[.9474] | | |
| 03317757 | | USD[0.00] | | |
| 03317758 | | USD[0.00] | | |
| 03317759 | | KIN[1], MOB[9.94459926], TRX[1], USD[0.82] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03317760 | | SAND[.00062], USD[0.00], XRP[0.00191826] | | |
| 03317765 | | GALA[50], USD[0.38] | | |
| 03317766 | | BTC[.0082], ETH[0.30400000], EUR[0.00], RUNE[240.8], SOL[6.43], USD[301.90], USDT[0] | | |
| 03317770 | | USD[0.03], USDT[0.00631420] | | |
| 03317776 | | TRX[0], USD[0.00] | | |
| 03317777 | | SOL[0], USD[0.00], USDT[0.00000001] | | |
| 03317778 | | ETH[0], NFT (542292798978905078/FTX AU - we are here! #44963)[1] | | |
| 03317781 | | BTC-PERP[0], FTT-PERP[0], SAND[.99962], TRX[266.94927], USD[1.35], USDT[0.00904611] | | |
| 03317784 | | USD[0.00] | | |
| 03317785 | | USD[0.00] | | |
| 03317787 | | USD[0.05] | | |
| 03317789 | | TRX[.001556], USD[0.00], USDT[0] | | |
| 03317795 | | BTC[0.01000000], EUR[26.46], FTT[.0876248], GALA[79963.10759894], KIN[1], SOL[.00933506], USD[345.44], USDT[71.22019455] | | |
| 03317797 | | SAND[1], TRX[.000001], USD[0.25] | | |
| 03317798 | | TONCOIN[.05132537], USD[0.00] | | |
| 03317799 | | USD[0.02] | | |
| 03317800 | | USD[0.02] | | |
| 03317802 | | USDT[12.30407092] | | |
| 03317803 | | BNB[0], USD[0.00] | | |
| 03317806 | | SAND[1], USD[0.00] | | |
| 03317807 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALT-PERP[0], APE-PERP[0], ASD-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAL-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], DRGN-PERP[0], EOS-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], GMT-PERP[0], HBAR-PERP[0], KNC-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNC-PERP[0], MASK-PERP[0], MATIC-PERP[0], MKR-PERP[0], MTL-PERP[0], NEAR-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], UNI-PERP[0], USD[43.29], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP[0], XRP-PERP[0], ZEC-PERP[0] | | |
| 03317808 | | USD[0.04] | | |
| 03317809 | | USD[0.04] | | |
| 03317810 | | USD[0.00] | | |
| 03317812 | | USD[0.01] | | |
| 03317813 | | USD[0.00], USDT[0] | | |
| 03317814 | | NFT (290169627312645535/FTX EU - we are here! #160493)[1], NFT (470373056067602259/FTX EU - we are here! #159991)[1], TRX[0], USD[0.00], USDT[0.00521838] | | |
| 03317818 | | ADA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC-PERP[0], CRV-PERP[0], DOT-PERP[0], ETH[.00009365], ETH-PERP[0], ETHW[.00009365], EUR[-2.04], FTM[.827], FTM-PERP[0], HNT-PERP[0], KNC-PERP[0], LTC[.007186], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OXY-PERP[0], ROSE-PERP[0], SAND-PERP[0], SOL-PERP[0], TRX-PERP[0], USD[3.37], XRP-PERP[0] | | |
| 03317820 | | USD[0.00], USDT[0] | | |
| 03317821 | | TONCOIN[1.79689989], USD[0.10], USDT[0.00000003] | | |
| 03317823 | | USDT[6] | | |
| 03317826 | | APE[.08878], DOT[161.16776], USD[0.01], USDT[3194.38621080], XRP[2494.501] | | |
| 03317827 | | NFT (315968437846713238/FTX EU - we are here! #46490)[1], NFT (347447543245679948/FTX EU - we are here! #46105)[1], NFT (561205104222269615/FTX EU - we are here! #46219)[1], USD[0.01] | | |
| 03317830 | | USD[0.01], USDT[0] | | |
| 03317831 | | NFT (548866396087321848/The Hill by FTX #30442)[1] | | |
| 03317832 | | ATLAS[80.76058774], AVAX[0], BNB[.00000001], CRO[0], SAND[0], USD[0.00], USDT[0] | | |
| 03317839 | | USD[0.00] | | |
| 03317844 | | USD[0.05] | | |
| 03317845 | | USD[0.00] | | |
| 03317847 | | BNB[0], BTC[0], HT[0], KIN[1], LTC[.00000001], NFT (448933505758654449/FTX EU - we are here! #243422)[1], NFT (462692225241953506/FTX EU - we are here! #243455)[1], NFT (529342461374372668/FTX EU - we are here! #243441)[1], TRX[0], USD[0.00], USDT[0.12643752] | | |
| 03317853 | | USD[0.00], USDT[0.00000003] | | |
| 03317855 | Contingent | ATLAS[53166.59120703], LUNA2[1.29051445], LUNA2_LOCKED[3.01120039], USD[0.00] | | |
| 03317858 | | USD[0.00] | | |
| 03317862 | | LTC[.00243728], USD[0.00] | | |
| 03317865 | | SAND[1], USD[0.16], VET-PERP[59] | | |
| 03317870 | | USD[0.00] | | |
| 03317872 | Contingent, Disputed | USD[0.00] | | |
| 03317874 | | USD[0.00] | | |
| 03317875 | | SAND-PERP[0], USD[0.00] | | |
| 03317877 | | USD[0.00], USDT[0.00955468] | | |
| 03317879 | | TONCOIN[.03], USD[0.00] | | |
| 03317885 | | ALGO-PERP[236], ATLAS-PERP[5140], ATOM[2.995253], ATOM-PERP[.08], BTC[0.03136109], DENT-PERP[106300], ETH[.01], EUR[252.00], FTT[3.06349874], FTT-PERP[3.2], GRT[324.84962017], ICP-PERP[10.95], LINK[11.46396532], LINK-PERP[44.3], MANA[35.4210592], NEO-PERP[0], REN-PERP[324], SAND-PERP[50], SCRT-PERP[46], SOS-PERP[26400000], USD[-3564.48], USDT[3915.22521611], VET-PERP[23302], XRP[64.6446859], XRP-PERP[0] | | |
| 03317887 | | USD[0.00] | | |
| 03317889 | | NFT (491838738175527619/FTX Crypto Cup 2022 Key #16401)[1], USD[0.00], USDT[0.00000001] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03317890 | | USD[0.00] | | |
| 03317891 | | NFT (318197141547106109/FTX EU - we are here! #102816)[1], NFT (552387641122473364/FTX EU - we are here! #102375)[1], NFT (565525724988021556/FTX EU - we are here! #102585)[1], USD[0.01] | | NFT |
| 03317893 | | USDT[0.07238577] | | |
| 03317894 | | NFT (469076747585090085/FTX EU - we are here! #1900)[1], NFT (476647872959377864/FTX Crypto Cup 2022 Key #5604)[1], NFT (539994477213983411/FTX EU - we are here! #1736)[1], NFT (551602888567209979/FTX EU - we are here! #1622)[1] | | |
| 03317895 | | BNB[0.00000001], ETH[0], HT[0], NFT (309220388536471754/FTX EU - we are here! #213507)[1], NFT (347266142742708254/FTX EU - we are here! #213487)[1], NFT (481196795938463813/FTX EU - we are here! #213511)[1], SOL[0], TRX[0.00000800], USD[0.00], USDT[0] | | |
| 03317899 | | USD[0.00] | | |
| 03317900 | | BNB[0], USD[0.00] | | |
| 03317903 | | NFT (291864927172187481/FTX EU - we are here! #184716)[1], NFT (372056920636644786/FTX EU - we are here! #185156)[1], NFT (455397573497551351/FTX EU - we are here! #185350)[1], USD[0.00], USDT[0] | | |
| 03317908 | | NFT (319954503671594611/FTX x VBS Diamond #115)[1], NFT (365729682930299752/FTX EU - we are here! #119609)[1], NFT (373430446896835134/FTX EU - we are here! #119701)[1], NFT (434324873084249474/FTX EU - we are here! #119785)[1], USD[0.03], USDT[0] | | |
| 03317910 | | TRX[0], USD[0.00], USDT[0] | | |
| 03317911 | | USD[0.00] | | |
| 03317919 | Contingent, Disputed | TRX[.927], USD[0.00], USDT[0] | | |
| 03317920 | | TRX[0], USD[0.00] | | |
| 03317922 | | ALPHA-PERP[0], CRV-PERP[0], DODO-PERP[0], MANA-PERP[0], RUNE-PERP[0], SAND[10], SHIB-PERP[0], SOS-PERP[0], TRX[.000001], USD[0.00], ZIL-PERP[0] | | |
| 03317924 | | BNB[0.00000007], ETH[0], MATIC[0.00019120], TRX[.660044], USD[0.00], USDT[1.11857922] | | |
| 03317927 | | FTT[0.00544027], USD[0.03] | | |
| 03317928 | | SAND-PERP[0], TRX[0], USD[0.09], USDT[0.01713238] | | |
| 03317932 | | NFT (297433111881173369/FTX EU - we are here! #195821)[1], NFT (300696786235363482/FTX EU - we are here! #196089)[1], NFT (466579377867215501/FTX EU - we are here! #195951)[1], USD[0.00], USDT[0] | | |
| 03317935 | | SAND[.00152], SOL[0], USD[0.01], USDT[0] | | |
| 03317936 | | USD[0.00] | | |
| 03317937 | Contingent | LUNA2[15.79661323], LUNA2_LOCKED[36.85876421], USTC[2236.086953] | | |
| 03317940 | | USD[0.03] | | |
| 03317942 | Contingent | FTT[0.00239118], LUNA2[5.31078987], LUNA2_LOCKED[11.9566211], LUNC[631797.46343465], USD[0.00] | Yes | |
| 03317947 | | USD[0.06] | | |
| 03317948 | | USD[0.00], USDT[0] | | |
| 03317949 | | USD[0.00] | | |
| 03317950 | Contingent | BTC[0], LUNA2[0.00001846], LUNA2_LOCKED[0.00004308], LUNC[4.02036679], SOL[.00000001], TRX[.000009], USD[0.00], USDT[0] | | |
| 03317953 | Contingent | APE[.0308153], DOGE[.33421017], LUNA2[0.00000097], LUNA2_LOCKED[0.00000227], LUNC[.21189902], SHIB[68122.63754724], USD[0.01], USDT[0.00000002] | | |
| 03317954 | | USD[0.00] | | |
| 03317955 | | USD[0.05], USDT[0] | | |
| 03317960 | | MATIC[1.30006812], TRX[0], USD[0.00] | | |
| 03317962 | | TRX[.095791], USD[0.00], USDT[0] | | |
| 03317964 | | ATLAS[498.92985782], POLIS[11.95466136], USD[0.01], USDT[0] | | |
| 03317972 | | USDT[0.00781033] | | |
| 03317973 | | SAND[1], TRX[.000001], USD[3.53] | | |
| 03317974 | Contingent | APT[0], ATOM[0], AVAX[0], BNB[0], BTC[.000002], ETH[0], LUNA2[0], LUNA2_LOCKED[1.15431953], LUNA2-PERP[0], MATIC[0.01000000], SOL[0], TRX[0], USD[0.00], USDT[0] | | |
| 03317978 | | USD[0.00] | | |
| 03317979 | | BCHBULL[.12800], ETCBULL[45.2994], LTCBULL[1970], TRXBULL[272], USD[0.07], USDT[0.00000001], XRPBULL[69800], ZECBULL[427] | | |
| 03317980 | | USD[0.00] | | |
| 03317981 | | USD[0.00], USDT[0.00000001] | | |
| 03317982 | | SAND[.0016], TRX[0], USD[0.00] | | |
| 03317983 | | USD[0.02], USDT[0] | | |
| 03317985 | | USD[0.00] | | |
| 03317987 | Contingent, Disputed | SAND[0], USD[0.00] | | |
| 03317988 | | USD[0.00], USDT[0] | | |
| 03317990 | | USD[0.00], USDT[0] | | |
| 03317997 | | USD[0.02] | | |
| 03318002 | | BTC[.016], DOGE[1203], ETH[.157], ETHW[.157], FTM[32.9936], GOG[40], SHIB[4800000], TRX[735], USD[589.21], XRP[127] | | |
| 03318007 | | USD[0.00] | | |
| 03318009 | | USD[0.03] | | |
| 03318010 | | USD[0.00], USDT[0] | | |
| 03318012 | | TRX[0], USD[0.00] | | |
| 03318013 | | USD[0.05] | | |
| 03318014 | | USD[0.00] | | |
| 03318015 | | FTT[0.02665967], USD[0.00] | | |
| 03318018 | | USD[0.00], USDT[0] | | |
| 03318024 | | USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03318025 | | AVAX[0], BNB[0], DOGE[0], ETH[0], HT[0], MATIC[0.00000001], SOL[0.00235071], TRX[0.21771423], USD[0.00], USDT[3.00000001] | | |
| 03318028 | | USD[0.04] | | |
| 03318030 | | SAND[1.99981], USD[0.00] | | |
| 03318032 | | USD[0.00] | | |
| 03318034 | | NFT (348409085953212387/FTX EU - we are here! #17980)[1], NFT (357960097025632520/FTX EU - we are here! #18111)[1], NFT (393158896552472026/FTX EU - we are here! #18266)[1], USD[0.05] | | |
| 03318035 | | SAND[0], USD[0.00] | | |
| 03318038 | | ATLAS[39.992], SAND[.9998], TRX[.000001], USD[0.11] | | |
| 03318040 | | BNB[0] | | |
| 03318041 | | MANA[2], USD[0.35] | | |
| 03318042 | | SAND[1], TRX[.515741], USD[2.06] | | |
| 03318044 | | USD[0.00] | | |
| 03318048 | | BTC[.00000663], ETH[0.00012883], ETHW[0.00012883], USD[0.00] | | |
| 03318049 | | BNB[0], USD[0.02] | | |
| 03318056 | | ETH[.00100129], ETHW[.00000004], USD[0.56], USDT[0.69134413] | | |
| 03318058 | | USD[0.05] | | |
| 03318061 | | USD[0.00], USDT[0] | | |
| 03318062 | | SAND[.99924], USD[0.01] | | |
| 03318064 | | USD[0.00], USDT[0] | | |
| 03318067 | Contingent | LUNA2[0.00000888], LUNA2_LOCKED[0.00002073], LUNC[1.93507], NFT (341895835645308721/FTX EU - we are here! #79038)[1], NFT (410008884551350396/FTX EU - we are here! #79216)[1], NFT (528043485760229908/FTX EU - we are here! #79450)[1], TRX[.200001], USD[0.01], USDT[0.26700510] | | |
| 03318072 | | TRX[0], USD[0.00] | | |
| 03318077 | | USD[0.02] | | |
| 03318078 | | 0 | | |
| 03318079 | | ALPHA-PERP[0], MATIC[0], PERP[0], USD[0.00] | | |
| 03318086 | | USD[0.00] | | |
| 03318091 | | NFT (525433662109050562/FTX EU - we are here! #63042)[1], SAND[.00186502], USD[0.00] | | |
| 03318093 | | SAND[.9998], USD[4.58] | | |
| 03318095 | | USD[0.00], USDT[0] | | |
| 03318099 | | USD[0.00] | | |
| 03318101 | | USD[0.00] | | |
| 03318102 | | SAND-PERP[0], USD[0.05], USDT[0] | | |
| 03318105 | | ALT-PERP[0], ATLAS[7.44327257], AVAX-PERP[0], AXS-PERP[0], CRV-PERP[0], DOT-PERP[0], ETH[.071], GRT-PERP[0], LINK-PERP[0], LUNC-PERP[0], MATIC-PERP[0], ROOK-PERP[0], RUNE-PERP[0], SOL-PERP[0], USD[1.27], USDT[1.22245658] | | |
| 03318107 | | USD[0.00] | | |
| 03318108 | | USD[0.00] | | |
| 03318109 | | USD[0.03] | | |
| 03318110 | | USD[0.00], USDT[0] | | |
| 03318111 | | USD[0.00] | | |
| 03318113 | | USD[0.03] | | |
| 03318118 | | USD[0.07], USDT[0] | | |
| 03318119 | Contingent | AVAX-PERP[0], LRC-PERP[0], LUNA2[0.02399976], LUNA2_LOCKED[0.05599945], LUNC-PERP[0], NFT (485419198751666500/FTX Crypto Cup 2022 Key #23052)[1], USD[0.85] | | |
| 03318122 | | TRX[0], USD[0.04], USDT[0] | | |
| 03318124 | | TRX[0], USD[0.02] | | |
| 03318127 | | USD[0.01] | | |
| 03318128 | | NFT (469189956209167712/FTX AU - we are here! #37616)[1], USDT[0.00000412] | | |
| 03318131 | | USD[0.04] | | |
| 03318134 | | USD[0.00], USDT[0] | | |
| 03318135 | | USD[0.00], USDT[0.02988178] | | |
| 03318142 | | BNB[0], ETH[0], MATIC[0.30000000], SAND[0], TRX[.000082], USD[0.00], USDT[0], XRP[0] | | |
| 03318143 | | USD[0.03], USDT[0] | | |
| 03318144 | | USD[0.00] | | |
| 03318150 | | ETH[0.00063416], NFT (343331331817815930/FTX EU - we are here! #65737)[1], NFT (503265491442698061/FTX EU - we are here! #65661)[1], NFT (572184092832067858/FTX EU - we are here! #64369)[1], TRX[.601238], USD[0.00], USDT[0] | | |
| 03318152 | | USD[0.00] | | |
| 03318153 | | SAND[0], TRX[0], USD[0.00] | | |
| 03318155 | | BNB[0], ETH[0], HT[.00000001], MATIC[0], SOL[0], TRX[.000034] | | |
| 03318163 | | USD[0.00] | | |
| 03318166 | | SAND[2], USD[2.27] | | |
| 03318167 | | SAND[.0008], SOL[-0.00000551], TRX[-0.15163739], USD[0.01] | | |
| 03318169 | | AVAX[2.30398739], DENT[1], EUR[0.00], USD[0.00] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03318170 | | USDT[1.89485161] | | |
| 03318174 | | USD[0.00] | | |
| 03318176 | | SAND-PERP[0], USD[0.00] | | |
| 03318180 | | USD[0.00] | | |
| 03318181 | | BTC[0], ETH[0], USD[0.00] | | |
| 03318182 | | USD[0.02] | | |
| 03318185 | | USD[0.01], USDT[0] | | |
| 03318188 | | USD[0.00], USDT[0] | | |
| 03318190 | | USD[0.00], USDT[0] | | |
| 03318191 | | NFT (330004545689386912/FTX EU - we are here! #92043)[1], NFT (49323166071 9996820/FTX EU - we are here! #94723)[1], NFT (499082940314866279/FTX EU - we are here! #91239)[1], USD[0.00], USDT[0] | | |
| 03318193 | | LUNC-PERP[0], USD[0.00], USDT[0] | | |
| 03318198 | | USD[0.05] | | |
| 03318200 | | NFT (411479496416928442/FTX EU - we are here! #101755)[1], NFT (490092957139552904/FTX EU - we are here! #104884)[1], NFT (513987153985357119/FTX EU - we are here! #103784)[1] | | |
| 03318203 | | ETH[0], USD[0.00], USDT[0] | | |
| 03318205 | | BNB[0], ETH[0], SAND[0], SOL[0], USDT[0.00001149] | | |
| 03318207 | | USD[0.00], USDT[22.55] | | |
| 03318210 | | USD[0.03] | | |
| 03318213 | | SAND[1.00536063], USDT[0.00000002] | | |
| 03318219 | | ETH[0], SAND[0], TRX[.326481], USD[0.00], USDT[0.00000907] | | |
| 03318220 | | USD[0.01] | | |
| 03318224 | | USD[0.18] | | |
| 03318236 | | XRP[0] | | |
| 03318237 | | BNB[0], BTC[0], ETH[0], MATIC[0.00000001], SOL[0], TRX[0.00155400], USD[0.00], USDT[0.06413500], XRP-PERP[0] | | |
| 03318239 | | DENT[1], TRX[.001133], UBXT[1], USDT[0.00000478] | | |
| 03318242 | | SAND-PERP[0], USD[0.00] | | |
| 03318243 | | NFT (552441417955685049/FTX Crypto Cup 2022 Key #20883)[1], USD[0.01] | | |
| 03318251 | | USD[0.00] | | |
| 03318252 | | BTC-PERP[0], ETH[0], SAND-PERP[0], SOL[0], SOL-0325[0], SOL-PERP[0], TRX[0], USD[0.00], USDT[0.00841433] | | |
| 03318253 | | USD[0.06] | | |
| 03318257 | | BNB[0.01987951], FTT[1.72599370], LINK[0], MATIC[0], TONCOIN[0], USD[0.00] | | |
| 03318261 | | FTT[0], USD[0.00], USDT[0] | | |
| 03318265 | | NFT (331760756220116355/FTX EU - we are here! #13929)[1], NFT (377172077422342716/FTX EU - we are here! #14061)[1], NFT (392615601919970241/FTX EU - we are here! #13355)[1], USD[0.00], USDT[0] | | |
| 03318267 | | ATLAS[0] | | |
| 03318268 | | USDT[0] | | |
| 03318270 | | USD[0.00], USDT[0] | | |
| 03318271 | Contingent | LUNA2[0.55495232], LUNA2_LOCKED[1.29488875], NFT (373153206503308720/FTX EU - we are here! #85853)[1], NFT (386599434678439802 3/FTX EU - we are here! #85769)[1], NFT (561495728635507519/FTX EU - we are here! #85297)[1], USD[0.00], USDT[0.00205111] | | |
| 03318276 | | BNB[0], HT[0], SOL[0], TRX[0], USD[0.00], USDT[0] | | |
| 03318278 | | USD[0.01] | | |
| 03318281 | | APE[0], BTC-PERP[0], CLV-PERP[0], CONV-PERP[0], FTM-PERP[0], NEO-PERP[0], NFT (543215634193611572/The Hill by FTX #10665)[1], PROM-PERP[0], SLP-PERP[0], SOL[0], SOL-PERP[0], USD[4.89], XRP[0], XRPBULL[0], XRP-PERP[0] | | |
| 03318284 | | SAND[12.99981], USD[0.01] | | |
| 03318288 | | USD[0.00] | | |
| 03318290 | | NFT (452170384519284861/The Hill by FTX #30636)[1], USD[0.06] | | |
| 03318292 | | USD[0.00], USDT[0.00000001] | | |
| 03318293 | | USD[0.01] | | |
| 03318297 | | TRX[.00115376], USD[0.00] | | |
| 03318299 | | USD[0.01] | | |
| 03318300 | | USD[0.00] | | |
| 03318305 | | USD[0.00] | | |
| 03318306 | | SAND[1], USD[0.00], USDT[0] | | |
| 03318308 | | SAND[1], USD[1.06] | | |
| 03318310 | | TRX[0], USD[0.00] | | |
| 03318311 | | 0 | | |
| 03318314 | | NFT (301011846578283469/FTX EU - we are here! #21473)[1], NFT (318756053260476849/FTX EU - we are here! #19638)[1], NFT (456006717043192537/FTX EU - we are here! #21364)[1] | | |
| 03318320 | | USD[0.00] | | |
| 03318322 | | BTC-PERP[0], USD[0.00] | | |
| 03318323 | Contingent, Disputed | USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03318326 | | USD[.01], USDT[0] | | |
| 03318327 | | BAO[2], ETH[.03950152], ETHW[.03375558], NFT (369232174428977088/The Hill by FTX #27976)[1], USD[0.00], USDT[.00382623] | Yes | |
| 03318329 | | USD[5.98] | | |
| 03318338 | | USD[0.00], USDT[0] | | |
| 03318344 | | USD[0.01] | | |
| 03318346 | | USD[0.00], USDT[0] | | |
| 03318350 | | USD[0.00] | | |
| 03318351 | Contingent | LUNA2[0.00000001], LUNA2_LOCKED[0.00000004], LUNC[.0039237], SOL[0], USD[0.00] | | |
| 03318352 | | USD[0.00] | | |
| 03318355 | | FTT[0.10280353], USD[0.14] | | |
| 03318356 | | BNB[.00757691], FTT[7], USDT[1.10083443] | | |
| 03318358 | | ETH[0], MATIC[0], TRX[0.00000600], USDT[0.00000701] | | |
| 03318359 | | NFT (290755500976786545/FTX EU - we are here! #83639)[1], NFT (295293736071395377/FTX EU - we are here! #83506)[1], NFT (558556594857644296/FTX EU - we are here! #82885)[1] | | |
| 03318361 | | BTC[0], FTT[.00984118], LOOKS[0], USD[0.00], USDT[0] | | |
| 03318366 | | TRX[.044282], USD[0.00], USDT[0] | | |
| 03318367 | | AVAX-PERP[0], BTC-PERP[0], IOTA-PERP[0], KSM-PERP[0], LUNC-PERP[0], TRX-PERP[0], USD[0.10], WAVES-PERP[0] | | |
| 03318368 | | NFT (403200415191816273/FTX EU - we are here! #108713)[1], NFT (408997436800120908/FTX EU - we are here! #108597)[1], NFT (469687222264182696/FTX EU - we are here! #108911)[1], SOL[.00000001], TRX[0], USD[0.00], USDT[0.00000062] | | |
| 03318369 | | SAND[.009], TRX[0], USD[0.00] | | |
| 03318371 | | SAND[.9994] | | |
| 03318372 | | USD[0.00] | | |
| 03318373 | | MATIC[0], TRX[0], USD[0.00] | | |
| 03318380 | | LOOKS[.9908], USD[0.00], USDT[0], XRP[.75] | | |
| 03318383 | | BNB[.00000001], USD[0.05], USDT[0] | | |
| 03318385 | | USD[0.00], USDT[0] | | |
| 03318386 | | NFT (481345558850825194G/FTX EU - we are here! #16484)[1], NFT (492398817697816678/FTX EU - we are here! #16554)[1], NFT (561923302746070576/FTX EU - we are here! #16725)[1] | | |
| 03318389 | | USD[0.00], USDT[0] | | |
| 03318390 | | SAND[0], TRX[0], USD[0.00], USDT[0.06375635] | | |
| 03318393 | | TRX[1], USD[0.01] | | |
| 03318396 | | NFT (399851332930453205/FTX EU - we are here! #7372)[1], NFT (416939892482568361/FTX EU - we are here! #6690)[1], NFT (493791637589922162/FTX EU - we are here! #7219)[1], NFT (552738079873882388/The Hill by FTX #25115)[1], SAND[10], USD[0.03] | | |
| 03318398 | | USD[0.00], USDT[0] | | |
| 03318400 | | EUR[0.00], USDT[0.00000001] | | |
| 03318403 | | USD[0.01], USDT[0] | | |
| 03318406 | | BNBBULL[.0002], USD[0.22], USDT[0.85072837] | | |
| 03318410 | | AVAX-PERP[0], BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], FTT-PERP[0], MATIC-PERP[0], USD[0.00], XRP-PERP[0] | | |
| 03318413 | | USD[0.01] | | |
| 03318416 | | NFT (510754772917764546/FTX EU - we are here! #47328)[1] | | |
| 03318419 | | USD[0.00], USDT[0] | | |
| 03318421 | | SAND[.00000008], TRX[0], USD[0.00] | | |
| 03318423 | | USD[0.00] | | |
| 03318425 | | KIN[1], LTC[.00996133], USD[0.45], USDT[10.44604612] | Yes | |
| 03318428 | | BTC[0], TONCOIN[147.956] | | |
| 03318431 | | USD[0.01] | | |
| 03318433 | | USD[0.00], USDT[0] | | |
| 03318434 | | KIN[3], RSR[1], USDT[0] | | |
| 03318436 | | SAND[.00002], USD[0.02] | | |
| 03318438 | | USD[0.05] | | |
| 03318440 | | USD[0.06] | | |
| 03318442 | | USD[0.00] | | |
| 03318446 | | USD[0.00], USDT[0] | | |
| 03318447 | | USD[0.00] | | |
| 03318450 | | USD[0.06] | | |
| 03318456 | | USD[0.00], USDT[0] | | |
| 03318461 | | NFT (299599868365742575/FTX EU - we are here! #24940)[1], NFT (408045607925424417/FTX EU - we are here! #24658)[1], NFT (546086680381743278/FTX EU - we are here! #24205)[1], TRX[0.30077900], USDT[0] | Yes | |
| 03318462 | | USD[0.00], USDT[0] | | |
| 03318468 | | BNB[0], USD[0.00], USDT[0.00008773] | | |
| 03318471 | | USD[0.00] | | |
| 03318472 | | USD[0.05] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03318476 | | NFT (3617693399320596081/FTX EU - we are here! #26231)[1], NFT (367036555358227469[3]/FTX EU - we are here! #26878)[1], SAND-PERP[0], USD[0.00], USDT[0] | | |
| 03318479 | | SAND-PERP[0], USD[0.00] | | |
| 03318481 | Contingent, Disputed | USD[0.00] | | |
| 03318483 | | SOL[0], TRX[.5325], USD[0.00], USDT[0] | | |
| 03318485 | | TONCOIN[.04865885], USD[0.00] | | |
| 03318489 | | USD[0.00] | | |
| 03318491 | | USD[0.02] | | |
| 03318494 | | 1INCH[43.73234287], BTC[.0006], NEAR[.4], USD[0.31] | | |
| 03318499 | | SAND[0], USD[0.00] | | |
| 03318502 | | USD[0.00] | | |
| 03318503 | | BNB[0], GENE[0], USD[0.00], USDT[0.00769720] | | |
| 03318506 | | DOT[5.6], FTT[13.23326674], USD[0.03], USDT[0] | | |
| 03318508 | | BTC[.00009831], MBS[101], USD[1.27] | | |
| 03318510 | | BNB[0], DOGE[0], TRX[0], USD[0.00] | | |
| 03318511 | | USD[0.00], USDT[0] | | |
| 03318512 | | TRX[.320038], USD[0.00] | | |
| 03318516 | | TONCOIN[.05] | | |
| 03318517 | | USD[0.00] | | |
| 03318519 | | USD[0.00] | | |
| 03318520 | | NFT (319040314026579629/FTX EU - we are here! #7368)[1], NFT (363829767734782776/FTX EU - we are here! #6980)[1], NFT (529479577192786567/FTX EU - we are here! #7231)[1] | | |
| 03318522 | | USD[0.01] | | |
| 03318523 | | USD[0.05] | | |
| 03318528 | | GBP[0.00], KIN[2], USD[0.00] | Yes | |
| 03318530 | | SAND[10], USD[0.00] | | |
| 03318532 | | USD[0.00], USDT[.004831] | | |
| 03318535 | | NFT (295221628776776830/FTX EU - we are here! #22359)[1], NFT (352084574711144766/FTX EU - we are here! #22583)[1], NFT (357827137795156297/FTX EU - we are here! #22431)[1], USD[0.00] | | |
| 03318536 | | USD[0.00], XRP[0] | | |
| 03318537 | | USD[0.00] | | |
| 03318538 | | USD[0.00] | | |
| 03318541 | | USD[0.64], USDT[0.21583810] | | USD[0.63] |
| 03318543 | | USD[0.04] | | |
| 03318546 | | USD[0.03] | | |
| 03318550 | | ALGO[.02041659], BAO[1], BTC[.0000465], CRO[.00222523], DOGE[.00429342], EUR[13916.47], GALA[802.64767936], GRT[1], LINK[.01914227], MANA[.0000539], RSR[1], SAND[.03209797], SHIB[10545.49516954], TRX[1], XRP[0] | Yes | |
| 03318552 | | BTC[0], ETH[0] | | |
| 03318553 | | USD[0.06] | | |
| 03318555 | | SAND[1], USD[0.51] | | |
| 03318559 | | NFT (558729688945448276/FTX AU - we are here! #55540)[1] | | |
| 03318562 | | USD[0.00] | | |
| 03318563 | | USD[0.00] | | |
| 03318568 | | USD[0.05], USDT[0] | | |
| 03318569 | | TRX[.5982], USD[0.01], USDT[0] | | |
| 03318573 | | NFT (427156587327367129/The Hill by FTX #24578)[1], USD[0.00], USDT[0] | | |
| 03318574 | | XRP[2] | | |
| 03318579 | | DOGE[0], USD[0.00], USDT[0] | | |
| 03318581 | Contingent, Disputed | ATOM[0], BNB[0], ETH[0], FTT[0], MATIC[0], SOL[0], TRX[0.0000001], USD[0.00], USDT[0.00000153], XRP[0] | | |
| 03318582 | | USD[0.00] | | |
| 03318583 | | USD[0.00] | | |
| 03318588 | | SAND-PERP[0], USD[0.00], USDT[0] | | |
| 03318589 | | TRX[0], USD[0.00] | | |
| 03318590 | | USD[0.00], USDT[0] | | |
| 03318593 | | USD[0.01], USDT[0.00000001] | | |
| 03318594 | | TRX[.081139], USD[0.00] | | |
| 03318596 | | USD[0.05], USDT[0.05780666] | | |
| 03318599 | | TRX[0], USD[0.00] | | |
| 03318600 | | BTC[.18459929] | Yes | |
| 03318602 | | FTT[.098195], NFT (367016104349596035/FTX Crypto Cup 2022 Key #21105)[1], USD[19.33], USDT[.00895202] | | |
| 03318603 | | ETH[.00016882], ETHW[0.00016881], TRX[.270001], USD[0.21], USDT[0.26734321] | | |
| 03318606 | | SAND[11.99981], TRX[.080001], USD[0.02], USDT[0.00059397] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03318607 | | SAND[1], TRX[2.000001], USD[0.94] | | |
| 03318608 | | BNB[0], BTC[0], NFT (330883126963909619/FTX EU - we are here! #279)[1], NFT (435305743729784558/FTX EU - we are here! #291)[1], NFT (528166970958212697/FTX EU - we are here! #286)[1], SOL[0.57306024], TRX[0.00001000], USD[0.00], USDT[0.00000009], XLM-PERP[0] | | |
| 03318611 | | SAND[10], USD[0.83] | | |
| 03318619 | | AAVE-0930[0], ALGO-0930[0], AMC-0930[0], BABA-0930[0], BITO-0930[0], BTC-0930[0], BTC-1230[0], BYND-0930[0], BYND-1230[0], CGC-0930[0], DOGE-0930[0], GBTC-0930[0], NIO-0930[0], NIO-1230[0], PENN-0930[0], SLV-1230[0], TSLA[.04], TSLA-1230[-0.04], UNI-0930[0], USD[18.70], USO-0930[0] | | |
| 03318620 | | USD[0.00], USDT[0.07395876] | | |
| 03318624 | | NFT (382690191163581726/FTX EU - we are here! #11588)[1], NFT (428847941737226687/FTX EU - we are here! #11974)[1], NFT (457911696433786778/FTX EU - we are here! #11750)[1] | | |
| 03318626 | | LTC[.0077192], SAND[2.99943], USD[3.54] | | |
| 03318627 | | USD[0.01] | | |
| 03318635 | Contingent, Disputed | USD[0.00], USDT[0] | | |
| 03318636 | | BNB[0], FTM[0], MATIC[0], SOL[0], USD[0.00], XRP[0] | | |
| 03318638 | | USD[0.04] | | |
| 03318639 | | AVAX[0], BNB[.00000001], ETH[0], MATIC[0.00000001], SOL[0], TRX[0], USDT[0.00000001] | | |
| 03318640 | | SAND[.99924], TRX[.695115], USD[0.00], USDT[0] | | |
| 03318645 | | TONCOIN[132.666], USD[25.00] | | |
| 03318646 | | USD[0.00] | | |
| 03318651 | | USD[0.00] | | |
| 03318652 | | NFT (348977515716269351/FTX EU - we are here! #25970)[1], NFT (457752893965446503/FTX EU - we are here! #25900)[1], NFT (509647029568491536/FTX EU - we are here! #25725)[1], USD[0.00] | | |
| 03318654 | | BNB[0], MATIC[0], USD[0.00] | | |
| 03318655 | | USD[0.04], USDT[0.00039214] | | |
| 03318662 | | USD[0.00], USDT[0] | | |
| 03318664 | | USD[0.00], USDT[0] | | |
| 03318666 | | USD[0.00] | | |
| 03318669 | | USD[0.05] | | |
| 03318670 | | SOL[0], USD[0.00], USDT[0.00000031] | | |
| 03318671 | | BNB[.0005], USD[0.00], USDT[0.00000001] | | |
| 03318672 | Contingent | BTC[0.00259950], DOGE[768.85389], ETH[.099981], ETHW[.099981], FTM[45.99126], LUNA2[0.91830110], LUNA2_LOCKED[2.14270258], LUNC[199962], MATIC[49.9905], SHIB[5099031], SOL[2.0496105], USD[236.07], XRP[132.97473] | | |
| 03318673 | | USD[0.01] | | |
| 03318675 | | ETH[0], TRX[.000001], USD[0.03], USDT[0] | | |
| 03318678 | | NFT (492193841099635492/FTX EU - we are here! #59885)[1], TRX[.00376], USD[0.04], USDT[0.54159134] | | |
| 03318679 | | ATLAS[250], SLP[10], USD[0.00], USDT[0] | | |
| 03318680 | | BNB[0], USD[0.00] | | |
| 03318681 | | BNB[0.00000001], SOL[0], TRX[0], USD[0.00], USDT[0] | | |
| 03318684 | | USD[25.00] | | |
| 03318687 | | TRX[.640001], USD[0.00], USDT[0] | | |
| 03318688 | | NFT (399602207160802045/FTX EU - we are here! #75598)[1], NFT (402120056227666173/FTX EU - we are here! #74748)[1], NFT (574118553164432274/FTX EU - we are here! #75807)[1], SOL[0], USD[0.00] | | |
| 03318689 | | TRX[1.3233364], USD[0.00] | | |
| 03318691 | | USD[0.00] | | |
| 03318693 | | SAND[0], TRX[0], USD[0.00] | | |
| 03318695 | | USD[0.02] | | |
| 03318699 | | BNB[0] | | |
| 03318701 | | USD[0.00], USDT[0] | | |
| 03318702 | | USD[0.00] | | |
| 03318703 | | TRX[.000001], USD[0.00], XRP[0] | | |
| 03318704 | | TRX[3], USD[0.05], USDT[0] | | |
| 03318706 | | SAND[.00924], USD[0.01], USDT[.07] | | |
| 03318711 | | USD[0.00], USDT[0] | | |
| 03318712 | | TRX[.000001], USD[5.43] | | |
| 03318713 | | USD[0.00] | | |
| 03318714 | | USD[0.00] | | |
| 03318715 | | BNB[0.00693539], ETH[0.00076911], LOOKS[0], MATIC[0], SHIB[0], SOS[0], USD[0.52], USDT[0] | | |
| 03318717 | | BNB[.00397878], NFT (355794009476846726/FTX EU - we are here! #89110)[1], NFT (392804192883914023/FTX EU - we are here! #89315)[1], NFT (452631297052399932/FTX EU - we are here! #89238)[1], USD[0.70842823] | | |
| 03318718 | | USD[0.03] | | |
| 03318719 | | SAND[.99962], TRX[.957821], USD[0.99], USDT[13.73156409] | | |
| 03318720 | | ETH[0], NFT (384845446530491693/FTX EU - we are here! #81183)[1], NFT (394375752027110101/FTX EU - we are here! #80896)[1], NFT (537968498715888345/FTX EU - we are here! #80603)[1], TRX[0.48701900], USD[0.00], USDT[0.03704598] | | |
| 03318721 | | SAND[.04665472], USD[0.00], USDT[0] | | |
| 03318725 | Contingent | AVAX[0], BNB[0.00087202], BTC[0], ETH[0], GENE[0.00000001], LUNA2[0], LUNA2_LOCKED[0.10323287], LUNC[0.00000001], MATIC[0], SOL[0], TRX[0], USD[0.00], USDT[0.00000001] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03318726 | | USD[0.02] | | |
| 03318728 | | USD[0.00] | | |
| 03318730 | | ETH[.0000051], ETHW[.0000051], GRT[1], KIN[1], SGD[0.01], USD[0.00] | | |
| 03318732 | | SAND[.99962], USD[0.00], USDT[0.03766811], XRP[14.47103551] | | |
| 03318734 | | USD[0.06] | | |
| 03318741 | | LEO[0], SAND[0], TRX[0], USD[0.01], USDT[0.00482456] | | |
| 03318743 | | ETH[0], NFT (427753420717590869/FTX EU - we are here! #264934)[1], NFT (501904796410237968/FTX EU - we are here! #264947)[1], NFT (552523509571862287/FTX EU - we are here! #264923)[1], TRX[0], USD[0.00], USDT[0] | | |
| 03318746 | | SAND[0], TRX[0] | | |
| 03318749 | | USD[0.00], USDT[0] | | |
| 03318754 | | AVAX[0], ETH[0], ETHW[0.00024091], SOL[0], TRX[0], USD[0.00] | | |
| 03318755 | | TRY[0.00] | | |
| 03318762 | | USD[0.00] | | |
| 03318766 | | USD[10.00] | | |
| 03318767 | | SAND[.99981], TRX[.000001], USD[1.68], USDT[0.00058173] | | |
| 03318769 | | NFT (414063408558179598/FTX EU - we are here! #245622)[1], NFT (428898244205123364/FTX EU - we are here! #245645)[1], NFT (472269308167234943/FTX EU - we are here! #245666)[1], USD[0.00] | | |
| 03318771 | | USD[0.00] | | |
| 03318772 | | TRX[.300003], USD[0.00] | | |
| 03318773 | | USD[0.00] | | |
| 03318774 | | USD[0.00], USDT[0] | | |
| 03318780 | | AAVE-PERP[0], APE-PERP[0], AXS-PERP[0], BTC[0], BTC-PERP[0], CAKE-PERP[0], DOT-PERP[0], ETH-PERP[0], MANA-PERP[0], MATIC-PERP[0], RSR-PERP[0], SOL-PERP[0], USD[0.00], USDT[0.00000001], WAVES-PERP[0], XAUT-PERP[0], XRP-PERP[0] | | |
| 03318785 | | SAND[.9996], TRX-0325[0], USD[0.08] | | |
| 03318786 | | USD[0.00] | | |
| 03318788 | | USD[0.00], USDT[-0.00089013] | | |
| 03318790 | | USD[0.02] | | |
| 03318793 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[20.9], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BOBA-PERP[0], BSV-PERP[0], BTC[.00057935], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CELO-PERP[0], CEL-PERP[0], CHR-PERP[658], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], DASH-PERP[0], DAWN-PERP[0], DENT-PERP[0], DGB-PERP[0], DODO-PERP[1907.3], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[146.9], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HBAR-PERP[3358], HNT-PERP[0], HOT-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[50.15], ICX-PERP[0], IMX-PERP[0], IOTA-PERP[0], JASMY-PERP[58600], KAVA-PERP[0], KNC-PERP[268.10000000], KSHIB-PERP[0], KSM-PERP[3.22], LDO-PERP[0], LINA-PERP[32300], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MASK-PERP[0], MATIC-PERP[0], MINA-PERP[0], MKR-PERP[0], MOB-PERP[0], MTL-PERP[0], NEAR-PERP[64.80000000], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], OP-PERP[0], PEOPLE-PERP[0], PERP-PERP[700.1], PRIV-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], RON-PERP[0], ROOK-PERP[0], ROSE-PERP[429], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[299300], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[640.9], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[429.85055], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[166.6], TONCOIN-PERP[0], TRU-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[1581.31], USDT[8276.81853092], USDT-PERP[0], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[155.993], YFI-PERP[0], YFII-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 03318794 | | SLP-PERP[0], USD[0.50], USDT[0.00740334] | | |
| 03318796 | | USD[0.00] | | |
| 03318797 | | ADA-PERP[146], ALGO-PERP[134], BSV-PERP[2.62], BTC-PERP[.0129], ETH-PERP[.144], FTM-PERP[95], SAND-PERP[37], USD[-74.38], XRP-PERP[241] | | |
| 03318801 | | USD[1.53], USDT[3.00053695] | Yes | |
| 03318804 | | USD[0.00] | | |
| 03318811 | | BTC[0], DOGE[0], ETH[0], FTM[0], LINK[0], SAND[0], TRX[0.00000100], USDT[0] | | |
| 03318812 | | SAND[2.9996], USD[1.98] | | |
| 03318816 | | USD[0.03], USDT[0.05397367] | | |
| 03318817 | | TRX[0], USD[0.00] | | |
| 03318819 | | USD[0.05] | | |
| 03318820 | | SOL[.00056698], TRX[.222325], USDT[0] | | |
| 03318821 | | FTT[.00023532], USD[0.00] | | |
| 03318827 | | USD[0.00] | | |
| 03318828 | | USD[0.00] | | |
| 03318830 | | SAND-PERP[0], USD[0.00], USDT[0.00639165] | | |
| 03318834 | | SAND-PERP[0], TRX[68.23959234], USD[0.03] | | |
| 03318835 | | USD[0.01] | | |
| 03318838 | | BNB[0], DOGE[.020224], NFT (351754621880042992/FTX EU - we are here! #278484)[1], NFT (528399765901873143/FTX EU - we are here! #278448)[1], TRX[0.06926900], USD[0.00], USDT[0.00631467] | | |
| 03318841 | | USD[0.09], USDT[0] | | |
| 03318842 | | BNB[.00000001], SOL[0], USD[0.00] | | |
| 03318846 | | USD[0.05] | | |
| 03318848 | | TONCOIN[.01953476], USD[0.00] | | |
| 03318850 | | USD[0.00], USDT[0] | | |
| 03318851 | | USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03318858 | | USD[0.00] | | |
| 03318859 | Contingent, Disputed | USD[0.03] | | |
| 03318863 | | USD[0.00] | | |
| 03318864 | | AVAX[0], BNB[0], BTC[0], ETH[0], MATIC[0], NEAR[0], SOL[0], TRX[0], USD[0.00], USDT[0] | | |
| 03318869 | | USD[0.00], USDT[.99981] | | |
| 03318872 | | USD[0.00], USDT[0] | | |
| 03318873 | | USD[0.00] | | |
| 03318876 | | USD[0.00] | | |
| 03318878 | | USD[0.06] | | |
| 03318888 | | NFT (350380693568887477/FTX EU - we are here! #181151)[1], NFT (350754206083680393/FTX EU - we are here! #181226)[1], NFT (523088285345171576/FTX EU - we are here! #181054)[1], SAND[.00981], USD[0.01] | | |
| 03318891 | | USD[0.04] | | |
| 03318896 | | USD[0.06] | | |
| 03318900 | | USD[0.00], USDT[0] | | |
| 03318901 | | USD[0.00], USDT[0] | | |
| 03318902 | | USD[0.00] | | |
| 03318906 | | SAND[.00000129], TRX[0.00000200], USD[0.00], USDT[0.00574934] | | |
| 03318907 | | BNB[0], SAND-PERP[0], USD[0.00] | | |
| 03318909 | | BNB[0], BTC[0], MATIC[0], NFT (425554410416747949/FTX EU - we are here! #264005)[1], NFT (514792472071849317/FTX EU - we are here! #264002)[1], NFT (572699977322676202/FTX EU - we are here! #263999)[1], SAND-PERP[0], SOL[0], TRX[0.00000600], USD[0.00], USDT[0] | | |
| 03318910 | | TRX[0], USD[0.00] | | |
| 03318911 | | USD[0.00], USDT[0] | | |
| 03318914 | | TRX[.023075], USD[0.00], USDT[0] | | |
| 03318918 | | BNB[0], ETH[0] | | |
| 03318920 | | USD[0.00] | | |
| 03318921 | | USD[0.02] | | |
| 03318926 | | APT[0], BNB[0], GENE[0], SOL[1.08291754], TRX[0], USDT[1031.54613102], USTC[0] | | |
| 03318927 | | USD[0.00], USDT[0] | | |
| 03318931 | | USD[0.03] | | |
| 03318933 | | NFT (463323845191717207/FTX EU - we are here! #34719)[1], NFT (509303327616393086/FTX EU - we are here! #34834)[1], NFT (519030116321514607/FTX EU - we are here! #34929)[1], TRX[.000007], USDT[0] | | |
| 03318934 | | TRX[.900001], USD[0.00], USDT[0.29149725] | | |
| 03318941 | | USD[0.00], USDT[0] | | |
| 03318948 | | USD[25.00] | | |
| 03318954 | | NFT (297530112664506747/FTX EU - we are here! #27742)[1], NFT (412140148371678334/FTX EU - we are here! #28336)[1], TRX-PERP[0], USD[0.00] | | |
| 03318955 | | TONCOIN[0], TRX[0] | | |
| 03318956 | | AVAX-PERP[0], SAND-PERP[0], USD[0.03] | | |
| 03318959 | | USD[0.03] | | |
| 03318960 | Contingent, Disputed | EUR[0.02], TRX[.000001], USD[0.00], USDT[0] | | |
| 03318966 | | BTC[0], TRX[0], USD[0.00], USDT[0.00220992] | | |
| 03318971 | | USD[0.00], USDT[0] | | |
| 03318973 | | USD[0.00] | | |
| 03318975 | | GST[.04], TRX[0], USD[0.05], USDT[0.01838270] | | |
| 03318976 | | USD[0.00] | | |
| 03318977 | | BNB[0], DOGE[0], FTT[0], NFT (479189881652964012/FTX EU - we are here! #31884)[1], NFT (480481441918674517/FTX EU - we are here! #32262)[1], NFT (481826801732361964/FTX EU - we are here! #32125)[1], TRX[0.00001200], TRX-PERP[0], USD[0.00], USDT[0] | | |
| 03318982 | | GENE[0], NFT (429225892574675940/FTX Crypto Cup 2022 Key #6644)[1], USD[0.00] | | |
| 03318984 | | ATLAS[48.09206745], CHR[10.02726516], MATIC[2.58414249], USD[0.00] | | |
| 03318986 | | NFT (296076009368423813/FTX EU - we are here! #170002)[1], NFT (296238420780592864/FTX EU - we are here! #169716)[1] | | |
| 03318991 | | USD[0.00] | | |
| 03318992 | | USD[0.06] | | |
| 03318995 | | USD[0.01], USDT[0] | | |
| 03319001 | | SAND[1.99962], USD[0.80] | | |
| 03319002 | | ATLAS[.6] | | |
| 03319003 | Contingent, Disputed | TRX[-0.05549844], USD[0.00] | | |
| 03319007 | | USD[0.05] | | |
| 03319014 | | USD[0.00] | | |
| 03319016 | | USD[0.00] | | |
| 03319019 | | USD[0.00] | | |
| 03319022 | | USD[0.00] | | |
| 03319026 | | USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03319029 | | USD[0.03] | | |
| 03319030 | | USD[0.02], USDT[0.00402228] | | |
| 03319032 | | MANA-PERP[0], USD[0.00], USDT[0] | | |
| 03319037 | | USD[0.06], USDT[0.05576444], XRP[.981] | | |
| 03319038 | | USD[0.04] | | |
| 03319039 | | TRX[0], USD[0.00] | | |
| 03319040 | | USD[0.00] | | |
| 03319042 | | USD[0.00] | | |
| 03319048 | | TRX[.600154], USD[0.00], USDT[0] | | |
| 03319051 | | USD[0.05] | | |
| 03319052 | | SAND[0], USD[0.00] | | |
| 03319054 | | USD[0.04] | | |
| 03319055 | | NFT (418341439736051059/FTX EU - we are here! #110304)[1], NFT (433425077824912825/FTX EU - we are here! #109603)[1], NFT (574041814315559169/FTX EU - we are here! #110061)[1], USD[0.04], USDT[0] | | |
| 03319057 | | USD[0.00] | | |
| 03319061 | | SAND[1.24109895], TRX[1.543823], TRX-PERP[0], USD[-0.04] | | |
| 03319062 | | TRX[0], USD[0.00], USDT[0] | | |
| 03319070 | | MATIC[0.00800323], SAND[.0002363], SOL[.00067338], USD[0.00], USDT[0.70112814] | | |
| 03319071 | | BNB[0], TRX[0], USD[0.00], USDT[0] | | |
| 03319079 | | LTC[0], TRX[.01975], USD[0.00] | | |
| 03319080 | | NFT (513539906519189808/FTX EU - we are here! #38111)[1] | | |
| 03319083 | | USDT[1.32950250] | | |
| 03319086 | | BNB[0], ETH[0], MATIC[0], SOL[0], TRX[0.00003200], USD[0.00], USDT[0.00000001] | | |
| 03319089 | | NFT (344599684048874177/The Hill by FTX #31366)[1], USD[0.57], USDT[0] | | |
| 03319091 | | USD[0.04] | | |
| 03319092 | | SAND[2], USD[1.11], USDT[0] | | |
| 03319097 | | USD[0.00], USDT[0] | | |
| 03319105 | | AVAX[0], BNB[0.00000002], ETH[0], MATIC[0], SOL[0], TRX[0.00000600], USD[0.00], USDT[0.00000322] | | |
| 03319106 | | BTC[0], BTC-PERP[0], TRX-0325[0], USD[0.00] | | |
| 03319108 | | USD[0.00] | | |
| 03319116 | | TONCOIN[155.15262894], USD[0.00] | | |
| 03319117 | | TRX[.42934989], USD[0.00] | | |
| 03319119 | | USD[0.23] | | |
| 03319120 | | BNB[0.00240434] | | |
| 03319123 | | NFT (319436338620671005/The Hill by FTX #25129)[1], NFT (354025619893758778/FTX Crypto Cup 2022 Key #8735)[1], TRX[.000001], USD[0.00], USDT[0] | | |
| 03319126 | | SAND[2], USD[0.37], USDT[.008] | | |
| 03319128 | | USD[0.00] | | |
| 03319130 | | SAND[1.99962], SAND-PERP[0], TRX[.330224], USD[0.43] | | |
| 03319131 | | USD[0.01], USDT[0.00000173] | | |
| 03319135 | | USD[0.00], USDT[0.00000001] | | |
| 03319139 | | USD[0.00] | | |
| 03319145 | | SOL[.00779081], USD[0.00], USDT[0.00000007] | | |
| 03319146 | | SAND-PERP[0], USD[0.00] | | |
| 03319147 | | SAND[.10627432], USD[0.00], USDT[0.00860498] | | |
| 03319149 | | SAND[.97582232], TRX-PERP[0], USD[0.06], USDT[0.01802522] | | |
| 03319154 | | USD[0.01] | | |
| 03319155 | | ETH[0], TRX[.000028], USD[4.00], USDT[0] | | |
| 03319158 | | SAND[10], USD[0.04] | | |
| 03319161 | | NFT (291296212667962951/FTX EU - we are here! #33194)[1], NFT (363015323570752798/FTX EU - we are here! #32806)[1] | | |
| 03319162 | | TRX[.357023], USD[0.00], USDT[0.00275572] | | |
| 03319163 | | BLT[0], USD[0.00] | | |
| 03319165 | | SAND[1], USD[2.05] | | |
| 03319166 | | SAND[.00000055], USD[0.00], USDT[0] | | |
| 03319167 | | ATLAS[.6] | | |
| 03319169 | | BTC[0], ETH[0], FTM[0], MASK-PERP[0], NFT (322916457513709902/FTX EU - we are here! #118339)[1], NFT (501178455435718199/FTX EU - we are here! #118109)[1], NFT (512568688511005835/FTX EU - we are here! #119024)[1], PEOPLE-PERP[0], RNDR-PERP[0], USD[0.00], USDT[0.25220894] | | |
| 03319170 | | USD[0.01] | | |
| 03319173 | | USD[0.00], USDT[0] | | |
| 03319176 | | BTC[.00121956], EUR[0.00], USD[0.00] | | |
| 03319177 | | USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03319183 | | NFT (47437465596399196195/FTX EU - we are here! #63180)[1] | | |
| 03319184 | | BTC[0.00637393], ETH[.0980204], ETHW[.0980204], TLM[496.37849657], USD[0.00] | | |
| 03319185 | Contingent | LUNA2[0.00006024], LUNA2_LOCKED[0.00014057], LUNC[13.118584], USD[0.00] | | |
| 03319189 | | SAND-PERP[0], SOL-PERP[0], USD[0.00] | | |
| 03319192 | | USD[0.00] | | |
| 03319194 | | USD[0.03] | | |
| 03319198 | | ETH[0], SAND-PERP[0], USD[0.01] | | |
| 03319199 | | BNB[.00030606], ETH[0], ETHW[0.00025000], FTM[.6320874], TRX[.000006], USD[-0.15], USDT[0] | | |
| 03319200 | | ATLAS-PERP[0], CRV-PERP[0], DOGE-PERP[0], FTM-PERP[0], LINK-PERP[0], MATIC-PERP[0], NEAR-PERP[0], NFT (478848043360475191/The Hill by FTX #29352)[1], USD[0.00], USDT[0] | | |
| 03319203 | | USD[0.05] | | |
| 03319204 | | BNB[0], ETH[0], MATH[0], MATIC[0], TRX[-0.00001065], USD[0.00], USDT[0.00000209] | | |
| 03319206 | | BTC-PERP[0], ETH-PERP[0], USD[0.23], USDT[0] | | |
| 03319209 | | BNB[0], BTC[0], LTC[0], MANA[0], SAND[0], SOL[0], USD[0.00], USDT[0.00000165] | | |
| 03319210 | | USD[0.42] | | |
| 03319214 | | USDT[0.00001623] | | |
| 03319215 | | NFT (293187705230463896/FTX EU - we are here! #129103)[1], NFT (481243984366199427/FTX EU - we are here! #129327)[1], NFT (530190577486964797/FTX EU - we are here! #128890)[1] | | |
| 03319216 | | TRX[0], USD[0.30], USDT[0] | | |
| 03319218 | | SAND[1], USD[4.22], USDT[0] | | |
| 03319219 | | USD[0.00], USDT[0] | | |
| 03319220 | | USD[0.00] | | |
| 03319221 | | SAND[.002], TRX[0], USD[0.00] | | |
| 03319222 | | NFT (288362280392533444/FTX EU - we are here! #208561)[1], NFT (410320008295778793/FTX EU - we are here! #208517)[1], NFT (464859100109583796/FTX EU - we are here! #208548)[1], TRX[.000001], USD[0.06] | | |
| 03319224 | | USD[0.01] | | |
| 03319227 | | NFT (379084047497414979/FTX EU - we are here! #18297)[1], NFT (568267783929508423/FTX EU - we are here! #17996)[1], NFT (572045096046643445/FTX EU - we are here! #18419)[1], SAND-PERP[0], USD[0.07], USDT[0.00992412] | Yes | |
| 03319232 | | BNB[0], HT[0], NFT (382257466330377387/FTX EU - we are here! #128589)[1], NFT (560308127198656463/FTX EU - we are here! #129537)[1], TRX[0.00008800], USD[0.00], USDT[0] | | |
| 03319233 | | NFT (414667711645845298/FTX EU - we are here! #266692)[1], NFT (484586430001858685/FTX EU - we are here! #266684)[1], NFT (487472574080806226/FTX EU - we are here! #266671)[1], SAND[1], USD[4.96], USDT[0.00646727], WRX[.79] | | |
| 03319234 | | USD[0.00] | | |
| 03319235 | | BTC[0], USD[0.00] | | |
| 03319236 | | USD[0.00], USDT[0] | | |
| 03319243 | | SAND[10], USD[0.06] | | |
| 03319244 | | BTC[0], SOL-PERP[0], TRX[0], USD[0.00] | | |
| 03319248 | | USD[1.56], USDT[.00291895] | | |
| 03319250 | | USD[0.00], USDT[.006062] | | |
| 03319251 | | SAND[0], TRX[0] | | |
| 03319255 | Contingent, Disputed | BAO[1], ETH[.00000919], ETHW[.00000919], KIN[1], USD[0.00], USDT[0.02740418] | Yes | |
| 03319256 | | USD[0.00] | | |
| 03319258 | | SAND[0] | | |
| 03319259 | | TRX[0], USD[0.05] | | |
| 03319260 | | CLV[0], TRX[0], USD[0.00] | | |
| 03319261 | | 1INCH[.07532144], FTM[.0204], FTT[6.6], HBAR-PERP[0], RSR[4.3987], USD[742.39], USDT[0] | | |
| 03319262 | | USD[0.06], USDT[0] | | |
| 03319271 | | BNB[0], FTM[0], MATIC[0], NEAR[0], SOL[0], TRX[0], USD[0.00], USDT[0.00000452] | | |
| 03319272 | | NFT (396432913752875105/FTX Crypto Cup 2022 Key #16934)[1], USD[0.00], USDT[0.06530590] | | |
| 03319273 | | USD[0.00], USDT[0] | | |
| 03319278 | | USD[0.00] | | |
| 03319282 | | USD[0.00], USDT[0] | | |
| 03319286 | | USD[0.00] | | |
| 03319289 | | USD[0.03], XRP[0] | | |
| 03319296 | Contingent, Disputed | USD[0.00] | | |
| 03319297 | | 0 | | |
| 03319304 | | FTT[0.00007706], USD[0.05], USDT[0] | | |
| 03319307 | | USD[0.00] | | |
| 03319308 | | BTC[.17386504], EUR[1.26] | | |
| 03319311 | | SAND[1.1270236], TRX[.000001], USDT[0.00000005] | | |
| 03319314 | | GENE[.01182718], SOL[.00000001], USD[0.00], USDT[0.00222118], XRP[.3763] | | |
| 03319315 | | SAND-PERP[0], TRX-PERP[0], USD[0.03], USDT[0.00599331] | | |
| 03319317 | | APE[0], ATOM[0], AVAX[0], BNB[0.00039836], ETH[0], HT[0], MATIC[0], SOL[0], TRX[0], USD[0.00], USDT[0.00000004] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03319318 | | USD[0.00], USDT[0] | | |
| 03319321 | | NFT (436053373042070651/FTX EU - we are here! #77258)[1], NFT (522976185328556356/FTX EU - we are here! #77162)[1], NFT (542497595644308454/FTX EU - we are here! #77079)[1], SOL[0], USD[0.00], USDT[0] | | |
| 03319327 | | SAND[0], TRX[0] | | |
| 03319329 | | AVAX[.00000001], NFT (389874729951121002/FTX EU - we are here! #188641)[1], NFT (425084114110581023/FTX EU - we are here! #182809)[1], NFT (510830691117191162/FTX EU - we are here! #188785)[1], SOL[0], TRX[.000777], USD[2.15], USDT[0.00000865] | | |
| 03319330 | | BNB[.0040891], EUR[0.10], USD[0.00] | | |
| 03319331 | | SAND[1], USD[4.15] | | |
| 03319338 | | NFT (383278510346130445/FTX EU - we are here! #26963)[1], NFT (391505037860833250/FTX EU - we are here! #27086)[1], NFT (565900259347365891/FTX EU - we are here! #21732)[1], TRX[.305316], USD[0.00], USDT[0.37578199] | | |
| 03319341 | | USDT[0] | | |
| 03319345 | | TRX[.01152429], USD[0.01] | | |
| 03319347 | | USD[0.02] | | |
| 03319349 | | BNB[.00000001], TRX[.000016], USD[56.22], USDT[0] | | |
| 03319352 | | FTT[0.00004449], USDT[0.45000000] | | |
| 03319354 | | NFT (340275472666639935/FTX EU - we are here! #73685)[1], NFT (351906793883828967/FTX EU - we are here! #73566)[1], NFT (499580837947324524/FTX EU - we are here! #73415)[1] | | |
| 03319356 | | TRX[.050583], USD[0.00] | | |
| 03319363 | | USD[0.01] | | |
| 03319370 | Contingent | ADA-PERP[0], ALGO-PERP[0], ANC-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC-PERP[0], CRO[.860], DOT-PERP[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM[765.76944296], FTM-PERP[0], FTT-PERP[0], GRT-PERP[0], JASMY-PERP[0], KSM-PERP[0], LUNA2_LOCKED[0.00000002], LUNC[.0019804], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR[22.74388512], NEAR-PERP[0], ROSE-PERP[0], SOL-PERP[0], TRX[.000001], USD[1.42], USDT[0.00000001], USTC-PERP[0], WAVES-PERP[0], XAUT-PERP[0], XRP-PERP[0] | | |
| 03319373 | | USD[0.33] | | |
| 03319374 | | USD[.07], USDT[0.06720810] | | |
| 03319375 | | USD[0.00], USDT[0] | | |
| 03319377 | | TRX[0], USD[0.00] | | |
| 03319379 | | USD[0.02] | | |
| 03319380 | Contingent | ATLAS[0], BTC[0], LUNA2[0.00031083], LUNA2_LOCKED[0.00072527], USD[1.93], USDT[0], USTC[.044] | | |
| 03319385 | | SAND[.99943], USD[0.01] | | |
| 03319391 | | TRX[.2007], USD[0.00] | | |
| 03319392 | | USD[0.00] | | |
| 03319394 | | SAND[12.99924], USD[0.28], USDT[0.00000001] | | |
| 03319398 | | USD[0.00], USDT[0] | | |
| 03319400 | | USD[0.00], USDT[0.00001104] | | |
| 03319402 | | USD[0.04] | | |
| 03319403 | | NFT (411701922842626758/FTX EU - we are here! #45909)[1], NFT (498469130564306588/FTX EU - we are here! #45800)[1], NFT (512144002558395831/FTX EU - we are here! #45627)[1] | | |
| 03319405 | | USD[0.00], USDT[0] | | |
| 03319407 | | USD[0.05] | | |
| 03319409 | | USD[0.02] | | |
| 03319411 | | USD[0.00] | | |
| 03319413 | | USD[0.05], USDT[0.02569186] | | |
| 03319414 | | ETH[0.01414071], ETHW[0.01414071], FTT[.00000063], USD[4.87] | | |
| 03319415 | | USD[0.00] | | |
| 03319421 | | BTC[.05475085], DENT[1], USD[0.00], USDT[0.00905563] | Yes | |
| 03319424 | | USD[0.00] | | |
| 03319428 | | BNB[.00000001], ETH[.00099981], ETHW[.00099981], TRX[.116601], USD[1.94] | | |
| 03319431 | | USD[0.00], USDT[0] | | |
| 03319435 | | DOGE[0], SAND-PERP[0], TRX[0], USD[0.00], USDT[0.00000001] | | |
| 03319437 | | NFT (318611838397576913/FTX EU - we are here! #13851)[1], NFT (510545564010961266/FTX EU - we are here! #14088)[1], NFT (529396104510941657/FTX EU - we are here! #13994)[1], USD[0.00], USDT[0.00168143] | | |
| 03319439 | | USD[0.00] | | |
| 03319445 | | USD[0.03] | | |
| 03319447 | | AKRO[114923.50598801], ATLAS[0], BAO[1234030.9488737], BEAR[0], BTT[.00000016], CONV[111183.2369775], CRO[2826.82231896], DENT[126128.99241196], DODO[2389.91780949], DOGE[1838.98721765], FIDA[1900.46233613], FTT[61.57140708], GALA[5401.97536200], IP3[475.64437083], KIN[16209906.21543075], KSOS[96681.39942008], MATIC[712.53062158], MBS[2615.36825576], MNGO[16529.5375943], REEF[99803.22353654], RSR[16599.9665355], SHIB[45044171.86413058], SLP[49018.72595663], SOS[208590727.79845973], SPELL[43156?.17059781], STMX[6836.16231791], TRX[1.02792499], UBXT[12899.46481181], USD[0.00], USDT[0] | Yes | |
| 03319449 | | NFT (417904020888813119/FTX EU - we are here! #23423)[1], NFT (571294079915601086/FTX EU - we are here! #23290)[1], NFT (574201419143531783/FTX EU - we are here! #23357)[1], TRX[0], USD[0.00] | | |
| 03319450 | | XRP[.000356] | | |
| 03319452 | | USD[0.00] | | |
| 03319453 | | AKRO[1], BAO[4], DENT[1], DOGE[3.1786801], KIN[6], TRX[29.21341629], USD[0.00], USDT[1.70000091] | Yes | |
| 03319454 | | USD[0.00], USDT[0] | | |
| 03319460 | | USD[0.00] | | |
| 03319464 | | TONCOIN[.02], USD[0.00] | | |
| 03319469 | | USD[0.04] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03319472 | | USD[0.00] | | |
| 03319475 | | USD[0.00], USDT[0] | | |
| 03319480 | | USD[0.00], USDT[0] | | |
| 03319481 | | NFT (487188717066849025/FTX EU - we are here! #36634)[1], USD[0.04] | | |
| 03319483 | | SAND[0], USD[0.00] | | |
| 03319487 | | USD[0.04] | | |
| 03319488 | | BNB[.00000024], TRX[0], USD[0.05], USDT[0.00839988] | | |
| 03319489 | | USD[0.00] | | |
| 03319491 | | XRP[100] | | |
| 03319492 | | SAND[0], USD[0.00], USDT[0] | | |
| 03319493 | | USD[0.00] | | |
| 03319496 | | USD[0.00] | | |
| 03319500 | | USD[0.01] | | |
| 03319503 | | TRX[0] | | |
| 03319506 | | TRX[.000001], USD[0.00], USDT[0] | | |
| 03319508 | | USD[0.02], USDT[0] | | |
| 03319511 | | USD[0.00], USDT[0] | | |
| 03319512 | | SAND[0.00080361], USD[0.06], USDT[0.00000002] | | |
| 03319515 | | BNB[.00000001], BTC[0], SAND[0], TRX[0] | | |
| 03319518 | Contingent | AVAX[.001], AVAX-PERP[41], BNB[2.63855521], BTC[.31956222], ETH[23.70268567], ETHW[23.70268567], LUNA2[43.627476], LUNA2_LOCKED[101.797444], SOL[.0048], SOL-PERP[50], USD[959.05], USDT[0.00029258], USTC[1885.64166] | | |
| 03319519 | | TRX[0], USD[0.01] | | |
| 03319521 | | TONCOIN[.05], USD[0.00] | | |
| 03319525 | | SOL[.00014827], TRX[0], USDT[0.00724941] | | |
| 03319529 | | USD[0.00] | | |
| 03319531 | | USD[0.00] | | |
| 03319533 | | TRX[0], USD[0.00], USDT[.003539] | | |
| 03319535 | | BNB[0], MATIC[0], NFT (293964540236730969/FTX EU - we are here! #107803)[1], NFT (365469378426507976/FTX EU - we are here! #107367)[1], NFT (441579586262219422/FTX EU - we are here! #107997[1], USD[0.01], USDT[0.00000001] | | |
| 03319536 | | USD[0.00] | | |
| 03319541 | | ETH-PERP[0], MATIC-PERP[0], NEAR-PERP[0], SOL-PERP[0], TRX[.867001], USD[0.02], USDT[.42839397] | | |
| 03319543 | | USD[0.00] | | |
| 03319547 | | FTT[0], SOL[.0009964], USD[0.00] | | |
| 03319549 | | USD[0.00] | | |
| 03319550 | | TONCOIN[.04559815] | | |
| 03319554 | | USD[0.00] | | |
| 03319556 | | EUR[0.00] | | |
| 03319560 | | NFT (367454348553455945/FTX EU - we are here! #173790)[1], NFT (390983723555095630/FTX EU - we are here! #174728)[1], NFT (398762300483121304/FTX EU - we are here! #174291)[1] | | |
| 03319563 | | SAND[1], USD[0.06] | | |
| 03319565 | | USD[0.00] | | |
| 03319567 | | AUD[0.00], TRX[.5], USD[0.00] | | |
| 03319569 | | USD[0.00] | | |
| 03319571 | | USD[0.01], USDT[0.08583019] | | |
| 03319578 | | USD[0.01] | | |
| 03319582 | | USD[0.04] | | |
| 03319584 | | USD[0.01], USDT[0] | | |
| 03319585 | | USD[0.01] | | |
| 03319589 | | SAND-PERP[0], USD[0.20] | | |
| 03319590 | | SAND[2], USD[0.02], USDT[0.00000001] | | |
| 03319594 | | SAND-PERP[0], USD[0.00] | | |
| 03319596 | | TRX[.000001], USD[0.00] | | |
| 03319597 | Contingent | SRM[1.29136565], SRM_LOCKED[7.70863435] | | |
| 03319600 | | NFT (324659796144812688/FTX EU - we are here! #8622)[1], NFT (416796557867646147/FTX EU - we are here! #9605)[1], NFT (483742271634125842/FTX EU - we are here! #7987)[1] | | |
| 03319606 | | BNB[0], TRX[.000012], USDT[0] | | |
| 03319607 | | USD[0.00], USDT[0] | | |
| 03319618 | | USD[0.00], USDT[0.00002846] | | |
| 03319620 | | USD[5.98] | | |
| 03319625 | | AVAX[0], ETH[0] | | |
| 03319628 | | USD[0.00] | | |
| 03319632 | | USD[0.00], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03319638 | | USD[0.03] | | |
| 03319639 | | SAND[10], SAND-PERP[0], TRX[7.32532676], TRX-PERP[0], USD[-0.49] | | |
| 03319641 | | USD[0.00], USDT[0] | | |
| 03319648 | | SAND-PERP[0], USD[0.03] | | |
| 03319650 | | TRX[0], USD[0.02], USDT[0] | | |
| 03319652 | | USD[0.00] | | |
| 03319657 | | ETH[0] | | |
| 03319659 | | SAND[10], USD[0.00] | | |
| 03319660 | | USD[0.08] | | |
| 03319666 | | SAND[12], USD[0.00] | | |
| 03319667 | Contingent, Disputed | TRX[.0799999], USD[0.00], USDT[0.00000001] | | |
| 03319668 | | USD[0.03], USDT[0.04142682] | | |
| 03319670 | | USD[0.01] | | |
| 03319672 | | USD[0.05] | | |
| 03319674 | | BRZ[0], BTC[0], FTM[0], USD[0.00], USDT[0.00000001] | | |
| 03319676 | | BNB[0], SAND[1], USD[0.00] | | |
| 03319677 | | NFT (293883580684995605/FTX EU - we are here! #66527)[1], NFT (365302208773005715/FTX EU - we are here! #66889)[1], NFT (504392926294604250/FTX EU - we are here! #66756)[1], USD[0.00] | | |
| 03319678 | | BNB[.00777], BTC[.05052], ETH[.29], ETHW[.29] | | |
| 03319682 | | NFT (338072364591675794/FTX EU - we are here! #183000)[1], NFT (506984567983696932/FTX EU - we are here! #186743)[1], USD[0.00], USDT[0] | | |
| 03319686 | | SAND[.99981], USD[0.17], USDT[0.06112761] | | |
| 03319687 | | MATIC[0], USD[0.00], USDT[0.29411456], XRP[0] | | |
| 03319688 | | SAND[6.87618401], USD[0.00], USDT[0] | | |
| 03319692 | | USD[0.03] | | |
| 03319695 | | USD[0.03] | | |
| 03319696 | | BNB[.00270621], BTC[0.00002261], USD[0.08] | | |
| 03319699 | | SAND[.99962], TRX[4.846001], USD[0.04] | | |
| 03319701 | | TRX[-0.08074934], USD[0.01] | | |
| 03319711 | | NFT (307061376638278934/FTX EU - we are here! #71116)[1], NFT (378523039070681572/FTX EU - we are here! #71237)[1], NFT (390752504043970119/FTX EU - we are here! #71411)[1] | | |
| 03319712 | | FTT[.00002871], SAND-PERP[0], TRX[.00487629], USD[0.00], USDT[0.00000658] | | |
| 03319713 | | SAND-PERP[0], USD[0.00] | | |
| 03319716 | | APE[6.09083924], BNB[0], LTC[0.01905712], SHIB[1499700], SOL[0], TRX[8.82638534], USD[0.00], USDT[0] | | |
| 03319720 | | BNB[0], USD[0.00], USDT[0] | | |
| 03319722 | | USD[0.00] | | |
| 03319723 | | USD[0.01], USDT[0.00000801] | | |
| 03319726 | | USD[0.04] | | |
| 03319728 | | NFT (322079401140969371/FTX EU - we are here! #60527)[1], NFT (481523885349010203/FTX EU - we are here! #60288)[1], NFT (518547036552594940/FTX EU - we are here! #60666)[1], NFT (520649159939235142/FTX Crypto Cup 2022 Key #8618)[1], SAND[1.99981], USD[0.17], USDT[0] | | |
| 03319730 | | ATOM-PERP[0], BTC-PERP[0], ETH-PERP[0], FTM-PERP[0], MANA-PERP[0], MATIC-PERP[0], ONE-PERP[0], SAND-PERP[0], TRX[0], USD[0.00], USDT[0.00108790] | | |
| 03319732 | | USD[0.00] | | |
| 03319733 | | BNB[.00000001], USD[0.03] | | |
| 03319734 | | USD[0.00], USDT[0] | | |
| 03319737 | | USD[0.00] | | |
| 03319738 | | SAND[.03734968], USD[0.00], USDT[0] | | |
| 03319740 | | USD[0.00] | | |
| 03319743 | | SAND[.99981], USD[0.03] | | |
| 03319744 | | ATLAS[10504.64714486], EUR[0.00], KIN[1], UBXT[1] | | |
| 03319746 | | SAND[.99962], USD[5.02], USDT[0] | | |
| 03319747 | | TRX[.439401], USD[0.00] | | |
| 03319748 | | USD[0.00] | | |
| 03319750 | | TRX[0], USD[0.00] | | |
| 03319751 | | USD[0.00] | | |
| 03319752 | | USD[5.98] | | |
| 03319753 | | TRX[.000001] | | |
| 03319758 | | TRX[.000006], USD[0.05], USDT[0.00759459] | | |
| 03319759 | Contingent, Disputed | USD[0.00], USDT[0] | | |
| 03319760 | | SAND[1.99962], USD[0.66] | | |
| 03319762 | | USD[7.42] | | |
| 03319767 | | USD[0.00] | | |
| 03319768 | | SAND[0], USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03319769 | | USD[0.00], USDT[0] | | |
| 03319773 | | USD[0.00], USDT[0] | | |
| 03319775 | | USD[0.03] | | |
| 03319777 | | USD[0.00] | | |
| 03319786 | | USD[2.99], USDT[0] | | |
| 03319787 | | USD[0.00] | | |
| 03319791 | | ETHW[.00192127], TRX[0], USD[0.00], USDT[0.00000754] | | |
| 03319799 | | USD[0.01] | | |
| 03319801 | | TRX[.000001], USD[0.00] | | |
| 03319802 | | GALA[0], USD[0.00] | | |
| 03319803 | | USD[0.00] | | |
| 03319809 | | USD[0.00] | | |
| 03319816 | Contingent, Disputed | NFT (528913647289322578/FTX EU - we are here! #124241)[1], NFT (53056185533797236/FTX EU - we are here! #124290)[1], NFT (53644804850882560271FTX EU - we are here! #124191)[1] | | |
| 03319819 | | HT-PERP[0], TRX[.000018], USD[0.00], USDT[0] | | |
| 03319823 | | USD[0.00] | | |
| 03319825 | | USD[0.00], USDT[0] | | |
| 03319826 | | SAND-PERP[0], TRX[.30936], USD[0.01], USDT[0] | | |
| 03319827 | | NFT (493318312941475330/FTX AU - we are here! #50410)[1], NFT (528950964562713608/FTX AU - we are here! #50422)[1] | | |
| 03319829 | | TRX[.000001], USD[0.01], USDT[0] | | |
| 03319831 | | ANC-PERP[0], APE-PERP[0], BNB-PERP[0], BTC-PERP[0], ETH-PERP[0], LUNC-PERP[0], MATIC-PERP[0], SAND[1], SOL-PERP[0], USD[0.00] | | |
| 03319834 | | USD[0.00] | | |
| 03319839 | | AMC[21.4397329], AMC-0624[0], BTC[0], GME[19.91], USD[0.51] | | |
| 03319841 | | SAND-PERP[0], USD[0.00] | | |
| 03319845 | | USD[0.02] | | |
| 03319847 | | USD[0.00] | | |
| 03319849 | | BNB[.00023196], SAND[3.99905], USD[1.51] | | |
| 03319851 | | SAND[10], USD[0.00] | | |
| 03319852 | | NFT (469453588882966768/FTX EU - we are here! #17747)[1], USD[0.01], USDT[0] | | |
| 03319854 | | MATIC[0], TRX[13.33080304], USD[0.01], USDT[0] | | |
| 03319856 | | SAND[0], USD[0.00] | | |
| 03319857 | | NFT (494042613467083582/FTX EU - we are here! #197095)[1], NFT (555568210093092976/FTX EU - we are here! #197318)[1], NFT (567881205612868903/FTX EU - we are here! #197277)[1], USD[0.00] | | |
| 03319861 | | NFT (305384502530609292/FTX EU - we are here! #178478)[1], NFT (316022688733080106/FTX EU - we are here! #178671)[1], NFT (540077746143063418/FTX EU - we are here! #178721)[1], USD[0.00], USDT[0.00000247] | | |
| 03319863 | | USD[0.05] | | |
| 03319865 | | TRX[.000777], USD[0.00], USDT[0] | | |
| 03319866 | | NFT (314107286582379994/FTX EU - we are here! #4726)[1], NFT (470279578507123841/FTX EU - we are here! #4433)[1], NFT (500416432488249749/FTX EU - we are here! #4550)[1] | | |
| 03319868 | | USD[0.00] | | |
| 03319869 | | USD[0.00], USDT[0] | | |
| 03319870 | | USD[0.00], USDT[.01930567] | | |
| 03319872 | | USD[0.00] | | |
| 03319873 | Contingent | BTC[0], FTM[0, FTT[0.01334385], LUNA2[0.00022372], LUNA2_LOCKED[0.00052203], TSLA[.40340901], USD[0.11], USDT[1], USTC[0] | | |
| 03319874 | | USD[0.00] | | |
| 03319875 | | SAND-PERP[0], TRX[0], USD[0.00] | | |
| 03319876 | | USD[0.05] | | |
| 03319877 | | USD[0.05] | | |
| 03319878 | | USD[0.03] | | |
| 03319880 | | USD[0.02, USDT[0.00000001] | | |
| 03319883 | | BNB[0], TRX[0], USD[0.00], USDT[0] | | |
| 03319884 | | USD[0.00] | | |
| 03319889 | | USD[0.00] | | |
| 03319890 | | NFT (477785868162836223/FTX EU - we are here! #252702)[1], SAND[0], TRX[0], USD[0.00] | | |
| 03319892 | | C98-PERP[0], CELO-PERP[0], LINK-PERP[0], NEAR-PERP[0], USD[0.00] | | |
| 03319893 | | USD[0.00] | | |
| 03319895 | | NFT (342317514211934388/FTX EU - we are here! #61049)[1], NFT (485475239511002089/FTX EU - we are here! #101276)[1], NFT (555708770874882711/FTX EU - we are here! #101488)[1], USD[0.00], USDT[0] | | |
| 03319896 | | USD[0.00] | | |
| 03319897 | | SAND[10], TRX[1.58144039], USD[0.00], USDT[0] | | |
| 03319901 | | SAND[.00001], USD[0.07] | | |
| 03319902 | | USD[0.01] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03319903 | | TRX-0325[0], USD[0.06] | | |
| 03319905 | | TRX[0], USD[0.00] | | |
| 03319908 | | BNB[0], DOGE[0], ETH[0], GARI[0], MATIC[0], TRX[0.03924400], USD[0.00], USDT[0.04467964] | | |
| 03319909 | | TRX[.000001], USD[6.97], USDT[.0090972] | | |
| 03319910 | | SAND[.00171], TRX[.00003783], USD[0.00] | | |
| 03319913 | | SAND[1], TONCOIN[.43], TRX[.233484], USD[0.35] | | |
| 03319914 | | USD[0.00] | | |
| 03319919 | | NFT (430742777915996223/FTX EU - we are here! #47906)[1], NFT (487781449614199350/FTX EU - we are here! #47816)[1], TRX[.868807], USD[0.00], USDT[0.01154182] | | |
| 03319920 | | USD[0.00] | | |
| 03319921 | | BTC[0.00003976], USD[0.00], USDT[0] | | |
| 03319922 | | USD[0.04] | | |
| 03319925 | | USD[0.00] | | |
| 03319930 | | SOL[0], USD[0.00] | | |
| 03319931 | | NFT (296900372799698466/FTX EU - we are here! #229101)[1], NFT (318780731238352975/FTX EU - we are here! #229092)[1], NFT (393162099872390909/FTX EU - we are here! #229046)[1], TRX[0], USD[0.00], USDT[0] | | |
| 03319934 | | USD[19.06] | | |
| 03319936 | | SOL[0], USD[0.01] | | |
| 03319939 | | BNB[0], FTT[0], SOL[0], USD[0.01] | | |
| 03319942 | | SAND-PERP[0], USD[0.00], USDT[0] | | |
| 03319947 | | TRX[0], USD[0.01] | | |
| 03319949 | | TRX[.183807], USD[0.05], USDT[2.2913029] | | |
| 03319951 | | ADA-PERP[0], AUD[80.11], BTC-PERP[0], HBAR-PERP[0], USD[-26.30] | | |
| 03319952 | | ETHBULL[6.7775357], SAND[.99905], USD[0.03], USDT[0] | | |
| 03319954 | | USD[0.00] | | |
| 03319955 | | SAND[1.99962], TRX[.100001], USD[3.41], USDT[0.00055108] | | |
| 03319958 | | USD[0.00] | | |
| 03319962 | | BTC[.00000439], EUR[0.00] | Yes | |
| 03319968 | | USD[0.00] | | |
| 03319969 | | USD[0.00] | | |
| 03319972 | | NFT (294904396864209401/FTX EU - we are here! #93881)[1], NFT (442109494489102130/FTX EU - we are here! #96294)[1], NFT (502107171087027061/FTX EU - we are here! #96566)[1], USD[0.00], USDT[0.22573464] | | |
| 03319974 | | USD[0.05] | | |
| 03319977 | | NFT (298675606017851225/FTX EU - we are here! #29885)[1], NFT (373242290787889321/FTX EU - we are here! #32790)[1], NFT (377977878612172246/FTX EU - we are here! #32873)[1], USD[0.00], USDT[0.00000001] | | |
| 03319983 | | AAVE[0], ETH[0], FTM[0], LUNC[0], NEAR-PERP[0], RAY[0], SOL[0.00545832], USD[-0.02], USDT[0] | | |
| 03319984 | | TRX[0], USD[0.01], USDT[0] | | |
| 03319985 | | APT[2], ETHW[.01483252], SOL[0], TRX[0], USD[0.01], USDT[0] | | |
| 03319991 | | TRX[.4] | | |
| 03319992 | | ALCX-PERP[0], ATOM-PERP[0], BAO-PERP[0], CLV-PERP[0], DENT-PERP[0], DOGE-PERP[0], EOS-PERP[0], FTM-PERP[0], ICP-PERP[0], KSHIB[20], LINA-PERP[0], REEF-PERP[0], RSR-PERP[0], RUNE-PERP[0], SRN-PERP[0], TLM-PERP[0], TRX-PERP[0], USD[0.01], XLM-PERP[0], XTZ-PERP[0] | | |
| 03319994 | | MBS[6622.1444], USD[0.00] | | |
| 03319999 | | SAND[.00000365], SOL[.00000778], TRX[.000006], USD[0.05], USDT[0.00009882] | | |
| 03320000 | | USDT[0] | | |
| 03320004 | | FTT[0.02921261], USD[0.01] | | |
| 03320006 | | BAO[1], DENT[1], KIN[2], NFT (356709325715677462/FTX EU - we are here! #1112)[1], NFT (419576534982504452/FTX EU - we are here! #846)[1], NFT (488191570761725714/FTX EU - we are here! #1061)[1], USD[0.00] | | |
| 03320009 | | USD[0.02], USDT[0.00773456] | | |
| 03320015 | | USD[0.00], USDT[0] | | |
| 03320016 | | NFT (511904325973580202/FTX EU - we are here! #46780)[1], NFT (538566755988126955/FTX EU - we are here! #46914)[1], NFT (564831754766895712/FTX EU - we are here! #46846)[1], USD[0.01] | | |
| 03320017 | | USD[0.01], USDT[0] | | |
| 03320018 | | BAO[235066.66314238] | | |
| 03320019 | | SAND[.9998], USD[4.44], USDT[0] | | |
| 03320020 | | SHIB[2606.85918744], USD[0.00] | | |
| 03320024 | Contingent | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ANC-PERP[0], APE-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], BTT-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETC-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], HBAR-PERP[0], HT-PERP[0], JASMY-PERP[0], KNC-PERP[0], LINA-PERP[0], LOOKS-PERP[0], LUNA20.00000002], LUNA2_LOCKED[0.00000005], LUNC[.00489646], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], PERP-PERP[0], ROSE-PERP[0], RSR-PERP[0], SHIT-PERP[0], SOL-PERP[0], SPELL-PERP[0], SUSHI-PERP[0], TRX-PERP[0], USD[0.88], USDT[0.00816765], VETBEAR[20000], VET-PERP[0], WAVES-PERP[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 03320028 | | GST[.04], USD[0.00], USDT[0] | | |
| 03320029 | | SAND[1], USD[0.06] | | |
| 03320031 | | USD[0.04] | | |
| 03320032 | | ETH[0], USD[0.00] | | |
| 03320034 | | USD[0.00] | | |
| 03320036 | | SAND[5], SOL[.22], TRX[1.401583], USD[0.05], USDT[0.00000001] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03320041 | | SAND[2], USD[0.34] | | |
| 03320043 | | SAND[1], TRX[32.6712], USD[1.49], USDT[0.00371156] | | |
| 03320046 | | USD[0.01], USDT[0] | | |
| 03320047 | | USD[0.00] | | |
| 03320049 | | USD[0.00] | | |
| 03320051 | | USD[0.00] | | |
| 03320052 | | USD[0.00], USDT[0] | | |
| 03320053 | | HNT[.3], USDT[3.01828876] | | |
| 03320055 | | USD[0.06] | | |
| 03320056 | | USD[0.05] | | |
| 03320059 | Contingent | BNB[0.00000646], BTC[0.00000001], LUNA2[0.00079731], LUNA2_LOCKED[0.00186040], LUNC[173.61748532], MATIC[0], SOL[0], TRX[0.16422000], USDT[0] | | |
| 03320060 | | SAND[1], USD[4.65] | | |
| 03320061 | | USD[0.04] | | |
| 03320063 | | AURY[1.38383639], BTC-PERP[0], TRYB-PERP[0], USD[40.28], USDT[0.06323763], XRP-PERP[0] | | |
| 03320064 | | BNB[0], ETH[0], MATIC[0], NFT (387168250625263077/FTX EU - we are here! #8929)[1], NFT (420688328125351206/FTX EU - we are here! #9372)[1], NFT (554000582596052839/FTX EU - we are here! #9262)[1], TRX[0.00001300], USD[0.00], USDT[0] | | |
| 03320066 | | USD[0.00], USDT[0] | | |
| 03320075 | | TRX[0.54138745], USD[0.13], USDT[0.00494437], XRP[.01196881] | | |
| 03320083 | | USD[0.01], USDT[0.00603328] | | |
| 03320085 | | TRX-0325[0], USD[0.04] | | |
| 03320086 | | BTC[0.00002283], TRX[.310824], USD[0.01], USDT[0.00000002] | | |
| 03320091 | | USD[0.00] | | |
| 03320094 | | TRX[0], USD[0.03] | | |
| 03320095 | | BTC[.00001458], SAND[1.00001], USD[0.87] | | |
| 03320096 | | APE[87.58308687], AVAX[0], BNB[0], BTC[0], CRO[0], ETH[0], FTT[0], USD[0.00] | | |
| 03320097 | | LTC[0], USD[0.00] | | |
| 03320102 | | USD[0.05] | | |
| 03320103 | | USD[0.00] | | |
| 03320106 | | SAND[1.99981], USD[0.00] | | |
| 03320108 | | USD[0.05] | | |
| 03320109 | | TRX[.22], USD[0.00] | | |
| 03320111 | | SAND[12.05337844], USD[2.71] | Yes | |
| 03320118 | | BNB[.00088015], USD[0.00] | | |
| 03320119 | | DOGE[.57], TRX[.101379], USDT[0.00474964] | | |
| 03320121 | | ATLAS[5.1] | | |
| 03320123 | | SAND[.99962], USD[0.19] | | |
| 03320129 | | DOGE-PERP[0], FTM-PERP[0], LOOKS-PERP[0], NEAR-PERP[0], PEOPLE-PERP[0], USD[0.06], USDT[0.29115558] | | |
| 03320132 | | NFT (372007433568987012/The Hill by FTX #41587)[1], SAND[0], TRX[0], USD[0.00], USDT[0] | | |
| 03320135 | | SAND[.00981], TRX[0], USD[0.09] | | |
| 03320136 | Contingent, Disputed | TRX[.000001], USD[0.00], USDT[0] | | |
| 03320138 | | TRX[0], USD[0.00], USDT[0.00000001] | | |
| 03320141 | | BNB-0325[0], BNB-PERP[0], USD[0.01], USDT[0.00000410] | | |
| 03320146 | | ATLAS[.00114218], BAO[12], CQT[.00019735], FTT[0.59053173], GT[.00001759], IMX[.0000821], KIN[12], RAY[11.17365669], RSR[1], SAND[.00002343], TRX[229.46172825], TRY[0.00], UBXT[2], USD[0.01], USDT[0.00034782] | Yes | |
| 03320147 | | NFT (316763338971919480/FTX EU - we are here! #45008)[1], NFT (368247990500380088/FTX EU - we are here! #45131)[1], NFT (524415040961666488/FTX EU - we are here! #45217)[1], USD[0.01] | | |
| 03320149 | | USD[0.06] | | |
| 03320154 | | FTT[0], TRX[0], USD[0.00] | | |
| 03320156 | Contingent | APT[0], AVAX[0], BNB[0], BTC[0], DOGE[0], ETH[0.00020881], FTM[0], LUNA2_LOCKED[0.00000001], LUNC[.001278], MATIC[0], NFT (359617399488208608/FTX EU - we are here! #50253)[1], NFT (458678585686350499/FTX EU - we are here! #50357)[1], NFT (553715482336654039/FTX EU - we are here! #50452)[1], SOL[-0.00000001], TRX[0], USD[0.25], USDT[0.00000236], USTC[0], XRP[334] | | |
| 03320157 | | USD[0.00] | | |
| 03320158 | | USD[0.08] | | |
| 03320162 | | USD[0.00] | | |
| 03320163 | | USD[0.00] | | |
| 03320165 | | USD[0.02] | | |
| 03320167 | | EUR[0.00], RAY[0], SOL[0.19644636], USD[25.88], USDT[0], XRP[-0.01488070] | | SOL[.189963], USD[25.00] |
| 03320172 | | SXP[8.54422], USDT[3.88837736] | | |
| 03320175 | | USDT[0.01466350] | | |
| 03320176 | | NFT (432384031367349896/FTX EU - we are here! #230545)[1], NFT (441989883112268789/FTX EU - we are here! #230528)[1], NFT (445778989162106036/FTX EU - we are here! #230504)[1], TRX[.071125], USD[0.73] | | |
| 03320179 | Contingent | LUNA2[0.00031102], LUNA2_LOCKED[0.00072572], LUNC[67.72626561], USD[0.00], USDT[0.21349315] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03320181 | | BTC-PERP[0], CAKE-PERP[0], MATIC-PERP[0], TRX[0], TRX-PERP[0], USD[0.00] | | |
| 03320186 | Contingent | BNB[0], GENE[0], LUNA2[0.00064170], LUNA2_LOCKED[0.00149732], LUNC[139.7334456], SOL[0], USD[0.00], USDT[0] | | |
| 03320193 | | ATOM[1.407571], BAO[3], ETH[.00520526], ETHW[.00668826], KIN[1], MATIC[6.28], SOL[.00292767], TRX[1.000094], USD[0.21], USDT[0.19352631] | | |
| 03320198 | | BNB[0], GMT[0], MATIC[0], SOL[0.00000001], TRX[0], USD[0.00], USDT[0] | | |
| 03320199 | | TRX[.025085], USD[0.04] | | |
| 03320201 | | USD[0.01] | | |
| 03320203 | | USD[0.00] | | |
| 03320204 | | USD[0.00], USDT[0] | | |
| 03320205 | | USD[0.00] | | |
| 03320209 | | USD[0.00], USDT[0] | | |
| 03320211 | | NFT (315632316292649060/FTX EU - we are here! #76979)[1], NFT (320269570556254843/FTX EU - we are here! #77381)[1], NFT (504014354353525552/FTX EU - we are here! #78004)[1], USDT[.25662848] | | |
| 03320212 | | USD[25.00] | | |
| 03320214 | | AKRO[3], AVAX[0], CHZ[1], ENJ[0], ETH[.00000029], ETHW[.00000029], FTT[.00813795], HNT[0], MATIC[0], RSR[1], SGD[0.04], SOL[0], USD[0.21], XRP[0] | Yes | |
| 03320217 | | USD[0.00] | | |
| 03320220 | | ATOM[0], BCH[0], BNB[0], BTC[0], DOT[0], LTC[0], UNI[0], USD[0.00] | | |
| 03320222 | Contingent | ATLAS[7.05237086], BTC-PERP[0], LUNA2[0.06389876], LUNA2_LOCKED[0.14909711], USD[0.22], USDT[0] | | |
| 03320224 | | SAND-PERP[0], USD[0.01], USDT[0] | | |
| 03320229 | | USD[0.01] | | |
| 03320230 | | CONV[2096.32303229], SAND[11.95002924], USD[0.32], USDT[0] | | |
| 03320231 | | BTC-PERP[0], USD[0.00] | | |
| 03320234 | | USD[0.00], USDT[0.02568171] | | |
| 03320235 | | ETH[0], TRX[0], USD[0.03], USDT[0] | | |
| 03320236 | Contingent | BTC[.01793827], DOT[35.51316221], ETH[0.91633251], ETHW[0.91604691], FTT[6.73817196], LINK[10.60131108], LUNA2_LOCKED[22.10009674], LUNC[19.25747674], NFT (315284100773903685/FTX EU - we are here! #137344)[1], NFT (395060961263852596/FTX EU - we are here! #137470)[1], NFT (402604024788592211/The Hill by FTX #2064)[1], NFT (517801357277806115/FTX EU - we are here! #137422)[1], SOL[4.14510574], TONCOIN[109.61261638], USDT[231.6683023] | Yes | |
| 03320238 | | EUR[0.75], USD[0.94] | | |
| 03320239 | | USDT[9.2] | | |
| 03320240 | | SAND[1], USD[1.14], USDT[0.00000002] | | |
| 03320241 | | SAND[1], USD[0.14] | | |
| 03320243 | | TONCOIN[.00374], USD[0.00] | | |
| 03320246 | | USD[123.73] | | |
| 03320250 | | TRX[.000001], USD[0.00] | | |
| 03320251 | | USD[0.01] | | |
| 03320254 | | ADA-0930[0], APT[.01943], ETHW[.00004447], TRX[.66227], USD[0.53], USDT[0.00000001] | | |
| 03320257 | | TONCOIN[39.7329] | | |
| 03320259 | | SAND[1], USD[0.00] | | |
| 03320264 | | USD[0.00] | | |
| 03320268 | | NFT (333907376424352378/FTX EU - we are here! #46705)[1], NFT (390773090688824834/FTX EU - we are here! #46617)[1], NFT (451608342573902266/FTX EU - we are here! #46518)[1], USD[0.02] | | |
| 03320269 | Contingent, Disputed | BNB[0.01178980], USD[0.00] | | |
| 03320270 | | ADA-PERP[0], BTC[.01267374], BTC-PERP[0], CHZ[316.54871076], DOT-PERP[0], EDEN-PERP[0], ETH[.16277951], ETH-PERP[0], ETHW[.03453726], EUR[0.00], FRONT[116.06901392], GMT-PERP[0], LINK[2.82669368], SHIB[1705320.60027285], SHIB-PERP[0], SLP-PERP[0], SOL[1.32264489], SUSHI[22.09051547], SUSHI-PERP[0], USD[4.91], USDT[0], XRP[60.53106537] | | |
| 03320271 | | USD[0.01] | | |
| 03320274 | | USD[0.00] | | |
| 03320276 | | NFT (291710971373625799/FTX EU - we are here! #51612)[1], NFT (434770085877277732/FTX EU - we are here! #51550)[1], NFT (521756073025957391/FTX EU - we are here! #54536)[1], USD[0.00], USDT[0] | | |
| 03320277 | | SAND-PERP[0], USD[0.35], USDT[0] | | |
| 03320278 | Contingent | LUNA2[0.00000564], LUNA2_LOCKED[0.00001318], LUNC[1.23], SAND[1], SOL[0], STG[.260012], TRX[0.00007736], USD[0.01], USDT[0.00972628] | | |
| 03320279 | | LUNA2[0] | | |
| 03320281 | | USD[0.01], USDT[1.32471384] | | |
| 03320284 | | SAND[1], TRX[.000001], USD[1.57] | | |
| 03320286 | | TONCOIN[.05171344], USD[0.00] | | |
| 03320287 | | NFT (333910206427139213/The Hill by FTX #43327)[1], USD[0.03] | Yes | |
| 03320289 | | NFT (320269021395143128/FTX EU - we are here! #229413)[1], NFT (468746846993697982/FTX EU - we are here! #229454)[1], NFT (555721043360476077/FTX EU - we are here! #229464)[1] | | |
| 03320297 | | USD[0.03] | | |
| 03320298 | | USD[0.00], USDT[0] | | |
| 03320299 | | BNB[0], MATIC[0], SOL[0], USD[0.00], USDT[0] | | |
| 03320300 | | USD[0.05] | | |
| 03320303 | | TRX[0], USD[0.01], USDT[0.06519188], XRP[.169693] | | |
| 03320311 | | SAND[2.48434666], USD[0.00] | | |
| 03320315 | | USD[0.00], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03320316 | | ALGO-PERP[0], ATOMBULL[39.9924], BTC[0], FTT[0], USD[0.19], USDT[0] | | |
| 03320317 | | EUR[1.47], USD[0.00], USDT[.00171927] | | |
| 03320318 | | USD[0.00] | | |
| 03320319 | | TRX[.580241], USD[0.00] | | |
| 03320321 | | FTM-PERP[0], GALA-PERP[0], LINK-PERP[0], PEOPLE-PERP[0], ROSE-PERP[0], SLP-PERP[0], SOL-PERP[0], USD[0.00], USDT[0] | | |
| 03320322 | | USD[0.03] | | |
| 03320326 | | SAND[8], USD[3.15], USDT[0] | | |
| 03320327 | | USD[0.00], USDT[0] | | |
| 03320328 | | SAND-PERP[0], SOL[0], TRX[0], USD[0.00], USDT[0.02080034] | | |
| 03320332 | | USD[0.00], USDT[0.04303424] | | |
| 03320335 | Contingent, Disputed | BNB[0], USD[0.00] | | |
| 03320337 | | USD[0.07] | | |
| 03320338 | | USD[0.00] | | |
| 03320340 | | USD[0.01] | | |
| 03320341 | | TRX[.000001], USD[0.00] | | |
| 03320342 | | USD[0.09] | | |
| 03320343 | | SAND[.00001], TRX[0], USD[0.05] | | |
| 03320345 | | BTC[0.04976548], ETH[0], EUR[2.92], FTT[0.04564920], MSOL[1.03549815], NFT (391071652980491924/FTX EU – we are here! #72634)[1], NFT (368401672030175285/FTX EU – we are here! #71896)[1], NFT (565625867416347092/FTX EU – we are here! #72373)[1], NFT (567839791152751928/FTX Crypto Cup 2022 Key #14659)[1], SOL[0], STETH[0.06651187], USD[33.71], USDT[0] | Yes | |
| 03320346 | | NFT (322441130153493964/FTX EU – we are here! #66700)[1], NFT (409533267427467449/FTX EU – we are here! #68127)[1], NFT (572376345595702006/FTX EU – we are here! #68348)[1], SOL[.00484295], USDT[0.05050547] | | |
| 03320348 | | TRX[0], USD[0.10], USDT[0] | | |
| 03320349 | Contingent | AKRO[2], BAO[3], EUR[252.25], KIN[5], LUNA2[0.06876222], LUNA2_LOCKED[0.16044518], LUNC[15479.07682081], RSR[1], SHIB[11318442.56391402], UBXT[1], USD[0.06] | Yes | |
| 03320352 | | SHIB[0.30689148], USD[0.01] | | |
| 03320355 | | TRX[.000015], USDT[0.60267254], XRP[300] | | |
| 03320357 | | SOL[0], USD[0.00], USDT[0.00001392] | | |
| 03320358 | | USD[0.00], USDT[0] | | |
| 03320360 | | NFT (332061841014311031/FTX EU – we are here! #25077)[1], NFT (394488898927999426/FTX EU – we are here! #24903)[1], NFT (419392956249683116/FTX EU – we are here! #24994)[1], USD[0.00], USDT[0.56290504] | | |
| 03320362 | | SAND[1.17020834], USD[0.00], USDT[0] | | |
| 03320367 | | SAND[12], USD[0.50] | | |
| 03320369 | | TRX[0.00077800], USD[0.02], USDT[0.00162084] | | |
| 03320371 | | TRX[.100001], USD[9.70], USDT[0.00009920] | | |
| 03320372 | Contingent | ATLAS[0], LUNA2[0.00000004], LUNA2_LOCKED[0.00000010], LUNC[.009674], STARS[0], USD[0.00] | | |
| 03320374 | | SOL[0.00007873], USD[0.16], USDT[0] | | |
| 03320375 | | USD[0.00] | | |
| 03320377 | | TRX[0], USD[0.00], USDT[0] | | |
| 03320378 | | USD[0.00], USDT[0] | | |
| 03320380 | | USD[0.03] | | |
| 03320382 | | USD[0.00] | | |
| 03320389 | Contingent | AVAX[0], BNB[0], ETH[0], LUNA2[0.00000137], LUNA2_LOCKED[0.00000321], LUNC[.3], MATH[.00000007], MATIC[0], SOL[0], TRX[0], USD[0.00], USDT[0] | | |
| 03320390 | | SAND[.9998], TRX[.360741], USD[4.63] | | |
| 03320393 | | NFT (289675102961420689/FTX EU – we are here! #191603)[1], NFT (399941084013513951/FTX EU – we are here! #191427)[1], NFT (532554994781513536/FTX EU – we are here! #191522)[1], USD[0.03] | | |
| 03320394 | Contingent | BNB[0.00000001], ETH[0], LUNA2[0], LUNA2_LOCKED[7.93714993], LUNC[.004037], MATIC[0], NEAR[0], NFT (389085382198465678/FTX EU – we are here! #66346)[1], NFT (514609138118452900/FTX EU – we are here! #64581)[1], NFT (518693573260021868/FTX Crypto Cup 2022 Key #10500)[1], NFT (528999911196354790/FTX EU – we are here! #65522)[1], SOL[0], TRX[0.00003600], USD[0.00], USDT[0] | | |
| 03320395 | | USD[0.00], USDT[0] | | |
| 03320399 | | TONCOIN[.053], USD[0.00], USDT[0] | | |
| 03320403 | | USD[0.00] | | |
| 03320408 | | SAND[1], USD[4.44] | | |
| 03320410 | | USD[0.00], USDT[0] | | |
| 03320411 | | APT[0], AVAX[0], BNB[0], ETH[0], FTT[0.00056856], MATIC[0], USD[0.00], USDT[0] | | |
| 03320413 | | USD[0.05], USDT[.0090658] | | |
| 03320415 | | USD[0.00] | | |
| 03320416 | | USDT[.00361021] | Yes | |
| 03320419 | | NFT (527527462192684219/The Hill by FTX #25503)[1] | | |
| 03320423 | | NFT (314846280237848061/FTX EU – we are here! #233559)[1], NFT (482725529167644849/FTX EU – we are here! #233522)[1], NFT (538731428132024176/FTX EU – we are here! #233546)[1], SAND[1], SOS[1100000], USD[0.08], USDT[0] | | |
| 03320425 | | ATOM-PERP[0], ETH[.47199221], ETHW[.00010697], FTM-PERP[0], USD[0.83], USDT[0] | | |
| 03320426 | | AKRO[1], BAO[2], BTT[77827.78032959], KIN[509739.36673601], SHIB[544541.65727934], UBXT[1], USD[0.00] | Yes | |
| 03320427 | | USD[0.01] | | |
| 03320428 | | BNB[.00000001], SAND-PERP[0], USD[0.01] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03320431 | | TRX[7.185426], TRY[0.19], USD[0.88], USDT[1999.05067662] | | |
| 03320435 | | NFT (332498461967505644/FTX EU - we are here! #197530)[1], NFT (445301492827160452/FTX EU - we are here! #197733)[1] | | |
| 03320436 | | USD[0.00], USDT[0] | | |
| 03320438 | | NFT (345035325909112621/FTX EU - we are here! #4965)[1], NFT (354215721251453861/FTX EU - we are here! #5180)[1], NFT (364607926085642031/FTX EU - we are here! #5046)[1], USD[0.00], USDT[0.00000001] | | |
| 03320442 | | USD[0.00] | | |
| 03320450 | | SAND[1], USD[5.85] | | |
| 03320451 | | USD[0.00], USDT[0] | | |
| 03320453 | | USD[0.00], USDT[0] | | |
| 03320454 | | NFT (300102114994047828/FTX EU - we are here! #127484)[1], NFT (318205178704457953/FTX EU - we are here! #122460)[1], NFT (380236110953133207/FTX EU - we are here! #127026)[1], USD[0.08] | | |
| 03320458 | | USD[0.00] | | |
| 03320461 | | USD[0.37], USDT[.00621684] | | |
| 03320462 | | USD[0.04] | | |
| 03320463 | | NFT (486450814096953310/FTX EU - we are here! #33324)[1], NFT (562145452602739799/FTX EU - we are here! #33019)[1], NFT (570748137357725719/FTX EU - we are here! #33530)[1], SAND[8], SOL[.00118932], TRX[.132536], USD[0.00], USDT[108.65705511] | | |
| 03320467 | | USD[0.00] | | |
| 03320468 | | USD[0.00], USDT[0] | | |
| 03320470 | | USD[0.01] | | |
| 03320472 | | NFT (326630213314554500/FTX EU - we are here! #119007)[1], TRX[0.00000200], USD[0.01], USDT[0.58627864] | | |
| 03320473 | | NFT (374058514990448340/FTX EU - we are here! #45852)[1], NFT (413582664618646696/FTX EU - we are here! #45981)[1], NFT (519082153394671725/FTX Crypto Cup 2022 Key #8310)[1], NFT (575404514395297861/FTX EU - we are here! #46149)[1], TRX[.000009], USD[0.00], USDT[0] | | |
| 03320475 | | ETH[0], USD[0.00], USDT[0] | | |
| 03320476 | | USD[0.05] | | |
| 03320479 | | SAND-PERP[0], USD[0.01] | | |
| 03320480 | | 1INCH[.982], BAND-PERP[0], BTC[.00009802], C98[.9572], COMP[.000006], DYDX[.09512], FTT[.0994], SRM[.9664], TRX[.000908], USD[0.00], USDT[0], XTZ-0624[0] | | |
| 03320483 | | USDT[0] | | |
| 03320485 | | USD[0.00] | | |
| 03320493 | | USD[0.00], USDT[0.00000001] | | |
| 03320498 | | USD[0.00] | | |
| 03320502 | | SAND[1], USD[0.00] | | |
| 03320504 | | USD[0.00] | | |
| 03320507 | | USD[0.01] | | |
| 03320513 | | USD[4.98] | | |
| 03320516 | | SAND[0], USD[0.00], USDT[6.83841879] | | |
| 03320518 | | USD[0.00], USDT[9.96418131] | | |
| 03320522 | | USD[25.00] | | |
| 03320523 | | USD[0.00] | | |
| 03320525 | | BNB[0], TRX[.000778], USDT[0.00000001] | | |
| 03320527 | | USD[0.00] | | |
| 03320529 | Contingent | LUNA2[0.00000003], LUNA2_LOCKED[0.00000009], LUNC[.00844], LUNC-PERP[0], SOS-PERP[0], SRN-PERP[0], TRX[.807218], UNI[.00765846], USD[0.00], USDT[0.00000001], XRP[0], ZIL-PERP[0] | | |
| 03320534 | | USD[0.00] | | |
| 03320539 | | USD[0.54] | | |
| 03320540 | | USD[0.02] | | |
| 03320541 | | USD[0.00] | | |
| 03320542 | | USD[0.03] | | |
| 03320545 | | SAND[.99962], USD[0.04], USDT[0] | | |
| 03320546 | | SAND[1], USD[0.16] | | |
| 03320550 | | TRX[1.000008], UBXT[1], USD[0.00], USDT[0.05088568] | Yes | |
| 03320551 | | USD[0.00] | | |
| 03320552 | | USD[0.04] | | |
| 03320555 | | BAO[1], KIN[1], SAND[.00002523], USD[0.00], USDT[0.00000002] | Yes | |
| 03320556 | | USD[0.00] | | |
| 03320558 | | BNB[.00008384], SOL[0], USD[0.04], USDT[0.07163197] | | |
| 03320559 | | AVAX-PERP[0], ETH-PERP[0], SAND-PERP[0], TONCOIN-PERP[0], USD[0.00], USDT[.0072] | | |
| 03320560 | | USD[0.00], USDT[0] | | |
| 03320565 | | USD[0.03] | | |
| 03320570 | | APT[0], AVAX[0], BNB[0], ETH[0], ETH-PERP[0], FTT[0.38963763], MATIC[0], STG[0], USD[0.00], USDT[0] | Yes | |
| 03320571 | | USD[0.01] | | |
| 03320572 | | BNB[0], MATIC[0], NFT (358391974069427526/FTX EU - we are here! #199791)[1], NFT (367947269292450890/FTX EU - we are here! #199520)[1], NFT (414268111597360476/FTX EU - we are here! #198697)[1], USD[0.00], USDT[0] | | |
| 03320573 | | SAND[.99981], USD[1.19] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03320578 | | BAO[2], BNB[0], KIN[1], USDT[0.00000005] | | |
| 03320580 | | USD[0.02] | | |
| 03320582 | | USD[0.03], USDT[0.00491932] | | |
| 03320585 | | USD[0.00] | | |
| 03320586 | | USD[0.04] | | |
| 03320588 | | USD[0.00] | | |
| 03320589 | | USD[0.00] | | |
| 03320606 | | USD[0.00] | | |
| 03320611 | | USD[5.97] | | |
| 03320613 | | USD[0.00] | | |
| 03320614 | | USD[0.00], USDT[0] | | |
| 03320615 | | FTT[0], TRX[0], USDT[0.00] | | |
| 03320617 | Contingent, Disputed | BNB[0], USDT[0.00000373] | | |
| 03320619 | | USD[0.00], USDT[0] | | |
| 03320621 | | SAND[.9996], USD[0.05], USDT[0.00825672] | | |
| 03320627 | | BNB[0], SAND-PERP[0], USD[0.08] | | |
| 03320633 | | TONCOIN[.03], USD[0.00] | | |
| 03320637 | | USD[0.00] | | |
| 03320639 | | NFT (441666908390348375/FTX EU - we are here! #27680)[1], NFT (497064681000735205/FTX EU - we are here! #27328)[1], NFT (543281058157265527/FTX EU - we are here! #27611)[1], USD[0.00] | | |
| 03320640 | | ETHW[1.61738798], TONCOIN[0.89896730], USD[0.00], USDT[0] | | |
| 03320641 | | USD[1000.00] | | |
| 03320645 | | TRX[.716836], USDT[0.04233100] | | |
| 03320647 | | USD[0.00] | | |
| 03320651 | | USD[0.00] | | |
| 03320652 | | SAND[.9998], SAND-PERP[0], USD[0.00] | | |
| 03320653 | | SAND[0.14092469], USD[0.00] | | |
| 03320654 | | USD[0.00] | | |
| 03320655 | | SOL[.0000017], USD[0.01] | | |
| 03320661 | | USD[0.00] | | |
| 03320662 | | USD[0.00] | | |
| 03320663 | | BTC-PERP[0], ETH-PERP[0], LUNC-PERP[0], SOL-PERP[0], USD[0.00], USDT[.6997483] | | |
| 03320665 | | TRX[0.00609600], USD[0.00], USDT[0] | | |
| 03320666 | Contingent | ADA-PERP[0], ANC-PERP[0], APE-PERP[0], AVAX[0], AVAX-PERP[0], AXS-PERP[0], BRZ-PERP[0], BTC[0], BTC-PERP[0], CELO-PERP[0], CHZ-PERP[0], DEFI-PERP[0], DOT[0], ETH[0], ETH-PERP[0], EUR[0.00], FTT[27.50650040], FTT-PERP[0], HNT-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNA2[0.10494206], LUNA2_LOCKED[0.24486482], LUNC[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], PEOPLE-PERP[0], RAY[111.80083272], RON-PERP[0], SHIT-PERP[0], SOL[41.26311075], SOL-0325[0], SOL-PERP[0], SUSHI-PERP[0], UNI-PERP[0], USD[0.04], USTC[0], USTC-PERP[0] | | |
| 03320667 | | TRX[0], USD[0.01] | | |
| 03320669 | | TRX[.491489], USD[0.20] | | |
| 03320675 | | BNB[.00000001] | | |
| 03320676 | | BNB[0], USD[0.00] | | |
| 03320677 | | ALICE-PERP[0], BTC-0325[0], USD[0.01], XTZ-PERP[0] | | |
| 03320678 | | ETH[0], GALA[0], KIN[1] | | |
| 03320680 | Contingent, Disputed | TRX[-0.00000037], USD[0.00] | | |
| 03320683 | | USD[0.03], USDT[0.02804383] | | |
| 03320689 | | USD[0.01] | | |
| 03320696 | | USDT[.126] | | |
| 03320696 | | USD[0.00] | | |
| 03320699 | | USD[0.02] | | |
| 03320701 | | SOL[0], USD[0.00] | | |
| 03320702 | | USD[0.00], USDT[0] | | |
| 03320703 | | BNB[0], ETH[0], SOL[0], TRX[.000006], USD[0.00], USDT[0] | | |
| 03320704 | | USD[0.00] | Yes | |
| 03320705 | | TRX[.926987], USD[8.13] | | |
| 03320710 | | USD[0.29], USDT[0] | | |
| 03320712 | | BAO[1], CRO[.00046272], ETH[.00000017], ETHW[.00000017], EUR[0.01], MATIC[.00009165], XRP[.00009148] | Yes | |
| 03320715 | Contingent, Disputed | USD[0.10], USDT[0] | | |
| 03320716 | | USD[0.00] | | |
| 03320717 | | USD[0.00], USDT[0] | | |
| 03320718 | | USD[0.01] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03320720 | | USD[0.06] | | |
| 03320722 | | USD[0.00], USDT[0.00000070] | | |
| 03320723 | | USD[0.05] | | |
| 03320727 | | USD[0.00], USDT[0] | | |
| 03320735 | | USD[0.00], USDT[0] | | |
| 03320738 | | USD[0.06] | | |
| 03320739 | | BNB[0], SOL[0], TRX[0], USD[0.00], USDT[0] | | |
| 03320742 | | TRX[0], USD[0.00], USDT[0] | | |
| 03320746 | | USD[0.00], USDT[0] | | |
| 03320747 | | TRX[.100001], USD[0.00] | | |
| 03320749 | | BNB[0], HT[0], MATIC[0], TRX[0.00411461], USD[0.00], USDT[0] | | |
| 03320750 | | TRX[.1027425], USD[0.01] | | |
| 03320753 | | USD[0.00] | | |
| 03320754 | | NFT (454759810193766620/FTX EU - we are here! #15615)[1], NFT (47589690252212427/FTX EU - we are here! #15912)[1], NFT (501261737970528023/FTX EU - we are here! #16577)[1], USD[0.00], USDT[0] | | |
| 03320769 | | USD[0.02] | | |
| 03320770 | | USD[0.05], USDT[39.6920866] | | |
| 03320774 | | BNB[0], USD[0.00], USDT[0] | | |
| 03320776 | | LTC[.003865], SAND[3], USD[2.02] | | |
| 03320778 | | SAND[1], USD[3.80] | | |
| 03320779 | | SAND-PERP[0], SHIB-PERP[0], USD[0.00] | | |
| 03320784 | | BAO[2], USDT[0] | | |
| 03320785 | | USD[0.00], USDT[0] | | |
| 03320787 | | AVAX[0], BICO[0.17650678], ETH[0], GARI[0], MANA[0], NFT (330128516461832128/FTX EU - we are here! #28630)[1], NFT (366923220240682910/FTX EU - we are here! #28961)[1], NFT (475827503529905722/FTX EU - we are here! #28798)[1], SAND[0], SOL[0], TRX[.000808], USD[0.00], USDT[0.00000240] | | |
| 03320788 | | AVAX[.08099051], BAO[1], DENT[2], HXRO[1], KIN[1], SOL[0.00003186], TRX[0.75181800], USD[0.72] | Yes | |
| 03320790 | | USD[0.00], USDT[0] | | |
| 03320791 | | SAND[1], USD[0.00] | | |
| 03320792 | | FTT[0.00436322] | | |
| 03320794 | | USD[0.01], USDT[0.00160900] | | |
| 03320795 | | USD[0.05] | | |
| 03320796 | | SAND[1.79531837], USD[0.00] | | |
| 03320797 | | USD[0.01] | | |
| 03320800 | | USD[0.00], USDT[0] | | |
| 03320802 | | USD[0.00] | | |
| 03320805 | | USD[0.04] | | |
| 03320806 | | USD[0.00], USDT[0] | | |
| 03320807 | | USD[0.09] | | |
| 03320810 | | USD[0.03] | | |
| 03320811 | | AVAX[.00000001], BNB[.00000001] | | |
| 03320813 | | BAO[1], USD[0.00] | | |
| 03320816 | | USD[0.00] | | |
| 03320818 | | USD[0.00], USDT[0] | | |
| 03320819 | | TRX[0], USD[0.00], USDT[0.00000001] | | |
| 03320820 | | TRX[0], USD[0.00] | | |
| 03320821 | | TRX[.199241], USD[0.02], USDT[0.85390839] | | |
| 03320824 | | ADA-PERP[0], ALGO-PERP[0], APE-PERP[360.9], ATOM-PERP[0], AXS-PERP[0], BTC[.8145], BTC-PERP[0.07830000], CHZ-PERP[0], CRV-PERP[0], DOT-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[1.751], ETH-PERP[0], FTM-PERP[0], GMT-PERP[0], HNT-PERP[0], LINK-PERP[0], MATIC-PERP[0], ONE-PERP[0], SHIB-PERP[0], SOL-PERP[0], USD[-9363.07], USDT[-6530.26607758], VET-PERP[0], XLM-PERP[0], XMR-PERP[0], ZIL-PERP[0] | | |
| 03320828 | | USD[0.00], USDT[0.00000001] | | |
| 03320832 | | LUNC-PERP[0], USD[0.60], USDT[0.00384662] | | |
| 03320838 | | ADABULL[306.2958988], DOGEBULL[1], GMT-PERP[0], MOB-PERP[0], TRX[.000035], USD[-102.51], USDT[113.97237901] | | |
| 03320839 | | TRX[.17016], USD[0.00] | | |
| 03320847 | | SAND[28.59534387], SAND-PERP[0], SOL[0], TRX[0.00130100], USD[0.06] | | |
| 03320851 | | SAND-PERP[0], USD[0.00], USDT[0] | | |
| 03320853 | | SAND[.9998], TRX[31.30393951], USD[0.00] | | |
| 03320854 | | USD[0.00] | | |
| 03320857 | Contingent | APE[0], ATOM[0], AVAX[0], BNB[0], BTC[0], BTC-PERP[0], GENE[0], LUNA2[0.00113461], LUNA2_LOCKED[0.00264743], LUNC[247.06521000], MATH[0], MATIC[0], NEAR-PERP[0], NFT (313925146461164274/FTX EU - we are here! #12610)[1], NFT (498842163945296086/FTX EU - we are here! #12496)[1], NFT (526621083232742785/FTX EU - we are here! #12253)[1], SAND-PERP[0], SHIB[0], SHIB-PERP[0], SOL[0.00000001], TRX[0.00000700], USD[0.00], USDT[0] | | |
| 03320859 | | USD[0.00] | | |
| 03320864 | | TONCOIN[.09], TRX[0], USD[0.04] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03320867 | | ALICE[1.199772], BNB[.00748608], USD[0.04] | | |
| 03320869 | | AVAX-PERP[0], BTC[0], BTC-PERP[0], LUNC-PERP[0], USD[0.00] | | |
| 03320872 | | SAND[10], USD[0.00], USDT[0] | | |
| 03320876 | | 1INCH-PERP[0], ADA-PERP[0], ANC-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB-PERP[0], BOBA-PERP[0], BTC-PERP[0], COMP-PERP[0], CVX-PERP[0], DOGE-PERP[0], ETH-PERP[30.102], EXCH-PERP[0], FTT-PERP[0], HNT-PERP[0], LEO-PERP[0], LOOKS-PERP[0], LTC-PERP[0], MAPS-PERP[0], MATIC-PERP[0], NEAR-PERP[3889.3], PAXG-PERP[0], PEOPLE-PERP[0], SOL-PERP[837.13], SPY-093Q[0], SXP-PERP[0], TRX[.006786], TRX-PERP[0], USD[-28588.12], USDT[1.06871948], XAUT-PERP[0], XLM-PERP[0], XMR-PERP[0], ZIL-PERP[0] | | |
| 03320877 | | USD[0.05] | | |
| 03320881 | | BTC-PERP[0], GALA-PERP[0], NEAR-PERP[0], SLP-PERP[0], USD[0.01] | | |
| 03320882 | | SAND[.00001], USD[0.01], USDT[0] | | |
| 03320884 | | BAO[9], KIN[17], USD[0.00] | | |
| 03320886 | | TRX[.000001], USD[0.00] | | |
| 03320889 | | TRX[0], USD[0.00] | | |
| 03320890 | Contingent | ADA-PERP[0], ALGO[99.98], AVAX[1.9996], BTC[.00000022], CRO[249.95], ENJ[99.98], ETH[.0009156], ETHW[.0009156], FTT[0.00221727], GALA[999.8], KNC[19.996], KNC-PERP[0], LUNA2[0.00000001], LUNA2_LOCKED[0.00000002], LUNC[.002326], MANA[57.99], MANA-PERP[0], NEAR[50.88982], SAND[79.984], SOL[.0096], TRX[.004786], USD[0.00], USDT[54.2975014] | | |
| 03320891 | | USD[0.00] | | |
| 03320899 | | USD[0.09] | | |
| 03320901 | | USD[0.00] | | |
| 03320903 | | POLIS[0], XRP[0] | | |
| 03320904 | | USD[0.00] | | |
| 03320907 | | USD[5.02] | | |
| 03320910 | | AVAX[0], BNB[0], ETH[.00000001], ETHW[.00000001], NFT (289951726360976433/FTX EU - we are here! #46848)[1], NFT (474028997714966959/FTX EU - we are here! #46989)[1], NFT (563739794181296968/FTX EU - we are here! #46552)[1], SOL[0], XRP[0] | | |
| 03320911 | | SAND[0], USD[0.00] | | |
| 03320912 | | AVAX[0.00163140], ETHW[.00028682], FTT[.08446871], NFT (344495736786864413/FTX EU - we are here! #36161)[1], NFT (419212743348408157/FTX AU - we are here! #36410)[1], NFT (457196858094401031/FTX EU - we are here! #36084)[1], NFT (527356969729845261/FTX EU - we are here! #36041)[1], NFT (547175317990625207/FTX AU - we are here! #36427)[1], SAND[0], SOL[0], USD[0.00], USDT[22.86464160], XRP[.045509] | Yes | |
| 03320917 | | SAND[.00081], USD[0.00] | | |
| 03320919 | | SAND[2.99943], USD[0.01] | | |
| 03320920 | | SAND[1], USD[0.36] | | |
| 03320923 | | USD[0.02] | | |
| 03320924 | | USD[0.00] | | |
| 03320927 | | USD[0.04] | | |
| 03320932 | | USD[0.00] | | |
| 03320934 | | AAVE[3.4], BTC[.00009772], ETH[.00096941], ETHW[.16096941], USD[538.29] | | |
| 03320935 | | BNB[0], ETH[0], LTC[0], MATIC[0], SOL[.00047666], TRX[0], USD[0.00], USDT[0] | | |
| 03320937 | | SAND[2.99981], USD[1.50] | | |
| 03320940 | | USD[0.00], XRP[0] | | |
| 03320941 | | AVAX[.00000001] | | |
| 03320942 | | USD[0.05] | | |
| 03320943 | | MANA[0], MATICBULL[0], USD[0.00], XRP[0] | | |
| 03320944 | | USD[0.00] | | |
| 03320947 | | USD[0.00], USDT[0] | | |
| 03320952 | | NFT (345433920196768920/FTX EU - we are here! #64746)[1], NFT (440606218296731276/FTX EU - we are here! #65559)[1], NFT (550238130836397594/FTX EU - we are here! #65159)[1], USD[0.01], XRP[0] | | |
| 03320958 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], APE-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAL-PERP[0], BAND-PERP[0], BCH-PERP[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HOT-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KNC-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MTL-PERP[0], NEAR-PERP[0], PEOPLE-PERP[0], REEF-PERP[0], RNDR-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX-PERP[0], USD[0.01], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 03320961 | | TRX[0], USD[0.00] | | |
| 03320966 | | SAND-PERP[0], USD[5.83] | | |
| 03320971 | | ALICE[0], BNB[0], MATIC[0], SAND[0], TRX[0], USD[0.00], USDT[0.00000002] | | |
| 03320973 | | USD[0.00] | | |
| 03320975 | | 0 | | |
| 03320977 | | TRX[0], USD[0.00] | | |
| 03320978 | | NFT (380076050616068334/FTX EU - we are here! #63292)[1], NFT (516982131087941650/FTX EU - we are here! #61644)[1], NFT (541443487372169563/FTX EU - we are here! #63023)[1], SAND[0], USD[0.00], USDT[0] | | |
| 03320982 | Contingent, Disputed | BNB[0], MATIC[0], NFT (327373534079296831/FTX EU - we are here! #74400)[1], NFT (348064469033720260/FTX EU - we are here! #74188)[1], NFT (487803089733736075/FTX EU - we are here! #74481)[1], SOL[0], TRX[.056835], USD[0.00], USDT[0.00218953] | | |
| 03320988 | | NFT (365187284845673034/FTX EU - we are here! #42355)[1], NFT (380763169611714920/FTX EU - we are here! #42871)[1], NFT (529017860404092402/FTX EU - we are here! #42982)[1], USD[0.00] | | |
| 03320990 | | BNB[.00000001], ETH[0], SOL[0], USD[0.00] | | |
| 03320991 | | USD[0.06], USDT[0] | | |
| 03320993 | | ADA-PERP[0], APE-PERP[0], CEL-PERP[0], ETC-PERP[0], GLMR-PERP[0], GRT-PERP[0], NEAR-PERP[0], REN-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SOL-PERP[0], SRM-PERP[0], TRX[.001554], USD[0.30] | | |
| 03320995 | | NFT (389976319221989554/FTX EU - we are here! #3702)[1], NFT (525648248746861957/FTX EU - we are here! #4414)[1], NFT (567144552556154001/FTX EU - we are here! #4229)[1], SOL[0], TRX[0.86519400], USD[0.00], USDT[12.29765162] | | |
| 03320999 | | AMPL-PERP[0], BOLSONARO2022[0], USD[0.01] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03321002 | | USD[0.00] | | |
| 03321010 | | USD[0.00] | | |
| 03321011 | | BCH[.018], LTC[.11048783], SOL[.00000001], SPELL[7800], TRX[0.95000100], USD[0.03], USDT[0] | | |
| 03321012 | | TRX[0], USD[0.00] | | |
| 03321015 | | USD[0.00] | | |
| 03321017 | | SAND[12], USD[0.15], XRP[.6473] | | |
| 03321023 | | USD[0.02] | | |
| 03321027 | | NFT (403632611290838187/FTX EU - we are here! #34343)[1], NFT (406313394161752249/FTX EU - we are here! #34060)[1], NFT (537002123513414243/FTX EU - we are here! #34216)[1] | | |
| 03321029 | | TRX[0], USD[0.00] | | |
| 03321032 | | USD[0.00], USDT[0] | | |
| 03321036 | Contingent | SRM[1.28728332], SRM_LOCKED[7.71271668] | | |
| 03321039 | | AVAX[.00000001], SOL[0], USD[0.00], USDT[0] | | |
| 03321040 | | KIN[1], SRM[2.21456782], TRX[.00066211], USD[0.00] | Yes | |
| 03321041 | | USD[0.00], USDT[0.01633704] | | |
| 03321047 | | USD[0.02] | | |
| 03321048 | | BNB[0], ETH[0], MATIC[0], NFT (314982707744086325/FTX Crypto Cup 2022 Key #20325)[1], NFT (476669155593644201/The Hill by FTX #31933)[1], SOL[0], TRX[.062505], USD[0.00], USDT[0.89988113] | | |
| 03321049 | | USD[0.00] | | |
| 03321051 | | MATIC[2.40619425], USD[0.01] | | |
| 03321053 | Contingent | AKRO[1], LUNA2[0.00697752], LUNA2_LOCKED[0.01628088], USD[6.42], USTC[.9877021] | | |
| 03321054 | | SAND[1], USD[0.19], USDT[0] | | |
| 03321056 | | USD[0.03] | | |
| 03321057 | | USD[0.02] | | |
| 03321058 | | BNB[.00000001] | | |
| 03321061 | | USD[0.01] | | |
| 03321062 | | USD[25.00] | | |
| 03321065 | | TRX[.097933], USDT[0.02929376] | | |
| 03321067 | | BNB[.00000001], USD[0.01] | | |
| 03321068 | | SAND[1.81556739], USD[0.01] | | |
| 03321069 | | TRX[.000001], USD[0.00] | | |
| 03321070 | | USD[0.03] | | |
| 03321071 | | FTT[0], USD[0.00], USDT[0.00000456] | | |
| 03321073 | | LTC[.00000001], TRX[.000009] | Yes | |
| 03321075 | | USD[0.00] | | |
| 03321076 | | BTC[0], SUSHI[0], USD[0.00], USDT[0.00024503] | | |
| 03321079 | | USD[0.00] | | |
| 03321080 | | NFT (392116353532948149/FTX EU - we are here! #94046)[1], NFT (456644410558583977/FTX EU - we are here! #91947)[1], NFT (509152092340124742/FTX EU - we are here! #91117)[1] | | |
| 03321084 | | TRX[.006412], USD[.01], USDT[0.03331042] | | |
| 03321086 | | TRX[0], USD[0.00] | | |
| 03321091 | | AAVE-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], BAND-PERP[0], BAO-PERP[0], BTC-PERP[0], CELO-PERP[0], CEL-PERP[0], CHZ-PERP[0], CLV-PERP[0], CONV-PERP[0], CRV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CVX-PERP[0], DAWN-PERP[0], DODO-PERP[0], DOGE-PERP[0], DYDX-PERP[0], EDEN-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH-PERP[0], ETHW-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[1125.16808665], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HNT-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], ICX-PERP[0], IMX-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KLAY-PERP[0], KLUNC-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSOS-PERP[0], LEO-PERP[0], LINA-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MASK-PERP[0], MATIC-PERP[0], MKR-PERP[0], MNGO-PERP[0], MOB-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], OKB[.1], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PUNDIX-PERP[0], RNDR-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SOS-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], SUSHI-PERP[0], TONCOIN-PERP[0], TRX-PERP[0], USD[1021.24], USDT[0.00021410], USTC-PERP[0], WAVES-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0], ZIL-PERP[0] | | |
| 03321100 | | USD[0.00] | | |
| 03321101 | | USD[0.06] | | |
| 03321102 | | APT[4], ATOM[.01827], BTC[0.00000083], MATIC[28], NEAR[.04441309], SOL[.0028102], USDT[0.41306927] | | |
| 03321105 | | TRX[.000001], USD[0.00] | | |
| 03321107 | | NFT (322360420732576597/FTX EU - we are here! #220200)[1], NFT (475317023655133968/FTX EU - we are here! #220209)[1], NFT (537021088917519393/FTX EU - we are here! #220179)[1] | | |
| 03321108 | | NFT (360095775341800304/FTX EU - we are here! #264057)[1], NFT (362963534792396571/FTX Crypto Cup 2022 Key #13751)[1], NFT (401897646189013035/FTX EU - we are here! #264035)[1], NFT (504582396877735072/FTX EU - we are here! #264044)[1] | | |
| 03321111 | | BTC[0.00957889], SAND[1603.73645132], TRX[.782019], USD[986.29], USDT[949.43684645], USTC[0], XRP[.129266] | Yes | |
| 03321112 | | USD[0.00] | | |
| 03321113 | | USD[0.05], USDT[0.00619527] | | |
| 03321123 | | ADABULL[0], ATOM[0], BNB-PERP[0], NFT (397161372283657327/FTX EU - we are here! #57636)[1], NFT (403864966016294233/FTX EU - we are here! #57764)[1], NFT (565476361689998021/FTX EU - we are here! #57718)[1], SOL[0.00000001], TRX[0.00000600], USD[0.00], USDT[0], XLMBEAR[0], XRP[0] | | |
| 03321126 | | USD[0.00] | | |
| 03321127 | | EUR[0.00], USDT[2996.85738536] | | |
| 03321130 | | TRX[.313001], USD[0.05] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03321131 | | USD[.01] | | |
| 03321137 | | USD[1.42] | | |
| 03321139 | | USD[0.00], USDT[0] | | |
| 03321142 | Contingent | LUNA2[0.07051554], LUNA2_LOCKED[0.16453627], LUNC[15354.908404], NFT [395024184321691428/FTX EU - we are here! #16958][1], NFT [539488845160960269/FTX EU - we are here! #17673][1], NFT [547434000666694544/FTX EU - we are here! #15395][1], TRX[.000006], USD[0.00], USDT[0] | | |
| 03321146 | | USD[0.00], XRP[0] | | |
| 03321148 | | PUNDIX-PERP[0], REEF[1420], TRX[.000777], USD[0.07], USDT[.0034] | | |
| 03321149 | | USD[0.00] | | |
| 03321150 | | USD[0.01] | | |
| 03321156 | | NFT [435111814934357113/FTX EU - we are here! #282783][1], NFT [520044074132651193/FTX EU - we are here! #282785][1], USD[0.04] | | |
| 03321161 | | NFT [334855005783557684/FTX EU - we are here! #218002][1], NFT [354865475902571322/FTX EU - we are here! #217993][1], NFT [378075031765308296/FTX EU - we are here! #217977][1], USD[0.05], USDT[0] | | |
| 03321163 | | USD[0.00], USDT[0] | | |
| 03321164 | | NFT [454039232587556152/FTX AU - we are here! #625][1] | Yes | |
| 03321165 | | BNB[0], FTT[0.00037378], NFT [370631915947021582/The Hill by FTX #26305][1], SAND-PERP[0], TRX[1.84], USD[0.04], USDT[0] | | |
| 03321166 | | USD[0.03] | | |
| 03321167 | | USD[0.00] | | |
| 03321168 | | FTM[97], USD[0.17] | | |
| 03321169 | | FTT[.199962], SAND[10], USD[1.79] | | |
| 03321171 | | SAND[2.99924], USD[2.41] | | |
| 03321173 | | USD[0.00], USDT[0] | | |
| 03321177 | | ETH[-0.00021656], ETHW[-0.00021520], USD[0.48], USDT[.000368] | | |
| 03321178 | | AVAX[.00000001] | | |
| 03321180 | | TRX[.8749], USD[1.23], USDT[0.00642115] | | |
| 03321181 | | MATIC[.00000001], USD[0.00], USDT[0], XRP[.109843] | | |
| 03321182 | | USD[0.00] | | |
| 03321185 | | USD[0.00] | | |
| 03321187 | | USD[0.00] | | |
| 03321191 | Contingent | LUNA2[0.00000270], LUNA2_LOCKED[0.00000632], LUNC[.59], NFT [353940957825930794/FTX Crypto Cup 2022 Key #10932][1], NFT [355501387668211631/FTX EU - we are here! #7861][1], NFT [446273543279851469/The Hill by FTX #24937][1], NFT [492729069784512020/FTX EU - we are here! #6613][1], NFT [555533012654265363/FTX EU - we are here! #7588][1], TRX[0], USD[0.13], USDT[0.00000005] | | |
| 03321192 | | USD[0.01], USDT[0] | | |
| 03321200 | | USD[29472.59] | | |
| 03321203 | | SAND[.0068], TRX[0], USD[0.00] | | |
| 03321205 | | USD[0.00] | | |
| 03321208 | | USD[0.00] | | |
| 03321210 | | TRX[.000001], USD[0.00] | | |
| 03321211 | | USD[0.00], USDT[0] | | |
| 03321212 | | USD[0.00] | | |
| 03321214 | | SAND-PERP[0], USD[0.00] | | |
| 03321215 | | USD[0.00] | | |
| 03321216 | | NFT [327614804374054486/FTX EU - we are here! #210956][1], NFT [331174477970114956/FTX EU - we are here! #210976][1], NFT [528775857068249359/FTX EU - we are here! #210914][1], TRX[.000013], USD[0.00], USDT[0.19423016] | | |
| 03321217 | | TRX[0], USD[0.00] | | |
| 03321218 | | USD[0.06], USDT[0.06283878] | | |
| 03321219 | | NFT [329713239027627946/FTX EU - we are here! #99927][1], NFT [404257865758448313/FTX EU - we are here! #99650][1], NFT [558599038841609629/FTX EU - we are here! #99817][1], SAND[1.99962], USD[0.56] | | |
| 03321220 | | USD[0.03] | | |
| 03321221 | | USD[0.00] | | |
| 03321222 | | ETH[0], TONCOIN[.00000001], USD[0.00] | | |
| 03321224 | | ETH[0], SAND[0], TRX[0] | | |
| 03321225 | | USD[0.04] | | |
| 03321228 | | MATIC-PERP[0], USD[0.05] | | |
| 03321231 | | FTT[0.00009473], USD[0.76], USDT[0] | | |
| 03321232 | Contingent | AVAX-PERP[0], BTC-PERP[0], CRO-PERP[0], EUR[0.00], LUNA2[0.00238730], LUNA2_LOCKED[0.00557037], LUNC[519.84], LUNC-PERP[0], SOL-PERP[0], USD[0.00] | | |
| 03321233 | | USD[0.03], USDT[0.00110733] | | |
| 03321234 | | BTC[.00003692], DOGE[.81640386], ETH[.00012951], TONCOIN[.08], TRX[.000407], USD[0.01], USDT[0] | Yes | |
| 03321236 | | TRX[.029206], TRX-PERP[0], USD[0.02], USDT[0] | | |
| 03321237 | | ETH[0], TRX[69.800026], USD[0.08] | | |
| 03321240 | | USD[0.00] | | |
| 03321241 | | BAO[.00000001], ETH[.00000134], ETHW[0.00000134], USD[0.00] | Yes | |
| 03321242 | | TRX[.000002], USD[0.01] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03321243 | | USD[0.00], USDT[0] | | |
| 03321246 | | USD[0.00] | | |
| 03321247 | | USD[0.02] | | |
| 03321252 | | USD[0.00] | | |
| 03321257 | | TRX[.000001], USD[0.00], USDT[0] | | |
| 03321262 | | TRX[0], USD[0.00] | | |
| 03321267 | | TRX[0], USD[0.00], USDT[0] | | |
| 03321270 | | USD[0.00] | | |
| 03321272 | | BNB[0], BTC[0], ETH[0], USD[0.00] | | |
| 03321276 | | USD[0.04] | | |
| 03321278 | | SAND[1], USD[0.00] | | |
| 03321280 | | USD[0.04] | | |
| 03321284 | | TRX[.11149155], USD[0.01], USDT[0] | | |
| 03321288 | Contingent | LUNA2[0.12387764], LUNA2_LOCKED[0.28904782], LUNC[26974.6169497], NFT (384661086393683785/FTX EU - we are here! #15448)[1], NFT (406085611401454696/FTX EU - we are here! #15613)[1], NFT (546388074762976518/FTX EU - we are here! #14995)[1], USDT[0.00005411] | | |
| 03321291 | | USD[200.01] | | |
| 03321292 | | TRX[0], USD[0.00] | | |
| 03321293 | | USD[0.00] | | |
| 03321294 | Contingent | BNB[0.00000001], ETH[0], HT[.00000001], LINA[0], LUNA2[0.00015159], LUNA2_LOCKED[0.00035372], LUNC[33.01000000], MATIC[0], NFT (386608726332392406/FTX EU - we are here! #5013)[1], NFT (426834926275573770/FTX EU - we are here! #5146)[1], NFT (482948338146645260/FTX EU - we are here! #4814)[1], SOL[0], TRX[0.00002000], USD[0.00], USDT[2.35301343] | | |
| 03321298 | | SAND[1.99962], USD[1.27], USDT[0] | | |
| 03321300 | | NFT (418289377291499552/FTX EU - we are here! #86563)[1], NFT (440700129107462093/FTX EU - we are here! #86835)[1], NFT (555944964608422866/FTX EU - we are here! #87009)[1], USD[0.04] | | |
| 03321301 | | USD[0.00] | | |
| 03321308 | | USD[0.00] | | |
| 03321309 | | BNB[0], USD[0.00] | | |
| 03321313 | | SAND[12], USD[0.00], USDT[.41242723] | | |
| 03321314 | | TRX[.06795], USD[0.01], USDT[0.04097089] | | |
| 03321316 | | USD[0.00], USDT[0.07042362] | | |
| 03321320 | | USD[0.02], USDT[0.04431883] | | |
| 03321321 | | BNB[.01212973], SAND[1], USD[0.07] | | |
| 03321322 | | ETH[.00037364], ETHW[0.00037363], FTT[0.01851939], USD[0.00] | | |
| 03321323 | Contingent, Disputed | USD[0.00] | | |
| 03321324 | | USD[0.04] | | |
| 03321325 | | USD[0.04], USDT[0.00190284] | | |
| 03321326 | | SAND[1], USD[1.35] | | |
| 03321332 | Contingent | BTC-PERP[0], LUNA2[0], LUNA2_LOCKED[1.67614100], TRX[.000001], USD[0.00], USDT[0.02149481] | | |
| 03321334 | | SAND[1], USD[0.31] | | |
| 03321338 | | TRX[.89730007], USD[0.02], USDT[0] | | |
| 03321339 | | USD[0.01] | | |
| 03321340 | | SAND-PERP[0], TRX-PERP[0], USD[0.01] | | |
| 03321342 | | EUR[0.00], USD[0.00], USDT[0] | | |
| 03321344 | | AVAX[.00000001] | | |
| 03321353 | | TRX[0], USD[0.00], USDT[0] | | |
| 03321356 | | USD[11.97], USDT[0] | | |
| 03321358 | Contingent, Disputed | NFT (365679454396452369/FTX EU - we are here! #3899)[1], NFT (378463568458974001/FTX EU - we are here! #3755)[1], NFT (463589487117195333/FTX EU - we are here! #4075)[1] | | |
| 03321359 | | LTC[.09], TONCOIN[208.02], USD[8.49], USDT[.59062993] | | |
| 03321362 | | NFT (341288248535975732/FTX EU - we are here! #183288)[1], NFT (507308995317688404/FTX EU - we are here! #183520)[1] | | |
| 03321369 | | USD[0.00] | | |
| 03321371 | | USD[0.00] | | |
| 03321372 | | NFT (333625464767789810/FTX EU - we are here! #74796)[1], NFT (491372960162259852/FTX EU - we are here! #75117)[1], NFT (543160967127924222/FTX EU - we are here! #75619)[1] | | |
| 03321374 | | USD[0.81] | | |
| 03321376 | Contingent, Disputed | USD[25.00] | | |
| 03321383 | | USD[0.00] | | |
| 03321386 | | SAND[1], USD[4.46], USDT[0] | | |
| 03321387 | | NFT (341998068850250787/FTX EU - we are here! #260717)[1], NFT (427480231436873152/FTX EU - we are here! #260697)[1], NFT (431167838562845863/FTX EU - we are here! #260723)[1], SOL-PERP[0], SXP-PERP[0], USD[0.01], USDT[0] | | |
| 03321388 | | USD[0.00] | | |
| 03321390 | | USD[0.00], USDT[63.09000000] | | |
| 03321392 | | SOL[.00000001], USD[0.18] | | |
| 03321393 | | FTT[1], USD[0.11] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03321394 | | AVAX[0], BNB[.00000001], TRX[0.00233100], USDT[0] | | |
| 03321395 | | SAND[5.99981], USD[0.00], USDT[0] | | |
| 03321396 | | TRX[.000001], USD[0.00] | | |
| 03321397 | | BTC-PERP[0], USD[0.00], USDT[0] | | |
| 03321398 | | USD[0.15], XRP[0] | | |
| 03321402 | | TRX[.000002], USD[0.14] | | |
| 03321405 | | USD[0.00] | | |
| 03321406 | | USD[0.00], USDT[0] | | |
| 03321407 | | SAND[2], USD[0.08] | | |
| 03321408 | | USD[0.04] | | |
| 03321418 | Contingent, Disputed | USD[0.55], USDT[0.00937271] | | |
| 03321419 | | SAND[10], USD[0.00] | | |
| 03321420 | Contingent | FTT[.00000676], SRM[.45646632], SRM_LOCKED[2.66353368], USD[2.49] | | |
| 03321422 | | USD[0.00], USDT[0] | | |
| 03321423 | | NFT (549582138618159120/FTX EU - we are here! #83161)[1] | | |
| 03321424 | | BTC[0], BTC-PERP[0], CHZ-PERP[0], DOGE-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FTT[0.74073887], FTT-PERP[0], GALA-PERP[0], MATIC-PERP[0], RUNE[1.00142246], SOL-PERP[0], TRX[0], USD[-1.47], XRP[0.00773544], XRP-PERP[0] | Yes | |
| 03321429 | | USD[0.01] | | |
| 03321430 | | USD[0.06] | | |
| 03321433 | | USD[0.01] | | |
| 03321438 | | USD[0.01], USDT[0], USDT-PERP[0] | | |
| 03321440 | | USD[0.00] | | |
| 03321443 | | USD[0.02] | | |
| 03321449 | | KIN[12.71488816], NFT (336684780673685838/FTX EU - we are here! #94563)[1], NFT (460290095361951626/FTX EU - we are here! #94266)[1], NFT (525643969701270274/FTX EU - we are here! #94718)[1], SOL[.00329242], USD[0.00], USDT[0.00000001] | Yes | |
| 03321455 | | SAND[0], USD[0.00] | | |
| 03321458 | | BNB-PERP[0], BTC[1.40891465], BTC-PERP[0], ETH[.00765234], ETH-PERP[0], ETHW[.00765234], SOL-PERP[0], USD[54.34], USDT[0.00898681] | | |
| 03321459 | | BTC-PERP[0], KIN-PERP[0], USD[0.00], USDT[0] | | |
| 03321461 | | BTC[0.00370007], ETH[0], USD[1026.83] | | |
| 03321462 | | BAO[3], DOGE[.00094859], ETH[.00000003], ETHW[.00000003], KIN[2], SOL[.00000014], USD[0.00] | Yes | |
| 03321463 | | BTC-PERP[0], FTT[.07798738], FTT-PERP[0], LUNC-PERP[0], USD[2.41], USDT[0.53149265] | | |
| 03321464 | | BEAR[0], CREAM-PERP[0], TRX[0], USD[0.00], USDT[0] | | |
| 03321466 | | FTT[0.00315057], USD[0.00], USDT[0] | | |
| 03321467 | Contingent, Disputed | USD[25.00] | | |
| 03321468 | | ATLAS[1883.1996], BTC[.00478232], SOL[0], USD[2.11] | | |
| 03321470 | | USD[0.00] | | |
| 03321471 | | AVAX[.00000001] | | |
| 03321472 | | SAND[0], USD[0.00] | | |
| 03321473 | | BNB[0], SAND[0], TRX[0] | | |
| 03321475 | | SAND-PERP[0], TRX[.00156025], USD[0.00] | Yes | |
| 03321476 | | USD[0.00] | | |
| 03321479 | | USD[0.01], USDT[0.00000001] | | |
| 03321481 | | USD[0.01] | | |
| 03321484 | | USD[0.00] | | |
| 03321486 | | USD[0.00] | | |
| 03321487 | | ETH-PERP[0], GMT-PERP[0], SXP-PERP[0], TONCOIN-PERP[0], USD[3.18], USDT[0.54154399] | Yes | |
| 03321488 | | BTC[0], SAND[2.97450535], TRX[5.75593545], USD[0.00] | | |
| 03321489 | Contingent | BTC[0], DOGE[0], ETH[.00000001], FTM[0], FTM-PERP[0], LUNA2[0.00000019], LUNA2_LOCKED[0.00000045], LUNC[0.04215772], MATIC-PERP[0], SAND-PERP[0], SOL[0], SOL-PERP[0], USD[0.00], USDT[0] | | |
| 03321492 | Contingent | APT[4.69962], APT-PERP[0], GENE[2.37462], LUNA2[0.00000459], LUNA2_LOCKED[0.00001071], LUNC[1], SAND[10], TRX[.217567], USD[0.15], USDT[40.20019947] | | |
| 03321495 | | USD[0.00] | | |
| 03321499 | | USD[0.00] | | |
| 03321500 | | TRX[.011724], USD[0.01], USDT[31.30995718] | | |
| 03321501 | | NFT (343869453281766236/FTX EU - we are here! #93749)[1], NFT (432303626101781968/FTX EU - we are here! #92985)[1], NFT (490967690061954513/FTX EU - we are here! #92290)[1], USD[0.00], USDT[0.00000001] | | |
| 03321502 | | BNB[0], TRX[.0038], USD[0.00] | | |
| 03321503 | | USD[25.00] | | |
| 03321504 | | DOT-PERP[0], MANA-PERP[0], USD[0.00], USDT[0] | | |
| 03321511 | | SAND[1], SAND-PERP[0], USD[0.25], USDT[0.00601873] | | |
| 03321513 | | NFT (301336334569134364/FTX EU - we are here! #211964)[1], NFT (409350947986579791/FTX EU - we are here! #212012)[1], NFT (560155826106918919/FTX EU - we are here! #211997)[1] | | |
| 03321515 | | SAND[1], SAND-PERP[1], TRX[.20012494], USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03321516 | | USD[.05] | | |
| 03321517 | | USD[0.00] | | |
| 03321518 | | TRX[0], USD[0.00] | | |
| 03321520 | | USD[0.01] | | |
| 03321526 | | GBP[0.00], USDT[0] | | |
| 03321530 | | BNB[.00000001], NFT (315759289430929276/FTX EU - we are here! #80388)[1], NFT (348414575830084073/FTX EU - we are here! #82963)[1], NFT (532627603053431186/FTX EU - we are here! #81749)[1], USD[0.00], USDT[0] | | |
| 03321532 | | NFT (335519936520463787/FTX EU - we are here! #24934)[1], NFT (524531055879213073/FTX EU - we are here! #24820)[1], NFT (549884636800898920/FTX EU - we are here! #25025)[1], USD[0.00], USDT[0] | | |
| 03321535 | | USD[0.03] | | |
| 03321540 | | ATLAS[1060], LRC[59], MATIC[50], SAND[20], SKL[547], USD[0.61] | | |
| 03321543 | | AKRO[1], AVAX[.00699155], BAO[1], BTC[0.00009029], DOT[.07770117], ETH[0], ETHW[0.07214054], FTT[3.07184020], KIN[1], LINK[.05975258], NFT (354049897442160484/FTX EU - we are here! #269994)[1], NFT (372476541577727305/FTX EU - we are here! #269987)[1], NFT (374829544776535716/FTX EU - we are here! #67799)[1], NFT (460076521185914954/FTX EU - we are here! #269992)[1], NFT (517050882992817253/Singapore Ticket Stub #886)[1], SOL[0.00274428], UBXT[1], USD[0.00], USDT[0.00000001] | Yes | |
| 03321544 | | USD[0.00] | | |
| 03321548 | | USD[0.00], USDT[0] | | |
| 03321551 | Contingent, Disputed | USD[0.00] | | |
| 03321558 | | USD[0.00], USDT[0] | | |
| 03321567 | | USD[0.00] | | |
| 03321569 | | USD[0.00], USDT[0] | | |
| 03321570 | | SAND[0], TRX[0], USD[0.00] | | |
| 03321574 | | USD[0.00] | | |
| 03321575 | | NFT (427450820670257005/FTX EU - we are here! #262129)[1] | | |
| 03321576 | | ATOM[0], AVAX[0], LUNC[0], MATIC[0], NFT (362245270557714149/FTX EU - we are here! #2148)[1], NFT (516745757963877453/FTX EU - we are here! #1800)[1], NFT (566811425396972916/FTX EU - we are here! #2284)[1], SOL[0], TRX[0.02334400], USD[0.00], USDT[0.00000035] | | |
| 03321578 | | NFT (354232960699563140/FTX EU - we are here! #190892)[1], NFT (503788410311284954/FTX EU - we are here! #190936)[1], NFT (559152554214116354/FTX EU - we are here! #190742)[1], TONCOIN[.08], USD[0.00], USDT[0] | | |
| 03321582 | | NFT (339884521805099769/FTX EU - we are here! #154538)[1], NFT (376298053982461279/FTX EU - we are here! #154625)[1], NFT (529132812595379680/FTX EU - we are here! #154724)[1], USD[0.00] | | |
| 03321583 | | USD[0.06] | | |
| 03321587 | | USD[0.00] | | |
| 03321589 | | NFT (290975447008906539/FTX EU - we are here! #51915)[1], NFT (367976699877932567/FTX EU - we are here! #52155)[1], NFT (494140389818298314/FTX EU - we are here! #52058)[1], USD[0.04] | | |
| 03321590 | | TRX[.480002], USD[0.01], USDT[0] | | |
| 03321592 | | NFT (418125350447082127/FTX EU - we are here! #33333)[1], NFT (427462960074581130/FTX EU - we are here! #33228)[1], NFT (536669705641740865/FTX EU - we are here! #33085)[1], USD[0.00] | | |
| 03321600 | | USD[0.00], USDT[0] | | |
| 03321603 | Contingent | BTC[0], DYDX[.09446], ETH[.0308772], ETHW[.0008772], LUNA2[0.17556303], LUNA2_LOCKED[0.40964707], LUNC[38229.22], SKL[1610], SOL[.1], SWEAT[4774.762], TONCOIN[.01784], TRX[.000777], USD[1.93] | | |
| 03321606 | | USD[0.00] | | |
| 03321607 | | NFT (424032828372672898/FTX EU - we are here! #166416)[1], NFT (483060805156451167/FTX EU - we are here! #45618)[1], NFT (539476978982413894/FTX EU - we are here! #166569)[1] | | |
| 03321610 | | USD[0.02] | | |
| 03321611 | | ADA-PERP[0], ATOM-0325[0], ATOM-PERP[0], AVAX-PERP[0], BTC-PERP[0], CAKE-PERP[0], DOGE-PERP[0], FTM-PERP[0], KSHIB-PERP[0], MANA-PERP[0], MATIC-PERP[0], SAND-PERP[0], SHIB-PERP[0], TRX[1], TRX-PERP[0], USD[-0.03] | | |
| 03321613 | | USD[0.00], USDT[0] | | |
| 03321618 | | USD[0.00] | | |
| 03321620 | | BTC[.00000203], USDT[749.23482902] | | |
| 03321628 | | USD[0.78], USDT[0] | | |
| 03321629 | | USD[0.00] | | |
| 03321633 | | BAT-PERP[0], BTC-PERP[0], ETH-PERP[0], FTT-PERP[0], MANA-PERP[0], USD[0.08], USDT[0] | | |
| 03321634 | | LTC[.14553906], MATIC[9.998], USD[84.90] | | |
| 03321637 | | USD[0.69], USDT[0.00585488] | | |
| 03321638 | | BTC[.00049995], BTC-PERP[0], ETH-PERP[0], TRX[.000777], USD[0.00], USDT[1.57541262] | | |
| 03321644 | | USD[0.00] | | |
| 03321645 | Contingent | FTT[0], SRM[3.80926202], SRM_LOCKED[29.60336595], USD[0.00] | | |
| 03321646 | | USD[0.00] | | |
| 03321648 | | USD[0.04] | | |
| 03321649 | | USD[0.00] | | |
| 03321650 | | NFT (346577533270591712/FTX EU - we are here! #12012)[1], NFT (393512588388280421/FTX EU - we are here! #11871)[1], NFT (536308214972593199/FTX EU - we are here! #12162)[1] | | |
| 03321652 | | NFT (363817347777200888/FTX EU - we are here! #63640)[1], NFT (383561484065326443/FTX EU - we are here! #184917)[1], NFT (417503808007524538/FTX EU - we are here! #184979)[1] | | |
| 03321653 | | USD[0.00] | | |
| 03321656 | | SOL[0], TRX[.00156300], USD[0.00], USDT[0] | | |
| 03321657 | | USD[0.06] | | |
| 03321658 | | USD[0.00] | | |
| 03321660 | | SAND-PERP[0], USD[0.00] | | |
| 03321661 | | LTC[0], TRX[0], USD[0.00], USDT[0], XRP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03321665 | | NFT (360165320350706423/FTX EU - we are here! #21066)[1], NFT (469829494023256165/FTX EU - we are here! #21417)[1], NFT (559534223354463758/FTX EU - we are here! #21546)[1] | | |
| 03321668 | | BNB[.0000005], ETH[0], TRX[.00157], USD[0.00], USDT[0.00000300] | | |
| 03321669 | | AKRO[2], BAO[5], DENT[1], KIN[7], TRX[2], UBXT[1], USD[0.00], USDT[0.14669238] | Yes | |
| 03321670 | | SAND[.99886], USD[0.00] | | |
| 03321671 | | BNB[0], SAND[0], TRX[.3059], USD[0.15] | | |
| 03321673 | | LOOKS-PERP[0], USD[0.00] | | |
| 03321675 | | USD[0.00] | | |
| 03321680 | | USD[0.05] | | |
| 03321686 | | AAVE[.32846217], KIN[1], LINK[2.05078928], NFT (336020108059541895/FTX AU - we are here! #28503)[1], NFT (365655669671646678/FTX AU - we are here! #28539)[1], UBXT[1], USDT[46.82810040] | | |
| 03321691 | | BNB[0], ETH[0], MATIC[0], SOL[0], USD[0.00] | | |
| 03321694 | | USD[44.31], USDT[0] | | |
| 03321695 | | SAND[0], USD[0.01] | | |
| 03321696 | | SAND[1.99943], USD[4.92] | | |
| 03321701 | | SAND-PERP[0], TRX[0], USD[0.07], USDT[.00224243] | | |
| 03321704 | | TRX[.000288] | | |
| 03321705 | | USD[0.00] | | |
| 03321708 | | TRX[.075227], USD[0.01], USDT[0.00377051] | | |
| 03321709 | | BNB[0], USD[0.04] | | |
| 03321710 | | USD[0.00] | | |
| 03321717 | | ATOM[0], BNB[-0.00000001], ETH[0], HT[0], LTC[0], MATIC[.00000001], SOL[0], TRX[0.00000100], USD[0.00], USDT[0], XRP[0], ZIL-PERP[0] | | |
| 03321718 | | USD[0.09], USDT[0] | | |
| 03321721 | | NFT (291865243379778624/FTX EU - we are here! #8605)[1], NFT (499177862984726642/FTX EU - we are here! #8830)[1], NFT (557013589724972518/FTX EU - we are here! #8744)[1] | | |
| 03321722 | | USD[0.00] | | |
| 03321723 | | USD[0.00] | | |
| 03321725 | | TRX[0], USD[0.02] | | |
| 03321726 | | USD[0.01] | | |
| 03321727 | | NEAR-PERP[0], TRX[.403415], USD[0.00] | | |
| 03321728 | | SAND[10], TRX[.460321], USD[0.01] | | |
| 03321731 | | SAND[.99943], USD[2.0], USDT[0.09377186] | | |
| 03321735 | | NFT (407015223852329733/FTX EU - we are here! #172434)[1], NFT (423637461194433921/FTX EU - we are here! #172621)[1], NFT (506648097862992663/FTX EU - we are here! #171912)[1] | | |
| 03321737 | | USD[0.00] | | |
| 03321738 | | USD[0.00], USDT[0] | | |
| 03321741 | | USD[25.00] | | |
| 03321743 | | USD[0.00] | | |
| 03321744 | Contingent | SRM[1.29136565], SRM_LOCKED[7.70863435] | | |
| 03321747 | | USD[0.00], USDT[0] | | |
| 03321750 | | 1INCH[0], 1INCH-PERP[0], ADA-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BAND-PERP[0], BTC[.00000238], BTC-PERP[0], COMP-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ENS-PERP[0], FTM-PERP[0], GALA-PERP[0], ICX-PERP[0], KAVA-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], PEOPLE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], UNI-PERP[0], USD[0.00], USDT[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 03321757 | | TRX[0], USD[0.00] | | |
| 03321759 | | TONCOIN[.04], USD[0.00] | | |
| 03321769 | | USD[0.00] | | |
| 03321772 | | SAND[1], TRX[.180984], USD[0.09] | | |
| 03321773 | | ETH[0], MATIC[0], NFT (474505548965087379/FTX AU - we are here! #45961)[1], NFT (475833541565096064/FTX AU - we are here! #45973)[1], USD[0.00], XRP[0] | | |
| 03321776 | | USD[0.00] | | |
| 03321778 | | USD[5.98] | | |
| 03321781 | | BTC-PERP[0], DODO-PERP[0], LINK-PERP[0], LUNC-PERP[0], NEAR-PERP[0], PEOPLE-PERP[0], SAND-PERP[0], SOL-PERP[0], USD[0.00] | | |
| 03321782 | | MATIC[0], NFT (363255307652655188/FTX EU - we are here! #23483)[1], NFT (422261980350129576/FTX EU - we are here! #23292)[1], NFT (504272595775251532/FTX EU - we are here! #23567)[1], TRX[0], USD[0.00], USDT[0] | | |
| 03321783 | | USD[0.00], USDT[0.00000001] | | |
| 03321786 | | NFT (515409851244835244/The Hill by FTX #28935)[1] | | |
| 03321787 | | MATIC[0], TRX[0], USD[0.00] | | |
| 03321793 | | NFT (393503150327252069/FTX EU - we are here! #2090)[1], NFT (441431463919608843/FTX EU - we are here! #1730)[1], NFT (564854703423659481/FTX EU - we are here! #1928)[1], SAND[10], TRX[.62], USD[0.00], USDT[.2] | | |
| 03321794 | | USD[0.05] | | |
| 03321796 | | USD[0.00] | | |
| 03321803 | | USD[0.00] | | |
| 03321805 | | USD[0.00] | | |
| 03321806 | | NFT (325617387491303854/FTX EU - we are here! #58116)[1], NFT (359569154778225992/FTX EU - we are here! #58009)[1], NFT (366521023330715631/FTX EU - we are here! #58223)[1], SAND[1.99962], TONCOIN[4.85], USD[2.49], USDT[0] | | |
| 03321808 | | BAO[1], EUR[0.00], USD[0.00], USDT[0.00000001] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03321814 | | USD[10.00] | | |
| 03321819 | | PRISM[7239.6013], USD[0.34], USDT[0.00000001] | | |
| 03321826 | | USD[0.00], USDT[0.00000001] | | |
| 03321829 | | TRX[.449657], USD[3.85] | | |
| 03321830 | | LTC[.035], NFT (311418408928490655/FTX EU - we are here! #35948)[1], NFT (544850635339043950/FTX EU - we are here! #35805)[1], NFT (571399898830466956/FTX EU - we are here! #35594)[1], TRX[.951644], USD[.04], USDT[28.76744085] | Yes | |
| 03321831 | | USD[50.01] | | |
| 03321832 | | USD[0.00] | | |
| 03321833 | | NFT (320678351042184108/FTX EU - we are here! #7100)[1], NFT (417802325549908387/FTX EU - we are here! #15357)[1], NFT (506541141070141604/FTX EU - we are here! #15778)[1], SOL[.00000001], TRX[0.32927700], USD[0.05], USDT[0] | | |
| 03321834 | | NFT (295608777212075912/FTX EU - we are here! #61079)[1], NFT (337773876318965749/FTX EU - we are here! #61254)[1], NFT (574490698106375220/FTX EU - we are here! #61324)[1], USD[0.00] | | |
| 03321840 | | ETH[0], USD[0.24] | | |
| 03321841 | | USD[0.00], USDT[0] | | |
| 03321846 | | USD[0.00], USDT[0] | | |
| 03321847 | | USD[0.01], USDT[0] | | |
| 03321848 | | ETH-PERP[0], NFT (361711429090086034/FTX EU - we are here! #192358)[1], NFT (453773338614157988/FTX EU - we are here! #192845)[1], NFT (543885800563698486/FTX EU - we are here! #192205)[1], SOL[.0199962], TRX[.142576], USD[0.00], USDT[0.54669224] | | |
| 03321849 | | USD[0.00] | | |
| 03321850 | | ATLAS[0], BTC[0], FTT[0], POLIS[0], USD[0.74], USDT[0.00000001] | | |
| 03321851 | | NFT (315962162836481164/FTX EU - we are here! #21657)[1], NFT (394265616448802076/FTX EU - we are here! #21934)[1], NFT (560583763055393799/FTX EU - we are here! #22091)[1] | | |
| 03321852 | | USD[0.06] | | |
| 03321853 | | USD[0.70] | | |
| 03321855 | | NFT (304714788059138902/FTX EU - we are here! #57264)[1], NFT (310749564878158338/FTX EU - we are here! #57166)[1], NFT (331126682302204685/FTX EU - we are here! #56898)[1], USD[0.00] | | |
| 03321856 | | USD[1.09] | | |
| 03321860 | | USD[0.00], USDT[0] | | |
| 03321861 | | NFT (344985303138147408/FTX EU - we are here! #167004)[1] | | |
| 03321862 | | ETH[0], FTM[.13679854], LTC[0], SOL[0], TRX[0.07603500], USD[19.06], USDT[0.00068343], USTC[0] | | |
| 03321864 | Contingent, Disputed | FTT[0.00002286], USD[0.03], USDT[0] | | |
| 03321868 | | TRX[0], USD[0.01], USDT[0.00066778] | | |
| 03321869 | | TRX[.000001], USD[0.06] | | |
| 03321871 | | NFT (331343925501148732/FTX EU - we are here! #165974)[1], NFT (434294342668949294/FTX EU - we are here! #165699)[1], NFT (518960288303898426/FTX EU - we are here! #165895)[1] | | |
| 03321872 | | 0 | | |
| 03321874 | | USD[0.00] | | |
| 03321875 | | TRX[.000001], USD[0.00] | | |
| 03321878 | | NFT (335743413943074767/FTX EU - we are here! #4310)[1], NFT (380320461927820466/FTX EU - we are here! #4116)[1], NFT (466309987422094763/FTX EU - we are here! #4640)[1], TRX[0], USD[0.01], USDT[0.00000773] | | |
| 03321887 | | SAND[1.1881883], USD[0.05], XRP[.75] | | |
| 03321892 | | BNB[0], TRX[0.03601900], USD[0.00], USDT[0] | | |
| 03321895 | | USD[0.00] | | |
| 03321896 | | USD[0.00], USDT[0] | | |
| 03321897 | | AVAX[0], LTC[0] | | |
| 03321898 | | USD[0.04], USDT[0] | | |
| 03321899 | | USD[0.06] | | |
| 03321900 | | AVAX[0], BNB[0], MATIC[0], NFT (388000726848591962/FTX EU - we are here! #94442)[1], NFT (422889699399622311/FTX EU - we are here! #125190)[1], NFT (460748718595123257/FTX EU - we are here! #94613)[1], TRX[0.00006600], USD[0.00], USDT[0] | | |
| 03321904 | | SAND[10], USD[0.01], USDT[0.00061291] | | |
| 03321908 | | TRX[0], USD[0.00], USDT[0] | | |
| 03321911 | | NFT (391080886465578902/FTX EU - we are here! #109670)[1], NFT (420217366725174701/FTX EU - we are here! #109868)[1], NFT (446669848869947352/FTX EU - we are here! #109290)[1], TRX[.998554], USD[0.00], XRP[.478474] | | |
| 03321912 | | USD[0.00] | | |
| 03321919 | | SAND[2], USD[0.47], USDT[0.06634840] | | |
| 03321920 | | TRX[.881501], USD[27.28184544] | | |
| 03321921 | | ETH[0.00000001], MATIC[0], TRX[0], USD[0.09], XRP[52.52834500] | | |
| 03321926 | | BNB[.00017872], TRX[.157001], USD[0.00], USDT[0.00274327] | | |
| 03321927 | | BNB[0], USD[0.00], USDT[0.00000001] | | |
| 03321928 | | BTC[.00109978], SAND[1.9998], USD[1.74], USDT[0] | | |
| 03321930 | | BNB[0], USD[0.00] | | |
| 03321931 | | USD[0.00] | | |
| 03321932 | | ETH[.00492657], ETHW[.00492657], KIN[2], TRX[1], USD[0.00], USDT[0.00000001] | | |
| 03321935 | | USD[0.00] | | |
| 03321937 | | USD[0.00] | | |
| 03321939 | | USD[0.05] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03321947 | | BTC[.00000103], USD[0.00] | | |
| 03321949 | | USD[0.00] | | |
| 03321951 | | ALGO[.00000001], BNB[0.00000001], ETH[0], MATIC[0.00000001], SOL[0], TRX[0], USD[0.00], USDT[0], XRP[0] | | |
| 03321952 | Contingent, Disputed | USDT[5.85] | | |
| 03321954 | | FTT[.00101251], USD[0.00] | | |
| 03321957 | | SAND[.99981], USD[1.20] | | |
| 03321958 | | TRX[.000056], USD[0.02], USDT[0.05831414] | | |
| 03321959 | | BTC[.00100000], ETH-PERP[0], ETHW[.016], EUR[581.76], FTT[1.299766], USD[0.00] | | |
| 03321962 | | USD[0.00] | | |
| 03321963 | | ETH[0], USD[0.00] | | |
| 03321965 | | USD[0.01], USDT[0] | | |
| 03321966 | | NFT (300018574884894277/FTX EU - we are here! #76012)[1], NFT (470699008997994978/FTX EU - we are here! #76109)[1], NFT (545805529843462715/FTX EU - we are here! #75891)[1] | | |
| 03321967 | | USD[0.00] | | |
| 03321968 | | TRX[0], USD[0.00] | | |
| 03321970 | | ETH[0], SAND-PERP[0], USD[0.00], USDT[0.00002808] | | |
| 03321971 | | USD[0.00], USDT[0] | | |
| 03321976 | | USD[0.00], USDT[0] | | |
| 03321979 | | USD[0.00] | | |
| 03321990 | | USD[0.00], USDT[0] | | |
| 03321996 | | USD[0.00], USDT[0] | | |
| 03321997 | | SAND[0], TRX[0], USD[0.00] | | |
| 03322001 | | SAND[1], USD[0.01] | | |
| 03322002 | | USD[4.12], XRP[.001265] | | |
| 03322004 | | USD[0.00], USDT[0] | | |
| 03322009 | | USD[0.00], USDT[0] | | |
| 03322010 | | TRX[.000777], USD[0.01], USDT[0.06144023] | | |
| 03322013 | | NFT (313883292082891750/FTX EU - we are here! #195124)[1], NFT (430054289480998879/FTX EU - we are here! #195178)[1], NFT (495852530931122791/FTX EU - we are here! #195060)[1], SAND-PERP[0], USD[0.00], USDT[0] | | |
| 03322020 | | NFT (314942696586806788/FTX EU - we are here! #4295)[1], NFT (377789624177918223/FTX EU - we are here! #6363)[1], NFT (421989167996049570/FTX EU - we are here! #6016)[1] | | |
| 03322022 | | SOL[.00000001], TRX[0], USD[0.01], USDT[0], XRP[0] | | |
| 03322025 | | USD[0.00] | | |
| 03322026 | | USD[0.06] | | |
| 03322027 | | NFT (361653148836826637/FTX Crypto Cup 2022 Key #8472)[1], TRX[.00086019], USD[0.00], USDT[0] | | |
| 03322029 | | BNB[.00000001], FIL-PERP[0], SLP-PERP[0], USD[0.08], USDT[0.00643348] | | |
| 03322030 | | USD[0.01] | | |
| 03322031 | | NFT (436314970390826946/FTX EU - we are here! #257348)[1], NFT (483879011693024568/FTX EU - we are here! #257339)[1], NFT (567902307221112825/The Hill by FTX #18182)[1] | Yes | |
| 03322038 | | SAND[1], USD[4.38], USDT[.009088] | | |
| 03322040 | | ATLAS[18511.80632807], BTC[.00001251], USD[0.06] | | |
| 03322047 | | USD[0.79] | | |
| 03322054 | | USD[0.00] | | |
| 03322055 | | SAND[1], USD[0.13], USDT[0] | | |
| 03322057 | | USD[0.40] | | |
| 03322065 | | FTT[.99981], USD[0.00], USDT[0] | Yes | |
| 03322066 | | ETH[.0001026], TRX[.002322], USD[0.01], USDT[0.03129371] | | |
| 03322067 | | SAND[.00081], TRX[0], USD[0.01] | | |
| 03322068 | | AKRO[1], ATLAS[646.4516785], BAO[5], BTC[.0045411], COMP[1.06908562], DENT[2], ETH[.08290515], ETHW[.08188584], EUR[0.00], FTT[2.83672252], HNT[2.25900707], KIN[3], MANA[17.06771069], MATIC[51.52017574], MTA[93.11406237], RSR[1], SHIB[3.94489348], SOL[.28356718], TRX[2], UBXT[1], ZRX[77.1230621] | Yes | |
| 03322071 | | USD[0.07] | | |
| 03322072 | | USD[0.06] | | |
| 03322074 | | USD[0.02], USDT[0.00000001] | | |
| 03322076 | | USD[0.00] | | |
| 03322077 | | USD[0.05] | | |
| 03322078 | | USD[0.02] | | |
| 03322079 | | USD[0.01] | | |
| 03322081 | | SAND[.99981], USD[0.83] | | |
| 03322082 | | USD[0.00] | | |
| 03322083 | | USD[0.03] | | |
| 03322089 | | USD[0.05] | | |
| 03322090 | | BNB[0], ETH[0], MATIC[0], SOL[0], TRX[0], USD[0.00], USDT[0.00001291] | | |
| 03322094 | | USD[0.01], USDT[0.00667354] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03322097 | | USD[0.25], USDT[0] | | |
| 03322098 | | USD[0.00, USDT[0] | | |
| 03322101 | | SAND[10], USD[0.03] | | |
| 03322105 | | NFT (314606853652996188/FTX EU - we are here! #86268)[1], NFT (35782042790661344/FTX EU - we are here! #87195)[1], NFT (441137283482077709/FTX EU - we are here! #87287)[1], USD[0.02] | | |
| 03322106 | | AKRO[1], ALEPH[0.00096374], BTC[0], DENT[1], KIN[2], SXP[0.00003811], UBXT[2] | | |
| 03322107 | | TRX[.000083], USDT[20.08538009] | | |
| 03322108 | | USD[0.00], USDT[0] | | |
| 03322111 | | USD[0.00], USDT[0] | | |
| 03322114 | | USD[0.00] | | |
| 03322115 | | TRX[0], USD[1.60] | | |
| 03322121 | | USDT[0.02311748] | | |
| 03322122 | | TONCOIN[.05], USD[0.00] | | |
| 03322124 | Contingent | LUNA2[0.00071599], LUNA2_LOCKED[0.00167066], LUNC[155.91], NFT (290255339266618225/FTX EU - we are here! #261443)[1], NFT (323450253122663635/FTX EU - we are here! #261437)[1], SAND[.00436935], TRX[.000001], USD[0.00], USDT[0.00015921] | | |
| 03322125 | | USD[1.65] | | |
| 03322132 | | BNB[0.00000001], ETH[0], FTT[0], MATIC[.00000001], TRX[0.56795079], USD[0.00] | | |
| 03322135 | | USD[0.03] | | |
| 03322140 | | BTC[0.00003902], POLIS[0] | | |
| 03322141 | | USD[0.00] | | |
| 03322144 | | SAND[1], USD[1.43] | | |
| 03322146 | | USD[0.01] | | |
| 03322150 | | USD[0.00], USDT[0] | | |
| 03322152 | | USD[0.00] | | |
| 03322153 | | NFT (325570217783800801/FTX EU - we are here! #14371)[1], NFT (451506628643979526/FTX EU - we are here! #14039)[1], NFT (479464955771215137/FTX EU - we are here! #14533)[1], SAND[.99981], USD[0.00], USDT[0.03749593] | | |
| 03322155 | | SAND-PERP[0], TRX[0], USD[0.00] | | |
| 03322158 | | BNB[0], USD[0.00] | | |
| 03322163 | | NFT (298889264674338794/FTX EU - we are here! #23184)[1], NFT (531834619091255826/FTX EU - we are here! #22655)[1], NFT (554437024443097841/FTX EU - we are here! #22988)[1] | | |
| 03322168 | | APT[0], CAKE-PERP[0], MATIC[.01380387], NEAR[.00013182], NEAR-PERP[0], NFT (330773969827834488/The Hill by FTX #44182)[1], NFT (388517702165701258/FTX EU - we are here! #7588)[1], NFT (424785541144326424/FTX EU - we are here! #7465)[1], NFT (472093899898548090/The Hill by FTX #38810)[1], NFT (518830304811094387/The Hill by FTX #11765)[1], NFT (557174721940701588/FTX EU - we are here! #7319)[1], TRX[.000282], USD[0.06], USDT[0.03800743] | Yes | |
| 03322171 | | NFT (355563987205704550/FTX EU - we are here! #131682)[1], NFT (395046444832359303/FTX EU - we are here! #131843)[1], NFT (499539783885886732/FTX EU - we are here! #131977)[1], SAND[.99981], TRX[2.56957695], USD[0.00] | Yes | |
| 03322174 | | BNB[0], USD[0.00] | | |
| 03322175 | | NFT (442531385744423529/FTX EU - we are here! #117871)[1], NFT (468186198997955106/FTX EU - we are here! #117479)[1], NFT (486227949274315133/FTX EU - we are here! #117683)[1] | | |
| 03322176 | | SOL[0], TRX[0.00310900], USD[0.00], USDT[0] | | |
| 03322177 | | USD[0.00], USDT[0] | | |
| 03322182 | | SAND-PERP[0], USD[0.01] | | |
| 03322183 | | GALA[.71340643], RSR[1], USDT[2.95012100] | | |
| 03322186 | | USD[0.00], USDT[0] | | |
| 03322193 | | SAND[11], TRX[0], USD[0.00], USDT[0] | | |
| 03322194 | | USD[0.00], USDT[0] | | |
| 03322205 | | FTT[0.06310813], FTT-PERP[0], SOS-PERP[0], USD[0.00], USDT[0] | | |
| 03322209 | | USD[0.00] | | |
| 03322210 | | BNB[0.00000001], ETH[0], SOL[0], TRX[0.00077700], USD[0.00] | | |
| 03322211 | | USD[0.00], USDT[0] | | |
| 03322216 | | BNB[0], BTC[0], ETH[0], FTM[0], FTT[0.00108723], MATIC[.00048323], TRX[0.37174400], USD[0.00], USDT[0] | | |
| 03322222 | | USD[0.00] | | |
| 03322223 | | SAND[0], SOL[0] | | |
| 03322224 | | AVAX[3.73162895], BTC[0.00009123], USD[1.25], USDT[2.11147756] | | |
| 03322226 | | SAND-PERP[0], USD[0.02] | | |
| 03322229 | | NFT (371823890240947189/FTX EU - we are here! #240129)[1], NFT (375770120175483136/FTX EU - we are here! #240133)[1], NFT (424907793477867093/FTX EU - we are here! #240116)[1] | | |
| 03322231 | | USD[0.00] | | |
| 03322234 | | USD[0.00], USDT[0] | | |
| 03322240 | | ADA-PERP[0], ALCX-PERP[0], ALT-PERP[0], ATOM-PERP[0], BAND-PERP[0], BCH-PERP[0], BTC-PERP[0], CAKE-PERP[0], CELO-PERP[0], CHZ-PERP[0], CRO-PERP[0], DEFI-PERP[0], DOT-PERP[0], ETH-PERP[0], FIL-0325[0], FTT-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MTA-PERP[0], NEAR-PERP[0], ONE-PERP[0], SOL-0325[0], SOL-PERP[0], USD[89.57], VET-PERP[0], XTZ-0325[0], XTZ-PERP[0] | | |
| 03322242 | | NFT (393962730331713344/FTX EU - we are here! #193293)[1], NFT (435375800094766000/FTX EU - we are here! #193459)[1], TRY[0.00], USD[0.00], USDT[0] | | |
| 03322246 | | BNB[0], USD[0.00], USDT[0] | | |
| 03322247 | | USD[0.01] | | |
| 03322253 | | USD[0.08], USDT[0.04150967] | | |
| 03322256 | | USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03322258 | | BNB[0], USD[0.00], USDT[0.00786716] | | |
| 03322260 | | BNB[.00006378], USTC[0] | | |
| 03322261 | Contingent | ALGO[0], AVAX[0], BNB[0.00000001], BTC[0], DOGE-PERP[0], LTC[0], LUNA2[0.00000003], LUNA2_LOCKED[0.00000008], LUNC[.008392], MATIC[0.00000001], MTL-PERP[0], NFT [404813960798012801/The Hill by FTX #24450][1], SAND[0], SOL[0], TRX[.000795], TRX-PERP[0], USD[99.30], USDT[0.00000001], XRP[0] | | |
| 03322262 | | USD[0.01] | | |
| 03322263 | | BNB[.00000001] | | |
| 03322265 | | USD[0.01] | | |
| 03322268 | | USD[0.01], USDT[0], XLM-PERP[0] | | |
| 03322270 | | USD[0.00], USDT[0] | | |
| 03322271 | | TRX[.000001], USD[0.64], USDT[0] | | |
| 03322272 | | TRX[1], USD[0.00] | | |
| 03322273 | | TONCOIN[86.24], USD[0.00] | | |
| 03322274 | | USD[0.00] | | |
| 03322275 | | USD[0.01], USDT[0.04419456] | | |
| 03322276 | | BCH[0], USDT[0] | | |
| 03322278 | | HT[0], NFT (35194768854479098/FTX EU - we are here! #233102)[1], NFT (35975455251963480S/FTX EU - we are here! #233071)[1], NFT (46021483238877787/FTX EU - we are here! #233120)[1], TRX[0], USD[0.01], USDT[0.00066102] | | |
| 03322283 | | USD[0.00] | | |
| 03322285 | | SAND-PERP[0], TRX[15.76999026], USD[-0.64] | | |
| 03322288 | | USD[0.00], USDT[0] | | |
| 03322292 | | SAND[10.99981], USD[0.19] | | |
| 03322293 | | USD[0.01] | | |
| 03322294 | | USD[0.05] | | |
| 03322297 | | USD[0.00] | | |
| 03322300 | | USD[0.00] | | |
| 03322303 | | USD[0.01], USDT[0] | | |
| 03322304 | | USD[0.01] | | |
| 03322306 | | USD[0.00], USDT[0] | | |
| 03322307 | | USD[0.00], USDT[0] | | |
| 03322313 | | SAND[1], USD[0.04] | | |
| 03322314 | | TRX[0], USD[0.03] | | |
| 03322316 | | NFT (30524540750905540S/FTX EU - we are here! #54524)[1], NFT (42314994982013875S/FTX EU - we are here! #54310)[1], NFT (47894953978916291/FTX EU - we are here! #54715)[1], TRX[.250981], USD[0.01], USDT[0] | | |
| 03322319 | | USD[0.00], USDT[0] | | |
| 03322320 | Contingent | ATLAS-PERP[0], BNB[0.01990800], LUNA2[0.00000003], LUNA2_LOCKED[0.00000008], LUNC[.008388], NEAR-PERP[0], SAND-PERP[0], USD[0.00], USDT[0.00000003] | | |
| 03322322 | | USD[0.05] | | |
| 03322323 | | USD[0.00] | | |
| 03322324 | | BTC[1.11823103], USD[0.98] | Yes | |
| 03322325 | | TRX[.000787], USD[0.00] | | |
| 03322327 | | USD[0.02] | | |
| 03322331 | | USD[0.01] | | |
| 03322332 | | USD[0.00], USDT[0] | | |
| 03322335 | | ETH[.001], ETHW[.001], NFT (31996356697516007/FTX EU - we are here! #77829)[1], NFT (32764973202088578/FTX EU - we are here! #77505)[1], NFT (55031522464450093/FTX EU - we are here! #80180)[1], SAND[28.99696], USD[0.38], USDT[.00051955] | Yes | |
| 03322337 | | USD[0.00] | | |
| 03322340 | | USD[0.00] | | |
| 03322341 | | USD[0.04] | | |
| 03322342 | | NFT (31103926407869095/FTX EU - we are here! #25520)[1], NFT (33230714036949167/FTX EU - we are here! #24239)[1], NFT (35082504863659251/FTX Crypto Cup 2022 Key #15193)[1], NFT (54604582680838631/FTX EU - we are here! #25350)[1], USD[0.00], XRP[0] | | |
| 03322343 | | SAND[.9998], USD[0.00] | | |
| 03322345 | | SOL[.00000001], TRX[0], USD[0.00] | | |
| 03322347 | | USD[0.00], USDT[0] | | |
| 03322348 | | TONCOIN[.05], USD[0.00] | | |
| 03322350 | | USD[0.00] | | |
| 03322352 | | GENE[0], SOL[0], TRX[0.00001300], USD[0.00], USDT[5.55314931] | | |
| 03322353 | | USD[0.00] | | |
| 03322354 | | USD[0.00], USDT[0] | | |
| 03322360 | | NFT (36152940922728442S/The Hill by FTX #30937)[1], NFT (42778490028931408T/FTX EU - we are here! #178500)[1], NFT (50855249698627791S/FTX EU - we are here! #178549)[1], NFT (52611673851899093G/FTX EU - we are here! #178338)[1], TRX[.553181], USD[0.00], USDT[0] | | |
| 03322362 | | USD[0.00] | | |
| 03322363 | | TRX[0.06536885], USD[0.00] | | |
| 03322365 | | NFT (46913737502801639G/FTX EU - we are here! #88894)[1], NFT (50161600794957483G/FTX EU - we are here! #89197)[1], NFT (57239106248479800G/FTX EU - we are here! #89281)[1], TRX[0], USD[0.00], USDT[0.00002894] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03322369 | | SAND[.00069824], USD[0.02] | | |
| 03322370 | | BTC[0], USD[0.00] | | |
| 03322371 | | NFT (368584926965390804/FTX EU - we are here! #45902)[1], NFT (462981006545427820/FTX EU - we are here! #46025)[1], NFT (511147894419806403/FTX EU - we are here! #45968)[1], USD[0.00], USDT[0] | | |
| 03322373 | | USD[0.01] | | |
| 03322376 | Contingent | ALGO[269.946], ATOMBULL[789842], AVAX[4.29914], BAT[2801.4396], BICO[207.9584], BNT[224.955], CREAM[4.759048], ETH[2.0075984], ETHW[2.0075984], FTM[2082.5834], FTM-PERP[0], FTT[7.9984], GRT[1009.798], LINA[12497.5], LINKBULL[18988.2016], LRC[570.8858], LUNA2[6.88718943], LUNA2_LOCKED[16.07010869], LUNC[1499700], MATICBULL[19996], MTA[499.9], NEAR[19.19616], QI[80693.858], ROSE-PERP[2200], RSR[16656.668], SC-PERP[250000], SOL[6.23911005], SOS[385922800], SUSHI[156.4687], THETABULL[1846.6306], USD[-682.17], USDT[.574952], WRX[399.92], XRPBULL[219956] | | |
| 03322379 | | SAND[1], TRX[.6582], USD[5.22] | | |
| 03322381 | | ADA-PERP[0], DOT-PERP[0], EOS-PERP[0], LOOKS-PERP[0], USD[0.35] | | |
| 03322382 | | USD[0.03] | | |
| 03322384 | | USD[0.00] | | |
| 03322390 | | USD[0.00] | | |
| 03322396 | | USD[0.00], USDT[0] | | |
| 03322399 | | SOL[0], USD[0.00] | | |
| 03322400 | | KIN[2], USD[0.00] | | |
| 03322402 | | USD[0.00] | | |
| 03322403 | | USD[0.00] | | |
| 03322405 | | GBP[1.00] | | |
| 03322406 | | USD[0.00] | | |
| 03322407 | Contingent, Disputed | USD[0.00] | | |
| 03322408 | | USD[0.04] | | |
| 03322409 | | ADA-PERP[2], AGLD-PERP[0], GRTBULL[0.20555258], KSOS-PERP[0], MANA-PERP[0], SAND[.00001094], SAND-PERP[0], SOL-PERP[0], TLM[0.06010834], TRX[0.00527308], USD[-0.56], USDT[0.00069023], XRP-PERP[0] | | |
| 03322411 | | USD[0.00], USDT[0] | | |
| 03322414 | | LINK-PERP[0], NEAR-PERP[0], TONCOIN-PERP[0], USD[23.69] | | |
| 03322418 | | USD[0.00] | | |
| 03322421 | | USD[0.10] | | |
| 03322427 | | NFT (315493126608426638/FTX EU - we are here! #82699)[1], NFT (468123841326982982/FTX EU - we are here! #81456)[1], NFT (523021624504851309/FTX EU - we are here! #82101)[1] | | |
| 03322429 | | USD[0.02] | | |
| 03322431 | | USD[0.08], USDT[.000917] | | |
| 03322432 | | USD[0.08] | | |
| 03322434 | | USD[0.03], USDT[.008] | | |
| 03322435 | | BNB[0], FTT[0.00000006], MATIC[0], SAND[0], SOL[0], TRX[0.00155500], USD[0.00], USDT[0.00000304] | | |
| 03322440 | | USD[0.01] | | |
| 03322442 | | USDT[0] | | |
| 03322443 | | MNGO[30], NFT (322311311865936812/FTX EU - we are here! #250849)[1], NFT (457967264419534718/FTX EU - we are here! #250632)[1], NFT (459725284109496559/FTX EU - we are here! #250821)[1], SAND[.99981], USD[5041.78] | | |
| 03322444 | | NFT (440823401809776833/FTX EU - we are here! #70518)[1], NFT (452056614142188833/FTX EU - we are here! #69629)[1], NFT (495696246179387691/FTX EU - we are here! #69389)[1] | | |
| 03322446 | | TONCOIN[.08], USD[0.00] | | |
| 03322447 | | SAND-PERP[0], USD[0.07] | | |
| 03322449 | | SAND[5], USD[0.00] | | |
| 03322453 | | USD[0.00] | | |
| 03322456 | | BAO[1], DENT[1], ETH[2.74908164], FTT[29.35019747], NFT (306833459533888297/FTX EU - we are here! #129816)[1], NFT (337843316637263767/FTX AU - we are here! #843)[1], NFT (344481977660399331/FTX AU - we are here! #846)[1], NFT (465550292777519815/FTX EU - we are here! #12937Z)[1], NFT (470384452018110739/FTX EU - we are here! #129685)[1], NFT (485661648189806830/FTX Crypto Cup 2022 Key #14158)[1], NFT (526054410208280160/FTX AU - we are here! #24057)[1], USD[0.00] | Yes | |
| 03322458 | | USD[0.01] | | |
| 03322461 | | USD[0.00] | | |
| 03322462 | | USD[0.00], USDT[0] | | |
| 03322463 | | USD[0.00] | | |
| 03322470 | | DOT-PERP[0], SHIB-PERP[0], STEP-PERP[0], TOMO-PERP[0], USD[0.00] | | |
| 03322471 | | AURY[152.9694], SLP[4710], TONCOIN[1009.60478], USD[0.12], USDT[0] | | |
| 03322473 | | USDT[3.3340223] | | |
| 03322476 | | SAND[2], USD[3.61] | | |
| 03322482 | | USD[0.00], USDT[0] | | |
| 03322484 | | BNB[0], LTC[0], MATIC[0], SOL[0.00000001], TRX[0], USD[0.00], USDT[16.56487263], XRP[0] | | |
| 03322485 | | BTC[0], ETH[0], KIN[3], NFT (413260503929523306/FTX Crypto Cup 2022 Key #9274)[1], NFT (486705493258470074/The Hill by FTX #13289)[1], USD[0.00] | Yes | |
| 03322490 | | USD[0.00] | | |
| 03322492 | | SOL[0], TRX[.000011], USD[0.01], USDT[0] | | |
| 03322493 | | USD[0.03] | | |
| 03322497 | | TRX[.634424], USD[0.01] | | |
| 03322498 | | TRX[.01], USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03322499 | | BNB[0], USD[0.00] | | |
| 03322500 | | NFT (288264041972519425/FTX EU - we are here! #86668)[1], NFT (343659115465558668/FTX EU - we are here! #86545)[1], NFT (444818567137353865/FTX EU - we are here! #86158)[1] | | |
| 03322503 | | DOGE[7176.99384215], SGD[0.08], SHIB[1400000], USD[343.67], USDT[0.00157668] | | DOGE[7118.36236] |
| 03322505 | | USD[0.00] | | |
| 03322508 | | BNB[.01782759], USD[-2.54], USDT[0] | | |
| 03322510 | | FTT[.0007872], USD[0.00] | | |
| 03322512 | | USD[0.00] | | |
| 03322513 | Contingent, Disputed | BTC[0.00010275], USD[0.00] | | |
| 03322514 | | USD[0.00] | | |
| 03322516 | Contingent, Disputed | USD[0.00] | | |
| 03322517 | | USD[0.00] | | |
| 03322518 | | FTT[25.49333759], USDT[0] | | |
| 03322519 | | TRX[0.00000100], USD[0.07] | | |
| 03322520 | | USD[0.00] | | |
| 03322521 | | USD[0.00] | | |
| 03322522 | | USD[0.00] | | |
| 03322524 | | USD[0.01] | | |
| 03322527 | Contingent, Disputed | USD[0.00] | | |
| 03322531 | | BNB[.0005], CUSDT-PERP[0], ETH[0.00012164], ETHW[0.00012164], EUR[0.01], SHIB-PERP[0], USD[0.85] | | |
| 03322533 | | USD[0.02] | | |
| 03322534 | | BTC-PERP[0], ETH-PERP[0], LUNC-PERP[0], SPY-0325[0], USD[3456.65], USDT[0.00000001] | | |
| 03322535 | | USD[0.01] | | |
| 03322536 | | USD[0.01] | | |
| 03322537 | | USD[0.06] | | |
| 03322538 | | USD[0.00] | | |
| 03322539 | | USD[0.00], USDT[0.00000003] | | |
| 03322549 | | APE[.8], NFT (417677313791241011/Baku Ticket Stub #1086)[1], USD[1.02] | | |
| 03322555 | | SAND-PERP[0], TRX[.00004935], USD[0.00], USDT[0] | | |
| 03322556 | | USD[0.03] | | |
| 03322557 | | USD[0.00] | | |
| 03322560 | | EUR[0.00], USDT[0] | | |
| 03322561 | | SOL[.00034201], USD[0.01] | | |
| 03322562 | | USD[0.01] | | |
| 03322563 | | TRX[.17081], USD[0.00], USDT[0], XRP[.641958] | | |
| 03322565 | | USD[0.04] | | |
| 03322566 | | LTC[0.00129917], USD[0.00], USDT[0.91466315] | | |
| 03322567 | | USD[0.00] | | |
| 03322569 | | FTT[0.00059846] | | |
| 03322572 | | TRX[77], USD[0.07] | | |
| 03322574 | | SAND[1], USD[4.30] | | |
| 03322580 | | USD[0.00] | | |
| 03322581 | | USD[0.03] | | |
| 03322583 | | USD[0.02] | | |
| 03322587 | | BNB[.00000001], BNB-PERP[0], PTU[8], TRX[.115995], USD[0.21], USDT[0] | | |
| 03322588 | | USD[0.00] | | |
| 03322589 | | LOOKS[3.99928], SAND[1.99964], USD[0.00], USDT[0] | | |
| 03322591 | | SAND-PERP[0], USD[0.00], XRP[0] | | |
| 03322592 | | USD[0.00] | | |
| 03322593 | | SAND-PERP[0], USD[0.00] | | |
| 03322594 | | USD[0.00], USDT[0] | | |
| 03322595 | | NFT (347607026323233762/FTX EU - we are here! #33169)[1], NFT (371556835669688548/FTX EU - we are here! #33422)[1], NFT (434831492644673200/FTX EU - we are here! #33518)[1] | | |
| 03322596 | | USD[-0.01], USDT[.00936098] | | |
| 03322600 | | USD[0.01] | | |
| 03322601 | | SGD[0.15], TRX[.000777], USD[20.00], USDT[0] | | |
| 03322602 | | USD[0.58], USDT[-0.00501471] | | |
| 03322603 | | MANA[.99981], SAND[9.9981], USD[0.01] | | |
| 03322609 | | NFT (444383654958307452/FTX EU - we are here! #80759)[1], NFT (452064045760549379/FTX EU - we are here! #80481)[1], NFT (562239155220946696/FTX EU - we are here! #80943)[1] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03322610 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC-MOVE-0224[0], BTC-PERP[0], CHR-PERP[0], CREAM-PERP[0], CVC-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], HBAR-PERP[0], HNT-PERP[0], ICX-PERP[0], KSHIB-PERP[0], LINK-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OMG-0325[0], ONE-PERP[0], RAY-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], UNI-PERP[0], USD[0.00], USDT[0.00000254], VET-PERP[0], WAVES-PERP[0], XMR-PERP[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 03322611 | | BTC[0.00000946], NEAR-PERP[0], USD[5.31] | | |
| 03322613 | | USD[0.08], USDT[0.00696370] | | |
| 03322616 | | SAND[1.13678847], USD[0.00] | | |
| 03322618 | | USD[0.00] | | |
| 03322620 | | BNB[0], NFT (533139837821241887/FTX AU - we are here! #38158)[1], NFT (563939944569329270/FTX AU - we are here! #41118)[1], SOL[0] | | |
| 03322623 | | USD[0.00], USDT[0] | | |
| 03322626 | | NFT (354394392324465945/FTX EU - we are here! #11256)[1], NFT (476539268879943195/FTX EU - we are here! #12407)[1], NFT (539944811001130592/FTX EU - we are here! #12095)[1], USD[0.00], USDT[0] | | |
| 03322629 | | USD[0.00] | | |
| 03322631 | | USD[0.00], USDT[0] | | |
| 03322634 | | SAND-PERP[0], USD[0.00], USDT[0.17806475] | | |
| 03322637 | | ANC[444.9199], BTC[0], ETH[.00081982], EUR[0.00], USD[0.01], USDT[0] | | |
| 03322638 | | TONCOIN[.00000001], USD[0.00], USDT[0] | | |
| 03322639 | | ETH[0], HT[0], SOL[.00000001], TRX[0], USD[0.02] | | |
| 03322640 | | XRP[0] | | |
| 03322642 | | SAND-PERP[0], USD[-0.04], USDT[0.11933616] | | |
| 03322643 | | BNB[.00629433], TRX[.800015], USD[1.08], USDT[0.00093922] | | |
| 03322651 | | USD[25.00] | | |
| 03322652 | | ETH[0], EUR[0.00], USD[0.34], XRP[2000] | | |
| 03322655 | | USD[0.02], USDT[0.00693513] | | |
| 03322657 | | USD[0.00] | | |
| 03322663 | | TRX[1.6462], USD[-0.01] | | |
| 03322664 | | USD[0.00] | | |
| 03322665 | | LTC[0.00000003], TRX[0], USD[0.00] | | |
| 03322669 | | SOL[0], USDT[0] | | |
| 03322671 | | NFT (298245214188758259/FTX EU - we are here! #17395)[1], NFT (315100896976120494/FTX EU - we are here! #15244)[1], NFT (538502479833933003/FTX EU - we are here! #17729)[1], SAND-PERP[0], USD[0.00], USDT[0] | | |
| 03322674 | | NFT (294236506328125646/FTX EU - we are here! #30339)[1], NFT (545415707488226704/FTX EU - we are here! #29666)[1], NFT (553498918141511479/FTX EU - we are here! #30048)[1], TRX[.000001], USD[0.00], USDT[0.00000041] | | |
| 03322675 | | USD[0.00] | | |
| 03322679 | | APT[0], AVAX[0], BNB[.00000001], ETH[0], GALA[0], GENE[0], LUNC[0], MATIC[0], SOL[0], USD[0.00], USDT[0.00000181], XRP[0] | | |
| 03322680 | | USD[0.00] | | |
| 03322681 | | USD[0.00] | | |
| 03322688 | | USD[0.00], USDT[0] | | |
| 03322690 | | USD[0.00] | | |
| 03322692 | | USD[0.05] | | |
| 03322693 | | SAND[1], USD[0.26] | | |
| 03322694 | | USD[0.00] | | |
| 03322696 | | SOL[.01049064], USDT[0] | | |
| 03322698 | | ETH[0], TRX[0.00002200] | | |
| 03322699 | | AKRO[1], BAO[3], DENT[1], ETH[0], HNT[1.24733302], KIN[4], NFT (294313541342437584/FTX EU - we are here! #14380)[1], NFT (439715633803942585/FTX EU - we are here! #14484)[1], NFT (461532712939905859/FTX EU - we are here! #14570)[1], TRX[.000006], USD[0.00] | | |
| 03322700 | | SAND[1.54342673], USD[0.00], USDT[0] | | |
| 03322704 | | FTT[.11806746], SAND[.99981], USD[0.00] | | |
| 03322705 | | USD[0.00] | | |
| 03322707 | | USD[0.06] | | |
| 03322711 | | TRX[0.15501400], USD[0.00] | | |
| 03322718 | | AMPL-PERP[0], USD[0.00], USDT[3588.77501248] | | |
| 03322721 | | USD[0.00] | | |
| 03322724 | | USD[0.00] | | |
| 03322725 | | EUR[100.00] | | |
| 03322727 | Contingent, Disputed | ALGO[.40541526], ATOM-PERP[0], BTC[0.00004380], BTC-PERP[0], EUR[0.00], FTT-PERP[0], USD[2.14], USDT[0] | Yes | |
| 03322728 | | NFT (306038750855463858/FTX EU - we are here! #265574)[1], NFT (543522656327397927/FTX EU - we are here! #265549)[1], NFT (573146578790256563/FTX EU - we are here! #265537)[1], USD[0.01] | | |
| 03322733 | | USD[0.00], XRP[0] | | |
| 03322735 | | USD[0.17], USDT[190.43660224] | | |
| 03322736 | Contingent | EUR[.7.12], FTT[25.095], LUNA2[0.33807521], LUNA2_LOCKED[.78884217], LUNC[73616.59], USD[0.03], USDT[0.01523569] | | |
| 03322738 | | USD[0.00], USDT[0] | | |
| 03322739 | | USD[0.01] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03322741 | | USD[0.05] | | |
| 03322742 | | USD[0.01], USDT[0.05990914] | | |
| 03322744 | | ALCX-PERP[0], ATOM-PERP[0], AXS-PERP[0], BTC-PERP[0], CREAM-PERP[0], CRV-PERP[0], EUR[0.25], FLM-PERP[0], GALA-PERP[0], GST-PERP[0], ICP-PERP[0], LINK-0325[0], MANA-PERP[0], NEAR-PERP[0], OP-PERP[0], SUSHI-PERP[0], TONCOIN-PERP[0], USD[0.45] | | |
| 03322746 | | SAND[.9996], USD[0.10], USDT[0] | | |
| 03322747 | | USD[0.03] | | |
| 03322750 | | USD[19.06] | | |
| 03322755 | | USD[0.00], USDT[0.00000001] | | |
| 03322756 | | USD[0.06] | | |
| 03322758 | | USD[0.00] | | |
| 03322762 | | USD[0.00] | | |
| 03322766 | | BAO[1], SAND[5.33610171], USD[0.00] | Yes | |
| 03322768 | | USD[0.00] | | |
| 03322770 | | SAND[0], TRX[0] | | |
| 03322771 | | TRX[0], USD[0.00] | | |
| 03322772 | | USD[0.07] | | |
| 03322774 | | DOGE[0], LTC[0], SOL[.00000001], TRX[0.42148200], USD[0.00], USDT[4.28549295] | | |
| 03322775 | | SOL[0], USD[0.00] | | |
| 03322776 | | BTC[0], EUR[0.00] | | |
| 03322778 | | USD[0.05], USDT[0.00000001] | | |
| 03322779 | | USD[0.00] | | |
| 03322782 | | USD[0.00] | | |
| 03322784 | | TRX[0], USD[0.00] | | |
| 03322788 | | ETHW[.07108966], EUR[0.00], SAND[1.23232003], USD[2.38] | | |
| 03322789 | | TRX-PERP[0], USD[0.06] | | |
| 03322792 | | NFT (337484250826779241/FTX EU - we are here! #16633)[1], NFT (443267737850643425/FTX EU - we are here! #16835)[1], NFT (575618547975309437/FTX EU - we are here! #16744)[1], USD[0.06] | | |
| 03322794 | | FTT[.099981], SAND[10.99981], USD[0.69] | | |
| 03322795 | | USD[0.07], USDT[0] | | |
| 03322800 | | APE-PERP[0], ATOM-PERP[0], BTC-PERP[0], CHZ-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], GMT-PERP[0], KAVA-PERP[0], LRC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], ONE-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SOL-PERP[0], TLM-PERP[0], USD[3.03], USDT[0], WAVES-PERP[0] | | |
| 03322802 | Contingent, Disputed | SAND[1], TRX[.000001], USD[0.26] | | |
| 03322803 | | USD[0.00], USDT[0] | | |
| 03322808 | | AVAX-PERP[0], CEL-PERP[0], TRX[.000001], USD[0.00] | | |
| 03322813 | | USD[0.00] | | |
| 03322815 | | TONCOIN[.08] | | |
| 03322819 | | FTT[0], USD[0.00], USDT[0] | | |
| 03322821 | | USD[0.00], USDT[0] | | |
| 03322822 | | USD[0.04] | | |
| 03322827 | | CHZ[10.08584173], CRO[5.60198533], GALA[4.70601276], JOE[1.09304302], USD[0.00] | Yes | |
| 03322828 | | NFT (338553827918072822/FTX EU - we are here! #25159)[1], NFT (417193366632309259/FTX EU - we are here! #26991)[1], NFT (418281584510487225/FTX EU - we are here! #24971)[1], USD[1.73], USDT[0] | | |
| 03322833 | | NFT (378898874676450865/FTX EU - we are here! #56530)[1], NFT (419946081071927725/FTX EU - we are here! #56836)[1], NFT (444090611039411056/FTX EU - we are here! #56744)[1] | | |
| 03322834 | | USD[0.00] | | |
| 03322838 | | BNB[0.00086130], USD[0.00], USDT[0.00001345] | | |
| 03322841 | | USD[0.00] | | |
| 03322842 | | USD[0.00], USDT[0.02703023] | | |
| 03322843 | | FTT[0.03727453], USD[0.01] | | |
| 03322845 | | BNB[0], BTC[0], USDT[0.00000317] | | |
| 03322846 | | NFT (324362233251081587/FTX EU - we are here! #256916)[1], PSY[15], USD[0.01], USDT[0.00000001] | | |
| 03322847 | | USD[0.00] | | |
| 03322848 | | MATIC[.00000428], TRX[0], USDT[0] | | |
| 03322851 | | USD[0.00] | | |
| 03322856 | | SAND[10], USD[0.81] | | |
| 03322858 | | SAND[.0074], TRX[0], USD[0.00] | | |
| 03322859 | | NFT (337883376086852333/FTX EU - we are here! #126974)[1], NFT (468653030712221006/FTX EU - we are here! #126583)[1], NFT (539661852540568068/FTX EU - we are here! #127066)[1] | | |
| 03322861 | | SAND[1.77525111], USD[0.00] | | |
| 03322864 | | TRX[.000001], USD[0.00] | | |
| 03322867 | | BNB[0.00000001], BTC[0], MATIC[0], NFT (391653767225165254/FTX EU - we are here! #137181)[1], NFT (519968087924104078/FTX EU - we are here! #138441)[1], NFT (548698531554245487/FTX EU - we are here! #138325)[1] | Yes | |
| 03322868 | | NFT (376977057466862394/FTX EU - we are here! #68736)[1], NFT (461494444842780254/FTX EU - we are here! #68570)[1], NFT (491088926997286276/FTX EU - we are here! #68286)[1] | | |
| 03322872 | | USD[0.00], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03322875 | | ADA-PERP[0], APE-PERP[0], GALA-PERP[0], SAND[0], USD[1.00] | | |
| 03322878 | | USD[19.06] | | |
| 03322879 | | USD[0.01] | | |
| 03322880 | | TRX[.000001], USD[0.00], USDT[0] | | |
| 03322885 | Contingent, Disputed | USD[0.00] | | |
| 03322889 | | SAND[1], USD[0.00] | | |
| 03322890 | | AVAX[0], ETH[0], USD[0.00], XRP[0] | | |
| 03322891 | Contingent | ATOM[1.27986872], AVAX[1.2], BTC[.01159501], ETH[.03599365], ETHW[.03599365], FTM[38], LUNA[1.09220893], LUNA2_LOCKED[2.54848751], LUNC[166180.39], LUNC-PERP[0], SOL[1.01], USD[0.00], XRP[122.12493806] | | |
| 03322892 | | BNB[0], BNB-PERP[0], FTT[0], ONE-PERP[0], USD[0.00] | | |
| 03322893 | | USD[0.00] | | |
| 03322894 | | RSR[1], USD[0.00] | Yes | |
| 03322897 | | NFT (438385566217258624/FTX Crypto Cup 2022 Key #10583)[1], TRX[0], USD[0.00], USDT[0] | | |
| 03322898 | | USD[0.01] | | |
| 03322899 | | AVAX-PERP[0], BNB[.001], ETH[0.00026000], ETH-PERP[-0.09999999], ETHW[.42826], LUNC-PERP[0], SOL[.13433905], USD[1913.46], USD[0.00000016] | | |
| 03322900 | | USD[0.00], USDT[0.43300000] | | |
| 03322901 | | SAND[1], USD[0.05] | | |
| 03322902 | | SAND[.00039233], TRX[0], USD[0.01] | | |
| 03322904 | | ETHW[.00072359], TRX[.000014], USD[0.01], USDT[1.28296372] | | |
| 03322907 | | USD[0.00], USDT[0.00891041] | | |
| 03322909 | | NFT (296685028661812560/The Hill by FTX #28732)[1], NFT (334113604315558085/FTX EU - we are here! #18706)[1], NFT (371715056192321266/FTX Crypto Cup 2022 Key #5706)[1], NFT (485629820795471216/FTX EU - we are here! #18796)[1], NFT (518358262395038699/FTX EU - we are here! #17305)[1], TRX[.441125], USDT[0.00000009] | | |
| 03322910 | Contingent | APT[0], AVAX[0], BNB[0], ETH[0], LUNA2[0.10213623], LUNA2_LOCKED[0.23831788], LUNC[22240.38064022], MATIC[.00000001], NEAR[0], NFT (440385904473709771/FTX EU - we are here! #15781)[1], NFT (483987530309281253/FTX EU - we are here! #15591)[1], NFT (567412482004088856/FTX EU - we are here! #15212)[1], SOL[0], TRX[0.00001800], USD[47.30], USDT[0], USTC-PERP[0] | | |
| 03322911 | | XRP[1] | | |
| 03322916 | | USD[0.00], USDT[0] | | |
| 03322917 | | USD[0.00], USDT[0] | | |
| 03322918 | | USD[0.06] | | |
| 03322922 | | ETHW[3.18065934], TONCOIN[.02], USD[0.04] | | |
| 03322924 | | NFT (432787249273637743/FTX EU - we are here! #68818)[1], NFT (457246872017248069/FTX EU - we are here! #68673)[1], NFT (512306952395658797/FTX EU - we are here! #68955)[1], SAND[0], TRX[0], USD[0.00] | | |
| 03322926 | | SAND[1.99962], TRX[.30212971], USD[0.70] | | |
| 03322927 | | USD[0.00] | | |
| 03322929 | | USD[0.00], USDT[0] | | |
| 03322931 | | USD[0.31] | | |
| 03322934 | | USD[0.04] | | |
| 03322936 | | NFT (292885117943483860/FTX EU - we are here! #12255)[1], NFT (547756567484429795/FTX EU - we are here! #12598)[1] | | |
| 03322939 | | SAND[10], USD[0.02] | | |
| 03322945 | | MBS[146], USD[1.11], USDT[0.00019694] | | |
| 03322946 | | USD[0.06] | | |
| 03322947 | | ADA-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], BAND-PERP[0], DOGE-PERP[0], FLM-PERP[0], FTM-PERP[0], GMT-PERP[0], GOG[63.51166821], KNC-PERP[0], LINA-PERP[0], PEOPLE-PERP[0], RUNE-PERP[0], SNX-PERP[0], SOL-PERP[0], USD[376.07], USDT[0.26374518], WAVES-PERP[0], XMR-PERP[0], YFI-PERP[0] | | |
| 03322948 | | USD[0.01], USDT[0] | | |
| 03322952 | | USD[0.00], USDT[0.46353043] | | |
| 03322955 | | USD[0.04] | | |
| 03322959 | Contingent, Disputed | SAND[.00982], USD[0.07] | | |
| 03322964 | | EUR[0.00], SAND[2.72454619], USD[0.00] | Yes | |
| 03322965 | | USD[0.05] | | |
| 03322967 | | TRX[0], USD[0.00] | | |
| 03322968 | | SAND[5.99886], USD[4.13], USDT[.009304] | | |
| 03322972 | | USD[0.00] | | |
| 03322974 | | SAND-PERP[0], USD[0.00] | | |
| 03322979 | | NFT (298245401695583170/FTX EU - we are here! #209627)[1], NFT (512348528503821892/FTX EU - we are here! #209567)[1], NFT (570985877041710621/FTX EU - we are here! #209645)[1] | | |
| 03322980 | | USD[0.00], USDT[0] | | |
| 03322983 | | SAND[.0006], USD[0.00] | | |
| 03322985 | Contingent | ALGO[0], AVAX[0], BNB[0], ETH[0.00085706], ETHW[0.00039528], LTC[0], LUNA2[0], LUNA2_LOCKED[1.40048195], NFT (330182243018502039/FTX EU - we are here! #16635)[1], NFT (449630389590855207/FTX EU - we are here! #16832)[1], NFT (506889349189856657/FTX EU - we are here! #16373)[1], SOL[0], TRX[0], USD[0.00], USDT[0] | | |
| 03322986 | | FTT[0.00000207], USD[0.00] | | |
| 03322987 | | TRX[0] | | |
| 03322989 | | USD[0.00] | | |
| 03322990 | | USD[0.00] | | |
| 03322991 | | USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03322994 | | USD[0.00] | | |
| 03322995 | | NFT (465647269556040036/FTX EU - we are here! #64332)[1], NFT (508372466012295880/FTX EU - we are here! #64434)[1], NFT (522836492111168667/FTX EU - we are here! #64228)[1], PORT[.062], SAND[10], USD[0.06] | | |
| 03322996 | | TRX[0], USD[0.00] | | |
| 03323000 | | ADA-PERP[0], BNB-PERP[0], BTC-PERP[0.02430000], ETH-PERP[0.14500000], MATIC-PERP[0], SOL[181.02407272], SOL-PERP[0], USD[-0.68] | | |
| 03323005 | | USD[0.00] | | |
| 03323006 | | USD[0.00] | | |
| 03323008 | | USD[0.03] | | |
| 03323010 | | BNB[0], LTC[.0026964], USD[-0.02], USDT[0.36263428], XRP[0] | | |
| 03323016 | | USD[0.00] | | |
| 03323020 | | SAND[1], TRX[.29], USD[0.16] | | |
| 03323021 | | USD[0.00] | | |
| 03323023 | | USD[0.04] | | |
| 03323026 | | USD[0.00] | | |
| 03323028 | | USDT[0] | | |
| 03323030 | | USD[0.08], USDT[.003] | | |
| 03323034 | | USD[0.00], USDT[0] | | |
| 03323035 | | USD[0.00], USDT[0] | | |
| 03323037 | | SAND[1], USD[3.62], USDT[.007179] | | |
| 03323038 | | TRX[.1] | | |
| 03323040 | | SAND[1], TRX[.166701], USD[4.44] | | |
| 03323042 | | USD[0.00] | | |
| 03323045 | | USD[0.02] | | |
| 03323046 | | USD[0.00], USDT[0] | | |
| 03323049 | | BNB[0], FTT[6], GBP[0.00], USDT[0.00000262] | | |
| 03323052 | | AVAX[0], USD[0.00], USDT[0.00000001] | | |
| 03323054 | | SAND[1], TRX[.000001], USD[0.39] | | |
| 03323059 | | ETH[0], TRX[.000015], USD[0.03] | | |
| 03323074 | | ETH[0], GENE[0], NFT (343286320015270485/FTX EU - we are here! #58453)[1], NFT (363675419944779921/The Hill by FTX #17620)[1], NFT (425380012286928429/FTX EU - we are here! #58317)[1], NFT (567281658410378354/FTX EU - we are here! #58096)[1], USD[1.011, USDT[1.687376641] | | |
| 03323076 | | USD[0.00] | | |
| 03323082 | | SOL-0624[0], TONCOIN[.12], USD[0.01] | | |
| 03323084 | | ALICE-PERP[0], BTC-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETH[.0134956], ETH-PERP[0], ETHW[.0134956], FTM-PERP[0], LINK-PERP[0], LUNC-PERP[0], SOL-PERP[0], SUSHI-PERP[0], USD[26.77], USDT[0.00000001], ZEC-PERP[0] | | |
| 03323085 | | USD[0.00] | | |
| 03323088 | | USD[0.00] | | |
| 03323091 | | 1INCH[10], AVAX[189.28864], AVAX-PERP[59.50000000], BTC[0.20504184], BTC-PERP[.003], DOGE-PERP[1], ETH[.1869626], ETH-PERP[0.24799999], ETHW[.1869626], FTT[25.09498], FTT-PERP[.1], LINK[94.9], LTC[5.008998], LTC-PERP[.33], SOL[1.005554], SOL-PERP[2], TRX[146.89825256], TRX-PERP[0], USD[-718.60], USDT[5619.86226292], USTC-PERP[0] | | |
| 03323094 | | USD[0.55] | | |
| 03323097 | | USD[0.01], USDT[.06] | | |
| 03323098 | | USD[0.00] | | |
| 03323099 | | USD[0.00], USDT[0] | | |
| 03323101 | | USD[0.00], USDT[0] | | |
| 03323111 | | USD[10.00] | | |
| 03323115 | | USD[0.05] | | |
| 03323116 | | SAND[1], TRX[.000001], USD[1.22] | | |
| 03323124 | | SAND-PERP[0], USD[0.00] | | |
| 03323125 | | SOL[0], TRX[.47574969], USD[0.00], USDT[0.00000042] | | |
| 03323128 | | SAND[5], USD[1.16] | | |
| 03323129 | | USD[0.07] | | |
| 03323135 | | USD[0.00] | | |
| 03323139 | | KSHIB[45.76851943], SAND[0], SHIB[.00000613], TRX[0], USD[0.01], USDT[0.00000001] | | |
| 03323142 | | USD[0.01] | | |
| 03323145 | | BTC-PERP[0], DYDX-PERP[0], USD[5.84], USDT[0] | | |
| 03323146 | | AVAX[.00000001], BICO[0], BNB[0], ETH[0], SOL[.0020776], USDT[0.04049034] | | |
| 03323147 | Contingent, Disputed | USD[0.00] | | |
| 03323149 | | USD[0.06] | | |
| 03323150 | | SAND[1], USD[1.12] | | |
| 03323151 | | USD[0.00] | | |
| 03323153 | | USD[0.00] | | |
| 03323154 | | USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03323157 | | USD[0.00] | | |
| 03323158 | | USD[0.01] | | |
| 03323160 | | USD[0.00] | | |
| 03323162 | | NFT (412521543873290465/FTX EU - we are here! #180655)[1], NFT (439610374352602809/FTX EU - we are here! #180745)[1], NFT (521905674248852910/FTX EU - we are here! #180832)[1], USD[0.01] | | |
| 03323163 | | USD[0.05] | | |
| 03323166 | | BAO[1], TRX[.001042], USDT[0] | | |
| 03323171 | | USD[0.00] | | |
| 03323172 | | USD[0.00] | | |
| 03323173 | | SAND[1], USD[0.00] | | |
| 03323174 | | USD[0.02] | | |
| 03323177 | | ETH[0], MATIC[0], TRX[0], USD[0.01], USDT[0.00000001] | | |
| 03323178 | | SOL[1.08514468], USD[0.00] | | |
| 03323182 | | BTC[0], TONCOIN[0], USD[0.00], USDT[0.01058581] | Yes | |
| 03323183 | | SOL[0], USD[0.00], USDT[0] | | |
| 03323187 | | SAND[.09258949], USD[0.02], USDT[0.00217185] | | |
| 03323188 | | USDT[0] | | |
| 03323189 | | SAND[.58598529], SUSHI[.12823521], USD[0.55], USDT[0.28554860] | | |
| 03323190 | | TRX[0], USD[0.00] | | |
| 03323191 | | USD[0.00], USDT[0] | | |
| 03323193 | | SAND-PERP[0], SOS-PERP[0], USD[0.00], USDT[0] | | |
| 03323197 | | BAO[1], FTT[0], TRX[0], USD[0.00] | Yes | |
| 03323199 | | TRX[0], USD[0.00], USDT[0.00000003] | | |
| 03323204 | | SAND[1.99962], USD[0.01], USDT[0] | | |
| 03323209 | | SAND[.00000603], TRX[0], USD[0.00], USDT[0] | | |
| 03323210 | | USD[0.03] | | |
| 03323211 | | USD[0.01], USDT[0] | | |
| 03323212 | | SAND[.00000002], USD[0.04], USDT[0] | | |
| 03323213 | | USD[0.00] | | |
| 03323216 | | TRX[.421356], USDT[1.13809804] | | |
| 03323219 | | USD[0.00] | | |
| 03323221 | | USD[0.00], USDT[0] | | |
| 03323223 | | NFT (296253158036077846/FTX EU - we are here! #187643)[1], NFT (377991511349264499/FTX EU - we are here! #187560)[1], NFT (548759347611018550/FTX EU - we are here! #187466)[1], TRX[0], USD[0.03], USDT[0.00495573] | | |
| 03323225 | Contingent | BAO[1], ETH[.00466688], ETHW[.00461212], GODS[9.29604678], IMX[1941.40571379], KIN[1], LUNA2[0.00238871], LUNA2_LOCKED[0.00557366], NFT (378651205783704362/The Hill by FTX #24960)[1], NFT (418878012845330267/FTX EU - we are here! #4910)[1], NFT (453941889700256796/FTX EU - we are here! #4981)[1], NFT (555471910872583697/FTX EU - we are here! #49986)[1], TRX[1], UBXT[1], USTC[.33813386] | Yes | |
| 03323226 | | NFT (322277880542982614/FTX EU - we are here! #64486)[1], NFT (334546406617172352/FTX EU - we are here! #64409)[1], NFT (502185453686214387/FTX EU - we are here! #64543)[1], TRX[.001554], USDT[0.94640296] | | |
| 03323230 | | USD[0.00], USDT[0] | | |
| 03323231 | | FTT[0.00017373], NFT (362620522723575041/FTX Crypto Cup 2022 Key #5678)[1], NFT (384052739658546647/FTX EU - we are here! #35772)[1], NFT (445053086419370434/The Hill by FTX #25584)[1], NFT (471565726585870338/FTX EU - we are here! #43797)[1], NFT (553736571119839463/FTX EU - we are here! #43646)[1], USD[0.00], USDT[0] | | |
| 03323232 | | USD[0.00], USDT[0] | | |
| 03323234 | | FTT[0], TRX[.03862675], USD[0.00], USDT[0] | | |
| 03323236 | | USD[0.00] | | |
| 03323237 | Contingent | LUNA2[0.55988354], LUNA2_LOCKED[1.30639493], LUNC[.82], TRX[.001238], USD[0.85], USDT[0] | | |
| 03323239 | | USD[5.00] | | |
| 03323242 | | USD[0.00], USDT[0] | | |
| 03323249 | | USD[0.07] | | |
| 03323250 | | SAND[11], TRX[.000097], USD[1.02], USDT[0.00226413] | | |
| 03323252 | | SAND[11.9996], TRX[.8891], USD[1.37], USDT[0.00675212] | | |
| 03323255 | | USD[0.00] | | |
| 03323256 | | SOL[0], USD[0.04] | | |
| 03323257 | | SAND[17], TRX[.7], USD[2.30] | | |
| 03323260 | | USD[0.04] | | |
| 03323261 | | BTC[0], EUR[1.74], SOL[0], USD[0.07], USDT[0] | | |
| 03323263 | | SOL[.00761075], USD[0.00], USDT[0.04335740] | | |
| 03323266 | | USD[0.00], USDT[0] | | |
| 03323271 | | BAT[1], TRX[1], USD[0.00] | Yes | |
| 03323275 | | USD[0.06] | | |
| 03323279 | | TRX[93.13964876], USD[0.01] | | |
| 03323280 | | SAND-PERP[0], TRX[0], TRX-PERP[0], USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03323281 | | NFT (32311516990680191914/FTX EU - we are here! #132293)[1], NFT (40273668094657547/FTX EU - we are here! #132753)[1], NFT (49091368586897905/FTX EU - we are here! #131878)[1] | | |
| 03323286 | | ETHW[0.00673630], TRX[0], USD[0.00] | | |
| 03323290 | | SAND[.00043], USD[0.00], USDT[0] | | |
| 03323294 | | USD[0.00], USDT[0] | | |
| 03323295 | | SAND[.4996], TRX[.3435], USD[0.04] | | |
| 03323296 | | EUR[0.01], USD[0.00], USDT[1.08886632] | | |
| 03323301 | | NFT (330396249718480451/FTX EU - we are here! #196801)[1], NFT (426428030025943585/FTX EU - we are here! #198246)[1], TRX[.007801], USDT[0.00000044] | | |
| 03323302 | | DOGE[.01386057], USD[0.00], USDT[7.46850414] | | |
| 03323304 | | USD[0.00], USDT[0] | | |
| 03323308 | | USD[0.00] | | |
| 03323310 | | USD[0.03] | | |
| 03323313 | Contingent | AVAX[.00000001], FTT[0], HT[.00000001], LUNA2[0.01035512], LUNA2_LOCKED[0.02416195], LUNC[2254.85], NFT (332302187146554324/FTX EU - we are here! #136576)[1], NFT (532361092295022524/FTX EU - we are here! #136521)[1], NFT (559606652266743463/FTX EU - we are here! #136560)[1], TRX[.123274], USD[0.19], USDT[0], XRP[0] | | |
| 03323316 | | USD[0.19], USDT[0.00000001] | | |
| 03323317 | | USD[0.00] | | |
| 03323318 | | TRX[0], USD[0.00] | | |
| 03323324 | | TRX[.966807], USDT[0] | | |
| 03323325 | | USD[0.01] | | |
| 03323326 | | APT[0], NFT (320760538804143113/FTX EU - we are here! #193840)[1], SOL[0], USD[0.00] | | |
| 03323327 | | BTC[0], USD[0.00], USDT[0.00044940] | | |
| 03323328 | | USD[0.04] | | |
| 03323331 | | NFT (305366465360126401/FTX EU - we are here! #130934)[1], NFT (349630261501685849/FTX EU - we are here! #129893)[1], NFT (567470378072502892/FTX EU - we are here! #131290)[1] | | |
| 03323337 | | USD[4.25] | | |
| 03323338 | | NFT (371644683188473120/FTX EU - we are here! #62795)[1], NFT (411107377392771330/FTX EU - we are here! #62984)[1], NFT (552302573462308948/FTX EU - we are here! #63099)[1] | | |
| 03323340 | | BTC[0], TRX[0] | | |
| 03323341 | | USD[0.04] | | |
| 03323345 | | USD[0.00] | | |
| 03323347 | | GARI[.82], USD[0.04], USDT[0.02174589] | | |
| 03323351 | | BNB[0.00000001], BTC[0], FTM[0], HT[0], SAND[0], SOL[0], TRX[.000777], USD[0.00], USDT[0.00000026], USTC[0], XRP[0.00000001] | | |
| 03323352 | | USD[0.07] | | |
| 03323355 | | TONCOIN[141.1893946] | | |
| 03323360 | | USD[0.00] | | |
| 03323366 | Contingent | ETH-PERP[0], GARI[.11878], ICP-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2[0.00000002], LUNA2_LOCKED[0.00000005], LUNC[.0055164], NFT (293341188578887799/FTX EU - we are here! #233396)[1], NFT (468014678974698650/FTX EU - we are here! #233349)[1], NFT (515206512422112939/FTX EU - we are here! #233375)[1], SAND-PERP[0], TRX[.000012], USD[0.00], USDT[0] | | |
| 03323372 | | USD[0.05] | | |
| 03323373 | | BNB[0], ETH[0], FTT[0], TRX[0.00000700], USD[0.00], USDT[0] | | |
| 03323374 | | USD[0.00], USDT[0] | | |
| 03323376 | | NFT (352058797051325314/FTX EU - we are here! #10250)[1], NFT (490694123963390690/FTX EU - we are here! #10140)[1], NFT (571607501780978935/FTX EU - we are here! #10067)[1] | | |
| 03323377 | | APT[0], BNB[0], ETH[0], LTC[0], MATIC[0], NFT (342573167887849839/FTX Crypto Cup 2022 Key #9504)[1], NFT (365926752744342911/FTX EU - we are here! #40628)[1], NFT (541672993749465121/FTX EU - we are here! #40916)[1], NFT (555482873052389466/FTX EU - we are here! #40534)[1], SOL[0], TRX[38.40019800], USD[0.00], USDT[0], XRP[0] | | |
| 03323379 | | USD[0.00] | | |
| 03323385 | | USD[0.03] | | |
| 03323386 | | USD[0.06] | | |
| 03323390 | | NFT (503853710971275425/FTX EU - we are here! #202852)[1], NFT (530629460111674586/FTX EU - we are here! #202817)[1], NFT (576068250083680751/FTX EU - we are here! #202896)[1], USD[0.00], USDT[0.00000001] | | |
| 03323392 | | USD[0.00] | | |
| 03323397 | | SAND[.01291493], USD[0.06] | | |
| 03323398 | | USD[0.00], USDT[0] | | |
| 03323401 | | ETH[0], SAND[0], TRX[0.00000600], USD[0.00] | | |
| 03323404 | | BTC[.00039992], ETH[.0059988], ETHW[.0059988], RON-PERP[1], SOL[.05], USD[21.12] | | |
| 03323405 | | USD[0.00] | | |
| 03323406 | | USD[0.00] | | |
| 03323407 | | USD[0.00] | | |
| 03323409 | | NFT (455412110548552079/FTX EU - we are here! #30811)[1], TRX[.67483], USDT[0.01547782] | | |
| 03323414 | | USD[0.00] | | |
| 03323416 | | USD[0.00] | | |
| 03323419 | | USD[0.04] | | |
| 03323420 | Contingent | LUNA2[0.00000537], LUNA2_LOCKED[0.00001253], LUNC[1.17], TRX[.207693], USD[0.01], USDT[0.41821784] | | |
| 03323421 | | USD[0.00] | | |
| 03323422 | | USD[0.00], USDT[.78501133] | | |
| 03323425 | | USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03323427 | | USD[0.04] | | |
| 03323428 | | USD[0.00] | | |
| 03323430 | | SAND-PERP[0], SHIB[0], TRX[0], USD[0.00] | | |
| 03323435 | | USD[0.00] | | |
| 03323438 | | BNB[0], NFT (348485395065470033/FTX EU - we are here! #11294)[1], NFT (464222482726037482/FTX EU - we are here! #11543)[1], NFT (515956883870158394/FTX EU - we are here! #11674)[1], TRX[13.65281788], USDT[0] | | |
| 03323442 | | SAND[1.70477867], USD[0.00] | | |
| 03323447 | | SAND[1.9996], USD[0.45], USDT[0] | | |
| 03323453 | | SAND-PERP[0], USD[0.00], USDT[0] | | |
| 03323454 | Contingent | SRM[1.29136565], SRM_LOCKED[7.70863435], USD[0.00] | | |
| 03323458 | | SAND[1.06284015], TRX[.35843], USD[0.00] | | |
| 03323461 | | NFT (357868479681976447/FTX EU - we are here! #42307)[1], NFT (485164428165832898/FTX EU - we are here! #41980)[1], NFT (535312063405275218/FTX EU - we are here! #42201)[1] | | |
| 03323464 | | BNB[.00000001], FTT[0.00047693], USD[0.00] | | |
| 03323465 | | NFT (352203197734488459/Austin Ticket Stub #34)[1], NFT (516208938620716940/Baku Ticket Stub #1186)[1], USD[0.00] | | |
| 03323468 | | USD[0.00] | | |
| 03323473 | | USD[0.00], USDT[0] | | |
| 03323475 | | USD[0.01] | | |
| 03323476 | | NFT (332170931494802691/FTX EU - we are here! #238525)[1], NFT (524138238897547940/FTX EU - we are here! #238510)[1], NFT (571390194476696932/FTX EU - we are here! #238518)[1], USD[0.00], USDT[0.00000001] | | |
| 03323479 | | USD[0.02] | | |
| 03323480 | | ATLAS[30], SAND[11], SAND-PERP[0], USD[0.69], USDT[0] | | |
| 03323483 | | USD[0.01] | | |
| 03323484 | | TRX[0], USD[0.00] | | |
| 03323485 | | TRX[0], USD[0.00] | | |
| 03323491 | | ETH[.06316467], EUR[0.00], SOL[3.28400759], USD[0.00] | | |
| 03323492 | | BNB[0], TRX[.790779], USD[0.00], USDT[0.00000168] | | |
| 03323495 | | BTC[0] | | |
| 03323496 | | USD[0.00] | | |
| 03323499 | | FTT[.085896], NFT (331462925518960433/FTX AU - we are here! #56717)[1], NFT (335431385902611458/FTX EU - we are here! #266340)[1], NFT (428086002905274680/FTX EU - we are here! #266350)[1], NFT (548897909384714051/FTX EU - we are here! #266347)[1], SOL[0], TRX[.629529], USD[0.82], USDT[1.73420443] | | |
| 03323501 | | USD[0.00] | | |
| 03323502 | | KIN[49990.5], SAND[2.99905], USD[0.04] | | |
| 03323504 | | SAND[1], TRX[.000001], USD[0.28] | | |
| 03323506 | | FTT[0.00439689], USD[0.51] | | |
| 03323507 | | USD[0.00] | | |
| 03323508 | | TRX[1], USD[0.04] | | |
| 03323509 | | AKRO[8], AUDIO[1], BAO[2], DENT[3], DOGE[1], KIN[2], NFT (316401499294173427/FTX EU - we are here! #229426)[1], NFT (381198103744476868/FTX EU - we are here! #229430)[1], NFT (551722466390199089/FTX EU - we are here! #229411)[1], TOMO[2], TRX[2], UBXT[11], USD[0.00], USDT[0.00000581] | | |
| 03323510 | | USD[0.01] | | |
| 03323515 | | NFT (291376410147274187/FTX EU - we are here! #240707)[1], NFT (303146879791484849/FTX EU - we are here! #240727)[1], NFT (381128457779092006/FTX EU - we are here! #240735)[1], SOL[0], TRX[0], USD[0.01] | | |
| 03323516 | | TRX[0], USD[0.01], USDT[0.01753089] | | |
| 03323517 | | USD[0.00] | | |
| 03323523 | | EUR[0.00] | | |
| 03323525 | | SOL[0], SOL-PERP[0], USD[1.05], USDT[0.00174038] | | |
| 03323527 | | USD[0.00] | | |
| 03323529 | | USD[0.00] | | |
| 03323530 | | MANA[1], SAND[10], TRX[.245], TRX-PERP[0], USD[2.46], USDT[0.00000001] | | |
| 03323534 | | 1INCH-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], C98-PERP[0], CELO-PERP[0], CHR-PERP[0], CRV-PERP[0], CVC-PERP[0], DASH-PERP[0], DODO-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETH-PERP[0], EUR[0.00], FTM-PERP[0], GALA-PERP[0], ICP-PERP[0], IOTA-PERP[0], LINK-PERP[0], MANA-PERP[0], MKR-PERP[0], NEAR-PERP[0], ONT-PERP[0], PEOPLE-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SKL-PERP[0], SLP-PERP[0], SOL-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], USD[0.07], USDT[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], ZEC-PERP[0] | | |
| 03323535 | Contingent, Disputed | USD[0.00] | | |
| 03323537 | | XRP[7] | | |
| 03323538 | | SAND[0.01366293], USD[0.04] | | |
| 03323540 | | SAND[10], USD[0.05] | | |
| 03323542 | | BTC[0], FTT[0.01463128], LTC[0], NEXO[0], NFT (298185581805399655/FTX EU - we are here! #194863)[1], SAND[0], TRX-PERP[0], USD[0.12], USDT[0.00917200], XRP-PERP[0] | | |
| 03323543 | | 0 | | |
| 03323546 | | NFT (429839936502082456/FTX EU - we are here! #209785)[1], NFT (452467151172015783/FTX EU - we are here! #209636)[1], NFT (539279809544615381/FTX EU - we are here! #209726)[1], SOL[.00000001], TRX[0], USD[3.21] | | |
| 03323548 | Contingent | ATLAS[3345.59208099], AVAX[.00000001], ETHBULL[3.8598176], ETHHEDGE[.009], GALA[7399.335], LUNA2[6.15324488], LUNA2_LOCKED[14.3575714], NFT (411158929994542085/The Hill by FTX #38052)[1], TRX[.569976], USD[0.10], USDT[0.00000001] | | |
| 03323551 | | USD[0.04] | | |
| 03323552 | | USD[0.00] | | |
| 03323554 | | USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03323555 | | TRX[0], USD[0.01], USDT[0.00684477] | | |
| 03323556 | | SAND[1.99962], USD[2.40] | | |
| 03323557 | | NFT (361414203936723125/FTX AU - we are here! #13224)[1], NFT (430746122048127689/FTX AU - we are here! #13218)[1], USD[0.00000991] | | |
| 03323559 | | SAND[5.09045419], TRX[.000057], USD[0.00], USDT[2.32231372] | | |
| 03323560 | | USD[0.01] | | |
| 03323561 | | SOL[0], USD[0.00] | | |
| 03323565 | | BTC[.00000264], USD[100.17], USDT[.00866656] | | |
| 03323567 | | USD[0.04] | | |
| 03323568 | | USD[0.00], USDT[0] | | |
| 03323570 | | USD[0.00] | | |
| 03323572 | | USD[0.00] | | |
| 03323575 | | BNB[0], ETH[0], ETHW[.2631], MATIC[0], NFT (300012737915756991/FTX AU - we are here! #38396)[1], NFT (341303204588381743/FTX AU - we are here! #38454)[1], NFT (409319565223234834/FTX EU - we are here! #183048)[1], NFT (453757844623214309/FTX EU - we are here! #183209)[1], NFT (539208002433061471/FTX EU - we are here! #183439)[1], SOL[0], USD[0.00], XRP[0] | | |
| 03323579 | | BAO[2], KIN[1], NFT (416321491493404001/FTX EU - we are here! #146544)[1], NFT (468848269738746262/FTX EU - we are here! #146718)[1], NFT (515251267749193030/FTX EU - we are here! #146822)[1], TRX[.000003], USDT[0.00002643] | | |
| 03323581 | | SHIB[74711.35675015], TRX[0], USD[0.00] | | |
| 03323582 | | TRX[0], USD[0.00] | | |
| 03323584 | | USD[0.00] | | |
| 03323589 | | BNB[0], SAND[.00000067], USD[0.01] | | |
| 03323590 | | USD[0.00], USDT[0] | | |
| 03323593 | | USD[0.00] | | |
| 03323595 | | BNB[0], SOL[0.00000001], USD[0.00] | | |
| 03323597 | | USD[0.06] | | |
| 03323599 | | NFT (323673029644269393/FTX EU - we are here! #13814)[1], NFT (359784776213866544/FTX EU - we are here! #13700)[1], NFT (465180622965445770/FTX EU - we are here! #13552)[1], USD[0.00], USDT[0] | | |
| 03323603 | | GBP[0.00] | | |
| 03323608 | | USD[0.00], USDT[0] | | |
| 03323609 | | USD[0.00] | | |
| 03323613 | | USD[0.04] | | |
| 03323614 | | SAND[.00001], USD[0.00] | | |
| 03323621 | | SAND[.0026], TRX[0], USD[0.00] | | |
| 03323622 | | SAND[1], USD[0.00], USDT[0] | | |
| 03323623 | Contingent | LUNA[0.25584919], LUNA2_LOCKED[0.59698144], LUNC[55711.7], USD[0.00], USDT[0.07956792] | | |
| 03323625 | | USD[25.00] | | |
| 03323629 | | USD[0.00] | | |
| 03323633 | | USD[0.00] | | |
| 03323634 | | USD[0.00], USDT[0] | | |
| 03323636 | | BNB[0], TRX[.000694] | | |
| 03323640 | | ETH[.00018379], ETHW[0.00018378] | | |
| 03323643 | | SAND-PERP[0], TRX[1.20952171], USD[1.26], USDT[0.00339983] | | |
| 03323645 | | USD[0.07] | | |
| 03323658 | | USD[0.00] | | |
| 03323664 | | SAND[0.00000011], TRX[0], USD[0.01], USDT[0] | | |
| 03323666 | | USD[0.01] | | |
| 03323668 | | USD[0.00] | | |
| 03323669 | | USD[0.01], USDT[0] | | |
| 03323670 | | SAND[.99886], USD[0.05] | | |
| 03323671 | | FTT[0], TRX[0], USD[0.00] | | |
| 03323672 | | CRO[299.94], SOL[3.9992], USD[0.00], XRP[379.924] | | |
| 03323673 | | SAND[0], USD[0.00], XRP[0] | | |
| 03323676 | | NFT (358206770105822271/FTX EU - we are here! #64569)[1], NFT (494276568938882425/FTX EU - we are here! #65024)[1] | | |
| 03323678 | | USD[25.00] | | |
| 03323680 | | TONCOIN[.089] | | |
| 03323681 | | BNB[0], FTT[.00000007], USD[0.00] | | |
| 03323682 | | USD[0.00] | | |
| 03323683 | | USD[0.00], USDT[0] | | |
| 03323686 | | NFT (306595245392354790/FTX EU - we are here! #207359)[1], USD[0.00] | | |
| 03323694 | | SAND[12], USD[0.00], USDT[0.00000491] | | |
| 03323697 | | SAND[0], SOL[5.69845577], USD[0.00], USDT[0] | | |
| 03323701 | Contingent | AVAX[.20747114], BNB[0.12617674], BTC[0.00252972], CRO[52.36374982], ETH[0.01888007], ETHW[.01864734], EUR[0.00], FTM[7.20301435], FTT[1.24433471], LINK[0.58492517], LUNA[0.17322300], LUNA2_LOCKED[0.40369735], LUNC[33.60538414], LUNC-PERP[0], RUNE[3.11165575], SOL[.1555879], USDC[2.98], USDT[0], XRP[12.14984790] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03323704 | | SAND[1.99962], USD[0.19], USDT[0.47000000] | | |
| 03323706 | | SAND[1], USD[0.41] | | |
| 03323708 | | NFT (336239209796481674/FTX EU - we are here! #15253)[1], NFT (342986793948627458/The Hill by FTX #26019)[1], NFT (359646953351517628/FTX EU - we are here! #15398)[1], NFT (513830737746256763/FTX EU - we are here! #12357)[1], USD[0.06] | | |
| 03323711 | Contingent | LUNA2[0.04651449], LUNA2_LOCKED[0.10853383], LUNC[10128.63], USD[0.00], USDT[0.00000125] | | |
| 03323712 | | USD[0.00] | | |
| 03323715 | | SAND-PERP[2], USD[1.57] | | |
| 03323716 | | USD[0.00], USDT[0] | | |
| 03323719 | | USD[0.00] | | |
| 03323721 | | USD[0.01] | | |
| 03323722 | | TRX[.63147731], USD[0.00], USDT[0], XLM-PERP[0] | | |
| 03323731 | | FTT[8.95632194], USD[0.00], USDT[0] | Yes | |
| 03323737 | | 0 | | |
| 03323738 | Contingent | BNB[0.00000001], LUNA2[0.00339061], LUNA2_LOCKED[0.00791143], LUNC[738.31313], LUNC-PERP[0], SOL[0.00000001], TRX[0.88200000], USD[0.02], USDT[0.00006548], USDT-0624[0] | | |
| 03323749 | | USD[0.01] | | |
| 03323750 | | USD[0.00], USDT[0] | | |
| 03323751 | | USD[0.00], USDT[0] | | |
| 03323753 | | MATIC[34.87325571], NFT (506269284638865208/FTX AU - we are here! #67992)[1], TRX[.000001] | | |
| 03323754 | | USD[13.93], USDT[0] | | |
| 03323755 | Contingent | ATOM-PERP[0], BTC-PERP[0], DOGE-PERP[0], ETC-PERP[0], ETH[1.50939574], ETH-PERP[0], ETHW[.00026588], FTT[0], HT-PERP[0], KSHIB-PERP[0], LINA-PERP[0], LTC-PERP[0], LUNA2[0.05105695], LUNA2_LOCKED[0.11913290], MATIC-PERP[0], REEF-PERP[0], SOL-PERP[0], TONCOIN[.009], TRX[.000778], USD[0.00], USDT[254.75376632] | | |
| 03323761 | | BTC[.00009552], BTC-PERP[0], EUR[17478.67], FTT[0], USD[0.28] | Yes | |
| 03323763 | | USD[0.00], USDT[0] | | |
| 03323764 | | USD[0.00] | | |
| 03323766 | | USD[0.00] | | |
| 03323769 | | SAND[.0224201], USD[0.00], USDT[0] | | |
| 03323776 | | USD[0.01] | | |
| 03323777 | | TRX[23.5721137], USD[-0.06] | | |
| 03323778 | | APE-PERP[0], AVAX-PERP[0], BTC-PERP[0], FTM[.01666456], FTM-PERP[0], LUNC-PERP[0], REN-PERP[0], RUNE-PERP[0], SAND-PERP[0], USD[0.00], USDT[.00294554], WAVES-PERP[0], XRP-PERP[0] | | |
| 03323779 | | USD[0.01] | | |
| 03323782 | | TRX[.190774], USD[0.00], USDT[0.00402311], XRP[.868] | | |
| 03323783 | | AKRO[1], ETHW[.00688116], EUR[0.01], MATIC[-0.00442820], SAND[2.02661316], TRX[1], USD[0.00], USDT[0.00002397] | Yes | |
| 03323786 | | APT-PERP[0], BNB[0], BTC[0], HT[0], MATIC[0], SOL[0], TRX[0.00002900], USD[0.00], USDT[0] | | |
| 03323787 | | USD[0.01] | | |
| 03323803 | | NFT (311861949686412140/FTX EU - we are here! #183422)[1], NFT (326917543046496922/FTX EU - we are here! #182536)[1], NFT (377395021589721090/FTX EU - we are here! #183763)[1] | | |
| 03323804 | | BTC[.0000001], EUR[0.00], RSR[1], USD[0.03] | Yes | |
| 03323809 | | USD[0.00], USDT[0] | | |
| 03323811 | | USD[0.39] | | |
| 03323812 | | ETH[.00000001], FTM[23.16007128], SAND[.11], TRX[.05], USD[1.33], USDT[0] | | |
| 03323819 | | USD[0.02] | | |
| 03323821 | | SAND[1], USD[4.15] | | |
| 03323823 | | USD[0.00] | | |
| 03323825 | | BTC[.048767], ETH[1.31403], ETHW[1.31403] | | |
| 03323829 | | USD[0.00] | | |
| 03323833 | | USD[0.01] | | |
| 03323837 | | SAND[.00001], TRX[0], USD[0.00], USDT[0.00546883] | | |
| 03323838 | | USDT[2.09] | | |
| 03323839 | | USD[0.00] | | |
| 03323840 | Contingent | LUNA2[0.34684394], LUNA2_LOCKED[0.80930254] | | |
| 03323841 | | USD[0.00] | | |
| 03323842 | | ATLAS[0] | | |
| 03323844 | | USD[0.00] | | |
| 03323846 | | BTC[0] | | |
| 03323848 | | SAND[4.99924], USD[0.20] | | |
| 03323849 | | USD[0.02] | | |
| 03323851 | Contingent | BNB[.96401889], CRO[11795.908], DOGE[57744.46204623], ETHW[116.93356968], LTC[43.600836], LUNA2[16.3465495], LUNA2_LOCKED[38.14194882], LUNC[3559495.568478], MANA[1700.0506], MATIC[4085.238], SOL[1404.01219619], USD[6091.43], USDT[4177.85963502] | Yes | |
| 03323852 | | ETH[.15297093], ETH-PERP[0], ETHW[.15297093], SAND[1.18598726], USD[1.53], USDT[1.01862030] | | |
| 03323855 | | SAND[.29791], SOL[0], TRX[.638224], USD[1.28], USDT[0.50306540] | | |
| 03323860 | | BNB[0], SOL[0.00000001], TRX[0.00260924], USD[0.00], USDT[0.00000018] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03323862 | | USD[0.00], USDT[0] | | |
| 03323865 | | USD[0.00], USDT[0] | | |
| 03323867 | | USD[0.00], USDT[0.00342025] | | |
| 03323871 | | USD[0.03] | | |
| 03323874 | | NFT (544550903383668560/FTX x VBS Diamond #119)[1], USDT[0.57341057] | | |
| 03323875 | | NFT (322867415950010057/FTX EU - we are here! #249870)[1], NFT (379498479099141803/FTX EU - we are here! #249876)[1], NFT (411492112775016409/FTX EU - we are here! #249859)[1], USD[0.00] | | |
| 03323878 | | SOL[.005], USDT[0.00003509] | | |
| 03323879 | | SAND[.00002], TRX[0], USD[0.01] | | |
| 03323880 | Contingent | ALT-PERP[0], BTC-PERP[0], ETH-PERP[0], FTT[10], LUNA2[0.23902380], LUNA2_LOCKED[0.55772220], MID-PERP[0], SHIT-PERP[0], USD[61156.01], USDT[0.00717000] | | |
| 03323881 | | USD[0.00] | | |
| 03323885 | | USD[0.00], USDT[0] | | |
| 03323889 | | USD[0.00] | | |
| 03323890 | | USD[0.01] | | |
| 03323892 | | NFT (480424080653504879/FTX EU - we are here! #117897)[1], NFT (497732098945273668/FTX EU - we are here! #117617)[1], NFT (554224557523354702/FTX EU - we are here! #117755)[1], SOL[0], USD[0.01] | | |
| 03323894 | | DOGE[.4415], NFT (429428251419241712/FTX EU - we are here! #161557)[1], NFT (446401735967977620/FTX EU - we are here! #161827)[1], NFT (478860942913369298/FTX EU - we are here! #162130)[1], USD[0.00], USDT[0 | | |
| 03323897 | | USD[0.00] | | |
| 03323898 | | USD[0.02] | | |
| 03323900 | | USD[0.00] | | |
| 03323904 | | NFT (393765731019381769/FTX EU - we are here! #105107)[1], NFT (393975413603461843/FTX EU - we are here! #105781)[1], SAND-PERP[0], TRX[.865], USD[0.05], USDT[0.53738102] | | |
| 03323907 | | NFT (495441662772454689/FTX EU - we are here! #281894)[1], NFT (531715603841482482/FTX EU - we are here! #281923)[1] | | |
| 03323908 | | SAND[1], TRX[.000001], USD[1.27] | | |
| 03323910 | | USD[1.74] | | |
| 03323911 | | ALT-PERP[0], FTT[0.03075583], MID-PERP[0], SHIT-PERP[0], USD[0.00], USDT[0] | | |
| 03323912 | | USD[0.00] | | |
| 03323913 | | NFT (311162768337676689/FTX EU - we are here! #147161)[1], NFT (536178644372633590/FTX EU - we are here! #148380)[1] | | |
| 03323914 | | TRX[0], USD[0.07], USDT[0.00280802] | | |
| 03323915 | | APE[0], ETH[.00000001], SAND[0], SAND-PERP[0], SOL[0], TRX[0.67650900], USD[0.00], USDT[3.53199857] | | |
| 03323918 | | BNB[.00000001], TRY[0.00] | | |
| 03323919 | | USD[0.02], USDT[.009] | | |
| 03323920 | | USD[0.00] | | |
| 03323927 | Contingent | APT[.00019765], BNB[0.00000001], BTC[0], ETH[.05149628], LUNA2[0.00026925], LUNA2_LOCKED[0.00062825], LUNC[58.63], NEAR-PERP[0], NFT (306229972297251911/FTX EU - we are here! #211546)[1], NFT (409968743988278947/The Hill by FTX #30794)[1], NFT (435637311311798788/FTX EU - we are here! #211609)[1], NFT (479331498663763103/FTX EU - we are here! #211623)[1], SOL[0], TRX[.9007663], USD[0.07], USDT[1.14615391] | Yes | |
| 03323929 | | SAND[1.727622], USD[0.00] | | |
| 03323930 | | NFT (303418941547716086/FTX EU - we are here! #236406)[1], NFT (303525980333779681/FTX EU - we are here! #236371)[1], NFT (328083205570240131/FTX EU - we are here! #236417)[1], TRX[.000374], USD[0.20], USDT[0] | | |
| 03323935 | | USD[0.01] | | |
| 03323941 | | USD[0.04] | | |
| 03323943 | | SOL[.00000001], USD[0.00], USDT[0.01823825] | | |
| 03323947 | | SAND[0], TRX[0], USD[0.00] | | |
| 03323948 | | USD[0.00] | | |
| 03323949 | | ATLAS[.6] | | |
| 03323951 | | USD[0.00], USDT[0] | | |
| 03323952 | | SAND[10], USD[0.01], USDT[0.03169916] | | |
| 03323953 | | AKRO[1], ALGO[.00977152], BAO[6], KIN[2], NFT (380151168088922459/FTX EU - we are here! #111427)[1], NFT (446343078837998010/FTX EU - we are here! #113492)[1], NFT (544985016781240652/FTX EU - we are here! #112847)[1], TRX[0], USD[0.00], USDT[0.00000001] | Yes | |
| 03323954 | | USD[0.00], USDT[0] | | |
| 03323960 | | TONCOIN[.03] | | |
| 03323961 | | ETH[.0007266], LTC[.028072], SUN[.000365], TONCOIN[.0112489], TRX[.000001], USD[3038.11], USDT[0] | | |
| 03323965 | Contingent | AVAX[0], BCH[0], BNB[0], BNB-PERP[0], BTC[0], ETH[0], ETH-PERP[0], FTT[0], FTT-PERP[0], LUNA2[0.03456030], LUNA2_LOCKED[0.08064070], SOL[0], SOL-PERP[0], SRM[1.16454748], SRM_LOCKED[14.13371237], USD[7.74], USDT[0.00096539], USTC[4.89217751] | Yes | |
| 03323968 | | USD[0.00] | | |
| 03323973 | | USD[0.00] | | |
| 03323976 | | SAND[4.99905], USD[0.96] | | |
| 03323979 | | USD[0.00] | | |
| 03323981 | | BTC-PERP[0], DYDX-PERP[0], FTT[.07978], USD[-38.20], USDT[59.15894591], XRP[3.431587] | | |
| 03323984 | Contingent | AGLD[0], ATOM[0], BNB[0], BTC[0], FTT[0.00000003], GENE[0], GMT[0], LUNA2[0.00041492], LUNA2_LOCKED[0.00096814], LUNC[90.35], MATIC[0], NFT (345065092878077098/FTX EU - we are here! #23112)[1], NFT (383768399312005123/FTX EU - we are here! #23277)[1], SHIB[0], SLRS[0], SOL[0.00600000], USD[0.00], USDT[0.00110690] | | |
| 03323986 | | USD[25.00] | | |
| 03323987 | | USD[0.00] | | |
| 03323988 | | SAND[1], USD[0.44] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03323991 | | SAND[1], USD[0.18], USDT[0] | | |
| 03323993 | | USD[0.01] | | |
| 03323997 | | SAND[1], USD[0.00] | | |
| 03324003 | | USD[0.00], USDT[0] | | |
| 03324004 | | USD[0.00] | | |
| 03324006 | | BTC[0], ETH[0], USD[0.00] | | |
| 03324009 | | USDT[9.32] | | |
| 03324012 | | USD[0.00] | | |
| 03324015 | | ATOM-PERP[0], BTC-PERP[0], TRX[0], USD[0.00], USDT[0] | | |
| 03324016 | | USD[0.39], USDT[0] | | |
| 03324018 | | USD[0.03] | | |
| 03324020 | | ATLAS[.62229955], BTC[0.01040644], LTC[39.2507194], USD[3.53] | | |
| 03324025 | | USD[0.00] | | |
| 03324026 | | USD[0.00] | | |
| 03324028 | | TRX[.000023], USD[0.00], USDT[0] | | |
| 03324030 | Contingent, Disputed | USD[0.01] | | |
| 03324031 | | USD[0.00] | | |
| 03324033 | Contingent | ATLAS[633.1721409], ETH[.00076828], ETH-PERP[0], FTT[25.09838179], LUNA2[0.00000004], LUNA2_LOCKED[0.00000010], LUNC[.009964], NFT (353372245032361194/Japan Ticket Stub #1923)[1], PEOPLE-PERP[0], SNX-PERP[0], SOL-PERP[0], TRX-PERP[0], USD[3553.71] | Yes | |
| 03324034 | | EUR[0.00], GST[0.00056130], SHIB[0], SOL[0], USD[0.00] | Yes | |
| 03324038 | | USD[0.00] | | |
| 03324041 | Contingent | AAVE[1.66747801], AAVE-PERP[0], ANC-PERP[0], AVAX[8.88408535], AVAX-PERP[0], BRZ[0.84009856], BTC[0.02261825], BTC-PERP[0], CEL-PERP[0], CRO[609.95866], DODO-PERP[0], DOT[22.82267456], DOT-PERP[0], ETH[0.25753214], ETH-PERP[0], ETHW[0.25037232], FTM[565.73268794], FTM-PERP[0], FTT[33.198739], FTT-PERP[0], KNC-PERP[0], LDO[49.99321], LUNA2[0.32917567], LUNA2_LOCKED[0.76807658], LUNC[1.18498891], LUNC-PERP[0], MATIC[153.73617813], NEAR[11.5977496], SHIB[1100000], SOL[4.77316745], SRM[97.04838203], SRM_LOCKED[0.05698779], SRN-PERP[0], TRX[.001564], USD[65.46], USDT[0.00000001], WAVES-PERP[0] | | SOL[2.20517592] |
| 03324043 | | NFT (374530586738110474/FTX EU - we are here! #18553)[1], NFT (464320023655827516/FTX EU - we are here! #18254)[1], NFT (565136576947904480/FTX EU - we are here! #18478)[1], USD[0.00] | | |
| 03324045 | | BCH[.04], RUNE[185.9857], USD[7.38] | | |
| 03324046 | | USD[0.00] | | |
| 03324048 | | USD[0.00], USDT[0] | | |
| 03324053 | | SAND[10], SAND-PERP[0], TRX[0], USD[0.02] | | |
| 03324056 | | ATLAS[0], NFT (383348270933296572/FTX AU - we are here! #67864)[1] | | |
| 03324058 | | USD[0.00] | | |
| 03324059 | | NFT (361471513266942138/FTX EU - we are here! #34925)[1], NFT (405364907441126337/FTX EU - we are here! #33910)[1], NFT (502187305243990015/FTX EU - we are here! #34749)[1] | | |
| 03324061 | | USD[0.00] | | |
| 03324065 | | NFT (319765647587284722/FTX EU - we are here! #21136)[1], NFT (320407669797488025/FTX EU - we are here! #21456)[1], NFT (386809169479183553/FTX EU - we are here! #20802)[1], SAND[10], USD[0.28] | | |
| 03324067 | | GARI[6.999], SAND[1], USD[0.00], USDT[0] | | |
| 03324068 | Contingent, Disputed | USD[0.01], USDT[0] | Yes | |
| 03324069 | | USD[0.00] | | |
| 03324072 | | BIT[9], SAND[10.00753], USD[1.25], USDT[0] | | |
| 03324076 | | ADA-PERP[0], ALICE-PERP[0], BNB-PERP[0], EGLD-PERP[0], ETH-PERP[0], ICP-PERP[0], NEAR-PERP[0], OMG-PERP[0], SAND-PERP[0], SOL-PERP[0], SOS-PERP[0], SRM-PERP[0], USD[0.00], USDT[0] | | |
| 03324077 | | SAND[.00000006], TRX[0], USD[0.00] | | |
| 03324080 | | USD[0.00] | | |
| 03324089 | | SAND[1], USD[2.06] | | |
| 03324091 | Contingent | APE-PERP[0], BNB[0], ETC-PERP[0], ETH[0.12439074], ETHW[2.49008183], FTT[298.2003155], LOOKS[249.00124500], LOOKS-PERP[0], LUNA2[0.02296192], LUNA2_LOCKED[0.05357782], LUNC[.00000001], LUNC-PERP[0], RON-PERP[0], SRM[.2994486], SRM_LOCKED[7.86280778], TRX[0.42467200], USD[2.24], USDT[1.40165365] | | |
| 03324093 | | BNB[.00000001], SAND[0], TRX[0], USD[0.00] | | |
| 03324094 | | BNB[0], ETH[.00000001], SOL[.00000001] | | |
| 03324097 | | APE[6.18235726], APE-PERP[0], ASD[146.68339773], AVAX[6.16540444], AXS[80.09237757], BTC[0.22666699], BTC-PERP[0], DOT[20.344135], DOT-PERP[0], ETH[0.15655453], ETH-PERP[0], ETHW[0.15570932], GMT-PERP[0], LINK[0.20080681], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], USDI[18.52] | | AVAX[5.880423], AXS[71.662498], BTC[.224808], DOT[.20], ETH[.154279], LINK[.198831] |
| 03324098 | | USD[0.77] | | |
| 03324103 | | SAND[1], USD[4.80], USDT[0.00929731], XRP[.15], XRP-0325[0] | | |
| 03324106 | | USD[0.00], USDT[0] | | |
| 03324111 | | NFT (423480953446088752/FTX EU - we are here! #42142)[1], NFT (491467812015443070/FTX EU - we are here! #41996)[1], NFT (570886422064781824/FTX EU - we are here! #42054)[1], USD[0.00], USDT[0] | | |
| 03324115 | | USD[0.00], USDT[0] | | |
| 03324118 | | USD[0.00], USDT[0] | | |
| 03324119 | | USD[0.00] | | |
| 03324120 | | SAND[2.55486281], USD[0.00] | | |
| 03324121 | | ETH[0], NFT (347331371530638429/FTX EU - we are here! #85795)[1], NFT (447833438503640564/FTX EU - we are here! #85934)[1], NFT (453942272747218939/FTX EU - we are here! #86054)[1], SKL[.93490106], STG[0], TRX[0.00003700], USD[0.00], USDT[0.00001100] | | |
| 03324125 | | ATLAS[.6] | | |
| 03324127 | | ETH[.1], ETHW[.1] | | |
| 03324131 | | USD[0.61], XRP[.618241] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03324133 | | TRX[0], USD[0.00], USDT[0.00000002] | | |
| 03324134 | | USD[0.00] | | |
| 03324137 | | SAND[1], USD[0.10], USDT[0] | | |
| 03324138 | | USD[5.98] | | |
| 03324143 | | BTC[0] | | |
| 03324144 | | USD[0.00] | | |
| 03324145 | | BNB[.00147932], NFT (350594313870280824/FTX EU - we are here! #49677)[1], NFT (495174394823367889/FTX EU - we are here! #49753)[1], NFT (560917825096335345/FTX EU - we are here! #49870)[1], USD[0.00] | | |
| 03324151 | Contingent | BTC[0.11311146], ETH[.38384236], ETHW[.38384236], EUR[0.00], FTT[17.44443162], LUNA2[1.79178116], LUNA2_LOCKED[4.18082270], LUNC[5.77202385], USDT[0.00000622], XRP[978.240869] | | |
| 03324153 | Contingent | FTT[11.5], LUNA2[0.00572094], LUNA2_LOCKED[0.01334887], LUNC[1245.74827794], SAND[.9998], TRX[49.990772], USD[0.00], USDT[0.00000001] | | |
| 03324155 | | USD[0.00], USDT[0] | | |
| 03324157 | | USD[0.05] | | |
| 03324158 | | NFT (391272657489328292/FTX EU - we are here! #26039)[1], NFT (402289575221868683/FTX EU - we are here! #26413)[1], NFT (405126663417467412/FTX EU - we are here! #26266)[1] | | |
| 03324160 | | TRX[.8], USD[0.01], USDT[0] | | |
| 03324164 | | SAND[1.96940488], USD[0.00], USDT[0.06531779] | | |
| 03324168 | | NFT (335469134781742005/FTX EU - we are here! #19793)[1], NFT (384087048536936635/FTX EU - we are here! #19222)[1], NFT (444066769113947697/FTX EU - we are here! #19537)[1] | | |
| 03324171 | | NFT (383167745926230844/FTX EU - we are here! #168459)[1], NFT (454003132546930318/FTX EU - we are here! #167797)[1], NFT (512756106030136794/FTX EU - we are here! #169059)[1], USD[0.10] | | |
| 03324173 | | ATLAS[0], SOL[0] | | |
| 03324175 | | SAND-PERP[0], USD[0.00] | | |
| 03324179 | | TRX[0], USD[0.00] | | |
| 03324180 | | USD[0.00], USDT[0] | | |
| 03324182 | | USDT[0] | | |
| 03324186 | Contingent | BTC[.0000811], BTC-PERP[0], ETH-PERP[0], ETHW[2.9347308], LUNA2[2.32689031], LUNA2_LOCKED[5.42941072], LUNC[27453.826056], LUNC-PERP[0], RUNE[335.98122], SOL[47.5016362], SRM[103], USD[0.00] | | |
| 03324187 | | BAO[1], ETH[0], RSR[1], USD[0.00] | | |
| 03324189 | | USD[25.00] | | |
| 03324191 | | SAND-PERP[0], USD[0.09] | | |
| 03324192 | | USD[0.00], USDT[0.00000133] | | |
| 03324193 | | NFT (425162540843680806/FTX EU - we are here! #184855)[1], NFT (448207566730671074/FTX EU - we are here! #185610)[1], NFT (557341437825257720/FTX EU - we are here! #184802)[1], USD[0.00] | | |
| 03324197 | | USD[0.02] | | |
| 03324198 | | USD[0.04] | | |
| 03324201 | | ETH[0], USD[0.02] | | |
| 03324202 | | USD[0.00] | | |
| 03324204 | | SAND-PERP[0], USD[0.20] | | |
| 03324206 | | USD[0.02] | | |
| 03324208 | | STETH[0.00011300], SWEAT[.9604], USD[0.00] | Yes | |
| 03324210 | | ETH[6.7714148], ETHW[4.7717948], USD[2412.93] | | |
| 03324213 | | USD[0.04] | | |
| 03324216 | | TRX[.000245], USD[0.01], USDT[.0167709] | | |
| 03324217 | | USD[0.00] | | |
| 03324220 | | USD[0.00] | | |
| 03324222 | | USD[0.02] | | |
| 03324223 | | USD[0.01] | | |
| 03324227 | | MATIC[0], USD[0.04], USDT[0.00002636] | | |
| 03324228 | | SAND[2.12855837], USD[0.81], USDT[0.00000004] | | |
| 03324229 | | USD[0.01] | | |
| 03324231 | | TRX[.000001], USD[0.00] | | |
| 03324232 | | SOL[.00117448], USD[5.00], USDT[.001] | | |
| 03324235 | | USD[0.00], USDT[0] | | |
| 03324238 | | USD[0.00] | | |
| 03324241 | | SAND[10], USD[0.00], USDT[0.00000001] | | |
| 03324243 | Contingent | BTC-PERP[0], CQT[70], DOGE[111], EGLD-PERP[0], GARI[8], HOLY[1], HOLY-PERP[0], KSHIB[400], LOOKS[15], LOOKS-PERP[0], LUNA2[0.19195740], LUNA2_LOCKED[0.44790062], LUNC[14.1799.13], LUNC-PERP[0], MANA[8], MANA-PERP[0], ONT-PERP[0], POLIS[14.1], SLP[1879.624], SPELL[3800], SPELL-PERP[0], USD[0.56] | | |
| 03324244 | | SAND[20.93647872], USDT[0.00000004] | | |
| 03324245 | | USD[0.00] | | |
| 03324246 | | USD[0.01], USDT[0.00100177] | | |
| 03324248 | | USD[0.02], USDT[0] | | |
| 03324249 | | USD[0.00] | | |
| 03324251 | | USD[0.06] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03324255 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAL-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHZ-PERP[0], CRV-PERP[0], CVX-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEAR-PERP[0], OP-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], RVN-PERP[0], SAND-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX[.0001071, UNI-PERP[0], USD[0.00, USDT[52.93553229], WAVES-PERP[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 03324256 | | AAVE-PERP[0], ALT-PERP[0], ATOM-PERP[0], BNB[.00358825], BNB-PERP[0], BTC[0.00009211], BTC-PERP[0], CRO[9.22864387], CRV[2.58099113], DOT[0.06934532], EGLD-PERP[0], ETH[.00009169], ETH-PERP[0], ETHW[.01474603], EUR[0.00], FTM[1.68311148], FTT[0.02226041], FTT-PERP[0], GALA[37.46074010], GALA-PERP[0], LUNC-PERP[0], MATIC[.60041688], SAND-PERP[0], SOL-PERP[0], UNI[.05232279], USD[0.00], USD[0.00000001], XTZ-PERP[0] | Yes | |
| 03324261 | | NFT (375669062586050865/FTX EU - we are here! #282760)[1], NFT (378597042620699645/FTX EU - we are here! #282763)[1], USDT[.012763] | | |
| 03324263 | | USD[0.02] | | |
| 03324265 | | USD[0.01] | | |
| 03324267 | | USD[0.00], USDT[0.04984353] | | |
| 03324268 | | EUR[0.00], FTT[0.02642450], SOL[.2], USD[0.00] | | |
| 03324271 | | TRX[0], USD[0.10] | | |
| 03324272 | | AKRO[1], AUDIO[3.72979397], BAO[5863.06441337], BIT[3.2323577], DENT[1], ETH[.00000002], ETHW[.00000000], EUR[0.00], HNT[0.18207771], IMX[6.28813253], KIN[2], MANA[1.65242543], MKR.000001], USDT[0.00000364], YFI[.00016274] | Yes | |
| 03324275 | | LTC[.18], USD[25.00] | | |
| 03324277 | | BTC[.00000019], ETH-PERP[0], USD[0.00] | | |
| 03324279 | | USD[0.05] | | |
| 03324281 | | BNB[0], SOL[.00000001], USD[0.00], USDT[0] | | |
| 03324282 | | USD[0.00] | | |
| 03324283 | | DOGE[117.21564693], USD[5.00] | | |
| 03324284 | | TRX[.38432], USD[0.60], USDT[0.00800201] | | |
| 03324285 | | USD[0.00] | | |
| 03324287 | | SAND[1], USD[2.16] | | |
| 03324288 | | SAND[10], USD[0.00] | | |
| 03324289 | | BNB[0], BTC[0], FTT[0.00142031], SAND[0.00000007], TRX[0.00310800], USD[0.00], USDT[0.00020205] | | |
| 03324292 | | BNB[.00000001], NFT (300231078695424211/FTX EU - we are here! #239404)[1], NFT (495644797244567780/FTX EU - we are here! #239393)[1], NFT (520743824239427506/FTX EU - we are here! #239400)[1], USD[0.00], USDT[30.11126246] | | |
| 03324295 | | USD[0.04] | | |
| 03324297 | | USD[0.24] | | |
| 03324299 | | APT[0], BNB[0], ETH[0], TRX[.00012], USDT[0.00000003] | | |
| 03324303 | | BNB[.10428272], BTC[0.00000001], BTC-PERP[0], ETH-PERP[0], EUR[0.00], FTM[0], FTT[0], LINK-PERP[0], LUNC-PERP[0], NFT (473242242145471794/FTX AU - we are here! #2057)[1], NFT (478802271461868430/FTX AU - we are here! #2056)[1], SAND-PERP[0], SOL[0], SOL-PERP[0], UBER-093[0], USD[0.00], USDT[0.00000001] | Yes | |
| 03324304 | | BAO[2], BNB[0], MATIC[0.00000081], NFT (413414897093323459/FTX EU - we are here! #242565)[1], NFT (421311920086510109/FTX EU - we are here! #242605)[1], NFT (576263730739744086/FTX EU - we are here! #242535)[1], TRX[0.00233200], USD[0.00], USDT[0.00000034] | | |
| 03324308 | | SAND-PERP[0], USD[0.00], USDT[0] | | |
| 03324315 | | BNB[0], MATIC[0], USD[0.00], XRP[0] | | |
| 03324317 | | USD[0.00] | | |
| 03324319 | | USD[0.00], USDT[0] | | |
| 03324320 | | USD[0.05], XRP[49] | | |
| 03324323 | | TRX[.00001], USD[0.00] | | |
| 03324326 | | BNB[0], SAND[.00000005], USD[0.01] | | |
| 03324328 | | TRX[0], USD[0.00], USDT[0.00002327] | | |
| 03324329 | | USD[0.00], USDT[0] | | |
| 03324330 | | NFT (293564557644836639/FTX EU - we are here! #123653)[1], NFT (470605011148843190/FTX EU - we are here! #123425)[1], NFT (474884508163016608/FTX Crypto Cup 2022 Key #15566)[1], NFT (530089116612036626/FTX EU - we are here! #208635)[1] | | |
| 03324331 | | ATLAS[.6] | | |
| 03324336 | | BNB[.00000001], NFT (343650778974590321/FTX EU - we are here! #239197)[1], NFT (493219798956291017/FTX EU - we are here! #239204)[1], NFT (498659091656751631/FTX EU - we are here! #239191)[1], USD[0.00], USDT[10.19902641], XRP[0] | | |
| 03324342 | | USD[0.00] | | |
| 03324344 | | USD[0.00] | | |
| 03324345 | | USD[0.05] | | |
| 03324350 | | FTT[0.00], NFT (294936069506365823/FTX EU - we are here! #173312)[1], SOL[1.64266928], USDT[0] | | |
| 03324351 | | BNB[0], ETH[0], NFT (402379192760634132/FTX EU - we are here! #12037)[1], NFT (452222371461082308/FTX EU - we are here! #13454)[1], NFT (471568285874772949/FTX EU - we are here! #12642)[1], USD[0.06] | | |
| 03324360 | | SAND[.17006191], USD[0.00] | | |
| 03324364 | | TRX[0], USD[0.00] | | |
| 03324368 | | SAND[.00986325], USD[0.01], USDT[.41917295] | | |
| 03324369 | | USD[0.00] | | |
| 03324370 | | USD[0.00] | | |
| 03324374 | | USD[0.01] | | |
| 03324375 | | AVAX[1.4], GENE[0], SOL[0], TRX[.566206], USD[0.01], USDT[0.28629125] | | |
| 03324377 | | SAND-PERP[0], USD[0.20] | | |
| 03324379 | | USD[0.00] | | |
| 03324381 | | USD[0.00], USDT[0.00000002] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03324383 | | USD[0.02] | | |
| 03324391 | | USD[0.02] | | |
| 03324393 | | ALGO-0325[0], ETH[.00050612], ETHW[.0002611], SOL[.00071813], TRX[.000793], USD[0.11], USDT[0.71441490] | | |
| 03324397 | | USD[0.00] | | |
| 03324399 | | USD[0.03], USDT[0], USDT-PERP[0] | | |
| 03324400 | | FTT[0], USD[0.00], USDT[0] | | |
| 03324401 | Contingent, Disputed | SAND[1], USD[0.43] | | |
| 03324402 | | EUR[1.44], SOL[4.43390902], USD[0.22], USDT[0.00088764] | | |
| 03324403 | | NFT (331379703946480298/FTX EU - we are here! #48900)[1], NFT (45280030008621979/FTX EU - we are here! #49015)[1], NFT (556585551388488165/FTX EU - we are here! #49070)[1], TRX-PERP[0], USD[0.05] | | |
| 03324406 | | BTC[.00044564], USD[0.00] | Yes | |
| 03324407 | | SAND[.0009628], TRX[98.994426], USD[0.00], USDT[0.04792401] | | |
| 03324409 | | USD[0.00] | | |
| 03324410 | | TRX[.9758], USD[0.01] | | |
| 03324411 | | FTM[0], USD[0.00] | | |
| 03324412 | | USD[0.01], USDT[0.00000031] | | |
| 03324413 | | ATLAS[690], FTM[33], REEF[10], SAND[15], SOS[500000], USD[0.38], USDT[0] | | |
| 03324415 | | USD[0.03] | | |
| 03324416 | Contingent | DOGE[0], LUNA2[0.06175141], LUNA2_LOCKED[0.14408662], LUNC[13446.5], TRX[.559543], USD[0.14], USDT[0.00366865] | | |
| 03324418 | | USD[0.05], USDT[0.03970665] | | |
| 03324420 | | 0 | | |
| 03324421 | | USD[0.00] | | |
| 03324424 | | USD[0.00] | | |
| 03324425 | | ATOM[0], BICO[0], CRO-PERP[0], ETH[0.00000001], MATIC[0], NFT (334032985446054759/FTX EU - we are here! #205887)[1], NFT (461445781434473608/FTX EU - we are here! #205811)[1], NFT (468453226705057760/FTX EU - we are here! #205566)[1], TRX[0], USD[0.04], USDT[0] | | |
| 03324428 | | ETH[0] | | |
| 03324429 | | USD[0.03] | | |
| 03324437 | | USD[0.00], USDT[1.08543770] | | |
| 03324438 | | SAND[.00001], USD[0.00] | | |
| 03324441 | | USD[0.00], USDT[0] | | |
| 03324442 | | USD[0.24] | | |
| 03324443 | | USD[0.00] | | |
| 03324446 | | NFT (445352724829906816/FTX EU - we are here! #47652)[1], NFT (461913714996703859/FTX EU - we are here! #36068)[1], NFT (513079256348593642/FTX EU - we are here! #47859)[1], USD[0.00] | | |
| 03324454 | | SAND-PERP[0], USD[0.00], USDT[0] | | |
| 03324461 | | SAND[1], USD[0.00] | | |
| 03324463 | | SAND-PERP[0], USD[0.00] | | |
| 03324466 | | USD[0.00] | | |
| 03324467 | | USD[0.01] | | |
| 03324468 | Contingent | BAQ[1], KIN[1], LUNA2[0.0004666], LUNA2_LOCKED[0.00010889], LUNC[10.16195478], TRX[1], USD[0.00] | | |
| 03324471 | | AVAX[0], BNB[0.00000001], BTC[0], ETH[0], MATIC[0], NFT (337779743806351533/FTX EU - we are here! #18784)[1], NFT (349016484576449788/FTX EU - we are here! #16527)[1], NFT (428977951455982483/FTX EU - we are here! #17629)[1], SOL[0.00000001], TRX[0], USD[40.81], USDT[1.98421902] | | |
| 03324472 | | USD[0.00], USDT[0] | | |
| 03324475 | | USD[0.00], USDT[0] | | |
| 03324480 | | USD[0.00], USDT[0.00000001] | | |
| 03324481 | | TRX[.000001], USD[0.00], USDT[0] | | |
| 03324489 | | USD[150.00] | | |
| 03324490 | | KSHIB[120], TRX[0], USD[0.16] | | |
| 03324496 | | ATLAS[.6] | | |
| 03324499 | | SAND[1.99981], USD[0.01] | | |
| 03324500 | | USD[0.06] | | |
| 03324501 | | USD[0.00], USDT[0.00000001] | | |
| 03324503 | | USD[0.05] | | |
| 03324507 | | AKRO[5], BAO[30], BICO[488.5207634], BNB[.00000001], DAI[.02179649], DENT[15], ETH[0], ETHW[0.02177996], FRONT[1], KIN[29], NEAR[35.93850243], RSR[5], SOL[.0000571], SXP[2], TRU[1], TRX[10.0014], UBXT[3], USD[0.00], USDT[100.87680697] | Yes | |
| 03324510 | Contingent, Disputed | TRX[101.381342], USD[0.01] | | |
| 03324513 | | USD[0.00], USDT[0] | | |
| 03324514 | | USD[0.03] | | |
| 03324516 | | USD[0.00], USDT[0.00000260] | | |
| 03324517 | | BNB[0], LTC[0], MATIC[0], SOL[.00000001], TRX[0], USDT[0] | | |
| 03324520 | | USD[0.00] | | |
| 03324524 | | TRX[.812748], USD[1.27] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03324526 | | SAND[1], USD[4.20] | | |
| 03324528 | | GENE[0], SAND[1], SOL[0], TRX[.000006], USD[0.49], USDT[0.08232721] | | |
| 03324529 | | USD[0.00] | | |
| 03324532 | | SAND[.003], TRX[0], USD[0.00] | | |
| 03324534 | | USD[0.01] | | |
| 03324536 | | 1INCH-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BNB[.00145661], BTC[0], BTC-PERP[0], CEL-PERP[0], CHZ-PERP[0], CRO-PERP[0], CRV-PERP[0], CVX-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], ETHW[0], FIL-PERP[0], FTM-PERP[0], FTT[0], GALA-PERP[0], HNT-PERP[0], HOT-PERP[0], HT-PERP[0], LDO-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MNGO-PERP[0], NEAR[.085902], NEAR-PERP[0], OP-PERP[0], PRIV-1230[0], RUNE[0], RUNE-PERP[0], SAND-PERP[0], SOL-PERP[0], STG-PERP[0], THETA-PERP[0], TONCOIN-PERP[0], TRX[0], TRX-PERP[0], USD[-0.26], USDT[0], USTC-PERP[0], WAVES-PERP[0], YFI-PERP[0] | | |
| 03324537 | | USD[0.00], USDT[0] | | |
| 03324539 | | DENT[1], TRX[1.000956], USD[0.00], USDT[0.22002379] | | |
| 03324542 | | USD[0.00] | | |
| 03324545 | | MBS[7.97351329], SAND[1.04897538], USDT[0.00000002] | | |
| 03324546 | | USD[0.00], USDT[0] | | |
| 03324551 | | NFT (344614081696524999/FTX EU - we are here! #16073)[1], NFT (378157717609910960/FTX EU - we are here! #16484)[1], NFT (384417913365115348/FTX EU - we are here! #15769)[1], USD[0.01] | | |
| 03324554 | | ETH[0], SAND[0], TRX[0.00000700], USD[0.00] | | |
| 03324556 | | AAVE[1.72867109], ATLAS[880.00986715], ATOM[8.08713104], BTC[.00240492], FTT[1.610246], SOL[.93123918], USD[0.00], USDT[325.49283059] | | |
| 03324557 | | USD[0.00] | | |
| 03324558 | | USD[0.01] | | |
| 03324559 | | SAND-PERP[0], USD[0.05], USDT[.1] | | |
| 03324564 | | FTT[150.36150440], RAY[3542.69882421], USD[0.47], USDT[0.00000001] | Yes | |
| 03324566 | Contingent | BAO[1], ETH[8.49915027], ETHW[67.64027482], LUNA2[30.56795705], LUNA2_LOCKED[70.58645056], TONCOIN[466.0527744], USD[0.00], USDT[299.02262952], USTC[639.62520026] | Yes | |
| 03324567 | | AURY[.9996], BRZ[789.94947442], LOOKS[.001], NEAR-PERP[0], USD[0.00] | | |
| 03324572 | | TRX[.8038], USD[0.00] | | |
| 03324575 | | BTC[.0035521], DOGE[7808.21754636], DOT[7.24442502], ETH[.03826528], ETHW[.03826528], FTM[596.975145], SHIB[46979344.29666679], SHIB-PERP[0], SLP[502.33636644], SOL[.21339336], SOS[2840909.09090909], SOS-PERP[0], USD[0.00], USDT[0], XRP[22.70357793] | | |
| 03324577 | | CRO[0], FTT[0], USD[0.00], USDT[0] | | |
| 03324579 | | USD[0.01] | | |
| 03324580 | | USD[0.00], USDT[0] | | |
| 03324581 | | LTC[0], USD[0.00] | | |
| 03324582 | | ETH[.00009623], ETHW[.00009623], FTT[0.30021083], PRISM[139.688], USD[0.18], USDT[.01] | | |
| 03324584 | | USD[0.00] | | |
| 03324585 | Contingent | APT[98], AVAX[1.00036873], COMP[0], LUNA2[0.03398603], LUNA2_LOCKED[0.07930074], LUNC[3600.53], MATIC[10.85], TRX[.001554], USD[280.00], USDT[3.00010123] | | |
| 03324586 | | AVAX[.5], ETH[.009998], ETHW[.009998], SAND[11], SOL[.14997], TRX[.00002], USD[0.00] | | |
| 03324587 | | USD[0.05], USDT[0] | | |
| 03324588 | | PORT[2000], TONCOIN[.006], USD[0.27] | | |
| 03324591 | | SOL[0], TRX[0], USD[1.01], USDT[0] | | |
| 03324592 | | BNB[0], DOGE[0], LTC[0], NEAR-PERP[0], TRX[47.204024], USD[0.00], USDT[0] | | |
| 03324595 | | USD[0.00], USDT[0] | | |
| 03324598 | | USD[0.00], USDT[0] | | |
| 03324599 | Contingent | LUNA2[0.00544136], LUNA2_LOCKED[0.01269651], USD[0.13], USDT[0.00009481], USTC[0.77025120] | | |
| 03324600 | | USD[0.08] | | |
| 03324603 | | USD[0.00], USDT[0] | | |
| 03324604 | | USD[0.97] | | |
| 03324612 | | USD[0.01] | | |
| 03324619 | | BAO[1], BTC[.0086236], DENT[1], ETH[.17123082], ETHW[0.17103737], USD[263.65], USDT[0.14091146] | Yes | |
| 03324620 | | ATLAS[.6] | | |
| 03324621 | | 1INCH-PERP[0], AAVE[.009998], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-PERP[0], APE-PERP[0], AR-PERP[0], ATLAS[9.998], ATLAS-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], C98-PERP[0], CHR-PERP[0], CHZ-PERP[0], CRO-PERP[0], CRV-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EOS-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GST-PERP[0], HNT-PERP[0], ICX-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LINK-PERP[0], LTC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NFT (487318713447627964/The Hill by FTX #38577)[1], ONE-PERP[0], PEOPLE-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SLP[9.998], SLP-PERP[0], SOL-PERP[0], SOS[199980], SOS-PERP[0], SRM-PERP[0], SUSHI-PERP[0], TLM-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[-7.47], USDT[14.82736429], XRP-PERP[0], XTZ-PERP[0] | | |
| 03324622 | | 0 | | |
| 03324623 | | USD[0.00] | | |
| 03324625 | | USD[0.00], USDT[0] | | |
| 03324632 | | TRX[.000001], USD[5.81], USDT[0.00000001] | | |
| 03324633 | | USD[0.00] | | |
| 03324634 | | TRX[.000001], USD[0.00] | | |
| 03324638 | Contingent | BTC[0], EUR[0.00], LUNA2[0.37548137], LUNA2_LOCKED[0.87612321], LUNC[1.199772], USD[2.14], USTC[.43061254] | | |
| 03324640 | | NFT (320459674630461413/FTX EU - we are here! #146248)[1], NFT (371935336512133957/FTX EU - we are here! #260247)[1], NFT (529918595587763894/FTX EU - we are here! #260256)[1], USD[0.00], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03324641 | | BNB[0], SAND[0] | | |
| 03324645 | | TRX[0], USD[0.00] | | |
| 03324650 | | USD[0.00] | | |
| 03324651 | | USD[0.00] | | |
| 03324652 | | SAND[.15919234], USD[0.03], USDT[1.00000003] | | |
| 03324653 | | BAO[4999.05], BAO-PERP[0], USD[0.00], USDT[0.00000005], USDT-PERP[0] | | |
| 03324655 | | USD[0.00], USDT[0.06171430] | | |
| 03324656 | | USD[0.00] | | |
| 03324660 | | USD[0.02] | | |
| 03324661 | | SAND[.99981], USD[4.21] | | |
| 03324666 | | TONCOIN[.06], USD[0.00] | | |
| 03324667 | | USD[0.08], USDT[0.05630666] | | |
| 03324668 | | AXS[1.3], MBS[500], USD[5.25] | | |
| 03324671 | Contingent, Disputed | USD[0.00], USDT[0.00000001] | | |
| 03324674 | | BNB[0], SOL[0], USD[0.00] | | |
| 03324675 | | TRX[.00000001], USD[0.00] | | |
| 03324677 | | NFT (446791100978443425/FTX EU - we are here! #284923)[1], NFT (539179364064669084/FTX EU - we are here! #284913)[1], TRX[0], USD[0.00] | | |
| 03324678 | | SAND[.995], USD[0.00] | | |
| 03324680 | | USD[25.00] | | |
| 03324682 | | SAND[1.8114722], USD[1.24] | | |
| 03324685 | | USD[0.00] | | |
| 03324686 | | NFT (522941972652641446/FTX EU - we are here! #61533)[1] | | |
| 03324687 | | DENT[1], KIN[1], UBXT[1], USD[0.00] | Yes | |
| 03324690 | | USD[0.00], USDT[0] | | |
| 03324693 | Contingent | BAO[2], FTT[.31554166], KIN[1], LUNA2[0.39664130], LUNA2_LOCKED[0.92549638], LUNC[7916.79], NFT (474140889223437291/The Hill by FTX #17352)[1], TRX[.000053], USD[0.00], USDT[0.00000002], USTC[51] | Yes | |
| 03324694 | | USD[0.08], USDT[0.04098652] | | |
| 03324695 | | BTC[0.00001193], ETH[.00014084], ETH-PERP[0], ETHW[.00014084], NFT (365373674946020587/FTX EU - we are here! #78669)[1], NFT (409001586864831676/FTX EU - we are here! #78565)[1], NFT (434220190175834712/FTX EU - we are here! #78461)[1], USD[0.00], USDT[0.10489473], XRP[.01094792], XRP-PERP[0], YFII-PERP[0] | | |
| 03324697 | | USD[0.00], USDT[0] | | |
| 03324699 | | TRX[0], USD[0.01] | | |
| 03324700 | | BABA[0], BAO[1], CRO[.00154928], GBP[0.00], KIN[2], LINK[0], RNDR[.00035962], UBXT[2], USD[0.00], USDT[0] | Yes | |
| 03324702 | | ETH[.00000001], ETHW[0.00000001], TRX[.000012], USD[0.00] | | |
| 03324703 | | BAO[3], BNB[.00000001], DENT[2], HT[.00000001], KIN[12], USD[0.00], USDT[0.00000001] | Yes | |
| 03324706 | | USD[0.03], USDT[0.00751307] | | |
| 03324707 | | ALGO[0], BAO[5], BNB[0.00000005], ETH[0.00000001], ETHW[0.00000001], GALA[0.00057544], KIN[11], TRX[0.00000900], USD[0.00], USDT[0] | Yes | |
| 03324708 | | BNB[.01948055], MATIC[4.13814233], USD[0.00] | | |
| 03324710 | | USD[0.00] | | |
| 03324715 | | AKRO[1], BAO[9], DENT[4], ETH[0], GBP[0.00], KIN[14], LOOKS[0], RSR[1], TRX[.000012], UBXT[1], USDT[0.00000902] | | |
| 03324716 | | LTC[0], NFT (523857691479713731/FTX EU - we are here! #37294)[1], NFT (561837185421186108/FTX EU - we are here! #34966)[1], SAND[0], TRY[0.00] | Yes | |
| 03324717 | | AVAX[0.96037217], BNB[0], SOL[1.09713076], USD[0.00] | | |
| 03324718 | | BNB[0], USD[0.00] | | |
| 03324719 | Contingent | ATOM-PERP[0], AXS-PERP[0], BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], KNC-PERP[0], LTC[.00287863], LUNA2[0.03605049], LUNA2_LOCKED[0.08411782], LUNC-PERP[0], REEF-PERP[0], RUNE[.099867], SOL[.00795606], SOL-PERP[0], TRX-PERP[0], USD[0.02], USDT[1.00178156], XRP[.75], XTZ-PERP[0] | | |
| 03324726 | | NFT (405783665356377012/FTX EU - we are here! #37457)[1], NFT (416459302415326558/FTX EU - we are here! #37609)[1], NFT (467650979143200283/FTX EU - we are here! #37151)[1] | | |
| 03324731 | | SAND[3], USD[0.02] | | |
| 03324733 | Contingent | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], APE-PERP[0], AXS-PERP[0], BCH-PERP[0], BNB[.0063794], BNB-PERP[0], BTC-PERP[0], COMP-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH[.00074385], ETH-PERP[0], ETHW[.00074384], FIL-PERP[0], GALA-PERP[0], GMT-PERP[0], LINK[0.13575715], LINK-PERP[0], LTC[.01185245], LTC-PERP[0], LUNA2[0.01479629], LUNA2_LOCKED[0.03452469], LUNC[3221.924738], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], NEO-PERP[0], PAXG-PERP[0], REEF-PERP[0], RUNE[.05567531], RUNE-PERP[0], SAND-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX[.001564], TRX-PERP[0], UNI-PERP[0], USD[8997.20], USDT[0.00972498], XRP-PERP[0], XTZ-PERP[0], ZIL-PERP[0] | | |
| 03324740 | | USD[0.00] | | |
| 03324744 | Contingent | DOGE-PERP[0], FTT[.0072587], GMT[1], GMT-PERP[0], GST[1, 1], LOOKS[1739], LOOKS-PERP[0], LTC[.009], LUNA2[0.01108636], LUNA2_LOCKED[0.02586819], LUNC[2414.08], PSY[.04199456], SOL[.001915], TONCOIN[.0251252], USD[0.29] | | |
| 03324746 | | USD[0.01] | | |
| 03324747 | | USD[0.12] | | |
| 03324748 | Contingent | ETH[0], LUNA2[0.00000003], LUNA2_LOCKED[0.00000008], LUNC[.0075531], NFT (334960042885886788/FTX EU - we are here! #72093)[1], NFT (394983728523744432/FTX EU - we are here! #120996)[1], NFT (398480718420484144/FTX EU - we are here! #72487)[1], SOL[.02408152], USD[0.00], USDT[0] | | |
| 03324750 | | SAND[.99962], USD[0.00] | | |
| 03324751 | | USD[0.00] | | |
| 03324756 | | USD[0.00], USDT[0.02973784] | | |
| 03324758 | | USD[0.01] | | |
| 03324760 | | USD[0.00], USDT[0] | | |
| 03324762 | | USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03324764 | | BTC[0], GENE[0.01595095], MATIC[0], NFT (358604285143983156/FTX EU - we are here! #10461)[1], NFT (370834682392628915/FTX EU - we are here! #10680)[1], NFT (40616396078670730/FTX EU - we are here! #10604)[1], SOL[0], TRX[0] | | |
| 03324768 | | SAND[.004], TRX[0], USD[0.00] | | |
| 03324771 | | USD[0.00] | | |
| 03324773 | | NFT (303550801849234918/FTX EU - we are here! #192485)[1], NFT (314195303890433374/FTX EU - we are here! #192431)[1], NFT (468589576316920893/FTX EU - we are here! #192372)[1], PEOPLE[149.97], SAND[1.9994], USD[0.09], USDT[0] | | |
| 03324774 | Contingent | ANC-PERP[0], APE-PERP[0], BTC-PERP[0], ENS-PERP[0], FIL-PERP[0], GAL-PERP[0], GMT-PERP[0], LOOKS-PERP[0], LUNA2[0.02393731], LUNA2_LOCKED[0.05585372], LUNC[5212.4], LUNC-PERP[0], MATIC[0], MTL-PERP[0], NEAR-PERP[0], PERP-PERP[0], SLP-PERP[0], TONCOIN-PERP[0], TRX[.001747], USD[0.00], USDT[627.56595660], USTC-PERP[0], WAVES-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | Yes | |
| 03324777 | | APT[0], BNB[0], HT[0], SAND-PERP[0], USD[0.03], USDT[0.00000075] | | |
| 03324778 | | MANA[.0166887], NFT (317452159631515361/FTX Crypto Cup 2022 Key #17395)[1], SAND[1.0261259], USD[0.00], USDT[0] | | |
| 03324781 | | USD[0.08] | | |
| 03324786 | | SAND[1], USD[0.00] | | |
| 03324788 | | ETH[0], MATIC[0], SAND[.00103704], SOL[0], TRX[0.00000600], USD[0.00] | | |
| 03324790 | | USD[0.00], USDT[0] | | |
| 03324792 | | TRX[0], USD[0.00] | | |
| 03324794 | | USD[0.01] | | |
| 03324795 | | USD[0.00] | | |
| 03324799 | | USD[0.01], USDT[0] | | |
| 03324800 | | USD[0.00] | | |
| 03324802 | Contingent | ATOM-PERP[0], ETH[.73086111], LTC[.00159827], LUNA2[4.13271659], LUNA2_LOCKED[9.64300539], LUNC[78.74], NEAR-PERP[0], SAND[3431.59213], USD[1.64], USDT[.00483271] | | |
| 03324805 | | TSLA[.32530173], USD[529.66], USDT[0.00000019] | | |
| 03324806 | | USD[0.00] | | |
| 03324811 | | USD[0.00], USDT[0] | | |
| 03324812 | | USD[0.00] | | |
| 03324815 | | USD[0.02] | | |
| 03324816 | | USD[0.00] | | |
| 03324819 | | ATLAS[1279.744], BTC[.00000838], USD[0.25] | | |
| 03324823 | | NFT (447365691529558403/FTX EU - we are here! #54921)[1], NFT (504838629773371915/FTX EU - we are here! #55522)[1], NFT (533504771166083199/FTX EU - we are here! #55281)[1], USD[0.03] | | |
| 03324824 | Contingent | AVAX[8.91393049], BTC[0.02046220], BTT[84063.47259], ETH[0.65786840], ETHW[0.65786840], LTC[0], LUNA2[0.00883486], LUNA2_LOCKED[0.02061468], LUNC[1923.81], MATIC[0], SOL[8.12916016], TONCOIN[89.4516359], TRYB[.0001375], USD[0.00], USDT[0.00011649] | | |
| 03324826 | | ETH[.00000001], SAND[3.02705402], STG[.00219777], USD[0.00], USDT[0] | | |
| 03324827 | | TRX[0], USD[0.01], USDT[0.00042281] | | |
| 03324830 | | NFT (393660847254575360/FTX EU - we are here! #255554)[1], NFT (521744860614231890/FTX EU - we are here! #255524)[1], NFT (565304566735608495/FTX EU - we are here! #255573)[1] | | |
| 03324838 | | USD[0.04], USDT[.00352843] | | |
| 03324839 | | USD[0.00] | | |
| 03324842 | | USD[0.00] | | |
| 03324843 | | TONCOIN[.03], TRX[.502406], USD[0.04], USDT[0] | | |
| 03324844 | | BAO[1], BNB[0.00000001], FTT[0], HT[0], LTC[0], NFT (328298082316496386/FTX EU - we are here! #42122)[1], NFT (366206616906265915/FTX Crypto Cup 2022 Key #10616)[1], NFT (402272941563789096/The Hill by FTX #24706)[1], NFT (460178937543755230/FTX EU - we are here! #41909)[1], TRX[0], USD[0.00000053], XRP[0] | | |
| 03324846 | | USD[0.00], USDT[0] | | |
| 03324848 | | SAND[0.00120120], USD[0.05] | | |
| 03324849 | | AAVE-PERP[0], ALGO-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAT-PERP[0], BTC[0.08249627], BTC-PERP[0], CHZ-PERP[0], CRO-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ETH[.51592602], ETH-PERP[0], ETHW[.51592602], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], KLUNC-PERP[0], KNC-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MASK-PERP[0], MATIC[430], MATIC-PERP[0], NEAR-PERP[0], ONE-PERP[0], OP-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SOL[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], TLM-PERP[0], TRX-PERP[0], USD[1005.29], WAVES-PERP[0], XRP-PERP[0], ZEC-PERP[0] | | |
| 03324850 | | USD[0.00] | | |
| 03324851 | | SAND[1], USD[0.00] | | |
| 03324852 | | TRX[.000001], USD[0.00] | | |
| 03324854 | | TRX[71], TRX-PERP[0], USD[0.02] | | |
| 03324855 | | SAND[.11341041], USD[0.01], USDT[0.00000001] | | |
| 03324866 | | USD[0.05] | | |
| 03324869 | Contingent, Disputed | USD[0.00] | | |
| 03324870 | | USD[0.04], USDT[0.00286143] | | |
| 03324873 | | AKRO[2], AUDIO[.00000915], BAO[13], CRV[.00056614], DENT[2], FTM[.00008337], GBP[103.36], KIN[9], PRISM[0.01166805], UBXT[2], USD[0.00] | Yes | |
| 03324874 | | BOBA[1467.098723] | | |
| 03324877 | | TRX[.00000001], USD[0.00] | | |
| 03324881 | | SAND[10], USD[0.00], USDT[0.00836551] | | |
| 03324882 | | USD[0.05] | | |
| 03324883 | | SAND[10], USD[0.07] | | |
| 03324886 | | USD[0.00] | | |
| 03324889 | | SAND[1], USD[4.17] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03324892 | | BTC[0], DOT[4.13048423], ETH[.71852187], EUR[0.00], NFT (353207231615763733/FTX EU - we are here! #57892)[1], NFT (407040539898184306/FTX EU - we are here! #58045)[1], NFT (508417970573485598/FTX EU - we are here! #58134)[1], POLIS[226.50993453], RUNE[13.32967708], TRX[.000778], USD[0.00], USDT[0.01583311] | | |
| 03324893 | | USD[0.00] | | |
| 03324895 | | TRX[0], USD[0.00], USDT[0] | | |
| 03324898 | | USD[0.00] | | |
| 03324900 | | AKRO[1], APT[.0005141], BAO[6], DENT[2], DOGE[1], ETHW[.01058325], HOLY[.00000915], KIN[7], NFT (370018372434779816/FTX Crypto Cup 2022 Key #6475)[1], NFT (372397574102219993/The Hill by FTX #11728)[1], NFT (498532925848240375/FTX EU - we are here! #46344)[1], NFT (569113321171189316/FTX EU - we are here! #46453)[1], NFT (576296963164113680/FTX EU - we are here! #46402)[1], RSR[2], SAND[1], SOL[0], TRX[6.00290?], UBXT[2], USD[0.02], USDT[17.96741109] | Yes | |
| 03324901 | | NFT (440028206710165638/FTX EU - we are here! #130084)[1], NFT (505385927262120988/FTX EU - we are here! #129779)[1], NFT (526251698473910951/FTX EU - we are here! #129543)[1] | | |
| 03324905 | | 0 | | |
| 03324907 | | BNB[0], TRY[0.00], USD[0.00], USDT[0], XRP[0] | | |
| 03324908 | | AKRO[1], BAO[9], DENT[4], HXRO[1], KIN[8], NFT (393144067532905908/FTX EU - we are here! #119414)[1], NFT (418912076245907909/FTX EU - we are here! #119045)[1], NFT (462238124699607586/FTX EU - we are here! #119286)[1], RSR[1], TRX[2], UBXT[1], USDT[0.00000476] | | |
| 03324909 | | USD[0.00], USDT[0.00852369] | | |
| 03324910 | | USD[0.01] | | |
| 03324911 | | USD[0.00] | | |
| 03324912 | | USD[0.00] | | |
| 03324916 | | NFT (439445333186361629/The Hill by FTX #30938)[1] | | |
| 03324919 | | ASD[10.31153818], ATOM[0], ATOM-PERP[0], BTC[0], BTC-PERP[0], CRV[0], CRV-PERP[0], DOGE[0], ETH[.00008096], ETHW[0.00008096], EUR[0.00], MATIC[6.04987259], SAND-PERP[0], SOL-[062470], USDL-1.98], USDT[0.00006846], WAVES-PERP[0] | | |
| 03324920 | Contingent | FTT[0.01392823], SRM[.0000157], SRM_LOCKED[.00018861], SXPBULL[0], TRX[0], TRXBULL[0], UNI-PERP[0], USD[0.04], USDT[0] | | |
| 03324921 | | USD[0.04] | | |
| 03324923 | | BTC-PERP[.0114], ETH-PERP[.143], EUR[0.00], USD[78.90] | Yes | |
| 03324926 | | USD[0.00] | | |
| 03324928 | | TRX[.541308], USD[0.00], USDT[0.00002344] | | |
| 03324932 | | USD[0.00], USDT[.28627906] | | |
| 03324933 | | SAND[.99981], USD[1.14] | | |
| 03324934 | | TONCOIN[463] | | |
| 03324937 | | USD[0.00] | | |
| 03324938 | | USD[0.00] | | |
| 03324940 | | USD[0.00] | | |
| 03324943 | | USD[0.00], USDT[0.00462692] | | |
| 03324946 | | BAO[1], KIN[1], LTC[0], TRY[0.52], USD[0.00] | Yes | |
| 03324948 | | USD[0.04] | | |
| 03324950 | | USD[0.00] | | |
| 03324954 | | USD[0.00] | | |
| 03324955 | | USD[0.00] | | |
| 03324962 | | 0 | | |
| 03324966 | | NFT (297940564976049484/FTX AU - we are here! #44368)[1], NFT (314098216245022023/FTX AU - we are here! #44387)[1], NFT (471068175021768125/FTX EU - we are here! #128845)[1], NFT (493980727006666411/FTX EU - we are here! #128761)[1], NFT (563282629010406120/FTX EU - we are here! #128576)[1] | | |
| 03324967 | | NEAR[0] | | |
| 03324968 | | NFT (439677881585259345/FTX Crypto Cup 2022 Key #5748)[1], NFT (478308022220922679/FTX EU - we are here! #261649)[1], NFT (540057001219725050/FTX EU - we are here! #261610)[1], NFT (564226928261031600/FTX EU - we are here! #261633)[1] | | |
| 03324969 | | NFT (352945980928714310/FTX EU - we are here! #166345)[1], NFT (355527662812373090/FTX EU - we are here! #166182)[1], NFT (393289423851594324/FTX EU - we are here! #166261)[1], USD[0.00], USDT[0] | | |
| 03324971 | | TRX[.000011], USD[0.00], USDT[0] | | |
| 03324973 | | BNB[0], NFT (292247968073637811/FTX EU - we are here! #186370)[1], NFT (390629811211493071/FTX EU - we are here! #186913)[1], NFT (570125504401570194/FTX EU - we are here! #187341)[1], TRX[.00001901] | | |
| 03324974 | | ETH[0], NFT (297256034265795166/FTX EU - we are here! #164058)[1], NFT (420584792374592351/FTX EU - we are here! #164572)[1], NFT (516320195739542767/FTX EU - we are here! #164447)[1], TRX[.000046], USD[0.00], USDT[0], XRP[0] | | |
| 03324975 | | ATLAS[.6] | | |
| 03324978 | | USD[0.04] | | |
| 03324982 | Contingent, Disputed | NFT (360463157074721109/FTX Crypto Cup 2022 Key #14530)[1], USD[0.00] | | |
| 03324983 | | FTT[0.04421621], NFT (514902561359549653/FTX EU - we are here! #147583)[1], NFT (526620012520027264/FTX EU - we are here! #147737)[1], NFT (530892459728974780/FTX EU - we are here! #147815)[1], USD[0.01] | | |
| 03324984 | | USD[6.99] | | |
| 03324986 | | USD[0.00], USDT[0] | | |
| 03324987 | | AKRO[1], BAO[3], ETH[.00000001], ETHW[0], KIN[3], RSR[1], SOL[.0000216], TRX[.000777], UBXT[3], USD[0.00], USDT[156.80834155] | Yes | |
| 03324989 | | NFT (341755462058157445/FTX EU - we are here! #28556)[1], NFT (434974756728453610/FTX EU - we are here! #28252)[1], NFT (521992585245301869/FTX EU - we are here! #28380)[1] | | |
| 03324990 | | USD[0.00] | Yes | |
| 03324991 | | USD[0.01] | | |
| 03324994 | | USD[0.00], USDT[0] | | |
| 03324997 | | NFT (434579159850092304/FTX EU - we are here! #52519)[1], NFT (543654597197820912/FTX EU - we are here! #5952)[1], NFT (559901280008010609/FTX EU - we are here! #52592)[1] | | |
| 03325001 | | USD[0.04] | | |
| 03325010 | Contingent | LUNA2[0.00224350], LUNA2_LOCKED[0.00523483], LUNC[.0002984], USD[0.00], USTC[.31757832] | | |
| 03325017 | | USD[0.04] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03325020 | | USD[3.27], USDT[7.334551] | | |
| 03325023 | | TRX[.000007], USD[0.00], USDT[0] | | |
| 03325028 | | SAND[.9996], USD[0.79] | | |
| 03325029 | | NFT (461925116318481683/The Hill by FTX #44092)[1] | | |
| 03325030 | | TRX[0], USD[0.02], USDT[0.00000005] | | |
| 03325044 | | SAND[1], TRX[.939681], USD[2.59] | | |
| 03325048 | Contingent, Disputed | USD[0.03] | | |
| 03325052 | | USD[0.01] | | |
| 03325055 | | USD[0.03] | | |
| 03325056 | | USD[0.04] | | |
| 03325059 | Contingent | FTM[18], LUNA2[0.00000001], LUNA2_LOCKED[0.00000003], LUNC[.00372954], USD[0.06], USDT[0.00424686] | | |
| 03325061 | | NFT (295376931679278564/FTX EU - we are here! #170362)[1], NFT (311328819872427452/FTX EU - we are here! #170507)[1], NFT (493395029852675080/FTX EU - we are here! #170708)[1] | | |
| 03325063 | | AAVE-PERP[0], AVAX[0], BTC-PERP[0], ETH-PERP[0], GMT-PERP[0], GST-PERP[0], KIN[1], NFT (384904925193881089/FTX EU - we are here! #164608)[1], NFT (450007928495191645/FTX EU - we are here! #164677)[1], NFT (476978015941795468/FTX EU - we are here! #164474)[1], NFT (527663197370569113/The Hill by FTX #43567)[1], SOL[0], TRX[1.438607], USD[13.88], USDT[0.00438615], WAVES-PERP[0], YFII-PERP[0] | Yes | |
| 03325066 | | USD[0.03] | | |
| 03325067 | | SAND[.00001], USD[0.00], USDT[0.03680407] | | |
| 03325068 | | BTC[.00000556], CEL-PERP[0], EDEN-PERP[0], LOOKS[.928], LOOKS-PERP[0], PROM-PERP[0], SNX-PERP[0], SRN-PERP[0], TRU-PERP[0], TRX[.000777], USD[0.55], USDT[99.25674054], WAVES-PERP[0], YFI-PERP[0] | | |
| 03325069 | | USD[0.00] | | |
| 03325071 | Contingent, Disputed | NFT (356587335868249780/FTX EU - we are here! #35538)[1], NFT (518436791014317285/FTX EU - we are here! #35402)[1], NFT (550762839233836089/FTX EU - we are here! #35666)[1] | | |
| 03325076 | | USDT[0.21000001] | | |
| 03325077 | | USD[0.00] | | |
| 03325079 | | USD[0.00] | | |
| 03325080 | | TRX[.428694], USDT[0.08187774] | | |
| 03325082 | | SAND[.99981], USD[0.00] | | |
| 03325083 | | FTT[0], MATIC[0], TRX[.003222], USD[0.00], USDT[0] | | |
| 03325087 | | SAND[1], USD[0.00] | | |
| 03325091 | | TRX[.7411], USD[0.00] | | |
| 03325092 | | FTT[0.00164542], USD[0.03], USDT[0] | | |
| 03325096 | | GOG[591.8816], USD[1.08], USDT[.005253] | | |
| 03325097 | | BNB[0], ETH[0], FTT[0], MATIC[0], USD[0.00], USDT[0] | | |
| 03325101 | | NFT (327684246132181995/FTX EU - we are here! #11916)[1], NFT (334875181008890690/FTX EU - we are here! #11810)[1], NFT (545934381169253081/FTX EU - we are here! #11992)[1], USD[0.00] | | |
| 03325102 | | BNB[0.00000001], USD[0.00], USDT[0] | | |
| 03325105 | | USD[0.00] | | |
| 03325108 | | USD[0.00], USDT[0] | | |
| 03325113 | | USD[0.07] | | |
| 03325114 | | USD[0.00] | | |
| 03325115 | | SAND[1.67699254], USD[0.00] | | |
| 03325122 | | BTC[.04079184], BTC-PERP[0], USD[-766.27], USDT[356.90303280] | | |
| 03325125 | | FTT[.00000001] | | |
| 03325126 | | ETH[0], ETHW[0.00000001], TRX[.000021], USD[0.00], USDT[0.00000108] | | |
| 03325129 | | USD[0.00], USDT[0.00013560] | | |
| 03325131 | | TRX[0], USD[0.00] | | |
| 03325132 | | USD[0.00] | | |
| 03325133 | | USD[0.00], USDT[0] | | |
| 03325136 | | BCH[0], BNB[0], NFT (329072223140054584/FTX EU - we are here! #97577)[1], NFT (334309860232542252/FTX EU - we are here! #97701)[1], NFT (361418300650310501/FTX EU - we are here! #97377)[1], TRX[0.15999400], USD[0.00], USDT[0] | | |
| 03325138 | | ATLAS[.6] | | |
| 03325143 | | USD[0.04] | | |
| 03325148 | | ADA-PERP[0], BTC-PERP[0], ETH-PERP[0], FTM-PERP[0], LTC-PERP[0], LUNC-PERP[0], SOL-PERP[0], USD[0.00], USDT[0], WAVES-PERP[0] | | |
| 03325150 | | USDT[0.37902328] | | |
| 03325154 | | USD[0.00], USD[0.01] | | |
| 03325159 | | USD[0.00] | | |
| 03325161 | | SAND[.99981], USD[0.01], USDT[0.03736634] | | |
| 03325164 | | NFT (341454058306197960/FTX EU - we are here! #20199)[1], NFT (346178223888199986/FTX EU - we are here! #20529)[1], NFT (481149004617629400/FTX EU - we are here! #22540)[1] | | |
| 03325165 | | USD[0.00] | | |
| 03325166 | | USD[0.03] | | |
| 03325169 | | USD[0.00] | | |
| 03325170 | | FTT[0.00435849], SAND-PERP[0], USD[0.00], USDT[0.03177664] | | |
| 03325171 | | USD[10046.73] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03325174 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[.00009998], BTC-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], GALA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], THETA-PERP[0], TRX-PERP[0], USD[5532.59], USDT[0.00000001], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 03325176 | | USD[0.00] | | |
| 03325178 | | SAND[0.00815861], USD[0.00] | | |
| 03325179 | | BTC-PERP[0], ETH-PERP[0], TRX[.358501], UNI-PERP[0], USD[0.00], XRP[.393937] | | |
| 03325180 | | USD[0.00], USDT[0] | | |
| 03325183 | | NFT (298914332849398629/FTX EU - we are here! #236897)[1], NFT (345009529467939531/FTX EU - we are here! #236878)[1], NFT (362920130490018510/FTX EU - we are here! #236890)[1], USD[0.00], USDT[0] | | |
| 03325184 | | USDT[0] | | |
| 03325187 | | SAND[1], TRX[.8], USD[1.98] | | |
| 03325190 | | USD[0.02], USDT[0] | | |
| 03325193 | | SAND[1], USD[4.17] | | |
| 03325194 | | BNB[0], TRX[0], USD[0.00], USDT[5.37237776] | | |
| 03325195 | | USD[0.00], USDT[0] | | |
| 03325198 | | BNB[.00000001], SHIB[0], USD[0.00], USDT[0] | | |
| 03325199 | | USDT[0] | | |
| 03325201 | | BNB[0.00118973], MATIC[0], NFT (557219061069251770/FTX EU - we are here! #145298)[1], SOL[0], USD[0.00] | | |
| 03325207 | | LTC[.0000006], USD[0.00] | | |
| 03325211 | | USD[0.00], USDT[0] | | |
| 03325213 | | USD[0.00] | | |
| 03325216 | | USD[0.00] | | |
| 03325221 | | USD[0.00] | | |
| 03325228 | | NFT (316200476696056813/FTX EU - we are here! #37299)[1], NFT (436411912642825942/FTX EU - we are here! #37595)[1], NFT (488024797281688144/FTX EU - we are here! #37472)[1], NFT (527474677196665295/The Hill by FTX #24704)[1], NFT (571123839439912241/FTX Crypto Cup 2022 Key #0094)[1] | | |
| 03325230 | | USD[0.18] | | |
| 03325232 | | LTC[0], SAND[0], TRX[0], USD[0.01] | | |
| 03325233 | | USD[0.04] | | |
| 03325234 | | USD[0.00] | | |
| 03325235 | | USD[0.00] | | |
| 03325247 | | USD[0.00] | | |
| 03325249 | | ETH[0] | | |
| 03325252 | | USD[0.04] | | |
| 03325255 | Contingent | ATLAS[9.9981], ATLAS-PERP[-10000], BTC[0.00259950], LUNA2[5.82312861], LUNA2_LOCKED[13.5873001], USD[1562.65], USDT[0.00177315], USTC[824.29200000], USTC-PERP[0], XRP[0] | | |
| 03325259 | | BNB[0], USD[0.00] | | |
| 03325260 | | USD[0.00] | | |
| 03325262 | | USD[0.00], USDT[0] | | |
| 03325263 | | USD[0.00] | | |
| 03325268 | | USD[0.00] | | |
| 03325272 | | USD[7.76] | | |
| 03325273 | | NFT (317390777826698186/FTX EU - we are here! #73181)[1], NFT (404957612102754567/FTX EU - we are here! #72208)[1], NFT (437948346468295441/FTX EU - we are here! #72903)[1], TRX[0], USD[0.00] | | |
| 03325275 | | USD[0.00], USDT[0] | | |
| 03325279 | | USD[0.00], USDT[0] | | |
| 03325283 | | USD[0.00], USDT[0] | | |
| 03325289 | | USD[0.00], USDT[0] | | |
| 03325290 | | USD[0.00] | | |
| 03325292 | | NFT (325695017232160734/FTX EU - we are here! #59110)[1], NFT (368081316934105301/FTX EU - we are here! #59295)[1], SAND[3.99962], USD[25.88], USDT[0] | | |
| 03325294 | | TRX[0], USD[0.00], USDT[0.00000001] | | |
| 03325296 | | USD[0.03] | | |
| 03325299 | | TRX[0], USD[0.00] | | |
| 03325301 | | USD[0.04] | | |
| 03325303 | | USD[0.02] | | |
| 03325304 | | BTC[.00000332], USD[0.01] | | |
| 03325305 | | 1INCH-0624[0], ADA-0624[0], ADA-PERP[0], ALGO-0624[0], AR-PERP[0], ATOM-0325[0], ATOM-0624[0], ATOM-0930[0], ATOM-PERP[0], AVAX-PERP[0], BAL-0930[0], BCH-0624[0], BCH-0930[0], CEL-0624[0], CEL-0930[0], CELO-PERP[0], CLV-PERP[0], DAWN-PERP[0], DOT-0624[0], DYDX-PERP[0], EDEN-PERP[0], EOS-0930[0], ETH-PERP[0], FIL-0930[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GMT-0930[0], GMT-PERP[0], GRT-0325[0], GRT-0930[0], GST-0930[0], HBAR-PERP[0], ICP-PERP[0], IMX-PERP[0], IOTA-PERP[0], KNC-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MCB-PERP[0], MER-PERP[0], NEAR-PERP[0], OKB-0325[0], OMG-0325[0], OMG-0930[0], ONT-PERP[0], OP-0930[0], OXY-PERP[0], PEOPLE-PERP[0], PUNDIX-PERP[0], REEF-0624[0], ROOK-PERP[0], ROSE-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-0624[0], STX-PERP[0], SUSHI-0325[0], THETA-0325[0], TONCOIN-PERP[0], TRX-0624[0], UNI-0325[0], UNI-0930[0], USD[2.11], VET-PERP[0], WAVES-0325[0], WAVES-0624[0], WAVES-0930[0], WAVES-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0] | | |
| 03325306 | | NFT (362216795125332057/FTX EU - we are here! #67681)[1], NFT (363811398618076933/FTX EU - we are here! #67383)[1], NFT (376709540204922211/FTX EU - we are here! #67489)[1], USD[0.00], USDT[0] | | |
| 03325307 | | USD[1.46], USDT[0] | | |
| 03325309 | Contingent, Disputed | NFT (329500167804017152/FTX EU - we are here! #46442)[1], NFT (506262888584257357/FTX EU - we are here! #46385)[1], NFT (519298280250206910/FTX EU - we are here! #34006)[1] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03325312 | | SOL[.04577004], USD[1.61], USDT[0.00812084] | | |
| 03325319 | | USD[0.00], USDT[43.16550359] | | |
| 03325320 | | USD[0.00], USDT[0] | | |
| 03325324 | | USD[0.02] | | |
| 03325329 | | USD[0.00] | | |
| 03325330 | | TRX[.000001], USD[0.00] | | |
| 03325335 | | USD[0.01] | | |
| 03325340 | | TRX[.000777], USD[48.85], USDT[0] | | |
| 03325341 | | USD[0.04] | | |
| 03325343 | | USD[0.01] | | |
| 03325344 | | NFT (474535250142564423/FTX EU - we are here! #222713)[1], NFT (484985378023959660/FTX EU - we are here! #222675)[1], NFT (511222279996593517/FTX EU - we are here! #222584)[1], | | |
| 03325346 | | USD[4.39], USDT[1] | | |
| 03325349 | Contingent | AVAX[0], BNB[0], ETH[0], LUNA2[0.04592788], LUNA2_LOCKED[0.10716507], MATIC[0], NFT (357341189975947654/FTX Crypto Cup 2022 Key #7367)[1], NFT (402120931462957130/The Hill by FTX #24631)[1], NFT (426551139095528315/FTX EU - we are here! #37571)[1], NFT (450594932169954092/FTX EU - we are here! #37972)[1], NFT (519728289804945975/FTX EU - we are here! #37785)[1], SAND[0], SOL[0], TRX[0.00001300], UMEE[0], USDT[0] | | |
| 03325355 | Contingent, Disputed | USD[0.00] | | |
| 03325357 | | USD[0.00] | | |
| 03325359 | | NFT (358231755806073998/FTX EU - we are here! #6934)[1], NFT (388921903991590088/FTX EU - we are here! #8382)[1], NFT (503860117035656060/FTX EU - we are here! #8498)[1], USD[0.00] | | |
| 03325361 | | USD[6.52], USDT[0.00266404] | | |
| 03325362 | | TRX[0], USD[0.00] | | |
| 03325364 | | USD[0.00] | | |
| 03325366 | | RAY-PERP[0], USD[0.00], USDT[.19444035] | | |
| 03325367 | | USD[0.00] | | |
| 03325369 | | USD[0.00] | | |
| 03325370 | | USD[0.00], USDT[0] | | |
| 03325371 | | SAND[.0008], USD[0.04] | | |
| 03325373 | | TRX[.4385885], USD[0.00], USDT[0] | | |
| 03325381 | | ATOM[0], BNB[0], ETH[.00000001], MATIC[0], SOL[0], TRX[0], USD[0.03], USDT[0.00000334] | | |
| 03325384 | | BTC-PERP[.0107], EUR[0.00], FTM[0], FTT[6.83317634], USD[-136.67], USDT[0.00000034] | | |
| 03325388 | | USD[0.00], USDT[0] | | |
| 03325389 | | USD[0.00] | | |
| 03325390 | | USDT[1.35986565] | | |
| 03325392 | | BNB[0], USD[0.00] | | |
| 03325394 | | USD[0.00] | | |
| 03325395 | | LUNC-PERP[3000], USD[-1.36], XRP[13.82] | | |
| 03325399 | | USD[0.00] | | |
| 03325400 | | TONCOIN[.09871241], TRX[0], USD[-0.02], USDT[0.01747967] | | |
| 03325401 | | SAND[1], USD[2.17] | | |
| 03325406 | | USD[0.02] | | |
| 03325407 | | BTC[.00252583], TRX[.000778], USD[0.19], USDT[0.00004091] | | |
| 03325408 | | SAND[.99962], USD[0.05] | | |
| 03325412 | | USD[0.00], USDT[0] | | |
| 03325413 | | NFT (553006946348402433/The Hill by FTX #14802)[1] | | |
| 03325414 | | USD[0.03] | | |
| 03325421 | | USD[0.02] | | |
| 03325424 | | TRX[0], USD[25.00] | | |
| 03325427 | | USD[0.00] | | |
| 03325432 | | TRX[.897201], USD[0.00] | | |
| 03325433 | | BNB[0], SOL[0], USDT[0.00000011] | | |
| 03325438 | | USD[0.00] | | |
| 03325444 | | SAND-PERP[0], USD[0.00] | | |
| 03325447 | | ATLAS[0], BTC[.00224228], USD[0.00] | | |
| 03325449 | | USD[0.00] | | |
| 03325450 | | USD[0.04] | | |
| 03325451 | | SAND[5], USD[26.47], USDT[0] | | |
| 03325452 | | BNB[.0000066], ETH[0], NFT (386025492822206639/FTX EU - we are here! #192722)[1], NFT (473294223847289410/FTX EU - we are here! #192660)[1], NFT (556387720549893135/FTX EU - we are here! #192593)[1], TRX[.000019], USDT[0] | | |
| 03325454 | | USD[0.00], USDT[.0412] | | |
| 03325458 | | NFT (300299332236004726/FTX EU - we are here! #20197)[1], NFT (378471892288081883/FTX EU - we are here! #25245)[1], NFT (422557431487524715/FTX EU - we are here! #22946)[1] | | |
| 03325459 | | USD[0.01] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03325461 | | BTC[.042], BTC-PERP[0], ETH-PERP[0], EUR[1.93], FTM-PERP[0], FTT-PERP[0], LOOKS-PERP[0], ROSE-PERP[0], SRM-PERP[0], USD[0.00] | | |
| 03325464 | | NFT (338774852264862763/FTX EU - we are here! #211036)[1], NFT (471129424724952969/FTX EU - we are here! #211063)[1], NFT (536562196969600095/FTX EU - we are here! #211003)[1], USD[9.91] | | |
| 03325465 | | BTC[0], LTC[0], TRX[0], USD[0.00] | | |
| 03325466 | | SAND[.99962], USD[44.14] | | |
| 03325468 | | USD[0.00] | | |
| 03325469 | | USD[0.00] | | |
| 03325470 | | NFT (320422867050604613/FTX EU - we are here! #152998)[1], NFT (382906095192734025/FTX EU - we are here! #152889)[1], NFT (490952027552871474/FTX EU - we are here! #151296)[1], USD[0.00] | | |
| 03325471 | | USD[0.04] | | |
| 03325472 | | USD[0.03] | | |
| 03325474 | | NFT (504728953851786836/FTX EU - we are here! #283968)[1], USD[0.04] | | |
| 03325476 | | USD[0.00] | | |
| 03325477 | Contingent | APE-PERP[0], BNB[0], BTC[0], BTC-PERP[0], ETH-PERP[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], KNC-PERP[0], LUNA2[0.00000003], LUNA2_LOCKED[0.00000008], LUNC[.007996], NEAR-PERP[0], SNX-PERP[0], USD[0.00], USDT[0.00000001], XRP[0] | | |
| 03325480 | | AVAX-PERP[0], BTC-0930[0], BTC-PERP[0], DOGE-PERP[0], ETH-0930[0], ETH-PERP[0], LUNC-PERP[0], SUSHI-1230[0], USD[9.43] | Yes | |
| 03325482 | | NFT (298965535907004249/The Hill by FTX #25452)[1], NFT (399989838963627675/FTX EU - we are here! #144302)[1], NFT (477991281700278393/FTX EU - we are here! #142608)[1], NFT (523220548019246305/FTX Crypto Cup 2022 Key #9375)[1], NFT (542250811222377240/FTX EU - we are here! #142340)[1], TRY[0.00], USD[0.00] | | |
| 03325483 | | USD[0.00] | | |
| 03325484 | | SAND[.07577281], USD[0.01] | | |
| 03325485 | | SAND[10], USD[0.00] | | |
| 03325486 | | USD[0.00], USDT[0] | | |
| 03325487 | | NFT (441595722227820918/FTX EU - we are here! #13601)[1], NFT (460636546860183359/FTX EU - we are here! #13464)[1], NFT (508443336693646903/FTX EU - we are here! #13707)[1], USD[0.00] | | |
| 03325491 | | USD[0.00], USDT[0], USTC-PERP[0] | | |
| 03325492 | | USD[0.03] | | |
| 03325494 | | SAND-PERP[0], USD[4.59] | | |
| 03325497 | | MATH[1], RNDR[11039.03493047], RSR[1], SOL[.01116842], USD[0.02] | Yes | |
| 03325502 | Contingent | BTC-PERP[0], LUNA2[0.16777238], LUNA2_LOCKED[0.39146889], LUNC[36532.79], SAND[13.11193346], USD[0.00] | | |
| 03325504 | | BNB[.0021], ETH[.00060632], ETHW[0.00060631], TRX[.000006], USDT[0] | | |
| 03325507 | | USD[0.04] | | |
| 03325510 | | SAND[1], USD[0.00], USDT[0] | | |
| 03325511 | | SAND[10], USD[0.00] | | |
| 03325517 | | USD[0.01], USDT[0.02759043] | | |
| 03325526 | | USD[0.00], USDT[0] | | |
| 03325527 | | USD[0.00] | | |
| 03325528 | | NFT (341520246502426939/FTX EU - we are here! #63493)[1], NFT (414616705201807214/FTX EU - we are here! #63625)[1], NFT (469061155517010196/FTX EU - we are here! #63276)[1], USD[0.00], USDT[0] | | |
| 03325529 | | USD[0.02] | | |
| 03325530 | | AMPL[0.04221990], AMPL-PERP[0], SOS-PERP[0], USD[0.00], USDT[0] | | |
| 03325531 | | AKRO[1], BAO[2], BTC[.00000004], DENT[1], ETH[.00000069], ETHW[.00000069], USD[0.00] | Yes | |
| 03325535 | | SAND[0], TRX[0.47792665], USD[-16.44], USDT[17.99710988], XRP[0.01303744] | | |
| 03325536 | | TRX[.38655], USD[0.00], USDT[0.00231131] | | |
| 03325538 | | FTT[.01203673], USD[32.21], USDT[0.00000001] | Yes | |
| 03325543 | | TRX[0], USD[0.02] | | |
| 03325549 | | SAND[3.99924], USD[1.84] | | |
| 03325550 | | USD[0.00] | | |
| 03325553 | | BTC[0], TRX[.000001], USD[0.00] | | |
| 03325556 | | ATLAS[0], SAND[1], USD[1.74] | | |
| 03325559 | | FTM[0], GMT-PERP[0], MATIC[0], RUNE[0], SAND[.00001443], SLP-PERP[0], SPELL-PERP[0], TRX[0.00046239], USD[0.02] | | |
| 03325565 | | USD[0.00] | | |
| 03325566 | | BAO[1], NFT (325681114901552677/FTX EU - we are here! #128845)[1], NFT (378456465408097655/FTX EU - we are here! #129023)[1], NFT (435445650983750832/FTX EU - we are here! #150120)[1], SAND-PERP[0], TRX[.000777], USD[0.00], USDT[0] | | |
| 03325570 | | BAO[37.42262656], BOBA[.094998], HXRO[.00000001], MTA[.34541494], NEXO[.57111064], STG[.94358462], TRX[.000002], USD[4.65], USDT[4.13365] | | |
| 03325573 | | USD[0.00] | | |
| 03325575 | | SAND-PERP[0], TRX[0], USD[0.00] | | |
| 03325577 | | USD[0.03] | | |
| 03325580 | | SHIB[0], USD[0.00], USDT[0] | | |
| 03325584 | | SAND[1], USD[4.63] | | |
| 03325585 | | NFT (329580785017642379/FTX EU - we are here! #39567)[1], NFT (399475271806094018/FTX EU - we are here! #38883)[1], NFT (470572949315483484/FTX EU - we are here! #40518)[1], SAND[0], TRX[0], USD[0.00] | | |
| 03325587 | | USD[0.02] | | |
| 03325588 | | USD[0.01] | | |
| 03325590 | | USD[0.00], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03325592 | | USD[0.00] | | |
| 03325593 | | USD[0.00] | | |
| 03325594 | | USD[0.01], USDT[0.00871503] | | |
| 03325596 | | USD[0.00] | | |
| 03325597 | | BNB[.00000156], MATIC[.00811395], SOL[.00000001], TRX[.318462], USD[0.10], USDT[1.16428691] | | |
| 03325600 | | TRX-0325[0], USD[0.04], USDT[0] | | |
| 03325602 | | BNB[.00000001], TRX[.000001], USD[0.00] | | |
| 03325603 | | SAND[.00038557], USD[0.01] | | |
| 03325608 | | SOL[.00772548], TRX[.000007], USD[0.05], USDT[0.03784935] | | |
| 03325609 | | FTT[0.25920876], SAND-PERP[0], USD[0.01], USDT[0], USDT-PERP[0] | | |
| 03325610 | | TRX[.100001], USD[0.00] | | |
| 03325611 | | NFT (35037874484085713/FTX EU - we are here! #87890)[1], NFT (41356969545626086/FTX EU - we are here! #88179)[1], NFT (43544205073495887/FTX EU - we are here! #86858)[1] | | |
| 03325612 | | USD[0.07] | | |
| 03325615 | | USD[5.29] | | |
| 03325616 | | USD[0.00] | | |
| 03325617 | | CHF[0.00] | | |
| 03325619 | | USD[0.13] | | |
| 03325620 | | USD[0.01], USDT[7.99073666] | | |
| 03325621 | | USD[0.00] | | |
| 03325625 | | USD[0.00], USDT[0] | | |
| 03325628 | | USDT[.6] | | |
| 03325633 | | BNB[.35616628], BTC[0], USD[0.00], USDT[0] | | |
| 03325635 | | ETH[.00100025] | | |
| 03325637 | | USD[0.00] | | |
| 03325640 | | SAND[0], TRX[0] | | |
| 03325642 | | DENT[1], EUR[0.02], UBXT[1], USD[0.00], USDT[4.85004503] | Yes | |
| 03325643 | | USD[0.03], USDT[0] | | |
| 03325647 | | USD[0.00] | | |
| 03325650 | | EUR[0.01], USD[0.03] | Yes | |
| 03325652 | | USD[0.00], USDT[0] | | |
| 03325654 | | USD[0.00] | | |
| 03325655 | | USD[0.00] | | |
| 03325656 | | USD[0.02] | | |
| 03325659 | | USD[0.04] | | |
| 03325662 | | USD[0.00], USDT[0] | | |
| 03325664 | | USD[0.00] | | |
| 03325665 | | BNB[.00000039], SAND[0.00002829] | Yes | |
| 03325669 | | SAND-PERP[0], USD[0.05], USDT[0.00845056] | | |
| 03325672 | | BNB[.00387907], ETH[.0000737], ETHW[.0000737], GOG[.86652294], USD[0.00], USDT[0] | | |
| 03325674 | | USD[0.32] | | |
| 03325675 | | BTC[0], KIN[2], TRX[.000001], USDT[0.00015628] | | |
| 03325677 | | TRX[.963631], USD[3.12], USDT[0.00838256] | | |
| 03325680 | | TRX[0], USD[0.00] | | |
| 03325682 | | SAND[.9998], USD[0.04] | | |
| 03325683 | | USD[0.06] | | |
| 03325689 | Contingent, Disputed | ENS[0], TRX[.000777], USD[0.00], USDT[3.50455411] | | |
| 03325690 | | BAT[582.885], BOBA[571.6014], BTC[.00008745], USD[0.14] | | |
| 03325692 | | USD[0.05], USDT[0] | | |
| 03325696 | | BTC-PERP[0], ETH[.02972985], ETH-PERP[0], ETHW[0.02972984], USD[-18.32] | | |
| 03325699 | | NFT (300638569281005120/FTX EU - we are here! #86748)[1], NFT (312517137386738074/FTX EU - we are here! #87125)[1], NFT (329889461348303308/FTX EU - we are here! #87621)[1], NFT (365679408815005059/FTX Crypto Cup 2022 Key #9569)[1] | | |
| 03325700 | | SAND[4.999], USD[0.00] | | |
| 03325703 | | USD[0.00] | | |
| 03325705 | | NFT (450681675348219711/FTX EU - we are here! #56290)[1], NFT (508219436919372221/FTX EU - we are here! #56952)[1], NFT (526684734409114350/FTX EU - we are here! #57053)[1], USD[0.00] | | |
| 03325707 | | USD[0.00], USDT[0] | | |
| 03325708 | | KIN[1], USD[0.00] | | |
| 03325710 | | USD[0.31], USDT[0.00100002] | | |
| 03325712 | Contingent, Disputed | NFT (520204454090845550/FTX EU - we are here! #76178)[1] | | |
| 03325713 | | SAND[0], TRX[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03325715 | Contingent | ADA-PERP[0], AGLD-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BOBA-PERP[0], BTC-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHR-PERP[0], CRV-PERP[0], DOGE-PERP[0], DYDX-PERP[0], ENS-PERP[0], ETH-PERP[0], FIDA-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], HT-PERP[0], KIN-PERP[0], LDO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNA2[0.00678182], LUNA2_LOCKED[0.01582425], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MASK-PERP[0], MATIC-PERP[0], MINA-PERP[0], NEAR-PERP[0], NEO-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], TRX-PERP[0], USD[0.00], USDT[176.52853556], USTC[.96], USTC-PERP[0], WAVES-PERP[0], XRP-PERP[0] | | |
| 03325717 | | BAO[9], BTC[0.00206641], CHR[43.54348037], CRV[7.09157205], DENT[1], ETH[0.04496415], ETHW[0.04440286], EUR[0.00], FTT[1.42390221], KIN[3], REAL[5.90314946], SOL[1.41726847], UBXT[2], XRP[550.03844062] | Yes | |
| 03325721 | | NFT (344975075786511311/FTX EU - we are here! #75993)[1], NFT (517722525947670644/FTX EU - we are here! #76215)[1], NFT (558577474678286194/FTX EU - we are here! #76462)[1] | | |
| 03325723 | | AVAX[0], BULL[0], ETHBULL[0], EUR[0.00], FTM[0], FTT[0.00000653], LDO[0], LINKBULL[0], LOOKS[0], SAND[0], SOL[0], SOS-PERP[0], SPELL-PERP[0], TRX[.000002], USD[0.00], USDT[0] | | |
| 03325724 | | UNI[30.24393649] | | |
| 03325726 | Contingent | 1INCH[.346376], APE[.079746], ATLAS[0], BNT[.080639], COMP[0], DYDX[0.05186231], FTM[.96124], FTT[0.00497671], HNT[.097131], KNC[0], LUNA2[0.00000003], LUNA2_LOCKED[0.00000007], MANA[0], MATIC[0], MPLX[0], NEAR[.08746], OXY[0], PERP[.052573], POLIS[0], RUNE[0], SNX[.003992], SOL[0], SPELL[0], SRM[.8081], STORJ[0.04151788], TLM[.48123], TRX[0], USD[3800.68], USDT[0.00000001] | | |
| 03325731 | | SAND[4], USD[0.06] | | |
| 03325733 | | USD[0.00], USDT[0] | | |
| 03325735 | Contingent | BTC[.00796981], CRO[1048.41254614], DOT[27.34448047], ETH[.41753411], ETHW[.41753411], EUR[793.63], LUNA2[0.66965299], LUNA2_LOCKED[1.56252366], LUNC[145818.35], SOL[17.66132522], USD[0.00] | | |
| 03325736 | | USD[0.00] | | |
| 03325737 | Contingent | LUNA2[0.00000001], LUNA2_LOCKED[0.00000003], LUNC[.003591], NFT (288235300479973684/FTX EU - we are here! #123736)[1], NFT (480712231540121513/FTX EU - we are here! #123873)[1], NFT (545919039428494610/FTX EU - we are here! #123539)[1], USD[0.00], USDT[0.00000001] | | |
| 03325739 | | SAND[.0996], USD[0.00], USDT[0] | | |
| 03325743 | | USD[0.96], USDT[0], ZIL-PERP[0] | | |
| 03325745 | | USD[0.33], XRP[0] | | |
| 03325747 | | TRX[0], USD[0.00] | | |
| 03325749 | | BAO[1], BTC[.00240776], EUR[0.00], FTT[2.18340702], UBXT[1] | Yes | |
| 03325750 | | USD[0.00], USDT[0.00661916] | | |
| 03325752 | | USD[0.03] | | |
| 03325754 | | TRX-PERP[0], USD[0.00], USDT[0.03915984], USDT-PERP[0] | | |
| 03325755 | | SAND-PERP[0], USD[9.98] | | |
| 03325758 | | TRX[124.30842374], USDT[0] | Yes | |
| 03325768 | | SAND[13.99924], SAND-PERP[0], USD[1.92], USDT[0] | | |
| 03325770 | | USD[0.00], USDT[0] | | |
| 03325772 | | TRX[0], USD[0.00] | | |
| 03325779 | | APE-PERP[36], BCH[.1043294], BTC-0325[0], BTC-PERP[0], CREAM-PERP[0], DOGE-0325[0], DOGE-PERP[0], ETH[.2], ETHW[.2], FTT-PERP[0], IOTA-PERP[0], LEO-PERP[0], LINK[11.72400121], LINK-PERP[0], LTC[1.86239328], LUNC-PERP[0], MATIC-PERP[0], PEOPLE-PERP[0], RNDR-PERP[0], SAND-PERP[0], SHIB-PERP[0], SHIT-0325[0], SLP-PERP[0], SOL-PERP[0], UNI[11.94523935], USD[-373.65], XRP[35.705526] | | |
| 03325780 | | BTC[.00002924], USD[0.00], USDT[0.00027863] | | |
| 03325781 | | BTC[0], NFT (335091294264898682/FTX Crypto Cup 2022 Key #22829)[1], NFT (546124182136570508/The Hill by FTX #42804)[1], USD[0.00], USDT[0.04966474] | Yes | |
| 03325783 | | ETH[.00041713], ETH-PERP[0], ETHW[.00041713], USD[0.68], USDT[0.33000001] | | |
| 03325786 | | USD[0.00], USDT[0] | | |
| 03325793 | | TRX[0], USD[0.01] | | |
| 03325794 | | USDT[0] | | |
| 03325799 | | USD[0.00], USDT[0] | | |
| 03325802 | | USD[0.00], USDT[0] | | |
| 03325805 | | TRX[.000001], USD[0.00] | | |
| 03325815 | | USD[0.00] | | |
| 03325818 | | GALA[9.998], NFT (308671809373923957/FTX EU - we are here! #8079)[1], NFT (383083101692999305/FTX EU - we are here! #7692)[1], NFT (436995187762636294/FTX EU - we are here! #8192)[1], SAND[.9998], SOL[.00000001], TRX[0.55692539], USD[0.13], USDT[0] | | |
| 03325819 | | LTC[.01], SAND[20], USD[0.01], USDT[0.00299778] | | |
| 03325820 | | SAND[0], USD[0.03] | | |
| 03325825 | | TRX[0], USD[0.00] | | |
| 03325827 | | USD[0.04] | | |
| 03325832 | | ATLAS[2100], FTT[7.9984971], GOG[14.9972355], LINK[6.9987099], USD[0.66], USDT[0.00000001] | | |
| 03325834 | | FTT[0], USD[0.00] | | |
| 03325835 | | 1INCH-PERP[0], ADA-PERP[0], ALICE-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAL-PERP[0], BAT-PERP[0], BTC-PERP[0], COMP-PERP[0], CREAM-PERP[0], DAWN-PERP[0], ETH-PERP[0], FTM-PERP[0], GALA-PERP[0], LRC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], REEF-PERP[0], SHIB-PERP[0], SOL-PERP[0], STORJ-PERP[0], UNISWAP-PERP[0], USD[43.29], USDT[0], WAVES-PERP[0], XTZ-PERP[0] | | |
| 03325837 | | AVAX-PERP[0], BTC-PERP[0], CEL-PERP[0], CRV-PERP[0], DOGE-PERP[0], ETH-PERP[0], FTM[.0674468], FTM-PERP[0], GMT-PERP[0], LINK-PERP[0], LTC[0], LUNC-PERP[0], NFT (361474523206857841/FTX EU - we are here! #56408)[1], NFT (546018824067616288/FTX EU - we are here! #56592)[1], NFT (547035056864581243/FTX EU - we are here! #56135)[1], NFT (576004362446200134/FTX Crypto Cup 2022 Key #14720)[1], SAND-PERP[0], USD[0.00], USDT[0] | | |
| 03325838 | | USD[0.00] | | |
| 03325845 | | ATLAS[.6] | | |
| 03325848 | | NFT (288943250089204812/FTX EU - we are here! #34059)[1], NFT (330834727074488327/FTX EU - we are here! #46956)[1], NFT (398602553793917974/FTX EU - we are here! #46778)[1], USD[0.00], USDT[0] | | |
| 03325850 | | USD[0.00] | | |
| 03325851 | | USDT[0.07516412] | Yes | |
| 03325852 | | USD[0.01] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03325854 | | ETH[0], KIN[1], USD[25.00] | | |
| 03325855 | | USD[0.02] | | |
| 03325856 | | USD[0.00] | | |
| 03325858 | | USD[0.01] | | |
| 03325859 | | TRX[.000001], USD[0.00] | | |
| 03325862 | Contingent, Disputed | SAND[1.08089624], USD[0.00] | | |
| 03325863 | | USD[0.00] | | |
| 03325864 | | USD[0.01] | | |
| 03325865 | | USD[0.03] | | |
| 03325871 | | USD[0.00] | | |
| 03325873 | | USD[0.00], USDT[0] | | |
| 03325876 | | USD[0.04] | | |
| 03325877 | | AKRO[1], KIN[1], UBXT[1] | | |
| 03325880 | | USD[0.00] | | |
| 03325883 | | ETH[0], TRX[0] | | |
| 03325885 | Contingent | ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ANC-PERP[0], APE-PERP[0], AVAX-0624[0], AVAX-PERP[0], AXS-PERP[0], BAT-PERP[0], C98-PERP[0], CELO-PERP[0], CEL-PERP[0], CVC-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], FLM-PERP[0], FTM-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], HNT-PERP[0], HOT-PERP[0], HT-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KSM-PERP[0], LEO-PERP[0], LRC-PERP[0], LUNA2[0.00786232], LUNA2_LOCKED[0.01834542], LUNC-PERP[0], MANA-PERP[0], NEAR-PERP[0], NEO-PERP[0], OP-PERP[0], PERP-PERP[0], RNDR-PERP[0], ROSE-PERP[0], RVN-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SPELL-PERP[0], STG-PERP[0], STX-PERP[0], THETA-PERP[0], USD[6.09], USDT[0.28347478], WAVES-PERP[0], XMR-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 03325891 | | NFT (324496441896229/FTX EU - we are here! #267289)[1], NFT (462111863418490181/FTX EU - we are here! #267309)[1], NFT (470339324695931305/FTX EU - we are here! #267300)[1], USD[0.00] | | |
| 03325893 | | SAND-PERP[0], TRX[.00012], USD[0.00], USDT[0.05835570] | | |
| 03325894 | | BTC[0.01959920], ETH[.10599478], ETHW[.02899478], EUR[453.94] | | |
| 03325895 | | SAND[.99981], USD[4.20] | | |
| 03325902 | | NFT (421853000284745336/FTX EU - we are here! #105731)[1], NFT (452261500525745631/FTX EU - we are here! #106227)[1], NFT (564126913528272391/FTX EU - we are here! #105929)[1] | | |
| 03325903 | | USD[0.00], USDT[0] | | |
| 03325907 | | DOGE[.00905], FTT[0.00008602], TRX[0], USD[0.00], USDT[0.00000001], XRP[1.13758617] | | |
| 03325909 | | BNB[0], BTC[0], DOGE-PERP[0], USD[0.00], USDT[0] | | |
| 03325916 | | SOL[0], TRX[1.34721399], USD[-0.03] | | |
| 03325918 | | USD[0.00] | | |
| 03325920 | | SAND-PERP[0], USD[0.00] | | |
| 03325925 | | NFT (352436172240416092/FTX EU - we are here! #44600)[1], NFT (473918709731276547/FTX EU - we are here! #31019)[1], NFT (555835926276917862/FTX EU - we are here! #44664)[1] | | |
| 03325929 | | USD[0.04] | | |
| 03325934 | | NFT (548421908634807040/FTX EU - we are here! #224120)[1], TRX[0], USD[0.00] | | |
| 03325935 | | USD[0.00] | | |
| 03325941 | | USD[25.00] | | |
| 03325944 | | SAND[1], USD[0.73] | | |
| 03325946 | Contingent | HT[0], LUNA2[0.00001970], LUNA2_LOCKED[0.00004596], LUNC[4.29], MATIC[0], SOL[0], TRX[.000784], USD[0.00], USDT[0] | | |
| 03325947 | | NFT (368606095774591277/FTX EU - we are here! #239536)[1], NFT (427270000684673847/FTX EU - we are here! #239544)[1], NFT (445237592721228959/FTX EU - we are here! #239528)[1], USD[0.00], USDT[.0057] | Yes | |
| 03325950 | | TRX[.002431], USD[0.00], USDT[0] | | |
| 03325952 | | ADA-PERP[0], ALGO-PERP[0], APE-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BOBA-PERP[0], BTC[0], BTC-PERP[0], CAKE-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETH-PERP[0], FTM[0], GMT-PERP[0], JASMY-PERP[0], KAVA-PERP[0], LRC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], QTUM-PERP[0], RAY[3.74941983], SAND-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], TRX-PERP[0], USD[11.57], USDT[0.00000001], WAVES-PERP[0] | | |
| 03325954 | | FTT[0], SOL[0], USD[0.02], USDT[0] | | |
| 03325956 | | USD[0.05] | | |
| 03325959 | Contingent, Disputed | NFT (307722579434789259/FTX EU - we are here! #62236)[1], NFT (463418074349221240/FTX EU - we are here! #62123)[1], NFT (506463925317697939/FTX EU - we are here! #61964)[1] | | |
| 03325960 | | USD[0.00] | | |
| 03325963 | | SAND[1.85615437], USD[0.00], USDT[0] | | |
| 03325968 | | USD[0.47], USDT[.89] | | |
| 03325970 | | USD[0.06] | | |
| 03325971 | | BRZ[1500], ETH[.023085], ETHW[.023085], FTT[6.49062], HNT[18.31899], PSY[238.827365] | | |
| 03325974 | | TRX[0], USD[0.00], USDT[0.00000001] | | |
| 03325978 | | SAND[19], USD[0.61] | | |
| 03325980 | | USD[0.00] | | |
| 03325981 | | TRX[.731739], USD[0.00], USDT[0] | | |
| 03325984 | | NFT (351662526851645770/FTX EU - we are here! #116206)[1], NFT (402394157754313469/FTX EU - we are here! #115306)[1], NFT (426933918119132058/FTX EU - we are here! #115778)[1], USD[0.00] | | |
| 03325987 | | IMX[3.3], USD[0.07] | | |
| 03325988 | | USD[0.06] | | |
| 03325991 | | SAND[10], USD[0.04] | | |
| 03325996 | | NFT (314748104969587904/FTX AU - we are here! #21050)[1], NFT (509123585853929578/FTX AU - we are here! #38779)[1] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03325997 | | USD[.43] | | |
| 03325998 | | USD[0.06] | | |
| 03326001 | | NFT (344321130365414501/FTX EU - we are here! #163366)[1], NFT (448526989502343172/FTX EU - we are here! #163271)[1], NFT (487272472069169546/FTX EU - we are here! #163478)[1], TRX[.220001], USD[0.03], USDT[0.12520668] | | |
| 03326004 | | USD[0.00] | | |
| 03326005 | | USD[0.00] | | |
| 03326008 | | SAND-PERP[0], USD[0.07], USDT[0.02344673] | | |
| 03326009 | | USD[0.00], USDT[0] | | |
| 03326013 | | BOBA[.0094], LTC[.75], USD[0.60] | | |
| 03326014 | | ADA-0930[0], AVAX[0], BNB[0], ETH[0], FTT[4.559145], GST[0], NFT (396270495468989649/FTX Crypto Cup 2022 Key #16677)[1], SOL[0], TRX[0], USD[0.00], USDT[0.10667892] | | |
| 03326015 | | SAND[.00019165], SAND-PERP[0], USD[0.00], USDT[0] | | |
| 03326018 | | TRX[.806441], USD[0.18], USDT[0.08953089] | | |
| 03326020 | | NFT (302592979213103114/FTX EU - we are here! #236942)[1], NFT (376913674943935687/FTX EU - we are here! #236937)[1], NFT (411063125912636673/FTX EU - we are here! #236951)[1] | | |
| 03326021 | | USD[0.00] | | |
| 03326023 | | USD[0.00] | | |
| 03326024 | | USD[0.00], USDT[0] | | |
| 03326027 | | HBB[.0007006], USD[0.09], WAXL[.0064] | | |
| 03326030 | | BNB[.009308], BTC[.00799028], DOGE[1414.192], ETH[.0708644], ETHW[.0209038], SOL[2.062296], USD[517.21], USDT[81.32710555], XRP[307.28] | | |
| 03326035 | | USD[0.00] | | |
| 03326037 | | FTT[0], USD[0.06], USDT[0.02988980] | | |
| 03326038 | | USD[0.05] | | |
| 03326041 | | USD[0.04] | | |
| 03326042 | | USD[0.00] | | |
| 03326047 | | USD[0.00], USDT[0] | | |
| 03326048 | | POLIS[2013.94768], USD[0.28], USDT[0] | | |
| 03326049 | | NFT (344586089757647389/FTX EU - we are here! #240095)[1], NFT (441026143794349209/FTX EU - we are here! #240104)[1], NFT (446745402034562194/FTX EU - we are here! #240083)[1] | | |
| 03326050 | | SAND[0], TRX[0], USD[0.00] | | |
| 03326051 | | USD[0.04] | | |
| 03326052 | | BNB[0], ETH[0], FTT[0], USD[0.00], USDT[0.00001395] | | |
| 03326053 | | USD[0.11] | | |
| 03326055 | | USD[0.01] | | |
| 03326059 | | USD[0.02] | | |
| 03326063 | | USD[0.06] | | |
| 03326067 | | USD[25.00] | | |
| 03326068 | | BNB[.00000001], USD[0.00] | | |
| 03326070 | | USD[0.00] | | |
| 03326074 | | TRX[0.00000100], USD[0.00] | | |
| 03326075 | | CRO[4.32252445], FTT[.09327495], SOL[.00000001], USD[0.00], USDT[0] | | |
| 03326077 | | USD[0.00] | | |
| 03326080 | | BAO[1], BNB[.19], USD[3.17], USDT[0] | | |
| 03326082 | | USD[0.01], USDT[0.01217809] | | |
| 03326086 | | USD[0.01] | | |
| 03326089 | Contingent, Disputed | BAND-PERP[0], BTC-PERP[0], GALA-PERP[0], KSHIB[6.1857], MASK-PERP[0], OP-PERP[0], SOL-PERP[0], SUSHI-PERP[0], USD[0.07] | | |
| 03326092 | | NFT (540898139706017256/FTX Crypto Cup 2022 Key #9741)[1], SAND[9.66267269], SAND-PERP[0], TRX[1.30699741], USD[0.00] | | |
| 03326097 | | USD[0.00] | | |
| 03326103 | | NFT (346661413279081833/FTX EU - we are here! #54125)[1], NFT (414161642713178514/FTX EU - we are here! #53973)[1], NFT (526691057774898911/FTX EU - we are here! #54204)[1], SOL[0], TRX[0.00466200], USD[0.00], USDT[0] | | |
| 03326104 | | BNB[0], USDT[0] | | |
| 03326107 | | BTC[.00038823], USDT[0.00036552] | | |
| 03326109 | | SAND[.00092091], TRX[.910001], USD[0.04] | | |
| 03326112 | | TRX[.000846], USDT[259080.34941255] | Yes | |
| 03326113 | | AUD[0.00], BNB[0.00066676], MATIC[0], SOL[0], USDT[0.00000230] | | |
| 03326114 | | USD[0.01] | | |
| 03326117 | | EOSBEAR[9802], USD[0.00], USDT[0] | | |
| 03326118 | | FTT-PERP[0], NFT (302228145027316541/FTX EU - we are here! #114977)[1], NFT (417595707785962395/FTX Crypto Cup 2022 Key #4678)[1], NFT (425036213837098459/FTX EU - we are here! #114474)[1], NFT (464954709192138320/FTX AU - we are here! #48752)[1], NFT (474569945419902522/FTX EU - we are here! #114659)[1], NFT (524116306114475234/FTX AU - we are here! #48785)[1], USD[0.07] | | |
| 03326121 | | BNB[0], SOL[0], USDT[0.00002242] | | |
| 03326124 | | BTC[0.00139973], ETH[.03299373], ETHW[.03299373], USD[3.42] | | |
| 03326125 | | USD[0.01] | | |
| 03326126 | | USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03326129 | | USD[0.04], USDT[0] | | |
| 03326131 | | USDT[0] | | |
| 03326132 | | APE[422.106004], DOT[102.99483450], ETH[0.19993158], ETHW[0.19993158], EUR[7000.00], GRT[4494.1909], LOOKS[4641.37836261], LRC[.18388], SAND[.955], SUSHI[350.86467296], USD[-4000.01] | | |
| 03326134 | | BAO[6], BTC[0.13234913], CRO[0], DENT[2], ETH[.00000685], EUR[104.79], TRX[1.001554], UBXT[3], USD[0.00], USDT[0.00021751] | Yes | |
| 03326135 | | TONCOIN[.03], USD[0.00] | | |
| 03326145 | Contingent | ADA-PERP[0], AVAX-PERP[0], BTC[.03769896], BTC-PERP[0], CRO-PERP[0], ETH[.2109924], ETH-PERP[0], ETHW[.056], EUR[1443.00], FTT[0.00353560], GMT-PERP[0], LUNA2[0.00026649], LUNA2_LOCKED[0.00062182], LUNC[58.03], LUNC-PERP[0], RUNE-PERP[0], SOL-PERP[0], USDI-8.32], USDT[699.30427228] | | |
| 03326146 | | USD[0.00], USDT[0.00189959] | | |
| 03326150 | | USD[0.00], USDT[0] | | |
| 03326153 | | USD[0.00], USDT[0] | | |
| 03326154 | | USD[0.00] | | |
| 03326155 | | BNB[0], MATIC[0], SOL[0], USD[0.00], USDT[0] | | |
| 03326158 | | SAND[.09962], USD[0.01] | | |
| 03326162 | | ATOM-PERP[0], USD[0.04] | | |
| 03326163 | | USD[0.00] | | |
| 03326166 | Contingent | ADA-PERP[0], ALGO-PERP[0], CAKE-PERP[0], LUNA2[0.42901376], LUNA2_LOCKED[1.00103211], LUNC[93418.65], ONE-PERP[0], SHIB-PERP[0], USD[26.27], XAUT-PERP[0], XRP-PERP[0] | | |
| 03326170 | | TRX[0], USD[0.00], USDT[0] | | |
| 03326171 | | LTC[0], TRX[0], USD[0.01] | | |
| 03326174 | | BAO[1], NFT (397319535737094013/FTX EU - we are here! #21859)[1], NFT (410857964723371877/FTX EU - we are here! #21584)[1], NFT (518840039294362515/FTX EU - we are here! #31209)[1], SHIB[0], TRX[0.00000100], USD[0.01], USDT[0.05781199] | | |
| 03326175 | | AKRO[1], ALEPH[.97434283], BAO[4], ETH[.00000006], ETHW[.00000006], FTM[.11826268], GBP[3.57], KIN[5], LINK[.70666615], TRX[1], USD[0.03], USDT[0.00332434] | Yes | |
| 03326178 | | USD[0.05] | | |
| 03326181 | | KIN[1], OXY[190.52044111], SAND[7], USD[2.13], USDT[0] | | |
| 03326183 | | SHIB[0], TRX[0], USD[0.06], USDT[0.12037200] | | |
| 03326185 | | USD[0.00], USDT[0.04988807] | | |
| 03326188 | Contingent | BNB[.0022355], BTC[0.00000822], ETH[0.00005203], ETHW[0.01405351], FTT[2.26041518], LUNA2[1.86220072], LUNA2_LOCKED[4.34513502], LUNC[6.85400055], USD[2.48], XRP[.60081] | | |
| 03326189 | | AKRO[2], ATLAS[241.72680478], BAO[1], CRV[24.02402127], DENT[2], GBP[0.00], KIN[2], LINK[6.71329649], SPELL[424.92675992], SRM[7.3944091], TRX[1], UBXT[1], USD[0.02], XRP[117.77990155] | Yes | |
| 03326192 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], AMPL-PERP[0], ANC[.96314], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAT-PERP[0], BNB-PERP[0], BRZ-PERP[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], CONV-PERP[0], CRO-PERP[0], CUSDT-PERP[0], CVC-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIDA-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], GAL-PERP[0], HNT-PERP[0], HOLY-PERP[0], HT-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2[0.00307240], LUNA2_LOCKED[0.00716893], LUNC[.0098974], LUNC-PERP[0], MATIC-PERP[0], MCB-PERP[0], MKR-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG[.48], OMG-PERP[0], PAXG-PERP[0], PERP-PERP[0], PROM-PERP[0], RAY-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], SUSHI-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX-PERP[0], TRYB-PERP[0], UNI[.049086], USD[-0.46], USDT[12.25719838], USTC-PERP[0], WAVES-PERP[0], XAUT-PERP[0], XMR-PERP[0], XRP[.305813], XRP-PERP[0], XTZ-PERP[0] | | |
| 03326196 | | BTC[0.00138518], ETH[0.00063258], ETHW[0.66979474], USD[1893.47], USD[0.96457798] | | |
| 03326197 | | BTC[.19650686], BTC-PERP[0], CRO-PERP[0], CRV-PERP[0], ETH[1.85717572], EUR[5.64], KIN[1], LINK-PERP[0], USD[3880.97], USDT[5.15000001], USTC-PERP[0] | Yes | |
| 03326199 | | USD[0.06] | | |
| 03326204 | Contingent, Disputed | SAND[1], USD[0.17] | | |
| 03326205 | | NFT (343086614601819766/FTX EU - we are here! #237450)[1], NFT (418590709663977338/FTX EU - we are here! #237469)[1], NFT (462184595788734815/FTX EU - we are here! #237459)[1], USD[0.00], USDT[0] | | |
| 03326207 | | USD[0.00] | | |
| 03326208 | | USD[0.00], USDT[0] | | |
| 03326209 | | USD[0.00], USDT[0] | | |
| 03326210 | | USD[0.00] | | |
| 03326211 | | USD[0.00], USDT[0] | | |
| 03326215 | | SAND[1], TRX[69.045801], USD[0.78] | | |
| 03326216 | Contingent | AAVE-PERP[0], ADA-PERP[0], APE-PERP[0], AVAX-PERP[0], BTC[0], BTC-PERP[0], CELO-PERP[0], CQT[0.26885480], CRV-PERP[0], DASH-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], GST-PERP[0], HBAR-PERP[0], JASMY-PERP[0], KNC-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNA2[0.00012082], LUNA2_LOCKED[0.00028192], LUNC-PERP[0], MTL-PERP[0], NEAR-PERP[0], OP-PERP[0], ROSE-PERP[0], RSR-PERP[0], SKL-PERP[0], SOL-PERP[0], TRX[.000777], TRX-PERP[0], UNI-PERP[0], USD[0.01], USDT[202.40580504], WAVES-PERP[0], ZIL-PERP[0] | | |
| 03326217 | | TRX[.080144], USD[0.00], USDT[0.00459537] | | |
| 03326218 | | SAND-PERP[0], TRX[.000001], USD[0.00] | | |
| 03326222 | | USD[0.03] | | |
| 03326223 | | USD[0.00], USDT[0] | | |
| 03326224 | | SAND[1.99962], TRX[.000001], USD[2.84] | | |
| 03326227 | | USD[0.00] | | |
| 03326230 | | ATLAS[4.54173784], OKB-PERP[0], SOL[.00056584], USD[0.30], USDT[0.00632677] | | |
| 03326232 | | SHIB[3900000], USD[0.88], USDT[12.263316] | | |
| 03326233 | | BNB[.0000011], SAND[0.00008218], TRX[0], USD[0.00] | | |
| 03326236 | | SAND[1], USD[1.02] | | |
| 03326237 | | USD[0.00] | | |
| 03326238 | | AKRO[1], BAO[11], DENT[1], KIN[7], TRX[.880784], UBXT[1], USD[0.04], USDT[0.39880335] | | |
| 03326240 | | NFT (344243327901104508/FTX EU - we are here! #122727)[1], NFT (550753132697004313/FTX EU - we are here! #122856)[1], NFT (564522617702030877/FTX EU - we are here! #122298)[1], USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03326242 | | SAND[9.15668872], USD[0.00], USDT[0.00000001] | | |
| 03326244 | | TRX[0.34275880], USD[0.00] | | |
| 03326246 | | USD[0.12] | | |
| 03326252 | | BNB[0], USD[0.00] | | |
| 03326253 | | BNB[.00292219], ETH[.0002], ETHW[.0002], SOL[.00000001], TRX[0.91864500], USD[0.00], USDT[0.26176906] | | |
| 03326254 | | BTC[0], SAND[.00599726], TRX[0], USD[0.00] | | |
| 03326256 | | USD[0.01] | | |
| 03326263 | | TRX[0], USD[0.03], USDT[0.00499206] | | |
| 03326264 | | USD[0.01] | | |
| 03326268 | Contingent, Disputed | BTC[0], FTT[0], RAY[.00000001], USD[0.00], USDT[0] | | |
| 03326270 | | NFT (482801602999686050/FTX EU - we are here! #260820)[1], NFT (526411500109236350/FTX EU - we are here! #260826)[1], NFT (560738617067907434/FTX EU - we are here! #260835)[1] | | |
| 03326271 | | USD[0.00] | | |
| 03326274 | | USD[0.00] | | |
| 03326275 | | NFT (317274971053582379/FTX EU - we are here! #185955)[1], NFT (362395952311111448/FTX EU - we are here! #186217)[1], NFT (554692128549541735/FTX EU - we are here! #186077)[1] | | |
| 03326278 | | USD[0.00] | | |
| 03326283 | | BNB[0], USD[0.00] | | |
| 03326285 | | USD[0.00], USDT[0.04002566] | | |
| 03326289 | | USD[0.00], USDT[0] | | |
| 03326290 | | KIN[1], RSR[1], TRX[1], USD[0.04], USDT[10047.61973193] | Yes | |
| 03326291 | | BTC[0], SAND[0], SOL[0], TRX[.00000001], USD[0.00] | | |
| 03326292 | | AKRO[5241.3366516], AVAX[.2988828], AXS[5.699145], BCH[1.08089554], BNB[1.00927085], BTC[-0.28037609], CEL[624.22696495], CRV[86.9835612], DOGE[10390.362004], DOT[1.49497982], ETH[0.04383388], ETHW[0.19085466], FTT[27.69137865], LINK[77.4308682], LTC[1.20564334], MANA[12.99753], MATIC[627.605229], RAMP[7.998254], SAND[1.99734], SOL[12.96271459], SUSHI[268.1818497], SXP[2169.66137324], TRX[8873.7375184], UNI[42.1975812], USD[-38.95], WBTC[0.01639876], XRP[1657.3513862], YFI[0.15276456] | | |
| 03326295 | | USD[0.09] | | |
| 03326296 | | NFT (449673774652895865/FTX EU - we are here! #21948)[1], NFT (484407304154805503/FTX EU - we are here! #21850)[1], NFT (537257422700386341/FTX EU - we are here! #21640)[1] | | |
| 03326297 | | BNB[0], ETH[0.00000001], ETHW[0.00000001], MATIC[0], TRX[0.00000800] | | |
| 03326300 | Contingent, Disputed | USD[0.00] | | |
| 03326302 | | ETH[.1369982], ETHW[.1369982], PEOPLE[199.964], SOL[.99982], USD[116.14] | | |
| 03326303 | | USD[0.76] | | |
| 03326305 | | USD[0.01], USDT[0] | | |
| 03326311 | | BTC[.014449], DOGE[78.63057656], ETH[0.15717609], ETHW[0.15652228], NFT (402595875083855779/Monkey 12 Reigns)[1], SOL[.30892118], TRX[1], USD[0.00], USDT[0.00000001] | Yes | |
| 03326313 | | SAND[.99943], USD[1.59] | | |
| 03326314 | | FTT[.1], USD[0.46], USDT[0.02773584] | | |
| 03326316 | | USD[0.02] | | |
| 03326317 | | USD[0.06] | | |
| 03326318 | Contingent | LUNA2[0.00001129], LUNA2_LOCKED[0.00002636], LUNC[2.46], SAND[.35207393], USD[0.07], USDT[0.00000003] | | |
| 03326322 | | USD[0.02] | | |
| 03326323 | | USD[0.01], USDT[0] | | |
| 03326324 | | TRX[0], USD[0.48] | | |
| 03326325 | | NFT (291887975334853396/FTX EU - we are here! #26933)[1], NFT (342759023465119176/FTX EU - we are here! #26666)[1], NFT (552242861385707866/FTX EU - we are here! #26774)[1], TRX[.000034], USD[0.00], USDT[0] | | |
| 03326331 | | USD[0.00] | | |
| 03326332 | | ETH[0], KIN[2], USD[0.00], USDT[0.00001938] | Yes | |
| 03326334 | | USD[0.00] | | |
| 03326339 | | FTM[1], HBAR-PERP[0], SHIB[99920], SOS[16800000], USD[762.60], XRP[.9956], XRP-PERP[0] | | |
| 03326342 | | BNB-PERP[0], SAND-PERP[0], USD[0.04] | | |
| 03326348 | | BTC[0.01162553], BTC-PERP[0], BULL[0.33057536], ETH[0.10348370], ETHW[0.08627577], USD[412.20], USDT[0.10775611], XRP[262.87213] | | BTC[.004], ETH[.04], USD[339.92] |
| 03326349 | | USD[0.00], USDT[0] | | |
| 03326350 | | TRX[.000001], USD[0.00] | | |
| 03326353 | | USD[0.00] | | |
| 03326355 | | USD[0.00] | | |
| 03326360 | | TRX[0], USD[0.00] | | |
| 03326364 | Contingent, Disputed | USD[0.00] | | |
| 03326365 | | ADA-PERP[0], ETH[.0071234], ETHW[.0071234], SHIB[447762.80449747], SOL[.27914487], USD[0.00], USDT[0] | | |
| 03326372 | Contingent, Disputed | USD[0.04] | | |
| 03326374 | | USD[0.00] | | |
| 03326376 | | USD[0.00] | | |
| 03326385 | | USD[0.00], XRP-PERP[0] | | |
| 03326386 | | USD[0.00], USDT[0.06019783] | | |
| 03326387 | | NFT (439054616882089586/FTX EU - we are here! #102158)[1], NFT (487478634581856212/FTX EU - we are here! #101892)[1], NFT (500710206352932953/FTX EU - we are here! #50501)[1] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03326390 | | USD[0.00] | | |
| 03326393 | | USD[0.01] | | |
| 03326394 | | USD[0.00] | | |
| 03326395 | | NFT (339309210324588397/FTX EU - we are here! #17042)[1], NFT (40674056137206963/FTX EU - we are here! #16197)[1], NFT (414628889038902646/FTX EU - we are here! #17666)[1], USD[0.00] | | |
| 03326396 | | AKRO[1], BAO[1], SOS[63937689.68171868], SUSHI[34.41483846], USD[0.00] | Yes | |
| 03326398 | | SAND[1], TRX[9.46030624], USD[0.00] | | |
| 03326401 | | USD[0.00], USDT[.01606883] | | |
| 03326406 | | SAND[1], TRX[.000001], USD[1.19] | | |
| 03326407 | | AVAX[0], ETH[0], SOL[0], TRX[0.00002300], USD[0.00] | | |
| 03326412 | | BTC[.00166581], ETH[0], TRX[.010034], USD[0.10], USDT[5.29107331] | | |
| 03326416 | | TRYB[.018629], USD[0.00] | | |
| 03326417 | | TRX[0], USD[0.00] | | |
| 03326418 | | DENT[1], USD[25.00], USDT[0.00000364] | | |
| 03326422 | | EUR[0.00], USD[0.00] | | |
| 03326423 | | NFT (329906306369737766/FTX EU - we are here! #61421)[1], NFT (340964810035615292/FTX EU - we are here! #60500)[1], NFT (341399707595602565/FTX EU - we are here! #60828)[1], SOL[.001181541, USD[0.05], USDT[17.67984457] | | |
| 03326425 | | TRX[.050001], USD[0.01], USDT[0] | | |
| 03326428 | | DOT[.099943], USD[0.01], USDT[0.00532849] | | |
| 03326430 | | USD[0.00], USDT[0] | | |
| 03326431 | | USD[0.01] | | |
| 03326432 | | TRX[.143379], USD[0.00], USDT[0.00001378] | | |
| 03326433 | | USD[0.00], USDT[0] | | |
| 03326435 | | USD[0.00] | | |
| 03326439 | | USD[0.03] | | |
| 03326440 | | USD[0.00] | | |
| 03326441 | | USD[0.00] | | |
| 03326442 | | USD[0.00], USDT[0] | | |
| 03326443 | | USD[0.01] | | |
| 03326444 | | SAND[1.22023495], TRX[.500001], USD[0.00] | | |
| 03326445 | Contingent | LUNA2[0.50567503], LUNA2_LOCKED[1.17990841], LUNC[23793.01285729], LUNC-PERP[0], TONCOIN[.04], USD[-2.35], USDT[0], YFII-PERP[0] | | |
| 03326454 | | NFT (296451195453253393/FTX EU - we are here! #54496)[1], NFT (509851285650448265/FTX EU - we are here! #55038)[1], NFT (548812971125033066/FTX EU - we are here! #54920)[1], TRX[.9784], USD[0.00], USDT[0.00000399] | | |
| 03326457 | | USD[0.02] | | |
| 03326463 | | USD[0.02] | | |
| 03326464 | | NFT (345504523465919137/FTX EU - we are here! #4124)[1], NFT (433647312498323841/FTX EU - we are here! #3986)[1], NFT (512219257864331463/FTX EU - we are here! #4062)[1] | | |
| 03326467 | | USD[0.00], USDT[0] | | |
| 03326474 | | ETH[0], FTT[0], MATIC[.00572217], TRX[.150837], USD[0.00], USDT[0.00482067] | | |
| 03326475 | | ETH[2.81581492], SOL[51.45450911], USD[0.00] | | |
| 03326477 | | AKRO[1], BAO[3], ETH[.00000182], ETHW[.00000182], EUR[0.00], FTT[.00001264], GRT[.00160635], KIN[1], MATIC[.0021828], UBXT[1], USDT[0] | Yes | |
| 03326479 | | AAVE[5.98895414], AXS[6], BTC[0.04429226], CHZ[2000], CRO[1000], ETH[1.27077808], ETHW[1.27077808], FTT[3.08655207], PRISM[120], SOL[4], SRM[200], USD[-16.86] | | |
| 03326482 | | BNB[0], TRX[0], USD[0.00] | | |
| 03326484 | | USD[0.08] | | |
| 03326486 | | USD[0.05] | | |
| 03326491 | | USD[0.00] | | |
| 03326492 | | USD[0.05] | | |
| 03326495 | | NFT (365083046693314786/FTX EU - we are here! #17583)[1], NFT (442885670837576930/FTX EU - we are here! #17740)[1], NFT (555791903738187388/FTX EU - we are here! #17840)[1], SAND[0], USD[0.03], USDT[0] | | |
| 03326496 | | BNB[0.01162013], TRX[0], USD[0.00], USDT[0.00003135] | Yes | |
| 03326499 | Contingent | BTC[0], ETH[0], EUR[0.00], LUNA2[0.33885852], LUNA2_LOCKED[0.79066989], LUNC[73787.1577758], USD[0.01] | | |
| 03326500 | | USD[0.00], USDT[0] | | |
| 03326501 | | TRX[22], USD[0.01] | | |
| 03326502 | | USD[0.00], USDT[0] | | |
| 03326503 | | USD[0.00] | | |
| 03326507 | | USD[0.00] | | |
| 03326509 | | USD[25.00] | | |
| 03326510 | | NFT (371196949486608477/FTX EU - we are here! #143523)[1], NFT (438843633163405731/FTX EU - we are here! #144111)[1], TRX[0], USD[0.00] | | |
| 03326513 | | USD[0.05], USDT[0] | | |
| 03326517 | | NFT (355157735064752838/Road to Abu Dhabi #97)[1], NFT (430747425693345196/Road to Abu Dhabi #105)[1] | Yes | |
| 03326518 | | SAND[3], USD[0.55], USDT[0.00000001] | | |
| 03326520 | | USD[0.00], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03326530 | | SAND[1], TRX[.000001], USD[2.12] | | |
| 03326535 | | BTC[0], FTT[0], USD[0.00], USDT[0] | | |
| 03326537 | | SAND[.99981] | | |
| 03326545 | | USD[0.00], USDT[0] | | |
| 03326547 | | NFT (338313922917385255/FTX EU - we are here! #144326)[1], NFT (488581414768954177/FTX EU - we are here! #145798)[1], NFT (514196374547186902/FTX EU - we are here! #145597)[1], USD[0.00], USDT[0.00457242] | | |
| 03326551 | | USD[0.00] | | |
| 03326557 | | SAND[0], TRX[0.69597131], USDT[7.22792643] | | |
| 03326558 | | 0 | | |
| 03326560 | | USD[25.00] | | |
| 03326562 | | NFT (304007611036604425/FTX EU - we are here! #35801)[1], NFT (458974190626415434/FTX EU - we are here! #35377)[1], NFT (524924416891643557/FTX EU - we are here! #54194)[1], NFT (571452766678039652/FTX Crypto Cup 2022 Key #13735)[1] | | |
| 03326563 | | BNB[0], TRX[0], USD[0.02] | | |
| 03326564 | | USD[0.01] | | |
| 03326566 | | ETH[0.00600977], ETHW[0.00600977], TONCOIN[.325], USDT[0.00002833] | | |
| 03326567 | | NFT (322963448803008699/FTX EU - we are here! #149042)[1], NFT (378899588417121856/FTX EU - we are here! #149249)[1], NFT (451296595252481164/FTX EU - we are here! #148620)[1] | | |
| 03326569 | | USD[0.00] | | |
| 03326570 | | AVAX[0], BTC[0], DOGE[0], ETH[0], FTT[0], MATIC[0], SOL[0], USD[0.00], USDT[0] | | |
| 03326571 | | AKRO[1], AVAX[.32691482], AXS[.77410379], BADGER[2.51920622], BAO[6], BAT[21.51006563], BTC[.00300369], CHZ[113.43544883], CRO[180.56717488], DENT[2], DOT[1.33696272], ENJ[16.98953174], ETH[.02927723], ETHW[.02927723], EUR[0.00], FTM[19.24179744], HNT[2.88246662], KIN[7], LINK[3.50494446], MANA[17.18993446], MATIC[22.71156427], RSR[1], SAND[4.95897388], SOL[.49146776], SXP[17.0456551], TRX[2], UBXT[1], XPLA[6.98911578], XRP[66.08142402] | | |
| 03326572 | | BTC[0], BTC-PERP[0], EGLD-PERP[0], ETH-PERP[0], USD[0.00], USDT[0] | | |
| 03326574 | | BTT[11000000], USD[0.38], USDT[0] | | |
| 03326578 | | FTT[0], TONCOIN[5.29822], USD[30.66], USDT[1.09135252] | | |
| 03326581 | | USD[0.00], USDT[0] | | |
| 03326585 | | USD[0.00] | | |
| 03326594 | | USD[0.01] | | |
| 03326595 | | NFT (339670697446631481/FTX EU - we are here! #17541)[1], NFT (365716557682109328/FTX EU - we are here! #17469)[1], NFT (515438792760254661/The Hill by FTX #18109)[1] | Yes | |
| 03326596 | | USD[0.00] | | |
| 03326597 | | SAND[.99981], TRX[.000001], USD[7.20] | | |
| 03326600 | | USD[0.00] | | |
| 03326604 | | TRX[0], USD[0.00], USDT[0] | | |
| 03326606 | | USD[0.05] | | |
| 03326607 | | GOG[5], USD[0.04] | | |
| 03326608 | | BF_POINT[200], BTC[0.04290000], ETH[.402], ETHW[.402], EUR[0.39], FTT[7.2], USD[0.01], USDT[0] | | |
| 03326609 | | ETH[0], USD[0.00] | | |
| 03326613 | Contingent | SRM[1.29136565], SRM_LOCKED[7.70863435] | | |
| 03326614 | | FTT[0.00018432], SAND-PERP[0], TRX-PERP[0], USD[0.08], USDT[0] | | |
| 03326615 | | GARI[0], TRX[0], USD[0.00], USDT[0], XLMBULL[0], XRP[0] | | |
| 03326617 | | FTT[0.00180307], SAND[10], USD[0.01] | | |
| 03326618 | | USD[0.09], USDT[0] | | |
| 03326619 | | USD[0.00] | | |
| 03326628 | | ETH[.35], ETHW[.35], USD[33.86] | | |
| 03326629 | | SAND[1], USD[0.47] | | |
| 03326631 | | LUNC-PERP[0], NEAR-PERP[0], USD[0.05], USDT[0] | | |
| 03326632 | | USD[0.01] | | |
| 03326635 | | DOT[76.88462], DOT-PERP[0], ETH[9.14618628], ETH-PERP[0], ETHW[9.14618628], FTT[21.9956], LINK-PERP[76.1], RSR[107163.5973], SOL[21.43], SOL-PERP[0], USD[277.96], USDT[2.73458301] | | |
| 03326636 | | SAND[2.05056442], USD[2.95] | | |
| 03326637 | | TRX[.000001], USD[0.00], USDT[0] | | |
| 03326642 | | KIN[119977.2], SAND[10], SOS[999810], TRX[.716001], USD[0.13], USDT[0.00914004] | | |
| 03326643 | | NFT (386933345401562495/FTX EU - we are here! #201308)[1], NFT (531487205011898013/FTX EU - we are here! #201364)[1], NFT (547226421120045005/FTX EU - we are here! #201330)[1], USD[0.00] | | |
| 03326644 | | NFT (321411212221047296/FTX EU - we are here! #149147)[1], NFT (323557783127305612/FTX EU - we are here! #149437)[1], NFT (367667820591324671/FTX EU - we are here! #149255)[1], USDT[54.72063968] | Yes | |
| 03326649 | | BTC[.02558531], ETH[.09313199], ETHW[.0920816], LTC[.0122512], NFT (291937905489041003/FTX EU - we are here! #177284)[1], NFT (304545396343796792/The Hill by FTX #29130)[1], NFT (331726479234715232/FTX EU - we are here! #177334)[1], NFT (350749147959278261/FTX EU - we are here! #173047)[1], NFT (369350673569992785/FTX EU - we are here! #177164)[1], NFT (423671163584966865/FTX EU - we are here! #173016)[1], NFT (467883597269806062/FTX Crypto Cup 2022 Key #14528)[1], NFT (472836485404526204/FTX EU - we are here! #173120)[1], SAND[24.85709001], USD[0.48], USDT[0] | Yes | |
| 03326650 | | USD[0.00], USDT[0] | | |
| 03326654 | | BTC[0], SAND[0], SAND-PERP[0], TRX[0], USD[0.00] | | |
| 03326655 | | TONCOIN[131.75746], USD[0.19], USDT[0.00000001] | | |
| 03326657 | | USD[0.01] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03326659 | | USD[25.00], USDT[0] | | |
| 03326660 | | SHIB[336671.47445364] | | |
| 03326662 | | USD[0.15] | | |
| 03326669 | | SAND[3], USD[32.75] | | |
| 03326670 | | NFT (421177168448343689/FTX EU – we are here! #13363)[1], NFT (464341047481992541/FTX EU – we are here! #13486)[1], NFT (562357896499566702/FTX EU – we are here! #13534)[1], SOL[0], USD[0.00], USDT[0] | | |
| 03326673 | | SAND-PERP[0], USD[0.00], USDT[0.00360789] | | |
| 03326674 | | USD[0.01], USDT[0] | | |
| 03326678 | | USD[0.00] | | |
| 03326681 | | FTT[1], SOL[1.46], USD[0.44] | | |
| 03326682 | | TRX[.2289], USD[0.00] | | |
| 03326689 | | SAND[4], USD[0.62] | | |
| 03326690 | | USD[3.35], USDT[1079.39] | | |
| 03326691 | | USD[0.06] | | |
| 03326695 | | TRX[0], USD[0.00], USDT[0.00000002] | | |
| 03326699 | | SAND[.00000001], TRX[0], USD[0.00] | | |
| 03326701 | | USDT[1.10207373] | | |
| 03326702 | | USD[0.00] | | |
| 03326703 | | TONCOIN[.24] | | |
| 03326704 | | NFT (323558916500378754/FTX EU – we are here! #116272)[1], NFT (468715080816396415/FTX EU – we are here! #116423)[1], NFT (528190137972554273/FTX EU – we are here! #116345)[1] | | |
| 03326715 | | USD[0.04] | | |
| 03326716 | | SAND[1], USD[0.00] | | |
| 03326717 | | NFT (471674565522956763/FTX EU – we are here! #164933)[1], NFT (486175743351329443/FTX EU – we are here! #164532)[1] | | |
| 03326719 | | SAND[0], TRX[0], USD[0.01] | | |
| 03326720 | | SAND[0.00000075], USD[0.00] | | |
| 03326723 | | NFT (314874510199232270/FTX EU – we are here! #13901)[1], NFT (345328124301181887/FTX EU – we are here! #14110)[1], NFT (482203370168963669/FTX EU – we are here! #14011)[1], USD[0.00], USDT[0] | | |
| 03326725 | | AURY[296], RNDR[291.1], USD[0.02] | | |
| 03326726 | | NFT (458760502119914105/FTX EU – we are here! #11738)[1], NFT (495292587765119046/FTX EU – we are here! #11662)[1], USD[3.84], USDT[0.00000094] | | |
| 03326727 | | CEL[1], NFT (313578550217876416/FTX EU – we are here! #53022)[1], NFT (340311641839120465/FTX EU – we are here! #53274)[1], NFT (411387247954883401/FTX EU – we are here! #53181)[1], USD[0.00], USDT[0] | | |
| 03326731 | | USD[0.00], USDT[0] | | |
| 03326732 | | USD[0.00] | | |
| 03326734 | | USD[0.00] | | |
| 03326736 | | USD[0.03] | | |
| 03326737 | | USD[0.00] | | |
| 03326738 | | USD[0.05] | | |
| 03326742 | | TRX[.524001], USD[0.00], USDT[0] | | |
| 03326744 | | USD[0.04] | | |
| 03326745 | | NFT (291611112661145765/FTX EU – we are here! #58264)[1], NFT (376061534540121558/FTX EU – we are here! #61205)[1], NFT (486689878243801835/FTX EU – we are here! #58132)[1], USD[0.02] | | |
| 03326746 | | USD[0.04], USDT[0.00004994] | | |
| 03326754 | | SAND[.00091654], USD[0.03] | | |
| 03326759 | | USD[0.01] | | |
| 03326760 | | BNB[0], MATIC[0], USDT[0.00176713] | | |
| 03326762 | | USD[0.05] | | |
| 03326763 | | NFT (381215576426520510/FTX EU – we are here! #25072)[1], NFT (432491302424294247/FTX EU – we are here! #23824)[1], NFT (476097805216974437/FTX EU – we are here! #23969)[1], USD[0.00], USDT[0] | | |
| 03326764 | | ETH[0], KIN[1] | Yes | |
| 03326766 | | USD[0.00] | | |
| 03326768 | | HT[0], NFT (403508503097170434/FTX EU – we are here! #160011)[1], NFT (417264502517606035/FTX EU – we are here! #159875)[1], NFT (546016728595916931/FTX EU – we are here! #160091)[1], USD[0.00] | | |
| 03326769 | | USD[0.74] | | |
| 03326770 | | USD[0.02], XRP[.03] | | |
| 03326773 | | FTT[0.26870944], USD[0.00] | | |
| 03326774 | | USD[0.01] | | |
| 03326775 | | BAO[1], DOGE[6.37102884], FTM[30.51627926], SAND[3.11411843], SHIB[100908.17356205], TRX[1], USD[48.00] | | |
| 03326777 | | USD[0.00] | | |
| 03326782 | | USD[0.00] | | |
| 03326783 | | BTC[.00133854], FTT[5], SOL[10.01], USD[15249.96], USDT[.09907383] | | |
| 03326784 | | USD[0.42] | | |
| 03326788 | | BNB[0], TRX[0], USD[0.00], USDT[0.00000003] | | |
| 03326789 | | TONCOIN[.08], USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03326790 | | USD[0.00], USDT[0] | | |
| 03326793 | | NFT (353888721747365908/FTX Crypto Cup 2022 Key #9239)[1] | | |
| 03326795 | | ATOM-PERP[0], FTM-PERP[0], LUNC-PERP[0], USD[13.31] | | |
| 03326796 | | ADA-PERP[0], BTC-PERP[0], LTC[.00347227], USD[11.07] | | |
| 03326797 | | USD[0.07] | | |
| 03326800 | | USD[0.00], USDT[0] | | |
| 03326803 | | USD[0.00] | | |
| 03326804 | | SPELL[50.48957093], USD[0.54] | | |
| 03326805 | | BTC-PERP[0], EOS-PERP[0], FTM[39.992], MINA-PERP[0], NEAR-PERP[0], ROSE-PERP[0], SXP-PERP[0], USD[107.63] | | |
| 03326810 | | USD[0.03], WAXL[.0034] | | |
| 03326813 | | BTC[0], NFT (441992996804758164/The Hill by FTX #31954)[1], TRX[0], USD[0.00], USDT[0] | | |
| 03326815 | | NFT (459612497956809428/FTX EU - we are here! #263378)[1], NFT (572724438839442800/FTX EU - we are here! #263383)[1], NFT (575077134532390850/FTX EU - we are here! #263371)[1] | | |
| 03326823 | | USD[0.00], USDT[.02006018] | | |
| 03326824 | | NFT (405506812596569128/FTX EU - we are here! #283716)[1], NFT (488674696690229890/FTX EU - we are here! #283730)[1], USD[0.00], USDT[0] | | |
| 03326826 | | USD[0.00] | | |
| 03326835 | | MATIC[0], USD[0.00] | | |
| 03326836 | | SAND[.00003], USD[0.00], USDT[0] | | |
| 03326837 | | FTT[0], USD[0.00], USDT[0] | | |
| 03326839 | | TRX[.4374], USD[0.00], USDT[0.00699121] | | |
| 03326841 | | BNB[0], USD[0.00] | | |
| 03326843 | | USD[0.00] | | |
| 03326845 | | AKRO[1], BAO[1], BTC[.00000071], ETH[.00000575], ETHW[.0000575], FRONT[1], TRX[1], USD[0.00] | Yes | |
| 03326846 | | BCH[0.00008501], USD[0.00] | | |
| 03326851 | | BNB[0], NFT (367032165668755003/FTX EU - we are here! #5660)[1], NFT (400976781977442636/FTX EU - we are here! #5463)[1], NFT (548192420995328375/FTX EU - we are here! #5604)[1], TRX[.024801], USD[0.02] | | |
| 03326853 | | ALGO[0], ANC[0], BNB[0], ETH[0], LTC[0.00000002], NEAR[0], TRX[0], USD[0.00], USDT[0], XRP[0] | | |
| 03326855 | | USD[0.60] | | |
| 03326856 | | USD[0.00] | | |
| 03326857 | | APT[0], TRX[.488884], USD[0.00], USDT[0.00000002] | | |
| 03326861 | | TRX[.060041], USD[0.00], USDT[0] | | |
| 03326862 | | NFT (307346536034282841/FTX EU - we are here! #60638)[1], NFT (488126675304774656/FTX EU - we are here! #60221)[1], NFT (507411877428722510/FTX EU - we are here! #60432)[1] | | |
| 03326864 | | SAND[1], USD[0.24] | | |
| 03326865 | | USD[0.00] | | |
| 03326867 | Contingent | LUNA2[0.03449895], LUNA2_LOCKED[0.08049756], LUNC[7512.22], USD[0.02], USDT[0.00000189] | | |
| 03326868 | | USD[0.06] | | |
| 03326872 | | NFT (306957747985585036/FTX EU - we are here! #107476)[1], NFT (324047658161820395/FTX EU - we are here! #97067)[1], NFT (388839421428891739/FTX EU - we are here! #108301)[1], REAL[.02845], USD[0.00], USDT[1.57168807] | | |
| 03326873 | | USD[0.00], USDT[0] | | |
| 03326874 | | USD[0.00] | | |
| 03326876 | | BTC[0], FTT[0], TRX[0], USD[0.02], USDT[0] | | |
| 03326880 | | USD[0.01], USDT[0] | | |
| 03326882 | | ATLAS[2050], BTC[0.00419950] | | |
| 03326885 | | USD[0.04], USDT[0.00000001] | | |
| 03326891 | | USD[0.00] | | |
| 03326894 | Contingent | ALGO[0], BNB[0], FTM[.0000672], HT[0], LTC[.00000045], LUNA2[0.00104779], LUNA2_LOCKED[0.00244484], LUNC[228.15862849], MATIC[0], NFT (410156431661384438/FTX EU - we are here! #15566)[1], NFT (538794983434686759/FTX EU - we are here! #15677)[1], NFT (542917680652143085/FTX EU - we are here! #15622)[1], SOL[.000026], STG[.00009027], TRX[0.49856100], USD[0.01], USDT[0.00596564] | | |
| 03326895 | Contingent | ADA-PERP[0], AKRO[3377.5308], ALEPH[1], ALGO-PERP[0], APE[.09884], ATLAS[4319.136], BTC[.01339392], BTC-PERP[0], DAWN[60.0891], ETH[.0769644], ETH-PERP[0], ETHW[.0009948], GRT[.9722], ICX-PERP[0], IMX[.1], IOTA-PERP[0], LINK[7.09858], LRC[.9872], LUNA2[0.27622309], LUNA2_LOCKED[0.64452055], LUNC[.889822], MANA[51], MAPS[.9558], MATIC-PERP[0], MKR[.0009982], RAY[48.14723041], SOL-PERP[0], SPELL[94.56], USD[104.13], VET-PERP[0] | | |
| 03326897 | | USD[8.00] | | |
| 03326898 | | BAO[2], EUR[0.00], USD[0.02] | | |
| 03326900 | | USD[0.00], USDT[0] | | |
| 03326901 | | 0 | | |
| 03326902 | | BNB[0], ETH[.0049], NFT (324310643140732321/FTX EU - we are here! #18511)[1], NFT (330659106418857397/FTX EU - we are here! #18334)[1], NFT (415393889612259168/FTX EU - we are here! #18596)[1], SOL[0], TRX[.900032], USD[0.00], USDT[1.28286621] | | |
| 03326904 | | SAND[.00081], USD[0.04] | | |
| 03326906 | | SAND-PERP[0], USD[0.02], USDT[0.00000001] | | |
| 03326908 | | NFT (353135233957740134/FTX EU - we are here! #13592)[1], NFT (416240479686290870/FTX EU - we are here! #14034)[1], NFT (574381210922273714/FTX EU - we are here! #14252)[1] | | |
| 03326909 | Contingent | BTC-PERP[0], ETH[.00003176], ETHW[.00003176], LUNA2[0.00324884], LUNA2_LOCKED[0.00758064], LUNC-PERP[0], MANA-PERP[0], TRX[.00084], USD[0.00], USDT[0.00921763], USTC[.45989] | | |
| 03326910 | | USD[0.00] | | |
| 03326912 | | USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03326913 | | USD[0.00] | | |
| 03326914 | | TRX[.045801], USD[0.00] | | |
| 03326917 | | MANA-PERP[0], TRX[0], USD[0.00], USDT[0] | | |
| 03326920 | | EUR[0.00], USD[0.00], USDT[1.67976692] | | |
| 03326921 | | USD[-1.43], XRP[5.53822782], XRP-PERP[0] | | |
| 03326929 | | USD[0.00] | | |
| 03326933 | | BNB-PERP[0], USD[0.00], USDT[0] | | |
| 03326934 | | USD[0.00] | | |
| 03326936 | | ATLAS[146.1557145], USD[0.00] | | |
| 03326941 | | NFT (398411247626396475/FTX EU - we are here! #196219)[1], NFT (438012571789066227/FTX EU - we are here! #196320)[1], NFT (529870593679596091/FTX EU - we are here! #196112)[1] | | |
| 03326942 | | SAND[1.99962], USD[5.35], USDT[0.00000001] | | |
| 03326945 | | USD[0.00] | | |
| 03326949 | | FTT[26.48304939], XRP[.0018] | | |
| 03326950 | | SAND[0], TRX[0], USD[0.03] | | |
| 03326952 | | ADA-PERP[0], ALICE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAT-PERP[0], BTC[0.00000003], BTC-PERP[0], DOT-PERP[0], ENJ-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], GALA-PERP[0], KNC-PERP[0], LINK-PERP[0], LRC-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MTL-PERP[0], NEO-PERP[0], OP-PERP[0], PEOPLE-PERP[0], RSR-PERP[0], SAND-PERP[0], SOL-PERP[0], SRM-PERP[0], THETA-PERP[0], TLM-PERP[0], TRX[.00098], TRX-PERP[0], UNI-PERP[0], USD[0.14], USDT[0], WAVES-PERP[0], XTZ-PERP[0] | | |
| 03326953 | | USD[0.06] | | |
| 03326955 | | DOGE-PERP[0], FTM-PERP[0], FTT-PERP[0], LINK-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], PEOPLE-PERP[0], SAND-PERP[0], SOL-PERP[0], SUSHI-PERP[0], USD[2.55] | | |
| 03326959 | | USD[0.00] | | |
| 03326960 | | BAO[1], USD[0.00] | | |
| 03326962 | | USD[0.00], USDT[0] | | |
| 03326968 | | USD[10.18] | | |
| 03326974 | | USD[0.00] | | |
| 03326977 | Contingent | LUNA2[0.98371967], LUNA2_LOCKED[2.29534590], LUNC[.03], NFT (314482995723314543/The Hill by FTX #29412)[1], NFT (328075343687589998/FTX EU - we are here! #76930)[1], NFT (348705574286149650/FTX EU - we are here! #76472)[1], NFT (429142720075549591/FTX EU - we are here! #75768)[1], NFT (438422705700541529/FTX x VBS Diamond #398)[1], NFT (532146548255651111/FTX Crypto Cup 2022 Key #21055)[1], SOL[0], TRX[.000001], USD[0.01], USDT[0.00000020] | | |
| 03326979 | | USD[0.05], USDT[0] | | |
| 03326986 | | APT[0], AVAX[0], BNB[0], LTC[0], MATIC[0], SOL[0], TRX[0], USD[0.00], USDT[39.51053726] | | |
| 03326987 | | BCH[.65476248], BTC[.03311386], ETH[.15908942], ETHW[.15852537], MSOL[3.2487436], NFT (330804156979869820/FTX EU - we are here! #213697)[1], NFT (401086090665801026/FTX EU - we are here! #213676)[1], NFT (552255373897729199/FTX EU - we are here! #213717)[1], USD[121.76] | Yes | |
| 03326988 | | USD[0.00] | | |
| 03326989 | | AKRO[1], BAO[1], KIN[2], TONCOIN[.02], USD[0.00], USDT[0] | | |
| 03326992 | | TRX[.903] | | |
| 03326993 | | USD[0.00] | | |
| 03326996 | | NFT (435989468634228714/FTX EU - we are here! #99606)[1], NFT (553913779639342762/FTX EU - we are here! #97848)[1] | | |
| 03327000 | | USD[0.00] | | |
| 03327002 | | USD[0.03], USDT[0.00104257] | | |
| 03327003 | | ETH[.00001187], NFT (313994907763199874/FTX EU - we are here! #37268)[1], NFT (376970665410034661/FTX EU - we are here! #37342)[1], NFT (546012722437059986/FTX EU - we are here! #37193)[1], SOL[.00045662], USD[101.04], USDT[1.06462295] | Yes | |
| 03327004 | | NFT (452917613891054761/FTX EU - we are here! #168047)[1], NFT (455543033505116304/FTX EU - we are here! #168083)[1], NFT (522053112838091284/FTX EU - we are here! #167962)[1], USD[0.00] | | |
| 03327008 | Contingent, Disputed | BNB[.00033073], USD[0.07] | | |
| 03327012 | | USD[0.06] | | |
| 03327017 | | USD[0.00], USDT[0] | | |
| 03327021 | | USD[0.00] | | |
| 03327023 | | TRX[.000001], USD[0.00] | | |
| 03327024 | | ALPHA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAL-PERP[0], BNB[0], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], FTM-PERP[0], GALA-PERP[0], MATIC-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SUSHI-0325[0], THETA-PERP[0], TRX[0], TRX-PERP[0], USD[0.00], USDT[0], XLM-PERP[0], XRP-0325[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 03327030 | | NFT (393951331751907138/FTX EU - we are here! #53327)[1], NFT (463146787773931542/FTX EU - we are here! #53016)[1], NFT (532461160745119426/FTX EU - we are here! #52617)[1], USD[0.01] | | |
| 03327032 | | FTT[0.09728373], USD[0.01] | | |
| 03327033 | | TRX[.005439], USD[0.00] | | |
| 03327038 | | USD[0.00] | | |
| 03327039 | Contingent | BTC[0.00000300], BTC-PERP[0], CHR[0], LUNA2[0.00000803], LUNA2_LOCKED[0.00001875], LUNC[1.75], MATIC[0], NFT (321930944457067001/FTX EU - we are here! #82983)[1], NFT (331355092594506877/FTX EU - we are here! #83408)[1], NFT (563253827381316095/FTX EU - we are here! #82519)[1], SHIB[0], SOL[0], TRX[0], USD[0.00], USDT[0.00000001] | | |
| 03327043 | | USD[0.00] | | |
| 03327044 | | SAND[0.99924000], SAND-PERP[0], USD[0.09], USDT[1.04184500] | | |
| 03327045 | | USD[0.00] | | |
| 03327046 | | BTC-PERP[0], ETH-PERP[0], FTT[2.99943], USD[186.25] | | |
| 03327054 | | NFT (363319568586537634/FTX EU - we are here! #180697)[1] | | |
| 03327057 | | SOL[0], USD[0.07] | | |
| 03327060 | | USD[0.00] | | |
| 03327061 | | USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03327067 | | USD[0.00] | | |
| 03327068 | | TONCOIN[.08], TRX[.000001], USD[0.00], USDT[0.00201448] | | |
| 03327069 | | SOL[.009992], USD[0.07], USDT[0] | | |
| 03327070 | | TRX[.000035], USDT[0.00007635] | | |
| 03327072 | | USD[0.67] | | |
| 03327082 | | NFT (311146271352148067/FTX EU - we are here! #34617)[1], NFT (37363671777357888/FTX EU - we are here! #34990)[1], NFT (436709608230936482/FTX EU - we are here! #34468)[1] | | |
| 03327083 | | USD[0.00] | | |
| 03327085 | | TRX-PERP[0], USD[0.02] | | |
| 03327088 | | ADA-PERP[0], AKRO[1], ATLAS-PERP[0], ATOM[.02549536], ATOM-PERP[0], AVAX-PERP[0], BAO[1], BTC[.00004541], BTC-PERP[0], CONV[9530.79453216], DOGE[1], DOT[.70247117], EOS-PERP[0], ETH[.00025208], ETH-PERP[0], ETHW[.00025208], EUR[0.00], FTT-PERP[22.9], OP-0930[0], RSR[2], RUNE-PERP[0], SOL[.00869213], TRX[.00034], USD[-5.43], USDT[0.00171444], XTZ-PERP[0] | Yes | |
| 03327090 | | ETH[0], GALA[6.27615661], USDT[12.72331609] | | |
| 03327091 | Contingent | FTT[0], GMT[0], LUNA2[0.00000781], LUNA2_LOCKED[0.00001823], SOL[0], USD[0.00], USDT[0], USTC[.00110598] | Yes | |
| 03327094 | | USD[0.00] | | |
| 03327095 | | USD[0.00], USDT[0] | | |
| 03327099 | | ATOM-PERP[0], KAVA-PERP[0], LINK-PERP[0], LUNC-PERP[0], USD[-0.01], USDT[.01] | | |
| 03327100 | | BTC[0], USD[0.19] | | |
| 03327102 | | USD[0.01] | | |
| 03327108 | | TRX[.000001], USD[0.00] | | |
| 03327115 | | NFT (423119351113108926/FTX EU - we are here! #40257)[1], NFT (444969731915894262/FTX EU - we are here! #40311)[1], NFT (447707949506936534/FTX EU - we are here! #40072)[1], USD[0.01], USDT[.009066] | | |
| 03327116 | | USD[0.00] | | |
| 03327124 | | USD[0.00] | | |
| 03327127 | | AKRO[2], APE[.00001465], BAO[6], CRO[.00002597], DENT[2], ENJ[.00004086], GBP[0.00], KIN[2], LINK[.00964758], MATIC[0], RSR[1], SAND[.00728227], SOL[5.58831981], SPELL[37015.17596634], TRX[1], USD[0.00], USDT[24.37937123], XRP[1667.04638194] | Yes | |
| 03327128 | | BNB[.004], USD[0.02] | | |
| 03327129 | | USD[0.00] | | |
| 03327130 | | APT[0], AVAX[0], BNB[0], BTC[0], BTC-PERP[0], DOGE[0], ETH[0], FTM-PERP[0], GALA[0], GALA-PERP[0], GARI[0], GMT[0], LTC[0], LUNC-PERP[0], MATIC[0], SAND[0], SOL[0], TRX[0.00001800], USD[0.00], USDT[0] | | |
| 03327132 | | USD[0.01] | | |
| 03327134 | | USD[0.00] | | |
| 03327135 | | ETH[0] | | |
| 03327143 | | USD[0.06] | | |
| 03327149 | | SOL[.00367715], USDT[0.05491332] | | |
| 03327150 | | AAVE[12.05603950], AVAX[50.7327165], BTC[0.24828160], ETH[4.58065949], ETH-PERP[.244], ETHW[4.55576437], MATIC[3060.7444101], USD[-382.60] | | AVAX[50], BTC[.2477], ETH[4.555], MATIC[3030] |
| 03327151 | | LTC[.002], NFT (416304601510420802/FTX EU - we are here! #26324)[1], NFT (480200783569664832/FTX EU - we are here! #26213)[1], USD[0.05] | | |
| 03327154 | | NFT (319769138837374083/FTX EU - we are here! #201513)[1], NFT (380584692260037980/FTX EU - we are here! #201370)[1], NFT (400130356949687951/FTX EU - we are here! #201576)[1] | | |
| 03327158 | | FTT[.099677], USDT[0.05526119] | | |
| 03327160 | | USD[0.00] | | |
| 03327161 | | USD[0.00] | | |
| 03327166 | | USD[0.00] | | |
| 03327169 | | EUR[0.04], GENE[.059889], USD[0.83], USDT[0.00746660] | | |
| 03327170 | Contingent, Disputed | USD[0.00] | | |
| 03327173 | Contingent | APT[0], ATOM[0], AVAX[0], BNB[0.00000003], ETH[0], FTM[0], HT[0], LTC[0], LUNA2[0.00000002], LUNA2_LOCKED[0.00000006], LUNC[.0064673], MATIC[0], NFT (369340161767443136/FTX EU - we are here! #263607)[1], NFT (380550294141842489/FTX EU - we are here! #263633)[1], NFT (557991263089050305/FTX EU - we are here! #263643)[1], SHIB[0], SOL[0.00000001], TRX[0], USD[0.00], USDT[1.86486325], XRP[0] | | |
| 03327174 | | USD[0.00], USDT[0] | | |
| 03327179 | | BTC[.02336783], USD[0.00], USDT[0], XRPBULL[1525.66] | | |
| 03327181 | | ATLAS[2.2] | | |
| 03327184 | | ETH[.00000067], NFT (386384053666304207/The Hill by FTX #32311)[1], USD[0.00] | Yes | |
| 03327185 | | USD[0.09] | | |
| 03327189 | | USD[0.00] | | |
| 03327197 | | USD[0.00], USDT[0] | | |
| 03327200 | | USD[0.00], USDT[0] | | |
| 03327201 | | USD[.15], USDT[0] | | |
| 03327202 | | USD[0.00] | | |
| 03327207 | | USD[0.00], USDT[0.01181162] | | |
| 03327208 | | NFT (335105267700917473/FTX EU - we are here! #31352)[1], NFT (409899857694354378/FTX EU - we are here! #30961)[1], NFT (483810885557013524/FTX EU - we are here! #23065)[1], TRX[.054675], USD[0.00], USDT[0] | | |
| 03327209 | | USD[0.00] | | |
| 03327210 | | USD[0.02] | | |
| 03327212 | | NFT (508157907022554509/FTX EU - we are here! #23629)[1], NFT (531879639478246938/FTX EU - we are here! #23913)[1], NFT (552015606922907318/FTX EU - we are here! #23783)[1] | | |
| 03327213 | | TRX[.001839], USD[0.13], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03327215 | | USD[0.00], USDT[0] | | |
| 03327219 | | USD[0.01] | | |
| 03327224 | | ETH[.00000001] | Yes | |
| 03327228 | | LTC[0] | | |
| 03327230 | | USD[0.06] | | |
| 03327232 | | BTC[0], FTM[0], SGD[0.00], SOL[0.22362928], USD[0.00], USDT[0] | | |
| 03327234 | | NFT (496021664244234097/FTX EU - we are here! #138250)[1] | | |
| 03327238 | | USD[0.05] | | |
| 03327239 | | USD[0.00] | | |
| 03327243 | | MATIC-PERP[0], USD[29.91], USDT[19.96601385] | | |
| 03327244 | | GALA[0], SAND[0], TRX[0] | | |
| 03327249 | | SAND[1.89688992] | | |
| 03327250 | | USD[0.01], USDT[0] | | |
| 03327252 | | USD[0.00] | | |
| 03327253 | | AVAX[0], ETH[0], SOL[0], USD[0.00] | | |
| 03327254 | Contingent, Disputed | USD[0.01] | | |
| 03327255 | | USD[0.01] | | |
| 03327258 | | SAND-PERP[0], USD[0.12], USDT[0] | | |
| 03327259 | | SAND[1], USD[0.21] | | |
| 03327264 | | USD[0.00] | | |
| 03327266 | | USDT[0.00000001] | | |
| 03327271 | | USD[0.01], USDT[0.04111144] | | |
| 03327274 | | SAND[0], USD[0.00] | | |
| 03327275 | | 0 | | |
| 03327280 | | USD[2.57] | | |
| 03327282 | | NFT (347336553497639919/FTX EU - we are here! #128839)[1], NFT (433658911845460341/FTX EU - we are here! #129280)[1], NFT (515412244882231341/FTX EU - we are here! #125349)[1], TRX[.670473611], USD[0.13], USDT[0.00200262] | | |
| 03327284 | | SAND[1], USD[1.24] | | |
| 03327286 | | USD[0.00] | | |
| 03327288 | | USD[0.03] | | |
| 03327291 | | USD[0.01] | | |
| 03327292 | | USD[0.00] | | |
| 03327293 | | NFT (429324165258345293/FTX EU - we are here! #178103)[1], NFT (484792277251291506/FTX EU - we are here! #178308)[1], NFT (503216462026375800/FTX EU - we are here! #177919)[1] | | |
| 03327294 | | USD[0.00] | | |
| 03327295 | | ETH[.026], EUR[0.00], USD[-2.02] | | |
| 03327296 | | USD[0.06] | | |
| 03327297 | | USDT[112.640964] | | |
| 03327299 | | SAND[1], USD[0.18] | | |
| 03327303 | | NFT (435480760158624753/FTX EU - we are here! #36909)[1], USD[0.04] | | |
| 03327304 | | NFT (479546479324922861/FTX x VBS Diamond #142)[1], USD[0.00], USDT[0] | Yes | |
| 03327305 | | BTC-MOVE-0210[0], DOGE[.66862], USD[0.00], USDT[0.00000221] | | |
| 03327309 | | USD[0.01], USDT[0.00000218] | | |
| 03327312 | | NFT (422784371652024167/FTX EU - we are here! #22795)[1], NFT (465823823939003798/The Hill by FTX #28742)[1], NFT (541989878067726679/FTX EU - we are here! #22694)[1], NFT (558472178049877316/FTX EU - we are here! #22515)[1], SAND[1.99924], USD[0.00], USDT[0] | | |
| 03327313 | | USD[5.00] | | |
| 03327315 | | SAND-PERP[0], USD[0.00] | | |
| 03327317 | | TRX[0], USD[0.00], USDT[0.00249828] | | |
| 03327318 | | USD[0.08] | | |
| 03327320 | | BNB[.00000001], SOL[0] | | |
| 03327323 | | LUNC[0.00039163], MATIC[0], TRX[0.00004800], USD[0.00], USDT[0] | | |
| 03327325 | | BNB[0], USD[0.00] | | |
| 03327326 | | TONCOIN[.07], USD[8.69] | | |
| 03327329 | | USD[19.06] | | |
| 03327332 | | USD[0.04] | | |
| 03327333 | | SAND[.00000001], TRX[0], USD[0.00] | | |
| 03327335 | | ETH[0], TRX[0], USD[0.06] | | |
| 03327336 | | NFT (334113239604796308/FTX EU - we are here! #31781)[1], NFT (379982327200956058/FTX EU - we are here! #33427)[1], NFT (522664482363808923/FTX EU - we are here! #33569)[1], USD[0.00] | | |
| 03327340 | | USD[0.06] | | |
| 03327341 | | BNB[0], NFT (300763335041162826/FTX EU - we are here! #235703)[1], NFT (389017811143810049/FTX EU - we are here! #235708)[1], NFT (466121371792088614/FTX EU - we are here! #235709)[1], TRX[0], USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03327342 | | ALCX-PERP[0], APT-PERP[0], BAND-PERP[0], BTC-1230[0], BTC-PERP[0], ETH-PERP[0], GMT-PERP[0], HT-PERP[0], JASMY-PERP[0], KLAY-PERP[0], LDO-PERP[0], LUNC-PERP[0], OP-1230[0], OP-PERP[0], SOL-1230[0], TONCOIN-PERP[0], USDT[0.01], USTC-PERP[0], XMR-PERP[0], XRP[5.19197493] | | |
| 03327343 | | USD[0.00] | | |
| 03327344 | | USD[0.00] | | |
| 03327345 | | BTC[.0164], DYDX[57.55950451], ETH[0], FTT[.08235], SOL[4.067532], UNI[54.50884], USD[-508.31], USDT[79.62529435] | | |
| 03327348 | Contingent | BTC[6.39662726], SRM[2.89165098], SRM_LOCKED[18.08074518], USD[0.31] | Yes | |
| 03327351 | | USD[0.25], USTC-PERP[0] | | |
| 03327352 | | USD[0.00], USDT[0] | | |
| 03327353 | | ADA-PERP[0], ALCX-PERP[0], ATLAS-PERP[0], BNB-PERP[0], BTC-PERP[0], CREAM-PERP[0], DOGE-PERP[0], ETH-PERP[0], FIDA-PERP[0], GALA-PERP[0], LINA-PERP[0], LUNC-PERP[0], MCB-PERP[0], SOL-PERP[0], TONCOIN-PERP[0], USD[10.61], XRP-PERP[0] | | |
| 03327356 | | USD[0.74] | | |
| 03327358 | | ATLAS[.6] | | |
| 03327362 | | FTT[0], SAND[10], USD[0.00], USDT[0] | | |
| 03327368 | | USD[0.04], XLM-PERP[0] | | |
| 03327369 | | TONCOIN[.00002], TRX[.000811], USD[0.00], USDT[0.13460397] | | |
| 03327371 | | USD[0.00] | | |
| 03327373 | | NFT (291724699950947166/FTX EU - we are here! #178576)[1], NFT (436628387192372317/FTX EU - we are here! #178269)[1], NFT (542723096134982711/FTX EU - we are here! #178451)[1], USD[0.00] | | |
| 03327375 | | FTT[0], USD[2.30], USDT[.00142] | | |
| 03327377 | | TONCOIN[18.3], USD[0.26] | | |
| 03327379 | | BTC-PERP[0], USD[-25.92], USDT[39.50793707] | | |
| 03327380 | | AKRO[1], BTC[.02554431], ETH[.23590413], ETHW[.23570633], KIN[1], SOL[2.17667911], SXP[1.02255182], USDT[0.40216158] | Yes | |
| 03327382 | | SAND-PERP[0], USD[0.00] | | |
| 03327385 | | USD[0.00] | | |
| 03327386 | | FTT[0], TRX[0], USD[0.00], USDT[0] | | |
| 03327388 | | SAND[1], USD[0.00], USDT[0] | | |
| 03327390 | | USD[0.00] | | |
| 03327393 | | TRX[0], USD[0.00] | | |
| 03327395 | | SOL[7.01527631] | | |
| 03327397 | | USD[0.00], USDT[0.00628556] | | |
| 03327399 | Contingent | ANC[0], AVAX[0], BNB[0], ETH[0.00100000], LUNA2[0.10986580], LUNA2_LOCKED[0.25635354], MATIC[0], SAND[3], SOL[0], TRX[0], USD[0.22], USDT[0], WAVES[0] | | |
| 03327402 | | TRX[0], USD[0.02] | | |
| 03327405 | | USD[0.01] | | |
| 03327407 | | ADA-PERP[0], ATOM-0325[0], ATOM-PERP[0], BTC-PERP[0], CRO-PERP[0], DOT-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[0], GALA-PERP[0], KAVA-PERP[0], LEO-PERP[0], LINK-0325[0], LINK-PERP[0], LUNC-PERP[0], MATIC-PERP[0], USD[0.03], USDT[0.00000001], VET-PERP[0], XRP-PERP[0] | | |
| 03327411 | | HT[0], USDT[0] | | |
| 03327412 | | SGD[0.00], USD[0.00] | | |
| 03327418 | | TRX[0], USD[0.00] | | |
| 03327419 | | SAND[.0006], USD[0.04] | | |
| 03327421 | | CRO-PERP[0], USD[0.00], USDT[0] | | |
| 03327422 | | SAND[1], USD[0.45], USDT[0] | | |
| 03327423 | | USD[0.02] | | |
| 03327424 | | SAND-PERP[0], TRX[0], USD[0.00] | | |
| 03327427 | | TONCOIN[.07], USD[0.00] | | |
| 03327429 | | USD[0.01], USDT[0.00992035] | | |
| 03327430 | | AKRO[1], AXS[0], BAO[1], ETH[0.01000000] | | |
| 03327432 | Contingent, Disputed | ALCX-PERP[0], BOBA-PERP[0], EUR[0.00], FIDA-PERP[0], ICP-PERP[0], MANA-PERP[0], TONCOIN-PERP[0], USD[0.00] | | |
| 03327433 | | USD[0.00], USDT[0] | | |
| 03327437 | | NFT (290079964508650017/FTX EU - we are here! #135999)[1], NFT (482997325566795849/FTX EU - we are here! #135906)[1], SAND[11.99924], TRX[61.99715], USD[0.22], USDT[0.04819403] | Yes | |
| 03327438 | | USDT[0.00000022] | | |
| 03327440 | | USD[0.01] | | |
| 03327446 | | USD[0.06] | | |
| 03327447 | | NFT (356375116266069225/FTX EU - we are here! #333)[1], NFT (522873179296612965/FTX EU - we are here! #345)[1], NFT (542977382103943132/FTX EU - we are here! #317)[1] | | |
| 03327448 | | TRX[.200013], USD[0.00] | | |
| 03327450 | | USD[0.00] | | |
| 03327451 | | FTT[0.02152675], SAND[.9998], USD[2.90] | | |
| 03327452 | | USD[0.04] | | |
| 03327455 | | USDT[1.039133] | | |
| 03327456 | | USD[0.00] | | |
| 03327457 | | NFT (335104260562395843/FTX EU - we are here! #15749)[1], NFT (454456829222367241/FTX EU - we are here! #15625)[1], NFT (566430218187918917/FTX EU - we are here! #15138)[1], USDT[0.07281517] | | |
| 03327458 | | SAND[2], USD[0.13], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03327459 | | FTM-PERP[0], USD[500.86], XTZ-PERP[0] | | |
| 03327465 | | ALGO[327], APE-PERP[0], BAT-PERP[0], BTC-PERP[0], CAKE-PERP[0], CRO[650], EGLD-PERP[0], FTM[427], LINK-PERP[0], LUNC-PERP[0], OMG-PERP[0], QTUM-PERP[0], REN-PERP[0], SOL[3.48], SUSHI-PERP[0], USD[1.64], USDT[1.28030727], ZEC-PERP[0] | | |
| 03327466 | | USD[0.02] | | |
| 03327468 | | USD[0.00], USDT[0] | | |
| 03327470 | | USD[0.00] | | |
| 03327472 | | BTC[.00565356], ETH[.07231008], ETHW[.07231008], GALA[194.00564287], SOL[1.53917649], USD[0.02] | | |
| 03327473 | | DOGEBULL[5.57906267], MATICBULL[54.93393017], USDT[0.00000003], XRPBULL[6656.14362056] | | |
| 03327475 | | USD[0.00] | | |
| 03327476 | | USD[0.00], USDT[5] | | |
| 03327482 | | BTC[.00204834], NFT (370804908817336976/FTX AU - we are here! #47140)[1], NFT (503623858333837542/FTX AU - we are here! #47184)[1], TONCOIN[.04], USD[289.91], USDT[0.00390806] | Yes | |
| 03327485 | | TRX[0], USD[0.03], USDT[0.00001438] | | |
| 03327486 | | HT[0], SOL[0], USD[0.00], USDT[0] | | |
| 03327487 | Contingent | CREAM[1.82968707], ETH[0.00001769], ETHW[0.00001769], FTT[30.85755259], GMT-PERP[0], LUNA2[0.01253042], LUNA2_LOCKED[0.02923766], LUNC-PERP[0], NFT (313896437572056604/FTX EU - we are here! #119747)[1], NFT (388673794458916923/FTX EU - we are here! #115875)[1], NFT (463833561647339240/FTX EU - we are here! #116141)[1], USD[-1.94], USDT[0.00077578], USTC[1.77374253], USTC-PERP[0] | | |
| 03327491 | | USD[0.15], USDT[0.00000001] | | |
| 03327492 | | BNB-PERP[0], TRX[0], USD[0.00] | | |
| 03327493 | | USD[0.05] | | |
| 03327494 | | TONCOIN[.03], USD[0.00], USDT[0] | | |
| 03327495 | | USD[0.00] | | |
| 03327498 | | NFT (416645548714063176/FTX EU - we are here! #217712)[1], NFT (481946158934447240/FTX EU - we are here! #217689)[1], NFT (555138412517347352/FTX EU - we are here! #217745)[1], SAND[1.9996], USD[2.19] | | |
| 03327499 | | NFT (421081902625380401/FTX EU - we are here! #110928)[1], NFT (503269512928219179/FTX EU - we are here! #110486)[1], NFT (534933467476545752/FTX EU - we are here! #111096)[1], USD[0.00] | | |
| 03327502 | | DOT[.5], SAND[10], TRX[.003323], USD[0.01], USDT[1.35911641] | | |
| 03327505 | | ANC[0], ATOM[0], AVAX[0], BNB[0], DOGE[0], ETH[0], HT[0], LUNC[0], MATIC[0], SOL[0], TRX[0.00000801], USD[0.00], USDT[0] | | |
| 03327509 | | NFT (384339691261679795/FTX EU - we are here! #267522)[1], NFT (413698782091093114/FTX EU - we are here! #90313)[1], NFT (479288852492335983/FTX EU - we are here! #267526)[1], USD[0.00] | | |
| 03327511 | | NFT (296449780766985367/FTX EU - we are here! #9817)[1], NFT (563634072854652382/FTX EU - we are here! #9310)[1], NFT (575537067263477811/FTX EU - we are here! #9993)[1] | | |
| 03327513 | | ETH[.9636781], ETHW[.9636781], GBP[0.00] | | |
| 03327514 | | USD[0.00], USDT[0] | | |
| 03327515 | | EUR[0.00], USD[0.00] | | |
| 03327518 | | USD[0.00], USDT[0] | | |
| 03327520 | | TONCOIN[.03], USD[0.00] | | |
| 03327522 | | SAND[10], TRX[0], USD[0.00], USDT[0.00004544] | | |
| 03327528 | | TRX[0], USD[0.01] | | |
| 03327529 | | USD[0.00] | | |
| 03327530 | | USD[0.00] | | |
| 03327533 | | ATLAS[.6] | | |
| 03327537 | | TRX[.000001], USD[0.00] | | |
| 03327538 | | USD[0.00] | | |
| 03327541 | | KIN[2], RSR[1], TRX[.000012], UBXT[1], USDT[0] | | |
| 03327543 | | SAND-PERP[0], USD[0.00], USDT[0.00000001] | | |
| 03327544 | | USD[0.00] | | |
| 03327545 | | USD[0.08], USDT[0.00580935] | | |
| 03327547 | | RUNE[1.1], USD[0.04], USDT[0.00679100] | | |
| 03327552 | | TRX[.900072], USD[0.05], USDT[1.11557738] | | |
| 03327556 | | BNB[0], BTC[0], DOGE[.6], LTC[0], NFT (328256659718329635/FTX Crypto Cup 2022 Key #16935)[1], NFT (363783554043683583/FTX EU - we are here! #7078)[1], NFT (388315008078575521/The Hill by FTX #33494)[1], NFT (482803383120141190/FTX EU - we are here! #33730)[1], NFT (493685706592489656/FTX EU - we are here! #33390)[1], SOL[0], TRX[0.39592200], USD[0.00], USDT[7.67143369] | | |
| 03327557 | | USD[0.01], USDT[0.01652910] | | |
| 03327561 | | USD[0.02] | | |
| 03327567 | | USD[0.71] | | |
| 03327569 | | USD[0.00] | | |
| 03327575 | | TRX[0], USD[0.00] | | |
| 03327576 | | USD[0.10] | | |
| 03327578 | | USD[0.04], USDT[0.00080600] | | USD[0.03] |
| 03327582 | | ADA-PERP[0], ALGO-PERP[0], APE-PERP[0], AVAX-PERP[0], BIT-PERP[0], BNB-PERP[0], BTC-PERP[0], CHZ-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], HOT-PERP[0], MATIC-PERP[0], NEAR-PERP[0], RSR-PERP[0], SHIB-PERP[0], SOL-PERP[0], USD[7.56], USDT[0.00000078], VET-PERP[0], XRP[0], XRP-PERP[0], YFI-PERP[0] | | |
| 03327584 | | SAND[1], USD[3.45] | | |
| 03327587 | | BTC[0], ETH[0.01221405], ETHW[0.01221405], FTT[1.36726960], MANA[24.63020188], MATIC[2.79601478], SAND[27.36247876], SOL[1], USD[0.85] | | |
| 03327588 | | SOL[0], USD[0.00] | | |
| 03327591 | | TRX[.295401] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03327597 | | USD[0.06] | | |
| 03327603 | | USD[0.00] | | |
| 03327604 | | NFT (370786978204321235/FTX EU - we are here! #263854)[1], NFT (482949954514254493/FTX EU - we are here! #263866)[1], NFT (574726684226509801/FTX EU - we are here! #263836)[1], SOL[0], USD[0.00], XRP[0] | | |
| 03327605 | | NFT (336525658214294970/FTX EU - we are here! #109422)[1], NFT (346738958639874375/FTX AU - we are here! #10435)[1], NFT (356225096312620168/FTX EU - we are here! #109257)[1], NFT (361685416941348437/FTX EU - we are here! #109339)[1], NFT (514894633756572775/FTX AU - we are here! #10439)[1] | | |
| 03327606 | | FTT[0], TRX[0.76093110], USD[0.00], USDT[0] | | |
| 03327607 | | SAND[39.07616391], USD[0.00] | | |
| 03327608 | | USD[0.28], USDT[.00901] | | |
| 03327609 | | POLIS[17.87579185], USD[0.00] | | |
| 03327612 | | SAND[1], USD[0.27] | | |
| 03327623 | | CRO[140], CRO-PERP[0], IOTA-PERP[0], USD[0.22], XRP[1.99506] | | |
| 03327625 | | USD[0.01], USDT[0.00000001] | | |
| 03327626 | | USD[0.00] | | |
| 03327627 | | ETH[.00029654], ETHW[0.83929653], LUNC[0], SOL[33.71521157], USD[0.86], USDT[0.25704828] | | |
| 03327631 | | USD[0.01] | | |
| 03327636 | | SAND-PERP[0], USD[0.00], USDT[0] | | |
| 03327637 | | USD[0.00] | | |
| 03327642 | | TRX[.000781], USDT[0.00000035] | | |
| 03327643 | | BTC[0], FTT[0], NFT (440924875516438059/FTX EU - we are here! #143983)[1], TRX[.001554], USD[0.00], USDT[0] | | |
| 03327644 | | USD[0.00] | | |
| 03327647 | | SAND[1] | | |
| 03327648 | | USD[0.00] | | |
| 03327649 | | USD[0.00] | | |
| 03327652 | | USD[0.00] | | |
| 03327654 | | USD[0.43], USDT[0.04373707] | | |
| 03327656 | | USD[0.01] | | |
| 03327659 | | USD[0.04] | | |
| 03327662 | | 0 | | |
| 03327663 | | USD[0.00] | | |
| 03327665 | | BNB[0], ETH[0], EUR[0.00], FTT[0.13473970], USD[0.00] | Yes | |
| 03327667 | | USD[0.00], USDT[0] | | |
| 03327669 | | USD[0.04] | | |
| 03327675 | | USD[0.00] | | |
| 03327676 | Contingent, Disputed | EUR[0.00] | | |
| 03327677 | | SAND[.99962], TRX[1], USD[0.05], USDT[0.04521165] | | |
| 03327680 | | USD[0.04] | | |
| 03327683 | | USD[1.10], USDT[0.40000000] | | |
| 03327692 | | AVAX[5.598936], AVAX-PERP[0], BTC[.00214876], BTC-PERP[0], USD[310.82], USDT[205.52929398], XRP-PERP[0], ZEC-PERP[0] | | |
| 03327694 | | USD[25.00] | | |
| 03327701 | | USD[0.00], USDT[0] | | |
| 03327707 | | USD[0.00] | | |
| 03327709 | | TRX[.497902], USD[0.00], USDT[0] | | |
| 03327711 | | TRX[.7691], USD[0.00], USDT[0] | | |
| 03327712 | | APT[0], AVAX[0], BNB[0], ETH[0], MATIC[0], NEAR[0], TRX[.000029], UMEE[0], USD[0.00], USDT[0.00000001] | | |
| 03327713 | | BTC-PERP[0], USD[0.00], USDT[0] | | |
| 03327714 | | BTC[0], HBB[.7754006], NFT (298881235192293596/FTX EU - we are here! #258516)[1], NFT (390094192906497836/FTX EU - we are here! #258486)[1], TRX[.00237235], USD[0.00], USDT[0] | | |
| 03327716 | | BTC[0], EUR[0.00], MATIC[1] | | |
| 03327721 | | BCH[.000986], USD[0.08], USDT[0] | | |
| 03327724 | | SAND[1.99962], USD[0.42] | | |
| 03327725 | | USD[0.00], XRP[.03] | | |
| 03327726 | | AKRO[1], DENT[1], TRX[.001554], USDT[0.00017577] | | |
| 03327730 | | USD[5.47] | | |
| 03327735 | | USD[0.00] | | |
| 03327740 | | USD[0.00] | | |
| 03327741 | | CHZ[2119.5972], DOGE[5066.03727], ETH[1.7564049], ETHW[1.7564049], LINK[100.580886], MANA[1194.77295], SOL[9.74565265], USD[2.59], USDT[0.51117200] | | |
| 03327742 | | USD[0.05], XRP[.75] | | |
| 03327743 | | NFT (410402709868614406/FTX EU - we are here! #263803)[1], NFT (422007089845569357/FTX EU - we are here! #263799)[1], NFT (472542177194802780/FTX EU - we are here! #263786)[1], USD[0.00] | | |
| 03327744 | | BTC[.02759622], EUR[4.83] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03327747 | | USD[0.00] | | |
| 03327749 | | 1INCH[0], DOGE[0], LTC[0.03796575], SOL[0], TONCOIN[0.00000034], USD[0.00] | | |
| 03327753 | | USD[0.00] | | |
| 03327754 | | SAND[.00001032], TRX[0], USD[0.01], USDT[0.00000001] | | |
| 03327756 | | USD[0.00] | | |
| 03327757 | | SOL[.00063757], USD[0.00], USDT[0.07726552] | | |
| 03327759 | | ATOM-0325[0], ATOM-PERP[0], AVAX-0325[0], AVAX-PERP[0], BAT-PERP[0], BOBA-PERP[0], BTC-PERP[0], CHR-PERP[0], CREAM-PERP[0], CRV-PERP[0], DOGE-PERP[0], DYDX-PERP[0], FIDA-PERP[0], FTM-PERP[0], FTT-PERP[0], HBAR-PERP[0], ICP-PERP[0], KAVA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MTL-PERP[0], NEAR-PERP[0], ONE-PERP[0], SOL-0325[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TULIP-PERP[0.06], USD[0.00000001], VET-PERP[0], WAVES-PERP[0], XRP-0325[0], YFI-PERP[0] | | |
| 03327763 | | USDT[.46724359] | | |
| 03327766 | | USD[0.27], USDT[0.00000001] | | |
| 03327768 | | SAND[0], TRX[0], USD[0.00], USDT[0.00557593] | | |
| 03327772 | | USD[0.50] | | |
| 03327775 | | USD[0.14] | | |
| 03327776 | | TONCOIN[.07], USD[0.00] | | |
| 03327778 | | USD[0.03], XRP[0] | | |
| 03327788 | | BNB[0], ETH[0], TRX[.000006], USDT[0.00000001], XRP[0] | | |
| 03327789 | | SAND[2.41667004], TRX[.07759662], USD[0.00] | | |
| 03327791 | | USD[0.00] | | |
| 03327794 | | USD[0.00] | | |
| 03327795 | | USD[0.01], USDT[0.00888839] | | |
| 03327796 | | USD[0.00] | | |
| 03327803 | | USD[0.02] | | |
| 03327812 | | STARS[.99], USD[0.01], USDT[2.01982] | | |
| 03327814 | | BNB[0], DAI[0], ETH[0.00000002], ETHW[0.00028725], SAND[0], SOL[0], USD[0.14], USDT[0.00251644] | | |
| 03327820 | | USD[0.00] | | |
| 03327824 | | BNB[0], USD[0.00] | | |
| 03327827 | Contingent | BNB[0], BTC[0], EUR[0.00], FTT[0.07062673], LOOKS-PERP[0], LUNA2[1.54940492], LUNA2_LOCKED[3.48715694], TONCOIN[.02861229], USD[87.27], USDT[0] | Yes | |
| 03327829 | | EUR[0.00], USD[0.00] | | |
| 03327831 | | FTT[0.00], USD[0], USDT[0.00000001] | | |
| 03327834 | | SAND[.0998], USD[0.04] | | |
| 03327840 | Contingent | BTC[0], LUNA2[0.09912305], LUNA2_LOCKED[0.23128711], LUNC[21584.2529293], NFT (341467042276316721/FTX EU - we are here! #28575)[1], NFT (382133588089655280/FTX EU - we are here! #28904)[1], NFT (419086417082923202/FTX EU - we are here! #29117)[1], TRX[0], USD[0.00] | | |
| 03327841 | Contingent | LUNA2[0.00000970], LUNA2_LOCKED[0.00002263], LUNC[2.11264071], MATIC[0], SAND-PERP[0], USD[0.01] | | |
| 03327842 | | USD[0.00] | | |
| 03327844 | | USD[0.01], USDT[0] | | |
| 03327845 | | USD[0.02] | | |
| 03327852 | Contingent | ALGO-PERP[0], ANC-PERP[0], APE-PERP[0], AVAX-PERP[0], BTC-PERP[0], DOGE-PERP[0], ETH[0.72435023], ETH-PERP[0], ETHW[.000294], FTM-PERP[0], FTT[4.01008999], FTT-PERP[0], GMT-PERP[0], GST-PERP[0], KNC-PERP[0], LUNA2[0.04391423], LUNA2_LOCKED[0.10246654], LUNC[188.13833358], LUNC-PERP[0], MATIC[0], MATIC-PERP[0], NFT (311997259052492325/Baku Ticket Stub #1741)[1], NFT (364670583929786511/FTX EU - we are here! #282473)[1], NFT (394915812658480450/FTX AU - we are here! #37981)[1], NFT (396986680862258952/FTX EU - we are here! #282474)[1], NFT (440566116375404450/FTX AU - we are here! #37965)[1], RUNE-PERP[0], TONCOIN[.04], TONCOIN-PERP[0], TRX-PERP[0], USD[3419.04], USTC[6.09396857], USTC-PERP[0], WAVES-PERP[0] | | ETH[.724333], USD[3418.00] |
| 03327859 | | USD[0.50], USDT[0.38782340] | | |
| 03327860 | | BNB[0], MATIC[0], SAND[0], TRX[.665569], USD[0.00], USDT[0], XRP[0] | | |
| 03327862 | | USD[0.00] | | |
| 03327863 | Contingent, Disputed | TRY[0.00] | | |
| 03327864 | | USD[5.35] | Yes | |
| 03327866 | | AAVE[2.24], BTC[0.05089983], DOT[33.2], ETH[.75], ETHW[.748], LINK[20.784], LTC[3.51], SOL[4.63], SUSHI[51.99164], TRX[50], USD[0.00], USDT[131.40455936] | | |
| 03327867 | | USD[0.08] | | |
| 03327872 | | AVAX[.00000001], SOL[0], TRX[.300018], USD[0.00], USDT[0] | | |
| 03327874 | | SCRT-PERP[0], USD[0.00], USDT[0] | | |
| 03327875 | | NFT (547612606086985559/FTX Crypto Cup 2022 Key #28)[1] | | |
| 03327877 | | 1INCH-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], APE-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BNB[0.02877922], BOBA-PERP[0], BTC[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-PERP[0], CELO-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRV-PERP[0], CVC-PERP[0], DAWN-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETH-PERP[0], FIDA-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[1.25000000], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HOT-PERP[0], HT-PERP[0], HUM-PERP[0], ICX-PERP[0], IMX-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KBTT-PERP[0], KNC-PERP[0], KSOS-PERP[0], LEO-PERP[0], LINA-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MER-PERP[0], MINA-PERP[0], MKR-PERP[0], MNGO-PERP[0], MOB-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-0624[0], OMG-PERP[0], OP-0930[0], OP-PERP[0], OXY-PERP[0], PAXG-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], POLS-PERP[0], PUNDIX-PERP[0], RAMP-PERP[0], RAY[.03034683], REN-PERP[0], RNDR-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SCRT-PERP[0], SHIT-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STORJ-PERP[0], STX-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TULIP-PERP[0], USD[0.00], VET-PERP[0], WAVES-PERP[0], XAUT-PERP[0], XEM-PERP[0], XMR-PERP[0], XRP-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 03327878 | | TRX[0], USD[0.00] | | |
| 03327881 | | USD[0.02] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03327882 | | FTT[0.00126337], USD[0.07], USDT[0] | | |
| 03327885 | | SAND[.20777802], USD[5.75] | | |
| 03327889 | | USD[0.00] | | |
| 03327893 | | SAND[1.99962], USD[0.49] | | |
| 03327894 | | TRX[0], USD[0.01], USDT[0.01530372] | | |
| 03327895 | | USD[0.01] | | |
| 03327897 | | AKRO[1], BAO[2], BTC[.00000076], ETH[.16477013], ETHW[.16438313], EUR[19.44], KIN[1], TRX[2], USD[1461.44], XRP[237.65580764] | Yes | |
| 03327900 | | USD[0.00] | | |
| 03327908 | | USD[0.00] | | |
| 03327912 | | SAND[10], USD[0.01] | | |
| 03327925 | | FTT[0.00111425], USD[0.00] | | |
| 03327926 | | SAND[1.73069593], USD[0.00] | | |
| 03327928 | Contingent, Disputed | USD[0.00], USDT[0.00000001] | | |
| 03327931 | | USD[0.06] | | |
| 03327932 | Contingent, Disputed | USD[0.00] | | |
| 03327933 | | USD[0.00], USDT[0] | | |
| 03327935 | | USD[0.01], USDT[0.83652359] | | |
| 03327936 | Contingent, Disputed | NFT (375651971584104468/FTX EU - we are here! #13530)[1], NFT (408586420018613123/FTX EU - we are here! #13422][1], NFT (489029308704628823/FTX EU - we are here! #13267)[1], USD[0.31] | | |
| 03327941 | | USD[0.00], USDT[0] | | |
| 03327942 | | USD[0.03] | | |
| 03327944 | | USD[0.00], USDT[0] | | |
| 03327945 | | USD[0.00] | | |
| 03327946 | | USD[0.02] | | |
| 03327947 | | XRP[39.75] | | |
| 03327949 | | USD[0.02] | | |
| 03327950 | | USDT[0] | | |
| 03327951 | | USD[0.04] | | |
| 03327953 | | USD[0.00] | | |
| 03327956 | Contingent | FTT[750.00015], SRM[.59867465], SRM_LOCKED[105.76132535], USD[2780.77] | | |
| 03327959 | | USD[0.00] | | |
| 03327960 | | NFT (387803958048091435/FTX EU - we are here! #67104)[1], NFT (500386926158375568/FTX EU - we are here! #66104)[1], NFT (560954043933723020/FTX EU - we are here! #65810)[1], NFT (572256310970523695/FTX Crypto Cup 2022 Key #9394)[1], USD[0.01] | | |
| 03327965 | | USD[0.00] | | |
| 03327966 | | TONCOIN[.03], TRX[.9998], USD[0.00], USDT[0.00542569] | | |
| 03327967 | | SAND-PERP[0], USD[0.00] | | |
| 03327968 | | NFT (414083209814116099/FTX EU - we are here! #95712)[1], NFT (467874727872515446/FTX EU - we are here! #96268)[1], NFT (523170972783583202/FTX EU - we are here! #96080)[1] | | |
| 03327969 | | BAO[1], BNB[0], DENT[1], KIN[3], SOL[0], TRX[1], UBXT[1], USD[0.00] | | |
| 03327970 | | GBTC[2.499525], USD[3.62], USDT[0] | | |
| 03327971 | | ATOM-PERP[0], BTC-MOVE-0210[0], BTC-MOVE-0315[0], BTC-PERP[0], FTM-PERP[0], IOTA-PERP[0], LINK-PERP[0], LUNC-PERP[0], SOL-PERP[0], SRM-PERP[0], TRX[.81413], USD[11.08], USDT[0.00025533] | | |
| 03327972 | | USD[0.00] | | |
| 03327975 | | USD[0.01] | | |
| 03327978 | | 1INCH-PERP[0], AGLD-PERP[0], APE-PERP[0], AVAX-PERP[0], BAO-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC-PERP[0], CREAM-PERP[0], CRV-PERP[0], DASH-PERP[0], ETH[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], GMT-PERP[0], HOLY-PERP[0], ICP-PERP[0], LOOKS-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], PROM-PERP[0], SOL-PERP[1.77], USD[5.29], USDT[0.00022866], XMR-PERP[0] | | |
| 03327981 | | NFT (351285674328024381/FTX EU - we are here! #54970)[1], NFT (377721179785600222/FTX EU - we are here! #55080)[1], NFT (381790306410589839/FTX EU - we are here! #54859)[1], USD[0.00] | | |
| 03327982 | | SAND[.00001], USD[0.04] | | |
| 03327986 | | ETH[.04298071], ETHW[.04298071], TONCOIN[51.7], XRP[0] | | |
| 03327987 | | USD[0.05] | | |
| 03327988 | | BAO[1], DENT[1], ETH[0], GALA[.00002198], USD[26.46] | Yes | |
| 03327989 | | USD[0.00] | | |
| 03327993 | | USD[0.00], USDT[9.80592628] | | |
| 03327995 | | SAND[1.9996], USD[0.09], USDT[0] | | |
| 03327996 | | SAND-PERP[0], USD[0.00] | | |
| 03328004 | | USD[0.00] | | |
| 03328019 | | NFT (299863134292291891/FTX EU - we are here! #25055)[1], NFT (319111192845692460/FTX EU - we are here! #24952)[1], NFT (448121739725858853/FTX AU - we are here! #34320)[1], NFT (561384168521898347/FTX EU - we are here! #24486)[1] | | |
| 03328021 | | USD[0.00] | | |
| 03328022 | | SAND[.00171], USD[0.01], USDT[0] | | |
| 03328027 | | USD[0.02] | | |
| 03328028 | | TRX[.768], USD[0.01], USDT[7.85985251] | | |

FTX Trading Ltd.

22-11068 (JTD)

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03328030 | | USD[0.00] | | |
| 03328033 | | USD[0.00], USD[5] | | |
| 03328034 | | SAND[1.74424375], USD[0.00] | | |
| 03328040 | | NFT (302217879360483931/FTX EU - we are here! #40192)[1], NFT (486735212317938736/FTX EU - we are here! #39651)[1], SOL[.0048], USD[0.05], USDT[0.00714124], XRP[.25] | | |
| 03328043 | | LOOKS[.9998], USD[1.73] | | |
| 03328049 | | USD[0.00] | | |
| 03328053 | | TRX[.650128], USD[0.91], USDT[0.36173610] | | |
| 03328054 | | SAND[1], SOL[.00000107], TRX[0], USD[1.01] | | |
| 03328055 | | TRX[.040106], USD[0.05] | | |
| 03328061 | | BNB[0], LTC[0], USD[0] | | |
| 03328063 | | USD[0.08], USDT[0.00000001] | | |
| 03328064 | | USD[0.00] | | |
| 03328069 | | SAND[2.99924], USD[1.00] | | |
| 03328078 | | GODS[12.19756], NEAR[62.88742], USD[0.32] | | |
| 03328082 | | AURY[.958], BTC[.00005248], CRV[.982], ETH[.0003668], ETHW[.0003668], FTT[.08], LOOKS[.843], NFT (369193472269580211/FTX AU - we are here! #48420)[1], NFT (385394316621432117/FTX EU - we are here! #47494)[1], NFT (434828753947104248/FTX AU - we are here! #49771)[1], NFT (453371185445565994/FTX EU - we are here! #97881)[1], SOL[.0092706], USD[-0.70] | | |
| 03328083 | | NFT (460595080401879765/FTX EU - we are here! #12543)[1], NFT (521567402960275291/FTX EU - we are here! #13167)[1], NFT (524885035490322739/FTX EU - we are here! #12728)[1], TONCOIN[.43], TRX[.526496], USD[0.33], USDT[2.41269449] | | |
| 03328087 | | USD[0.05], USDT[0.00607110] | | |
| 03328090 | | BTC[0], FTT[0], USD[0.00], USDT[0.00000001] | | |
| 03328091 | | TONCOIN[28.69426], USDT[0] | | |
| 03328098 | | ETH[.0009528], ETHW[.0009528], USD[0.07], USDT[0] | | |
| 03328099 | | SAND[1.9996], USD[0.49] | | |
| 03328101 | | ATLAS[254] | | |
| 03328103 | | NFT (379936828998442313/FTX EU - we are here! #23584)[1], NFT (440593428089699225/FTX EU - we are here! #23278)[1], NFT (457953796431679754/FTX EU - we are here! #23696)[1], USD[0.02], USDT[0] | | |
| 03328105 | | TRX[.795001], USD[0.00] | | |
| 03328106 | | USD[0.00] | | |
| 03328112 | | USD[0.04] | | |
| 03328113 | | BNB[0], USD[0.01], USDT[0.00001866] | | |
| 03328117 | | USD[2.16] | | |
| 03328119 | | USD[0.03] | | |
| 03328126 | | ETH[0], SOL[0], USD[0.19], USDT[0.00001231], XTZ-PERP[0] | | |
| 03328128 | | USD[0.06] | | |
| 03328129 | | USD[0.02] | | |
| 03328135 | | USD[0.01], USDT[0] | | |
| 03328137 | | USD[0.00] | | |
| 03328139 | | TRX[.499155], USDT[0] | Yes | |
| 03328140 | | BNB[0], GENE[0.00000001], MATIC[0], NFT (416194338838993289/FTX EU - we are here! #207827)[1], NFT (530537560017892322/FTX EU - we are here! #208122)[1], NFT (548729851043710729/FTX EU - we are here! #208212)[1], SOL[0], USD[0.00], USDT[0] | | |
| 03328142 | | NFT (294105572535627316/FTX EU - we are here! #22544)[1], NFT (306499187240494333/FTX EU - we are here! #22328)[1], NFT (449607197775533002/FTX EU - we are here! #22205)[1], USD[0.06] | | |
| 03328147 | | TRX[0], USD[0.00] | | |
| 03328156 | | ETH[.263508], ETHW[.263508] | | |
| 03328158 | | SAND[2], USD[0.00] | | |
| 03328161 | | SAND[1.75199732], USD[0.00] | | |
| 03328163 | Contingent, Disputed | EUR[0.01], XRP[0] | Yes | |
| 03328165 | | USD[0.03] | | |
| 03328167 | | MATICBULL[28.5], USD[0.01], USDT[0] | | |
| 03328168 | | TRX[0], USD[0.00] | | |
| 03328169 | | FTT[0], TRX[0], USD[0.00], USDT[0] | | |
| 03328171 | | TRX[0], USD[0.00] | | |
| 03328172 | | TRX[0], USD[0.00] | | |
| 03328174 | | ETH[0], TONCOIN[1.6], USDT[0], XRP[0] | | |
| 03328181 | | SAND[1.22825383], USD[0.00] | | |
| 03328184 | | USD[0.00], USDT[0] | | |
| 03328188 | | BTC[0.00004789], TRX[0], USD[-0.01] | | |
| 03328189 | | USD[0.00], USDT[0] | | |
| 03328191 | | USD[0.00], USDT[0] | | |
| 03328192 | | BAO[1], DENT[1], IMX[188.80681833], USD[0.00] | | |
| 03328197 | | USD[0.03] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03328198 | | USD[0.00] | | |
| 03328199 | | NFT (398518810156044957/FTX EU - we are here! #106353)[1], NFT (543766502344107306/FTX EU - we are here! #106264)[1], USD[0.01] | | |
| 03328200 | | USD[0.00] | | |
| 03328201 | | TRX[0], USD[0.01] | | |
| 03328204 | | FTT[0.00005777], JOE[0], SOL[.02], TRX[0], USD[0.00] | | |
| 03328206 | | TRX[0] | | |
| 03328208 | | NFT (376243316533771124/FTX Crypto Cup 2022 Key #10224)[1], SAND[1.08472671], USD[0.00] | | |
| 03328212 | | BTC[.0181], ETH[.00000001], LTC[.0014252], TRX[.000902], USD[0.00], USDT[0.49697895] | | |
| 03328214 | | ETH[0.00000001], ETHW[0.00000001] | | |
| 03328216 | | USD[0.00] | | |
| 03328218 | | BNB[0], USD[0.00] | | |
| 03328219 | | APE[0], ATOM[0.00028612], AVAX[0], BAL[0], CRO[0], ETH[0], ETHW[0], EUR[0.00], FTT[0.00000001], GMX[0], LRC[0], NFT (411862881746997450/FTX EU - we are here! #107997)[1], NFT (438199001037877844/FTX EU - we are here! #104664)[1], NFT (440077889746243644/FTX EU - we are here! #107777)[1], NFT (525057589560812746/The Hill by FTX #44995)[1], RUNE[0], USD[0.00], USDT[0] | Yes | |
| 03328220 | | NFT (406951649489184626/FTX EU - we are here! #64311)[1], NFT (434278498982741025/FTX EU - we are here! #64509)[1], NFT (539687952953539315/FTX EU - we are here! #63822)[1], SOL[.00000001], TRX[0], USD[0.07] | | |
| 03328221 | | USD[0.05], USDT[0.07456672] | | |
| 03328222 | | BIT-PERP[0], BTC[.0001327], BTC-PERP[0], CRO-PERP[0], FTT-PERP[0], SAND-PERP[0], USD[0.45] | | |
| 03328229 | | SAND[.00001], USD[0.05] | | |
| 03328230 | | ATLAS[3.40651524], NFT (421689618688468981/FTX AU - we are here! #46470)[1], NFT (552569965802429208/FTX AU - we are here! #46488)[1], USD[0.00], XRP[0] | | |
| 03328231 | | ATOMBULL[29829225.63630179], USD[0.00] | | |
| 03328239 | | APE-PERP[0], AVAX-PERP[0], BOBA-PERP[0], ETH[0.09900000], ETHW[.099], GMT-PERP[0], KAVA-PERP[0], LOOKS-PERP[0], NFT (413922793176101875/FTX EU - we are here! #235190)[1], SOL-PERP[0], USD[228.33], USDT[40.00000001] | | |
| 03328240 | | REAL[2.5], USD[0.72] | | |
| 03328242 | | USD[0.00] | | |
| 03328244 | | USD[0.00] | | |
| 03328246 | | BNB[.01] | | |
| 03328248 | | USD[0.00] | | |
| 03328252 | | SAND[1], USD[0.12], USDT[0] | | |
| 03328253 | | SAND[.0006], TRX[0], USD[0.00] | | |
| 03328255 | | GRT[0], SAND[0], TRX[0], USD[0.00] | | |
| 03328257 | | TRX[.77065586], USD[0.03] | | |
| 03328258 | | USD[0.00], USDT[0] | | |
| 03328259 | | 1INCH-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BOBA-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CRO-PERP[0], CRV-PERP[0], CVX-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], ETHW-PERP[0], FIDA-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HT-PERP[0], ICP-PERP[0], KAVA-PERP[0], KLUNC-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LDO-PERP[0], LEO-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], OP-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], PUNDIX-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SNX-PERP[0], SOL-PERP[0], SRN-PERP[0], STMX-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TLM-PERP[0], TRU-PERP[0], TRX-PERP[0], USD[0.00], USDT[0], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0] | | |
| 03328262 | | NFT (293722500995616547/FTX EU - we are here! #211720)[1], NFT (443395202162329717/FTX EU - we are here! #212264)[1] | | |
| 03328266 | | NFT (299577111979752687/FTX EU - we are here! #12774)[1], NFT (359811629824839354/FTX EU - we are here! #13750)[1], NFT (385607301220461512/FTX EU - we are here! #13506)[1], USD[0.00], USDT[0] | | |
| 03328268 | | USD[0.00], USDT[0] | | |
| 03328269 | Contingent | APE[39.393046], APE-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], CRO-PERP[0], ETC-PERP[0], ETH-PERP[0], FTT-PERP[0], GAL-PERP[0], GMT-PERP[0], LINK-PERP[0], LUNA2[0.00036644], LUNA2_LOCKED[0.00085504], LUNA2-PERP[0], LUNC[79.794836], LUNC-PERP[0], RSR-PERP[0], SAND[11.13757037], SOL-PERP[0], SUSHI-PERP[0], TRX[.00078], USD[25.77], USDT[22.09535700] | | |
| 03328279 | | NFT (375517130370140856/FTX AU - we are here! #147228)[1], NFT (575407034854777062/FTX EU - we are here! #146629)[1] | | |
| 03328282 | | BAO[1], SLP[1325.98001263], USD[0.00] | Yes | |
| 03328283 | | USD[0.00], USDT[0.00000001] | | |
| 03328284 | | USD[0.00], USDT[0] | | |
| 03328285 | | USD[0.00], USDT[0] | | |
| 03328286 | | NFT (295065961899170230/FTX EU - we are here! #228819)[1], TRX[.165345], USD[48.48] | | |
| 03328293 | Contingent, Disputed | USD[0.00] | | |
| 03328294 | | SAND-PERP[0], USD[0.00], USDT[0] | | |
| 03328296 | | USD[0.00] | | |
| 03328297 | | USD[0.04] | | |
| 03328300 | | NFT (343678295889293331/FTX EU - we are here! #72273)[1], NFT (379003028867469596/FTX EU - we are here! #72120)[1], NFT (446318098533069649/FTX EU - we are here! #71924)[1], USD[0.00] | | |
| 03328301 | | USD[0.00] | | |
| 03328305 | | NFT (337304691994411864/FTX EU - we are here! #40501)[1], NFT (461164979845748178/FTX EU - we are here! #40298)[1], NFT (553218262678867406/FTX EU - we are here! #40629)[1], USD[0.04] | | |
| 03328306 | | SAND-PERP[0], TRX[0], TRX-PERP[0], USD[0.00] | | |
| 03328308 | | SAND-PERP[0], TRX-PERP[0], USD[0.05] | | |
| 03328310 | | BAO[3], DENT[1], KIN[3], MOB[75.15383974], SGD[0.00], USDT[588.27089032] | Yes | |
| 03328311 | | USD[0.04] | | |
| 03328312 | | BNB[0], USD[0.03] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03328320 | | USD[.03] | | |
| 03328321 | | SAND[14], USD[2.34] | | |
| 03328324 | | SAND[2], USD[2.88] | | |
| 03328325 | | USD[0.00] | | |
| 03328327 | | USD[0.00], USDT[0] | | |
| 03328333 | | SAND[12], TRX[.344501], USD[0.67] | | |
| 03328336 | | USD[0.00], USDT[0] | | |
| 03328342 | | USD[0.00], USD[0.00504937] | | |
| 03328343 | | BAO[5], KIN[3], NFT (330469986539427142/FTX Crypto Cup 2022 Key #9518)[1], NFT (392108357698260773/The Hill by FTX #12091)[1], NFT (432581376877838666/FTX EU - we are here! #50726)[1], NFT (457860095432792061/FTX EU - we are here! #51068)[1], NFT (502559472300662517/FTX EU - we are here! #50932)[1], RSR[1], TRX[1], UBXT[1], USD[0.00], USDT[0] | Yes | |
| 03328344 | | USD[0.05], USDT[0] | | |
| 03328345 | | USDT[.35] | | |
| 03328348 | | NFT (470739742640031096/FTX EU - we are here! #102541)[1], NFT (518851571227847542/FTX EU - we are here! #103180)[1] | | |
| 03328349 | | USD[0.00] | | |
| 03328350 | | USD[0.06] | | |
| 03328357 | | USD[0.00] | | |
| 03328359 | | NFT (398144137298223852/FTX EU - we are here! #8571)[1], NFT (454066825777268757/FTX EU - we are here! #8495)[1], NFT (537053480925626204/FTX EU - we are here! #8655)[1] | | |
| 03328360 | | EUR[0.00], USD[0.68], USDT[0] | | |
| 03328361 | | AVAX[.21238741], DOGE[75.5110882], ETH[.02126722], ETHW[.02101737], FTM[12.72914721], SAND[.00004621] | Yes | |
| 03328363 | | USD[0.00] | | |
| 03328365 | | TRX[0], USD[0.00] | | |
| 03328368 | | ADA-PERP[0], ANC-PERP[0], AVAX-PERP[0], BTC[0.00000351], BTC-PERP[0], CRO-PERP[0], DOGE-PERP[0], EUR[125.00], FTT[1], FTT-PERP[0], LUNC-PERP[0], OP-PERP[0], SOL-PERP[0], SRN-PERP[0], USD[-0.92], USDT[0.00000001], WAVES-PERP[0], XMR-PERP[0], YFII-PERP[0] | | |
| 03328373 | | SAND-PERP[0], USD[0.00] | | |
| 03328375 | | USD[0.02] | | |
| 03328377 | | USD[0.03] | | |
| 03328378 | | SAND[.00426665], USD[0.02] | | |
| 03328380 | | USD[0.00], USDT[0] | | |
| 03328381 | | USD[0.00], USDT[0] | | |
| 03328382 | | USD[0.02] | | |
| 03328383 | | USD[0.00] | | |
| 03328386 | | USD[0.04] | | |
| 03328389 | | USD[0.04], USD[0.00025315] | | |
| 03328390 | | USD[0.00] | | |
| 03328393 | | BNB[0], ETH[0.00098312], ETHW[0.00096943], KIN[2], MATIC[0], NFT (395652089471175455/FTX EU - we are here! #258015)[1], NFT (450598702580466918/FTX EU - we are here! #53187)[1], NFT (457524880097062727/FTX EU - we are here! #258026)[1], NFT (462365583698219978/The Hill by FTX #33953)[1], SOL[0], USD[0.00], USDT[0.00003601] | Yes | |
| 03328394 | | FTT[0.03407572], USD[0.06], USDT[0.00745089] | | |
| 03328396 | | USD[0.00] | | |
| 03328399 | | ETH[.00000001], UBXT[1], USDT[0] | Yes | |
| 03328401 | | NFT (351349339044438211/FTX EU - we are here! #48403)[1], NFT (361871884497901532/FTX EU - we are here! #48605)[1], NFT (397470286133110445/FTX EU - we are here! #48461)[1], USD[0.00] | | |
| 03328402 | | ALCX[.076], BAL[.7798518], ETH[0.01300000], ETHW[0.01300000], FTM[5], LINK[0.81155397], RAMP[52], USD[1.01] | | LINK[.8] |
| 03328410 | | USD[0.00], USDT[0] | | |
| 03328411 | | USD[25.00] | | |
| 03328413 | | SAND[2], USD[3.64] | | |
| 03328415 | | USD[0.00] | | |
| 03328417 | | BAO[4], DENT[1], KIN[1], TRX[1.001555], USD[0.00], USDT[0] | | |
| 03328418 | | USD[0.00], USDT[0] | | |
| 03328423 | | USD[0.00] | | |
| 03328424 | | USD[0.06] | | |
| 03328427 | | NFT (572958551935681628/The Hill by FTX #25447)[1], NFT (576421506183697671/FTX Crypto Cup 2022 Key #6857)[1], USD[0.00], USDT[0.00000001] | | |
| 03328428 | | ETH[.00065135], ETHW[.00065126], EUR[0.00], KNC[.0825], USDT[47.53243634] | | |
| 03328430 | | TRX[0], USD[0.05] | | |
| 03328432 | | USD[0.00] | | |
| 03328438 | | USD[0.00] | | |
| 03328442 | | USD[0.00] | | |
| 03328446 | | USD[0.00] | | |
| 03328449 | | USD[0.00], USDT[0] | | |
| 03328450 | | SAND[.9996], USD[0.03] | | |
| 03328452 | | ATLAS[2], ATLAS-PERP[0], SOL[.00388501], TRX[.306771], TRX-0325[0], USD[1.05], USDT[0] | | |
| 03328454 | | USD[0.00], USDT[0.00000001] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03328460 | | USD[0.07] | | |
| 03328461 | | USD[0.00] | | |
| 03328464 | | AVAX-PERP[0], FIDA[.00221], FTT[0], NFT (341605063689145178/FTX EU - we are here! #48257)[1], NFT (384637569116383006/FTX EU - we are here! #48208)[1], NFT (545890596906115712/FTX EU - we are here! #47792)[1], SOL[0], USD[0.00], USDT[0] | | |
| 03328465 | | ETHW[.00000001], USDT[0] | | |
| 03328472 | | USD[0.02] | | |
| 03328475 | | USD[0.00] | | |
| 03328477 | | USD[0.03] | | |
| 03328483 | | SAND[10], USD[0.78] | | |
| 03328484 | | USD[0.03] | | |
| 03328489 | Contingent | BNB[0], LUNA2[0.09994586], LUNA2_LOCKED[0.23320702], TRX[.001563], USD[0.00], USDT[0] | | |
| 03328491 | | USD[0.00] | | |
| 03328495 | | SAND[0], USD[0.03], USDT[0.00000001] | | |
| 03328497 | | USD[0.00] | | |
| 03328498 | | RAY[.00000299], SOL[0.05682269], USD[0.00] | | |
| 03328499 | | USD[0.06] | | |
| 03328501 | | USD[12.52] | Yes | |
| 03328504 | | BTC-PERP[0], DOGEBULL[.00509], ETH-PERP[0], KAVA-PERP[0], USD[-0.03], USDT[.95593901] | | |
| 03328513 | | TRX[10] | | |
| 03328514 | | BNB[0.00000013], ETH[0], SAND[.00006124], SOL[0], TRX[0.12281900], USD[0.00], USDT[21.19562203], XRP[0.01410000] | | |
| 03328516 | | USD[0.00], USDT[0] | | |
| 03328517 | | USD[0.02], USDT[0] | | |
| 03328522 | | USD[0.00] | | |
| 03328523 | | ETH[0], TRX[0.00077900], USD[0.00], USDT[0], XRP[0] | | |
| 03328528 | | FTT[.34566708] | | |
| 03328530 | | USD[0.00], USDT[0] | | |
| 03328531 | | TRX[.84273451], USD[0.00] | | |
| 03328532 | | USD[0.07] | | |
| 03328534 | | USD[0.00], USDT[0] | | |
| 03328539 | Contingent | ATOM[.07856], BRZ[1965.63353342], BTC[0.00004091], LDO[.979], LUNA2[0.00010736], LUNA2_LOCKED[0.00025052], LUNC[23.38], SNX[.00996], USD[0.00] | | |
| 03328540 | | USD[0.00] | | |
| 03328541 | | USD[0.00] | | |
| 03328542 | | FTT[0.00837132], USD[0.00] | | |
| 03328544 | Contingent | AKRO[12], BAO[33], BTC[0], CRO[.79521323], DENT[14], DOT[.00047334], ENJ[0], ETH[0], ETHW[0], KIN[42], LINK[.00012361], LUNA2[2.19597149], LUNA2_LOCKED[4.94234736], LUNC[15.73645344], RSR[4], SOL[.00002401], UBXT[14], USD[0.01], USDT[0] | Yes | |
| 03328546 | | USD[0.00] | | |
| 03328547 | | USD[0.00], USDT[0] | | |
| 03328553 | | USD[0.01], USDT[0.05848758] | | |
| 03328558 | Contingent | LUNA2[0.06731108], LUNA2_LOCKED[0.15705919], LUNC[14657.13], USDT[0.00000005] | | |
| 03328560 | | FTT[.3], RUNE[.1], TRX[.000013], USD[1.19], USDT[0.00565765] | | |
| 03328565 | | USD[0.00] | | |
| 03328567 | | USD[0.05] | | |
| 03328576 | | USD[0.01] | | |
| 03328577 | | ETH[0] | | |
| 03328580 | | USD[0.00], USDT[0.00000001] | | |
| 03328582 | | BNB[0], GARI[94.9], MATIC[.00000001], NFT (479688452765856703/FTX EU - we are here! #11386)[1], NFT (484006156670022450/FTX EU - we are here! #11212)[1], NFT (504056494008195370/FTX EU - we are here! #11019)[1], SAND[10], TRX[.515029], USD[0.00], USDT[7.54715650], XRP[.000509] | | |
| 03328584 | | ATLAS[.6] | | |
| 03328586 | | TRX[0.00001700], USD[0.00], USDT[0.06064373] | | |
| 03328587 | | USD[0.03] | | |
| 03328589 | Contingent, Disputed | SAND[.00981], USD[0.04], USDT[0] | | |
| 03328593 | | GBP[0.00] | | |
| 03328594 | | BNB-0624[0], SAND-PERP[0], TRX[.621881], TRX-0624[0], USD[0.02], USDT[0] | | |
| 03328597 | | LTC[0], USD[0.00] | | |
| 03328598 | | TRX[0], USDT[0] | Yes | |
| 03328602 | | TRX[0.00077900], USDT[0.14064234] | | |
| 03328605 | | BTC[.00058213], USD[0.00] | | |
| 03328608 | | SAND[.0022], TRX[0], USD[0.00] | | |
| 03328610 | | ANC[9.141312], BAO[2], KIN[1], LOOKS[35.13274777], UBXT[1], USD[0.00] | | |
| 03328613 | | USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03328618 | | USD[0.00] | | |
| 03328619 | | USD[0.50] | | |
| 03328624 | | USDT[2.95938651] | | |
| 03328625 | | SAND[10], USD[0.07] | | |
| 03328628 | | TRX[.030001], USD[0.00] | | |
| 03328629 | | TRX[0.88255741], USD[0.03], USDT[0] | | |
| 03328630 | | EUR[0.00], TRX[.000014], USD[0.00] | | |
| 03328632 | | USD[0.00] | | |
| 03328636 | | USD[0.00] | | |
| 03328637 | | SOL[1.02282203], USD[22.45] | | |
| 03328639 | | USD[0.00] | | |
| 03328640 | | BNB[0], NFT (290472419086988160/FTX EU - we are here! #103946)[1], NFT (327487706414686409/FTX EU - we are here! #102865)[1], SOL[0], TRX[0.00000101], USD[0.00], USDT[0] | | |
| 03328645 | | BNB[0] | | |
| 03328647 | | TONCOIN[.02] | | |
| 03328649 | | USD[0.00] | | |
| 03328651 | | TRX[0], USD[0.00] | | |
| 03328652 | Contingent | AKRO[2], BAO[4], KIN[9], LUNA2[0.00050839], LUNA2_LOCKED[0.00118624], LUNC[110.70325239], NFT (320444216290297256/FTX EU - we are here! #48821)[1], NFT (342194902016522495/FTX Crypto Cup 2022 Key #6612)[1], NFT (444979496533229321/FTX EU - we are here! #48724)[1], NFT (521278913023052084/FTX EU - we are here! #48612)[1], TRX[.000798], UBXT[2], USD[0.00], USDT[0] | Yes | |
| 03328656 | | ATLAS[9.782], TRX[.000002], USD[0.00] | | |
| 03328657 | | SOL[.00377826], USD[0.06], USDT[0.01882459] | | |
| 03328658 | | SAND[0], TRX[0] | | |
| 03328664 | | BAO[9], BTC[0], ETH[0.00000006], ETHW[0.00000006], GBP[0.00], KIN[6], SOL[.00000621], SXP[.00110745], USD[0.00], XRP[.00496487] | Yes | |
| 03328666 | | KIN[1], USDT[0.00000392] | | |
| 03328669 | | ALCX[0.00032995], FTT[0], TONCOIN[0.03515259], USD[0.20] | | |
| 03328672 | | SAND[0], USD[0.07] | | |
| 03328675 | | TRX[.001555], USDT[1] | | |
| 03328677 | | TRX[.3], USD[0.07], USDT[0.42894320] | | |
| 03328679 | Contingent | AKRO[5], ALGO[439.15365988], APT[15], ATOM[0.08582396], AUDIO[298.42445074], AVAX[10.39898929], BAO[36], BF_POINT[100], BIT[212.40024493], BOBA[299.18297539], BTC[0.21018425], BTC-PERP[0], CEL[50.49838641], CLV[.00505929], COMP[0], CQT[.00916819], DENT[5], DODO[.00323163], DOGE[364.10675745], DOT[29.99709000], DYDX[72.11440552], ETH[.6075953], ETH-PERP[0], ETHW[25.03006], EUL[.0000438], EUR[0.00], FTM[281.72987818], FTT[.04361636], GRT[500], HBB[252.53097922], IMX[172.64276117], IP3[.00045909], KIN[29], KNC[74.99224], LOOKS[200], LUNA2[0.00000573], LUNA2_LOCKED[0.00001339], LUNC[1.24972231], MATIC[62.66807517], MPLX[298.60435027], NEAR[87.93025991], NFT (332470793066552911/The Hill by FTX #33848)[1], OXY[1011.03758786], PSY[.00914444], RAY[607.67941818], RSR[2.04528937], SLND[.00046066], SLRS[.0182842], SOL[17.80836333], SRM[574.31853058], SRM_LOCKED[.70476086], STARS[4], SWEAT[1288.4967129], TONCOIN[94.67929299], TRX[742.63106138], UBXT[3], UMEE[4009.9397411], USD[-3118.32], USDT[0.00000002], WFLOW[30.167589] | Yes | |
| 03328684 | | TRX[.108901], USD[0.00], USDT[0] | | |
| 03328685 | | NFT (308230190588248065/FTX EU - we are here! #56804)[1], NFT (334370270395208573/FTX EU - we are here! #56718)[1], NFT (351339861121434119/FTX EU - we are here! #56505)[1], USD[0.00] | Yes | |
| 03328686 | Contingent | AKRO[1], BAO[1], ETH[.37437614], ETHW[.37443086], EUR[6482.93], KIN[5], LUNA2[0.00378405], LUNA2_LOCKED[0.00882945], LUNC[823.98567601], RSR[1], UBXT[1], USD[0.00], USDT[0.00000001] | Yes | |
| 03328687 | Contingent | BTC[0], ETH[0], FTT[0.04936688], LUNA2[0.00705592], LUNA2_LOCKED[0.01646382], TSLA[.0091], USD[0.59], USDT[0], USTC[.9988] | Yes | |
| 03328689 | | USD[0.59], USDT[0.00433758] | | |
| 03328690 | | USD[26.45] | | |
| 03328698 | | USD[0.00] | | |
| 03328699 | | ATOM-PERP[0], BNB[0], BTC-PERP[0], ETH-PERP[0], LTC-PERP[0], USD[20.83] | | |
| 03328703 | | USD[0.00], USDT[0.33756708] | | |
| 03328708 | | USD[0.04] | | |
| 03328710 | | USD[0.00] | | |
| 03328713 | Contingent | BAO[21], BTC[.04978984], DENT[3], ETH[.17100134], ETHW[.17071274], EUR[978.32], FTT[2.71100828], KIN[22], LUNA2[0.25632405], LUNA2_LOCKED[0.59638138], LUNC[.82409838], RSR[1], SOL[2.55116868], TRX[1], UBXT[2], USDT[1598.89352581] | Yes | |
| 03328715 | | USD[0.02] | | |
| 03328717 | | BTC[0], FTT[0], USDT[0] | | |
| 03328719 | | USD[0.00], USDT[0] | | |
| 03328721 | | USD[54.59] | | |
| 03328724 | | USDT[.00009245] | Yes | |
| 03328728 | | BNB[0], ETH[0], TRX[0.00001800], USD[0.00], USDT[0.00000713] | | |
| 03328732 | | USD[0.00] | | |
| 03328734 | | NVDA[.035], USD[0.25] | | |
| 03328735 | | ATOM[0], BNB[0.00000002], BTC[0], ETH[0], FTM[0.00000001], HT[0], MATIC[-0.00000001], NEAR[0], SOL[0], TOMO[0], TRX[0.00001200], USD[0.00], USDT[0] | | |
| 03328738 | | NFT (397505038204700987/FTX EU - we are here! #211654)[1], NFT (536995440161249600/FTX EU - we are here! #211694)[1], NFT (559736803836080427/FTX EU - we are here! #211610)[1], SAND[0], SAND-PERP[0], TRX[0.18715300], USD[0.00], USDT[0] | | |
| 03328742 | | ATLAS[.6] | | |
| 03328744 | | USD[0.00] | | |
| 03328748 | | TRX[.152093], USDT[0.70308350] | | |
| 03328751 | | BNB[.00000001], USD[0.01], USDT[0.00000071] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03328752 | | TRX[.000001], USD[0.26] | | |
| 03328753 | | BNB[.00000001], TRX[.000001], USD[0.00] | Yes | |
| 03328754 | | USD[0.00] | | |
| 03328769 | | SAND[.99962], USD[0.00] | | |
| 03328770 | | FTT[150], NFT (349301174084090248/FTX AU - we are here! #48092)[1], NFT (383392941271977328/FTX AU - we are here! #9988)[1], NFT (428003674809512517/FTX AU - we are here! #636)[1], TRX[.000777], USD[0.00], USDT[0] | | |
| 03328772 | | SAND-PERP[0], USD[0.00] | | |
| 03328773 | | USD[25.00] | | |
| 03328774 | | USD[0.00] | | |
| 03328778 | | USD[0.00] | | |
| 03328780 | | NFT (390417030620950157/FTX Crypto Cup 2022 Key #20261)[1], SOL[.00000001], TRX[0.00155400], USDT[0.00000065] | | |
| 03328782 | | USD[0.01] | | |
| 03328783 | | TRX[.000006], USD[0.00], USDT[0] | | |
| 03328785 | | NFT (294564414244213256/FTX EU - we are here! #69900)[1], NFT (332246153470531931/FTX EU - we are here! #70158)[1], NFT (418446520884452710/FTX EU - we are here! #70702)[1] | | |
| 03328789 | | USD[0.04] | | |
| 03328802 | | SAND[1.02759518], USD[0.00] | | |
| 03328803 | | USD[0.00] | | |
| 03328804 | | USD[0.00] | | |
| 03328806 | | USD[0.02] | | |
| 03328807 | | USD[0.01], USDT[0] | | |
| 03328812 | | NFT (349695552220303651/FTX EU - we are here! #126315)[1], NFT (528754945700449875/FTX EU - we are here! #126249)[1], NFT (537542304343548586/FTX EU - we are here! #125595)[1] | | |
| 03328821 | | USD[0.00] | | |
| 03328822 | | USD[0.00] | | |
| 03328825 | | ADA-PERP[0], ALGO-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC[0.00229931], BTC-PERP[0], CEL-0624[0], CRO-PERP[0], DOT-PERP[0], ETH[0.00098858], ETH-PERP[0], ETHW[0.00098858], FTT[.09918], FTT-PERP[0], HNT-PERP[0], MANA-PERP[0], MATIC-PERP[0], SAND-PERP[0], SOL-PERP[0], TRX[.00078], USD[1.00], USDT[1457.39271384], XLM-PERP[0], XMR-PERP[0] | | |
| 03328826 | | SAND[0.59512431], USD[0.00], USDT[0] | | |
| 03328829 | | SAND[0], TRX[0], USD[0.01] | | |
| 03328830 | | USD[0.05] | | |
| 03328832 | | ETH[0], TRX[.000006], USD[0.06] | | |
| 03328835 | | AAVE-PERP[0], AVAX-PERP[0], BNB[0], BNB-PERP[0], BTC[0], BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], FTT[0.01609704], GMT-PERP[0], GST-PERP[0], KSM-PERP[0], LUNC-PERP[0], NEAR-PERP[0], SOL-PERP[0], STEP-PERP[0], TONCOIN[14], TONCOIN-PERP[0], USD[-0.05], USDT[0.80876967], USTC-PERP[0], XRP[0], YFII-PERP[0] | | |
| 03328836 | | USD[0.00], USDT[0] | | |
| 03328837 | | TRX[.65524325], USDT[675.47241192] | | |
| 03328838 | | USD[0.00] | | |
| 03328840 | | BNB[.00000001], USD[0.00] | | |
| 03328842 | | NFT (403211686112568105/FTX EU - we are here! #191370)[1], NFT (490995821312113665/FTX EU - we are here! #191631)[1], NFT (499072849333363967/FTX EU - we are here! #191704)[1], USD[12.99] | | |
| 03328844 | | ATLAS[.6] | | |
| 03328846 | | SAND[1], TRX[0], USD[0.00] | | |
| 03328849 | | USD[0.00] | | |
| 03328852 | | KIN[1], MBS[102.36301815], USD[0.00] | Yes | |
| 03328853 | | USD[0.00] | | |
| 03328855 | | USD[0.00] | | |
| 03328858 | | NFT (419963044063074741/FTX EU - we are here! #179629)[1], NFT (421247243320920676/FTX EU - we are here! #180004)[1], USD[0.07] | | |
| 03328861 | | USD[0.00] | | |
| 03328864 | | ETH[0] | | |
| 03328865 | | NFT (372274871656153403/FTX EU - we are here! #47676)[1], NFT (493113324139112528/FTX EU - we are here! #47726)[1], NFT (546329247169179661/FTX EU - we are here! #47638)[1], USD[0.00] | | |
| 03328866 | | BNB[0], USD[0.00], USDT[0] | | |
| 03328867 | | SHIB[1422640.83414621], USDT[0] | | |
| 03328869 | | NFT (296528222228273826/FTX EU - we are here! #215519)[1], NFT (317155479789670555/FTX EU - we are here! #215380)[1], NFT (560949879114246419/FTX EU - we are here! #215667)[1], USD[0.00], USDT[0] | | |
| 03328872 | | AKRO[2], AUDIO[1.01611908], BAO[2], BiT[0.01745237], DENT[2], DOGE[1], ETH[.00000001], FTT[.00044436], GRT[1], HXRO[1], KIN[1], PEOPLE[.20617186], RSR[1], SXP[2.06056205], TRU[1], TRX[2], UBXT[4], USD[0.00], USDT[0] | Yes | |
| 03328878 | | USD[0.00], USDT[0] | | |
| 03328880 | | KIN[1], USD[0.00] | | |
| 03328882 | | KIN[1], RSR[1], TRY[0.00] | | |
| 03328883 | | BAO[1], ETH[0], NFT (426415881648289318/FTX Crypto Cup 2022 Key #15597)[1], TRX[.00002801] | | |
| 03328885 | | SAND[10], USD[0.04] | | |
| 03328886 | | ADABULL[0], APT[0], BNB[0], ETH[0], FTM[0], FTT[0], TRX[0], USD[0.00] | | |
| 03328887 | Contingent | BTC[0.39537554], CRO[0], EUR[202.42], FTT[0], LUNA2[0.00000003], LUNA2_LOCKED[0.00000008], LUNC[0.00747524], USD[0.16] | Yes | |
| 03328891 | | USD[0.74] | | |
| 03328893 | | SOL[0], TRX[0], USD[0.06] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03328897 | | AVAX[0.00004913], BNB[0.00000004], DOGE[0], ETH[.00000006], FTT[0.00002088], MATIC[0], NEAR[0], SOL[0], USD[0.00], USDT[0] | | |
| 03328898 | | USD[0.01] | | |
| 03328900 | | USD[0.00], USDT[0] | | |
| 03328901 | | 0 | | |
| 03328903 | | SAND[1.99962], USD[1.08] | | |
| 03328905 | | USD[0.00], USDT[0] | | |
| 03328906 | | USD[0.00] | | |
| 03328915 | | USD[0.55], USDT[0.00000001], USDT-PERP[0] | | |
| 03328918 | Contingent | DOGE[673.87194], ETH[.04], ETHW[.04], LUNA2[0.02779959], LUNA2_LOCKED[0.06486571], LUNC[6053.4192989], USDT[0.06911127] | | |
| 03328919 | | SAND[0], TRX[0] | | |
| 03328920 | | BTC-PERP[0], EUR[1000.00], USD[287.28] | | |
| 03328921 | | ATOM[4.4696927], ETH[.00419062], ETHW[0.19390396], USDT[0.99010924] | | |
| 03328922 | | USD[0.00] | | |
| 03328926 | | MATICBULL[1618.4449], USD[0.30], USDT[0] | | |
| 03328928 | | USD[0.01] | | |
| 03328929 | | USD[0.00], USDT[3.68538258] | | |
| 03328937 | | TRX[.000001], USD[0.00] | | |
| 03328938 | | ETH[0] | | |
| 03328939 | | BNB[0], USD[0.00] | | |
| 03328940 | | USD[0.00], USDT[0] | | |
| 03328941 | | TONCOIN[.43] | | |
| 03328942 | | USD[0.01] | | |
| 03328952 | | ATOM-PERP[0], BTC-PERP[0], ETH-PERP[0], LINK-PERP[0], LUNC-PERP[0], USD[-4.79], USDT[7.11] | | |
| 03328956 | | USD[0.04] | | |
| 03328957 | | USD[0.00] | | |
| 03328958 | | SAND[.00017763], USD[0.00] | | |
| 03328960 | | NFT (364011977813390823/FTX EU - we are here! #71874)[1], NFT (410657483588767068/FTX EU - we are here! #72027)[1], NFT (456944421526540027/FTX EU - we are here! #71644)[1], USD[0.06], USDT[0.00683913] | | |
| 03328961 | | BNB[0], USD[0.00] | | |
| 03328964 | | USD[0.01] | | |
| 03328971 | | ETH[.0015], ETHW[.0015] | | |
| 03328972 | | BTC-PERP[0], SAND[10], SAND-PERP[0], USD[0.00], USDT[0] | | |
| 03328977 | | BTC[0], ETH[.00000007], ETHW[0.00000006], KIN[1], UBXT[1] | Yes | |
| 03328978 | | TRX[0], USD[0.04], USDT[0.00721978] | | |
| 03328980 | | BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], FTM-PERP[0], PEOPLE-PERP[0], USD[0.04], USDT[0.00000001] | | |
| 03328982 | | USD[0.03] | | |
| 03328983 | | ETH[.02402543], EUR[0.09], KIN[1] | Yes | |
| 03328984 | | BNB[0], USD[0.00] | | |
| 03328989 | | TONCOIN[74.829], USD[25.00] | | |
| 03328990 | | USD[0.00] | | |
| 03328992 | | USD[0.02] | | |
| 03328993 | | USD[0.00] | | |
| 03328998 | | BTC[0], BTC-PERP[0], ETHW[1.63605794], USD[-2.12], USDT[2.46309026], XRP[0] | | |
| 03328999 | | USD[0.07], USDT[0] | | |
| 03329009 | | ETH[0], USD[0.03] | | |
| 03329010 | | ATLAS[.6] | | |
| 03329011 | | BAO[1], ETH[0.00013576], ETHW[0.00013576], USDT[0] | | |
| 03329012 | | SOL[.00211301], USD[0.00], USDT[0] | | |
| 03329013 | | USD[0.00], USDT[0] | | |
| 03329017 | | SAND[1], USD[0.38], USDT[0] | | |
| 03329018 | | NFT (342022908708047051/FTX EU - we are here! #29003)[1], NFT (367752091227171804/FTX EU - we are here! #28915)[1], NFT (456065636041332602/FTX EU - we are here! #28784)[1], USD[0.00] | | |
| 03329026 | | BTC[.0028921], BTC-PERP[0], ETH[.06188353], ETH-PERP[0], ETHW[0.06188353], GARI[8], SUSHI-PERP[0], USD[1.91] | | |
| 03329029 | | TRX[.000006], USD[0.00], USDT[1.25002951] | | |
| 03329034 | | BNB[.002], USD[0.00], XRP[0] | | |
| 03329040 | | TONCOIN[.05], TONCOIN-PERP[0], USD[0.00] | | |
| 03329041 | | TRX[.000001], USD[0.00] | | |
| 03329046 | | USD[0.00] | | |
| 03329054 | | USD[0.00] | | |
| 03329056 | | FTT[.099962], TRX[.630018], USD[0.00], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03329057 | | BNB-PERP[0], BTC[0.03895944], BTC-PERP[0], ETH-PERP[0], MTA-PERP[0], USD[1.27], USDT[0.09942237] | | BTC[.038493], USD[1.26], USDT[.098003] |
| 03329058 | Contingent | CEL-PERP[0], LUNA2_LOCKED[0.00185400], SOL[.00550915], USD[5.45], USDT[0, .112476] | | |
| 03329060 | Contingent | AAVE[.43997], ALGO[.9528], AUDIO[286.9522], AVAX[3.99958], AXS[.09974], BOBA[.0968], BTC[.00009566], CRV[10.7874], DOT[34.0953], ENJ[368.944], ETH[.0009286], ETHW[.0009444], EUR[4633.18], FTM[370.9762], GALA[649.95], GODS[44], GRT[1353.789], HNT[33.09082], IMX[89.994], JOE[218.9562], LOOKS[108.494], LUNA2[0.39550652], LUNA2_LOCKED[0.92284855], LUNC[17851.709146], MATIC[88.778], NEAR[23.6], NEAR-PERP[0], PERP[135.09026], REN[1197.8206], RNDR[231.03052], SAND[115.9786], SNX[58.99166], TOMO[176.1812], TONCOIN[236.5892], USD[51.00], USDT[10.21770976] | | |
| 03329062 | | LOOKS-PERP[0], USD[0.09], XRP[0] | | |
| 03329064 | | TRX[.000001], USD[0.00], USDT[0] | | |
| 03329067 | | USD[0.03] | | |
| 03329070 | Contingent, Disputed | 1INCH-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], AR-PERP[0], ATOM-0325[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BNB-PERP[0], BOBA-PERP[0], BTC-PERP[0], CAKE-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRO-PERP[0], DASH-PERP[0], DOGE-0325[0], DOGE-PERP[0], DOT-0325[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], ETHW[0.06002100], FIDA-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GALA-PERP[0], GBP[0.00], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HUM-PERP[0], ICP-PERP[0], KAVA-PERP[0], KBTT-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-0325[0], LINK-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MINA-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], ORBS-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PUNDIX-PERP[0], RNDR-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SOL-0325[0], SOL-PERP[0], SPELL-PERP[0], STEP-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TRX-PERP[0], TULIP-PERP[0], UNI-PERP[0], USD[164.51], VET-PERP[0], WAVES-0325[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 03329071 | | SAND[1.09246006], TRX[.000001], USD[0.00] | | |
| 03329073 | | USD[0.05] | | |
| 03329075 | | USD[0.00] | | |
| 03329078 | | FTM[2.9994], GALA[29.994], USD[0.12] | | |
| 03329079 | | BTC[0], ETH[0], USDT[0] | | |
| 03329080 | | TRX[.87859], USD[0.06] | | |
| 03329082 | | TRX[0.00942920], USD[0.00] | | |
| 03329090 | | USD[0.00], USDT[0] | | |
| 03329094 | | SOL[0] | | |
| 03329096 | | NFT (433654808801277 25/FTX Crypto Cup 2022 Key #12868)[1] | | |
| 03329098 | | BTC[0] | | |
| 03329099 | | USD[0.00], USDT[0] | | |
| 03329102 | | KIN[1], MSOL[27.05775520] | Yes | |
| 03329103 | | USD[0.00] | | |
| 03329105 | | ATLAS[0], BTC[0], DYDX[0], ETH[0], EUR[0.00], FTT[0], SHIB[0], SOL[0], USD[0.00], USDT[0] | | |
| 03329106 | | CHZ[150], USD[3.10] | | |
| 03329108 | | LTC[0], USD[0.00] | | |
| 03329110 | | POLIS[17.29212975] | | |
| 03329117 | Contingent | ETH[0], LUNA2[0.00000002], LUNA2_LOCKED[0.00000006], LUNC[0.00625804], MATIC[0], NFT (401550043271458826/FTX EU - we are here! #213218)[1], NFT (405135892356317635/FTX EU - we are here! #213231)[1], NFT (560576551632553527/FTX EU - we are here! #213192)[1], SOL[0], SOL-PERP[0], TRX[0.00002500], USD[0.03], USDT[0] | | |
| 03329121 | | USD[25.00] | | |
| 03329123 | | USD[0.06], USDT[0.49569457] | | |
| 03329130 | | USD[0.00] | | |
| 03329134 | | USDT[0] | | |
| 03329136 | | AKRO[1], BAO[1], GBP[0.00], KIN[1], USD[0.01] | Yes | |
| 03329139 | | NFT (319378255978048896/FTX EU - we are here! #149979)[1], NFT (404730071355915756/FTX EU - we are here! #149336)[1], NFT (507376684091916024/FTX EU - we are here! #148996)[1] | | |
| 03329144 | | TRX[.0077035], USD[0.05], USDT[.00211175] | | |
| 03329145 | Contingent, Disputed | AKRO[2], AUDIO[2], BAO[13], DENT[4], ETHW[.00004122], KIN[6], LTC[17.68836905], MATIC[109.34429785], RSR[3], SECO[2.07609778], SOL[25.65026768], TRU[1], TRX[1], UBXT[4], USDT[0.07446154] | | |
| 03329146 | | BTC[0.00000001], USD[0.00], USDT[-0.00121761] | | |
| 03329148 | | KIN[1], SOL[.00083986] | Yes | |
| 03329153 | | USD[0.04] | | |
| 03329154 | | USD[0.00] | | |
| 03329156 | | DYDX[6.698727], USD[0.49], XRP[.629375] | | |
| 03329160 | | USD[0.00], USDT[0] | | |
| 03329163 | | MOB[87.5], TRX[.000001], USDT[2.95432987] | | |
| 03329164 | | BNB[.08], BTC[0.00003062], ETH[.015], ETHW[.015], GARI[91], SHIB[284738.04100227], TRX[112.18923800], USD[0.38], USDT[23.35905047] | | |
| 03329165 | | ETH-PERP[0], STSOL[.00576218], USD[0.12] | | |
| 03329166 | | SAND[1], SOL[.06493689], USD[0.86], USDT[0.00000064] | | |
| 03329167 | | SAND[0.02848867], USD[0.04] | | |
| 03329168 | | DOGE[.6668], USD[0.01], USDT[99861.94961200] | | |
| 03329170 | | NFT (425920288004002787/FTX EU - we are here! #54590)[1], NFT (486998951294380711/FTX EU - we are here! #54451)[1], NFT (565137017206381168/FTX EU - we are here! #54652)[1] | | |
| 03329172 | | USD[0.00] | | |
| 03329175 | | SAND[6], TRX[.09656375], USD[20.33] | | |
| 03329176 | | USD[0.00], USDT[0] | | |
| 03329179 | | SAND-PERP[0], USD[0.00], USDT[0] | | |
| 03329181 | | BTC[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03329182 | | TRX[.19465114], USD[0.00] | | |
| 03329183 | | NFT (486382727329214562/The Hill by FTX #11534)[1], USD[0.49] | | |
| 03329185 | | HT[.00000001], TRX[0], TRX-PERP[0], USD[0.06] | | |
| 03329187 | | USD[0.00] | | |
| 03329189 | | KIN[2], USDT[0.00000870] | | |
| 03329191 | | USD[0.06] | | |
| 03329198 | | FTT[0.00780243], USD[0.00] | | |
| 03329202 | | SAND[.00003114], USD[0.00] | | |
| 03329203 | | BTC[0], USD[0.02], XRP[0] | | |
| 03329204 | | NEO-PERP[0], NFT (351707974380934743/FTX EU - we are here! #267086)[1], NFT (420166523601823662/FTX EU - we are here! #267079)[1], NFT (524111828552210132/FTX EU - we are here! #267074)[1], SOL[0], USD[0.00], USDT[0] | | |
| 03329206 | | USD[0.00] | | |
| 03329207 | Contingent, Disputed | USD[0.00] | | |
| 03329208 | | SAND[.00324852], USD[0.00], USDT[0.00000003] | | |
| 03329209 | | SOL[.21], USD[14.37] | | |
| 03329211 | | NFT (349319132601714174/FTX EU - we are here! #283825)[1], NFT (450724884439601002/FTX EU - we are here! #283781)[1], USD[0.00] | | |
| 03329214 | | USD[0.01] | | |
| 03329218 | | TONCOIN[.06] | | |
| 03329220 | | NFT (359572268169143269/FTX EU - we are here! #36291)[1], NFT (390409932217045937/FTX EU - we are here! #36719)[1], NFT (573257712021633636/FTX EU - we are here! #35850)[1], TRX[.862961], USD[0.04], USDT[0] | | |
| 03329225 | | SOL[1.00016438] | | |
| 03329226 | | USDT[0] | | |
| 03329230 | | SAND[0], USD[0.00] | | |
| 03329234 | | USD[0.01] | | |
| 03329236 | | AVAX[0], POLIS[0], USD[0.00] | | |
| 03329237 | | USD[0.00] | Yes | |
| 03329239 | | USD[0.00] | | |
| 03329240 | | BNB[0], TRX[0], USD[0.00] | | |
| 03329241 | | SAND[1.35366801], USD[0.00] | | |
| 03329253 | | USD[0.70] | | |
| 03329255 | | USD[0.00] | | |
| 03329257 | | USD[0.01], USDT[0] | | |
| 03329258 | | USD[0.06] | | |
| 03329262 | | USD[0.04] | | |
| 03329263 | | USD[0.00], USDT[0.00004772] | | |
| 03329269 | | TRX[.000001], USD[0.05] | | |
| 03329271 | | FTT[0], USD[0.18], USDT[0] | | |
| 03329272 | | TRX[.945622], USDT[0.00001805] | | |
| 03329273 | Contingent | BRZ[0], BTC[0], DAI[0], LUNA2[0.00422633], LUNA2_LOCKED[0.00986143], LUNC[0], TRX[0], USD[0.00], USDT[0], USTC[0.59825763] | | |
| 03329279 | | APT[0], ETH[0], MATIC[0], TRX[.000018], USD[33.21], USDT[0] | | |
| 03329284 | | LTC[.12086398], SAND[1], TRX[23.190833], USD[0.96], USDT[32.87000000] | | |
| 03329288 | | ATLAS[.6] | | |
| 03329293 | | BNB[0], SAND[2], TOMO[0.00069739], USD[0.00] | | |
| 03329297 | | NFT (307492601247918621/FTX EU - we are here! #56109)[1], SAND[11], USD[0.01], USDT[0.01635666] | | |
| 03329298 | | USD[0.00], USDT[0.00276626] | | |
| 03329305 | Contingent, Disputed | SAND[0], TRX[0], USD[0.00] | | |
| 03329306 | | SAND[1], USD[1.93] | | |
| 03329307 | | BTC[0], ETH[.00000005], FTM[0.00003101], MANA[13.34713842], SHIB[22144.98987662], TRX[.000001], TSLA[.01378446], TSLAPRE[0], USDT[1.42395453], XRP[1.52463084] | | |
| 03329310 | | APE[.09984], USD[0.00], USDT[35.30297761] | | |
| 03329312 | | TONCOIN-PERP[0], USD[0.43] | | |
| 03329313 | | ETH[0.00099948], NFT (293584143072150360/FTX EU - we are here! #19344)[1], NFT (432491096119846082/FTX EU - we are here! #19447)[1], NFT (480567515013985986/FTX EU - we are here! #19107)[1], SOL[0], TRX[.003234], USDT[0] | | |
| 03329314 | | ATLAS[349.98698627], MATIC[9.84046529], SAND[9.42811718], USD[0.01], USDT[0] | | |
| 03329315 | | USD[0.00] | | |
| 03329317 | | USD[500.00] | | |
| 03329319 | | USD[0.00] | | |
| 03329322 | | USD[0.04] | | |
| 03329323 | | USD[0.05] | | |
| 03329325 | | TONCOIN[247.29096], USD[20.15] | | |
| 03329327 | | BNB[.00000001], USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT (Quantity/NFT ID) | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03329332 | Contingent | AAVE[0], AAVE-PERP[0], ADA-PERP[0], APE-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX[.499964], AVAX-PERP[0], BNB-PERP[0], BTC[0.00316475], BTC-PERP[0], CAKE-PERP[0], CHR-PERP[0], CHZ[9.9928], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], DASH-PERP[0], DOT[0.96805820], ENS-PERP[0], ETH[0.05659298], ETH-PERP[0], ETHW[0.05633057], FTM-PERP[0], FTT-PERP[0], GALA[30], GALA-PERP[0], GAL-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], HNT-PERP[0], ICP-PERP[0], JASMY-PERP[0], KNC-PERP[0], LINA-PERP[0], LINK[0.00211420], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNA2[0.00122766], LUNA2_LOCKED[0.00286456], LUNC[0.62861302], LUNC-PERP[0], MANA-PERP[0], MATIC[10], NEAR-PERP[0], ONE-PERP[0], POLIS-PERP[0], RAY-PERP[0], REN-PERP[0], ROOK-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL[0.34045253], SOL-PERP[0], TRX[.03376327], TRX-PERP[0], UNI[1.31974706], USD[1.54], USDT[0.00000002], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XRP-PERP[0] | | BTC[.002837], DOT[.904355], ETH[.047897] |
| 03329335 | | USD[0.00], USDT[0] | | |
| 03329337 | | GALA[.00053636], HT[0], XLMBEAR[.072192] | | |
| 03329339 | | SHIB-PERP[0], USD[0.01], USDT[0.00133967] | | |
| 03329342 | | USD[0.00] | | |
| 03329343 | | USD[0.00] | | |
| 03329345 | | USD[0.05], USDT[0.00000001] | | |
| 03329348 | Contingent | APT[0], C98[915.82596], DOGE[663], FTT[27.7], LUNA2[1.14353977], LUNA2_LOCKED[2.66825948], NEAR[93.582216], SHIB[25614537.91031785], USD[0.10] | | |
| 03329353 | | BTC-PERP[0], LUNC-PERP[0], SAND-PERP[0], SOL-PERP[0], USD[0.01], USDT[0] | | |
| 03329354 | | USD[0.00], USDT[0] | | |
| 03329357 | | USD[0.03] | | |
| 03329358 | | USD[0.00] | | |
| 03329359 | | USD[0.87] | | |
| 03329367 | | USD[0.00] | | |
| 03329369 | | GOG[.82235], USD[0.00], USDT[0] | | |
| 03329370 | | USD[0.00] | | |
| 03329372 | | USD[2.42], USDT[0] | | |
| 03329375 | | USD[0.00] | | |
| 03329376 | | TRX[0], USD[0.00] | | |
| 03329378 | | BCH[.00000559], USD[0.06] | | |
| 03329386 | | USD[0.01] | | |
| 03329391 | | USD[0.06] | | |
| 03329392 | | HT[.00000001], TRX[0] | | |
| 03329393 | | AAVE[0], BNB[0], CRV[0], ETH[0.00000001], HT[0], MATIC[0], NEAR[0], SOL[0], STG[0], SUSHI[0], UNI[0], USD[0.00], USDT[0], WRX[0] | | |
| 03329401 | | ETH[.0004514], ETHW[.0004514], GOG[62], USD[0.58] | | |
| 03329403 | | TRX[0], USD[0.00], USDT[0] | | |
| 03329404 | | USD[0.00], USDT[0.00000001] | | |
| 03329405 | | USD[0.00], USDT[0] | | |
| 03329407 | | ALGO-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], CRO-PERP[0], DOT-PERP[0], ETH-PERP[0], LINK-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SOL-PERP[0], TONCOIN-PERP[0], TRX[.000777], USD[0.01], USDT[0.00411895] | | |
| 03329412 | | TONCOIN[54.91345654], USD[25.00] | | |
| 03329415 | | TRX-PERP[0], USD[0.05] | | |
| 03329417 | | USD[0.00] | | |
| 03329418 | | SAND[1], USD[0.05] | | |
| 03329420 | | SAND[0], TRX[0], USD[0.01] | | |
| 03329422 | Contingent | APE-PERP[0], ATOM-PERP[0], BTC[0], BTC-PERP[0], DOGE-PERP[0], ETH[0], ETH-PERP[0], EUR[0.02], FTM-PERP[0], KIN[2], KNC[0], LUNA2[0.17375999], LUNA2_LOCKED[0.40543999], LUNC-PERP[0], NVDA[0], ONE-PERP[0], PAXG[0], RUNE[0], SOL[0], STG[0], USD[0.06], USDT[0] | Yes | |
| 03329424 | | USD[0.03] | | |
| 03329429 | | NFT (390463037988407809/FTX EU - we are here! #190206)[1], NFT (391824915038515250/FTX EU - we are here! #189983)[1], NFT (495283807331025888/FTX EU - we are here! #190129)[1], USD[0.00] | | |
| 03329435 | | USD[0.04] | | |
| 03329436 | | TRX[5.3], USD[0.05] | | |
| 03329439 | | USD[0.01] | | |
| 03329440 | Contingent | APE[0], HT[.00000001], LUNA2[0.00012934], LUNA2_LOCKED[0.00030180], LUNC[28.16538629], MATIC[0], SOL[0], TRX[0], USD[0.00], USDT[0] | | |
| 03329443 | | NFT (342686863876048499/FTX EU - we are here! #30653)[1], NFT (450714771749047717/FTX EU - we are here! #30838)[1], NFT (528169568003892934/FTX EU - we are here! #30217)[1], TRX[.061299], USD[0.00], USDT[0.00000727] | | |
| 03329446 | | FTT[0], TRX[0], USD[0.00], USDT[0] | | |
| 03329447 | | USD[0.00] | | |
| 03329448 | | BTC[-0.00000021], COMP-PERP[0], FTT[.00000001], RAY[0], USD[0.01], USDT[0.00000002] | | |
| 03329450 | | USD[0.00], USDT[0] | | |
| 03329451 | | BNB[0] | | |
| 03329464 | | ATLAS[.6] | | |
| 03329465 | | USD[0.06] | | |
| 03329468 | | BRZ[.00493916], FTT[0.00422047], SPELL[90.32], USD[0.01] | | |
| 03329469 | | USD[0.00] | | |
| 03329471 | | USD[0.01] | | |
| 03329474 | | ADA-PERP[0], BULL[0.00008464], ETHBULL[.00098271], GALA-PERP[0], PEOPLE-PERP[0], SAND-PERP[0], SHIB-PERP[0], USD[0.01] | | |
| 03329483 | | TRX[.000001], USD[0.04] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03329491 | | SAND[10], USD[0.06] | | |
| 03329492 | | SAND[1], USD[1.18] | | |
| 03329493 | | USD[0.01] | | |
| 03329494 | | USD[0.00] | | |
| 03329501 | | USD[0.00] | | |
| 03329502 | | USD[0.00] | | |
| 03329506 | | SAND-PERP[0], USD[0.01], USDT[0] | | |
| 03329509 | | NFT (457171765420681261/FTX EU - we are here! #134520)[1], NFT (480108783607321507/FTX EU - we are here! #134112)[1], NFT (544256823655770033/FTX EU - we are here! #134414)[1], USD[0.00] | | |
| 03329514 | | USD[0.00] | | |
| 03329517 | | USD[0.04] | | |
| 03329521 | | USD[0.06] | | |
| 03329523 | | SOL[4.21418624] | | |
| 03329526 | | SAND-PERP[0], TRX[0], USD[0.08] | | |
| 03329533 | | BTC[0], LTC[0], SAND[0.00000143], TRX[0] | | |
| 03329535 | | DOGE[0], ETH[.00000001], SOL[0], USD[0.00] | | |
| 03329536 | | BNB[.00000001], FTM[0], TRX[.200001], USD[0.00] | | |
| 03329538 | | USD[0.00], USDT[0] | | |
| 03329540 | | USD[0.02] | | |
| 03329542 | | USD[0.01], USDT[0.04512638] | | |
| 03329543 | | ETH[.00081], ETHW[.00081], JOE[.78611], SAND[17], SOL[15.9799962], USD[0.97], USDT[0.00000001] | Yes | |
| 03329546 | | AKRO[2], BAO[6], BAT[1], DENT[2], EUR[0.00], GRT[1], HOLY[1], KIN[5], RSR[1], TRX[5], UBXT[4], USD[0.00], USDT[0] | | |
| 03329547 | | BTC[0], USD[0.00] | | |
| 03329548 | | NFT (395407990929770448/FTX EU - we are here! #185747)[1], NFT (396152338199849497/FTX EU - we are here! #185834)[1], NFT (461521858872038207/FTX EU - we are here! #185781)[1] | | |
| 03329552 | | USD[0.00] | | |
| 03329553 | Contingent | LUNA2[0.00045923], LUNA2_LOCKED[0.00107155], LUNC[100], USD[1.71] | | |
| 03329554 | | USD[0.05], USDT[0.00695205] | | |
| 03329560 | | USD[0.01] | Yes | |
| 03329563 | | USD[0.04] | | |
| 03329564 | | FTM[13.99639], NFT (359250028340193576/FTX EU - we are here! #23456)[1], NFT (531799949295813271/FTX EU - we are here! #24607)[1], SAND[1.13669775], TRX[.000008], USD[0.06] | | |
| 03329566 | | BTC[0.00078346], BTC-PERP[0], ETH-PERP[0], EUR[0.00], FTM[.00000001], FTT-PERP[0], KIN[1], USD[0.00], USDT[1056.06913656] | | |
| 03329567 | | BTC[0], USD[0.00] | | |
| 03329568 | | USD[0.00], USDT[0] | | |
| 03329571 | | USD[0.00] | | |
| 03329572 | | NFT (441820008836035900/FTX Crypto Cup 2022 Key #11974)[1], SAND[0], USD[0.89], USDT[6.23543322] | | |
| 03329577 | Contingent | AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ALT-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BAND-PERP[0], BTC-PERP[0], CAKE-PERP[0], CEL-0930[0], CREAM-PERP[0], DOGE-PERP[0], EGLD-PERP[0], ETC-PERP[0], ETH-PERP[0], FIDA-PERP[0], FTM-0930[0], FTM-PERP[0], FTT[50.48214201], FTT-PERP[0], GALA-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], IMX-PERP[0], LDO-PERP[0], LEO-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNA2[0.00015302], LUNA2_LOCKED[0.00035705], LUNC[33.32109425], LUNC-PERP[0], MKR-PERP[0], NEAR-PERP[0], ONE-PERP[0], OP-PERP[0], PEOPLE-PERP[0], PUNDIX-PERP[0], RUNE-PERP[0], SHIT-PERP[0], SNX-PERP[0], SOL[17.13449618], SOL-1230[0], SOL-PERP[0], SRM-PERP[0], USD[0.00], USDT[361.80830947], USTC-PERP[0], XRP-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 03329581 | | SAND[5], USD[0.01], USDT[0] | | |
| 03329584 | | SAND[0], USD[0.00], XRP[0] | | |
| 03329585 | | NFT (547891542830120747/FTX Crypto Cup 2022 Key #14778)[1] | | |
| 03329586 | | BAO[11], BNB[2.65206001], BTC[0.00000015], DENT[1], ETH[0.00000232], ETHW[0.22891001], FTM[0], KIN[10], LTC[.00000147], MANA[0.00033900], RSR[1], UBXT[4] | Yes | |
| 03329587 | | USD[0.00] | | |
| 03329591 | | TRX[.07739934], USD[0.00], USDT[0] | | |
| 03329592 | | SAND[1], TRX[.000001], USD[0.46] | | |
| 03329597 | | USD[0.05] | | |
| 03329598 | | FTM[.00942248], USD[0.01] | | |
| 03329599 | | APT[0], BNB[0], HT[0], MATIC[0], NFT (408881556021921391/FTX EU - we are here! #71955)[1], NFT (478268840423977530/FTX EU - we are here! #71799)[1], NFT (497835221797527092/FTX EU - we are here! #70396)[1], SAND[0], SOL[0], TRX[0], USD[0.00], USDT[0.00000182] | | |
| 03329600 | | TONCOIN[.034996], USD[0.00] | | |
| 03329604 | | NFT (457250910732387951/FTX x VBS Diamond #63)[1], TRX[32.73423631], USD[0.00], USDT[0] | | |
| 03329605 | | SAND[0], USD[0.00] | | |
| 03329609 | | SAND[10], USD[0.06] | | |
| 03329612 | | USD[0.06] | | |
| 03329613 | | USD[0.00] | | |
| 03329614 | | SAND[0], XRP[0] | | |
| 03329615 | | LTC-PERP[0], USD[0.02], USDT[0] | | |
| 03329617 | | FTT[8.4993598], USD[2.56] | | |
| 03329618 | | USD[0.00] | | |
| 03329620 | | USD[0.05] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03329623 | | BNB[0], ETH[0], TRX[0.00000201], USDT[0.00000206] | | |
| 03329624 | | USD[0.05] | | |
| 03329625 | | NFT (304862623273401649/FTX EU - we are here! #250710)[1], NFT (448122290119752034/FTX EU - we are here! #250728)[1], NFT (538388818484640102/FTX EU - we are here! #250731)[1], SAND[1], USD[0.08], USDT[0] | | |
| 03329630 | | FTT[14], USD[1.94] | | |
| 03329632 | | USD[0.00] | | |
| 03329633 | | LTC[.00000001] | | |
| 03329634 | | USD[0.01] | | |
| 03329637 | | USD[0.00] | | |
| 03329639 | | NFT (427684954380490235/FTX EU - we are here! #154230)[1], NFT (491209323271792252/FTX EU - we are here! #154568)[1], NFT (549468266847813369/FTX EU - we are here! #154387)[1], USD[0.29] | | |
| 03329643 | | BTC[0.00089982], EUR[15.23] | | |
| 03329644 | | USD[10.00] | | |
| 03329648 | | CQT[.9968], USD[0.00], USDT[0] | | |
| 03329650 | | USD[0.06] | | |
| 03329651 | | USD[0.05] | | |
| 03329653 | | NFT (298646699038692052/The Hill by FTX #32094)[1], NFT (351360819056554984/FTX Crypto Cup 2022 Key #16246)[1], USD[0.01] | | |
| 03329655 | | APE-PERP[0], USD[17.71] | | |
| 03329657 | | ARS[0.00], USD[0.00], USDT[0] | | |
| 03329662 | Contingent | BNB[0], CREAM[0], ETH[0], ETHW[0], LUNA2[0.00000001], LUNA2_LOCKED[0.00000003], LUNC[0.00302383], MATIC[0], SAND[0], SOL[0], TRX[0], USD[0.00], USDT[0.01611262], XRP[0] | | |
| 03329665 | | NFT (341163712081007057/The Hill by FTX #9770)[1], NFT (412621635423489998/FTX EU - we are here! #118942)[1], NFT (432816725675458232/FTX EU - we are here! #125216)[1], NFT (447041715580627064/FTX AU - we are here! #6730S)[1], NFT (491751341800729614/FTX EU - we are here! #103261)[1], NFT (499679830295461450/FTX Crypto Cup 2022 Key #5243)[1] | | |
| 03329668 | Contingent | BTC[0], ETC-PERP[2], FTT[0.07340079], LUNA2[1.28945049], LUNA2_LOCKED[3.00871782], USD[-43.05], USDT[722.61911693] | | |
| 03329669 | | NFT (296737311483391097/FTX EU - we are here! #17591)[1], NFT (318905487490538147/FTX EU - we are here! #17405)[1], NFT (455056684475440977/FTX EU - we are here! #17500)[1] | | |
| 03329670 | | BNB[0], USD[0.01] | | |
| 03329675 | | TRX[0], USD[0.07] | | |
| 03329680 | | USD[0.07] | | |
| 03329681 | | FTT[0], TRX[0], USD[0.00], USDT[0], XLMBULL[0] | | |
| 03329685 | | FTT[.00075602], USD[0.00], USDT[0] | | |
| 03329686 | | ATOM[1.99964], BTC[0.01839849], ETH[0.15506513], MATIC[9.9982], MSOL[.00000001], SOL[.49991], USD[30.30] | | |
| 03329687 | Contingent | BTC[0], BTC-PERP[0], FTT[0], GMT-PERP[0], LUNA2[0.00000010], LUNC[.0098128], LUNC-PERP[0], MTL-PERP[0], PROM-PERP[0], TRX[.93825], TRX-PERP[0], USD[0.00], USDT[0], USTC-PERP[0] | | |
| 03329689 | | SAND-PERP[0], USD[0.15] | | |
| 03329692 | | USD[0.00] | | |
| 03329694 | | AVAX[.065], BNB[.00000001], FTT[0.03703428], GENE[.00000001], MATIC[.26641163], NEAR-PERP[0], SOL[.00306988], USD[0.04], USDT[0.04094763] | | |
| 03329695 | | USD[0.00], USDT[0] | | |
| 03329697 | | USD[0.00], USDT[0] | | |
| 03329703 | | USD[0.00], USDT[0] | | |
| 03329704 | | SAND[0], USD[0.00] | | |
| 03329705 | | USD[0.02] | | |
| 03329712 | | USD[0.02] | | |
| 03329713 | | BTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], USD[0.66], USDT[-0.24577028] | | |
| 03329717 | | SAND-PERP[0], USD[0.04], USDT[0.01564534] | | |
| 03329720 | | USD[0.00], USDT[0] | | |
| 03329721 | | BNB[.00000001], BTC[0], USD[0.00] | | |
| 03329723 | | ETH[0] | | |
| 03329725 | | EUR[0.49], GMT-PERP[0], NEAR-PERP[0], USD[0.00], USDT[.95231808] | | |
| 03329728 | | NFT (324340406890281115/FTX EU - we are here! #125267)[1], NFT (451815947169444225/FTX EU - we are here! #124985)[1], NFT (459547447704153040/FTX EU - we are here! #125635)[1], USD[0.00], USDT[0.00000710] | | |
| 03329731 | | NFT (476367421229149365/FTX EU - we are here! #10321)[1], NFT (494936419085138185/FTX EU - we are here! #10074)[1], NFT (519619680549535633/FTX EU - we are here! #9450)[1], TRX[0.00000100], USD[0.00] | | |
| 03329734 | | SAND[1], USD[0.28] | | |
| 03329735 | | USD[0.00], USDT[0] | | |
| 03329740 | | USD[0.04] | | |
| 03329743 | | SOL[0], USD[0.00], USDT[0.01000022] | | |
| 03329746 | | USD[0.01], USDT[0] | | |
| 03329749 | | USD[0.01] | | |
| 03329751 | | USDT[0] | | |
| 03329752 | | SAND-PERP[0], USD[0.06], USDT[0] | | |
| 03329753 | | BNB[0], TRX[.000038], USD[0.00], USDT[0.00006655] | | |
| 03329754 | | APT[1.52134588], AUDIO[0.03144097], ETH[0], GRT[0], NEAR[0], SOL[0], STG[.53531262], USD[0.00], USDT[0.00000003] | | |
| 03329755 | | USD[0.00] | | |
| 03329756 | | BTC[.05568452], ETH[.81038173], ETHW[.81038173], EUR[700.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03329758 | | ARS[0.01], USD[0.00], USDT[0] | | |
| 03329759 | | USD[0.02] | | |
| 03329761 | | BTC[0.16716992], BTC-PERP[0], EUR[1084.85], USD[3.25] | | |
| 03329766 | | PRISM[.17123898], USD[0.06] | | |
| 03329767 | | USD[0.00] | | |
| 03329769 | | BTC[0] | | |
| 03329771 | | NFT (437803026124980561/Austria Ticket Stub #1891)[1], USD[0.00] | Yes | |
| 03329772 | Contingent | AAVE-PERP[0], APE-PERP[0], AR-PERP[0], ATOM-0325[0], AVAX-0325[0], AVAX-PERP[0], BTC-PERP[0], CHZ-PERP[0], CRO-PERP[0], CRV-PERP[0], DODO-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ETH[.11161112], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], GMT-PERP[0], ICP-PERP[0], JASMY-PERP[0], LUNA2[0.22360105], LUNA2_LOCKED[0.52173578], LUNC[44370.43354705], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SOL-PERP[0], USDT[3.53404744], WAVES-PERP[0], XRP-PERP[0] | Yes | |
| 03329773 | | USD[0.04] | | |
| 03329774 | Contingent | BTC[.0034993], ETH[.0008824], ETH-PERP[0], ETHW[.0008824], LUNA2[0.04593021], LUNA2_LOCKED[0.10717049], LUNC[10001.4], MANA[100], SAND[99.98], USD[1368.46], XRP[.9] | | |
| 03329777 | | USD[0.00], USDT[0] | | |
| 03329778 | | ETHW[13.12779686], FTT[.66544895], TONCOIN[14.95979367], USD[0.00] | | |
| 03329781 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], APE-PERP[0], ATOM-PERP[0], AXS-PERP[0], BAL-PERP[0], BTC-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CRV-PERP[0], CVC-PERP[0], DASH-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], HNT-PERP[0], HT-PERP[0], IOTA-PERP[0], LEO-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], QTUM-PERP[0], REN-PERP[0], ROSE-PERP[0], RSR-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STG-PERP[0], STMX-PERP[0], SXP-PERP[0], USD[11.73], USDT[0], USTC-PERP[0], VET-PERP[0], XEM-PERP[0], XRP-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 03329783 | | USD[0.00] | | |
| 03329787 | | USD[0.00] | | |
| 03329789 | | BNB[0], DOGE[0], TRX[0], USDT[0.00000001] | | |
| 03329790 | | NFT (465352569561108656/FTX EU - we are here! #223129)[1], NFT (468028114926598195/FTX EU - we are here! #223190)[1], NFT (571652484850989031/FTX EU - we are here! #223263)[1] | | |
| 03329793 | | USD[0.00], USDT[0] | | |
| 03329794 | | BNB[0], ETH[0], NFT (333538284427263270/FTX EU - we are here! #12901)[1], NFT (498722947103642514/FTX EU - we are here! #13740)[1], NFT (500972468075966577/FTX EU - we are here! #13451)[1], SAND[.00002], TRX[0], USD[0.01], USDT[0.00000254] | | |
| 03329797 | | ASD[.08863417], USD[0.03] | | |
| 03329800 | | USD[0.00] | | |
| 03329802 | | BNB[0], TRX[0], USD[0.00], USDT[0] | | |
| 03329806 | Contingent | FTT[0.00183984], LUNA2[0.00070942], LUNA2_LOCKED[0.00165533], TRX[0], USD[0.00], USDT[0.58421277] | | |
| 03329812 | | BTC[0], ETH[0.00883179], EUR[185.00], USD[0.67] | | |
| 03329813 | | TRX[.00017], USD[0.06], USDT[0] | | |
| 03329815 | Contingent | LUNA2[0.00115551], LUNA2_LOCKED[0.00269619], LUNC[251.6153618], USD[0.00], USDT[0] | | |
| 03329816 | | USD[0.00] | | |
| 03329817 | | USD[0.00] | | |
| 03329819 | | SAND-PERP[0], TRX[0], TRX-PERP[0], USD[0.00], USDT[0] | | |
| 03329820 | | TRX[.000001], USD[0.00] | | |
| 03329822 | | USD[0.00] | | |
| 03329824 | | USD[0.00], USDT[0] | | |
| 03329825 | | USD[0.04] | | |
| 03329826 | | KSOS-PERP[0], SAND[10], USD[0.05] | | |
| 03329827 | | USD[0.00] | | |
| 03329832 | | BNB[0], USD[0.00] | | |
| 03329838 | | USD[0.00], USDT[0] | | |
| 03329842 | | ADA-PERP[0], DOT-PERP[0], EUR[0.00], SHIB-PERP[0], USD[0.23], USDT[0] | | |
| 03329846 | | USD[0.02] | | |
| 03329847 | | USD[0.00], USDT[0] | | |
| 03329852 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ATOM-PERP[0], BNB-PERP[0], CHR-PERP[0], CHZ-PERP[0], CREAM-PERP[0], CRV-PERP[0], CVC-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], FLM-PERP[0], FTM-PERP[0], GALA-PERP[0], HNT-PERP[0], ICP-PERP[0], ICX-PERP[0], IOTA-PERP[0], KNC-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MTL-PERP[0], NEAR-PERP[0], ONE-PERP[0], PEOPLE-PERP[0], RNDR-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TLM-PERP[0], USD[0.96], USDT[0.00470757], WAVES-PERP[0], XMR-PERP[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 03329853 | | USD[0.00] | | |
| 03329854 | | USD[0.00] | | |
| 03329860 | Contingent, Disputed | USD[0.00] | | |
| 03329867 | | TRX[.760001] | | |
| 03329868 | | USD[0.00], USDT[0] | | |
| 03329869 | | USD[0.00] | | |
| 03329872 | | USD[0.06] | | |
| 03329873 | | BTC[0.02369549], USD[0.42], USDT[0.00000001] | | |
| 03329875 | | SAND[0], USD[0.00] | | |
| 03329876 | | TLM[6.9986], TRX[.000001], USD[0.01] | | |
| 03329877 | | TRX[.9587], USD[0.03] | | |
| 03329879 | | TRX[0.30000000], TRY[0.00], USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03329881 | | CAKE-PERP[0], FIDA-PERP[0], FTT-PERP[0], SOL-PERP[0], SRM-PERP[0], USD[34.62] | | |
| 03329882 | | APE[.00001862], USD[0.00] | | |
| 03329883 | | BNB[0], BTC[0], LTC[0], SOL[0], TRX[0.00000600], USD[0.00], USDT[0.00000039] | | |
| 03329892 | | BNB[0.00000696], SOL[0], TRX[0.05004300], UNI[0], USD[0.00], USDT[0] | | |
| 03329895 | | ANC[29.994], AVAX[.3996], AVAX-PERP[0], RUNE-PERP[0], SOL[.00923], SOL-PERP[0], USD[-3.32] | | |
| 03329896 | | USD[0.00] | | |
| 03329899 | | AGLD-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], BADGER-PERP[0], BNB-PERP[0], BOBA-PERP[0], BTC-PERP[0], C98-PERP[0], CEL-PERP[0], CHZ-PERP[0], CLV-PERP[0], CONV-PERP[0], CRV-PERP[0], CVX-PERP[0], DENT-PERP[0], DYDX-PERP[0], ENS-PERP[0], EOS-PERP[0], ETH-PERP[0], ETHW-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GRT-PERP[0], GST-PERP[0], HNT-PERP[0], HOLY-PERP[0], HT-PERP[0], ICP-PERP[0], INJ-PERP[0], IOST-PERP[0], KAVA-PERP[0], KIN-PERP[0], KLUAC-PERP[0], KNC-PERP[0], KSOS-PERP[0], LDO-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MAPS-PERP[0], MASK-PERP[0], MCB-PERP[0], MER-PERP[0], MINA-PERP[0], MNGO-PERP[0], MTA-PERP[0], OP-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], PROM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], RNDR-PERP[0], RSR-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SOS-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STMX-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRU-PERP[0], TRX[.000012], TULIP-PERP[0], USD[8.45], USTC-PERP[0], XRP-PERP[0], YFII-PERP[0], YFI-PERP[0] | | |
| 03329900 | | CRO-PERP[0], ETH-PERP[0], FTT-PERP[0], MER-PERP[0]The Hill by FTX #24884)[1], NFT (39195237443213474/FTX Crypto Cup 2022 Key #12581)[1], NFT (55984345828310906/FTX EU - we are here! #13177)[1], NFT (57126217194499256/FTX EU - we are here! #131771)[1], USD[0.00], USDT[0] | | |
| 03329911 | | TRX[.350026], USD[0.00] | | |
| 03329913 | | USD[0.00] | | |
| 03329916 | | BNB[.0085], USD[0.01] | | |
| 03329917 | | SOL[.0599886], USD[25.00], USDT[.37115] | | |
| 03329918 | Contingent, Disputed | AKRO[1], BAO[1], CHZ[1], DENT[1], ETH[.00000001], KIN[5], TRX[1], USD[25.70], USDT[0.00001970] | | |
| 03329919 | | ARS[990.00] | | |
| 03329923 | Contingent | BTC[0.00000001], ETH[.017], ETH-PERP[0], FTT[0.13098827], SRM[.96261476], SRM_LOCKED[7.83537164], USD[0.15] | | |
| 03329926 | | USD[0.00], USDT[0] | | |
| 03329928 | | NFT (31114497913625209/FTX EU - we are here! #122039)[1], NFT (36865171185577570/FTX EU - we are here! #123000)[1], NFT (40985176241129297/FTX EU - we are here! #121267)[1], USD[0.01] | | |
| 03329937 | | USD[0.00], USDT[0] | | |
| 03329941 | | USD[0.04] | | |
| 03329944 | | NFT (38924351367001123/FTX EU - we are here! #254377)[1], NFT (45379722779227092/FTX EU - we are here! #254402)[1], NFT (45814873101722719/FTX EU - we are here! #254423)[1] | | |
| 03329949 | | SAND[.0098], TRX[0], USD[0.05], USDT[.00020565] | | |
| 03329950 | Contingent | LTC[.00928047], LUNA2[0.35363648], LUNA2_LOCKED[0.82515180], LUNC[77005.09], TRX[.787656], USD[0.05], USDT[0.08803625] | | |
| 03329965 | | ATLAS[0], MATIC[0], USD[0.00], XRP[.00000001] | | |
| 03329966 | | SAND[0], USD[0.07] | | |
| 03329968 | Contingent | LUNA2[0.72858239], LUNA2_LOCKED[1.70002558], LUNC[158650.35], USD[0.00], USDT[0.00410959] | | |
| 03329972 | | TRX[0.74047000], USD[0.01], USDT[0] | | |
| 03329975 | | BTC[.00013], DOT[3.8], ETH[.025], ETHW[.025], LINK[4], POLIS[19.696257], USD[1.35], USDT[0] | | |
| 03329977 | | NFT (50339411320021675/FTX EU - we are here! #39831)[1], NFT (53231714047116345/FTX EU - we are here! #39946)[1], NFT (56657840545485206/FTX EU - we are here! #40061)[1] | | |
| 03329978 | | TRX-PERP[0], USD[0.01], USDT[0] | | |
| 03329979 | | TRX[1], USD[0.00] | | |
| 03329981 | | USD[0.01] | | |
| 03329982 | | NFT (30658434347719870/FTX EU - we are here! #224267)[1], NFT (33385094899788662/FTX EU - we are here! #256382)[1], USD[0.00] | | |
| 03329984 | | USD[0.00], USDT[0] | | |
| 03329985 | | LTC[.00348445], USD[0.00], USDT[0] | | |
| 03329991 | | BAO[2], BTC[0.16370142], CRO[.00083589], DENT[2], ETH[0], GALA[0.06329019], KIN[1], SOL[0.00000001], USD[0.01] | Yes | |
| 03329994 | | SAND[10], USD[0.01], USDT[0.00814210] | | |
| 03329996 | | LTC[.00000001], USD[0.00], USDT[0] | | |
| 03329998 | | NFT (42905085675236044/FTX EU - we are here! #38655)[1], NFT (47859628417916100/FTX EU - we are here! #38823)[1], NFT (55904572481049852/FTX EU - we are here! #38159)[1] | | |
| 03329999 | | USD[0.00], USDT[0] | | |
| 03330000 | | ATLAS[1080], USD[0.86] | | |
| 03330001 | | BTC-PERP[0], TRX[.863101], USD[0.05], USDT[0.00861203] | | |
| 03330003 | | APE[0], BTC[0.04025469], LTC[0.20000000], SHIB[0], USD[19.23], USDT[8.00010331] | | |
| 03330005 | | SAND[1.9996], USD[1.07] | | |
| 03330007 | | ATLAS[480], BTC[.00046672], USD[0.00] | | |
| 03330008 | | USD[0.00] | | |
| 03330010 | | BNB[.00000001], ETH[0], SOL[.00000003], TRX[.00733], USD[0.04], USDT[0] | | |
| 03330012 | | SAND[0], USD[0.00] | | |
| 03330014 | | BAO[3], DENT[1], KIN[2], USD[0.00], USDT[0.00499499], XRP[52.55285015] | Yes | |
| 03330018 | | BNB[0], BTC-PERP[0], ETH[.001], ETH-PERP[0], SAND-PERP[0], USD[-0.71] | | |
| 03330022 | Contingent | BNB[4.08488670], BTC[0.02322587], ETH[1.08504369], ETHW[1.08504369], FTM[666], FTT[44.12529382], LUNA2[7.33224118], LUNA2_LOCKED[17.10856277], LUNC[23.62], LUNC-PERP[0], MATIC[216.7587], SHIB[1900000], SOL[11.50915540], USD[0.00], USDT[27.54753082], XRP[1026.62925088] | | BNB[4.04] |
| 03330023 | | TRX[0], USD[0.00], USDT[0] | | |
| 03330024 | | USD[0.01] | | |
| 03330029 | | USD[0.07] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03330031 | Contingent, Disputed | USD[0.00] | | |
| 03330032 | | BOBA-PERP[0], DOGE-PERP[0], FTT[.099563], GENE[.035666], KNC-PERP[0], MATIC[9.1222], MATIC-PERP[0], PUNDIX[.070667], PUNDIX-PERP[0], USD[3.71], USDT[0.69502812], XPLA[6.58], ZIL-PERP[0] | | |
| 03330041 | | USD[0.02] | | |
| 03330043 | | EUR[0.00], USD[5.99] | | |
| 03330044 | | USD[0.00] | | |
| 03330048 | | BNB[0], ETH[0.00000001], FTM[0], MATIC[0], USDT[0] | | |
| 03330050 | | SAND-PERP[0], USD[0.05], USDT[.00004063] | | |
| 03330052 | | USD[0.00], USDT[0] | | |
| 03330058 | | USD[0.01] | | |
| 03330059 | | NFT (352011405782327122/FTX EU - we are here! #14294)[1], NFT (356395353125188861/FTX EU - we are here! #14783)[1], NFT (426602586194962766/FTX EU - we are here! #14528)[1], USD[0.00], USDT[0] | | |
| 03330061 | | USD[6.71] | | |
| 03330062 | | USD[0.00], USDT[0] | | |
| 03330070 | | USD[0.04] | | |
| 03330074 | | BTC[.00008031], USDT[0.00027707] | | |
| 03330075 | Contingent | ETH[.0009], ETHW[.0009], LUNA2[0.58700725], LUNA2_LOCKED[1.36968360], LUNC[127822.066696], USD[0.76] | | |
| 03330076 | | USD[26.46] | Yes | |
| 03330082 | | ATOM-PERP[0], BTC[0], BTC-PERP[0], USD[0.00], USDT[500.00634857] | | |
| 03330083 | | USD[0.00] | | |
| 03330087 | | USD[0.01] | | |
| 03330089 | | SAND[1], USD[1.04] | | |
| 03330093 | | SHIB[13219.26131511], USDT[0] | | |
| 03330096 | | SAND[.10675822], TRX[98.13649883], USD[0.00], USDT[0] | | |
| 03330098 | | USD[0.00] | | |
| 03330099 | | SAND-PERP[0], USD[0.00] | | |
| 03330101 | | USD[0.00], USDT[0] | | |
| 03330102 | | NFT (324755170138201772/FTX EU - we are here! #198462)[1], NFT (347090733034833857/FTX EU - we are here! #197535)[1], NFT (369393810556056216/FTX EU - we are here! #197694)[1] | | |
| 03330103 | | NFT (376858978520070695/FTX EU - we are here! #167742)[1], NFT (414603378749256172/FTX EU - we are here! #167790)[1], NFT (505279013714388290/FTX EU - we are here! #167862)[1], USD[0.03], USDT[.01] | | |
| 03330104 | | USD[0.00] | | |
| 03330109 | | AVAX-PERP[15.5], GBP[20.00], TRX[.000001], USD[909.23], USDT[3.85366797] | | |
| 03330111 | | USD[0.03] | | |
| 03330114 | | FTT[0.00097339], NFT (452680245560647706/FTX EU - we are here! #227217)[1], NFT (501335488113137046/FTX EU - we are here! #227251)[1], NFT (518445228367020716/FTX EU - we are here! #227207)[1], USD[0.06], USDT[0] | | |
| 03330118 | | USD[0.07], USDT[0.00593271] | | |
| 03330123 | Contingent, Disputed | BAO[1], GALA[.26754207], SOL[.00023388], SXP[1], USD[0.00], USDT[0.12449668] | Yes | |
| 03330124 | | SAND[1], TRX[.000001], USD[0.23] | | |
| 03330127 | | AKRO[5], BAO[17], BTC[.00123122], CREAM[.00001226], DENT[1], DOT[1.55111682], FIDA[.00001577], GALA[.00179985], KIN[7], MANA[.00005658], RSR[3], SAND[.00008802], TONCOIN[.00009236], TRX[5], TSLA[.10410027], UBXT[1], USD[0.00] | Yes | |
| 03330131 | | USD[0.00] | | |
| 03330132 | | TRX[.000066], USD[0.04] | Yes | |
| 03330133 | | USD[0.03], USDT[0] | | |
| 03330134 | | USD[0.00] | | |
| 03330136 | | BNB[.00188705], BULL[0.00725520], ETHBULL[.04509098], USD[0.07] | | |
| 03330137 | | BTC[0] | | |
| 03330139 | | USDT[0.00033305] | | |
| 03330142 | | TONCOIN[.076], USD[0.01] | | |
| 03330143 | | NFT (431604119763926781/FTX EU - we are here! #192648)[1], NFT (434756183192286579/FTX EU - we are here! #189471)[1], NFT (504070228710063235/FTX EU - we are here! #191954)[1], NFT (572312810564667370/The Hill by FTX #30353)[1] | | |
| 03330146 | | KIN[1], USD[0.00] | | |
| 03330147 | | USD[0.00], USDT[0] | | |
| 03330148 | | USD[0.00] | | |
| 03330149 | | BNB[.00000001], MATIC[3.38196376], USD[0.73], USDT[1.04203606] | | |
| 03330155 | | USD[0.00] | | |
| 03330159 | | ETH[.00000001] | | |
| 03330160 | | ADA-PERP[0], AMPL-PERP[0], APE-PERP[0], BTC-PERP[0], CHZ-PERP[0], GMT-PERP[0], HNT-PERP[0], LTC[0], MATIC-PERP[0], NFT (348718566512121431/FTX EU - we are here! #185425)[1], NFT (374692872010796620/FTX EU - we are here! #185536)[1], NFT (374865070617748093/FTX EU - we are here! #184993)[1], QTUM-PERP[0], RVN-PERP[0], SAND-PERP[0], TRX[.50574162], TRX-PERP[0], TSLA-093020], USD[1.89], USDT[0], XRP[0.02787803], XRP-PERP[0] | | |
| 03330167 | | SAND[0], TRX[0], USD[0.00] | | |
| 03330168 | | USD[0.00] | | |
| 03330170 | | NFT (371424013062198145/FTX EU - we are here! #279922)[1], NFT (406395646690843875/FTX EU - we are here! #279925)[1], USD[5.98], USDT[0] | | |
| 03330171 | | USD[0.04] | | |
| 03330173 | | USD[0.01] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03330175 | | USD[.05] | | |
| 03330178 | | BNB[0], TRX[0], USD[0.00] | | |
| 03330181 | | NFT (378680389397326086/FTX EU - we are here! #124447)[1], NFT (464101527559163774/FTX EU - we are here! #125384)[1], NFT (481773450975794797/FTX EU - we are here! #124867)[1], USD[0.00] | | |
| 03330186 | | BTC[0], USD[0.00], USDT[128.01660611] | | |
| 03330187 | | USD[0.00], USDT[.16474981] | | |
| 03330188 | | SAND[.99981], USD[2.06], USDT[0] | | |
| 03330189 | | BTC[.00047272], USD[0.00] | | |
| 03330196 | | USD[0.06] | | |
| 03330200 | | SAND[1], USD[0.44] | | |
| 03330202 | | USD[0.00], USDT[0] | | |
| 03330203 | | SAND[.99981], USD[0.14] | | |
| 03330211 | | USD[0.00] | | |
| 03330218 | Contingent | LUNA2[0.00000003], LUNA2_LOCKED[0.00000008], LUNC[.007652], USD[0.00], USDT[0], XRP[.9] | | |
| 03330220 | | HT[0], USD[0.00], USDT[0.00000341] | | |
| 03330223 | | USD[0.01], USDT[0] | | |
| 03330225 | | ALGO[.9], ETH[.00000001], ETHW[0.00063877], NFT (364921195799894077/FTX EU - we are here! #74048)[1], NFT (451992109519850230/FTX EU - we are here! #73289)[1], TRX[.000009], USDT[0] | | |
| 03330226 | | USD[0.00] | | |
| 03330227 | | USD[0.00], USDT[0] | | |
| 03330229 | | TRX[.002331], USDT[0] | | |
| 03330231 | | ALGOBULL[401834200], LINKBULL[779.844], SUSHIBULL[131095020], TOMOBULL[2389522], TRX[.429666], TRXBULL[.832], USD[0.14], USDT[0.02716341], XRPBULL[400492.46] | | |
| 03330233 | | BAO[1], BTC[.01113091], KIN[1], RSR[1], TRX[1], USD[0.02] | Yes | |
| 03330236 | | NFT (336766857612468714/The Hill by FTX #28487)[1] | | |
| 03330237 | | ATOM-PERP[0], BCH[0.03374897], BTC[4.65594375], BTC-PERP[0], ETH[0], LTC[.00293696], SOL[.01], TRX[0.03655777], USD[-68971.27], USDT[2.77770501], XRP[.0128] | | |
| 03330250 | | BTC[.00005665], SOL[0.20762444], USD[0.06] | | |
| 03330252 | | USD[0.00] | | |
| 03330253 | | USD[0.00], USDT[0] | | |
| 03330254 | Contingent | FTT[.00000001], SRM[10.03951777], SRM_LOCKED[117.40048223] | | |
| 03330255 | | USDT[0] | | |
| 03330258 | | NFT (308967346849767428/FTX AU - we are here! #17688)[1] | | |
| 03330260 | | APT-PERP[0], DOGE[.33245], FTX[0.00014530], ETHW[0.00110126], FTT[0.19966864], LOOKS[2.15971501], LUNC-PERP[0], SOL[.0030485], SPELL[.00000001], USD[48.94], USDT[0.00000388] | | |
| 03330261 | | USD[0.02] | | |
| 03330265 | | SAND[1.76520792], USDT[0.00000002] | | |
| 03330270 | | ADA-PERP[0], BAND-PERP[0], CHZ-PERP[0], DOGE-PERP[0], ETH-PERP[0], FTT-PERP[0], GMT-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], TLM-PERP[0], USD[1137.00], USDT[.27870039], VET-PERP[0], XRP-PERP[0] | | |
| 03330274 | | NFT (338676090414844638/FTX EU - we are here! #188979)[1], NFT (375400834804654206/FTX EU - we are here! #189118)[1], NFT (506191491943120079/FTX EU - we are here! #188415)[1], TRX[0], USD[0.00], USDT[0.00494054] | | |
| 03330275 | | USD[0.00] | | |
| 03330277 | | EUR[1006.48], USD[4.23] | Yes | |
| 03330278 | | USD[0.03] | | |
| 03330279 | | USD[0.00] | | |
| 03330280 | | USD[0.00], USDT[0.02219634] | | |
| 03330281 | | USD[0.00], USDT[0.00000001] | | |
| 03330282 | | BNB[.00002821], NFT (305958812666524217/FTX EU - we are here! #16594)[1], NFT (374668887620373493/FTX EU - we are here! #17147)[1], NFT (393830888735424533/FTX EU - we are here! #22724)[1], USD[0.00] | | |
| 03330283 | | USD[0.00], USDT[0.00000004] | | |
| 03330285 | | USD[0.26] | | |
| 03330286 | | USD[0.04] | | |
| 03330287 | | ANC-PERP[0], TRX[.000777], USD[0.01] | | |
| 03330293 | Contingent | 1INCH-PERP[0], ALCX-PERP[0], ANC-PERP[0], APE-PERP[0], ASD-PERP[0], ATLAS-PERP[0], AUDIO-PERP[0], BADGER-PERP[0], BSV-PERP[0], C98-PERP[0], CEL-PERP[0], CHZ-PERP[0], CLV-PERP[0], DYDX-PERP[0], EDEN-PERP[0], FLOW-PERP[0], FTM[0.97476989], GST-PERP[0], GST-PERP[0], LUNA2[0.01146142], LUNA2_LOCKED[0.02674333], LUNC[2495.75], MEDIA-PERP[0], NEAR[.28240495], OP-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], PROM-PERP[0], RAMP-PERP[0], RNDR-PERP[0], SAND-PERP[0], SOL[0], SOS-PERP[0], STORJ-PERP[0], STX-PERP[0], TRU-PERP[0], USD[0.32], USDT[0.00394776], XEM-PERP[0], XTZ-PERP[0] | | |
| 03330304 | | ADA-PERP[0], AVAX[34.793736], AVAX-PERP[0], BTC[.23745707], BTC-PERP[0], DOGE-PERP[0], ETH[.76886158], ETH-PERP[0], ETHW[.76886158], GMT-PERP[0], LINK-PERP[0], MATIC-PERP[0], SOL-PERP[0], USD[2919.51], WAVES-PERP[0], XRP[2701.51364], XRP-PERP[0] | | |
| 03330306 | | BTC[0], USDT[21.14917289] | | |
| 03330307 | | SAND[0], SAND-PERP[0], USD[0.00] | | |
| 03330309 | | AKRO[1], DENT[1], EUR[0.00], KIN[3], SHIB[5271176.05021747], USD[0.00] | | |
| 03330310 | | USD[25.00] | | |
| 03330314 | | USD[0.00] | | |
| 03330316 | | USD[0.02] | | |
| 03330318 | | SAND[1], USD[0.02] | | |
| 03330319 | | APT[0], AVAX[0], BTC[0], FTT[0], MATIC[0], NFT (358414795147197202/FTX EU - we are here! #27007)[1], NFT (418904791128899677/FTX EU - we are here! #27124)[1], NFT (423958080629313939/FTX EU - we are here! #26793)[1], NFT (496185623546823299/The Hill by FTX #42584)[1], SAND[0], TRX[0], USD[0.00], USDT[0.00000007] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03330324 | | USD[0.01], USDT[0] | | |
| 03330325 | | AXS-PERP[0], BTC-PERP[0], ETH-PERP[0], TRX[.000805], USD[305.36], USDT[0] | | |
| 03330333 | | USD[0.00] | | |
| 03330335 | | KIN[1], TRX[.005953], USD[0.00], USDT[18.27725] | | |
| 03330336 | | NFT (350572157998399715/FTX EU - we are here! #15442)[1], NFT (386756977602062101/FTX EU - we are here! #15363)[1], NFT (503802751743450214/FTX EU - we are here! #14056)[1], USD[0.00], USDT[.0097965] | | |
| 03330338 | | TRX[.3389978], USDT[0] | | |
| 03330340 | | AXS[0], USD[0.00], USDT[0] | | |
| 03330344 | | USD[0.06] | | |
| 03330346 | | USD[6.49] | | |
| 03330350 | Contingent | LUNA2.03171364], LUNA2_LOCKED[0.07399849], LUNC[7017.15564262], NFT (304442909385711880/Hungary Ticket Stub #1922)[1], SOL[23.91548465], TRX[.000015], USD[94.64], USDT[2276.70147858] | Yes | |
| 03330355 | | USD[0.00] | | |
| 03330356 | | USD[0.00] | | |
| 03330357 | | USD[0.02] | | |
| 03330358 | | USD[25.00] | | |
| 03330359 | | SAND[0.20817485], TRX[.000006], USD[0.51], USDT[0] | | |
| 03330363 | | TRX[0], USD[0.00] | | |
| 03330366 | | AKRO[2], BAO[2], BTC[.00170579], FTT[2.8048174], KIN[2], USD[115.71], USDT[159.12699320] | Yes | |
| 03330368 | | ALGO[1400], AVAX-PERP[0], BTC[0.00000542], ETH[.00000028], ETH-PERP[0], ETHW[.00000028], GBP[0.00], USD[0.33], USDT[0.00503737] | | |
| 03330369 | | ADA-PERP[0], ROSE-PERP[0], SHIB-PERP[0], TRU-PERP[0], USD[0.00] | | |
| 03330370 | | BAO[1], DENT[1], ETH[0], GALA[0], KIN[1], NFT (333319425949147752/FTX EU - we are here! #39715)[1], NFT (407986516727938145/FTX EU - we are here! #39545)[1], NFT (565961082478933764/FTX EU - we are here! #39240)[1], USDT[0] | Yes | |
| 03330373 | | BAO[.00000001], BTC[0.00000002], KIN[1], TONCOIN[0], USD[0.00], USDT[0] | Yes | |
| 03330376 | | USD[0.19] | | |
| 03330379 | | SAND[1], USD[3.46], USDT[0] | | |
| 03330384 | | USD[0.00], USDT[0] | | |
| 03330386 | | USD[0.01], USDT[.60462258] | | |
| 03330390 | | USD[0.00] | | |
| 03330393 | | ETH[0], SOL[0], TRX[.000001], USD[0.14], USDT[0] | | |
| 03330394 | | USD[0.00], USDT[0] | | |
| 03330399 | | BNB[0], ETH[0], USDT[0] | | |
| 03330404 | Contingent | LUNA2[0], LUNA2_LOCKED[10.99427897], USD[0.00] | | |
| 03330407 | Contingent | BTC[0], CEL[.0669], ETH[.00000001], GST-PERP[0], LUNA2[0.00368211], LUNA2_LOCKED[0.00859159], LUNC[801.7876314], SOL[.00000001], TRX-PERP[0], USD[0.00], USDT[0.00002027] | | |
| 03330408 | | 1INCH-PERP[0], ADA-PERP[0], ALGO[.964073], ANC-PERP[0], BTC-PERP[0], CRO-PERP[0], DOT-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FTT[.87520505], FTT-PERP[0], GMT-PERP[0], HT-PERP[0], KIN[1], KSM-PERP[0], LUNC-PERP[0], MATIC[0], MATIC-PERP[0], NEAR-PERP[0], NFT (328260016206509218/The Hill by FTX #23556)[1], NFT (383174018588767819/FTX EU - we are here! #274081)[1], NFT (404241604641072528/FTX Crypto Cup 2022 Key #18532)[1], NFT (464979624575730649/FTX EU - we are here! #274076)[1], NFT (484897088781844223/FTX EU - we are here! #274088)[1], SNX-PERP[0], SOL[0.00305957], SOL-PERP[0], SXP-PERP[0], USD[0.00], USDT[0], XEM-PERP[0], XRP-PERP[0] | | |
| 03330415 | | USD[0.00], USDT[0] | | |
| 03330418 | | USD[0.01] | | |
| 03330420 | | USD[0.02] | | |
| 03330424 | | TONCOIN[50.45], USD[0.00] | | |
| 03330427 | | ALCX-PERP[0], BOBA-PERP[0], BTTPRE-PERP[0], FTM-PERP[0], ICP-PERP[0], LINK-PERP[0], NEAR-PERP[0], SAND-PERP[0], USD[0.02], USDT[0.00498180] | | |
| 03330430 | | BTC[0.00029735], LTC[.00075493], TRX[.001161], USD[0.01], USDT[0] | | |
| 03330433 | | BNB[0], USD[0.00] | | |
| 03330435 | | USD[0.00] | | |
| 03330442 | | SAND[1.9998], USD[1.62] | | |
| 03330453 | | USD[0.01] | | |
| 03330457 | | BNB[.0099791], ENS-PERP[0], FTT-PERP[0], GMT[.30803047], LTC-PERP[0], SAND-PERP[0], SOL-PERP[0], SWEAT[.943], TRX[.60637], USD[0.12], USDT[13.36294386] | | |
| 03330461 | | USD[0.00] | | |
| 03330464 | | USD[0.00], USDT[0.00059696], XRP[0] | | |
| 03330471 | | EUR[50.00] | | |
| 03330472 | | TRX[.001647], USDT[0] | | |
| 03330474 | | 0 | | |
| 03330479 | | USD[0.41] | | |
| 03330480 | | USDT[10852.54606931] | Yes | |
| 03330481 | | TONCOIN[0], USD[0.00], USDT[0] | | |
| 03330488 | | BNB[0.00425351], ETH[0], HT[0], MATIC[0.00000001], NFT (318815193495504759/FTX EU - we are here! #214775)[1], TRX[0.00000100], USDT[0.00000890] | | |
| 03330490 | | USD[0.00] | | |
| 03330497 | | SAND-PERP[0], USD[0.00] | | |
| 03330498 | | ETH[-0.00002520], ETHW[-0.00002504], USD[0.07] | | |
| 03330501 | | SAND[0], TRX[0], USD[0.00], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03330505 | | BNB[0], ETH[0], FTT[1.95327539], HT[0], MATIC[0], TRX[0.00002300], USDT[0.00000002] | | |
| 03330506 | | TRX[58], TRX-PERP[0], USD[0.06] | | |
| 03330509 | | BTC-PERP[0], ETH-PERP[0], NEAR-PERP[0], SOL-PERP[0], USD[7.26] | | |
| 03330514 | | BNB[0], NFT (307072922931083041/FTX EU - we are here! #261995)[1], NFT (575423053011911773/FTX EU - we are here! #261983)[1], SAND-PERP[0], USD[0.00] | | |
| 03330515 | | USD[0.00] | | |
| 03330518 | | USD[0.02], USDT[0.00292454] | | |
| 03330520 | | USD[0.00], USDT[0.06416380] | | |
| 03330521 | | CRO[.00009624], SHIB[70.60859637], USD[0.00] | Yes | |
| 03330523 | | TRX[0], USD[0.00] | | |
| 03330530 | | USD[0.00] | | |
| 03330531 | | ETH[.000047], ETHW[.000047], SOL[.00549907], USD[0.59], USDT[0] | | |
| 03330535 | | NFT (458098964451944392/The Hill by FTX #43832)[1] | | |
| 03330541 | | NFT (293311521119728076/FTX EU - we are here! #110385)[1], NFT (381265253133642313/FTX EU - we are here! #110782)[1], NFT (455816014188633124/FTX EU - we are here! #111319)[1] | | |
| 03330543 | | USD[5.23], USDT[0] | | |
| 03330544 | | NFT (311279011677163533/FTX EU - we are here! #67557)[1], NFT (349068458288694297/FTX EU - we are here! #67669)[1], NFT (440743532814033958/FTX EU - we are here! #67437)[1], USD[0.06] | | |
| 03330545 | | NFT (344008494648533687/FTX EU - we are here! #200086)[1], NFT (355117621104610878/FTX EU - we are here! #200169)[1], NFT (550072213638640644/FTX EU - we are here! #200290)[1] | | |
| 03330548 | | AAVE-PERP[0], ADA-PERP[0], BTC[.0000633], BTC-PERP[0], CAKE-PERP[0], CREAM-PERP[0], DOGE-PERP[0], ETH-PERP[0], FLOW-PERP[0], FTM-PERP[0], GALA-PERP[0], KAVA-PERP[0], KSOS-PERP[0], LOOKS-PERP[0], LTC-PERP[0], MAPS-PERP[0], MNGO-PERP[0], ONE-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], PROM-PERP[0], SAND-PERP[0], SOL-PERP[0], SOS-PERP[0], SXP-PERP[0], TRX-PERP[0], UNISWAP-PERP[0], USD[0.61], USDT[0.00038729] | | |
| 03330551 | | HNT[5.9], USD[2.89] | | |
| 03330557 | | ADA-PERP[0], ALICE-PERP[0], ATOM-PERP[0], BNB-PERP[0], BTC-PERP[0], CELO-PERP[0], CRO-PERP[0], CRV-PERP[0], DODO-PERP[0], DOT-PERP[0], ETH[.00000001], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], HBAR-PERP[0], ICP-PERP[0], LINK-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], PEOPLE-PERP[0], SAND-PERP[0], SNX-PERP[0], SOL-PERP[0], SOS-PERP[0], THETA-PERP[0], USD[-0.01], USDT[0.00784440], VET-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 03330558 | | SAND[1], USD[0.37] | | |
| 03330559 | | USDT[0.00000028] | | |
| 03330563 | | SAND[0], USD[0.05] | | |
| 03330564 | | 0 | | |
| 03330566 | | ETH[.99981], ETHW[.99981], USD[3.26] | | |
| 03330567 | | USD[25.00] | | |
| 03330568 | | SAND[1], USD[0.00] | | |
| 03330572 | | USD[0.04] | | |
| 03330575 | | LTC[0], USD[0.00] | | |
| 03330577 | | USD[0.04] | | |
| 03330581 | | NFT (350969978269249010/FTX EU - we are here! #44586)[1], NFT (353941805802730718/FTX EU - we are here! #44715)[1], NFT (548289665549473797/FTX Crypto Cup 2022 Key #9056)[1], TRX[.6], USD[0.01] | | |
| 03330584 | | USD[0.00] | | |
| 03330587 | | USD[0.00] | | |
| 03330589 | | USD[0.08] | | |
| 03330592 | | BTC-PERP[0], LUNC-PERP[0], USD[0.00], USDT[0] | | |
| 03330594 | | TRX[.236661], USD[0.00] | | |
| 03330598 | | AXS[21.2900164], CRV[339.55602266], DOT[62.0640866], ETHW[5.62138348], USD[51655.59], USDT[0] | | |
| 03330600 | | BNB[.00000093], BTC[-0.00000008], USD[0.00], USDT[0.00002405] | | |
| 03330601 | | BNB[.0007234], ETH-PERP[0], USD[0.65] | | |
| 03330605 | | USD[0.00] | | |
| 03330612 | | USD[0.01] | | |
| 03330613 | | SOL[9.368126], TONCOIN[.0927], USD[0.07] | | |
| 03330614 | Contingent, Disputed | USD[0.00] | | |
| 03330615 | | TRX[0], USD[0.04], USDT[0] | | |
| 03330621 | | TRX[0], USD[0.01] | | |
| 03330622 | | EUR[0.00], FTT[0.00130739], NFT (303126879164063320/FTX EU - we are here! #77171)[1], NFT (432071638291513214/FTX EU - we are here! #75416)[1], NFT (554127323956959243/FTX EU - we are here! #75818)[1], USD[0.00] | | |
| 03330628 | | SOL[.57458208], USD[0.11] | | |
| 03330636 | | BNB[0], FTM[0], SOL-PERP[0], USD[0.58] | | |
| 03330640 | Contingent, Disputed | USD[0.01] | | |
| 03330643 | | BTC-PERP[0], DENT-PERP[0], GOG[1174.69685018], LUNC-PERP[0], SNX-PERP[0], USD[0.86], USDT[0.00700001] | | |
| 03330645 | | USD[25.00] | | |
| 03330647 | | USD[0.11] | | |
| 03330648 | | BNB[.00000001], USDT[0.00000551] | | |
| 03330649 | | DOT[18.3], EUR[0.89], FTT[13.39669333], USD[0.00], USDT[.14346403] | | |
| 03330656 | | ETH[0], USDT[0] | | |
| 03330666 | | USD[0.00] | | |
| 03330668 | | USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03330670 | | TRX-PERP[0], USD[0.00], USDT[0.00231235] | | |
| 03330677 | | TONCOIN[.09], USD[0.00] | | |
| 03330682 | | BNB[0], ETH[0], LUNC[0], NFT (351634643023902616/FTX EU – we are here! #2331)[1], NFT (396041461548953789/FTX EU – we are here! #2246)[1], NFT (444029592834242472/FTX EU – we are here! #1714)[1], SOL[0], USD[0.00], USDT[0], WAVES[0] | | |
| 03330684 | | USDT[0.00012282] | | |
| 03330686 | | AVAX[0], USD[0.00], USDT[2.98336346] | | |
| 03330691 | | TRX[.001656], USDT[0.12300826] | | |
| 03330692 | | USD[0.01] | | |
| 03330693 | | AKRO[2], AVAX[0], BAO[8], BF_POINT[300], BTC[0], CEL[0], DENT[1], KIN[4], RSR[2], TRX[1], USD[0.00], USDT[0] | Yes | |
| 03330694 | | 0 | | |
| 03330698 | | USD[0.07] | | |
| 03330701 | | USD[0.00], USDT[0] | | |
| 03330707 | | USD[0.00] | | |
| 03330708 | | NFT (325001319940059524/FTX EU – we are here! #158975)[1], NFT (439416297545679208/FTX EU – we are here! #159759)[1], NFT (494108050562077190/FTX EU – we are here! #159990)[1], USD[0.00] | | |
| 03330709 | | BTC[0], FTM[0], FTT[0], GMT[0] | | |
| 03330713 | | BNB[.00000001], ETH[0], TRX[0] | | |
| 03330720 | | USD[0.00] | | |
| 03330721 | | SAND[12.99905], USD[2.59] | | |
| 03330724 | | USD[0.00] | | |
| 03330725 | | AVAX[0], BNB[0], ETH[0], TRX[.000777], USD[0.00], XRP[0] | | |
| 03330726 | | TRX[.001554], USD[0.02], USDT[0.03399463] | | |
| 03330729 | | NFT (320845341866668163/FTX EU – we are here! #283497)[1], NFT (495591187393775962/FTX EU – we are here! #283486)[1] | | |
| 03330731 | | SAND[1], USD[4.30], USDT[0] | | |
| 03330732 | | NFT (384433439901747621/FTX EU – we are here! #104690)[1], NFT (384962083642080563/FTX EU – we are here! #105050)[1], USD[0.00] | | |
| 03330734 | | TRX[.26], USD[0.00], XRP[0] | | |
| 03330736 | | NFT (354785455745887701/FTX EU – we are here! #58413)[1], NFT (439449923996393404/The Hill by FTX #2517)[1] | Yes | |
| 03330738 | | MBS[.8] | | |
| 03330740 | | USD[0.04] | | |
| 03330741 | | SAND[.00968373], TRX[0], USD[0.00] | | |
| 03330745 | | USD[0.00] | | |
| 03330747 | | CHZ[231.44167565], KIN[1], USD[0.00] | | |
| 03330749 | | USD[0.01], XRP[0] | | |
| 03330750 | | BTC[.00058178] | | |
| 03330751 | | CEL[0.00000857], FTT[0], USD[0.11], USDT[0] | | |
| 03330756 | | TONCOIN[160.5], USDT[0] | | |
| 03330759 | | USD[0.03] | | |
| 03330770 | | BTC[0.00001552], SAND[0], SAND-PERP[0], TRX[48.96255886], USD[-0.56], USDT[0.00001514], XRP[0], XRP-PERP[0] | | |
| 03330772 | | USD[0.00], USDT[0.00000001] | | |
| 03330773 | | BNB[.0000014], SOL[.000005], USD[0.02] | | |
| 03330774 | | NFT (363566290674826715/FTX EU – we are here! #36897)[1], NFT (442050290777299303/FTX EU – we are here! #37166)[1], NFT (535869876265545504/FTX EU – we are here! #37053)[1], USD[0.00] | | |
| 03330776 | | TRX[.001554], USD[0.00] | | |
| 03330777 | | USD[0.00] | | |
| 03330783 | | USDT[0.00000024] | | |
| 03330788 | | USD[0.00] | | |
| 03330793 | | USD[0.00] | | |
| 03330795 | | BNB[0], LTC[.000009], TRX[.000051], USDT[0.00166058] | | |
| 03330798 | | BRZ[4.9964], TRX[.000006], USD[0.07], USDT[0.01756679] | | |
| 03330801 | | TRX[6.000001], USD[0.00] | | |
| 03330802 | | ETH[0], NFT (414660619572167704/FTX Crypto Cup 2022 Key #6214)[1], TRX[0], USD[0.00] | | |
| 03330803 | | BNB[.000068], GARI[0.00005497], TRX[0], TRX-PERP[0], USD[-0.01], USDT[0], XRP[0] | | |
| 03330808 | | USD[0.00] | | |
| 03330814 | | ATLAS[4490], USD[0.89], USDT[0] | | |
| 03330821 | | USD[0.00], USDT[0] | | |
| 03330825 | | USD[0.00], USDT[0] | | |
| 03330826 | | USD[0.06] | | |
| 03330827 | | USD[0.00] | | |
| 03330828 | | ALGO[0], APT[0], AVAX[0], BNB[0], BTC[0], CTX[0], DOGE[0], ETH[0], ETHW[.00044785], HT[0], LTC[0.00226762], NEAR[0], SAND[.9992], SOL[0.00000001], TRX[0], USD[67.59], USDT[0.45495715], XRP[0] | | |
| 03330830 | | USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03330831 | | DOT-PERP[0], SAND-PERP[0], USD[0.00] | | |
| 03330837 | | ETH[0], MATIC[0], USD[0.00], USDT[0.00000001] | | |
| 03330839 | | USD[0.00] | | |
| 03330840 | | USD[0.06] | | |
| 03330846 | | SAND-PERP[0], USD[0.00] | | |
| 03330850 | | ATOM-PERP[0], BNB-PERP[0], BTC-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], LUNC-PERP[0], MANA-PERP[0], NEAR-PERP[0], ONE-PERP[0], SAND-PERP[0], SOL[.00000001], USD[1.06], USDT[0] | | |
| 03330852 | | USD[25.00] | | |
| 03330853 | | TONCOIN[.03], USD[0.95] | | |
| 03330854 | | ADA-PERP[0], AVAX-PERP[0], BNB[.00245202], BTC-PERP[0], CRO-PERP[0], ETC-PERP[0], GST-PERP[0], IOTA-PERP[0], SOL-PERP[0], TRX-PERP[0], USD[0.00], USDT[0], XRP-PERP[0] | | |
| 03330859 | | BNB[0], ETH[0], USD[0.00], USDT[0.00000046] | | |
| 03330864 | | USD[10.86], USDT[0] | | |
| 03330867 | | NFT (327594984441857418/FTX EU - we are here! #58321)[1], NFT (336276205578780389/FTX EU - we are here! #58202)[1], NFT (446739590822306830/FTX EU - we are here! #58420)[1] | | |
| 03330868 | | BTC[0], SAND-PERP[0], USD[3.98] | | |
| 03330872 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APE-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BIT-PERP[0], BNB-PERP[0], BTC-PERP[0], C98-PERP[0], CEL-0930[0], CELO-PERP[0], CEL-PERP[0], CHZ-PERP[0], CLV-PERP[0], CRV-PERP[0], CVC-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EOS-0930[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], HNT-PERP[0], HOT-PERP[0], ICP-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KNC-PERP[0], LINA-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MINA-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], RNDR-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], STEP-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[0.00000001], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XTZ-PERP[0], YFII-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 03330873 | | BTC[.0026952], USD[0.00] | Yes | |
| 03330874 | | SAND[0], USD[0.00] | | |
| 03330878 | | USD[0.00] | | |
| 03330880 | | USD[0.05], USDT[0] | | |
| 03330888 | | SAND[1.99962], USD[3.80] | | |
| 03330889 | | DOGE[0], USD[0.01] | | |
| 03330893 | | SAND[1], USD[0.05] | | |
| 03330894 | | USD[0.00] | | |
| 03330901 | | USD[0.17] | | |
| 03330902 | Contingent | ETH[0], LUNA2[0.00420119], LUNA2_LOCKED[0.00980278], USD[0.00], USDT[0], USTC[.594699] | | |
| 03330907 | | USD[0.06] | | |
| 03330908 | | BAO[1], DENT[1], GENE[.00000001], USD[0.00], USDT[.09141374] | Yes | |
| 03330912 | | USD[0.00], USDT[0] | | |
| 03330914 | | USD[0.00] | | |
| 03330915 | | USD[0.00] | | |
| 03330917 | Contingent, Disputed | TRX[.000001] | | |
| 03330918 | | NFT (345623206342906900/FTX EU - we are here! #268917)[1], NFT (415744466712250724/FTX EU - we are here! #268913)[1], NFT (492751295978868339/FTX EU - we are here! #268915)[1] | | |
| 03330920 | | BNB[0], BTC[0], BTC-PERP[0], GENE[0], SOL[0], TRX[.000012], USD[0.00], USDT[20.63110000] | | |
| 03330921 | | TRX[.000778], USD[0.03], USDT[.09801216] | | |
| 03330925 | | USD[176.00] | | |
| 03330927 | | FTT[0.00000587], PROM-PERP[0], TWTR[0], USD[0.00], USDT[0] | | |
| 03330928 | | 1INCH[0], AAPL-0325[0], AAPL-0930[0], ADABULL[0], ADA-PERP[0], ALICE-PERP[0], ALT-PERP[0], AMPL-PERP[0], AMZN-0325[0], AMZN-0930[0], ATOM-0325[0], ATOM-PERP[0], AVAX-PERP[0], BNB-PERP[0], BNTX-0325[0], BTC[0], BTC-0325[0], BTC-PERP[0], C98-PERP[0], CLV-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], DEFI-PERP[0], DENT-PERP[0], DKNG-0930[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-0325[0], EDEN-PERP[0], ETC-PERP[0], ETH-PERP[0], EUR[0.00], EXCH-PERP[0], FLOW-PERP[0], FTM0.01923734], FTM-PERP[0], FTT[0], FTT-PERP[0], GALA-PERP[0], ICP-PERP[0], KSOS-PERP[0], LINK-0325[0], LINK-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MCB-PERP[0], MKR-PERP[0], NEAR-PERP[0], ORBS-PERP[0], PEOPLE-PERP[0], RAY[0], ROOK-PERP[0], RSR-PERP[0], SAND-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SOL[0], SOL-0325[0], SOL-PERP[0], SOS-PERP[0], SPY-0325[0], STEP-PERP[0], SUSHI[0], TONCOIN-PERP[0], TSLA-0325[0], TSLAPRE-0930[0], USD[-38.55], USDT[42.87803142], USDT-PERP[0], VET-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 03330934 | | NFT (354144839529264865/FTX EU - we are here! #203430)[1], NFT (396963409640841130/FTX EU - we are here! #203471)[1], NFT (560238177644657894/FTX EU - we are here! #203387)[1], USD[0.00] | | |
| 03330936 | | USD[0.05], USDT[0.00000001] | | |
| 03330940 | | NFT (509311896821744978/FTX EU - we are here! #224887)[1], USD[0.00] | | |
| 03330946 | | BTC[0], TRX[.000002], USD[0.00] | | |
| 03330948 | | USD[0.00] | | |
| 03330949 | | USD[0.00] | | |
| 03330951 | | FTT[0], USD[0.00], USDT[0] | | |
| 03330954 | | 1INCH-0325[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC-0624[0], BTC-PERP[0], CAKE-PERP[0], CHZ-0930[0], CHZ-PERP[0], CRV-PERP[0], ENJ-PERP[0], ETC-PERP[0], ETH-0930[0], ETH-PERP[0], FIL-PERP[0], FTT-PERP[0], GMT-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], RUNE-PERP[0], SOL-PERP[0], SPELL-PERP[0], TRX-PERP[0], USD[3.99], USDT[0], USTC-PERP[0], WAVES-PERP[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 03330958 | | USD[0.00] | | |
| 03330963 | | USD[0.00], USDT[0] | | |
| 03330964 | | SAND[1.30677888], USD[0.01] | | |
| 03330966 | | BABA[0], BILI[0], GME[.00000001], GMEPRE[0], NVDA[0], TSLA[.00000001], TSLAPRE[0], USD[0.01], USDT[0], USO[0] | | |
| 03330967 | | USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03330972 | | BTC[0], TRX[.481845], USD[0.00] | | |
| 03330976 | | TONCOIN[.04], USD[0.00] | | |
| 03330979 | | USD[0.00] | | |
| 03330980 | | TRX[.58], USD[0.00] | | |
| 03330981 | | NFT (386915991750157055/FTX EU - we are here! #120523)[1], NFT (403592977133028158/FTX EU - we are here! #120408)[1], NFT (462382212785784669/FTX EU - we are here! #120302)[1] | | |
| 03330982 | | PRISM[199.968], USD[0.18], USDT[.000027] | | |
| 03330984 | | USD[0.00], USDT[0] | | |
| 03330987 | | USD[0.00] | | |
| 03330988 | | USD[25.00] | | |
| 03330989 | | TRX[.61238], USD[0.00] | | |
| 03330992 | | BTC[0.00684581], ETH[.225], ETHW[.185], EUR[1.81], FTM[161], FTT[1.3], MANA[162], SAND[108], SOL[4.19840756], TRX[6389.996452], USD[0.95], USDT[0.00730516], XRP[71] | | |
| 03330993 | | ETH[0] | | |
| 03331001 | | NFT (460249747703752031/FTX EU - we are here! #282315)[1], NFT (499699832899525616/FTX EU - we are here! #241692)[1], SAND[1.99962], USD[2.55] | | |
| 03331009 | Contingent | ATOM[0], BTC[0], DAI[0.08657574], DOT[0], ETH[0], ETHW[0.19459420], EUR[0.09], FTM[0], LUNA2[0.76621115], LUNA2_LOCKED[1.78782602], RUNE[0.00735287], USD[0.00], USDT[0], USTC[108.46089185] | Yes | |
| 03331013 | | TRX[0], USD[0.00] | | |
| 03331023 | | USD[0.00] | | |
| 03331025 | | CRO[29.99516674], ETH[0], USD[0.05] | | |
| 03331032 | | MATIC[40], NEXO[10], USD[41.39] | | |
| 03331033 | | USD[0.05] | | |
| 03331034 | | BTC[0.00000011], FTT[0.02866269] | | |
| 03331035 | | USD[0.00] | | |
| 03331036 | | USD[0.00], USDT[0] | | |
| 03331038 | | NFT (333583314699410219/FTX EU - we are here! #285780)[1], NFT (346641940460782397/FTX EU - we are here! #285789)[1], TRX[0], USD[0.00], USDT[0] | | |
| 03331039 | | USD[0.00], USDT[0] | | |
| 03331041 | | TRY[0.00], USD[0.00], USDT[0] | | |
| 03331043 | | NFT (331213680656701943/FTX EU - we are here! #7386)[1], NFT (340086598150567297/FTX EU - we are here! #7245)[1], NFT (473023687788824057/FTX EU - we are here! #6270)[1] | | |
| 03331044 | | BAO[1], BTC[.00000001], KIN[2], TRX[1], UBXT[1], USD[117.17] | Yes | |
| 03331047 | | BNB[0] | | |
| 03331049 | | USD[0.92] | | |
| 03331056 | | BTC[0], USD[1.18] | | |
| 03331057 | | USD[0.05] | | |
| 03331058 | | USD[25.00] | | |
| 03331062 | | USDT[0] | | |
| 03331063 | | USD[0.05] | | |
| 03331066 | | COMP[2.2680463], SAND[2], TONCOIN[627.7], TRX[.000777], USD[0.00], USDT[548.47976553] | | |
| 03331068 | | USD[0.04] | | |
| 03331072 | | TRX[.000001], USD[0.01], USDT[0.71188067] | | |
| 03331074 | | USD[0.00] | | |
| 03331078 | | BNB[0], BTC[0], BTC-PERP[0], ETH[0], FTT[0.02815595], USD[0.15], USDT[0.00000139] | | |
| 03331079 | | SAND[0], TRX[0], USD[0.10] | | |
| 03331086 | | USD[0.01] | | |
| 03331089 | | 0 | | |
| 03331090 | | DOGE[30.85597386], TRX[.000009], USDT[0.00512378] | | |
| 03331093 | | USD[0.00] | | |
| 03331094 | | USD[0.06] | | |
| 03331095 | | USD[0.00], USDT[0] | | |
| 03331097 | | FTT-PERP[0], RUNE-PERP[0], TRY[0.00], USD[0.00] | | |
| 03331102 | | KIN[1], TONCOIN[28.63435313], USD[0.00] | | |
| 03331105 | | NFT (405724289984480176/FTX EU - we are here! #38703)[1], NFT (493180659212726846/FTX EU - we are here! #38177)[1], NFT (530493003467282961/FTX EU - we are here! #37872)[1], SOL[.00000001], USD[0.00] | | |
| 03331111 | | SAND[11], TRX[.070087], USD[1.70], USDT[.00907634] | | |
| 03331113 | | TRX[.000001], USD[0.00] | | |
| 03331114 | | NFT (339261397080176537/FTX EU - we are here! #178262)[1], NFT (435943853686686403/FTX EU - we are here! #178430)[1], NFT (521064138959035163/FTX EU - we are here! #178367)[1] | | |
| 03331116 | | SAND[.13558319], TRX[.000001], USD[0.00] | | |
| 03331127 | | USD[0.01] | | |
| 03331129 | | TRX[.00974649], USD[0.00], USDT[0] | | |
| 03331132 | | USD[0.00], USD[0.03591846] | | |
| 03331140 | | NFT (331690942749566304/FTX EU - we are here! #189533)[1], NFT (454768884934933386/FTX EU - we are here! #189889)[1], NFT (567999962406892986/FTX EU - we are here! #200266)[1] | | |
| 03331143 | | AKRO[48.85185931], BAO[5], FTM[.00004301], KIN[8], USD[0.00] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03331149 | | HT[0.00559770], MATIC[0], TRX[.167101], USD[0.00], USDT[0] | | |
| 03331153 | Contingent, Disputed | USD[0.00] | | |
| 03331155 | | USDT[0.19738858] | | |
| 03331159 | | 0 | | |
| 03331160 | | DOGE[0], GALA[0], MAPS[0], SHIB[0], SOL[0], USDT[0] | | |
| 03331168 | | ETH[.00097267], ETHW[0.00097266], LOOKS[.51155367], TRX[.001554], USD[0.03], USDT[0.00155774] | | |
| 03331170 | | USD[0.00] | | |
| 03331179 | | TRX[.886901], USD[0.38] | | |
| 03331180 | | APT[3], ETH[.002], TRX[66.28131752], USD[0.00], USDT[0.02835079] | | |
| 03331187 | | USD[0.00] | | |
| 03331188 | | USD[0.02] | | |
| 03331194 | | USD[60.69] | | |
| 03331198 | | USD[0.00], USDT[0.00000001] | | |
| 03331199 | | GST[144.76], SAND[0.04077062], TRX[0], USD[14.26] | | |
| 03331201 | | USD[25.00] | | |
| 03331204 | | BTC[0], TRX[.001556], USD[0.00], USDT[0.00032230] | | |
| 03331207 | Contingent, Disputed | USD[0.05] | | |
| 03331208 | | FTT[1.33582498], KIN[1], USD[0.00] | | |
| 03331211 | | NFT (376454505266005778/FTX EU - we are here! #19053)[1], NFT (385919656577864554/FTX EU - we are here! #18767)[1], NFT (433423358124071209/FTX EU - we are here! #18347)[1] | | |
| 03331216 | | TRX[.000777], USDT[0.04905320] | | |
| 03331217 | | CRO[0], SAND[0], SOL[0], USD[0.00] | | |
| 03331218 | | BTC[0], SAND[1.10893169], USD[0.00] | | |
| 03331219 | | USD[0.01] | Yes | |
| 03331220 | | USD[0.00] | | |
| 03331223 | | NFT (409581190702785775/FTX EU - we are here! #203211)[1], NFT (489207683367710647/FTX EU - we are here! #203273)[1], NFT (508026299688116185/FTX EU - we are here! #203145)[1], USD[0.04] | | |
| 03331224 | | AKRO[1], BTC[0], KIN[1], SAND[10], USD[0.04] | | |
| 03331225 | | USD[0.01], USDT[.0062729] | | |
| 03331226 | | TRX[.000001], USD[0.00] | | |
| 03331229 | | BCH[0], SAND[.00962], USD[0.02] | | |
| 03331231 | | SAND[5.8654396], XRP[93.08] | | |
| 03331234 | | BTC[0], USDT[0.06987307] | | |
| 03331242 | | ALGO[.004721], NFT (463104378875282148/FTX EU - we are here! #41885)[1], NFT (505619596752353432/FTX EU - we are here! #41483)[1], NFT (545027129151359579/FTX EU - we are here! #41099)[1], USD[0.17], USDT[0.00000001] | Yes | |
| 03331251 | | ETH[0], TRX[.000001], USD[0.00] | | |
| 03331255 | | USD[0.02] | | |
| 03331257 | | BNB[.00000001], TRX[.000777], USD[0.00], USDT[0.69688556] | | |
| 03331260 | | AVAX[2.703012], AXS[1.5131085], BAT[81.90800825], DOT[9.531735], ENJ[47.5265955], ETH[.280488], ETHW[.280488], FTM[85.1335936], LINK[7.479095], MBS[99.6133705], SAND[34.44284475], SOL[2.4014116], SUSHI[22.05389], XRP[100.338793] | | |
| 03331262 | | USD[0.00] | | |
| 03331266 | | NFT (354469710194884789/FTX EU - we are here! #109895)[1], NFT (384618602301406687/FTX EU - we are here! #109790)[1], USD[0.00] | | |
| 03331267 | | NFT (407712303670789134/FTX EU - we are here! #186401)[1], NFT (437265943020767717/FTX EU - we are here! #186286)[1], NFT (459294251444071948/FTX EU - we are here! #186174)[1] | | |
| 03331268 | | NFT (315159050692263087/FTX EU - we are here! #218425)[1], NFT (466536717453823394/FTX EU - we are here! #218410)[1], NFT (534882038824924990/FTX EU - we are here! #218417)[1], USD[0.00] | | |
| 03331276 | | BNB[0], USDT[0] | | |
| 03331277 | | NFT (385991869767982135/The Hill by FTX #25016)[1], NFT (439071013980079418/FTX EU - we are here! #283839)[1], NFT (464371028707676107/FTX EU - we are here! #283892)[1], NFT (511215406048282241/FTX Crypto Cup 2022 Key #10089)[1], TRX[0], TRY[0.00], USD[0.00] | | |
| 03331278 | | ALICE-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], C98-PERP[0], FIL-PERP[0], FTT-PERP[0], LINK-PERP[0], LUNC-PERP[0], NEAR-PERP[0], RAY-PERP[0], SOL-PERP[0], UNI-PERP[0], USD[0.01] | | |
| 03331283 | | USD[0.00] | | |
| 03331284 | | USD[0.01] | | |
| 03331286 | | BAO[3], BTC[.03896274], EUR[0.00], USD[0.00] | Yes | |
| 03331287 | | ATLAS[16716.8232], BTC[0.00002001], EUR[0.60], USD[0.98] | | |
| 03331293 | | USD[0.00], USDT[0] | | |
| 03331297 | Contingent | BAO[1], DENT[1], LUNA2[0.00300426], LUNA2_LOCKED[0.00700994], LUNC-PERP[0], NEAR-PERP[0], SOL[.0079988], TRX[.000031], USD[0.00], USDT[0], USDT-PERP[0], USTC[.425268], USTC-PERP[0] | | |
| 03331300 | | USD[0.00], USDT[0] | | |
| 03331307 | | TONCOIN[28.12], USD[0.00] | | |
| 03331311 | | ALGO[.366559], ETH[.00008423], ETHW[.00008423], TRX[.000817], USD[0.00], USDT[0.00912918] | | |
| 03331312 | | DOGE[1] | Yes | |
| 03331316 | | USD[0.00] | | |
| 03331319 | | ATLAS[7847.53648722], BAO[4], KIN[2], USDT[0] | Yes | |
| 03331329 | | USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03331335 | | AVAX[0], BNB[0], BTT[.6614227], DOT[0.00432245], ETH[0], SHIB[26771.99856486], USD[0.00] | | |
| 03331336 | | USD[25.00] | | |
| 03331337 | | SAND[3.65166077], USD[0.00] | | |
| 03331356 | | USD[0.06] | | |
| 03331357 | | SAND[10.68939285] | Yes | |
| 03331359 | | USD[0.01] | | |
| 03331366 | | USD[0.00], USDT[0] | | |
| 03331370 | | BTC-PERP[0], PAXG-PERP[0], USD[3645.66] | | |
| 03331371 | Contingent | AVAX[0], BNB[.02515987], BTC[0.00001358], ETH[0.00088197], ETHW[0.11488197], FTT[26], GST[.09006857], LUNA2[0.02069797], LUNA2_LOCKED[0.04829528], LUNC[4507.02846], MATIC[.00000001], SOL[0], TRX[1.400414], TRY[0.00], TRYB[.0673621, USD[16.64], USDT[0.00352062] | | |
| 03331376 | | NFT (294622911142252907)/FTX EU - we are here! #35326)[1], NFT (407443302419469975/FTX EU - we are here! #35543)[1], NFT (478345007358968403/FTX AU - we are here! #20948)[1], NFT (521191314093229054/FTX EU - we are here! #35415)[1], USD[0.01] | | |
| 03331378 | | APT[.00000033], BNB[.00002229], SOL[.05215092], USD[0.01], USDT[4.26333040] | | |
| 03331384 | | NFT (319706167619446354/FTX EU - we are here! #276399)[1], NFT (464897762931388761/FTX EU - we are here! #276430)[1], NFT (467554058188055008/FTX EU - we are here! #276423)[1] | | |
| 03331386 | | USD[0.00] | Yes | |
| 03331388 | | ADA-PERP[0], APE[68.3], APE-PERP[0], BTC-PERP[0], ETH-PERP[0], LUNC-PERP[0], USD[19.36], VET-PERP[0] | | |
| 03331393 | | MATIC[10], MBS[20.69360624], USD[0.27], USDT[0.00000001] | | |
| 03331396 | | USD[0.02] | | |
| 03331397 | | FTT[1.97801442], IMX[1015.87962624], NFT (395443270759101894/FTX EU - we are here! #38310)[1], NFT (480678834870603394/FTX EU - we are here! #38131)[1], NFT (504620722088832579/FTX EU - we are here! #38482)[1], USDT[839.32785428] | Yes | |
| 03331401 | | USD[0.00] | | |
| 03331404 | | BNB[.00000001], BRZ[0], MATIC[0.05506821], TRX[708.830093], USD[0.02], USDT[124.33779236] | | |
| 03331405 | | USDT[1.41076829] | | |
| 03331406 | | 0 | | |
| 03331409 | | ADA-PERP[0], ATOM-PERP[0], CRO-PERP[0], SAND-PERP[0], SHIB-PERP[0], USD[1.90] | | |
| 03331411 | | USD[0.00] | | |
| 03331412 | | BNB[0], HT[0], NFT (370154688886189754/FTX EU - we are here! #15539)[1], NFT (460755496034337435/FTX EU - we are here! #6473)[1], NFT (497633210110855641/FTX EU - we are here! #13656)[1], USD[0.01], USDT[0] | | |
| 03331418 | | AKRO[8], AVAX[0], BAO[5], DENT[2], FTM[0], GBP[0.00], KIN[10], UBXT[1], USDT[0] | | |
| 03331420 | | NFT (490092945753541274/FTX EU - we are here! #285331)[1], NFT (534937728417111750/FTX EU - we are here! #285341)[1] | | |
| 03331426 | | USD[0.01] | | |
| 03331427 | | SAND-PERP[0], USD[0.00] | | |
| 03331429 | | TONCOIN[69.55], USD[0.00] | | |
| 03331431 | | TRX[.000019], USD[0.00], USDT[0] | | |
| 03331432 | | EUR[0.00], USD[0.00], USDT[0.00000001] | | |
| 03331436 | | BTC[.00000155], ETH[0], USD[0.01] | | |
| 03331437 | | USD[0.00], USDT[0] | | |
| 03331440 | | NFT (407802841751110011/FTX EU - we are here! #280421)[1], NFT (424324604522287101/FTX EU - we are here! #280426)[1] | | |
| 03331441 | | ETH[0], TRX[.002633], USDT[1.20007027] | | |
| 03331443 | | ETH[.0003], ETHW[.0003], EUR[0.90] | | |
| 03331447 | | BTC[0], EUR[0.00], FTT[.40578249], LTC[.31249781], TONCOIN[.06], TRX[3.000023], USD[0.00], USDT[0.00000003] | | |
| 03331449 | | USD[0.00] | | |
| 03331455 | | FTT[.00236508], GALA[3], USD[0.57], USDT[0.99808857] | | |
| 03331458 | | SAND[.006], TRX[0], USD[0.00] | | |
| 03331460 | | BTC[.000044] | | |
| 03331461 | | USD[0.00], USDT[0] | | |
| 03331466 | | USD[0.00], USDT[0] | | |
| 03331468 | | USD[0.00] | | |
| 03331469 | | USD[0.06] | | |
| 03331476 | | USD[0.01], USDT[.06] | | |
| 03331477 | | NFT (395881158247402150/FTX EU - we are here! #13958)[1], NFT (399226901063129952/FTX EU - we are here! #13876)[1], USD[0.05], USDT[0.00000001] | | |
| 03331478 | | AVAX[0], TONCOIN[.0478], TRX[0], USD[0.06] | | |
| 03331481 | | USD[0.06] | | |
| 03331485 | | CRV[2.00602666], USD[0.00] | | |
| 03331486 | | TONCOIN[.0026] | | |
| 03331487 | | DOGE[0], FTT[0.00024456], USD[0.12], USDT[0] | | |
| 03331488 | | USD[0.00], USDT[0] | | |
| 03331491 | | BCH[0], BNB[0.00001613], BTC[0], DOGE[0], ETH[0.00000001], ETHW[0.00000001], FTM[0], FTT[0], LTC[0], MATIC[0.00000001], MATIC-PERP[0], MTA-PERP[0], RAY[0], SAND-PERP[0], SHIB-PERP[0], SOL[0.00000001], TRX[0.00002208], USD[0.00], USDT[0], XLMBEAR[0], XLM-PERP[0], XRP[0] | | |
| 03331492 | | USD[0.00] | | |
| 03331495 | | BTC[0], TRX[.983402], USD[0.00] | | |
| 03331503 | | TRX[.200001], USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03331504 | | UBXT[2], USD[0.00] | Yes | |
| 03331505 | | USD[0.03] | | |
| 03331509 | | EUR[0.00], FTT[1.12525229], SAND[2.18959336], USD[0.00] | | |
| 03331512 | | USD[0.03] | | |
| 03331513 | | USD[0.02], USDT[0.00365028] | | |
| 03331514 | | USD[0.00], USDT[0] | | |
| 03331515 | | SAND[7], USD[0.01] | | |
| 03331517 | | USD[0.00] | | |
| 03331519 | | GALFAN[1.22368892], USD[0.41], USDT[3] | | |
| 03331523 | | ETH[0], SAND[0], TRX[0.02410300], USD[0.00] | | |
| 03331525 | | MATIC[0], USD[0.00] | | |
| 03331528 | | BTC[.14245556], ETH[1.10163074], ETHW[.68225784], MSOL[16.92071091] | Yes | |
| 03331531 | | TRX[0], USDT[0.00000005] | | |
| 03331534 | | DENT[1], KIN[1], MATH[41], RSR[1], USD[0.00], USDT[0] | | |
| 03331541 | | NFT (432984035740694140/FTX EU - we are here! #121252)[1], NFT (503849556297917879/FTX EU - we are here! #121362)[1], NFT (519816072004399165/FTX EU - we are here! #121043)[1] | | |
| 03331546 | | ETH[1.85593053], ETHW[1.85593053], EUR[3000.00], USD[3.05], USDT[0] | | |
| 03331548 | | ETH-PERP[0], FTT[6.49878666], TRX[.000017], USD[-159.93], USDT[3389.48798503] | | |
| 03331550 | | USD[0.00] | | |
| 03331552 | | TRX[1], USD[0.06], USDT[0.01265200] | | |
| 03331553 | | AAVE-PERP[0], ADA-PERP[0], ALCX-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAND-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], CEL-PERP[0], COMP-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FTM-PERP[0], GMT-0930[0], HBAR-PERP[0], KNC-PERP[0], LDO-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.23], USDT[0.00000001], WAVES-PERP[0], XLM-PERP[0], YFII-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 03331558 | | USD[0.01] | | |
| 03331559 | | AKRO[1], BAO[3], DOT[8.85], KIN[1], MATIC[12.02225685], RSR[1], TRX[.001612], USD[100.55], USDT[39.05612720] | | |
| 03331560 | | BAO[3], USD[0.00], USDT[0.00000826] | | |
| 03331563 | | TRX[0], USD[0.00] | | |
| 03331570 | | USD[0.60] | | |
| 03331573 | | APE[7.1], AR-PERP[7.4], BTC[.02027536], ETH[.03381922], ETHW[.03381922], SOL[1.06], USD[-219.23] | | |
| 03331576 | Contingent | APE[0], AVAX[0], BNB[0.00000001], BTC[0], ETH[0], FTT[0.00000974], GMT[0], GST[0], LUNA2[0.00000004], LUNA2_LOCKED[0.00000010], LUNC[0.00965100], MANA[0], MATIC[0], SOL[0], USD[0.00], USDT[0], USTC[0] | | |
| 03331578 | | SAND[10], SOL[0], USD[0.00] | | |
| 03331579 | | TRX[0], USD[0.00] | | |
| 03331583 | | BNB[0], CRV[25], EUR[-0.28], FTT[0], MATIC[0.00006546], USD[0.56], USDT[0] | | |
| 03331585 | | GALA[0], KIN[1], UBXT[1], USDT[0.00001042] | | |
| 03331586 | | NFT (360162173037959859/FTX Crypto Cup 2022 Key #2300)[1], USD[0.00], USDT[0] | | |
| 03331587 | | AKRO[1], BAO[1], CRO[69.18711775], DENT[1], TRX[1], USD[0.00], USDT[0] | Yes | |
| 03331588 | Contingent, Disputed | BNB[.00985], BTC[0], LTC[.0051076], USD[0.23] | | |
| 03331589 | | BTC[.0001627], BTC-PERP[0], USD[-0.74], XRP-PERP[0] | | |
| 03331590 | Contingent | BTC-PERP[0], FTM[0], LUNA2[0.06859070], LUNA2_LOCKED[0.16004497], LUNC[14935.77], USD[0.64], USDT[0.00000016] | | |
| 03331591 | | ETH[.00067451], FTT[.0976], USD[12.27], USDT[0] | | |
| 03331592 | | USD[0.00] | | |
| 03331597 | | AKRO[1], BAO[1], BNB[0], ETH[0], UBXT[2], USDT[0] | Yes | |
| 03331611 | | USD[0.00] | | |
| 03331614 | | USD[0.00] | | |
| 03331615 | | SAND[.05579968], USD[0.03] | | |
| 03331618 | | BNB[0], DOGE[.0003992], MATIC[30], SOL[0], TRX[0.62699118], USD[0.00] | | |
| 03331633 | | BNB[0], USD[0.00] | | |
| 03331638 | Contingent, Disputed | AAPL-0624[0], ADA-PERP[0], ALGOBULL[25000000], AMZNPRE-0624[0], ANC-PERP[0], APE-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BAO-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CEL-PERP[0], COIN[.00000001], COMP-PERP[0], CONV-PERP[0], CREAM-PERP[0], CVC-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-0624[0], DOGEBULL[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ETH-PERP[0], FLOW-PERP[0], FTT[0.00543289], FTT-PERP[0], GAL-PERP[0], GMT-PERP[0], GST-PERP[0], KIN-PERP[0], KSHIB-PERP[0], KSOS-PERP[0], LDO-PERP[0], LTC-PERP[0], LUNA2[0.77121770], LUNA2_LOCKED[1.79950798], LUNC[.00000001], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OMG-PERP[0], OP-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], ROOK-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SOL-PERP[0], SOS-PERP[0], SPELL-PERP[0], SRN-PERP[0], STEP-PERP[0], SXPBULL[0], TSLA-0624[0], USD[0.00], USDT[0], VET-PERP[0], ZIL-PERP[0] | | |
| 03331643 | | BNB[0], ETH[0], MATIC[0], SAND[0], USD[0.00] | | |
| 03331646 | | FTT[2.58198984], SOL[10.13090924], USD[1.03] | | |
| 03331647 | | TRX[.03785593], USD[0.00], USDT[0] | | |
| 03331648 | | BTC[.0000012], BTC-PERP[0], ETH[1.891], ETHW[25], USD[-2347.89] | | |
| 03331656 | | BAO[1], DENT[1], KIN[1], UBXT[1], USDT[0] | | |
| 03331659 | | USD[0.07], USDT[0] | | |
| 03331663 | | USD[0.00] | | |
| 03331666 | | USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03331667 | Contingent | ALGO-PERP[0], ATOM-PERP[0], AXS-PERP[0], BTC-PERP[0], ETH[.00087669], ETH-PERP[0], ETHW[.00087669], FTM-PERP[0], GMT-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LUNA2[0.03494850], LUNA2_LOCKED[0.08154650], LUNC[7610.11], MATIC-PERP[0], REN-PERP[0], SOL-PERP[0], SUSHI-PERP[0], TONCOIN[.083831], USD[0.00], USDT[0.00000003] | | |
| 03331669 | | BTTPRE-PERP[0], MATIC[0.00210879], TRX[.000029], USD[0.01], USDT[0.00164670], XPLA[.00363208] | | |
| 03331675 | | BTC[0], USDT[0.00000918] | | |
| 03331678 | | SAND[.9996], TRX[.800001], USD[3.52] | | |
| 03331682 | | USD[0.00] | | |
| 03331684 | | USD[0.00] | | |
| 03331686 | | FTT[0.00003889], USD[0.00], USDT[0] | | |
| 03331693 | | USD[0.00], USDT[0.00000001] | | |
| 03331696 | | APT[0], AVAX[0], BNB[0], NFT (306121632653856739/FTX EU - we are here! #63380)[1], NFT (391619613457840386/FTX EU - we are here! #85180)[1], NFT (484857664386673916/FTX EU - we are here! #64526)[1], TRX[.000013], USDT[0] | | |
| 03331698 | | AVAX[10.49137103], BTC[.0588921], ETH[.4040409], LINK[48.87086824], MATIC[332.15049837], MSOL[9.76221172], SRM[0], USDT[1032.60575314] | | |
| 03331701 | | TRX[.483188], USD[0.00], USDT[0] | | |
| 03331703 | Contingent | ATOM[1.44892099], ATOM-PERP[0], AVAX[.03263255], AVAX-PERP[0], BNB-PERP[0], BTC[0.03004005], BTC-PERP[0], CRO-PERP[0], CRV-PERP[0], DOT-PERP[0], ENJ-PERP[0], ETC-PERP[0], ETH[.04346802], ETH-PERP[0], ETHW[.04292873], FTM-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNA2[0.00000078], LUNA2_LOCKED[0.00000182], LUNC[.17], LUNC-PERP[0], MANA-PERP[0], MTL-PERP[0], SAND[10], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SPELL-PERP[0], USD[12.87], USDT[0.00888246], XRP-PERP[0] | Yes | |
| 03331704 | | TRX[0], USD[0.01] | | |
| 03331706 | | USD[0.00], USDT[0] | | |
| 03331709 | | TRX[.000777], USD[0.00], USDT[0] | | |
| 03331711 | | USD[25.00] | | |
| 03331719 | | BNB[.29376026], GOG[276.9446], USD[0.25] | | |
| 03331723 | | USD[0.00], USDT[0] | | |
| 03331728 | | USD[0.00] | | |
| 03331729 | | NFT (422159744068629211/FTX EU - we are here! #8325)[1], NFT (525487817570914647/FTX EU - we are here! #5562)[1], NFT (554885821748157839/FTX EU - we are here! #8205)[1] | | |
| 03331734 | | AKRO[1], BAO[6], DENT[1], ETH[0], ETHW[0.00000026], KIN[6], USDT[0] | Yes | |
| 03331736 | | BNB[0], MATIC[0], SOL[0], SWEAT[0], TRX[0], USD[0.00], USDT[0] | | |
| 03331738 | | ATLAS[0], TRX[.000865], USDT[0] | | |
| 03331741 | | APT[0], BNB[0.00000001], BTC[0], TRX[0.00001300], USD[0.00], USDT[0.04726123] | | |
| 03331742 | | 1INCH-PERP[0], AVAX-PERP[0], BTC[0], BTC-MOVE-0109[0], BTC-PERP[0], BULL[0], CRV-PERP[0], DOT-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[0.00170959], FTT-PERP[0], LINK-PERP[0], LOOKS-PERP[0], NEAR-PERP[0], SHIB-PERP[0], SOL-PERP[0], TRX-PERP[0], USD[0.00], USDT[0] | | |
| 03331743 | | HGET[.048] | | |
| 03331746 | | BTC-PERP[0], ETH[.016], ETHW[.016], EUR[0.00], FTT[14.997327], SOL[.99982], USD[-14.47], USDT[3.15543314], XRP[99.982] | | |
| 03331752 | | USD[0.00], USDT[0] | | |
| 03331758 | | BTC[.00329816], BTC-PERP[0], USD[37.15] | | |
| 03331760 | | USD[0.00], USDT[0] | | |
| 03331763 | Contingent | CRO[10], FTT[3.5], LTC[.0211926], LUNA2[1.54948655], LUNA2_LOCKED[3.61546863], LUNC[237403.96], TONCOIN[2.87], USD[0.04], USDT[0.00000038] | | |
| 03331766 | | USD[0.14] | | |
| 03331770 | Contingent | ADA-PERP[0], ALGO-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETC-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], GMT-PERP[0], KNC-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNA2[0.00459237], LUNA2_LOCKED[0.01071554], LUNC-PERP[0], NEAR-PERP[0], PEOPLE-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SLP-PERP[0], SOL-PERP[0], SPELL-PERP[0], TRX[0.66742591], TRX-PERP[0], USD[0.03], ZIL-PERP[0] | | |
| 03331773 | Contingent | AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], APE-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BCH-PERP[0], BNB[.09079209], BNB-PERP[0], BSVBULL[500000], BSV-PERP[0], BTC[.01403446], BTC-MOVE-0510[0], BTC-PERP[0], CAKE-PERP[0], CUSDT-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HBAR-PERP[0], HUM-PERP[0], ICP-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KSHIB-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTCBULL[530], LTC-PERP[0], LUNA2_LOCKED[0.00000001], LUNC[.0013925], LUNC-PERP[0], MANA-PERP[0], NEAR-PERP[0], OMG-PERP[0], PAXG-PERP[0], SAND-PERP[0], SECO-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SPELL-PERP[0], STX-PERP[0], SUSHIBULL[3500000], TRX-PERP[0], UNI-PERP[0], USD[-142.64], USDT[0.00000464], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XAUT-0624[0], XAUT-PERP[0], XLM-PERP[0], XRP[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 03331775 | | TRX[0] | | |
| 03331776 | | USD[0.00], USDT[0.00247158] | | |
| 03331787 | | USD[0.00], USDT[0.02191308] | | |
| 03331788 | | NFT (408182810775697347/FTX EU - we are here! #53326)[1], NFT (442493328431539797/FTX EU - we are here! #52849)[1], NFT (464000662965846511/FTX EU - we are here! #53175)[1], USD[0.03] | | |
| 03331790 | | SAND[.99981], USD[3.32] | | |
| 03331792 | | APE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], BTC-PERP[0], ETH[.00000001], ETH-PERP[0], FTM[0], FTM-PERP[0], KAVA-PERP[0], NEAR-PERP[0], SOL-PERP[0], SPELL-PERP[0], USD[-8.14], USDT[16.49509331], WAVES-PERP[0], ZIL-PERP[0] | | |
| 03331796 | | FTT[.00045469], NFT (377446407619852200/The Hill by FTX #42904)[1], USD[0.00], USDT[0.00535447] | | |
| 03331798 | | FTT[0.05542041], USD[0.05], USDT[0] | | |
| 03331799 | | NFT (356916481262632761/FTX EU - we are here! #11284)[1], NFT (406449430186948882/FTX EU - we are here! #11392)[1], NFT (555341444124058928/FTX EU - we are here! #11496)[1] | | |
| 03331800 | | BNB[.00102432], TRX[0], USD[0.00], USDT[0] | | |
| 03331803 | | SAND[1], USD[1.84], USDT[-1.65619457], XRP[0] | | |
| 03331805 | | ETH[.00000582], ETHW[.00000582] | Yes | |
| 03331807 | | BTC[0.02929439], ETH[.39191659], ETHW[.39191659], EUR[2.50] | | |
| 03331809 | | USD[0.00], USDT[0] | | |
| 03331812 | | BNB[.00000928], BTC-0325[0], DOGE-PERP[0], SHIB-PERP[0], USD[0.00], USDT[0] | | |
| 03331813 | | USD[0.00], USDT[0] | | |
| 03331814 | | ATLAS[1069.63594834], BAO[2], KIN[1], PRISM[1097.99673929], USD[0.00] | Yes | |
| 03331815 | | ATLAS[5484.33409068], POLIS[354.8030115], SOL[1.98618088], USD[0.00], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03331816 | | BTC[.0001953], DOGE[13], SAND[3.99924], USD[0.09] | | |
| 03331832 | | 0 | | |
| 03331836 | | USD[0.00] | | |
| 03331837 | | ETH[.016], ETHW[.016], USD[60.83] | | |
| 03331843 | | BTC[0], BTC-PERP[0], EUR[0.05], USD[0.00] | | |
| 03331847 | | BNB[0], ETH[.00084684], NFT (385322019407861405/FTX EU - we are here! #78745)[1], NFT (488026206370009214/FTX EU - we are here! #87881)[1], TRX[.000048], USDT[0.01375135] | | |
| 03331848 | | EUR[0.00], USD[0.00] | | |
| 03331853 | | REAL[26.4], SOL[.00919119], USD[0.13] | | |
| 03331854 | | TRX[0], USD[0.00] | | |
| 03331856 | | AKRO[2], BAO[2], KIN[2], (293890275567014515/FTX EU - we are here! #208528)[1], NFT (395146440232661826/FTX EU - we are here! #208590)[1], NFT (420182149435490163/FTX EU - we are here! #208553)[1], UBXT[1], USDT[0.00002599] | Yes | |
| 03331859 | | USD[0.04] | | |
| 03331862 | | USD[0.00] | | |
| 03331864 | | USD[0.01], USDT[0] | | |
| 03331867 | | CRO[107.18392336], USD[2.98], USDT[0] | | |
| 03331868 | | USD[0.00] | | |
| 03331870 | | USD[0.06] | | |
| 03331876 | | NFT (448972366271694976/FTX EU - we are here! #224482)[1], NFT (483142720491398987/FTX EU - we are here! #224522)[1], NFT (508306141709929170/FTX EU - we are here! #224450)[1], SAND[0], USD[0.02], USDT[0], XRP[0] | | |
| 03331879 | | SAND[2], USD[0.45] | | |
| 03331882 | | SAND-PERP[0], USD[0.00], USDT[0.00000001] | | |
| 03331883 | | KIN[13315.90078827], SHIB[702730.64608788], USD[0.00] | Yes | |
| 03331885 | | NFT (435240825797651101/FTX EU - we are here! #7548)[1], NFT (538920505526733958/FTX EU - we are here! #7731)[1], NFT (541353735663571862/FTX EU - we are here! #7639)[1], USD[0.00] | | |
| 03331888 | | SAND[1], USD[4.48] | | |
| 03331890 | | GRT[.99715], USD[0.00] | | |
| 03331891 | | USD[0.05], USDT[0.04841501] | | |
| 03331893 | | USD[0.00] | | |
| 03331900 | | USD[0.00], USDT[0], XRP[0] | | |
| 03331903 | Contingent, Disputed | USD[0.07], USDT[0.00657447] | | |
| 03331904 | | 1INCH-PERP[0], AAVE-0325[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AMPL-PERP[0], APE-PERP[0], AR-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BNT-PERP[0], BOBA-PERP[0], BRZ-PERP[0], BTC[0], BTC-0325[0], C98-PERP[0], CAKE-PERP[0], CEL-0325[0], CELO-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CONV-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], DASH-PERP[0], DAWN-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DRGN-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETC-PERP[0], ETH-PERP[0], EXCH-PERP[0], FIDA-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], HUM-PERP[0], ICX-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSOS-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MKR-PERP[0], MNGO-PERP[0], MTL-PERP[0], NEAR-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], OXY-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], RON-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SCRT-PERP[0], SECO-PERP[0], SKL-PERP[0], SNX-PERP[0], SOL-PERP[0], SOS-PERP[0], SPELL-PERP[0], SRN-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TLM-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TULIP-PERP[0], UNI-PERP[0], USD[0.02], USDT[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 03331905 | | ETH[.009232] | | |
| 03331907 | | USD[0.00] | | |
| 03331909 | | NFT (353638362994542822/FTX EU - we are here! #217737)[1], NFT (450588545633944505/FTX EU - we are here! #217823)[1], NFT (550775924422689655/FTX EU - we are here! #217834)[1], NFT (553917304729291021/DOGO-IN-500 #1736)[1] | | |
| 03331913 | | SAND[1.9998], USD[1.95] | | |
| 03331916 | | SAND[2], SAND-PERP[0], USD[0.57], USDT[0] | | |
| 03331923 | | SAND[11.99943], USD[0.02], USDT[0] | | |
| 03331924 | | HOT-PERP[0], USD[0.02] | | |
| 03331926 | | BNB[.00000001], BT-MOVE-WK-0527[0], DOGE-0325[0], DOGE-PERP[0], ETH[0.00000001], ETH-PERP[0], FTT[0.00126824], GMT-PERP[0], GST-PERP[0], KAVA-PERP[0], LUNC-PERP[0], NFT (300682477308151585/FTX EU - we are here! #201233)[1], NFT (356611340930139255/FTX EU - we are here! #201318)[1], NFT (401369670559444497/The Hill by FTX #4294)[1], NFT (494596341604960436/FTX AU - we are here! #21426)[1], OP-PERP[0], RSR-PERP[0], TRX[0.00159900], USD[3.33], USDT[0.00592859], USDT-0325[0] | | |
| 03331927 | | AKRO[3], APT[0], AUDIO[1], BAO[4], DENT[2], ETH[0], KIN[3], RSR[2], SOL[0], TRX[1.00078], UBXT[1], USD[0.00], USDT[0] | | |
| 03331929 | | USD[0.00] | | |
| 03331931 | | NFT (325799199522478212/FTX EU - we are here! #102285)[1], NFT (443221524986613298/FTX EU - we are here! #102403)[1] | | |
| 03331933 | | NFT (380696095761616656/FTX EU - we are here! #149097)[1], NFT (383263162610575116/FTX EU - we are here! #149277)[1], NFT (542866285158917802/FTX EU - we are here! #148899)[1], USD[0.01] | | |
| 03331935 | Contingent | ATOM-PERP[0], BTC-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[0.09819551], LUNA2[0.48972238], LUNA2_LOCKED[1.14268556], MANA-PERP[0], ROSE-PERP[0], USD[0.00], USDT[0], XRP-PERP[0] | | |
| 03331936 | | SAND[.68725432], USD[0.03] | | |
| 03331938 | | USD[0.00], USDT[0] | | |
| 03331948 | | SHIB-PERP[0], TRX[.410009], USD[0.00], USDT[0.00237501] | | |
| 03331949 | | USD[0.00] | | |
| 03331950 | | BTC[.00000138], USD[0.00], USDT[.00200482] | | |
| 03331954 | | USD[0.00] | | |
| 03331956 | Contingent | LUNA2[0.23750544], LUNA2_LOCKED[0.55417936], LUNC[51717.31], USD[19.62] | | |
| 03331958 | | AVAX[.00000001], USD[0.00], USDT[0] | | |
| 03331959 | | EUR[0.00], KIN[39525.74226515] | Yes | |

Consolidated Schedule 174A Nonpriority Claims to Customer Change

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03331962 | | USD[0.01] | | |
| 03331981 | | TRX-PERP[0], USD[0.06], XLM-PERP[0] | | |
| 03331989 | | BNB[0], DOT[0], ETH[0], MATIC[0], NFT (288496866285661732/FTX EU - we are here! #215314)[1], NFT (354791923925196793/FTX EU - we are here! #215369)[1], NFT (387474418419037158/FTX EU - we are here! #215340)[1], SAND-PERP[0], SOL[0], TRX[0.00000100], USD[0.00], USDT[0] | | |
| 03332000 | | USD[0.00], USDT[0] | | |
| 03332001 | | AVAX[2.8], BCH[.572], BRZ[0], BTC[0.27516758], DOGE[16293], ETH[.636], FTT[25.03387889], LINK[347.2], LTC[46.19], SOL[60.04], USD[3.66], USDT[2.92324197], XRP[6343.00941734] | | |
| 03332004 | | SAND-PERP[0], USD[0.08] | | |
| 03332010 | | SAND-PERP[0], TRX-0325[0], USD[0.25] | | |
| 03332013 | | AKRO[1], BAO[6], BTC[.07229796], DENT[2], EUR[2.87], KIN[4], TRX[1], UBXT[1], USD[0.00] | Yes | |
| 03332015 | | USD[0.00], USDT[0] | | |
| 03332016 | | LTC[0], USD[0.00] | | |
| 03332018 | | USD[0.04] | | |
| 03332021 | | TRX[.00000601], USD[0.00], USDT[0] | | |
| 03332026 | | AKRO[2], BAO[2], BTC[.19834761], ETH[.51252822], ETHW[.51231294], KIN[1], MATIC[10.08998157], SOL[2.26574037], TRX[1], UBXT[1], USD[1304.31] | Yes | |
| 03332031 | | ADA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], CRV-PERP[0], DOT-PERP[0], FTM-PERP[0], FTT[0], LINK-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], SOL-PERP[0], USD[-0.82], USDT[.98541091] | | |
| 03332033 | Contingent | GENE[0], GODS[.065515], LUNA2[0.00571549], LUNA2_LOCKED[0.01333616], LUNC[.0099047], NFT (358843494561433083/The Hill by FTX #12087)[1], NFT (408159006415084679/FTX EU - we are here! #68173)[1], NFT (451689563737592874/FTX EU - we are here! #68239)[1], NFT (514996046237819272/FTX Crypto Cup 2022 Key #7136)[1], SOL[.00355832], TRX[.000874], USD[0.00], USDT[0], USTC[.80905] | | |
| 03332035 | | USD[0.00] | | |
| 03332037 | | TONCOIN[.0870707], USD[0.00] | | |
| 03332039 | | SAND[.05545695], USD[0.00], USDT[0.00019450] | | |
| 03332046 | | USD[0.00] | | |
| 03332048 | | USD[0.01], USDT[0] | | |
| 03332049 | | RSR[1], USD[0.00] | Yes | |
| 03332052 | | TONCOIN[.8] | | |
| 03332055 | | BAO[2], KIN[1], NFT (321781277530924112/FTX EU - we are here! #59203)[1], USD[0.00], USDT[0.00001367] | | |
| 03332062 | | NFT (371502460319933766/FTX EU - we are here! #284267)[1], NFT (446492715594303025/FTX EU - we are here! #284276)[1] | | |
| 03332063 | | EUR[0.00], USD[0.00] | | |
| 03332064 | | NFT (293433713521688714/FTX EU - we are here! #87116)[1], NFT (394400927361302337/FTX EU - we are here! #87287)[1], NFT (503109989132609164/FTX EU - we are here! #86935)[1] | | |
| 03332065 | | BAL[.009804], BTC[0.00003789], CHR[.9946], CRV[.9988], DOT[.00992], FTM[.9952], HNT[.09984], LINK[.09956], SNX[.09914], SXP[.09992], UNI[.04998], USD[0.00], USDT[0] | | |
| 03332067 | | BNB[0], USD[0.00] | | |
| 03332068 | | USD[0.00], USDT[0] | | |
| 03332070 | | USD[0.01] | | |
| 03332071 | | BAO[146994.6], USD[0.28] | | |
| 03332072 | | USD[0.00], USDT[0] | | |
| 03332074 | Contingent | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS[-0.02592986], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAO-PERP[0], BCH-PERP[0], BIT-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], C98-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRV-PERP[0], CVC-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENS-PERP[0], EOS-PERP[0], ETH-PERP[0], EUR[0.00], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], FXS-PERP[0], GAL-PERP[0], GMT-PERP[0], GRT-PERP[0], HNT-PERP[0], HT-PERP[0], ICP-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], LDO-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.97837345], LUNA2_LOCKED[6.94953805], LUNA2-PERP[0], LUNC-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MOB-PERP[0], MTA-PERP[0], NEAR-PERP[0], ONE-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], RAMP-PERP[0], RNDR-PERP[0], ROOK-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRN-PERP[0], STEP-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX-PERP[0], TRYB-PERP[0], USD[7.31], WAVES-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZRX-PERP[0] | | |
| 03332077 | | ADA-PERP[0], ALGO-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BCH-PERP[0], BTC-PERP[0], CHZ-PERP[0], CRV-PERP[0], DASH-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETH-PERP[0], FTT-PERP[0], GMT-PERP[0], HBAR-PERP[0], HNT-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], NEAR-PERP[0], REEF-PERP[0], RSR-PERP[0], RUNE-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], TRX[0.00000400], TRX-PERP[0], USD[0.00], USDT[0.01733617], WAVES-PERP[0], XRP-PERP[0], YFI-PERP[0] | | |
| 03332079 | | BULLSHIT[.01], SHIT-PERP[0], SOL[17.68296469], USD[0.52] | | |
| 03332080 | | SAND[0], TRX[0], USD[0.10] | | |
| 03332090 | | USD[0.00] | | |
| 03332091 | | USD[0.00] | | |
| 03332094 | | NFT (290279506168709959/FTX EU - we are here! #194793)[1], NFT (297426151750268554/FTX EU - we are here! #194586)[1], NFT (563605605817160014/FTX EU - we are here! #195008)[1] | | |
| 03332105 | | USD[0.00], USDT[0] | | |
| 03332107 | | BTC-PERP[.0472], USD[-22.21], VET-PERP[0] | | |
| 03332109 | | BAO[3], KIN[8], TRX[1], TRY[0.00], USD[0.00], USDT[0] | | |
| 03332113 | | USD[0.00], USDT[0.00043031] | | |
| 03332120 | | USD[0.01] | | |
| 03332125 | | ETH[0], EUR[0.00], MATIC[0.00001291] | | |
| 03332126 | | BOBA[.0992], USD[25.01] | | |
| 03332129 | | USD[0.00] | | |
| 03332132 | | AKRO[1], BAO[1], BTC[.00000031], CRV[.00042508], DENT[1], FTT[.00011442], KIN[5], RSR[1], SOL[.00000223], TRX[2], UBXT[1], USD[0.00], USDT[0] | Yes | |
| 03332136 | | TRX[0], USD[0.00] | | |
| 03332138 | | USD[25.00] | | |
| 03332160 | | USD[25.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03332161 | | EUR[0.00], USDT[112.5025185] | | |
| 03332163 | | BTC[.094299591], CRO[885.43686839], ETH[1.11468535], FTT[4.99767969], MATIC[89.68289403], POLIS[110.65385012], SOL[3.10581253], USD[0.00], USDT[0] | Yes | |
| 03332165 | | USD[0.00] | | |
| 03332179 | | TRX[0], USD[0.00] | | |
| 03332181 | | NFT (378245225047470515/FTX EU - we are here! #218250)[1], NFT (417558193221707829/FTX EU - we are here! #219005)[1], NFT (563111048624400828/FTX EU - we are here! #219081)[1] | | |
| 03332182 | | USD[21.70], USDT[.6] | | |
| 03332183 | | BTC-PERP[0], USD[0.04] | | |
| 03332190 | | NFT (312436917419245977/FTX EU - we are here! #203837)[1], NFT (368070567868799876/FTX EU - we are here! #204018)[1], NFT (444498822448049238/FTX EU - we are here! #203939)[1] | | |
| 03332193 | | SAND[1.99962], TONCOIN[.04], USD[0.00], USDT[0] | | |
| 03332200 | | SOL[5.01] | | |
| 03332206 | | FTT[.99981], USDT[10] | | |
| 03332209 | | BNB[0], USD[0.00] | | |
| 03332210 | | TRX[0], USD[0.01] | | |
| 03332211 | | 1INCH[0], 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA[.08262668], ALPHA-PERP[0], AMPL[0], AMPL-PERP[0], APE-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND[5.79884], BCH-PERP[0], BNT[0.00000001], BNT-PERP[0], BTC[-0.00002501], BTC-PERP[0], C98-PERP[0], CHZ-PERP[0], COMP-0930[0], COMP-PERP[0], CRV-PERP[0], CUSDT-PERP[0], CVC-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT[0.15194447], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.02303598], GALA-PERP[0], GMT-PERP[0], GRT-0930[0], GRT-PERP[0], HNT-PERP[0], HT[0], HT-PERP[0], ICP-PERP[0], IMX-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LINA-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNC-PERP[0], MATIC[0], MATIC-PERP[0], MEDIA-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], PEOPLE-PERP[0], REN-PERP[0], RUNE-PERP[0], SAND-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX[0], SNX-PERP[0], SOL-0930[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP[0], SXP-PERP[0], THETA-PERP[0], TRX-PERP[0], UNI[0], UNI-PERP[0], USD[110.23], USDT[20], VET-PERP[0], WAVES-PERP[0], XTZ-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 03332214 | | USD[0.00] | | |
| 03332222 | Contingent | FTT[0.00019100], LUNA2[0.00000003], LUNA2_LOCKED[0.00000008], LUNC[.0081969], USD[0.22], USDT[1.96526471] | | |
| 03332223 | | TRX[0.00000026], USD[0.00] | | |
| 03332225 | | NFT (535274843767020870/The Hill by FTX #19464)[1] | | |
| 03332227 | | USD[25.00] | | |
| 03332228 | | USD[0.00], USDT[0] | | |
| 03332230 | | DENT[1], ETH[.00024483], ETHW[0.00024482], NFT (314440788331104072/FTX EU - we are here! #202665)[1], NFT (415334638299735317/FTX EU - we are here! #202631)[1], NFT (475370160234984909/FTX EU - we are here! #202601)[1], TRX[.000777], USDT[0.00000053] | | |
| 03332231 | | TRX[0], USD[0.00] | | |
| 03332232 | | TRX[.98347], USD[1.13], USDT[0.00299359] | | |
| 03332236 | | USD[0.00] | | |
| 03332239 | | BTC[0.00883941], GMT[15.99696], TONCOIN[37.354], USD[0.00] | | |
| 03332240 | | USD[0.01] | | |
| 03332241 | | FTT[1.31966997], USD[0.00] | | |
| 03332244 | | APT[0], ETH[0], ETHW[0.00003029], SOL[0], TRX[0], USDT[0.00000003] | | |
| 03332250 | | USD[0.00] | | |
| 03332251 | | USD[0.00], USDT[0] | | |
| 03332256 | | TRX[0], USD[0.05] | | |
| 03332257 | | USD[0.04] | | |
| 03332260 | | BTC[0.02800952], EUR[1.80], USD[0.00] | | |
| 03332263 | | USD[15.25], USDT[0] | | |
| 03332268 | | USD[0.01], USDT[0.00067714] | | |
| 03332271 | | NFT (331131014346571916/FTX EU - we are here! #224037)[1], NFT (370786814692363725/FTX EU - we are here! #224022)[1], NFT (514457575888742867/FTX EU - we are here! #224004)[1], USD[0.00] | | |
| 03332272 | | USD[0.00], XRP[0] | | |
| 03332276 | | USD[0.01] | | |
| 03332292 | | USD[0.00], USDT[0.02518714] | | |
| 03332293 | | AVAX[0], BTC[0], ETH[0], EUR[0.01], FTT[0.00000732], STETH[0], USD[0.00], USDT[0.00000001] | | |
| 03332294 | | FTT[0], USD[0.00] | | |
| 03332295 | | ADA-PERP[0], BTC-PERP[0], ETH-PERP[0], IOTA-PERP[0], MATIC-PERP[0], SHIB-PERP[0], SOL[.019], SOL-PERP[0], SUSHI-PERP[0], UNI-PERP[0], USD[1.67], USDT[0] | | |
| 03332297 | | USD[0.01] | | |
| 03332301 | | SAND[0.01350891], USD[0.06], USDT[0.00000005] | | |
| 03332302 | | MANA-PERP[0], ONE-PERP[0], SAND-PERP[0], USD[0.01], XRP-PERP[0] | | |
| 03332305 | | SAND[.9998], USD[0.09], USDT[0], XRP[5] | | |
| 03332307 | | NFT (324248140241632477/FTX EU - we are here! #18326)[1], NFT (482455696202486111/FTX EU - we are here! #18520)[1], NFT (499181306256747151/FTX EU - we are here! #8195)[1] | | |
| 03332312 | | USD[0.00] | | |
| 03332314 | | GST[.05000423], USD[0.00], USDT[0.00000001] | | |
| 03332317 | | BTC[0], TRY[0.00], USD[0.00], USDT[0] | | |
| 03332319 | | USD[0.00] | | |
| 03332320 | Contingent | BTC-PERP[0], FTT[.04398394], LINK-PERP[0], SRM[.000144], SRM_LOCKED[.00083918], USD[0.00], USDT[0] | | |
| 03332328 | | BNB[0], FTT[0], TRX[0], USD[0.00], USDT[0.00000628] | | |
| 03332329 | | EUR[1.64] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03332330 | | SAND[10], USD[0.00] | | |
| 03332337 | | ATLAS[18342.43433094], BAO[1], CRO[124.31090835], DENT[1], FTT[5.50055992], KIN[3], MATH[1], TONCOIN[518.25118649], USD[0.01] | Yes | |
| 03332341 | | USD[0.05] | | |
| 03332344 | | 1INCH-PERP[0], BTC-PERP[0], CAKE-PERP[0], DODO-PERP[0], DOT-PERP[0], ETH-PERP[0], EUR[0.00], LRC-PERP[0], SLP-PERP[0], SOL-0325[0], USD[0.00], USDT[0] | | |
| 03332345 | | USD[0.00], USDT[0] | | |
| 03332348 | | EUR[0.00] | | |
| 03332352 | | LTC[0], SOL-PERP[0], USD[0.00] | | |
| 03332353 | | EUR[0.13] | | |
| 03332357 | | BTC[.00000033], USDT[0.00185548] | Yes | |
| 03332364 | | CEL[1.25735529], ETH[.00000001], USD[0.00], USDT[0] | | CEL[1] |
| 03332365 | | TRX[.33852791], USD[0.00] | | |
| 03332373 | | USD[0.05] | | |
| 03332374 | Contingent | BNB[0], LUNA2[0.01643726], LUNA2_LOCKED[0.03835362], LUNC[3579.249636], SOL[0], TONCOIN[.00000003], USD[0.00], USDT[0.04874508] | | |
| 03332382 | | BNB[0], FTT[.49711163098742317/FTX EU - we are here! #63812][1], NFT (512360186981207804/FTX EU - we are here! #63947][1], NFT (536475892428403260/FTX EU - we are here! #63664][1], SOL[-0.00002861], USD[0.00], USDT[0.00446000] | | |
| 03332383 | | BNB[.00666974], BTC[0], USD[0.11] | | |
| 03332384 | | USD[0.00] | | |
| 03332393 | | USD[0.00] | | |
| 03332394 | | USD[0.49] | | |
| 03332395 | | USD[0.02] | | |
| 03332397 | | USD[0.00] | | |
| 03332400 | | AKRO[1], BAO[6], BTC[.02159063], DENT[1], ENJ[32.5012447], ETH[.13082767], ETHW[.12976857], EUR[0.00], FTT[4.85555802], HNT[2.42102526], KIN[4], MANA[22.94712587], SOL[2.26874854], UBXT[1] | Yes | |
| 03332402 | | USD[0.00] | | |
| 03332408 | | USD[0.00] | | |
| 03332409 | | BTC[0], USD[0.13] | Yes | |
| 03332411 | | USDT[0] | | |
| 03332412 | | USDT[32.82] | | |
| 03332417 | | SAND[1], USD[19.29] | | |
| 03332418 | | BAO[5], BNB[0], BTC[0], CUSDT[0], KIN[2], SHIB[0], USDT[0] | Yes | |
| 03332419 | | USD[0.00] | | |
| 03332421 | Contingent, Disputed | USD[0.00] | | |
| 03332422 | | BAO[1], ETH[3.9773571], ETHW[.00001773], NFT (354729314101679263/FTX AU - we are here! #15986)[1], NFT (359118910794724443/FTX EU - we are here! #201768)[1], NFT (418871699738618636/FTX EU - we are here! #201704)[1], NFT (470730462600945265/The Hill by FTX #4731)[1], NFT (487963111469612360/FTX EU - we are here! #201652)[1], USD[97.75], USDT[0] | Yes | |
| 03332429 | | USD[0.00] | | |
| 03332430 | | NFT (322472193428958490/FTX EU - we are here! #117709)[1], NFT (478831655706143135/FTX EU - we are here! #117558)[1], NFT (488958609007553617/FTX EU - we are here! #117452)[1] | | |
| 03332435 | | NFT (315648042229987354/FTX EU - we are here! #54839)[1], NFT (339604965395138339/FTX EU - we are here! #55979)[1], NFT (437250436692158210/FTX EU - we are here! #56351)[1], USD[0.00], USDT[0], XRP[0] | | |
| 03332436 | | FTT[0.14766492], SAND[12.99943], USD[0.01] | | |
| 03332439 | | USD[0.07] | | |
| 03332442 | | USD[0.00], USDT[0] | | |
| 03332449 | | SAND[2], USD[0.17] | | |
| 03332450 | Contingent, Disputed | 0 | | |
| 03332451 | | USD[0.00] | | |
| 03332456 | | USD[8.98], USDT[0] | | |
| 03332471 | | BNB[0], MATIC[.00000001], NEAR[0], SOL[0], USD[0.06], USDT[0.00000003] | | |
| 03332474 | | ETH[.00002742], ETHW[0], KIN[1], USD[0.00], USDT[0.00004668] | | |
| 03332475 | | DOGE[0], ETH[0], HT[0.00610469], LTC[0], NFT (349559962909637318/FTX EU - we are here! #41063)[1], NFT (460078132608450963/FTX EU - we are here! #40531)[1], NFT (492419002103118267/FTX EU - we are here! #53315)[1], TRX[0], TRY[0.00], USD[0.00], USDT[0.00000016], XRP[0] | Yes | |
| 03332476 | | BAO[1], BTC[0.00000006], EUR[0.00], FTT[0.00230482], USD[0.39], USDT[0] | | |
| 03332479 | | TONCOIN[2], USD[25.00] | | |
| 03332482 | | BTC[.00000109], USD[0.00] | | |
| 03332489 | Contingent | ALICE[40.18436], DOT[9.89286], FTT[0.08148279], LUNA2[1.10295388], LUNA2_LOCKED[2.57355906], LUNC[240170.53028], LUNC-PERP[0], MATIC[59.978], NEAR[25.9785], SAND[72.9724], SOL[5.67218383], TONCOIN[52.1], USD[0.75], USDT[0.00000010] | | |
| 03332490 | | NFT (398654628145849055/FTX EU - we are here! #222636)[1], USD[0.01] | | |
| 03332492 | | NFT (399136368567086888/FTX EU - we are here! #283453)[1], NFT (540269971227610372/FTX EU - we are here! #283434)[1] | | |
| 03332494 | | USD[0.07] | | |
| 03332496 | | USD[0.38] | | |
| 03332497 | | BTC[0], BTC-PERP[0], FTT[0.07430034], USD[0.00], USDT[0] | Yes | |
| 03332499 | | CELO-PERP[0], TRX[.097105], USD[0.00] | | |
| 03332500 | | ADA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], ETH-PERP[0], EUR[98.00], GALA-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], ONE-PERP[0], USD[501.20], USDT[28.00000001] | | |
| 03332503 | | BAO[1], ETH[0], GALA[0], KIN[1], UBXT[1] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03332504 | | TRX[.000104], USDT[1036.992012] | | |
| 03332510 | | USDT[0.00000311] | | |
| 03332511 | | USD[0.00] | | |
| 03332527 | | MATIC[4.10552108], USD[0.00], USDT[0] | | |
| 03332529 | | USDT[2.63212] | | |
| 03332531 | Contingent | ADA-0930[0], APE-PERP[0], BTC[0.00469915], CRO-PERP[0], LUNA2[.30105816], LUNA2_LOCKED[0.70246904], LUNC[.9698254], LUNC-PERP[0], MANA-PERP[0], PEOPLE-PERP[0], SAND-PERP[0], SHIB-PERP[0], USD[297.79], USDT[0.00000001], USTC-PERP[0] | | |
| 03332533 | | USD[1.05] | | |
| 03332536 | | FTT[50.14720945], USD[0.00], USDT[117.85863818] | | |
| 03332538 | | USD[0.00], USDT[0] | | |
| 03332541 | | BULL[1.69857918], SOL[9.998], USD[0.37] | | |
| 03332550 | | ETH[0.00000001], ETHW[0.00000001] | | |
| 03332556 | | USD[0.00] | | |
| 03332560 | | GALA-PERP[0], LOOKS-PERP[0], MANA-PERP[0], MATIC-PERP[0], USD[0.01], USDT[.04757901], XLM-PERP[0] | | |
| 03332562 | | MATIC[.31622982], TRX[.000006], USD[0.00], USDT[0] | | |
| 03332565 | | BNB[0], SAND[0], TRX[0], USD[0.00] | | |
| 03332568 | | USD[0.00], USDT[0] | | |
| 03332571 | | ATLAS[1790], FTT[2.4], TONCOIN[1.25120877], USD[0.78], USDT[0.09464424] | | |
| 03332572 | Contingent | BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], FTT[0.40282152], FTT-PERP[0], FTT-PERP[0], LUNA2[0.17349297], LUNA2_LOCKED[0.40481693], LUNA2-PERP[0], LUNC-PERP[0], SOL-PERP[0], USD[285.43] | | |
| 03332573 | | FTT[0], USD[0.00] | | |
| 03332576 | | USD[0.00], USDT[0] | | |
| 03332577 | | NFT [386873561578933592/FTX EU - we are here! #184032][1], NFT [463956782834566489/FTX EU - we are here! #184132][1], NFT [524166382014267065/FTX EU - we are here! #184265][1] | | |
| 03332579 | | NFT [355721491418314211/FTX EU - we are here! #77110][1], NFT [533998846759457553/FTX EU - we are here! #76530][1], NFT [540872062904975544/FTX EU - we are here! #76866][1] | | |
| 03332588 | | BNB[0], BTC[0], DOGE[0], ETH[0], FTT[0], KIN[0], LTC[0], TONCOIN[0], USD[0.00], USDT[0] | | |
| 03332591 | | USD[0.00] | | |
| 03332593 | | USD[0.00] | | |
| 03332594 | | TRY[0.00], USD[0.00] | | |
| 03332602 | | USD[0.00], USDT[0] | | |
| 03332607 | Contingent | ADA-PERP[0], ALCX-PERP[0], ALPHA[0], APE-PERP[0], AXS[0], BABA[0], BNB[0.00000001], BNTX[0], BTC[0.01300001], BTC-PERP[0], BYND[0.00000001], CEL-PERP[0], CHF[0.00], DODO-PERP[0], DOGE-PERP[0], ETH[0.12693517], ETHBULL[1000], ETH-PERP[0], FLM-PERP[0], FTT[25], GLD[0.00000001], LUNA2[25.25807956], LUNA2_LOCKED[58.93551898], LUNC[5500000.00256481], LUNC-PERP[0], MATIC-PERP[0], PFE[0], SOL[5.00000001], SOL-PERP[0], TRUMP2024[0], USD[0.00], USDT[0.00000002], USO[0.00000001], USTC[0], WAVES-PERP[0], XRP[0], XRP-PERP[0] | | |
| 03332608 | | USD[0.00] | | |
| 03332611 | | USD[0.03] | | |
| 03332619 | | BAO[1], BTC[.00000005], ETH[.00004797], ETHW[.00004797], SOL[.00005555], SXP[1], TRX[1], USD[0.00] | Yes | |
| 03332620 | | SAND[1], USD[3.38], USDT[0] | | |
| 03332623 | | USDT[.89316397] | | |
| 03332625 | | DOGE[41], SAND[1], USD[0.02], USDT[0] | | |
| 03332632 | | CAD[1000.00], USD[0.00] | | |
| 03332637 | | USD[0.16] | | |
| 03332638 | | AAVE[.029934], BTC[.00609758], DOGE[710.4408], DOT[1.19968], FTT[.09978], GBP[0.00], KNC[1.03038], LINK[10.8874], LTC[.019916], UNI[.04851], USD[0.00], USDT[3.30295467] | | |
| 03332640 | | NFT [337873596366315402/FTX EU - we are here! #165513][1], NFT [372331340579428601/FTX EU - we are here! #230157][1], NFT [477610493615333594/FTX EU - we are here! #230079][1] | | |
| 03332641 | | USD[0.00] | | |
| 03332643 | | USD[0.00] | | |
| 03332644 | | NFT [386276681349418455/FTX AU - we are here! #29438][1], NFT [420209024644497451/FTX AU - we are here! #5047][1], NFT [560194477555864365/FTX AU - we are here! #5066][1] | | |
| 03332646 | | ETH[0], KIN[2], MATIC[1.13484743], USD[1.62] | | |
| 03332648 | | EUR[6.68], USD[0.00] | | |
| 03332650 | | SAND[1], USD[3.39], USDT[0] | | |
| 03332654 | | SAND[.9956] | | |
| 03332655 | | USD[0.00] | | |
| 03332664 | Contingent | LUNA2[0.07770840], LUNA2_LOCKED[0.18131960], USD[0.00], USDT[0.39437832], USTC[11] | | |
| 03332676 | | BTC[0], USD[0.00] | | |
| 03332677 | | USD[0.01] | | |
| 03332687 | | USD[0.00] | | |
| 03332692 | | BNB[.00000001], BTC[0], FTT[.31942403], SAND[0], USD[0.00], USDT[0.00000001] | | |
| 03332694 | | BNB[0], SAND-PERP[0], USD[0.00], USDT[0.00000001] | | |
| 03332697 | | USD[0.08], USDT[0.00000001] | | |
| 03332699 | | AGLD-PERP[0], ALCX-PERP[0], AMPL-PERP[0], BTC-PERP[0], CREAM-PERP[0], FIDA-PERP[0], FTM-PERP[0], KSOS-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], MCB-PERP[0], MTA-PERP[0], PUNDIX-PERP[0], REN-PERP[0], ROOK-PERP[0], SHIB-PERP[0], SPELL-PERP[0], THETA-0325[0], THETA-0325[0], USD[0.01], USDT[0.00687671], WAVES-PERP[0] | | |
| 03332701 | | NFT [457948348818005162/FTX EU - we are here! #131753][1], NFT [517745841498955180/FTX EU - we are here! #132363][1], NFT [533865159849585548/FTX EU - we are here! #132196][1] | | |
| 03332703 | | BAO[1], UBXT[1], USD[0.00], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03332708 | | USD[3.07] | | |
| 03332711 | | ALGO[28192], DOT[2181.09243801], SOL[78.07], USD[44084.05], USDT[0], XRP[31585] | | |
| 03332712 | | ETH[.05993029], ETHW[.02216633], USD[0.01] | Yes | |
| 03332718 | | GRT[1374], REN[1410], USD[10.71], USDT[0] | | |
| 03332719 | Contingent | ANC-PERP[0], APE-PERP[0], ASD-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC-PERP[0], C98-PERP[0], CEL-0624[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], DODO-PERP[0], ETH-PERP[0], FLM-PERP[0], FTT[0.01533182], GAL-PERP[0], GMT-PERP[0], GST-PERP[0], HNT-PERP[0], ICP-PERP[0], IMX-PERP[0], JASMY-PERP[0], KBTT-PERP[0], LINA-PERP[0], LINK-PERP[0], LUNA2[0.00000001], LUNA2_LOCKED[0.00000002], LUNC-PERP[0], MATIC[9.9], MATIC-PERP[0], MKR-PERP[0], NFT (532010661357843407/FTX Crypto Cup 2022 Key #8976)[1], OMG-PERP[0], OP-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], RAMP-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], STEP-PERP[0], STX-PERP[0], SUSHI-PERP[0], TLM-PERP[0], TRX[.00019209], TRX-PERP[0], USD[2.43], USDT[6540.14483109], USTC-PERP[0], WAVES-PERP[0], XMR-PERP[0], YFI-PERP[0] | | |
| 03332720 | | CRV[42.3914], DOGE[2], USD[0.54] | | |
| 03332722 | | ALGO[0], AVAX[5.099031], BNB[0], IMX[.091469], MATIC[113.02606056], SOL[15.53854529], USD[229.98], USDT[0.00000001], XRP[121.9772] | | |
| 03332727 | | USD[3.47], USDT[0] | | |
| 03332729 | | TONCOIN[.01] | | |
| 03332736 | | FTT[0.02651189], USD[0.14], USDT[0] | | |
| 03332737 | | SAND[1], USD[2.33] | | |
| 03332745 | | TRX[.000001], USD[0.00] | | |
| 03332747 | | USD[24.00] | | |
| 03332753 | | BNB[0], ETH[0], ETH-PERP[0], MATIC[.85959627], NFT (420889252211604383/The Hill by FTX #32410)[1], NFT (455712479726411163/FTX EU - we are here! #222443)[1], NFT (470881625879337338/FTX EU - we are here! #222497)[1], NFT (508525165105590869/FTX EU - we are here! #222414)[1], TRX[.000588], USD[0.55], USDT[0] | | |
| 03332761 | | BTC[0], FTT[0], NFT (354736839110351271/FTX EU - we are here! #168422)[1], NFT (362227101386074924/FTX EU - we are here! #240027)[1], NFT (435887045353141462/FTX EU - we are here! #168254)[1], TRX[.4956561], USD[0.07], USDT[0] | | |
| 03332765 | | USD[0.00], USDT[0] | | |
| 03332767 | | SAND-PERP[0], TRX[4.53745253], USD[-0.16] | | |
| 03332768 | | FTT[.01552336] | | |
| 03332775 | | BTC[0], ETH[.000791], ETHW[.000791], USD[0.10], USDT[0] | | |
| 03332776 | | SAND-PERP[0], USD[0.07], USDT[0] | | |
| 03332780 | | APE-PERP[0], ETH-0930[0], GMT-PERP[0], GST-PERP[0], MANA-PERP[0], USD[-0.06], USDT[0.05750916] | | |
| 03332781 | | FTT[.099784], USDT[0] | | |
| 03332783 | | SAND[1.92532469] | | |
| 03332786 | | NFT (301287574559354087/FTX EU - we are here! #68626)[1], NFT (511370822374874254/FTX EU - we are here! #68548)[1], NFT (548080630493181306/FTX EU - we are here! #68825)[1], USDT[0.00000071] | | |
| 03332787 | | BNB[0], SOL[0.00000001], USD[0.00] | | |
| 03332789 | | TRX[0], USD[0.00], USDT[0] | | |
| 03332790 | | ALPHA-PERP[0], BADGER-PERP[0], BTC-PERP[0], ETH-PERP[0], GMT-PERP[0], LOOKS-PERP[0], LTC-PERP[0], MAPS-PERP[0], MATIC-PERP[0], SHIB-PERP[0], SOL-PERP[0], THETA-PERP[0], USD[0.17], XRP-PERP[0], XTZ-PERP[0] | | |
| 03332795 | | NFT (440303296163925150/FTX EU - we are here! #153770)[1], NFT (530112875624390900/FTX EU - we are here! #153829)[1], NFT (532558701866272370/FTX EU - we are here! #153881)[1], USD[0.03] | | |
| 03332798 | | SAND[1], USD[9.41] | | |
| 03332803 | | BNB[0], NEAR[0], NFT (302998551713161770/FTX EU - we are here! #225445)[1], NFT (334688794314153060/FTX EU - we are here! #225603)[1], NFT (425231734920712781/FTX EU - we are here! #225696)[1], TRX[0], USD[0.00], USDT[4.79156914] | | |
| 03332805 | | USD[0.02] | | |
| 03332806 | Contingent | AVAX-0624[0], AXS[2.14832125], BTC[0.00034970], BTC-MOVE-0213[0], BTC-MOVE-0214[0], BTC-MOVE-0215[0], BTC-MOVE-0216[0], BTC-PERP[0], CAKE-PERP[0], CRO-PERP[0], DOGE[60.32298401], DOGE-PERP[0], ETH[0.10251274], ETH-0325[0], ETH-0624[0], ETH-PERP[0], ETHW[0.10196478], EUR[0.00], FTT[1], GALA-PERP[0], HBAR-PERP[0], IOTA-PERP[0], LINK-0325[0], LINK-PERP[0], LUNC-PERP[0], MATIC[10.34331363], MATIC-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL[0.58612895], SRM[21.1933169], SRM_LOCKED[.17720206], USD[0.00], XRP-PERP[0] | | AXS[2.090662], BTC[.000349], ETH[.10237], MATIC[10.320542], SOL[.579595], USD[0.00] |
| 03332809 | | TRX[0], USD[0.01] | | |
| 03332810 | | USD[0.00] | | |
| 03332812 | | BAO[15], BTC[0.20898004], DENT[2], ETH[.72828244], KIN[16], USD[0.00], USDT[0.00010249] | Yes | |
| 03332818 | | SAND[10.65808488], USD[0.00] | | |
| 03332827 | | ADA-PERP[0], APE-PERP[0], AXS-PERP[0], BTC-PERP[0], CRO-PERP[0], DOGE-PERP[0], ENS-PERP[0], ETH-PERP[0], FTM-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OP-PERP[0], RUNE-PERP[0], SOL-PERP[0], THETA-PERP[0], USD[1301.09], USDT[0] | | |
| 03332834 | | FTT[3.47929142], SAND[759.45256621], USD[0.00] | Yes | |
| 03332839 | | AVAX[0], BNB[0], USD[0.00] | | |
| 03332840 | | AKRO[1], BAO[4], BTC[.00119892], DENT[1], KIN[1], RSR[1], USD[25.29], USDT[12.56574158] | Yes | |
| 03332842 | | TONCOIN[109], USD[0.00] | | |
| 03332843 | | USD[0.03] | | |
| 03332844 | | USD[0.00] | | |
| 03332845 | | USD[0.00], USDT[0] | | |
| 03332850 | | USD[0.00] | | |
| 03332855 | | USD[0.00], USDT[0.00000004] | | |
| 03332857 | | TONCOIN[.05], USD[0.00] | | |
| 03332858 | | NFT (495313395436734278/FTX Crypto Cup 2022 Key #9121)[1], USD[0.01] | | |
| 03332862 | | EUR[0.00] | | |
| 03332865 | | ETH[.00000001], FTT[0], LOOKS-PERP[0], SOL[0], TRX[.00000001], TRY[0.00], USD[0.00] | | |
| 03332867 | | USD[0.00] | | |
| 03332872 | | USD[0.01] | | |
| 03332875 | | USDT[0.87536298] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03332880 | | AURY[17.99867], SOL[0], USD[6.01], USDT[0.00000001] | | |
| 03332883 | | ASD[56.1], AVAX[0], BNB[0.00000001], ETH[0], FRONT[33], FTT[1.89968], GALA-PERP[0], GRT[0], GRTBULL[0], GST-PERP[0], MAPS-PERP[0], MATIC[5.22769579], MTA[0], PERP[3.4993], SOL[0.52989400], TRX[0.00001200], USD[0.14], USDT[0.06298591] | | |
| 03332884 | | USD[0.02] | | |
| 03332885 | | NFT (416660801286575686/FTX EU - we are here! #284148)[1], NFT (543710620562782463/FTX EU - we are here! #284110)[1] | | |
| 03332887 | | ETH[.02098898], ETHW[.02098898], USD[0.00] | | |
| 03332888 | | USD[0.00], USDT[0] | | |
| 03332894 | | USD[0.38] | | |
| 03332895 | | ETHW[.0094471], NFT (326471650406177036/The Hill by FTX #20509)[1] | | |
| 03332896 | | BAO[8], EUR[0.00], KIN[2], TRX[2] | Yes | |
| 03332898 | | USD[0.00], USDT[0.00000001] | Yes | |
| 03332899 | | BTC[0.00948666], DOT[21.289227], LTC[4.0253792], USD[3.72] | | |
| 03332902 | | AKRO[1], ETH[7.73984599], MATH[1], SOL[92.92530081], TRU[1], UBXT[3], USD[0.00] | | |
| 03332903 | | USD[0.00] | | |
| 03332904 | | USD[0.18] | | |
| 03332908 | | USD[0.00], USDT[0] | | |
| 03332909 | | USD[0.00], USDT[0] | | |
| 03332912 | | USD[0.00], USDT[0.00001797] | | |
| 03332915 | | ETH[.11197872], ETHW[.11197872], TONCOIN[.099547], USD[0.00], USDT[0] | | |
| 03332921 | Contingent | ADA-PERP[0], ANC-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX[0.00000060], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CEL-PERP[0], CHZ-PERP[0], CRV-PERP[0], CVX-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0.31699999], FIDA-PERP[0], FTM-PERP[0], FTT[190.36138166], FTT-PERP[0], GAL-PERP[0], GMT-PERP[0], GST-PERP[0], JASMY-PERP[0], LINA-PERP[0], LUNA2[0.06893473], LUNA2_LOCKED[0.16084771], LUNA2-PERP[640.6], LUNC-PERP[0], MAPS-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OP-0930[0], OP-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], SAND[.005], SAND-PERP[0], SOL[61.55865233], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[3177.91], USDT[0], USDT-PERP[0], USTC[9.75804416], USTC-PERP[0], WAVES-PERP[0], XRP-PERP[0], YFII-PERP[0] | Yes | |
| 03332922 | | ETH[0], FTT[0.00064061], MATIC[0], USD[0.00], USDT[0] | | |
| 03332926 | | SAND[.00156307], USD[0.00] | | |
| 03332927 | | NFT (499794884072280551/The Hill by FTX #14571)[1], USD[0.00] | | |
| 03332928 | | USD[0.02], USDT[0.00363159] | | |
| 03332929 | | USD[0.00], USDT[0] | | |
| 03332930 | Contingent, Disputed | USD[0.06] | | |
| 03332932 | | DOGE[0], TRX[0], USD[0.00] | | |
| 03332935 | | USD[0.00], XRP[0.00000001] | | |
| 03332949 | | GALA[464.468] | | |
| 03332952 | Contingent, Disputed | BNB[0], TRX[0], USD[0.00], USDT[0] | | |
| 03332957 | | ATOM[0], BNB[0.00000001], BTC[0], ETH[0], HT[0], MATIC[0], NFT (352944027278681009/FTX EU - we are here! #39084)[1], NFT (411019647682671776/FTX EU - we are here! #40314)[1], NFT (494968267297237859/FTX EU - we are here! #40126)[1], SOL[0], TRX[0], USD[0.00], USDT[0] | | |
| 03332958 | | ADA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BTC-PERP[0], CHZ-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], GRT-PERP[0], ICP-PERP[0], KSM-PERP[0], LINK-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEAR-PERP[0], RSR-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], USD[19.62], VET-PERP[0], ZEC-PERP[0] | | |
| 03332960 | | BAO-PERP[0], CREAM-PERP[0], KIN-PERP[0], STEP-PERP[0], USD[0.00], USDT[0] | | |
| 03332967 | | TONCOIN[.06], USD[0.00] | | |
| 03332969 | | USDT[0] | | |
| 03332970 | | SAND[1.75854766], USD[0.00] | | |
| 03332971 | | BTC[.00032722], USD[15.45] | | |
| 03332975 | | BNB[.00054785], USD[0.00] | | |
| 03332979 | | SOL[0] | | |
| 03332980 | | SHIB[354201.63627931], USD[0.00], USDT[0] | | |
| 03332982 | | GBP[0.09] | Yes | |
| 03332984 | | BTC[0] | | |
| 03332988 | Contingent | AMPL[0.00003032], BTTPRE-PERP[0], EUR[0.00], LUNA2[0.00007159], LUNA2_LOCKED[0.00016705], LUNC[15.59], USD[0.00] | | |
| 03332989 | | ADA-PERP[0], ALGO-PERP[0], APE-PERP[0], BTC-0930[0], BTC-PERP[0], DOGE-PERP[0], LOOKS-PERP[0], USD[0.00], USDT[0], XEM-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZRX-PERP[0] | | |
| 03332990 | | SAND[0], TRX[0], USD[0.01] | | |
| 03332994 | | GOG[232.9534], MBS[386.9226], USD[0.02] | | |
| 03333002 | | USD[0.00], USDT[0] | | |
| 03333003 | | USD[0.00], USDT[0] | | |
| 03333004 | | TONCOIN[.05], USD[0.00] | | |
| 03333008 | Contingent, Disputed | USD[0.07] | | |
| 03333010 | | FTM-PERP[400], SLP-PERP[9110], SOS-PERP[49700000], SRN-PERP[0], USD[494.12] | | |
| 03333011 | | NFT (330367935955522141/FTX EU - we are here! #209194)[1], NFT (559511428009662167/FTX EU - we are here! #208991)[1] | Yes | |
| 03333016 | | USD[0.00] | | |
| 03333017 | | LUNC-PERP[0], USD[12.99], USDT[0] | | |
| 03333026 | | BTC[.00666852], EUR[100.00] | | |
| 03333032 | | BRZ[3.39814146], ETHW[.10005282], TONCOIN[.065], USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03333033 | | RUNE[37.6], RUNE-PERP[35.4], USD[23.70] | | |
| 03333039 | | AGLD-PERP[0], ALPHA-PERP[0], APE-PERP[0], ATLAS-PERP[0], BAO-PERP[0], BOBA-PERP[0], CREAM-PERP[0], CRV-PERP[0], FIDA-PERP[0], GALA-PERP[0], ICX-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KIN-PERP[0], LRC-PERP[0], LUNC-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MCB-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], REN-PERP[0], SAND-PERP[0], SKL-PERP[0], SLP-PERP[0], USD[0.72], XRP-PERP[0], ZIL-PERP[0] | | |
| 03333042 | | USD[0.05], USDT[0] | | |
| 03333043 | | BTC[0.10213619], ETHW[.000998], USD[0.02], USDT[0] | | |
| 03333050 | | DOT[148], EUR[4500.00], SOL[15.7347935], USD[3195.02] | | |
| 03333053 | | USD[0.00], XRP[-0.00000002] | | |
| 03333055 | | USD[0.00], USDT[0] | | |
| 03333057 | | USD[0.00], USDT[0] | | |
| 03333063 | | APE[12.00918437], BNB[0.41599342], BTC[0], ETH[0.07824210], ETHW[0.06827267], FTT[7.89569641], LINK[29.40528231], MATIC[54.59085361], NFT (361173667615455128/FTX EU - we are here! #241593)[1], SAND[308.65686979], SOL[0.00000987], USD[1447.42] | Yes | |
| 03333067 | | LTC[.00997], TRX[.108802], USD[0.00], USDT[1.02551148] | | |
| 03333069 | | SAND[1.78100262], USD[0.00], USDT[0] | | |
| 03333074 | | NFT (359719726265007197/The Hill by FTX #26676)[1], SAND-PERP[0], USD[0.04], USDT[0] | | |
| 03333076 | | SAND[1.77046384], USD[0.00], USDT[0.00000004] | | |
| 03333080 | | USD[0.00] | | |
| 03333081 | | TRX[.000001], USD[0.00] | | |
| 03333101 | | USD[0.00], USDT[0], XRPBULL[10800] | | |
| 03333102 | | USDT[24.33228526] | | |
| 03333103 | | USD[0.00] | | |
| 03333104 | | USD[0.00], USDT[0] | | |
| 03333108 | | NFT (366933268226334226/FTX EU - we are here! #163163)[1], NFT (385240579331162322/FTX EU - we are here! #156104)[1], SOL[.00011429], USD[0.00] | | |
| 03333112 | | AVAX[0], BNB[0], BTC[0], LTC[0], MATIC[0.19554558], SOL[0.00471450], TRX[0], USD[0.00], USDT[0.00131849] | | |
| 03333115 | | AVAX[0], BNB[0], BTC[0.00035838], ETH[0], MATIC[0], NEAR[0], SOL[0.00000001], TRX[0.00002000], USD[0.00], USDT[0] | | |
| 03333118 | | SAND[1.07163381], USD[0.00] | | |
| 03333119 | | CREAM-PERP[0], SOL-PERP[0], USD[-0.93], USDT[.94459195] | | |
| 03333125 | | XRP[53.63084097] | Yes | |
| 03333129 | | BNB[0] | | |
| 03333134 | | USD[0.00], USDT[0.00003871] | | |
| 03333136 | | TRX[0], USD[0.00] | | |
| 03333139 | | USD[0.78] | | |
| 03333140 | | BTC[.00001846], ETH-0325[0], ETH-0624[0], ETH-PERP[0], SOL-PERP[0], USD[-0.19] | | |
| 03333143 | | BTC[0], FTT[0], STETH[0], USD[1.02], USDT[0] | Yes | |
| 03333148 | Contingent, Disputed | SAND[1], USD[0.00] | | |
| 03333153 | | APE[8.2], BTC[0.13315608], ETH[1.10609], ETHW[1.10609], USD[0.53] | | |
| 03333158 | | SAND[.9998], USD[3.31] | | |
| 03333159 | | USD[0.00], USDT[0] | | |
| 03333162 | | BNB[0.00000001], ETH[0], MATIC[.00000001], SOL[0], USD[0.14] | | |
| 03333164 | | EUR[0.00], LTC[0.00734772], USD[-0.24] | | |
| 03333167 | | SAND-PERP[0], USD[0.00] | | |
| 03333169 | | USD[0.00], USDT[0] | | |
| 03333179 | | USD[0.04] | | |
| 03333182 | | BTC-PERP[0], ETH[0], ETH-PERP[0], EUR[0.00], SOL-PERP[0], TRX[.000015], USD[-1372.05], USDT[20000.48588109] | | |
| 03333186 | | NFT (357220535169701602/The Hill by FTX #27079)[1], NFT (561412022464357976/FTX Crypto Cup 2022 Key #10160)[1] | | |
| 03333187 | | USD[0.00], USDT[0] | | |
| 03333192 | | SAND[0], TRX[0] | | |
| 03333198 | Contingent, Disputed | ALCX-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BTC-PERP[0], ETH[.00000001], ETH-PERP[0], FTM-PERP[0], GRT-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], ONE-PERP[0], SUSHI-PERP[0], USD[0.05] | | |
| 03333201 | | FTT[.01] | | |
| 03333205 | | USD[0.00] | | |
| 03333207 | | XRP[114.99045069] | Yes | |
| 03333210 | | AVAX-PERP[0], BTC-PERP[.1679], CRO-PERP[0], ETH-PERP[.353], FTT-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], SOL-PERP[0], USD[-1463.62], XRP-PERP[0] | | |
| 03333212 | | USD[0.00] | | |
| 03333216 | | BTC-PERP[0], DENT[1], LUNC-PERP[0], MSOL[16.32686503], SAND[10], TRX[1], USD[0.09], USDT[0.00947546] | Yes | |
| 03333220 | | BNB[0], BOBA[.00282915], USD[0.00] | | |
| 03333221 | | SAND[1], USD[1.35] | | |
| 03333222 | | SAND[6], USD[5.38] | | |
| 03333224 | | SOS[600000], USD[0.00], USDT[0] | | |
| 03333229 | | USD[0.03] | | |
| 03333237 | | BTC[.0001], EUR[0.00], SAND[35.31229153], USD[-0.72], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03333239 | | ATLAS[279.9791], BTC[0.00019998], CONV[776.77439285], CQT[5.99886], ETH[.004], ETHW[.004], FTT1.39940013], HGET[.6999335], HMT[1], MAPS[6.99867], MER[7.99848], MNGO[19.9981], MTA[2.99943], PRISM[189.9772], SAND[1], SOL[.0105026], USD[0.00], USDT[0.00000019] | | |
| 03333240 | | USD[0.01] | | |
| 03333248 | | ALGO[.36], BNB[0], ETH[0], FTT[0], MATIC[0], NFT (544031607952255858/The Hill by FTX #28336)[1], SAND[0], STG[0], USD[0.00], USDT[2] | | |
| 03333249 | | AKRO[1], BAO[2], BTC[.00279467], ETH[.01845995], ETHW[.01822722], KIN[4.88742327], LINK[1.54695238], SOL[.22721094], USD[0.01] | Yes | |
| 03333253 | | BEAR[4731453.6], EUR[0.00], USD[0.78], USDT[0.00493036] | | |
| 03333258 | | BTC[0.01084768], ETH[.0489902], ETHW[.0489902], TONCOIN[10.4], TRX[.000778], USD[0.07], USDT[51.24560000] | | |
| 03333261 | | FTT[.29791136], USD[0.00] | | |
| 03333263 | | BAO[8], KIN[4], NEAR[.09], NFT (291726064382730942/FTX EU - we are here! #203473)[1], NFT (450604457783354492/FTX EU - we are here! #203502)[1], NFT (513516047052115090/FTX EU - we are here! #203405)[1], TRX[.020033], USD[0.00], USDT[0.17165650] | | |
| 03333264 | | USD[0.05] | | |
| 03333267 | | AKRO[1], BTC[.07936297], CHZ[1], FTM[3385.10766866], UBXT[1], USDT[0.00026541] | | |
| 03333268 | | AVAX[1], BTC-PERP[0], CRV-PERP[0], EUR[0.00], FTT[5.0974065], NFT (366188233375622790/FTX EU - we are here! #168910)[1], USD[5.85], USDT[0] | | |
| 03333271 | Contingent | BAO[1], CRV[.00006809], DENT[1], ETH[.00000704], ETHW[.7716059], FTM[1.09628239], KIN[3], LUNA2[0], LUNA2_LOCKED[1.24712196], LUNC[1.0658936], MANA[.00013479], SAND[.00007765], SOL[.00000945], TRX[62.87311577], USD[0.00] | Yes | |
| 03333272 | | SAND[.005], TRX[0], USD[0.05] | | |
| 03333274 | | USD[0.08] | | |
| 03333278 | Contingent | ETH[5.59727886], EUR[2860.91], LUNA2[0.31790260], LUNA2_LOCKED[0.74177274], LUNC[1], SOL[0], USD[0.00], USTC[45] | | |
| 03333281 | | USD[0.01] | | |
| 03333286 | | BNB[.00065601], BTC[0.00337065], LTC[.00747368], NFT (345544792775593298/FTX EU - we are here! #70870)[1], NFT (436333007644347322/FTX EU - we are here! #71474)[1], NFT (541436921263225858/FTX EU - we are here! #70713)[1], TRX[.609164], USD[0.00], USDT[0], XRP[.867481] | | |
| 03333291 | | USD[0.00], USDT[0] | | |
| 03333295 | | BTC[0.37730914], USD[7537.68] | | |
| 03333297 | | ATLAS[0], BNB[0], BTC[0], ETH[0], FTT[0], MATIC[0], SOL[0], TRX[0.00001200], USD[0.00], USDT[0] | | |
| 03333300 | | EUR[0.00], TRX[.000018], USD[0.08], USDT[0.83338650] | | |
| 03333301 | | USD[0.01] | | |
| 03333304 | | ANC[.25714959], BNB[0], BTC[0], CREAM[0], ETH[0], EUR[0.00], FTT[0], MKR[0], USD[0.00] | Yes | |
| 03333305 | | DOT[0], ETH[0], MATIC[0], USD[0.19], USDT[0.00000001] | | |
| 03333309 | | USD[0.00] | | |
| 03333310 | | BTC[.0272], EUR[1429.17], LINK[45.3], SOL[14.25], USD[0.76] | | |
| 03333313 | | USD[0.05] | | |
| 03333315 | | USD[0.00] | | |
| 03333317 | | ALTBULL[44], ALT-PERP[0], DEFIBULL[75], DEFI-PERP[0], NFT (370457830170170642/FTX EU - we are here! #146493)[1], NFT (391931630693360457/The Hill by FTX #26542)[1], SHIT-PERP[0], USD[3.09], USDT[0.00000001] | | |
| 03333320 | | USD[0.00], USDT[0] | | |
| 03333327 | | USD[0.00] | | |
| 03333328 | | ADA-PERP[0], ALICE-PERP[0], ANC-PERP[0], ATOM-PERP[0], BTC-PERP[0], CEL-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ETH-PERP[0], EUR[0.50], FTM-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], SHIB-PERP[0], SOL-PERP[0], SUSHI-PERP[0], TRX-PERP[0], USD[0.00], USDT[0] | | |
| 03333330 | | BNB[0], EUR[0.00] | | |
| 03333335 | | USD[0.00], USDT[0.00000001] | | |
| 03333338 | | FTT[0.07167707], USD[1.87] | | |
| 03333339 | | USD[0.00] | | |
| 03333344 | | BTC[0.27847739], EUR[0.93], NFT (459892005785746464/The Hill by FTX #45585)[1], USD[5125.75] | Yes | |
| 03333345 | | BNB[.007209], BTC[0] | | |
| 03333347 | | USDT[0] | | |
| 03333348 | | USD[25.00] | | |
| 03333350 | | ETH[0], SAND[0], SOL[0.00000001], TRX[0], USD[0.00], USTC[0], XRP[0] | | |
| 03333351 | | ADA-PERP[0], EUR[0.00], USD[0.00], USDT[0] | | |
| 03333354 | | USD[0.00] | | |
| 03333356 | | NFT (377958520479400583/FTX EU - we are here! #228621)[1], NFT (424793158386206882/FTX EU - we are here! #228634)[1], NFT (444045111213812509/FTX EU - we are here! #228595)[1], USD[0.00], USDT[0] | | |
| 03333357 | | AKRO[1], BAO[7], DAI[0], ETH[0.00054051], ETHW[0.00054051], FIDA[.00003683], KIN[3], NFT (457166645624489891/FTX EU - we are here! #172205)[1], NFT (512625386422070782/FTX EU - we are here! #172281)[1], NFT (537810511770092531/FTX EU - we are here! #172000)[1], TRX[.00038], UBXT[2], USD[0.00], USDT[0.00000866] | Yes | |
| 03333360 | | AURY[12.14076877], POLIS[20], USD[0.00] | | |
| 03333362 | | ETH[0] | | |
| 03333365 | | BTC-PERP[0], ETH-PERP[0], FTM-PERP[0], MANA-PERP[0], SAND[11], USD[0.02], VET-PERP[0], XRP-PERP[0] | | |
| 03333367 | | USD[0.00], USDT[0.00001258] | | |
| 03333371 | | BNB[0], ETH[0], ETHW[0.03500000], SOL[0], TRX[.000039], USDT[0] | | |
| 03333376 | | BNB[0], USD[0.00], USDT[0] | | |
| 03333377 | | BTC[.06622021], EUR[1986.87], LINK[45.3], SOL[13.5], UBXT[1], USD[0.81], XRP[819] | | |
| 03333378 | | ALCX-PERP[0], MANA-PERP[0], TONCOIN-PERP[0], TRY[1269.47], USD[-1.04], XRP[100.07853623], XRP-PERP[0] | | |
| 03333379 | | TONCOIN[95.61] | | |
| 03333383 | | SAND[0.30029884], TRX[.000027], USD[0.00], USDT[5.77178826] | | |
| 03333384 | | USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03333385 | Contingent | CEL[102.4424], DMG[.02778], FTT[0], GMT[1], LUNA2[0.00000004], LUNA2_LOCKED[0.00000009], RAMP[.9994], USD[0.10] | | |
| 03333386 | Contingent | BAO[1], KIN[1], LUNA2[0.00034415], LUNA2_LOCKED[0.00080303], LUNC[74.94142697], USD[0.00], USDT[0.00073258] | Yes | |
| 03333387 | | USD[0.00] | | |
| 03333389 | | USD[0.07] | | |
| 03333390 | | USDT[0] | | |
| 03333396 | | BNB[.002], NFT (326904277881423727/FTX EU - we are here! #105472)[1], USD[0.00], USDT[0] | | |
| 03333397 | | NFT (486327186630714430/FTX Crypto Cup 2022 Key #12772)[1] | | |
| 03333398 | | BTC[.00000001], GBP[0.00], USDT[0] | Yes | |
| 03333401 | | NFT (298680177550418324/FTX AU - we are here! #19040)[1], NFT (305119780106132219/FTX EU - we are here! #160365)[1], NFT (450303763432311657/FTX EU - we are here! #160251)[1], NFT (515363746713975283/FTX EU - we are here! #160565)[1] | | |
| 03333411 | | ATOM-PERP[0], BTC-PERP[0], TRX[.05785111], USD[0.00] | | |
| 03333414 | Contingent | BTC[0.00329908], LUNA2[0.00049152], LUNA2_LOCKED[0.00114689], LUNC[107.031], USDT[36.88352188] | | |
| 03333416 | | USD[0.05] | | |
| 03333419 | | USD[0.00] | | |
| 03333426 | | BNB[0], DOGE-PERP[0], ETH-PERP[0], FTM-PERP[0], LINK-PERP[0], LOOKS-PERP[0], SKL-PERP[0], TRX[.004602], USD[0.00] | | |
| 03333430 | | USD[72.05] | | |
| 03333431 | | ATOM[.09187959], BAO[1], CRO[8.22262678], DENT[1], ETH[.00035213], ETHW[0.48799818], EUR[0.00], GALA[2.93264850], KIN[1], MANA[0.27001471], MSOL[0], SOL[0.00966108], STETH[0], TRX[1], UBXT[1], USD[0.00], USDT[0.00000001], XRP[0] | Yes | |
| 03333433 | | USD[0.00] | | |
| 03333435 | | FTT[8.92565887], GBP[0.00] | | |
| 03333438 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-1230[0], ALGO-PERP[0], ALT-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ASD-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BCH-PERP[0], BNB-PERP[0], BOBA-PERP[0], BRZ-PERP[0], BTC[0], BTC-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], HUM-PERP[0], ICP-PERP[0], KNC-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MKR-PERP[0], MTA-PERP[0], NEAR-PERP[0], ONE-PERP[0], PEOPLE-PERP[0], RNDR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRU-PERP[0], TRX[.004], TRX-PERP[0], TULIP-PERP[0], UNISWAP-PERP[0], USD[0.00], USDT[0.00000001], VET-PERP[0], WAVES-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 03333440 | | TRX[0], USD[0.00], USDT[0.00000003] | | |
| 03333441 | | EUR[0.00] | | |
| 03333451 | | AKRO[1], ETHW[.15170926], EUR[417.38], KIN[3], SAND[3], UBXT[1], USD[1.74] | Yes | |
| 03333454 | | BNB[0], BTC[0], ETH[0], MATIC[0], SAND[0], USD[0.00], USDT[0.00001512], XRP[0] | | |
| 03333456 | | AURY[13.47589] | | |
| 03333465 | | BNB[.009], FTT[29.9943], SAND[10.99677], USD[14.49] | | |
| 03333467 | | AAPL[.15663202], AKRO[1], AMD[.2003495], AMZN[.2525048], BAO[7], DENT[1], GBP[0.14], GOOGL[.3041342], KIN[16], MSTR[.08685777], NVDA[.21220135], RSR[1], SQ[.47028652], TSLA[.33092691], USD[-0.05] | Yes | |
| 03333469 | | SAND[1], USD[4.35], USDT[0.15242662] | | |
| 03333473 | | BNB[.0034], DOT[.0982], LINK[.09988], RSR[2280], USD[0.04] | | |
| 03333478 | | ADA-PERP[0], APE-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], DOGE-PERP[0], ENS-PERP[0], ETH-PERP[0], FTT-PERP[0], GMT-PERP[0], LDO-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], RSR-PERP[0], SAND[1.99962], SOL-PERP[0], THETA-PERP[0], UNI-PERP[0], USD[730.80] | | |
| 03333479 | | SAND[0], TRX[1], USD[0.00] | | |
| 03333480 | | ATLAS[6900], POLIS[140.2], USD[0.41] | | |
| 03333489 | | MBS[65], USD[1.01] | | |
| 03333492 | | NFT (373366719436737557/The Hill by FTX #39619)[1] | | |
| 03333495 | | BNB[0.00000001], ETH[0], FTM[0], MATIC[0], NFT (334554479147895520/FTX EU - we are here! #250883)[1], NFT (389615612912125425/FTX EU - we are here! #250872)[1], NFT (439279559687859325/FTX EU - we are here! #250877)[1], USDT[0] | | |
| 03333498 | | APE[0], EUR[0.00], USD[0.00] | | |
| 03333504 | | TRX-0325[0], USD[0.04], USDT[.00728567] | | |
| 03333505 | | USD[0.00] | | |
| 03333508 | | ADA-PERP[0], AVAX-0325[0], CRO-PERP[0], DOT-0325[0], GALA-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], ONE-PERP[0], SOL-0325[0], STX-PERP[0], USD[6.63], USDT[-0.00013416] | | |
| 03333512 | | USD[0.01], USDT[0] | | |
| 03333515 | Contingent | BTC[0.02670000], ETH[0.52896593], ETHW[0.41596593], EUR[594.74], FTT[3.8], LUNA2[0.00000564], LUNA2_LOCKED[0.00001317], LUNC[1.22978524], RUNE[21.09631594], SAND[1], USD[7.52] | | |
| 03333516 | | SAND[2.9994], USD[0.66], USDT[5] | | |
| 03333518 | | USD[25.00] | | |
| 03333519 | | USD[0.00] | | |
| 03333523 | | BNB[.00339428], BTC[0.00911290], EUR[12.48], FTT[4.65224563], SAND[1.01489868], USD[455.12] | Yes | |
| 03333524 | | USDT[0] | | |
| 03333525 | | NFT (403170388071741307/FTX EU - we are here! #265421)[1], NFT (521703174068463693/FTX EU - we are here! #91469)[1], NFT (549765316622437181/FTX EU - we are here! #90700)[1], USD[0.01] | | |
| 03333526 | | ATLAS[1.8] | | |
| 03333531 | Contingent | ALPHA[1], APT[24.44083248], BAO[1], KIN[4], LUNA2[16.33269608], LUNA2_LOCKED[36.76317215], MATIC[2.00946528], RSR[1], TOMO[1], TRU[1], TRX[1], UBXT[1], USD[0.00], USDT[61.96339791] | Yes | |
| 03333534 | Contingent | AAVE[1.56], BNB[.84988748], BTC[0.10759679], ETH[1.37699689], ETHW[0.97599689], FTT[7.79903], GBP[0.89], LUNA2[0.09802150], LUNA2_LOCKED[0.22871685], LUNC[21344.39], SOL[.99983898], USD[0.14], YFI[.012] | | |
| 03333536 | | USD[0.00], USDT[0] | | |
| 03333540 | | SAND[1.66278654], TRX[.707181], USD[0.00], USDT[0.00676552] | | |
| 03333543 | | USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03333546 | | BTC[0.00209936], DOT[.699874], ETH[.11596706], ETHW[.11596706], FTT[4.099262], GALA[109.9802], MATIC[29.9802], SAND[13.99748], SOL[.1299766], USD[115.25], XRP[40.98938] | | |
| 03333549 | | EOS-PERP[0], ETH-PERP[0], FTM-PERP[0], ICP-PERP[0], LINK-PERP[0], LTC-PERP[0], NEAR-PERP[0], SXP-PERP[0], USD[8.47], VET-PERP[0] | | |
| 03333552 | | USD[0.00], USDT[0] | | |
| 03333553 | | NFT (527406952760603159/FTX EU - we are here! #147729)[1], NFT (562341823555202478/FTX EU - we are here! #234548)[1], NFT (571221816727577737/FTX EU - we are here! #147946)[1] | | |
| 03333556 | | TRX[.002877], USDT[0] | | |
| 03333557 | | NFT (430155700174792422/FTX Crypto Cup 2022 Key #7836)[1] | | |
| 03333558 | | EUR[532.12], KIN[1], XRP[380.62597699] | Yes | |
| 03333559 | | FTT[.00000001], USD[0.01], USDT[0] | | |
| 03333560 | | ATLAS[149.97], USD[0.30], USDT[0] | | |
| 03333561 | | NFT (332946775924150716/FTX EU - we are here! #190023)[1], NFT (522280770473170368/FTX EU - we are here! #190141)[1], USD[0.00] | | |
| 03333569 | | USD[0.02] | | |
| 03333571 | | SAND[1], USD[3.69] | | |
| 03333572 | | ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ANC-PERP[0], ATOM[2.296077], BADGER-PERP[0], BAO-PERP[0], BTC-PERP[0], CLV-PERP[0], CONV-PERP[0], CREAM-PERP[0], CVC-PERP[0], DOGE-PERP[0], ETH[.00000992], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], FXS-PERP[0], GMT-PERP[0], HUM-PERP[0], JASMY-PERP[0], KSOS-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], MTA-PERP[0], NEAR-PERP[0], PEOPLE-PERP[0], SOL[.00066789], SOL-PERP[0], SOS-PERP[0], SRM-PERP[0], USD[0.86], USDT[0], WAVES-PERP[0] | | |
| 03333573 | | USD[0.00] | | |
| 03333576 | | NFT (421186127185215838/FTX EU - we are here! #55355)[1], NFT (547828021435633173/FTX EU - we are here! #54921)[1], NFT (551610367010426895/FTX EU - we are here! #55143)[1] | | |
| 03333577 | | USDT[0] | | |
| 03333579 | | APE[0], BAO[1], FTM[0], GBP[2112.16], IMX[0], KIN[5], MANA[0], MTL[0], SAND[0], SHIB[0], SOL[0], TRX[0], USD[0.00], XRP[0] | | |
| 03333587 | | APE-PERP[0], FTT[0], LTC[0.00815792], USD[0.00] | | |
| 03333588 | | USD[0.00], USDT[0.01109626] | | |
| 03333590 | | GALA[78.39814931], USDT[0.00456143] | | |
| 03333592 | | SAND[1.63476934], USD[0.00] | | |
| 03333594 | Contingent | LUNA2[0.09353718], LUNA2_LOCKED[0.21825344], LUNC[20367.92], SAND[3], TRX[.000005], USD[0.00], USDT[-0.05887978] | | |
| 03333595 | Contingent, Disputed | SOL[.00003656], USDT[.03196347] | Yes | |
| 03333599 | Contingent | BTC[0], ETH[.00000001], EUR[996.67], FTT[0.07162737], FTT-PERP[0], LUNC-PERP[0], SRM[53.96875831], SRM_LOCKED[369.12055682], TRX[.001022], USD[0.00], USDT[0.00000001] | | |
| 03333602 | | POLIS[45.5], USD[0.08] | | |
| 03333603 | | USD[0.00] | | |
| 03333604 | Contingent | ATOM[.00001074], BTC[0.00000056], CRO[.00061528], CRV[0], ETH[0], LUNA2[1.46260465], LUNA2_LOCKED[3.41274420], LUNC[1048.34340946], SAND-PERP[0], SOL[0], USD[0.64] | Yes | |
| 03333606 | Contingent | LUNA2[.00161660], LUNA2_LOCKED[0.00377208], LUNC[352.02], USD[-0.01] | | |
| 03333612 | | TRX[.000017], USD[0.00], USDT[0] | | |
| 03333613 | | AKRO[1], CHF[0.00], KIN[1], TRX[1], UBXT[1], USD[0.00], USDT[.00084683] | Yes | |
| 03333617 | | SAND[51.989068], TRX-0325[0], USD[0.00] | | |
| 03333618 | | BTC[0], DOT[.00000001], ETH[0], ETHW[0], MATIC[0], USD[0.00] | | |
| 03333619 | | ADA-PERP[0], ALCX-PERP[0], ATOM-PERP[0], CREAM-PERP[0], DOGE-PERP[0], ETH-PERP[0], EUR[1.00], FTM[54.9966], FTM-PERP[0], KAVA-PERP[0], LOOKS-PERP[0], ONE-PERP[0], RON-PERP[0], SHIB-PERP[0], SPELL-PERP[0], USDI-0.86), USDT[0.00000002], VET-PERP[0], XRP-PERP[0] | | |
| 03333624 | Contingent, Disputed | AMPL[0], BTC[0], FTT[0], USDT[0] | | |
| 03333629 | Contingent | BTC[.0031], EUR[3893.41], HBAR-PERP[0], LUNA2[0.00000001], LUNA2_LOCKED[0.00000004], LUNC[.0038324], USD[1.25] | | USD[1.25] |
| 03333634 | | USD[0.07] | | |
| 03333637 | | USD[0.03] | | |
| 03333642 | | SAND[1], USD[10.47] | | |
| 03333644 | | USD[0.00], USDT[0] | | |
| 03333647 | | USD[1.32] | | |
| 03333648 | | BTC-PERP[0], SOL-PERP[0], USD[14.59] | | |
| 03333650 | | ALICE-PERP[0], MATIC[7.38422432], SAND-PERP[0], USD[0.00] | | |
| 03333655 | | USD[0.04] | | |
| 03333659 | | ALICE-PERP[0], APE-PERP[0], HOT-PERP[0], TRX[.001554], USD[0.00], USDT[0] | | |
| 03333662 | | FTM[10], FTM-PERP[0], JST[10], MTL-PERP[0], SPELL[100], TRX[13], USD[0.92] | | |
| 03333666 | | USD[0.00] | | |
| 03333671 | | USD[0.04] | | |
| 03333673 | Contingent, Disputed | BTC-PERP[0], FTM-PERP[0], USD[0.00], USDT[0.00000857] | | |
| 03333677 | | USDT[0] | | |
| 03333679 | | BNB[0], BTC[0.00000060], ONE-PERP[0], USD[0.44] | | |
| 03333682 | | USD[0.00] | | |
| 03333688 | | ATLAS[5816.48004077], POLIS[145.04999969], SAND[262.9283605], USD[0.01], USDT[0.00467597] | Yes | |
| 03333689 | | APT[0], ETH[0], MATIC[0], SAND[0], SOL[0], TRX[.000016], USD[0.00], USDT[0] | | |
| 03333692 | | TONCOIN[28.5], USD[25.14], USDT[0] | | |
| 03333694 | | TRX[0], USD[0.00] | | |
| 03333695 | | ADA-PERP[0], AMZN-0930[0], APE-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC-0930[0], BTC-PERP[0], CAKE-PERP[0], CHR-PERP[0], CRON-0930[0], ENJ-PERP[0], ETC-PERP[0], ETH-PERP[0], GALA-PERP[0], LDO-PERP[0], LTC[.00440156], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NFLX-0930[0], NVDA-1230[0], ONE-PERP[0], OP-PERP[0], ROSE-PERP[0], SAND-PERP[0], SOL-PERP[0], TLRY-0930[0], USD[4517.46], ZEC-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03333699 | | BTC[0.00000469], USD[0.75] | Yes | |
| 03333707 | | ANC-PERP[0], AVAX-PERP[0], BTC-PERP[0], DOT-PERP[0], ETH[.04934053], ETH-PERP[0], FTT-PERP[0], GMT-PERP[0], KAVA-PERP[0], LUNC-PERP[0], RUNE-PERP[0], SNX-PERP[0], SOL-PERP[0], USD[0.00], USDT[0], VET-PERP[0], XRP-PERP[0] | | |
| 03333709 | Contingent | AVAX[.00000001], CRO[436.97381208], CRV[45.9988], ETHW[.142], LUNA2[0.13045021], LUNA2_LOCKED[0.30438384], LUNC[28405.81], USD[0.00] | | |
| 03333712 | | USDT[2.75199339] | | |
| 03333715 | | BAO[1], KIN[1], USDT[0.00003116] | | |
| 03333718 | | USD[629.60] | | |
| 03333720 | | NFT (41247554530881823)/FTX EU - we are here! #230799)[1], NFT (419283757824168955/FTX EU - we are here! #230744)[1], NFT (475707681978183254/FTX EU - we are here! #230786)[1], USD[4.22], USDT[-0.00032764] | | USD[4.13] |
| 03333728 | | EUR[0.00], POLIS[.98208626] | | |
| 03333733 | | EUR[0.00], FTT[0], TRX[0.00001500], USD[0.00], USDT[0.00000001] | | |
| 03333735 | | USD[0.04] | | |
| 03333737 | | ALCX-PERP[0], ALGO-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BNB-PERP[0], BTC-0930[0], BTC-MOVE-0328[0], BTC-MOVE-0417[0], BTC-MOVE-0420[0], BTC-MOVE-0430[0], BTC-MOVE-0507[0], BTC-MOVE-0529[0], BTC-MOVE-0810[0], BTC-MOVE-0913[0], BTC-MOVE-0914[0], BTC-MOVE-0924[0], BTC-MOVE-0925[0], BTC-MOVE-1002[0], BTC-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHZ-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVX-PERP[0], DOGE-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-0930[0], ETH-PERP[0], FIDA-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HNT-PERP[0], ICP-PERP[0], KAVA-PERP[0], KLUNC-PERP[0], KNC-PERP[0], KSOS-PERP[0], LEO-PERP[0], LINA-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MASK-PERP[0], MATIC-PERP[0], MER-PERP[0], MOB-PERP[0], MTA-PERP[0], NEAR-PERP[0], MTL-PERP[0], OP-PERP[0], PEOPLE-PERP[0], PUNDIX-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], RSR-PERP[0], RUNE-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SRN-PERP[0], STG-PERP[0], SUSHI-PERP[0], TRU-PERP[0], TRX-PERP[0], USD[138.08], USDT[0.00000002], USTC-PERP[0], WAVES-PERP[0], XMR-PERP[0], XRP-PERP[0], YFII-PERP[0], ZIL-PERP[0] | | |
| 03333738 | | TRX[.000028], USD[0.47], USDT[0.00000001] | Yes | |
| 03333739 | | ALGO[0], APT[0], ETH[0], FTT[0], MATIC[.00025861], NFT (290015797766400429/FTX EU - we are here! #136549)[1], NFT (349480583777955207/FTX EU - we are here! #135862)[1], NFT (382537199544220707/FTX EU - we are here! #136305)[1], SOL[0], TRX[0.00025552], USD[0.00], USDT[0.00000004] | | |
| 03333740 | | TRX[.276056], USD[0.02], USDT[0] | | |
| 03333743 | | TRX-PERP[0], USD[0.00], USDT[0] | | |
| 03333744 | | AKRO[3], APE[.00022297], BAO[449995.13897354], CHZ[1], DENT[6], DFL[.0670585], DOGE[2541.45014818], ENS[20.61242306], EUR[45.58], GARI[52.98950055], HXRO[1], KIN[14], LOOKS[321.93680095], MAPS[1700.64378378], OXY[22.47050657], QI[122.10935088], RSR[3], SECO[1.02433688], SKL[481.47939403], SOL[22.08839907], SOS[7668229.77106134], SPA[938.22946022], TRX[2], UBXT[4], UNI[19.69761621], USDT[0], VGX[.94816255], YFI[.25594711] | Yes | |
| 03333745 | | ADA-PERP[0], BTC-PERP[0], CHZ-PERP[0], DOT-PERP[0], ETH-PERP[0], FIL-PERP[0], HNT-PERP[0], LINK-PERP[0], USD[0.00], USDT[0] | | |
| 03333746 | | SAND[1], USD[3.34] | | |
| 03333759 | | ATLAS[3.43526036], FTT[.09984], SOL[.000899], USD[0.55], USDT[0] | | |
| 03333761 | | USD[25.00] | | |
| 03333762 | Contingent | BRZ[7.46534905], BTC[.0058], FTT[0.00000004], LUNA2[0.07813485], LUNA2_LOCKED[0.18231467], USD[0.00], USDT[0] | | |
| 03333770 | Contingent | ALGO-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BTC-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], INJ-PERP[0], LINK-PERP[0], LUNA2[0.00433355], LUNA2_LOCKED[0.01011162], LUNC-PERP[0], NEAR-PERP[0], ONE-PERP[0], SOL-PERP[0], SRM-PERP[0], USD[8360.45], USDT[0.00000001] | | |
| 03333771 | | AKRO[3], BAO[50], BCH[0], BTC[0.00000012], DENT[6], ETH[10.48239425], ETHW[11.46960149], FTT[0.28889417], KIN[68], LTC[5.23995628], RSR[1], USD[0.00], USDT[0.00000004] | Yes | |
| 03333779 | | USD[0.05] | | |
| 03333780 | Contingent, Disputed | BTC[0] | | |
| 03333793 | | BTC[.01556908] | | |
| 03333807 | | BTC[0.14768421], ETH[1.22592162], ETHW[1.19967004], USD[0.00], USDT[0.00041244] | | |
| 03333825 | | BTC[0.00104904], USD[0.00] | | |
| 03333828 | | EUR[880.00], USD[0.00], USDT[21.58] | | |
| 03333829 | | TONCOIN[42] | | |
| 03333832 | | EUR[0.00], SAND[1], USD[5.51], USDT[0] | | |
| 03333833 | | NFT (340519064356888567/FTX EU - we are here! #188094)[1] | | |
| 03333835 | | TRX[.000001], USD[2.99] | | |
| 03333837 | | LUNC[0], USD[0.00] | | |
| 03333841 | | ADA-PERP[0], BTC[0], USD[0.00] | | |
| 03333849 | | USD[0.01] | | |
| 03333850 | | BNB[0.10997800], USD[142.76], USDT[0] | | |
| 03333854 | | ATLAS[10334.9933055], USD[0.00] | | |
| 03333855 | | NFT (372920857420336898/FTX EU - we are here! #42762)[1], NFT (499954832695912294/FTX EU - we are here! #44458)[1], NFT (553425233987677704/FTX EU - we are here! #44686)[1], SOL[.02], TRX[.645554], USD[0.03], USDT[0] | | |
| 03333857 | | ADA-PERP[0], ALCX-PERP[0], ATLAS-PERP[0], BADGER-PERP[0], BTC-PERP[0], CREAM-PERP[0], DODO-PERP[0], ETH-PERP[0], FTM-PERP[0], KIN-PERP[0], LINK-PERP[0], LOOKS-PERP[0], MAPS-PERP[0], MTA-PERP[0], OXY-PERP[0], POLIS-PERP[0], SPELL-PERP[0], USD[0.01], USDT[.02034963] | | |
| 03333858 | | LTC[0], SAND[0], USDT[0.00000004] | | |
| 03333860 | | USD[0.00] | | |
| 03333864 | | BTC[0], EUR[0.00], USDT[205.31650900] | | |
| 03333868 | | USD[0.00], USDT[0] | Yes | |
| 03333869 | | TONCOIN[.05], USD[0.04] | | |
| 03333874 | | ETH[.00009389], ETHW[.00009389], SRM[0], TONCOIN[0], TRX[.001557], USD[0.04], USDT[0] | | |
| 03333878 | | USD[0.00], USDT[0] | | |
| 03333880 | | CREAM-PERP[0], DOGE-PERP[0], ETH-PERP[0], LOOKS-PERP[0], USD[-1.13], USDT[1.13786843] | | |
| 03333887 | | CHZ[3.85302363], SHIB[28804.79729265], USD[0.00] | | |
| 03333891 | | TONCOIN[.07], USD[0.01] | | |
| 03333893 | | ETH-PERP[0], USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03333899 | Contingent | AAVE[0], AAVE-PERP[0], APE-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC[0.00006779], BTC-PERP[0], ETH-PERP[0], FTM-PERP[0], GALA-PERP[0], LINK-PERP[0], LUNA2[0.65257334], LUNA2_LOCKED[1.52267114], LUNC-PERP[0], MANA-PERP[0], MATIC[40], POLIS-PERP[0], RUNE-PERP[0], SOL-PERP[0], SRM-PERP[0], USD[0.00], USDT[0.00038671], XRP-PERP[0] | | |
| 03333900 | | BTC[0.04483858], ETHW[.00000639] | Yes | |
| 03333901 | Contingent | LUNA2[0.03481833], LUNA2_LOCKED[0.08124277], SOL[0.10000000], USD[0.00], USTC[4.92870291], XRP[0] | | |
| 03333907 | | BNB[.0684677], USD[321.90] | | |
| 03333908 | | 0 | | |
| 03333913 | | USD[0.00] | | |
| 03333914 | | AVAX-PERP[2], USD[559.26] | | |
| 03333918 | | FTM[.16113105], NFT (327911772820058857/FTX EU - we are here! #275480)[1], USD[1.52] | | |
| 03333922 | | BTC[.0007257], EUR[0.04], KIN[1] | Yes | |
| 03333926 | | SAND[.00427248], USD[0.00] | | |
| 03333936 | Contingent | BTC[0], LUNA2[0.08995573], LUNA2_LOCKED[0.20989670], LUNC[19588.05], USD[0.00] | | |
| 03333937 | | ADA-PERP[0], ALGO-PERP[0], APE-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], CEL-0930[0], CHR-PERP[0], CRV-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-0325[0], DOT-PERP[0], DYDX-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], EUR[0.00], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FXS-PERP[0], GMT-PERP[0], ICP-PERP[0], IOST-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KNC-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], ONE-PERP[0], OP-PERP[0], PERP-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], REN-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], STMX-PERP[0], TRU-PERP[0], TRX-PERP[0], USD[0.00], USDT[0], XLM-PERP[0], XMR-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 03333939 | | AVAX-PERP[0], BTC[0], DFL[649.883972], ETH[0], ETHW[0], EUR[0.00], IMX[10], LOOKS[17.99856], LUNC-PERP[0], PEOPLE[289.966016], SAND[8.99638], SHIB[99982], SOL[0], SUSHI[4.9991], USD[0.00], USDT[0] | | |
| 03333952 | | USD[0.06] | | |
| 03333960 | | EUR[0.00], USDT[0.02199599] | | |
| 03333961 | | SAND[1], TRX[.415231], USD[1.89] | | |
| 03333964 | Contingent | AVAX[0], BNB[0], ETH[0.32800000], FTT[0], IP3[.5], LUNA2[0.19151874], LUNA2_LOCKED[0.44687707], MATIC[0], NFT (301656582520212959/FTX Crypto Cup 2022 Key #16171)[1], NFT (337423170469477272/FTX AU - we are here! #55288)[1], NFT (389656338678486641/The Hill by FTX #16444)[1], NFT (410436898062456409/FTX AU - we are here! #51314)[1], NFT (464278991778889162/FTX EU - we are here! #51255)[1], NFT (528601948980586614/FTX EU - we are here! #51140)[1], SOL[0.00034100], TRX[.000015], USD[4087.90], USDT[0.00314300] | | |
| 03333970 | | ADA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BTC-PERP[0], DOGE-PERP[0], EGLD-PERP[0], ETH-PERP[0], EUR[4.42], LINK-PERP[0], LUNC-PERP[0], MTL-PERP[0], SAND-PERP[0], SOL-PERP[0], USD[0.56], VET-PERP[0], XRP-PERP[0] | | |
| 03333973 | | BAO[1], BTC[0], ETH[0], NFT (432021774816651063/FTX Crypto Cup 2022 Key #16278)[1], SAND[1.00427568], TRX[.000778], USD[0.00], USDT[0.03757580], XRP[.00066037] | Yes | |
| 03333974 | | EUR[0.02], TRX[1] | Yes | |
| 03333975 | | NEAR[0] | | |
| 03333976 | | AAVE-PERP[0], AGLD-PERP[0], APE-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BAT-PERP[0], BNB-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHZ-PERP[0], COMP-PERP[0], CVX-PERP[0], DEFI-PERP[0], DOGE-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FXS-PERP[0], GALA-PERP[0], HNT-PERP[0], IMX-PERP[0], LDO-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MKR-PERP[0], OMG-PERP[0], OP-PERP[0], PEOPLE-PERP[0], REEF-PERP[0], SAND-PERP[0], SPELL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], TRX-PERP[0], USD[485.37], USDT[543.11541, VET-PERP[0], XLM-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 03333978 | | USD[0.00] | | |
| 03333983 | | BAO[1], ETH[.00000001], EUR[0.00], GBP[0.00], KIN[2], USDT[0] | Yes | |
| 03333985 | | SAND[0], TRX[0] | | |
| 03333986 | | BAO[1], DENT[1], UBXT[1], USD[5.83], USDT[3.00000002] | | |
| 03333990 | | USD[0.00], USDT[0] | | |
| 03333994 | Contingent | BOLSONARO2022[0], LUNA2[0.00011405], LUNA2_LOCKED[0.00026612], LUNC[24.835032], USD[1.48] | | |
| 03333997 | | LUNA2[1.99962], USD[4.01] | | |
| 03333999 | | TRX[.000123], USD[0.00], USDT[0] | | |
| 03334001 | | ETH[.015], ETHW[.015], EUR[5.00] | | |
| 03334004 | | FTT[0.15707493], POLIS[.06944], USD[137.05], USDT[0.00000001] | | |
| 03334005 | | TRX[0], USD[0.01] | | |
| 03334006 | | 0 | | |
| 03334012 | | USD[0.02] | | |
| 03334017 | | USD[0.01], USDT[0] | | |
| 03334020 | | TONCOIN[16.07], USD[0.00] | | |
| 03334021 | | AKRO[1], AUD[0.00], BAO[3], BTC[0.00000393], CHZ[0], ETH[0], KIN[3], MANA[0.00001173], MATIC[0.00003756], RSR[1], SAND[.00016744], SHIB[0], SOL[0], TRX[1], UBXT[1], USD[0.01] | Yes | |
| 03334022 | | USD[0.00] | | |
| 03334029 | | USD[0.00] | | |
| 03334030 | | ATLAS[45.45225631], CQT[8.0164315], SLP[188.06423973], TLM[22.98644595], USDT[0] | | |
| 03334033 | | BAO[1], MANA[3.4840467], USD[0.00], XRP[.00011966] | Yes | |
| 03334034 | | TRX[0], USD[0.00] | | |
| 03334036 | | NFT (539907498631120588/The Hill by FTX #42896)[1] | | |
| 03334038 | Contingent | BTC[0.00000022], ETH[.00000036], EUR[0.00], LUNA2[12.83535228], LUNA2_LOCKED[1.56223501], LUNC[100.43515033], MANA[3.0553875], SAND[11.62082926], USD[0.42] | Yes | |
| 03334040 | | BTC-PERP[0], CRO-PERP[0], USD[8.32] | | |
| 03334043 | | CRO[124.0782937], EUR[0.00], FTM[192.05893619] | | |
| 03334046 | | SAND[15.3553657], USD[2.51] | | |
| 03334048 | | TONCOIN[.07], USD[0.00] | | |
| 03334049 | | ALGO-PERP[0], ATOM-PERP[0], AXS-PERP[0], BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], LINK-PERP[0], LUNC-PERP[0], RUNE-PERP[0], SOL-PERP[0], USD[74.22], USDT[0] | | |
| 03334051 | | AKRO[1], BAO[1], BIT[.00018809], GALA[.00022844], KIN[2], MATIC[.00014137], TRX[1], USD[0.03], USDT[0] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03334053 | | AKRO[1], BAO[2], KIN[3], NFT (336964339847108706/FTX EU - we are here! #209743)[1], NFT (356401144150880049/FTX EU - we are here! #209753)[1], NFT (555272360649569695/FTX EU - we are here! #209763)[1], UBXT[1], USD[0.56], USDT[0] | Yes | |
| 03334054 | | AR-PERP[0], ATOM-PERP[0], BAND-PERP[0], BNB[.02405395], BNB-0325[0], BTC-PERP[0], CLV-PERP[0], CREAM-PERP[0], CRV-PERP[0], CVC-PERP[0], DOT-PERP[0], ENS-PERP[0], FTM-PERP[0], KNC-PERP[0], LINA-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MER-PERP[0], NEAR-PERP[0], OKB-0325[0], OMG-0325[0], PEOPLE-PERP[0], REN-PERP[0], RNDR-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SHIB-PERP[0], STEP-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX[-0.00000001], USD[-3.79], WAVES-PERP[0], XAUT-PERP[0] | | |
| 03334057 | | USD[0.00] | | |
| 03334060 | | MATIC[16.33003135], SXP[5], USD[0.01] | | |
| 03334061 | | USD[0.02], USDT[.002184] | | |
| 03334062 | Contingent, Disputed | TRX[0], USD[0.00], USDT[0.00696917] | | |
| 03334069 | | BAT-PERP[0], BTC-PERP[0], ETH-PERP[0], LINK[35.22749314], LINK-PERP[0], UNI-PERP[0], USD[0.00] | | |
| 03334070 | Contingent | SRM[1.29136565], SRM_LOCKED[7.70863435], USD[0.01] | | |
| 03334077 | | BOBA[100.02782], FTT[62.66197], USD[0.67] | | |
| 03334083 | | ALICE[1], BNT-PERP[0], BTC-PERP[0], CHZ-PERP[0], COMP-PERP[0], DYDX-PERP[0], ETH[.00000001], ETH-PERP[0], LUNC-PERP[0], MANA-PERP[0], RUNE-PERP[0], SRM-PERP[0], UNI-PERP[0], USD[0.09], USDT[0], XTZ-PERP[0] | | |
| 03334084 | Contingent | LUNA2[0.00000058], LUNA2_LOCKED[0.00000135], LUNC[.12672762], SAND[.99962], USD[-0.01], USTC[0] | | |
| 03334095 | | USD[0.00] | | |
| 03334100 | | USD[0.00] | | |
| 03334104 | Contingent | BTC[0.63362664], ETH[0.67191810], EUR[2.10], FTT[25.08828301], LUNA2[0], LUNA2_LOCKED[0.00000005], LUNC[0], PAXG[.1001828], USD[135.13] | Yes | |
| 03334107 | | USD[0.00] | | |
| 03334114 | | USD[20.00] | | |
| 03334117 | | SAND[1], USD[3.39], USDT[0] | | |
| 03334119 | | BAO[2], EUR[944.48], FTT[4.40231114], SAND[0.00042750], UBXT[1], USDT[0.00000023] | Yes | |
| 03334121 | | SOL[.00051211], SOL-PERP[0], USD[0.01] | | |
| 03334123 | | BTC[.00199165] | | |
| 03334127 | | HT[0], USD[0.02] | | |
| 03334129 | | USD[25.00] | | |
| 03334130 | | ETH[.0085103], SOL[17.83], USD[0.06], USDT[0] | Yes | |
| 03334141 | | BTC[0], ETH[0], LRC-PERP[0], LTC[0], SAND[0], SAND-PERP[0], TRX[0.00000600], USD[0.00] | | |
| 03334151 | | TRX[.000001], USD[0.00] | | |
| 03334156 | | NFT (355647172561921228/FTX EU - we are here! #192576)[1], NFT (432008597960298510/FTX EU - we are here! #192468)[1], NFT (507912806897241748/FTX EU - we are here! #192521)[1] | | |
| 03334160 | | AVAX[1.899639], BTC[0.03069416], ETH[.27094851], ETHW[.27094851], NEAR[4.899069], SOL[6.8387004], TRX[54.98955], USD[3.06], USDT[298.34768793] | | |
| 03334163 | | USD[0.00] | | |
| 03334167 | | ADA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], CREAM-PERP[0], CRO-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], EUR[0.00], FIDA-PERP[0], FTM-PERP[0], FTT-PERP[0], GRT-PERP[0], LINK-PERP[0], LRC-PERP[0], LUNC-PERP[0], MASK-PERP[0], MATIC-PERP[0], MCB-PERP[0], MVDA25-PERP[0], NEAR-PERP[0], OMG-PERP[0], SCRT-PERP[0], SOL-1230[0], SOL-PERP[0], SOS-PERP[0], SPELL-PERP[0], USD[224.17], XRP-0325[0], YFII-PERP[0] | | |
| 03334170 | | SAND[1], TRX[.449335], USD[0.19] | | |
| 03334171 | | USD[0.00] | | |
| 03334174 | | USD[0.00] | | |
| 03334184 | | TONCOIN[.06696676], USD[0.00] | | |
| 03334185 | | SAND[0], USD[0.00] | | |
| 03334188 | | MEDIA[5.149191], USD[0.35], USDT[0] | | |
| 03334193 | | AUD[0], CEL[0], CRO[0], CTX[0], DOT[0], ENS[0], ETH[0], FTM[0], FTT[0], SHIB[0], UBXT[1], USD[0.00], USDT[0.00008743] | Yes | |
| 03334200 | | SHIB[9765.38651315], USD[0.00] | | |
| 03334203 | | BCH[0], BTC[0.74819654], EUR[0.00], LTC[0], RAY[917.47187085], USD[5902.22], USDT[.001312] | Yes | |
| 03334210 | | NFT (510307659275258271/The Hill by FTX #23162)[1] | Yes | |
| 03334217 | | SAND[10], USD[0.04] | | |
| 03334224 | | ETH[4.53091985], ETHW[0], FTM[0], KIN[1], RSR[1], TRX[1] | | |
| 03334226 | | BNB[.00241442], SAND[19.41731697], TRX[0], USD[0.00], USDT[0.00278272] | | |
| 03334233 | | 0 | | |
| 03334234 | | TRY[0.00], USD[0.00] | | |
| 03334237 | | FTT[1.51237364], SOL[1.03994938], XRP[182.58604621] | Yes | |
| 03334241 | | SAND[1.97052114], USD[0.00] | | |
| 03334249 | | USD[0.00], USDT[0.00000038] | | |
| 03334251 | | BTC-PERP[0], FTT[0.09980000], USD[0.48], USDT[285.13475354] | | |
| 03334262 | | USD[0.04] | | |
| 03334263 | | SAND[14], USD[2.18], USDT[.00825133], XRP[.75] | | |
| 03334264 | | USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03334270 | Contingent | AAVE-PERP[0], ADA-0930[0], ADABULL[.09226367], ADA-PERP[0], ALICE-PERP[0], ALTBEAR[584.88], ALTBULL[.0932553], ALT-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ASD-PERP[0], ATOMBULL[2.7562], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BAND-PERP[0], BCH-PERP[0], BEAR[170.39], BNBBULL[.00183761], BNB-PERP[0], BTC-PERP[0], BULL[0.00055006], BULLSHIT[.0097476], CEL-PERP[0], CHZ-0930[0], CHZ-PERP[0], CLV-PERP[0], CRV-PERP[0], DEFIBEAR[54.124], DEFIBULL[.8948869], DOGE-0624[0], DOGEBEAR2021[.0578195], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETHBULL[.00208961], ETH-PERP[0], EUR[0.50], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], FXS-PERP[0], GMT-PERP[0], GRTBEAR[8890.4], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], ICP-PERP[0], JASMY-PERP[0], KNCBEAR[916315.65], KNCBULL[.64479], KNC-PERP[0], KSHIB-PERP[0], LDO-PERP[0], LINKBULL[5.03317], LINKHEDGE[.009392], LOOKS-PERP[0], LRC-PERP[0], LTCBEAR[55.863], LTCBULL[1.2163], LTC-PERP[0], LUNA2[1.16629295], LUNA2_LOCKED[2.72135023], LUNA2-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATICBEAR2021[68.786], MATICBULL[.05079], MATIC-PERP[0], NEAR[.098195], NEO-PERP[0], OKB-PERP[0], OP-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], PUNDIX-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], RVN-PERP[0], SHIB-PERP[0], SKL-PERP[0], SOL-PERP[0], STEP-PERP[0], STG-PERP[0], STMX-PERP[0], SUSHI-1230[0], SUSHIBULL[673695], SUSHI-PERP[0], SXPBULL[20424.15], USD[0.00], USDT[0.00993736], USTC-PERP[0], WAVES-PERP[0], XLMBULL[.79328], XRPBULL[9787.717], XRP-PERP[0], XTZBULL[65.1933] |  |  |
| 03334273 |  | ETH[.0039992], ETHW[.0039992], USD[0.80] |  |  |
| 03334275 |  | USD[0.00], USDT[.67] |  |  |
| 03334277 |  | SOL[0] |  |  |
| 03334280 |  | BNB[.0062562], USD[0.00] |  |  |
| 03334281 |  | AXS-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], FTT-PERP[0], KLAY-PERP[0], KSHIB-PERP[0], MATIC-PERP[0], SOL-PERP[0], USD[-1.20], USDT[2.17] |  |  |
| 03334283 |  | BTC[.002114] |  |  |
| 03334288 |  | BTC[.00008778], DYDX[.09112], IMX[.06182], SOL[.001013], TRX[.000006], USD[1326.48] |  |  |
| 03334291 |  | SXP[41.62], SXP-PERP[2.3], USD[-0.88] |  |  |
| 03334294 |  | BTC[0], CRO[0], DAI[0.00989108], ENJ[0], HT[0], LINK[0], MATIC[0], TRX[0.00000027] |  |  |
| 03334298 |  | USD[0.01], USDT[.11] |  |  |
| 03334300 |  | NFT [378846115095151055/FTX EU - we are here! #283853][1], NFT [473237354085456585/FTX EU - we are here! #283828][1] |  |  |
| 03334312 |  | TONCOIN[22.613], USDT[0] |  |  |
| 03334313 |  | SAND[10], USD[0.00], USDT[-0.00090191] |  |  |
| 03334315 | Contingent | AKRO[1], BTC[0], LUNA2[1.83674406], LUNA2_LOCKED[4.28573615], TRX[1], USD[25.00], USDT[0], USTC[260] |  |  |
| 03334318 |  | BTC[0], CRO[0], FTT[0.00002487], MATIC[0], USD[0.00], USDT[0.00000022] |  |  |
| 03334328 |  | USD[0.01] |  |  |
| 03334330 |  | USD[0.00] |  |  |
| 03334334 |  | USD[0.00] |  |  |
| 03334340 |  | AKRO[1], EUR[0.00], KIN[1], LINA[699.36073994], UBXT[1], USDT[72.72805908] | Yes |  |
| 03334343 |  | USD[0.00] |  |  |
| 03334347 |  | ATLAS[70], USD[0.04], USDT[0.00000001] |  |  |
| 03334350 |  | BNB[0], USD[0.00] |  |  |
| 03334351 |  | TRX[.456221], USDT[0.78660818] |  |  |
| 03334353 |  | SAND[2], SOL[.00000001], USD[2.16] |  |  |
| 03334355 |  | BNB[0], HT[0], SAND[.0054542], SAND-PERP[0], SOL[0.00000001], TRX[0], USD[0.00], USDT[0.03738439] |  |  |
| 03334356 |  | USD[0.00] |  |  |
| 03334358 |  | 0 |  |  |
| 03334359 |  | USDT[.8] |  |  |
| 03334360 |  | USDT[0.00000121] |  |  |
| 03334369 |  | USD[0.01] |  |  |
| 03334371 | Contingent | AVAX[190.463478], BNB[.6344992], BTC[0.17172114], DOGE[12389.80356], DOT[.294222], ETH[1.41866718], ETHW[.7427174], FTM[43.54478], LINK[28.178726], LUNA2[0.97736172], LUNA2_LOCKED[2.28051068], LUNC[48.244348], MATIC[867.83128], NEAR[422.026292], SHIB[198623528], SOL[1.22515], USD[39.30] |  |  |
| 03334373 |  | GALFAN[248.7], IMX[244.7], USD[0.19], USDT[.005109] |  |  |
| 03334379 |  | SAND[2.6979052], USD[0.00] |  |  |
| 03334380 |  | SAND[1], USD[0.01] |  |  |
| 03334384 |  | EUR[0.00] |  |  |
| 03334387 |  | TONCOIN[.02], USD[0.01], USDT[0] |  |  |
| 03334394 |  | USD[0.04] |  |  |
| 03334395 |  | SAND[.00943], USD[0.00], USDT[0] |  |  |
| 03334397 |  | USD[0.00] |  |  |
| 03334404 |  | SAND[1.22278022], USD[0.00] |  |  |
| 03334407 |  | TRX[.48757461], USD[0.00], USDT[0] |  |  |
| 03334408 |  | FTT[0.09902337], USD[1.71] |  |  |
| 03334414 |  | BTC[0], USD[2.57] |  |  |
| 03334418 |  | FTT[6.09878], USD[5.3839] |  |  |
| 03334423 |  | ETH-PERP[0], FTT[0], LUNC-PERP[0], USD[0.14], USDT[0.00000001] |  | USD[0.14] |
| 03334426 |  | BNB[.00279832], BTC[0], NEAR[.01532933], NFT [372398693584986585/FTX Crypto Cup 2022 Key #9893][1], TRX[15.92192004], TRY[0.60], USD[0.00], USDT[0.00770146] |  |  |
| 03334427 |  | ATLAS[2949.7397], NFT [431559091634493714/FTX EU - we are here! #283786][1], NFT [444066242652997233/FTX EU - we are here! #283752][1], NFT [507968180589926736/FTX Crypto Cup 2022 Key #2504][1], USD[0.00], USDT[0] |  |  |
| 03334433 |  | ATOM-PERP[0], AVAX[0], AVAX-PERP[0], BTC-PERP[0], ETH-PERP[0], LUNC-PERP[0], TRX[.160089], USD[0.00], USDT[6288.06544479], XRP-PERP[0] |  |  |
| 03334434 |  | AAVE[0], AVAX[0], BTC[0], DOT[0], ETH[0], ETHW[0], FTT[0], LINK[0], MATIC[0], USD[0.00], USDT[0] |  |  |
| 03334435 |  | USD[0.01], USDT[0.00864748] |  |  |
| 03334439 |  | USD[0.00] |  |  |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03334440 | | BLT[1322], USD[1.09], USDT[0] | | |
| 03334444 | | AVAX-PERP[0], BNB-PERP[0], BTC[0.00006373], BTC-PERP[0], COMP-PERP[0], CRO-PERP[0], ETH[0], ETH-PERP[0], GALA-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM[.837], SRM-PERP[0], TRX-PERP[0], USD[0.00], USDT[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 03334446 | | ATLAS[919.8252], ENJ[44.99145], EUR[0.00], FTM[43.99164], GALA[219.9582], GODS[17.596656], IMX[23.495535], SAND[11.9998 1], SOL[2.1998879], USD[0.01], USDT[0.16845009] | | |
| 03334447 | | USD[25.00] | | |
| 03334448 | Contingent | 1INCH-PERP[0], AAPL-0930[0], AAVE-PERP[0], ALCX-PERP[0], AMC-0930[0], AMD-0930[0], ANC-PERP[0], ATOM-0930[0], AVAX-PERP[0], BB-0930[0], BNB[0], BTC[0.00000015], BTC-PERP[0], CAKE-PERP[0], CHR-PERP[0], COIN[0], CREAM-PERP[0], DOGE[-0.01259103], DOGE-PERP[0], EDEN-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTT[0], FTT-PERP[0], GME-0930[0], GMT-PERP[0], GRT-0930[0], GRT-PERP[0], LTC[0.00080911], LTC-PERP[0], LUNA2[0.80431639], LUNA2_LOCKED[8.90431639], LUNC[8247.71865403], LUNC-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MKR-PERP[0], MNGO-PERP[0], MOB-PERP[0], MSTR-0930[0], NIO-0930[0], NVDA-0930[0], OXY-PERP[0], PERP-PERP[0], PFE-0930[0], PROM-PERP[0], PUNDIX-PERP[0], RAY[0], REN-PERP[0], RON-PERP[0], RSR[0], RSR-PERP[0], SECO-PERP[0], SHIB[0.00015388], SHIB-PERP[0], SOL-PERP[0], SPELL-PERP[0], SQ-0930[0], SRN-PERP[0], SXP-0930[0], TRX[.000033], UNI-PERP[0], UNISWAP-0930[0], UNISWAP-PERP[0], USD[-0.88], USDT[0.00577234], USTC-PERP[0], XMR-PERP[0], XTZ-1230[0], XTZ-PERP[0], YFII-PERP[0] | | |
| 03334454 | | CRO[550], USD[0.04] | | |
| 03334456 | | USDT[0.00000001] | | |
| 03334460 | | TRX[.000001], USDT[243.21295517] | | |
| 03334464 | | USD[0.17] | | |
| 03334469 | | AAVE[.00023378], BCH[0.00001913], BNB[0.00008863], BTC-PERP[0], DOGE[0.45416539], ETH[0], LINK[0.00526082], LTC[0.00005965], MATIC[0.04864881], SOL[0.00083333], SUSHI[0.00977807], TRX[1.14752130], UNI[0.00463800], USD[-0.18], XRP[0.03546572] | | |
| 03334475 | | USD[0.00], USDT[0] | | |
| 03334481 | | BTC[0.01519713], USD[34.19] | | |
| 03334482 | | NFT (326574249209641156/FTX EU - we are here! #36195)[1], NFT (370928447242183209/FTX EU - we are here! #36101)[1], NFT (388500683264351868/FTX EU - we are here! #35761)[1], SAND[0], TRX[0] | | |
| 03334486 | | ANC-PERP[0], APE-PERP[0], ATOM-PERP[0], BNB-PERP[0], EGLD-PERP[0], FIL-PERP[0], FLM-PERP[0], GALA-PERP[0], GMT-PERP[0], ICP-PERP[0], IMX-PERP[0], LOOKS-PERP[0], ONE-PERP[0], OP-PERP[0], SAND-PERP[0], SPELL-PERP[0], USD[1.65] | | |
| 03334489 | | BTC[0], EUR[1.31], USDT[.01786522] | | |
| 03334491 | | ETH[0], GOG[1188.48491220] | | |
| 03334494 | Contingent | AVAX[0], BNB[0], ETH[0], FIDA[0], FTT[0], LUNA2[0.00004472], LUNA2_LOCKED[0.00010434], LUNC[9.738052], SOL[0], TRX[0.00002400], USD[0.00], USDT[0.00000060] | | |
| 03334499 | | TRX[0.71608790], USD[0.02] | | |
| 03334504 | | TRX[0], USD[0.04], USDT[0.00229905] | | |
| 03334510 | | SAND[.0005578], USD[0.00] | | |
| 03334512 | | FTT[.4], SAND[12], USD[1.01] | | |
| 03334513 | Contingent | AVAX[0.00914912], BNB[0], BTC[0], ETH[0.00010000], ETHW[0.00010000], LUNA2[0.07064400], LUNA2_LOCKED[0.16483600], SOL[0], TRX[.000778], USD[-0.13], USDT[0.00000083], USTC[0], XRP[0.00155294] | | |
| 03334514 | Contingent | LUNA2[23.23559496], LUNA2_LOCKED[0.54972158], TONCOIN[5.06], USD[0.00] | | |
| 03334518 | | USD[0.00] | | |
| 03334519 | | TRX[0], USD[0.01] | | |
| 03334520 | Contingent | BNB-PERP[0], BTC[.00001566], BTC-PERP[0], DOT-PERP[0], FTM-PERP[0], KAVA-PERP[0], LUNA2[0.00095220], LUNA2_LOCKED[0.00222180], LUNC[207.344312], LUNC-PERP[0], NEAR-PERP[0], PEOPLE-PERP[0], TRX[0.71336736], USD[0.00], USDT[0], XLM-PERP[0] | | |
| 03334521 | | SAND[8], USD[4.46] | | |
| 03334522 | | SAND[1], SOL[.008805], USD[1.11] | | |
| 03334524 | | LTC[0], USDT[0.00000004] | | |
| 03334527 | | ADA-PERP[0], ALGO-PERP[0], ANC-PERP[0], APE-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENS-PERP[0], FTM-PERP[0], GAL-PERP[0], GLMR-PERP[0], GMT-PERP[0], JASMY-PERP[0], KNC-PERP[0], LINA-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MTL-PERP[0], NEAR-PERP[0], REN-PERP[0], RUNE-PERP[0], SNX-PERP[0], SOL-PERP[0], SUSHI-PERP[0], TRX-PERP[0], USD[0.06], USDT[0.00000004], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XMR-PERP[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 03334529 | | BTC[0], EUR[0.01], USD[0.00] | | |
| 03334531 | | FTT[0], USD[0.00] | | |
| 03334536 | | 0 | | |
| 03334538 | | SAND[0], TRX[0], USDT[0] | | |
| 03334541 | | USD[5.97] | | |
| 03334544 | | FTT[0], USD[0.00] | | |
| 03334545 | | EUR[332.53], USD[0.34] | | |
| 03334547 | | NFT (374777306475411975/FTX EU - we are here! #53148)[1], NFT (407326919660907113/FTX EU - we are here! #53737)[1], NFT (529393997975292547/FTX EU - we are here! #54366)[1], USD[0.00] | | |
| 03334553 | | NFT (314490959026231927/FTX EU - we are here! #284224)[1], NFT (379723074203486229/The Hill by FTX #45958)[1], NFT (389034925360456183/FTX EU - we are here! #284241)[1], NFT (530775529953113096/FTX Crypto Cup 2022 Key #25344)[1] | | |
| 03334557 | | BTC[0], EUR[0.00], USD[0], USDT[133.35393628] | | |
| 03334560 | | NFT (549353862944057672/FTX EU - we are here! #102511)[1] | | |
| 03334564 | | TONCOIN[.0515375], USD[0.00] | | |
| 03334567 | | BAO[1], BTC[.0019737] | | |
| 03334568 | | ANC-PERP[0], USD[0.00], USDT[.02758562] | | |
| 03334569 | | NFT (422573386533660729/FTX EU - we are here! #181324)[1], NFT (452603632726400394/FTX EU - we are here! #181595)[1], NFT (566160094915279895 1/FTX EU - we are here! #181817)[1] | | |
| 03334574 | | NFT (368330676354144121/FTX EU - we are here! #141933)[1], NFT (469028322712260001/FTX EU - we are here! #142037)[1], NFT (545049661398736308/FTX EU - we are here! #142428)[1] | | |
| 03334575 | | USDT[1.32107143] | | |
| 03334577 | | ANC-PERP[0], BNB[0], BTC-PERP[0], MATIC[.00000001], PROM-PERP[0], SOL-PERP[0], USD[0.00], USDT[0] | | |
| 03334580 | Contingent | HNT[25.79424], LUNA2[0.07622328], LUNA2_LOCKED[0.17785432], LUNC[16597.77978], SAND[.00526727], SOL[0], TRX[.000031], USD[0.00], USDT[0.00000001] | | |
| 03334581 | | USD[0.00] | | |
| 03334585 | | TRX[.003885], USD[0.00], USDT[0.02216137] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03334590 | | USD[0.06] | | |
| 03334594 | | 0 | | |
| 03334596 | | SAND[0], USD[0.00] | | |
| 03334599 | Contingent, Disputed | TRX[0], USD[0.00] | | |
| 03334600 | | AVAX[0], USD[-2.23], USDT[2.53] | | |
| 03334606 | Contingent | ETH[7.262708], ETHW[7.262708], LUNA2[2.47408815], LUNA2_LOCKED[5.77287236], LUNC[7.97], SOL[5.59] | | |
| 03334614 | | USD[0.04] | | |
| 03334617 | | USD[0.00] | | |
| 03334624 | | USD[0.03] | | |
| 03334628 | | SAND[2], USD[0.63] | | |
| 03334629 | | BTC[.00921833], ETH[.06969382], ETHW[.06969382], EUR[0.00] | | |
| 03334630 | | BAO[3], KIN[5], TRX[1], TRY[0.00], USD[0.00], USDT[0] | | |
| 03334635 | | AVAX[0], BTC[.00000006], EUR[0.00], USD[0.00], USDT[0], USTC[0] | Yes | |
| 03334637 | | USD[0.00] | | |
| 03334647 | | USD[0.01] | | |
| 03334648 | | DOT[19.93904156], ETH[.236], ETHW[.236], EUR[0.00] | | DOT[18.696447] |
| 03334654 | Contingent, Disputed | USD[0.00] | | |
| 03334655 | | AVAX[.09509], USD[-0.06] | | |
| 03334658 | | USD[0.00] | | |
| 03334665 | | SAND[1.79428577], TRX[1], USD[0.00] | | |
| 03334666 | | TRX[0], USD[0.00] | | |
| 03334670 | | EUR[0.00], FTT[25.32585202], USD[0.00] | | |
| 03334673 | | BTC[.00580001], USD[0.00], USDT[3.31031176] | | |
| 03334677 | | USD[75.06] | | |
| 03334680 | | NFT (322740940066715606/FTX Crypto Cup 2022 Key #7179)[1] | | |
| 03334685 | | AAVE-PERP[0], ADA-PERP[0], BNB[0], BNB-PERP[0], BTC[0], BTC-PERP[0], ETH[0.00000001], ETH-0325[0], LOOKS-PERP[0], MANA-PERP[0], RAY[0], SHIB-PERP[0], SOL[0], SOL-0325[0], USD[0.00], USDT[0], VET-PERP[0], XRP[117.37783720] | | |
| 03334686 | | USD[0.00] | | |
| 03334689 | | SOL[.00000001], TRX-0325[0], USD[0.05] | | |
| 03334690 | | USD[0.04] | | |
| 03334694 | | SAND[.99981], USD[0.00], USDT[0.05790670] | | |
| 03334704 | | USDT[6.8] | | |
| 03334705 | | BTC[0.01319910], ETH[.05999525], ETHW[.05999525], USD[0.24] | | |
| 03334710 | | XRP[.00317824] | Yes | |
| 03334714 | | USD[0.00] | | |
| 03334716 | Contingent | ADA-0930[0], ADA-PERP[0], ATOM-PERP[0], AVAX-0624[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BNB[0], BTC[0], BTC-0624[0], BTC-0930[0], BTC-PERP[0], CEL-PERP[0], CRO-PERP[0], CRV-PERP[0], DOGE-0624[0], DOGE-PERP[0], ETH[0], ETH-0624[0], ETH-0930[0], EUR[0.00], FTM-PERP[0], FTT[17.29869942], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], KSM-PERP[0], LTC-PERP[0], LUNA2[0.00000003], LUNA2_LOCKED[0.00000009], LUNC[0.00856768], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], REEF[200], ROSE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB[100000], SOL[0], SOL-0624[0], SOL-PERP[0], THETA-PERP[0], TRX-PERP[0], USD[0.01], USDT[0], XRP-PERP[0] | | |
| 03334721 | | AKRO[1], BAO[5], EUR[324.70], KIN[4], SECO[1.03223448], TRX[3], UBXT[2] | Yes | |
| 03334724 | | USD[0.01] | | |
| 03334725 | | EUR[5.00] | | |
| 03334731 | | USD[0.67] | | |
| 03334732 | | SAND[2], USD[0.67] | | |
| 03334733 | Contingent | FTT[0.07944022], LUNA2[0.02054322], LUNA2_LOCKED[0.04793418], NFT (356994291001345570/FTX Crypto Cup 2022 Key #10183)[1], NFT (395551096819507719/NFT)[1], USD[-0.02], USDT[141.09850000] | | |
| 03334734 | | BNB[0], USD[0.00] | | |
| 03334739 | | SAND-PERP[0], USD[0.00], USDT[0] | | |
| 03334744 | | USDT[0] | | |
| 03334745 | | USD[0.00] | | |
| 03334746 | | SAND[.99981], USD[0.31] | | |
| 03334747 | | BAO[1], USDT[0.00003701] | | |
| 03334749 | | USD[29.28] | | |
| 03334753 | | BTC-PERP[0], ETH-PERP[0], USD[0.63] | | |
| 03334755 | | AVAX[.09294], BCH[0], BTC[0], COMP[0], ETH[0.00026100], ETHW[0.00026100], FTT[0], SOL[.005668], USD[10.41], USDT[0.00000001], XRP[1350], YFI[0] | | |
| 03334757 | | USD[0.03] | | |
| 03334760 | | USD[0.04] | | |
| 03334761 | | USD[0.00] | | |
| 03334762 | | TRX[.000001], USD[0.00] | | |
| 03334764 | | USD[0.06] | | |
| 03334765 | | TRYB-PERP[0], USD[0.03] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03334768 | | USD[.05] | | |
| 03334770 | | USD[9.99] | | |
| 03334771 | | AAVE[0.29399664], ADA-PERP[449], AGLD[166.5676796], ALGO-PERP[207], ASD[2057.57896098], ATLAS[2479.51888], ATOM[4.53172083], AVAX[0], AXS[3.20551360], BICO[69.98642], BNT[75.83427685], BTC[0.11064651], BTC-PERP[0], CRO[430], CUSDT[5038.50376666], DOGE[600.24093451], DOT[0], ETH[0.34628651], ETH-PERP[0], ETHW[0.19276309], FIDA[47.990688], FTT[14.14342848], GODS[62.487875], LOOKS[100], LUNC-PERP[0], MATIC[140.52806467], MCB[32.51369112], OMG[51.42656013], RAY[49.99], ROOK[1.04379746], RUNE[14.62980685], SOL[5.60509976], SUSHI[0], TOMO[188.45853402], TRX[2929.40932118], TRYB[3669.60207154], UNI[0], USD[1665.66], XRP[1663.66494245] | | AAVE[.289943], ATOM[4.299165], AXS[2.360349], BNT[58.788592], BTC[.084024], ETH[.094981], MATIC[139.97284], OMG[49.99], SOL[1.569695], TRX[2872.483111], TRYB[3595.826323], XRP[1628.780471] |
| 03334773 | | USD[0.08] | | |
| 03334774 | Contingent, Disputed | USD[0.00] | | |
| 03334775 | | USD[0.06], USDT[0.00608071] | | |
| 03334778 | | USD[0.01] | | |
| 03334781 | | LTC[.01048548], USDT[0.00000114] | | |
| 03334791 | | USD[0.02], USDT[0] | | |
| 03334792 | | NFT (340308905455323748/FTX EU - we are here! #57093)[1], NFT (384202028070013348/FTX EU - we are here! #57330)[1], NFT (520255298442087491/FTX EU - we are here! #57224)[1], USD[0.00] | | |
| 03334794 | | NFT (313029859356207323/FTX EU - we are here! #160161)[1], NFT (349588674519346793/FTX EU - we are here! #157757)[1], NFT (400580079217506228/FTX EU - we are here! #157476)[1] | | |
| 03334799 | | USD[25.00] | | |
| 03334800 | | USDT[.00002] | | |
| 03334805 | | USD[0.97] | | |
| 03334806 | | TRX[.199502], USD[0.00], USDT[0] | | |
| 03334818 | | FTT[.12213413], USD[0.00], USDT[0] | | |
| 03334820 | Contingent | AKRO[1], BAO[1], ETH[.00000001], FTM[.00000001], LUNA2[0.10010151], LUNA2_LOCKED[0.23357020], NFT (293588614283844596/FTX EU - we are here! #112412)[1], NFT (358096838883474724/FTX EU - we are here! #112639)[1], NFT (390382908016686975/FTX EU - we are here! #112551)[1], USD[15.93], USDT[11.81498273], USTC[14.17334813] | Yes | |
| 03334822 | | TRX[.000001], USD[0.00] | | |
| 03334829 | | BTC[0], USD[0.00] | | |
| 03334834 | | USD[0.00] | | |
| 03334843 | | USD[0.00] | | |
| 03334844 | | USD[0.00] | | |
| 03334848 | | BNB-PERP[0], BTC[0.00069987], BTC-PERP[0], CREAM-PERP[0], DOT-PERP[0], ETH[.04699154], ETHW[.04699154], FTT[1.799676], MATIC-PERP[0], SOL[.57691482], SOL-PERP[0], USD[2.06], USDT[0.00000001], XRP[.795364] | | |
| 03334850 | | USD[0.000] | | |
| 03334852 | | USD[0.03] | | |
| 03334854 | | BTC[.0018], ETH[.045], ETHW[.045] | | |
| 03334856 | | BTC[0], EUR[0.00], LOOKS[0], USD[0.00], USDT[0] | | |
| 03334857 | | USD[0.00], USDT[0] | | |
| 03334860 | | USD[0.00] | | |
| 03334864 | | BTC[.00001322] | Yes | |
| 03334865 | | USD[0.00] | | |
| 03334867 | | TRX[1], USD[0.01] | | |
| 03334868 | Contingent | BTC[0.00175388], DAI[0], ETH[.00000001], ETHW[0.00057671], FTT[0.18859216], LUNA2[0.00000004], LUNA2_LOCKED[0.00000009], LUNC[.008721], TRX[.001554], USD[1.48], USDT[1.61709612] | | |
| 03334870 | | TRX[.000001], USD[0.00] | | |
| 03334871 | | USD[0.00] | | |
| 03334875 | | USD[0.00], USDT[0] | | |
| 03334876 | | USD[0.00], USDT[0] | | |
| 03334882 | | USD[0.00], USDT[0.00008182] | | |
| 03334884 | | SOL[.00000001], TRX[0], USD[0.00] | | |
| 03334885 | | NFT (380959370515789269/FTX EU - we are here! #254858)[1], NFT (540787493722481356/FTX EU - we are here! #254874)[1], NFT (560420825680683952/FTX EU - we are here! #254839)[1] | | |
| 03334887 | | SAND[0], TRX[0], USD[0.06], USDT[0] | | |
| 03334895 | | USD[0.01] | | |
| 03334900 | | TONCOIN[398.5] | | |
| 03334903 | | SAND-PERP[0], USD[0.01] | | |
| 03334909 | | 0 | | |
| 03334910 | | USD[0.01] | | |
| 03334911 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], APE-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX[.00000001], BAND-PERP[0], BCH-PERP[0], BNB[0], CHZ-PERP[0], CRV-PERP[0], DOGE[3.9354], DOGE-PERP[0], DOT[.0998], DYDX-PERP[0], EGLD-PERP[0], ENS-PERP[0], EOS-PERP[0], ETH-PERP[0], EUR[0.00], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], LINK-PERP[0], LTC-PERP[0], MANA-PERP[0], MATIC-PERP[0], SHIB[99880], SOL[.009922], SOL-PERP[0], TRX[.00006], USD[-0.99], USDT[0], WAVES-PERP[0], XMR-PERP[0], XRP-PERP[0] | | |
| 03334916 | | TONCOIN[.01], USD[0.00], USDT[0] | | |
| 03334917 | | EUR[5.00], USD[1.00], USDT[0] | | |
| 03334923 | | BTC[.0005332], FTT[1.8], POLIS[32.1], USD[0.00] | | |
| 03334925 | | USD[0.04] | | |
| 03334926 | | EUR[0.00] | | |
| 03334936 | | BTC[.00001831], ETH-PERP[0], USD[0.00], USDT[0] | | |
| 03334937 | | NFT (290180748523907808/FTX EU - we are here! #183176)[1], NFT (413199975246603518/FTX EU - we are here! #183027)[1], NFT (557686423336154283/FTX EU - we are here! #183073)[1], USDT[1] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03334940 | | USD[21.30] | | |
| 03334942 | | BNB[0], LTC[0] | | |
| 03334953 | | BAO[1], LOOKS[211.62543249], USD[0.00] | | |
| 03334965 | | NFT (565016249859176637/The Hill by FTX #25082)[1] | | |
| 03334968 | | USD[0.02] | | |
| 03334975 | | SAND-PERP[0], USD[0.00], USDT[0.00032182] | | |
| 03334976 | | BNB[.00940458], POLIS[213.55728], USD[0.80] | | |
| 03334978 | | TRX[0], USD[0.05] | | |
| 03334979 | Contingent | ATLAS[0], LUNA2[0.00000003], LUNA2_LOCKED[0.00000007], LUNC[.0066083], USD[0.00], XRP[0] | | |
| 03334983 | Contingent | AVAX[1.2], BAND[18], BAT-PERP[0], BTC[.0395], BTC-PERP[0], ETH[.39], ETHW[.39], EUR[30.38], FTM-PERP[0], FTT[1.99964], LUNA2[0.00307832], LUNA2_LOCKED[0.00718274], LUNC[0.00991646], MANA[40], MATIC-PERP[0], SAND-PERP[0], SOL-PERP[0], USD[863.57] | | |
| 03334984 | | 1INCH-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC-PERP[0], C98-PERP[0], CHR-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRV-PERP[0], CVC-PERP[0], DASH-PERP[0], DEFI-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETH-PERP[0], FIDA-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], HNT-PERP[0], ICP-PERP[0], IMX-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MINA-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONE-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PROM-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SKL-PERP[0], SNX-PERP[0], SOL-PERP[0], SRN-PERP[0], STEP-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], USD[-0.73], USDT[.73945288], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], YFII-PERP[0], YFI-PERP[0] | | |
| 03334989 | | SAND[1], USD[3.00] | | |
| 03334991 | | SAND[.9998], USD[5.50] | | |
| 03334993 | | SAND[2], USD[1.21] | | |
| 03335006 | | SAND-PERP[0], USD[0.00] | | |
| 03335008 | | TRX[.000001], USD[4.69] | | |
| 03335015 | | USD[0.00] | | |
| 03335017 | | SOL[0] | | |
| 03335019 | | USD[0.00], USDT[0] | | |
| 03335030 | | BTC[.03015493], BTC-PERP[0], ETH-PERP[0], LINK-PERP[0], LOOKS-PERP[0], MTA[1550.73267], USD[0.00], USDT[0.00015937], XAUT[.75811643] | | |
| 03335032 | | BTC[0.00348423], EUR[0.00], LINK[0] | | |
| 03335033 | | DOGE[587.8824], ETH[0.85875196], ETHW[0.85450941], MANA[449.87], SAND[149.97], SHIB[1699660], SOL[21.055788], USD[1.43] | | ETH[.853601] |
| 03335036 | | SOL[.32], USD[1.11], USDT[.00503462] | | |
| 03335042 | | BTC[.03079384], USDT[1992.05897294] | | |
| 03335044 | | USD[0.00] | | |
| 03335045 | | USD[25.00] | | |
| 03335046 | | USD[0.01] | | |
| 03335047 | | EUR[102.25], SAND[2.03491298], USD[0.00] | Yes | |
| 03335049 | | USD[0.05] | | |
| 03335051 | | USD[0.00] | | |
| 03335052 | | USD[0.00], USDT[0] | | |
| 03335057 | | USD[0.00] | | |
| 03335059 | | TONCOIN[.3] | | |
| 03335061 | | USD[0.39] | | |
| 03335076 | | TRX-0325[0], USD[0.03] | | |
| 03335080 | | ADA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BTC[0.00000001], BTC-PERP[0], CREAM-PERP[0], DOGE-PERP[0], ETH[0], ETH-0325[0], ETH-PERP[0], FTT[0], FTT-PERP[0], LINK-PERP[0], SOL-PERP[0], USD[0.01], USDT[0] | | |
| 03335082 | | TRX[0], USD[0.05] | | |
| 03335084 | | USD[87.82] | | |
| 03335088 | | USD[0.00] | | |
| 03335089 | | ATOMBULL[3780000], EOSBULL[900000], MATICBULL[86.68], TRX[.000084], USD[0.00], USDT[67.82795822] | | |
| 03335095 | | USD[0.01] | | |
| 03335096 | | USD[0.00], USDT[61.32641408] | | |
| 03335097 | | BNB[0], BTC[0], FTT[0], MATICHALF[0], SLP[53501.3626], SPELL[371.97002], USD[87.62] | | |
| 03335103 | | ATLAS[90], SAND[10], USD[0.16] | | |
| 03335105 | | ETH-PERP[0], USD[3.56], USDT[0.00000001] | | |
| 03335110 | | TONCOIN[.05] | | |
| 03335112 | | BNB[.0000785], ETH[-0.00003068], JPY[0.83], USD[0.03] | | |
| 03335117 | | NFT (451431058556829066/FTX EU - we are here! #95187)[1], NFT (518829791832037978/FTX EU - we are here! #96523)[1], NFT (522013512876949256/FTX EU - we are here! #134521)[1] | | |
| 03335121 | | BTC[0], TRX[.082652], USDT[0.00000005] | | |
| 03335122 | | AGLD[13.32916691], ATLAS[213.38390903], BNB[0.16280424], CRO[65.37497256], CRV[1.31092769], EUR[100.82], FTM[161.41112115], FTT[1.002549], GALA[86.51218862], HNT[3.27902085], IMX[13.20707244], JOE[21.72591861], LRC[32.47328475], RNDR[10], SAND[12], SHIB[436252.22688873], USD[0.00], USDT[0.00000043] | Yes | |
| 03335123 | | TRX[.005379], USD[0.00] | | |
| 03335124 | | ADA-PERP[0], ALGO-PERP[0], AVAX-PERP[0], BTC[.00229026], BTC-0325[0], BTC-MOVE-0202[0], BTC-PERP[0], DOT-PERP[0], EGLD-PERP[0], ETH-PERP[0], SOL-PERP[0], USD[3.68], USDT[0] | | |
| 03335125 | | USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03335129 | | USD[0.00] | | |
| 03335130 | | ETH[0.01520369], ETHW[0.01520369], NFT (362033543804740190/The Hill by FTX #16837)[1], TRX[.000001] | | |
| 03335133 | | TONCOIN[.08624246], USD[0.00] | | |
| 03335142 | Contingent | BNB[0], BTC[0.00000001], BULL[0], COMP[0], ETH[0], ETHW[0], FTT[0], LTC[0], LUNA2[0.00363364], LUNA2_LOCKED[0.00847850], SOL[0], STG[.00023883], USD[9.48], USDT[0], USTC[.51436001] | Yes | |
| 03335143 | | USD[0.00] | | |
| 03335151 | | BNB[0], USD[0.01], USDT[-0.00706955] | | |
| 03335155 | | ETH[.00000001], KIN[.00000001], SHIB[30.16398379], USD[0.00], USDT[0] | Yes | |
| 03335168 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC-PERP[0], CHR-PERP[0], CHZ-PERP[0], DENT-PERP[0], DOGE-PERP[0], EGLD-PERP[0], ENS-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], MX-PERP[0], KNC-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.00307181], LUNA2_LOCKED[0.00716756], LUNC[.0098955], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], ONE-PERP[0], QTUM-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0.97], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX-PERP[0], USD[31.73], USDT[30.33898521], VET-PERP[0], XRP-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 03335172 | | ALICE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BTC-PERP[0], CRO-PERP[0], ETC-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[0], LINK-PERP[0], LOOKS-PERP[0], LTC[.00270806], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], REN-PERP[0], SAND-PERP[0], SOL[0], SOL-PERP[0], SUSHI-PERP[0], TRX[1.35260700], USD[8.34], USDT[12.70432987] | | |
| 03335173 | | APT[0], ATOM[0], BNB[0], DOGE[0], ETH[0], USD[0.00] | | |
| 03335174 | | USD[0.00] | | |
| 03335175 | | SAND[0], USD[0.00] | | |
| 03335182 | | USDT[25] | | |
| 03335189 | | SAND[10], USD[0.06] | | |
| 03335195 | | TRX[.08171893], USD[0.00] | | |
| 03335196 | | SAND[1], USD[1.32] | | |
| 03335200 | | BTC-PERP[0], USD[0.00] | | |
| 03335204 | | ETH[0.00000010], ETHW[0.00000010], XRP[0] | | |
| 03335205 | | USD[0.00] | | |
| 03335216 | | TRX[48.003108] | | |
| 03335220 | | BNB[0], DOGE[22.22573743], TRX[.000109], USDT[0] | | |
| 03335221 | | AVAX[10.99791], BTC[.0827], ETH[1.094], ETHW[1.094], SAND[224.95725], SOL[8.61], USD[202.13] | | |
| 03335222 | | TONCOIN[.02], TRY[0.00], USD[0.01], USDT[0] | | |
| 03335232 | | USD[0.00] | | |
| 03335234 | | TRX[.737001], USD[0.01] | | |
| 03335235 | | EUR[1.48], LUNC-PERP[0], USD[-0.32] | | |
| 03335236 | | USD[0.00], USDT[0] | | |
| 03335246 | | BTC[0], FTT[0], USD[0.00], USDT[0.00000032] | | |
| 03335257 | | BTC[0.00002673], SOL[.03025066], USD[0.00], USDT[0.00494897] | | |
| 03335258 | | USD[0.00] | | |
| 03335261 | | USD[0.00] | | |
| 03335262 | | USD[0.01] | | |
| 03335265 | | SAND[.00005], USD[0.00] | | |
| 03335268 | | NFT (322690794468296359/FTX EU - we are here! #32933)[1], NFT (473506569353672329/FTX EU - we are here! #32837)[1], NFT (494570209775247096/FTX EU - we are here! #33013)[1] | | |
| 03335279 | | USD[0.03] | | |
| 03335285 | | ATOM[37.5], BTC[.20420171], EUR[0.00], MATIC[234.21519411], NEAR[100], SOL[0.00180163], TRX[.000805], USD[2.27], USDT[1.59486999] | | |
| 03335288 | | EUR[0.00], USD[0.00] | | |
| 03335291 | | USD[0.00] | | |
| 03335295 | | USD[0.02] | | |
| 03335298 | | USD[0.00] | | |
| 03335299 | | SAND[1.9998], USD[0.77], USDT[0] | | |
| 03335300 | | LUNC-PERP[0], SAND[17], USD[0.14] | | |
| 03335302 | | SAND[1], USD[4.31], USDT[0] | | |
| 03335306 | | BTC[0], DOGE[0], ETH[0], PEOPLE-PERP[0], USD[0.00], USDT[0] | | |
| 03335308 | | USD[0.00] | | |
| 03335312 | | USDT[0.00000002] | | |
| 03335313 | | USDT[5.354973] | | |
| 03335316 | | USD[25.00] | | |
| 03335318 | | USD[0.00] | | |
| 03335322 | | DOT[0], USD[0.97] | | |
| 03335330 | | USD[0.00], USDT[0] | | |
| 03335338 | | BNB[0], FTT[0], GBP[0.00] | | |
| 03335339 | | ADA-PERP[0], AXS-PERP[0], CRO-PERP[0], DOGE[.9178386], DOGE-PERP[0], ENJ-PERP[0], FLOW-PERP[0], FTM-PERP[0], GALA-PERP[0], LUNC-PERP[0], MANA[0], MATIC-PERP[0], RUNE-PERP[0], SAND-PERP[0], SOL-PERP[0], SUSHI-PERP[0], USD[0.03], XRP-PERP[0] | | |
| 03335341 | Contingent, Disputed | SAND[0], TRX[0] | | |
| 03335342 | | TRX[0], USD[0.05] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03335346 | | NFT (50546114994153419 7/FTX EU - we are here! #90265)[1], NFT (53264358780552252 4/FTX EU - we are here! #46259)[1], NFT (54760166608811505 8/FTX EU - we are here! #45581)[1], USD[0.00] | | |
| 03335349 | | MATIC[2.75430852] | | |
| 03335350 | | USD[0.01] | | |
| 03335351 | | SAND[15.9978], USD[0.16] | | |
| 03335352 | | USD[0.00] | | |
| 03335354 | Contingent, Disputed | BNB[0], ETH[0], HT[0], LUNC[.00000001], MATIC[0], SOL[0], USD[0.02], USDT[0] | | |
| 03335359 | Contingent, Disputed | USD[0.00] | | |
| 03335362 | | MBS[182.9634], USD[0.48] | | |
| 03335364 | Contingent | ETHW[.06879548], LUNA2_LOCKED[14.86594534], TONCOIN[111.21172], USD[-70.01], USDT[131.06384407] | | |
| 03335368 | | ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC-PERP[0], ETH-PERP[0], EUR[0.00], FTM-PERP[0], FTT-PERP[0], GLMR-PERP[0], GMT-PERP[0], IMX-PERP[0], LRC-PERP[0], LUNC-PERP[0], MTL-PERP[0], RUNE-PERP[0], SHIB-PERP[0], STX-PERP[0], USD[0.00], USDT[0.00000001] | | |
| 03335372 | | USD[0.05] | | |
| 03335373 | | SAND[1], TRX[.000001], USD[0.49] | | |
| 03335375 | | KIN[2], USD[0.00], USDT[1.87308979] | | |
| 03335376 | | TRX[.3], USD[0.37] | | |
| 03335380 | | SAND[1], USD[0.00], USDT[0] | | |
| 03335391 | | USD[0.00] | | |
| 03335406 | | USD[0.00] | | |
| 03335407 | | USD[0.00], USDT[0] | | |
| 03335409 | | 0 | | |
| 03335415 | | ATOM-PERP[0], AVAX[.00000002], AVAX-PERP[0], BNB[.00000001], BTC[0.04605322], BTC-PERP[0], ETH[.00000001], ETH-PERP[0], FTM-PERP[0], MATIC[0], USD[0.00], XRP-PERP[0] | | |
| 03335419 | Contingent, Disputed | USDT[0.01071931] | | |
| 03335421 | | ATLAS[207.61701294], USD[0.00] | | |
| 03335422 | | SAND[2], USD[3.93] | | |
| 03335429 | | USD[0.00] | | |
| 03335430 | | LTC[0], SAND[0], USD[0.00] | | |
| 03335432 | | KIN[6845.627], USD[0.39] | | |
| 03335434 | | BNB[0], BTC[0], USD[0.00] | | |
| 03335439 | | USD[0.04] | | |
| 03335444 | | USD[0.00] | | |
| 03335456 | | USD[0.05] | | |
| 03335458 | | USD[0.00], USDT[0.00897967] | | |
| 03335459 | | USD[10.00] | | |
| 03335461 | | USD[0.07], USDT[0.00928906] | | |
| 03335463 | | SAND-PERP[0], USD[0.00] | | |
| 03335473 | | BNB[0], ETH[0], HT[0], USD[0.00] | | |
| 03335475 | | USD[0.00] | | |
| 03335483 | | ETH[.0133984], ETHW[.0133984] | | |
| 03335487 | | NFT (39781771636787956 5/FTX EU - we are here! #260601)[1], NFT (42398887936842036 2/FTX EU - we are here! #260591)[1], NFT (55812489833326844 6/FTX EU - we are here! #260581)[1], TRX[.009908], USD[0.00], USDT[0] | | |
| 03335492 | | ETH[.00049], ETHW[.00049], USD[0.12] | | |
| 03335496 | | BNB[.00025258], BTC[.60825418], SOL[1.03227641], USD[0.10], XRP[4168.46620066] | Yes | |
| 03335503 | | USD[0.06] | | |
| 03335504 | | USD[0.00], USDT[0] | | |
| 03335508 | | USD[0.00], USDT[0] | | |
| 03335509 | | USD[0.02] | | |
| 03335513 | | USD[0.01] | | |
| 03335515 | | TRX[.000001], USD[0.00] | | |
| 03335526 | | USD[0.00] | | |
| 03335531 | | TRX[0], USD[0.01], USDT[0] | | |
| 03335536 | | ATLAS[2040], BNB[.00106676], USD[0.20] | | |
| 03335539 | | TRX[0] | | |
| 03335547 | | LINK[44.43443191], MANA[1295.15095431], RNDR[5423.55133402], USD[0.00] | Yes | |
| 03335550 | | USD[0.00] | | |
| 03335552 | | USD[0.48], XRP-0325[0] | | |
| 03335555 | | DOT[.09905], FTT[.09962], SAND[.99943], SOL[3.55], USD[0.43] | | |
| 03335557 | | USD[0.01] | | |
| 03335560 | | GBP[1.00] | | |
| 03335568 | | USD[0.04], USDT[0.06315256], XRP[.98594] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03335571 | Contingent, Disputed | BTC[0], USD[0.00] | | |
| 03335574 | | USD[0.00] | | |
| 03335580 | | BTC-PERP[0], ETH-PERP[0], USD[0.02], XMR-PERP[0] | | |
| 03335582 | | USD[0.00] | | |
| 03335583 | | USD[0.00] | | |
| 03335592 | | USD[0.00] | | |
| 03335596 | | USD[0.00] | | |
| 03335597 | | USD[0.00] | | |
| 03335604 | | AGLD-PERP[0], ALCX-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], ASD-PERP[0], BADGER-PERP[0], BIT-PERP[0], BNT-PERP[0], BOBA-PERP[0], BTT-PERP[0], CAKE-PERP[0], CEL-PERP[0], CLV-PERP[0], CREAM-PERP[0], CVX-PERP[0], EDEN-PERP[0], ETHW-PERP[0], FIDA-PERP[0], FLM-PERP[0], FLOW-PERP[0], FXS-PERP[0], GAL-PERP[0], GLMR-PERP[0], GMT-PERP[0], GST-PERP[0], HNT-PERP[0], HT-PERP[0], IMX-PERP[0], JASMY-PERP[0], KLAY-PERP[0], KLUNC-PERP[0], KNC-PERP[0], LDO-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], MTA-PERP[0], MTL-PERP[0], ONT-PERP[0], OP-PERP[0], PERP-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], RAMP-PERP[0], REEF-PERP[0], RNDR-PERP[0], RON-PERP[0], ROOK-PERP[0], RSR-PERP[0], RVN-PERP[0], SCRT-PERP[0], SLP-PERP[0], SPELL-PERP[0], STMX-PERP[0], STX-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX[.000002], TRYB-PERP[0], USD[106.52], USTC-PERP[0], XEM-PERP[0], YFII-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 03335605 | | APE[23.87791796], ETH[.00000356], ETHW[.00000356], USD[63.56037211] | Yes | |
| 03335607 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAND-PERP[0], BNB-PERP[0], BTC-PERP[0], CRV-PERP[0], DOGE-PERP[0], DYDX-PERP[0], ETC-PERP[0], ETH-0930[0], ETH-PERP[0], FTM-PERP[0], FTT[25.99951900], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], KNC-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], MANA-PERP[0], NEAR-PERP[0], NFT (535717555655925198/FTX Crypto Cup 2022 Key #1698)[1], OP-PERP[0], SAND-PERP[0], SC-PERP[0], SOL[0], SOL-PERP[0], SUSHI-PERP[0], TRX[.00176.88], TRX-PERP[0], USD[0.00], USDT[0.000000041], WAVES-PERP[0], XRP-PERP[0] | | |
| 03335608 | Contingent | SRM[1.29136565], SRM_LOCKED[7.70863435] | | |
| 03335609 | | 0 | | |
| 03335610 | | TRX[.00000001], USDT[0] | | |
| 03335616 | | NFT (497189149982820335/FTX Crypto Cup 2022 Key #17200)[1] | | |
| 03335617 | | USD[0.34] | | |
| 03335619 | | USD[25.00] | | |
| 03335620 | | TRX[0], USD[0.00] | | |
| 03335625 | | USD[0.00] | | |
| 03335629 | | USD[0.03] | | |
| 03335630 | | USD[0.00] | | |
| 03335631 | | BTC-PERP[0], CRO-PERP[0], EGLD-PERP[0], ETH-PERP[0], EUR[0.93], JASMY-PERP[0], LUNC-PERP[0], MANA-PERP[0], SOL-PERP[0], USD[0.59] | | |
| 03335634 | | USD[0.01] | | |
| 03335636 | | BNB[0.34230707], BTC[.00340268], USD[0.02] | | |
| 03335638 | | AVAX[0], BNB[0], CRO[0], DYDX-PERP[0], ETH[0], FTT[0], LTC[.00000001], MATIC[0], NFT (300217201810733113/FTX EU - we are here! #244218)[1], NFT (576147124287818585/FTX EU - we are here! #244240)[1], SOL[0], USD[0.00], USDT[0] | Yes | |
| 03335639 | | BTC[0.00009908], SAND[1], TRX[.000806], USD[1.30], USDT[0.26201350] | | |
| 03335640 | | NFT (483737305388614536/FTX EU - we are here! #283509)[1], OXY-PERP[0], USD[0.08], USDT[0] | | |
| 03335651 | | USD[0.00] | | |
| 03335654 | Contingent | DENT[1], ETH[.0000004], ETHW[.0000004], KIN[2], LUNA2[0.39791513], LUNA2_LOCKED[0.91980182], USDT[49.95878589], USTC[57.57660313] | Yes | |
| 03335661 | | USD[0.05] | | |
| 03335664 | | CRV[3], USD[0.30] | | |
| 03335665 | | AUDIO[0], GALA[0], SAND[3.04123087], USD[0.00] | | |
| 03335686 | | ATLAS[5499.73045739], BAO[3], KIN[2], USD[3.45] | Yes | |
| 03335687 | | USD[0.00] | | |
| 03335690 | | BNB[0], USD[0.00] | | |
| 03335696 | | NFT (339791055970485650/FTX Crypto Cup 2022 Key #23117)[1] | | |
| 03335702 | | AVAX[0] | | |
| 03335704 | | FTM-PERP[0], OMG-PERP[0], ONE-PERP[0], USD[39.74] | | |
| 03335706 | | BNB[0.17434828], ETH[0], GAL[210.034], USD[3484.77], USDT[0.00000001] | | USD[234.56] |
| 03335708 | | ETH[0.00166361], ETH-PERP[0], ETHW[0.00166361], USD[-1.71] | | |
| 03335709 | | USD[0.00], USDT[0] | | |
| 03335713 | | BTC[.00009664], SOL[0], USD[-0.50] | | |
| 03335717 | | SAND[10], USD[0.07] | | |
| 03335719 | | TONCOIN[.09], USD[0.16] | | |
| 03335720 | | BTC[.00695835] | | |
| 03335721 | Contingent | 1INCH-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BTC[0.00004358], BTC-PERP[0], CRV-PERP[0], DOGE-PERP[0], FTM[-3.13232049], FTM-PERP[0], LUNA2[0.00001079], LUNA2_LOCKED[0.00002517], LUNC[2.349714], LUNC-PERP[0], ONE-PERP[0], ROSE-PERP[0], SAND-PERP[0], SHIB[1499700], SHIB-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], USD[0.88], USDT[0], XRP-PERP[0] | | |
| 03335723 | | TRX[0], USD[0.00] | | |
| 03335724 | | BNB[.00000001], SAND-PERP[0], USD[0.00] | | |
| 03335732 | | USD[0.00] | | |
| 03335736 | | ADA-PERP[0], AMPL[0], AMPL-PERP[0], ANC-PERP[0], ATOM-PERP[0], BADGER-PERP[0], BRZ-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CHR-PERP[0], CHZ-PERP[0], CRV[0], DENT-PERP[0], DOGE[0], DOGE-PERP[0], ETH[0], ETH-PERP[0], FIL-PERP[0], FTM[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GALA-PERP[0], IOTA-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LEO-PERP[0], LOOKS[0], LOOKS-PERP[0], LTC-0325[0], LUNA2-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], NEAR-PERP[0], OMG-PERP[0], OP-PERP[0], ORBS-PERP[0], PERP[0], PROM-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL[0], SOL-PERP[0], STORJ-PERP[0], STX-PERP[0], TULIP-PERP[0], USD[1.28], WAVES-PERP[0], XRP-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03335737 | | MATIC[0], USDT[0] | | |
| 03335740 | | BAO[5], DENT[1], KIN[2], RSR[1], UBXT[1], USDT[0] | | |
| 03335741 | | BAO[1], GOG[129.82424658], KIN[1], MATIC[0] | Yes | |
| 03335742 | | USD[0.04] | | |
| 03335750 | | NFT (305522267380101325/FTX EU - we are here! #12128)[1], NFT (344730345525801236/FTX EU - we are here! #12308)[1], NFT (475579436255556890/FTX EU - we are here! #11705)[1], TRX[0], USD[0.04] | | |
| 03335751 | | USD[0.00] | | |
| 03335752 | | DOGE-PERP[0], NEAR-PERP[0], SOL[.00754692], USD[0.67], USDT[0.34018097] | | |
| 03335758 | Contingent | CELO-PERP[0], LOOKS[208.9582], LUNA2[16.87907992], LUNA2_LOCKED[39.38451982], LUNC[3675455.19], USD[0.00], USDT[0.00000101] | | |
| 03335781 | | USD[0.06] | | |
| 03335783 | | USD[0.00] | | |
| 03335787 | Contingent | LUNA2[0.65729155], LUNA2_LOCKED[1.53368030], LUNC[143126.6206062], USDT[0.00003445] | | |
| 03335791 | | USD[0.04] | | |
| 03335800 | | AXS[0], BTC[.03008894], ETH[.694861], ETHW[.694861], FTM[10.89572268], MANA[199.94], SAND[212.912], USD[1.96], USDT[0] | | |
| 03335804 | | USD[0.00] | | |
| 03335814 | | USD[0.04] | | |
| 03335818 | Contingent | SRM[2.14997166], SRM_LOCKED[13.21002834] | | |
| 03335820 | | USD[0.00], USDT[0] | | |
| 03335821 | | SXPBULL[5598.88], USD[6.37], USDT[.69533745] | | |
| 03335823 | | FTT[0], TRX[.320003], USD[0.00] | | |
| 03335826 | | USD[0.00], USDT[0] | | |
| 03335830 | | USD[0.00] | | |
| 03335834 | | USD[0.00], USDT[0] | | |
| 03335837 | | USD[0.00] | | |
| 03335839 | | LRC[20.50618292], USD[0.00] | | |
| 03335844 | | USD[0.05] | | |
| 03335845 | | BTC[0], SOL[6.12333774], USD[0.00], USDT[0.00000029] | | |
| 03335852 | | BTC-PERP[0], EGLD-PERP[0], ETH-PERP[0], USD[0.11] | | |
| 03335853 | | USD[0.00] | | |
| 03335859 | | USD[0.00] | | |
| 03335860 | | ANC-PERP[0], APE-PERP[0], BAT[1], BTC-PERP[0], CEL-PERP[0], ETC-PERP[0], ETH[1.58869173], ETH-PERP[0], FTT[50.02390625], FTT-PERP[0], GMT-PERP[0], GST-PERP[0], GT[39.9], INJ-PERP[0], KIN[1], OP-PERP[0], TRX[.000003], USD[2.35], USDT[9.64798943], WAVES-0624[0], WAVES-PERP[0], ZIL-PERP[0] | | |
| 03335863 | | USD[0.57] | | |
| 03335865 | | USD[0.00] | | |
| 03335871 | | USDT[0] | | |
| 03335876 | | USD[0.00] | | |
| 03335877 | | USD[21695.33], USDT[.00647] | | |
| 03335881 | | USD[0.00] | | |
| 03335886 | | BNB[0], DOGE[0], ETH-PERP[0], TRX[0], USD[0.00], USDT[0], XRP[.04] | | |
| 03335890 | | USD[0.00] | | |
| 03335892 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC-PERP[0], CHR-PERP[0], CHZ-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENS-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], IMX-PERP[0], KNC-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], ONE-PERP[0], QTUM-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SOL-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX-PERP[0], USD[309.76], VET-PERP[0], XRP-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 03335898 | | APE-PERP[0], AVAX[0], BTC[0.00000250], BTC-PERP[0], CEL[0], DOGE-PERP[0], DYDX-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FTT[25], GMT[0], GMT-PERP[0], GST-PERP[0], LTC-PERP[0], LUNC[0], MATIC[0], ONE-PERP[0], OP-PERP[0], SOL[0], SOL-PERP[0], TRX-PERP[0], USD[0.00], USDT[0] | | |
| 03335900 | | BAO[1], DENT[1], KIN[2], USDT[0] | | |
| 03335902 | | USD[0.00] | | |
| 03335907 | Contingent | SRM[1.29136565], SRM_LOCKED[7.70863435] | | |
| 03335908 | | NFT (465814887704043294/FTX EU - we are here! #35057)[1], NFT (473796124679176161/FTX EU - we are here! #34997)[1], NFT (519115505927357856/FTX EU - we are here! #35200)[1], TRX[0], USD[0.00] | | |
| 03335912 | | TRX[.000001], USD[0.00] | | |
| 03335913 | | APE-PERP[0], TRX[0], USD[0.09], USDT[0] | | |
| 03335919 | | BTC[0], CEL[0] | | |
| 03335920 | | SAND[.15629378], USD[5.53] | | |
| 03335925 | | TRX[0.00015655], USD[0.00] | | |
| 03335928 | | SAND[.9824], USD[0.05] | | |
| 03335929 | | SAND-PERP[0], USD[0.00] | | |
| 03335932 | | SAND-PERP[0], USD[0.05] | | |
| 03335937 | | USDT[0] | | |
| 03335939 | | LTC[.0003], NFT (511410410863609466/FTX EU - we are here! #37942)[1], NFT (537453011212567390/FTX EU - we are here! #37864)[1], NFT (568711901504109082/FTX EU - we are here! #37734)[1], USD[0.06] | | |
| 03335940 | | USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03335945 | | C98-PERP[0], SOL[0], USD[0.33], USDT[0] | | |
| 03335946 | | USD[0.00] | | |
| 03335948 | | USD[0.00] | | |
| 03335952 | | SOL[0], USD[0.00] | | |
| 03335953 | | ETH[0], USD[0.00], USDT[0] | | |
| 03335957 | | USD[0.03] | | |
| 03335959 | | SAND[.99981], TRX[.000001], USD[0.65] | | |
| 03335960 | | USD[0.00], XRP[0] | | |
| 03335970 | | USD[0.00], USDT[0] | | |
| 03335973 | | USD[25.00] | | |
| 03335978 | | FTT[0.00027297], TRX[0], USD[0.00] | | |
| 03336000 | | ADA-PERP[0], BTC-PERP[0], DOT[.1], DOT-PERP[0], FTM-PERP[0], USD[-15.42], USDT[17.81199990] | | |
| 03336011 | | AKRO[1], ETH[.01139985], ETHW[.10268484], FIDA[1], USD[0.00], USDT[0.02560150] | Yes | |
| 03336012 | | NFT (356911094186629368/FTX Crypto Cup 2022 Key #11297)[1], NFT (569447846902124866/The Hill by FTX #26682)[1] | | |
| 03336013 | | SAND[.99962], USD[6.92] | | |
| 03336015 | | SAND[1.18335903], USD[0.00] | | |
| 03336021 | | NFT (534538046748462260/DOGO-IN-500 #2053)[1] | Yes | |
| 03336023 | | USDT[0.00022599] | | |
| 03336025 | | TONCOIN[18.576] | | |
| 03336026 | | BTC[.00204271], BTC-PERP[0], USD[-3.12] | | |
| 03336029 | | USD[0.00] | | |
| 03336033 | | USD[0.08] | | |
| 03336036 | | USD[0.06] | | |
| 03336037 | | SAND[.004], TRX[0], USD[0.00] | | |
| 03336040 | | USD[0.00] | | |
| 03336042 | Contingent | BTC[0.34861153], DOGE[3064.40694329], ETH[1.7386726], ETHW[1.59725612], FTT[15.10843249], GMT[1.50388419], GST[.57517779], LUNA2[0.02759821], LUNA2_LOCKED[0.06439582], | Yes | |
| 03336051 | | LUNC[6096.14610231], NFT (355204904225991837/Singapore Ticket Stub #968)[1], SOL[0.00779372], TONCOIN[912.41033367], TRX[.000265], USD[1041.13], USDT[0.01989167] | | |
| | | SAND[0], USD[0.00], XRP[0] | | |
| 03336054 | Contingent, Disputed | USDT[0.00029407] | | |
| 03336060 | | ETH[0], MATIC[0.00585862], TRX[0], USD[0.00], USDT[0.00007693] | | |
| 03336062 | | USD[0.00] | | |
| 03336071 | | USD[0.00] | | |
| 03336075 | | BTC-PERP[-0.00100000], FTM-PERP[0], LINK-PERP[0], USD[1044.34], USDT[0] | | |
| 03336077 | | USD[0.00] | | |
| 03336079 | | USD[0.05] | | |
| 03336085 | | 0 | | |
| 03336088 | | BNB[0] | | |
| 03336089 | | USD[0.00] | | |
| 03336091 | | AKRO[7], BAO[9], BTC[.0000001], DENT[1], ETHW[.08853275], FRONT[1], KIN[10], RSR[1], TRX[4], UBXT[5], USD[0.00], USDT[895.39135466] | Yes | |
| 03336096 | | BTC[.09428754], FTT[26.5726465], USD[1176.19], USDT[0] | | |
| 03336099 | | USD[0.03] | | |
| 03336105 | | USD[0.00] | | |
| 03336107 | Contingent, Disputed | USD[0.02] | | |
| 03336111 | | TRX-PERP[0], USD[0.00], USDT[0] | | |
| 03336112 | | BTC[0], BTC-PERP[0], LINK[.09402242], USD[0.14] | | |
| 03336117 | | USD[0.06] | | |
| 03336120 | | BNB[.00021566], USD[0.00] | | |
| 03336123 | | TRX-0325[0], USD[0.00], USDT[.00188936] | | |
| 03336125 | | BNB[0.00639212], BTC[.00173951], DOGE[0.44874538], ETH[1.25099166], ETHW[0.00038560], FTT[26.8978], HT[.07243998], LOOKS[.00000001], MATIC[0.60484673], NFT (299217171076101497/FTX EU - we are here! #99929)[1], NFT (313278053447178529/Austria Ticket Stub #1120)[1], NFT (340524746703461528/The Hill by FTX #7550)[1], NFT (342437696874562265/FTX AU - we are here! #11612)[1], NFT (353065792725663903/FTX AU - we are here! #16241)[1], NFT (355010364684894849/FTX AU - we are here! #27735)[1], NFT (388139230954334240/FTX EU - we are here! #99667)[1], NFT (452196806266607121/FTX AU - we are here! #11599)[1], NFT (507628639418745292/FTX EU - we are here! #98873)[1], USD[185.65], USDT[1.67431795] | | |
| 03336131 | | USD[0.02] | | |
| 03336135 | | USD[0.01] | | |
| 03336138 | | USD[0.04] | | |
| 03336142 | | USD[0.01] | | |
| 03336144 | | FTT[.699867], SAND[1], USD[0.21], USDT[0.00000001] | | |
| 03336149 | | TRX[.441301], USD[0.00] | | |
| 03336162 | | UBXT[1], USDT[0.00002716] | | |
| 03336165 | | ETH[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03336166 | | EGLD-PERP[0], MAPS[1000], SOL[5], USD[0.00] | | |
| 03336167 | | TRX[0], USD[0.01] | | |
| 03336168 | | USD[0.03] | | |
| 03336172 | | USD[0.00], USDT[0] | | |
| 03336173 | | LUNC-PERP[0], USD[0.34], USDT[0.24656795] | | |
| 03336176 | | AKRO[2], ALPHA[1], BAO[10], CHZ[1], DENT[7], ETHW[.00000683], HXRO[1], KIN[10], LOOKS[.00000001], MATH[1], MATIC[4.0106076], NFT (307815867598509249/FTX AU - we are here! #2895)[1], NFT (339641052853306958/FTX EU - we are here! #7310?)[1], NFT (388073823265139711/FTX AU - we are here! #2878)[1], NFT (440743114271630112/FTX AU - we are here! #29180)[1], NFT (522121238836332652/FTX EU - we are here! #119156)[1], NFT (562908061614733516/FTX EU - we are here! #118841)[1], RSR[6], SOL[.00009361], UBXT[4], USD[0.00], USDT[0.46517664] | Yes | |
| 03336177 | | TRX[.000005], USD[0.00], USDT[0.00774324] | | |
| 03336178 | | ETH[0], SHIB[1630094.6213262], SHIBA-PERP[0], USD[0.31], XRP[10.02976910] | | |
| 03336181 | | USD[0.32] | | |
| 03336184 | | USD[0.00] | | |
| 03336189 | | ETH-PERP[0], USD[0.64] | | |
| 03336194 | | USD[0.06], USDT[0] | | |
| 03336199 | | USD[0.00] | | |
| 03336206 | | USD[0.00] | | |
| 03336207 | | BTC[.0000164], USD[0.02] | | |
| 03336211 | | GODS[70.5], GOG[179], SHIB[7000000], USD[1.06], USDT[13.66894048] | | |
| 03336213 | | USD[0.03] | | |
| 03336220 | | USD[0.05] | | |
| 03336223 | | USD[0.00] | | |
| 03336224 | | SAND[11], SAND-PERP[0], TRX[.856001], USD[0.00], USDT[.41781076] | | |
| 03336227 | | EUR[0.00], ONE-PERP[0], USD[0.00], USDT[0] | | |
| 03336230 | | USD[0.00] | | |
| 03336234 | | AVAX[38.77063287], BTC[0.41417638], ETH[3.61990368], ETHW[3.60343352], USD[1.32] | | |
| 03336235 | | USD[0.00], USDT[0] | | |
| 03336238 | | USD[0.00] | | |
| 03336244 | | USD[0.00], USDT[0] | | |
| 03336249 | | BNB[0], TRX[.000001] | | |
| 03336250 | | BNB[0], USD[0.00] | | |
| 03336251 | | BNB[0], ETH[0.00261963], GMX[.00943], LTC[0], MAGIC[.99791], NFT (300947487890248865/FTX EU - we are here! #174524)[1], NFT (324764515285854720/FTX EU - we are here! #174210)[1], NFT (341464794829668888/FTX x VBS Diamond #64)[1], NFT (455974549349883940/FTX EU - we are here! #174103)[1], NFT (567520556922900868/FTX Crypto Cup 2022 Key #13995)[1], SOL[.02], USD[47.67], USDT[0.01999621] | | |
| 03336253 | | LTC[.0002], NFT (390611269898136573/FTX EU - we are here! #47151)[1], NFT (520751702865534735/FTX EU - we are here! #46968)[1], NFT (551631025149734578/FTX EU - we are here! #47064)[1], SAND[.00943], TRX[0], USD[0.07], USDT[0.05857773] | | |
| 03336261 | | TRX[0], USD[0.00] | | |
| 03336268 | | USD[0.00] | | |
| 03336275 | | USD[0.33], USDT[0] | | |
| 03336277 | | USD[0.00] | | |
| 03336279 | | TRX[0], USD[0.00] | | |
| 03336280 | | USD[0.00] | | |
| 03336284 | | BNB[.00209864], ETH[.00000001], NFT (291541680105833853/FTX EU - we are here! #1456)[1], NFT (336767102392888617/FTX EU - we are here! #1298)[1], NFT (558769372504973534/FTX EU - we are here! #1012)[1], TRX[.000002], USD[5.00] | | |
| 03336288 | | USD[0.05] | | |
| 03336294 | | USD[0.00] | | |
| 03336297 | | BAO[1], BTC[.0411174], ETH[.56550856], ETHW[.5652712], FTT[7.05682591], USD[6956.70], USDT[0] | Yes | |
| 03336301 | | TRX[0], USD[0.05] | | |
| 03336303 | | DOGEBULL[802.81081178], ETHBEAR[50000000.21428571], THETABULL[5053.93280867], TRX[.000014], USD[0.00], USDT[0.00095130], XRP[88.59051316], XRPBEAR[87933823.52941176], XRPBULL[327732.44934982] | | |
| 03336306 | | USD[0.03], XRPBULL[620000] | | |
| 03336307 | | USD[0.05] | | |
| 03336309 | | TRX[.000001] | | |
| 03336314 | | SAND[.00962], USD[0.00] | | |
| 03336316 | | USD[0.01] | | |
| 03336317 | | USD[0.00] | | |
| 03336318 | | BNB[.005], JASMY-PERP[0], NFT (397319731364138173/FTX EU - we are here! #50638)[1], NFT (570007670034964056/FTX EU - we are here! #51047)[1], NFT (570725178418879954/FTX EU - we are here! #51239)[1], USD[2.86], USDT[1.25114511] | | |
| 03336320 | | USD[0.00] | | |
| 03336326 | Contingent | ETH[.4477073], ETHW[.0309938], LUNA2[0.01847621], LUNA2_LOCKED[0.04311117], LUNC[4023.235192], TONCOIN[427.95], TRX[.000778], USD[0.00], USDT[0.09798726] | | |
| 03336331 | | USD[0.00] | | |
| 03336334 | | TRX[0], USD[0.00] | | |
| 03336335 | | FTT[.5261099], GALFAN[1.9], USD[0.31], USDT[0.06675894] | | |
| 03336338 | | USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03336339 | | USD[0.00] | | |
| 03336342 | | NFT (384188873110808130/FTX EU - we are here! #177143)[1] | | |
| 03336344 | | USD[0.00] | | |
| 03336345 | | NFT (292079197780448755/FTX EU - we are here! #17116)[1], NFT (294266889072784302/FTX EU - we are here! #16861)[1], NFT (431947304599435413/FTX EU - we are here! #17926)[1], TRX[.000198], USD[0.00], USDT[0] | | |
| 03336346 | | SAND-PERP[0], USD[0.10] | | |
| 03336349 | | SAND[1], TRX[.000001], USD[1.68] | | |
| 03336354 | | BNB[0], SAND[.003], TRX[.129401], USD[0.00], USDT[0.00002832] | | |
| 03336357 | | USD[0.00] | | |
| 03336362 | | USD[0.01] | | |
| 03336364 | | USD[0.00], USDT[0] | | |
| 03336366 | | TONCOIN[107.5] | | |
| 03336367 | | USD[0.00], USDT[0] | | |
| 03336368 | | USD[0.00], USDT[0] | | |
| 03336377 | | USD[0.00] | | |
| 03336378 | | USD[0.06], USDT[0.00000001] | | |
| 03336381 | | NFT (362812372943255303/FTX EU - we are here! #232661)[1], NFT (420391179731476476/FTX EU - we are here! #232580)[1], NFT (485476613871074550/FTX EU - we are here! #232571)[1] | | |
| 03336384 | | USD[0.00], USDT[0.00000001] | | |
| 03336385 | | USD[0.22] | | |
| 03336391 | | USD[0.00] | | |
| 03336394 | Contingent | LUNA2[7.86184929], LUNA2_LOCKED[18.34431502], LUNC[1711934.23579678], USDT[0.00025499] | | |
| 03336396 | | TONCOIN[2.81] | | |
| 03336399 | | BTC[0], USD[0.00] | | |
| 03336400 | | USD[0.05], USDT[0] | | |
| 03336403 | | USD[0.00] | | |
| 03336404 | | BTC[.09116369], TONCOIN[.39992], USD[0.05] | | |
| 03336408 | | USD[0.00] | | |
| 03336412 | | USD[0.00], USDT[0] | | |
| 03336413 | | USD[0.00] | | |
| 03336414 | | BNB[0], FTT[0], MATIC[0], NFT (391000292501015356/FTX EU - we are here! #7017)[1], NFT (553226337275991415/FTX EU - we are here! #7517)[1], NFT (558746977134876307/FTX EU - we are here! #7677)[1], SOL[0.11000001], TRX[0], USD[0.00], USDT[0.12239286] | | |
| 03336417 | | LTC[.00091382] | | |
| 03336419 | | USD[0.00], USDT[0] | | |
| 03336423 | | USD[0.04] | | |
| 03336424 | | USD[0.01] | | |
| 03336425 | | USD[0.00] | | |
| 03336427 | | USD[0.00] | | |
| 03336428 | | BAO[1], ETH[0], TRX[.000006], USD[0.00], USDT[0] | | |
| 03336430 | | USD[0.00] | | |
| 03336431 | | USD[0.00] | | |
| 03336433 | | SAND[10], USD[0.05] | | |
| 03336442 | | USD[0.04] | | |
| 03336443 | | SAND[1.028664] | | |
| 03336446 | | USD[0.07] | | |
| 03336449 | | USD[0.00], USDT[0] | | |
| 03336450 | | TONCOIN[.06502], USD[0.00] | | |
| 03336456 | | BTC[0], USD[15.66], WBTC[0] | | |
| 03336457 | | NFT (337066963346307122/FTX EU - we are here! #46081)[1], NFT (420043321609841442/FTX EU - we are here! #46257)[1], NFT (467457346752259950/FTX EU - we are here! #38477)[1] | | |
| 03336460 | | USD[0.03] | | |
| 03336461 | | TRX[.150001], USDT[0] | | |
| 03336462 | | TRX[0], USD[0.00] | | |
| 03336463 | | USD[0.08] | | |
| 03336469 | | TRX[3.275002] | | |
| 03336473 | | BNB[0], SOL[.00000001], USDT[0] | | |
| 03336479 | | USD[0.01] | | |
| 03336480 | | SAND[1], USD[1.46], USDT[0] | | |
| 03336482 | | BNB[0], SOL[0], USD[0.00], USDT[0.00000156] | | |
| 03336487 | | USD[0.00] | | |
| 03336490 | | USD[0.06] | | |
| 03336498 | | USD[19.06] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03336500 | | SAND[10], USD[0.00], USDT[0] | | |
| 03336511 | | USD[0.03], USDT[0.05424886] | | |
| 03336512 | | BTC[0.00025650], USD[0.00], USDT[0.00000880] | | |
| 03336521 | | SLP-PERP[0], USD[0.00] | | |
| 03336522 | | SAND[.9998] | | |
| 03336523 | | USD[0.00] | | |
| 03336525 | | USD[0.03] | | |
| 03336528 | | USD[0.04] | | |
| 03336530 | | FTT[0], USD[0.05] | | |
| 03336531 | | ATLAS[0], SOL[.00420487], USD[0.00] | | |
| 03336532 | | SHIB[105.44815465], USD[0.00], USDT[0] | | |
| 03336536 | | USD[0.00] | | |
| 03336537 | Contingent, Disputed | BNB[0], BTC[0], USD[0.00] | | |
| 03336538 | | USD[0.00] | | |
| 03336542 | | DENT[3], ETH[.16555059], ETHW[.16517611], KIN[2], USD[0.00], XRP[179.65212282] | Yes | |
| 03336547 | | TRX[.000001], USD[0.02] | | |
| 03336549 | | USD[0.01] | | |
| 03336553 | Contingent, Disputed | SAND[.00001154], USD[0.01] | | |
| 03336554 | | BTC[0], USD[0.00], USDT[0.00026172] | | |
| 03336557 | | SPELL[4100], USD[0.88] | | |
| 03336562 | | TRX[0], USD[0.00] | | |
| 03336564 | | USD[0.01] | | |
| 03336575 | | USD[0.04] | | |
| 03336576 | | TRX[2] | | |
| 03336577 | | SAND-PERP[0], TRX[0], USD[0.00] | | |
| 03336581 | | ASD[8448.7], ATOM-PERP[0], ETH[.00047744], ETH-PERP[0], ETHW[17.37160218], FTT[1.02186697], SAND[1], TRX[.047051], USD[0.00], USDT[0.00283347] | | |
| 03336588 | | AAPL-0325[0], BILI-0325[0], BNB[.00616119], BTC[.00008459], BTC-PERP[0], DOGE[.75432], DOGE-PERP[0], ETH[.0002091], ETH-PERP[0], ETHW[0.00020909], NIO-0325[0], TSLA[1.4], TSLA-0325[0], USD[0.06], USDT[0] | | |
| 03336589 | | TONCOIN[15], USD[0.16] | | |
| 03336593 | | ETH[0], TRX[.001554], USDT[0.00000002] | | |
| 03336594 | | ATLAS[0], ETH[0], SXP[.00219434], TRX[0.00000700], USD[0.00] | | |
| 03336596 | | USD[0.03] | | |
| 03336600 | | USD[0.00] | | |
| 03336601 | | AUD[10.00] | | |
| 03336604 | Contingent | ALGO-PERP[0], APE-PERP[0], BNBBULL[0], BNB-PERP[.1], BTC[0], BTC-PERP[0], CAD[0.00], CHZ-PERP[0], COMPBEAR[0], DENT[0], ETC-PERP[0], ETHBULL[0], ETH-PERP[0], EXCHBEAR[0], FTM[0], FTT[0], FTT-PERP[0], GRTBULL[0], LDO-PERP[0], LINK-PERP[0], LUNA2[0.05093848], LUNA2_LOCKED[0.11885646], LUNC[0], LUNC-PERP[0], MATICBEAR2021[0], MATICBULL[0], RVN-PERP[0], SOL-PERP[0], TONCOIN[0.13072347], TRX[.000009], USD[-82.40], USDT[69.08928791], USTC[0], XRP-PERP[0], XTZBULL[0], ZECBEAR[0], ZECBULL[0] | | |
| 03336608 | | USD[0.00] | | |
| 03336609 | | USD[0.00] | | |
| 03336612 | | AVAX[8.66542], GALA[5550.94593679], XRP[.700053] | | |
| 03336614 | | USD[0.00] | | |
| 03336615 | | AKRO[1], BAO[1], DAI[421], DENT[1], UBXT[1], USDT[1.32494135] | Yes | |
| 03336616 | | NFT (299580933110240589/The Hill by FTX #31950)[1], USD[0.00] | | |
| 03336617 | | USD[0.00] | | |
| 03336618 | | USD[0.00] | | |
| 03336619 | | NFT (418277285644216555/FTX EU - we are here! #3198)[1], NFT (443375201902363956/FTX EU - we are here! #4525)[1], NFT (507371205927997199/FTX EU - we are here! #3831)[1], USD[0.00] | | |
| 03336620 | | APE-PERP[0], AVAX-PERP[0], BTC-PERP[0], BTT[0], GMT-PERP[0], MINA-PERP[0], SAND[0], SAND-PERP[0], SOS[0], SOS-PERP[0], USD[0.00], XRP[0] | | |
| 03336635 | | BNB[0], TRX[.064555], USD[0.35] | | |
| 03336640 | | ATLAS[69.986], ETH[.00000001], SAND[2.2616473], TLM[58.9838], USD[0.00] | | |
| 03336641 | | USD[0.00] | | |
| 03336646 | | NFT (297363518648147875/The Hill by FTX #38398)[1] | | |
| 03336653 | | FTT[0.00548068], SAND-PERP[0], USD[0.00], USDT[0.00889977] | | |
| 03336663 | | HBB[.4107006], SAND[.99962], USD[0.04] | | |
| 03336666 | | SAND[1], USD[0.45] | | |
| 03336667 | | USD[0.07] | | |
| 03336671 | | SAND[11], USD[5.70] | | |
| 03336672 | | USD[0.00], USDT[0] | | |
| 03336673 | | USDT[0] | | |
| 03336676 | | BTC[0], USDT[1.12086] | | |
| 03336678 | | USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03336680 | | USD[0.00] | | |
| 03336684 | | NFT (392216298796406876/FTX EU - we are here! #38274)[1], NFT (45995464286126420/FTX EU - we are here! #37947)[1], SAND[0], USD[0.00] | | |
| 03336691 | | TRX[0], USD[0.00] | | |
| 03336693 | | USD[0.00] | | |
| 03336694 | | USD[0.00] | | |
| 03336700 | | USD[0.00] | | |
| 03336703 | | USD[26.68], USDT[2.46503373] | | |
| 03336704 | | BTC-PERP[0], TONCOIN[.068], TONCOIN-PERP[0], USD[0.01] | | |
| 03336705 | | USD[0.05], XRP[.189] | | |
| 03336708 | | USD[0.00], USDT[0] | | |
| 03336709 | | BTC[0.00000877], USD[2.01] | | |
| 03336711 | | NFT (316519079432709890/FTX EU - we are here! #46589)[1], NFT (489801041595644486/FTX EU - we are here! #46702)[1], NFT (560804968394189732/FTX EU - we are here! #46464)[1], USD[0.00] | | |
| 03336719 | | USD[0.00], USDT[0] | | |
| 03336720 | | USD[0.03] | | |
| 03336722 | | BTC[.00043091], ETH[.0053257], ETHW[.0053257], USDT[16.90531151] | | |
| 03336723 | | BTC[0.00000512], ETH[0], FTT[25.094224], USD[0.00], USDT[0.70365347] | | |
| 03336726 | | USD[0.01] | | |
| 03336729 | | DOGE[326], USD[0.00] | | |
| 03336732 | | NFT (445210177044969787/The Hill by FTX #25445)[1], USD[0.00] | | |
| 03336734 | | USD[0.07] | | |
| 03336735 | | USD[0.00], USDT[0] | | |
| 03336738 | | ATLAS[0], BTC[2.48304939], MATIC[1.00001826], TRX[1], USD[0.00], USDT[14739.70911941] | Yes | |
| 03336744 | | LTC[.007921], USD[0.02] | | |
| 03336745 | | USD[0.06] | | |
| 03336750 | | BNB[0] | | |
| 03336760 | | USD[0.00], USDT[.00002797] | | |
| 03336761 | | NFT (503146834371640732/FTX EU - we are here! #31648)[1] | | |
| 03336764 | | BNB[0], SOL[0], USD[0.00], USDT[0] | | |
| 03336768 | | USD[0.01], USDT[.00902143] | | |
| 03336769 | | FTT[3.69359507], SAND[33], USD[0.00], USDT[0.00000002] | | |
| 03336772 | | USD[0.03] | | |
| 03336773 | | AVAX[0], BNB[0], MATIC[0.00088934], NFT (469626340413876066/FTX EU - we are here! #113033)[1], NFT (518130906554249019/FTX EU - we are here! #112614)[1], NFT (567070269309885928/FTX EU - we are here! #112839)[1], TRX[0], USD[0.00], USDT[4.06783894] | | |
| 03336777 | | USD[0.00] | | |
| 03336778 | | BTC[.00068209], USD[0.00] | | |
| 03336783 | | USD[0.05] | | |
| 03336811 | | USD[0.00] | | |
| 03336814 | | BNB[0], LTC[0], MATIC[0.10000000], SOL[.00000001], TRX[0], USD[0.00], USDT[0.11804952] | | |
| 03336816 | | USD[0.00] | | |
| 03336819 | | NFT (448819570598294578/FTX EU - we are here! #260255)[1], NFT (521846678443735264/FTX EU - we are here! #260232)[1], NFT (550406093480890879/FTX EU - we are here! #260246)[1], TRX-0325[0], USD[0.06] | | |
| 03336822 | | BTC[0] | | |
| 03336827 | | MATIC[0], USD[0.00], USDT[0.00000001] | | |
| 03336835 | | ATLAS[9.9943], SAND-PERP[0], SOS-PERP[0], TRX-PERP[0], USD[0.05] | | |
| 03336839 | Contingent | ALCX-PERP[0], ALGO-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ATLAS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BCH-PERP[0], BTC-PERP[0], CEL-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRV-PERP[0], CVX-PERP[0], DODO-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], GAL-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HNT-PERP[0], HT-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KLUNC-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LDO-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNA2_LOCKED[904.4956445], NEO-PERP[0], OKB-PERP[0], ONT-PERP[0], OP-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], ROSE-PERP[0], RSR-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], TONCOIN-PERP[0], UNI-PERP[0], USD[0.06], USD[0], XRP[0.35817355], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0], ZIL-PERP[0] | | |
| 03336841 | | BTC[.00000001], FTT[0.02429494] | | |
| 03336843 | | NFT (314709982800767339/FTX EU - we are here! #57073)[1], NFT (356769008891269367/FTX EU - we are here! #56942)[1], NFT (551202316010153320/FTX EU - we are here! #57153)[1] | | |
| 03336844 | | USD[0.00] | | |
| 03336849 | | FTT[.72387179], TONCOIN[20], USD[0.00], XLM-PERP[0] | | |
| 03336851 | | SAND[1], USD[0.41] | | |
| 03336852 | | ETH[0] | | |
| 03336857 | | SAND-PERP[0], TRX[.000001], USD[0.00], USDT[0] | | |
| 03336860 | | USD[0.02], USDT[0.00969738] | | |
| 03336863 | | USD[0.01], USDT[0] | | |
| 03336865 | | DOGE[0.66955367], SHIB[2125.49443350], USD[0.14], USDT[0.91864335] | | |
| 03336866 | | AVAX[.799848], BTC[0.00789849], ETH[.0009981], ETH-PERP[0], ETHW[.00099981], USD[1.80] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03336870 | | USD[0.00] | | |
| 03336871 | | TRX[.000001], USD[0.00] | | |
| 03336874 | | USD[0.00], USDT[0.02576423], XRP[.6] | | |
| 03336875 | Contingent | SRM[1.29136565], SRM_LOCKED[7.70863435], USD[0.01] | | |
| 03336878 | | USD[0.00] | | |
| 03336879 | | ATOM-PERP[0], CRO-PERP[0], LUNC-PERP[0], USD[2.41] | | |
| 03336885 | | AUD[0.00] | | |
| 03336886 | | SAND-PERP[0], USD[0.00] | | |
| 03336887 | | SAND-PERP[0], USD[0.26], USDT[0.32713807] | | |
| 03336888 | | USD[19.06] | | |
| 03336893 | Contingent | ADABULL[1.3647543], BF_POINT[200], BTC[.01099802], ETH[.66088102], FTM[20.93944317], FTT[1.08427206], HNT[2.99946], LUNA2[0.16908579], LUNA2_LOCKED[0.39453352], LUNC[.5446911], MATIC[129.9766], USD[1193.50] | | FTM[20.387825] |
| 03336894 | | NFT (306654212230156762/FTX EU - we are here! #236584)[1], NFT (371014564620643856/FTX EU - we are here! #236613)[1], NFT (404373149541179761/FTX EU - we are here! #236544)[1] | | |
| 03336895 | | USD[0.00] | | |
| 03336896 | | TRX[0], USD[0.00], USDT[0.00391023] | | |
| 03336897 | | USD[0.00] | | |
| 03336898 | | SOL[0], TRY[0.00], USD[0.00], USDT[0], USDTBULL[0] | | |
| 03336906 | | BTC[.00000004], USD[0.00], USDT[0.00000001] | | |
| 03336908 | | USD[12.90] | | |
| 03336909 | | TRX[.089408] | | |
| 03336910 | | SAND[10], USD[0.06] | | |
| 03336911 | | USD[0.05] | | |
| 03336915 | | USD[0.03] | | |
| 03336916 | | USD[0.00] | | |
| 03336919 | | USD[0.00] | | |
| 03336925 | | USD[0.00], USDT[0] | | |
| 03336938 | | BAO[1], EUR[0.00], KIN[2], USD[0.00] | Yes | |
| 03336943 | | USD[0.05], USDT[.002419] | | |
| 03336957 | | SAND-PERP[0], USD[0.00] | | |
| 03336962 | Contingent | SRM[.38702351], SRM_LOCKED[5.61297649], USD[0.01] | | |
| 03336964 | Contingent | SRM[.38702351], SRM_LOCKED[5.61297649], USD[0.01] | | |
| 03336965 | Contingent | SRM[.38702351], SRM_LOCKED[5.61297649], USD[0.00] | | |
| 03336969 | Contingent | SRM[.38702351], SRM_LOCKED[5.61297649], USD[0.01] | | |
| 03336970 | Contingent | SRM[.38702351], SRM_LOCKED[5.61297649], USD[0.01] | | |
| 03336973 | Contingent | SRM[.38702351], SRM_LOCKED[5.61297649], USD[0.01] | | |
| 03336977 | Contingent | SRM[.38702351], SRM_LOCKED[5.61297649], USD[0.01] | | |
| 03336978 | Contingent | SRM[.38702351], SRM_LOCKED[5.61297649], USD[0.00] | | |
| 03336979 | Contingent | SRM[.38702351], SRM_LOCKED[5.61297649], USD[0.00] | | |
| 03336982 | Contingent | LUNA2[.00001662], LUNA2_LOCKED[0.00003878], LUNC[3.619276], SAND[2.9992], USD[0.01] | | |
| 03336985 | Contingent | AXS[0], DOGE[0], ETH[0], GALA[0], LTC[0], LUNA2[0.00000003], LUNA2_LOCKED[0.00000007], LUNC[.007127], USD[0.00] | | |
| 03336992 | | AXS[.11524878], BAO[2], BRZ[0], BTC[0.00127449], DENT[1], ETH[.00198456], ETHW[.00195718], KIN[2], MANA[1.71011283], SAND[1.06579158], SOL[.05459861] | Yes | |
| 03336993 | | TRX[0], USD[0.00] | | |
| 03336996 | | APT-PERP[0], BAO[1], BTC[.00003387], ETH[0.00061655], ETH-PERP[0], ETHW[0.00080834], FTT[50.08], FTT-PERP[0], GST-PERP[0], KAVA-PERP[0], MTL-PERP[0], NFT (289641611132480194/Austria Ticket Stub #1666)[1], NFT (343187481200934917/FTX AU - we are here! #14151)[1], NFT (552966276859809548/FTX AU - we are here! #14272)[1], SLP-PERP[0], SOL[.0057547], SOL-PERP[0], STEP-PERP[0], TRX[10.999367], USD[0.29], USDT[135.01127985] | | |
| 03336997 | | USD[0.00], USDT[0.63304761] | | |
| 03336998 | | USD[0.01] | | |
| 03337003 | | USD[0.00] | | |
| 03337009 | | USD[0.00] | | |
| 03337010 | | USD[0.00] | | |
| 03337013 | | USD[0.00] | | |
| 03337015 | | USD[0.05] | | |
| 03337021 | | USDT[0.00000135] | | |
| 03337029 | | BTC[8.02778685], ETH[0], FTT[0.00000002], USD[0.00], USDT[3724.72120404] | | |
| 03337030 | | SAND[0], USD[0.00] | | |
| 03337036 | | BNB[.00000001], TRX[0], USD[0.00], USDT[0] | | |
| 03337038 | | USD[0.02] | | |
| 03337041 | | BNB[.00002376], BTC[.00023245], DOGE[10.55958942], ETH[.00294964], ETHW[.00132257], FTT[.00023627], NFT (292814066940171512/FTX EU - we are here! #86668)[1], NFT (393643285377135199/The Hill by FTX #7939)[1], NFT (428631611061128967/FTX Crypto Cup 2022 Key #21588)[1], NFT (475366032930165993/FTX AU - we are here! #25860)[1], NFT (504219862680070550/FTX EU - we are here! #88473)[1], NFT (516543198257897468/FTX AU - we are here! #20920)[1], NFT (569435585326456520/FTX EU - we are here! #84896)[1], USD[0.00] | Yes | |
| 03337042 | | NFT (343326346052118946/FTX EU - we are here! #80722)[1], NFT (405736280899596569/FTX EU - we are here! #82071)[1], NFT (552935540564031111/FTX EU - we are here! #85224)[1] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03337043 | | USD[0.01] | | |
| 03337045 | | NFT (412612730250986861/FTX EU - we are here! #163590)[1], NFT (434325662775087949/FTX EU - we are here! #163544)[1], NFT (519392174504796453/FTX AU - we are here! #57625)[1] | | |
| 03337053 | | SAND-PERP[0], TRX-PERP[0], USD[0.00] | | |
| 03337058 | | USD[0.00] | | |
| 03337059 | | USD[0.06] | | |
| 03337061 | | USD[0.04] | | |
| 03337062 | | SAND[.00180523], TRX[0], USD[0.04], USDT[0.00000001] | | |
| 03337063 | | USD[0.00] | | |
| 03337073 | | LTC[0], USD[0.00] | | |
| 03337092 | | APT-PERP[0], ETH[0.00000261], ETHW[0], USD[0.00], USDT[0] | | |
| 03337094 | | NFT (307732205387963896/FTX EU - we are here! #59888)[1], NFT (448783189982979619/FTX EU - we are here! #58252)[1], NFT (529027430265877764/FTX EU - we are here! #60195)[1], USD[0.17], USDT[0.07798429] | | |
| 03337096 | Contingent | FTT[150.03062034], LUNA2[0.00030226], LUNA2_LOCKED[0.00070528], TRX[.001556], USD[0.00], USTC[0.04278692] | | |
| 03337101 | | NFT (379047326350980714/FTX EU - we are here! #174440)[1], NFT (383923373155978106/FTX EU - we are here! #174219)[1], NFT (410558839804321240/FTX EU - we are here! #174527)[1] | | |
| 03337103 | | USD[0.05], USDT[0.00373988] | | |
| 03337104 | | USD[0.04] | | |
| 03337105 | | SAND[1.12731376], TRX[.170001], USD[0.00] | | |
| 03337108 | Contingent | BTC[0.00004751], ETHW[.1179764], FTT[283.85558], LUNA2[20.76155149], LUNA2_LOCKED[48.44362015], LUNC[4520871.548925], TONCOIN[.9376729], USD[0.00] | | |
| 03337110 | | BNB[0], USD[0.00] | | |
| 03337111 | | FTT[2.4], USDT[3.53081832] | | |
| 03337112 | | MPLX[.967874], SOL[.00212583], USD[0.16] | | |
| 03337113 | | APE[.06514], USD[0.00], USDT[0] | | |
| 03337115 | | BTC[0], FTT[156.1], LTC[188.20212122], SAND[11], USD[0.70], USDT[2.210873], XRP[.204997] | | |
| 03337116 | | SAND[2], USD[3.56] | | |
| 03337120 | | NFT (378513102140261715/FTX EU - we are here! #242866)[1], NFT (414032714880243100/FTX EU - we are here! #242874)[1], NFT (523822806437044315/FTX EU - we are here! #242871)[1] | | |
| 03337121 | | USD[0.00] | | |
| 03337126 | | NFT (462561620512203026/FTX EU - we are here! #52505)[1], NFT (499487016979603185/FTX EU - we are here! #52611)[1], NFT (531574923300967957/FTX EU - we are here! #52383)[1], SAND[.99962], USD[0.02] | | |
| 03337127 | | SAND[.99962], USD[0.01] | | |
| 03337129 | | USD[0.00], USDT[0] | | |
| 03337130 | | FTT[6.3], USD[0.14] | | |
| 03337134 | | USD[0.00] | | |
| 03337136 | | NFT (382466656871550523/FTX EU - we are here! #237380)[1], NFT (420883301006875829/FTX EU - we are here! #237373)[1], NFT (565084078576366513/FTX EU - we are here! #237363)[1] | | |
| 03337138 | | USD[0.03] | | |
| 03337139 | | NFT (436529948264091089/FTX EU - we are here! #258722)[1], NFT (509782226698767576/FTX EU - we are here! #258730)[1], USD[0.08] | | |
| 03337141 | | USD[0.00] | | |
| 03337143 | | USD[0.00] | | |
| 03337146 | | NFT (410341840926726919/FTX EU - we are here! #90120)[1], NFT (480555953635853120/FTX EU - we are here! #90629)[1], NFT (564793178928693152/FTX EU - we are here! #90766)[1], USD[0.02], USDT[0.05559196] | | |
| 03337148 | | USD[0.00] | | |
| 03337150 | | USD[0.00] | | |
| 03337151 | | BNB[0], FTT[0.00000073], MATIC[0], SAND[0], SOL[0], TRX[0.00000100], USD[0.00], USDT[0] | | |
| 03337156 | | USD[0.00] | | |
| 03337172 | | NFT (310636282455902063/FTX EU - we are here! #249290)[1], NFT (337252117971480716/FTX EU - we are here! #249331)[1], NFT (503739314893103249/FTX EU - we are here! #249078)[1], USD[0.00], USDT[0] | | |
| 03337173 | | NFT (397733273416898859/FTX EU - we are here! #91829)[1], NFT (465543447560826003/FTX EU - we are here! #91713)[1], NFT (496481184473657736/FTX EU - we are here! #91560)[1], USD[0.02] | | |
| 03337174 | | GMT-PERP[0], GST-PERP[0], NFT (526073179891692905/FTX AU - we are here! #20030)[1], USD[0.00], USDT[2.01253554] | | |
| 03337178 | | USD[0.00], USDT[0] | | |
| 03337180 | | USD[0.01], USDT[0.05480036] | | |
| 03337182 | | USD[0.05] | | |
| 03337183 | | APE-PERP[0], CRO-PERP[0], ETH-0325[0], ETH-PERP[0], FTT[0], GMT-PERP[0], USD[0.00], USDT[0] | | |
| 03337188 | | FTT[0.01436064], USD[0.00] | | |
| 03337189 | | USD[0.00] | | |
| 03337197 | | BNB[2.25987387], BTC[0.05509204], DOGE[692.38568655], DOT[15.21431034], ETH[.92003035], ETHW[.55609951], LTC[5.6691], SHIB[7221663.29076354], USDT[1.402345], XRP[139.83], YFI[.02124035] | | |
| 03337198 | | USD[0.00] | | |
| 03337201 | | NFT (319854059310563537/FTX EU - we are here! #243011)[1], NFT (540133794797898271/FTX EU - we are here! #243017)[1], NFT (568550197235128749/FTX EU - we are here! #243008)[1], USD[0.00] | | |
| 03337204 | | USD[0.00] | | |
| 03337213 | | NFT (428261882753770986/FTX EU - we are here! #79252)[1], NFT (439804067245844731/FTX EU - we are here! #79041)[1], NFT (510127306637556895/FTX EU - we are here! #78847)[1], TRX[.000001], USD[0.05] | | |
| 03337214 | | BNB[0], DOGE[0], NFT (458241599009534171/FTX EU - we are here! #133266)[1], NFT (542923444014826658/FTX EU - we are here! #156004)[1], TRX[0], USD[0.00] | | |
| 03337215 | | NFT (374315294515927438/FTX EU - we are here! #212023)[1] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03337218 | | BTC[.00645374], USD[0.00] | | |
| 03337220 | | ETH[0], MATIC[.00000001], USD[0.00] | | |
| 03337221 | | SOL[0], USD[0.00] | | |
| 03337222 | Contingent | BAO[1], CRO[385.20497333], DENT[1], EUR[0.00], KIN[2], LUNA2[0.00048719], LUNA2_LOCKED[0.00113678], LUNC[106.08717967], SAND[48], USD[0.00] | | |
| 03337223 | | USD[0.05] | | |
| 03337226 | | TONCOIN[.08], TRX[0], USD[1.07] | | |
| 03337227 | | NFT (333862599357229273/FTX EU - we are here! #80244)[1], NFT (340196237687871388/FTX EU - we are here! #80361)[1], NFT (396839229139320898/FTX EU - we are here! #80041)[1], USD[0.04] | | |
| 03337228 | | USD[0.00], USDT[0] | | |
| 03337231 | | ENJ-PERP[0], LRC-PERP[0], MANA-PERP[0], THETA-PERP[0], TRX[0], USD[0.00], USDT[0.00640230] | | |
| 03337232 | | USD[0.04] | | |
| 03337234 | | SHIB[100000], USD[1.99] | | |
| 03337235 | | USD[0.00] | | |
| 03337237 | Contingent | BTC[.10800732], ETH[.16725995], ETHW[.16725995], FTT[60.05861339], LUNA2[3.72041570], LUNA2_LOCKED[8.68096997], LUNC[11.98490566], MBS[2984.39638337], SOL[4.94289871], USD[1570.90], USDT[0.96848704] | | |
| 03337238 | | NFT (342740917571213249/FTX EU - we are here! #138600)[1] | | |
| 03337240 | | BTC[.00001], SAND[0], TRX[0.00233100], USD[0.01] | | |
| 03337246 | | USD[0.00] | | |
| 03337247 | | ETH[0] | | |
| 03337248 | | USD[0.38] | | |
| 03337249 | | USD[25.00] | | |
| 03337252 | | USD[0.00] | | |
| 03337256 | | EUR[0.00], USD[0.00], USDT[0] | | |
| 03337262 | | BNB[.000992], FTM[.5], SOL[.000038], TRX[.315811], USD[0.81], USDT[0.59758033] | | |
| 03337264 | | USD[0.00], XRP[.75] | | |
| 03337267 | | TRX[0], USD[0.00] | | |
| 03337270 | | USD[0.01] | | |
| 03337271 | | USD[0.01] | | |
| 03337272 | | USD[0.00] | | |
| 03337276 | | TRX[.00007273], USD[0.00] | | |
| 03337279 | | USD[0.08] | | |
| 03337280 | | USD[0.00], USDT[0] | | |
| 03337282 | | USD[0.00] | | |
| 03337284 | | SAND[.02542769], USD[0.00], USDT[0.00875860] | | |
| 03337285 | | USD[0.07] | | |
| 03337286 | | BRZ[.89725155], BTC[0.12180117], DOT[.098], ETH[.00059102], ETHW[.00061102], LINK[.09616], MATIC[.95], SAND[.9958], SOL[1.37604349], UNI[.04904], USD[2509.81] | | |
| 03337287 | | USD[0.00] | | |
| 03337288 | | AVAX[664.76072], BTC[.00936086], LTC[437.682446], USD[15.16], USDT[31.01063412] | | |
| 03337290 | | USD[0.00], USDT[10.77363893] | | |
| 03337291 | | BNB[0], ETH[.00004174], ETHW[.00004174] | | |
| 03337292 | | BTC[.00099981], ETH[.00199962], ETHW[.00199962], USDT[7.57506] | | |
| 03337294 | Contingent | SRM[1.29136565], SRM_LOCKED[7.70863435], USD[0.00] | | |
| 03337296 | | USD[0.00], USDT[0] | | |
| 03337298 | | LOOKS[.79086188], USD[0.01], USDT[0] | | |
| 03337307 | | USD[0.01] | | |
| 03337311 | | SAND[1], USD[1.75] | | |
| 03337312 | | USD[0.02] | | |
| 03337313 | | AUD[0.00], BAO[1], GALA[67.48152383], GOG[28.590106], KIN[3], MBS[.00024469] | Yes | |
| 03337314 | | USD[0.00] | | |
| 03337318 | | TRX-PERP[0], USD[0.04], USDT[0], XRP-0325[0] | | |
| 03337324 | | USD[22.00] | | |
| 03337334 | Contingent | LUNA2[0.00357746], LUNA2_LOCKED[0.00834741], USD[0.00], USDT[.0084857] | | |
| 03337336 | Contingent | SRM[1.29136565], SRM_LOCKED[7.70863435] | | |
| 03337346 | | TRX[.000001], USD[0.00] | | |
| 03337347 | | SAND[1], USD[4.36] | | |
| 03337348 | | BNB[0], SHIB[98149402.94] | | |
| 03337350 | | USD[0.05] | | |
| 03337351 | | USDT[2] | | |
| 03337352 | | BNB[0] | | |
| 03337355 | | BNB[.00000001], ETH[0], TRX[0], USD[0.00], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03337356 | | TRX[.000001], USD[20255.36] | Yes | |
| 03337357 | | USD[0.00] | | |
| 03337359 | | USD[0.00], USDT[0.00202355] | | |
| 03337361 | | SAND-PERP[0], USD[0.04], USDT[0.35000000] | | |
| 03337362 | | SAND[1], USD[0.46] | | |
| 03337368 | | AR-PERP[0], USD[0.01] | | |
| 03337369 | Contingent, Disputed | USD[16.98] | | |
| 03337373 | | SAND[.99981], USD[0.33], USDT[3] | | |
| 03337377 | | TRX[0], USD[0.00] | | |
| 03337378 | Contingent, Disputed | LTC[0], USD[0.00], USDT[0] | | |
| 03337382 | | FTM[90.95901586], USD[0.00] | | |
| 03337383 | | USD[0.00] | | |
| 03337386 | | TRX[.079694], USD[0.00] | | |
| 03337387 | | BTC[.13567] | | |
| 03337393 | | BTC[.00007012], BTC-PERP[0], TRX[.000052], USD[1.88], XRP[.75] | | |
| 03337394 | | USD[9.97], USDT[37] | | |
| 03337396 | | USD[0.00] | | |
| 03337398 | | USD[0.00], USDT[0], XRP[0] | | |
| 03337401 | | SAND[10], USD[0.00], USDT[0.02832205] | | |
| 03337402 | | USD[0.00] | | |
| 03337403 | | ETH[0], USDT[0.00002109] | | |
| 03337404 | | BTC[.01375268], ETH[.31086483], ETHW[.31067739] | Yes | |
| 03337405 | Contingent | SRM[1.28728332], SRM_LOCKED[7.71271668], USD[0.01] | | |
| 03337408 | | ADA-PERP[0], ALGO-PERP[0], AR-PERP[0], AUD[0.00], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB[0], BTC[-0.00002710], BTC-PERP[0], CEL-PERP[0], DOT-PERP[0], ETH[-0.00027011], ETH-PERP[0], ETHW[-0.00026839], FTM-PERP[0], FTT[0.04829467], LOOKS-PERP[0], LUNC-PERP[0], MAPS-PERP[0], MER-PERP[0], ONE-PERP[0], OXY-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SOL-PERP[0], STEP-PERP[0], USD[0.00], USDT[402.35808791], YFI-PERP[0] | | |
| 03337409 | | USD[0.00] | | |
| 03337411 | | USD[0.00] | | |
| 03337415 | | USD[0.07] | | |
| 03337420 | | ATOM[76.24156025], AUD[5000.11], ETH[0.00687157], ETHW[0.00715007], LEO-PERP[0], RAY[45.14858008], SOL[1.14675743], USD[0.89] | | AUD[5000.00] |
| 03337421 | | USD[0.00] | | |
| 03337425 | | USD[0.00] | | |
| 03337427 | | USD[0.00] | | |
| 03337428 | | USD[0.00] | | |
| 03337433 | | NFT (384344362301364828/FTX AU – we are here! #41156)[1], NFT (434513952811492496/FTX EU – we are here! #106623)[1], NFT (466681214813312430/FTX EU – we are here! #106788)[1], NFT (475236305732676062/FTX EU – we are here! #82074)[1], NFT (516115283194860471/FTX AU – we are here! #2013)[1], NFT (526067557586523771/FTX AU – we are here! #41174)[1], NFT (559605660868775447/Belgium Ticket Stub #1076)[1], USDT[592.88235526] | Yes | |
| 03337435 | | USD[0.00] | | |
| 03337438 | | USD[0.06] | | |
| 03337439 | | USDT[4.97473833] | | |
| 03337442 | Contingent | SRM[1.29136565], SRM_LOCKED[7.70863435] | | |
| 03337444 | Contingent, Disputed | USD[0.00] | | |
| 03337448 | | USD[0.00], USDT[0] | | |
| 03337453 | | USD[0.01] | | |
| 03337455 | | USD[0.00] | | |
| 03337460 | Contingent | LUNA2[0.00045809], LUNA2_LOCKED[0.00106888], LUNC[99.7510437], USD[0.01] | | |
| 03337464 | | USD[0.00], USDT[0] | | |
| 03337466 | | ALICE-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], CLV-PERP[0], CREAM-PERP[0], CVC-PERP[0], DASH-PERP[0], DOGE-PERP[0], GALA-PERP[0], SAND-PERP[0], SLP-PERP[0], SPELL-PERP[0], TRX-PERP[0], USD[0.00], WAVES-PERP[0], XRP-PERP[0] | | |
| 03337467 | | USD[0.01] | | |
| 03337468 | | MATIC[0], SOL[.00000001], TRX[.003885], USD[0.01], USDT[0.00000005] | | |
| 03337469 | | USD[0.01], USDT[0] | | |
| 03337472 | | SAND[.0110022], TRX[0], USD[0.10] | | |
| 03337474 | | TRX[.24444039], TRX-0325[0], USD[0.29] | | |
| 03337478 | | USD[0.00] | | |
| 03337481 | | TRX[0], USD[0.06] | | |
| 03337486 | | USD[0.06] | | |
| 03337488 | | USDT[1.189] | | |
| 03337490 | | SAND[.0027563], USD[0.00], USDT[0.00000004] | | |
| 03337493 | | USD[0.02] | | |
| 03337497 | | AAVE-PERP[0], AGLD-PERP[0], ALGO-0624[0], AVAX-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[.0001], CRO-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-0624[0], EOS-PERP[0], ETH-PERP[0], FLOW-PERP[0], LTC-PERP[0], SAND[-5.14], USDT[999.2], VET-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03337500 | | USD[.07] | | |
| 03337507 | | SAND-PERP[0], USD[0.00], USDT[0.00000001] | | |
| 03337510 | | DOT[107.27854], ETH[3.038478], ETHW[3.038478], SOL[20.025994], USDT[2542.1635441] | | |
| 03337511 | | USD[0.00] | | |
| 03337512 | Contingent, Disputed | USD[0.00] | | |
| 03337516 | | SAND[.99981], USD[0.00] | | |
| 03337524 | | SAND-PERP[0], USD[0.02], USDT[0.00000001] | | |
| 03337525 | | DENT[2], FTT[37.26522771], NFT (377412977720948815/FTX EU - we are here! #272681)[1], NFT (442714775451665873/FTX EU - we are here! #272685)[1], NFT (574722714764810084/FTX EU - we are here! #272688)[1], POLIS[32.10689524], SOL[.00001372], USD[0.00] | Yes | |
| 03337526 | | USD[0.00] | | |
| 03337528 | | ETH[0], NFT (355291559063079830/The Hill by FTX #25746)[1], TRX[.000029], USD[0.00] | | |
| 03337529 | | TRX[0], USD[0.00] | | |
| 03337531 | | SHIB[540083.52680038], USD[0.00], USDT[0] | | |
| 03337532 | | TRX[.7441549], USD[0.03] | | |
| 03337534 | | USD[0.02], USDT[0] | | |
| 03337536 | | BCH[.0001828], BCH-PERP[0], BNB[0], HT[.00985782], MATIC[.00205108], SOL[0], TONCOIN[.06], TRX[177.688834], USD[0.08] | | |
| 03337537 | | NFT (333163857000809251/FTX Crypto Cup 2022 Key #11272)[1], NFT (380939673180846615/FTX EU - we are here! #119653)[1], NFT (393125996710846866/FTX EU - we are here! #121170)[1], NFT (429196368988005225/FTX EU - we are here! #120674)[1], TRX[0], USD[0.00], USDT[0.00489474] | | |
| 03337544 | | APT[.00006518], BNB[.00000019], BTC[0], NFT (340575464387537367/FTX EU - we are here! #254708)[1], NFT (432140797275954749/FTX EU - we are here! #254703)[1], NFT (451229945779203746/FTX EU - we are here! #254696)[1], SAND[10.05356931], TRX[.00065369], USD[0.01], USDT[9.78354881], XLM-PERP[0] | | |
| 03337545 | | USD[0.02] | | |
| 03337546 | | LTC[0], USD[0.00], USDT[0.00024763] | | |
| 03337550 | | USD[0.05] | | |
| 03337551 | | TRX[16.22607702], USD[-0.02] | | |
| 03337553 | | NFT (382631977268950275/FTX EU - we are here! #42781)[1], NFT (395227315130256928/FTX EU - we are here! #42952)[1], NFT (418497380729352685/FTX EU - we are here! #42882)[1], NFT (527798785366473636/DOGO-IN-500 #945)[1], SAND[0.00074732] | Yes | |
| 03337555 | | BNB[.2379], DENT[265982.311], SAND[10], TRX[59.000015], USD[0.08] | | |
| 03337558 | | USD[0.00] | | |
| 03337559 | | USD[0.02] | | |
| 03337561 | | BTC[.00000025], ETHW[0.01391574], FTM[.00007666], MATIC[.00000001], USDT[.00115872], XRP[0] | Yes | |
| 03337566 | | USD[0.00] | | |
| 03337569 | | USD[0.00], USDT[0] | | |
| 03337570 | | USD[0.00] | | |
| 03337571 | | NFT (418881710035536547/FTX EU - we are here! #30002)[1], NFT (526525178997732154/FTX EU - we are here! #29933)[1], NFT (549844137494596580/FTX EU - we are here! #51015)[1] | | |
| 03337576 | | USD[0.07], USDT[0] | | |
| 03337577 | | USD[0.00] | | |
| 03337580 | | TONCOIN[.01] | | |
| 03337584 | | AVAX[0.61055160], BNB[.0025], DOT[1.01900724], NFT (404578966555946292/FTX EU - we are here! #154846)[1], NFT (506301977920896748/FTX EU - we are here! #154651)[1], NFT (507536993671996591/FTX EU - we are here! #154785)[1], SOL[0.50826574], USD[0.48] | | AVAX[.60149], DOT[1.003951], SOL[.500082] |
| 03337592 | | USD[1.37] | | |
| 03337596 | | BIT[4.99997803], BNB[0], KNC[.0003666], SGD[0.00], USD[0.00], USDT[0.00578773] | | |
| 03337600 | Contingent | BTC[0], ETH-PERP[0], FTT[0.00231985], LUNA2[0.00000001], LUNA2_LOCKED[0.00000002], LUNC[.002653], TRX[733.926127], USD[0.34], USDT[0.00619046] | | |
| 03337601 | | FTT[0.03155793], USD[0.01] | | |
| 03337602 | | 1INCH-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], APE-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BTC-PERP[0.00119999], CELO-PERP[0], CEL-PERP[0], CHZ-0325[0], CHZ-PERP[0], DEFI-0624[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH-PERP[0], FTM-PERP[0], GALA-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-0325[0], GRT-PERP[0], HNT-PERP[0], HOT-PERP[0], HT-PERP[0], ICP-PERP[0], KNC-PERP[0], KSOS-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MNGO-PERP[0], MTL-PERP[0], NEO-PERP[0], OMG-PERP[0], PEOPLE-PERP[0], PUNDIX-PERP[0], RAMP-PERP[0], SLP-PERP[0], SOL-PERP[0], SOS-PERP[0], SPELL-PERP[0], TRU-PERP[0], TULIP-PERP[0], USD[1.62], USTC-PERP[0], VET-PERP[0], WAVES-0325[0], WAVES-0930[0], WAVES-PERP[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 03337603 | | USD[0.00], USDT[0] | | |
| 03337605 | | USD[0.00] | | |
| 03337611 | | SAND[.9958] | | |
| 03337612 | | AVAX[0], BNB[0], BTC[0.00003624], DOT[0], FTT[.0323749], LINK[0], LTC[0], TRX[0.00000800], USD[.57], USDT[0.00569300] | | |
| 03337614 | | TRX[.000035], USD[0.01], USDT[0] | | |
| 03337616 | | USD[0.01], USDT[0.04748338] | | |
| 03337622 | | TRX[.000009], USD[0.00] | Yes | |
| 03337629 | | BTC[.0007584], USD[0.14], USDT[69.90866474] | | |
| 03337633 | | TRX[.000777], USD[0.00], USDT[0.00000846] | | |
| 03337634 | | 0 | | |
| 03337636 | | USD[0.00] | | |
| 03337642 | | USD[0.00], USDT[0] | | |
| 03337643 | | USD[0.00] | | |
| 03337644 | | USD[0.00] | | |
| 03337647 | | USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03337648 | | BNB[.0354712] | | |
| 03337650 | | TRX[0], USD[0.00] | | |
| 03337651 | | AKRO[3], BAO[1.90527811], BTC[0], DENT[1], ENS[8.48340786], ETH[0.16709029], ETHW[0.00000105], GRT[2.37663814], KIN[1], LINK[7.71617127], LRC[182.34738209], MATIC[1.34925563], MOB[35.01833847], SNX[4.13028572], SOS[1006746.81846888], UBXT[2] | Yes | |
| 03337652 | | USD[0.00] | | |
| 03337653 | | USD[0.00] | | |
| 03337654 | | TRX[.000001] | | |
| 03337661 | | USD[0.00] | | |
| 03337662 | | USD[0.03] | | |
| 03337663 | | TRX[.100002], USD[0.00] | | |
| 03337666 | | USD[0.02] | | |
| 03337671 | | SAND[.00009905], USD[0.00] | | |
| 03337673 | | SAND-PERP[0], USD[1.48], USDT[0] | | |
| 03337675 | | USD[0.07] | | |
| 03337676 | | BTC-PERP[0], ETH-PERP[0], TONCOIN[.02], TONCOIN-PERP[0], USD[0.01], USDT[0], XRP-PERP[0] | | |
| 03337684 | | AVAX[0], ETH[0], SOL[0], TRX[141.97857946], USD[0.00] | | |
| 03337691 | | USD[0.00], USDT[0] | | |
| 03337694 | | BNB[0.00000001], MATIC[.00000001], SOL[0], TRX[0], USD[0.00], USDT[0] | | |
| 03337695 | | USD[0.04] | | |
| 03337703 | | TRX[0], USD[0.00] | | |
| 03337704 | | USD[0.00] | | |
| 03337705 | | CRO[30], GOG[36.80850065], USD[0.24] | | |
| 03337710 | | BTC[.00002], BTC-PERP[0], ETH[0], ETH-PERP[0], FTM[0], KNC-PERP[0], LUNC[0], NFT (517146116353832742/FTX EU - we are here! #154419)[1], NFT (539221609318810548/FTX EU - we are here! #155216)[1], SOL[0], TRX-PERP[0], USD[0.00], USDT-PERP[0], WAVES-PERP[0], WRX[0.97450512], XRP[0], XRP-PERP[0], ZEC-PERP[0] | | |
| 03337716 | | TRX[0] | | |
| 03337718 | | TRX[0] | | |
| 03337724 | Contingent | SRM[1.28728332], SRM_LOCKED[7.71271668] | | |
| 03337729 | | TONCOIN[.07], TRX[0.58036002], USD[1.54], USDT[1.75262231] | | |
| 03337730 | | ETHW[1.4223909], TONCOIN-PERP[0], USD[0.00], USDT[0] | | |
| 03337732 | | USD[0.06] | | |
| 03337733 | | USD[0.04] | | |
| 03337735 | Contingent, Disputed | BTC[0], USD[0.01], USDT[0] | | |
| 03337739 | | USD[0.00] | | |
| 03337740 | | USD[0.00] | | |
| 03337744 | | USD[0.00] | | |
| 03337746 | | DOGE-PERP[0], KAVA-PERP[0], LUNC-PERP[0], USD[0.01], USDT[0], USTC-PERP[0], YFII-PERP[0] | | |
| 03337749 | | SAND[0.10574379], USD[0.05] | | |
| 03337752 | | USD[0.04] | | |
| 03337755 | | NFT (413004837404810539/FTX Crypto Cup 2022 Key #3183)[1], NFT (449055587121740303/FTX EU - we are here! #21313)[1], NFT (477097889280632114/FTX AU - we are here! #36313)[1], NFT (533339206177094919/FTX EU - we are here! #20627)[1], NFT (538392902454794487/FTX AU - we are here! #36256)[1], NFT (551328162937300844/The Hill by FTX #6764)[1], NFT (570293034491283391/FTX EU - we are here! #21429)[1], USD[0.00] | Yes | |
| 03337757 | | BTC[2.00000001] | | |
| 03337761 | | USD[0.00] | | |
| 03337763 | | TONCOIN[.026], USD[-0.70], USDT[0.77300373] | | |
| 03337771 | | NFT (376129216965721492/FTX AU - we are here! #32719)[1], NFT (394806447795121319/The Hill by FTX #6242)[1], NFT (410839218712000942/FTX EU - we are here! #81016)[1], NFT (528791471727899538/FTX AU - we are here! #32876)[1], NFT (532133914083771510/FTX Crypto Cup 2022 Key #3815)[1], NFT (537688448990913571/FTX EU - we are here! #80540)[1] | | |
| 03337775 | | USDT[0.29540984] | | |
| 03337778 | | USD[0.04] | | |
| 03337780 | | KIN[2], TONCOIN[.06], USD[0.00] | | |
| 03337783 | | USD[0.00] | | |
| 03337786 | | USD[0.00] | | |
| 03337787 | | DOGE[0], LTC[0], TRX[0.00388500], USDT[0] | | |
| 03337790 | | BNB[0], ETH[0], SOL[0], TRX[.000007], USD[0.01], USDT[0] | | |
| 03337792 | | USD[0.05] | | |
| 03337793 | | TRX[.196601], USD[0.00] | | |
| 03337796 | | TRX[1.11216594], USD[0.00] | | |
| 03337799 | Contingent, Disputed | BTC[0.32641106], BTC-PERP[0], ETH[1.51334219], ETHW[1.50541299], EUR[0.00], FTT[0.44558485], TRX[.000001], USD[1654.73], USDT[0.12767881] | | BTC[.026555], ETH[1.487986], USD[1599.95] |
| 03337800 | | AVAX[6.84324224], NFT (295323262853049942/FTX AU - we are here! #710)[1], NFT (297092162186816996/FTX AU - we are here! #708)[1] | Yes | |
| 03337804 | | FTT-PERP[0], LUNC-PERP[0], MATIC-PERP[0], USD[0.00], XRP[1.5072583] | | |
| 03337814 | | USD[0.05] | | |
| 03337815 | | TRX[0], USD[0.38], USDT[0.00000001] | | |
| 03337817 | | FTT[10], KSHIB-PERP[207], LUNC-PERP[-48000], SLP-PERP[-790], USD[38.40] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03337823 | | USD[0.00] | | |
| 03337829 | | USD[0.05] | Yes | |
| 03337830 | | USD[0.00] | | |
| 03337832 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], CHR-PERP[0], CHZ-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT-PERP[0], GAL-PERP[0], GMT-PERP[0], ICP-PERP[0], LINK-PERP[0], LRC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], NEO-PERP[0], ONE-PERP[0], OP-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SOL-PERP[0], SNX-PERP[0], SOL-PERP[0], STMX-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX[.000977], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[-0.00005380], VET-PERP[0], WAVES-PERP[0], XMR-PERP[0], XRP-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 03337835 | | ETH[.000364], ETHW[.100364], NFT (41841639204709075017/FTX EU - we are here! #215817)[1], NFT (42438752540940025917/FTX AU - we are here! #215665)[1], NFT (42985721960062574317/FTX AU - we are here! #20927)[1], NFT (47333249371647326117/FTX EU - we are here! #215778)[1], USD[0.01], USDT[2804.44832258] | | |
| 03337841 | | USD[0.03], USDT[0] | | |
| 03337843 | | USD[0.00] | | |
| 03337845 | | TRX[0] | | |
| 03337848 | | NFT (36414789284760187/FTX EU - we are here! #122705)[1], NFT (48676020278117688/FTX EU - we are here! #122346)[1] | | |
| 03337855 | | USD[0.00], USDT[0] | | |
| 03337857 | | AUD[0.00], BTC[.00003932], ETH[.04798348], ETHW[.04798348], FTT[.07204409], USD[-102.76], XRP[42.66749934] | | |
| 03337860 | | BAO[2], TRX[2], USD[0.00] | | |
| 03337862 | | USD[0.00] | | |
| 03337863 | | USD[0.01], USDT[0.00006129] | | |
| 03337880 | | USD[0.00] | | |
| 03337883 | | USD[0.00] | | |
| 03337885 | | USDT[0.00000002], XRP[945.22873380] | | |
| 03337886 | | TRX-0325[0], USD[0.04] | | |
| 03337887 | | USD[0.00] | | |
| 03337889 | | USD[0.00] | | |
| 03337891 | | USD[0.06] | | |
| 03337892 | | SAND[.99981], USD[0.04] | | |
| 03337893 | | USD[0.00] | | |
| 03337900 | | USD[0.00], USDT[0] | | |
| 03337901 | | USD[0.00], USDT[0] | | |
| 03337905 | | USD[0.00] | | |
| 03337910 | | USD[0.00] | | |
| 03337912 | | BTC[.01469], ETH[.1779], ETHW[.1779] | | |
| 03337913 | | USD[0.00] | | |
| 03337916 | | USD[0.00] | | |
| 03337917 | | TRX[0], USD[0.00] | | |
| 03337919 | | TRX[0], USD[0.04] | | |
| 03337921 | | USD[0.00] | | |
| 03337922 | | USD[0.04] | | |
| 03337930 | | TRX[0], USD[0.00] | | |
| 03337931 | | USD[0.04] | | |
| 03337932 | Contingent | SRM[1.28728332], SRM_LOCKED[7.71271668], USD[0.01] | | |
| 03337936 | | USD[0.01] | | |
| 03337937 | | USD[0.04] | | |
| 03337940 | | USD[0.00] | | |
| 03337947 | | USD[0.00], USDT[0] | | |
| 03337948 | | SAND[1], USD[0.26] | | |
| 03337950 | | USD[0.00] | | |
| 03337953 | | BTC-PERP[0], USD[0.03] | | |
| 03337965 | | ADA-PERP[0], APE-PERP[0], AR-PERP[0], AVAX-PERP[0], BTC[0], BTC-0325[0], BTC-PERP[0], CEL-PERP[0], CHR-PERP[0], DOGE-PERP[0], DYDX-PERP[0], ETH[.00099981], ETH-0624[0], ETH-PERP[0], ETHW[.00099981], FLOW-PERP[0], FTT[0], FTT-PERP[0], GMT-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MTL-PERP[0], NEAR-PERP[0], OP-PERP[0], SOL-PERP[0], SRM-PERP[0], TRX[.00123], TRX-PERP[0], USD[2.28], USDT[0.00850112], USTC-PERP[0], WAVES-PERP[0] | | |
| 03337972 | | USD[0.00] | | |
| 03337978 | | USD[0.00] | | |
| 03337983 | | TRX[.000001], USD[0.03] | | |
| 03337985 | | SAND[.01047225], USDT[0.00750221] | | |
| 03337987 | Contingent | DOGE[0], LTC[0], LUNA2[0.04243922], LUNA2_LOCKED[0.09902485], LUNC[1.23], TRX[0.32224651], USD[0.00], USDT[0] | | |
| 03337988 | | USD[0.02] | | |
| 03337992 | | USD[0.00] | | |
| 03337993 | | USD[0.00] | | |
| 03337998 | | ETH[0.02619791], ETHW[0.02619791] | | |
| 03338001 | | USD[0.13], USDT[0.00821682], XRP[.472022] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03338003 | | SAND-PERP[0], USD[0.00] | | |
| 03338004 | | USD[0.00] | | |
| 03338007 | | SAND[0], TRX[0], USD[0.00] | | |
| 03338009 | | USD[0.04] | | |
| 03338010 | | NFT (309753154404683282/FTX EU - we are here! #15167)[1], NFT (320963188074967944/FTX EU - we are here! #15119)[1], NFT (335636117156703605/FTX EU - we are here! #15226)[1], USD[0.00], USDT[0] | | |
| 03338012 | | LTC[.00117703], USD[0.01], USDT[0] | | |
| 03338020 | | USD[0.02] | | |
| 03338021 | | USD[0.00] | | |
| 03338023 | | USD[0.41] | | |
| 03338027 | | SAND[3], TRX[.725704], USD[0.77] | | |
| 03338037 | | SAND[.9998], TRX[.00552617], USD[4.56] | | |
| 03338038 | | BTC[.07424230], USD[0.00], USDT[0] | | |
| 03338039 | | USD[0.00], USDT[0.00000001] | | |
| 03338043 | | BAO[1], KIN[1], TRX[1.000778], USD[0.00], USDT[298.63978567] | Yes | |
| 03338050 | | USD[0.00] | | |
| 03338052 | | SOL[.002039] | | |
| 03338054 | | LINKBULL[5903.16029], MATICBULL[1427.684559], USD[0.25] | | |
| 03338057 | | TRX[.205777], USD[1.84] | | |
| 03338058 | | FTT[0], SAND-PERP[0], USD[0.00] | | |
| 03338061 | | GALA[0] | | |
| 03338064 | | TRX[0], USD[0.02], USDT[0.00424492] | | |
| 03338067 | | USD[0.00] | | |
| 03338069 | | BNB[.00000001], ETH[.00000001], LUNC[0], SAND-PERP[0], USD[0.00], USDT[0] | | |
| 03338071 | | USD[0.00] | | |
| 03338074 | | USDT[0.00000152] | | |
| 03338077 | | USD[0.00] | | |
| 03338081 | | TRX[.000001], USD[0.00] | | |
| 03338083 | | USD[0.03] | | |
| 03338085 | | USDT[0] | | |
| 03338089 | | ETH[.0400005], ETHW[.0400005], FTT[25.04117506], LOOKS[.33247009], MATIC[5], NFT (405374765604753465/FTX EU - we are here! #246251)[1], NFT (557221833202685857/FTX EU - we are here! #246273)[1], NFT (567302509915075782/FTX EU - we are here! #246287)[1], TRX[.000021], USD[0.00], USDT[698.52000000] | | |
| 03338090 | | ETH[1.10618886], ETHW[1.10618886] | | |
| 03338091 | Contingent | LUNA2[.00087989], LUNA2_LOCKED[0.00205309], LUNC[191.6], USD[0.00], USDT[0.00000001] | | |
| 03338092 | | USD[0.03] | | |
| 03338093 | | USD[0.00] | | |
| 03338097 | | APT[0], BNB[0.00000001], FTT[.00000006], TRX[.000017], USD[0.00], USDT[0.00000027] | | |
| 03338100 | | TRX[0], USD[0.00] | | |
| 03338101 | | USD[0.04] | | |
| 03338102 | | TRX[0], USD[0.00] | | |
| 03338103 | | USD[0.04] | | |
| 03338104 | | SAND[.0024], TRX[0], USD[0.00] | | |
| 03338109 | | CVC-PERP[0], DOGE-PERP[0], NFT (426054490870978674/FTX EU - we are here! #231678)[1], NFT (510277457964295013/FTX EU - we are here! #231694)[1], NFT (558000198694881367/FTX EU - we are here! #231687)[1], SOL-PERP[0], USD[0.00], USDT[0] | | |
| 03338111 | | SAND[1], USD[0.37] | | |
| 03338112 | | USD[0.00] | | |
| 03338116 | | NFT (364510968849490746/FTX EU - we are here! #184458)[1], NFT (450621745499280845/FTX EU - we are here! #184389)[1], NFT (546618644951396088/FTX EU - we are here! #184551)[1], TRX[.000001], USD[0.00] | | |
| 03338118 | | USD[0.00], USDT[0] | | |
| 03338120 | | USD[0.00], USDT[0] | | |
| 03338122 | | TRX[.000001], USD[0.02] | | |
| 03338124 | | BNB[0], TONCOIN[.04802659], USD[0.00], XLM-PERP[0] | | |
| 03338125 | | USD[0.00] | | |
| 03338128 | | USD[0.04] | | |
| 03338138 | | USD[0.06] | | |
| 03338140 | | TRX[0], USD[0.01] | | |
| 03338141 | | ETH[0], TRX[0.00004200], USD[0.23], USDT[0] | | |
| 03338144 | | USD[0.00] | | |
| 03338145 | Contingent | SRM[1.29136565], SRM_LOCKED[7.70863435] | | |
| 03338147 | Contingent, Disputed | USD[0.00] | | |
| 03338156 | | SAND[1.02071378], USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03338158 | | USD[0.05] | | |
| 03338162 | Contingent | SRM[1.29136565], SRM_LOCKED[7.70863435] | | |
| 03338166 | Contingent | ETH[0], ETHW[0.00004067], GST[0], LUNA2[0.92916020], LUNA2_LOCKED[2.16804046], MATIC[0], SHIB[0], SLP[0], SOL[0.00000001], TRX[0.00109400], USD[12.42], USDT[0] | | |
| 03338167 | | USD[0.05] | | |
| 03338168 | | SAND[2.99962], USD[0.00] | | |
| 03338172 | | 0 | | |
| 03338173 | | GST[.09000006], SOL[.00643654], USD[0.00], USDT[0] | | |
| 03338174 | | TRX[0] | | |
| 03338179 | | TRX[.000001], USD[0.00] | | |
| 03338183 | Contingent, Disputed | USD[25.00] | | |
| 03338187 | | NFT (319829073740301145/FTX Crypto Cup 2022 Key #11503)[1] | | |
| 03338188 | Contingent | SRM[1.29136565], SRM_LOCKED[7.70863435] | | |
| 03338191 | | BTC[0], BTC-0624[0], USD[0.19], USDT[.00130226], USTC-PERP[0] | | |
| 03338196 | | USD[0.03] | | |
| 03338202 | | SOL[0], USD[0.00] | | |
| 03338203 | | SAND[0.16188885], USD[0.00] | | |
| 03338210 | | SAND[0], USD[0.00] | | |
| 03338211 | | NFT (350718665525970969/FTX EU - we are here! #85930)[1], NFT (397724442900479748/FTX EU - we are here! #86510)[1], TRX[.000066], USD[0.02], USDT[0] | | |
| 03338213 | | USD[0.00] | | |
| 03338214 | | USD[0.00] | | |
| 03338215 | | USD[0.01] | | |
| 03338219 | | SAND[1], USD[2.68] | | |
| 03338220 | | USD[0.42] | | |
| 03338222 | | SAND[2], USD[0.20] | | |
| 03338225 | | BNB[0.00000001], BTC[0], MATIC[0], TRX[0], USD[0.00] | | |
| 03338229 | | FTT[0] | | |
| 03338233 | | USD[0.00] | | |
| 03338234 | | USD[0.04], USDT[0.00566483] | | |
| 03338238 | | SAND[1], USD[2.76] | | |
| 03338248 | | USD[0.00] | | |
| 03338250 | | FTT[0], USDT[0] | | |
| 03338255 | | USD[0.00] | | |
| 03338257 | | USD[0.01] | | |
| 03338259 | | USD[0.00] | | |
| 03338260 | | USD[0.00] | | |
| 03338261 | | TRX[.89671844], USD[0.03] | | |
| 03338263 | | TRX[0], USD[0.00] | | |
| 03338264 | | USDT[.91] | | |
| 03338265 | | USD[0.00] | | |
| 03338266 | | ETH[0] | | |
| 03338270 | | USD[0.00] | | |
| 03338273 | | USD[0.00], USDT[0.00013468] | | |
| 03338282 | | AVAX[0], BNB[0], MATIC[0], USD[0.00], USDT[0.00789430] | | |
| 03338284 | | USD[0.00] | | |
| 03338285 | | USD[0.00] | | |
| 03338286 | | USD[0.03] | | |
| 03338288 | | USD[0.00] | | |
| 03338292 | | BTC[0], GARI[0], TRX[0], USD[0.00] | | |
| 03338300 | | ETH[.00067583], USD[129.28] | | |
| 03338304 | | TONCOIN[.06], USD[0.57] | | |
| 03338305 | | LTC[.00349875], USD[0.05] | | |
| 03338306 | | BTC[0], PERP[0], SAND-PERP[0], TRX[0], USD[0.00], USDT[0], XLMBULL[0] | | |
| 03338309 | | TRX[.000006], USD[0.00], USDT[0.00000014] | | |
| 03338311 | | BAO-PERP[0], BTC-PERP[0], CAKE-PERP[0], CREAM-PERP[0], DOGE-PERP[0], DYDX-PERP[0], ETC-PERP[0], ETH-PERP[0], FTM-PERP[0], KAVA-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], SLP-PERP[0], SOL-PERP[0], STEP-PERP[0], SUSHI-PERP[0], USD[482.01] | | |
| 03338313 | | AKRO[1], BAO[6], BNB[0.00001071], BTC[.00000011], DENT[4], ETH[0.00000091], GMT[0], GST-PERP[0], KIN[2], NFT (293831778971515521/FTX EU - we are here! #239916)[1], NFT (356488940429540486/FTX EU - we are here! #239914)[1], NFT (410793622844478878/FTX EU - we are here! #240263)[1], RSR[1], SOL[0], TRX[1], UBXT[2], USD[0.00], XRP[0] | Yes | |
| 03338314 | | NFT (313783958257616624/The Hill by FTX #32918)[1], USD[0.00] | | |
| 03338315 | | TRX[.800047], USD[0.00], USDT[0] | | |
| 03338323 | | TRX[100.000001] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03338331 | | USD[0.00] | | |
| 03338333 | | BTC[.00000007], SAND[.00017028], USD[0.00] | | |
| 03338337 | | NFT [306817656182199824/FTX EU - we are here! #132768][1], NFT (315899563842423506/FTX EU - we are here! #132590][1], NFT (342225325102510210/FTX EU - we are here! #133094][1], TRX[.7771771], USD[0.19] | | |
| 03338339 | | BNB[.00000001], ETH[0], HT[.00000001], TRX[0], USD[0.00], USDT[0] | | |
| 03338343 | | NFT (430891931728416535/FTX EU - we are here! #174039][1], NFT (554283082001889150/FTX EU - we are here! #176065][1], NFT (559498338406680203/FTX EU - we are here! #176117][1], USD[0.01], USDT[0] | | |
| 03338346 | | FTT[0.00956046], MBS[6.99867], TRX[.000777], USD[0.01], USDT[0.04428587] | | |
| 03338348 | | ALPHA[1], ETH[.54893284], ETHW[.54870238], KIN[1], MATH[1], SAND[64.1902394], USDT[407.91070635] | Yes | |
| 03338349 | | USD[0.00] | | |
| 03338351 | | TRX[.2403], USD[0.01], USDT[0] | | |
| 03338352 | Contingent | LUNA2_LOCKED[0.00000002], LUNC[.001934], TONCOIN[.0473], USD[0.00], USDT[0] | | |
| 03338353 | | BTC[0], USD[0.00], USDT[0] | | |
| 03338359 | | SAND[1.22759229], TRX[.000001], USD[0.00] | | |
| 03338363 | | SAND[2], USD[0.29] | | |
| 03338366 | | USD[0.03] | | |
| 03338368 | | LTC[0], USD[0.07], USDT[0] | | |
| 03338379 | | USD[0.01] | | |
| 03338380 | | TONCOIN[.08], USD[0.00], USDT[0] | | |
| 03338383 | | USD[0.07] | | |
| 03338391 | | USD[0.00] | | |
| 03338393 | | NFT (353433384129926124/FTX EU - we are here! #15673][1], NFT (468249168033827673/FTX EU - we are here! #15817][1], NFT (532542917515661273/FTX EU - we are here! #15931][1], USD[0.00], USDT[0] | | |
| 03338394 | | APE-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], BAND-PERP[0], CHR-PERP[0], DOGE-PERP[0], ENS-PERP[0], FTM-PERP[0], GRT-PERP[0], HNT-PERP[0], KNC-PERP[0], LOOKS-PERP[0], MTL-PERP[0], NEO-PERP[0], PEOPLE-PERP[0], ROSE-PERP[0], SKL-PERP[0], SLP-PERP[0], SOL-PERP[0], USD[0.00], USDT[0.00000001], XMR-PERP[0] | | |
| 03338395 | | BNB[0], ETH[0], SOL[0], TRX[.000025], USD[0.00] | | |
| 03338397 | | SAND[1], TRX[.838], USD[5.67] | | |
| 03338400 | | LTC[.00999306], NFT (432852802525220898/FTX EU - we are here! #72816][1], NFT (438765933997897477/FTX EU - we are here! #72690][1], NFT (526331616427332373/FTX EU - we are here! #72781][1], TRX[.788563], TRX-PERP[0], USD[0.01], USDT[9.61711211] | | |
| 03338401 | | TRX[.000066], USD[0.00] | | |
| 03338405 | | USD[0.00] | | |
| 03338407 | | USD[0.59] | | |
| 03338408 | | USD[0.00], USDT[0] | | |
| 03338413 | | USD[0.00] | | |
| 03338415 | | BAT-PERP[0], BNB[0.01085277], BNB-PERP[0], LTC[.0021891], MATIC[.70937], MATIC-PERP[0], TRX[.251437], USD[0.00], USDT[0] | | |
| 03338416 | | NFT (471727125897487345/FTX EU - we are here! #25235][1], NFT (476337268548787930/FTX EU - we are here! #25399][1], NFT (505643966189935302/FTX EU - we are here! #25051][1], USD[0.06], USDT[0] | | |
| 03338417 | | TRX[0.03410697], USD[0.00], USDT[.00004] | | |
| 03338424 | | USD[0.06] | | |
| 03338427 | Contingent | SRM[1.29136565], SRM_LOCKED[7.70863435] | | |
| 03338428 | | TRX[.000106], USD[0.02], USDT[0.03662028] | | |
| 03338430 | | USD[0.01] | | |
| 03338432 | | SAND[1.83420751], USD[0.01], USDT[0] | | |
| 03338433 | | USD[0.01] | | |
| 03338446 | | BTC[0], BTC-PERP[0], ETH[0], LTC[0], LTC-PERP[0], USD[0.00], XRP[-0.00001288] | | |
| 03338451 | | BNB[0], DOGE[0], MANA[0], MATIC[0], SOL[0], TRX[.000001], USD[0.00], USDT[0] | | |
| 03338458 | | USD[0.00], USDT[0] | | |
| 03338462 | | NFT (434311578354201784/FTX Crypto Cup 2022 Key #6133][1], USD[0.07] | | |
| 03338467 | | SOL[.00225701], USDT[0.14821092] | | |
| 03338468 | | FTT[0.00397685], USD[0.00], USDT[0] | | |
| 03338470 | | ADA-PERP[0], ATLAS[299.934], GALA[190], SOL[.009772], USD[109.23] | | |
| 03338472 | Contingent, Disputed | USD[0.08] | | |
| 03338476 | | USD[0.00] | | |
| 03338477 | | USD[0.00] | | |
| 03338481 | | BTC-PERP[0], CREAM-PERP[0], DOGE-0325[0], KSM-PERP[0], ONE-PERP[0], SHIB-PERP[0], USD[0.04] | | |
| 03338482 | | USD[0.00], USDT[0] | | |
| 03338486 | | USD[0.00] | | |
| 03338487 | | NFT (301069889953258549/FTX EU - we are here! #101309][1], NFT (372692433434938618/FTX EU - we are here! #101669][1], NFT (568588465224119629/FTX EU - we are here! #101808][1], USD[0.03] | | |
| 03338488 | | USD[0.00] | | |
| 03338491 | | TRX[0], USD[0.00], USDT[0.00000001] | | |
| 03338493 | | SAND[0], USD[0.02] | | |
| 03338495 | | USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03338499 | | BTC[0], ETH[0], ETHW[6.29704024], GALA[0], MATIC[.00000001], TONCOIN[0], USD[0.00], USDT[0.00039077], XRP[0] | | |
| 03338504 | | SAND[2], TRX[.158701], USD[0.06] | | |
| 03338508 | | USD[0.03] | | |
| 03338509 | Contingent, Disputed | USD[0.00] | | |
| 03338510 | | USD[0.04] | | |
| 03338511 | | USD[0.00] | | |
| 03338515 | | TONCOIN[.09], USD[0.00] | | |
| 03338516 | | USD[0.00], USDT[0] | | |
| 03338519 | | USD[0.00] | | |
| 03338522 | | APE[0], BNB[0.00000001], LTC[0.00077280], MATIC[0.00674230], SOL[0], TRX[0.62696400], USD[0.00], USDT[0.00902431] | | |
| 03338523 | | NFT (317753008223034221/FTX EU - we are here! #59690)[1], NFT (48172470980205402 7/FTX EU - we are here! #59858)[1], NFT (53159247280211534 5/FTX EU - we are here! #60143)[1], USD[0.01] | | |
| 03338529 | | USD[0.00] | | |
| 03338532 | | TONCOIN[.08] | | |
| 03338534 | | USD[0.00] | | |
| 03338536 | | USD[0.01] | | |
| 03338540 | Contingent | APT[0], ATOM[0], AVAX[0], BNB[0], ETH[0], LUNA2[0], LUNA2_LOCKED[0.05494022], LUNC[5127.15], MATIC[0], TRX[.000017], USD[0.00], USDT[0] | | |
| 03338542 | | USD[0.02] | | |
| 03338544 | | TRX[.03513829], USD[0.00] | | |
| 03338547 | | USD[0.00] | | |
| 03338548 | | USD[0.00] | | |
| 03338549 | | ADA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB[-0.00000003], BTC-PERP[0], DASH-PERP[0], DOT-PERP[0], EGLD-PERP[0], ETH-PERP[0], EUR[4.74], FTM[0], FTM-PERP[0], FTT-PERP[0], KSM-PERP[0], QTUM-PERP[0], SOL-PERP[0], TRX[.000029], USD[0.00], USDT[7.00001127] | | |
| 03338553 | | USD[0.00] | | |
| 03338562 | | USD[0.00] | | |
| 03338571 | | USD[0.00] | | |
| 03338573 | | USD[0.01], USDT[0.05703019] | | |
| 03338576 | | USD[0.00], USDT[0] | | |
| 03338577 | | AKRO[3], AUD[0.00], BAO[4], BTC[.00000001], ETH[.00000182], ETHW[.00000182], KIN[3], RSR[1], TRX[1], UBXT[4], USD[0.00] | Yes | |
| 03338578 | | USD[0.00] | | |
| 03338580 | | TRX[.500001], USD[0.01], USDT[0.05280439] | | |
| 03338581 | | USD[0.02] | | |
| 03338585 | | NFT (436462968961462728/The Hill by FTX #10894)[1], USD[0.00] | Yes | |
| 03338586 | | USD[0.01] | | |
| 03338594 | | TONCOIN[.03] | | |
| 03338595 | | AURY[109.34439126], USD[2.17], USDT[0.00000006] | | |
| 03338596 | | SAND[0], SAND-PERP[0], TRX[.30097784], USD[0.35] | | |
| 03338600 | | BTC-PERP[0], ETH-PERP[0], USD[0.00], USDT[0.00000001] | | |
| 03338601 | | BTC-PERP[0], USD[0.01] | | |
| 03338607 | | SAND[.0034], TRX[0.00632096], USD[0.00] | | |
| 03338609 | | SAND[.00000001], TRX[0], USD[0.01] | | |
| 03338611 | | BNB[0], USDT[0.00000071] | | |
| 03338613 | | USD[0.00] | | |
| 03338615 | | USD[0.01] | | |
| 03338618 | Contingent | 1INCH[0], 1INCH-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALPHA[0], ALPHA-PERP[0], ANC-PERP[0], APE-PERP[0], ASD[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX[.00799581], BAL-PERP[0], BAND[0], BAND-PERP[0], BAO-PERP[0], BNB[0.00015942], BNB-PERP[0], BNT[0.00000001], BNT-PERP[0], BOBA-PERP[0], BRZ[0], BRZ-PERP[0], BTC[0], BTC-PERP[0], BTT-PERP[0], CEL[0.00000003], CEL-PERP[0], CREAM-PERP[0], CUSDT[0], CUSDT-PERP[0], DAWN-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE[0], DOGE-PERP[0], DOT[0.00000001], DOT-PERP[0], EDEN-PERP[0], ETH[0.00637927], ETH-PERP[0], ETHW[.00630259], FTM[91.93959291], FTT[25.0960226], FXS-PERP[0], HOLY-PERP[0], HT[0.00000002], HT-PERP[0], KBTT-PERP[0], KNC[0], KNC-PERP[0], KSHIB-PERP[0], LEO[0.00000003], LEO-PERP[0], LINA-PERP[0], LTC-PERP[0], LUNA2[0.01112880], LUNA2_LOCKED[0.02597720], LUNC[0], LUNC-PERP[0], MAPS-PERP[0], MATIC[0.13717987], MATIC-PERP[0], MCB-PERP[0], MEDIA-PERP[0], MOB[0], MOB-PERP[0], MTA-PERP[0], OKB[0], OKB-PERP[0], PAXG-PERP[0], POLIS-PERP[0], REN[0.00000002], REN-PERP[0], RNDR-PERP[0], RSR[0], RSR-PERP[0], RUNE[0], RUNE-PERP[0], SECO-PERP[0], SNX[0], SNX-PERP[0], SOS-PERP[0], STEP-PERP[0], SXP[0], SXP-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX[0.00256686], TRX-PERP[0], TRYB[0.00000003], TRYB-PERP[0], USD[30396.18], USDT[0.35826573], USTC[1.57521057], YFI[0], YFI-PERP[0] | Yes | |
| 03338619 | | USD[0.00] | | |
| 03338621 | | GOG[676.9986], USD[0.41], ZIL-PERP[0] | | |
| 03338623 | | USD[0.00], USDT[0.00000001] | | |
| 03338640 | | USD[0.00] | | |
| 03338642 | | TRX[0], USD[0.00] | | |
| 03338643 | | ETH[0] | | |
| 03338644 | | TONCOIN[.09], USD[0.39] | | |
| 03338648 | | NFT (318610454454801826/FTX EU - we are here! #59437)[1], NFT (466890389182078082/FTX EU - we are here! #59637)[1], NFT (557673622833230222/FTX EU - we are here! #59729)[1], TRX[0.21397749], USD[0.00], USDT[0] | | |
| 03338654 | | USD[0.00] | | |
| 03338656 | | USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03338660 | | AKRO[3], APE[0], ATOM[.0002397], AUD[0.00], AXS[5.40478906], BAO[29], DENT[3], GALA[0], GMT[128.2826974], GRT[1], HOLY[2.09571065], KIN[20], MANA[0], MATIC[.00321488], RSR[3], SOL[13.77099375], SRM[84.55999995], SUSHI[72.76430563], TRX[8], UBXT[8] | Yes | |
| 03338663 | | USD[0.01] | | |
| 03336664 | | LTC[.00405878], USD[2.61] | | |
| 03336665 | | SAND[1], USD[0.35] | | |
| 03336670 | | USD[0.01] | | |
| 03336671 | | USD[0.89] | | |
| 03336674 | | USD[0.00] | | |
| 03338677 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC-PERP[0], CHR-PERP[0], CHZ-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENS-PERP[0], ETH-PERP[0], FTM-PERP[0], GALA-PERP[0], HBAR-PERP[0], HNT-PERP[0], IMX-PERP[0], KNC-PERP[0], KSM-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], ONE-PERP[0], QTUM-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SOL-PERP[0], SXP-PERP[0], THETA-PERP[0], USD[583.59], VET-PERP[0], XRP-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 03336678 | | SAND-PERP[0], USD[0.13], USDT[0] | | |
| 03338692 | | FTT[0], GALFAN[0], USD[0.00] | | |
| 03338696 | | USDT[0.00000368] | | |
| 03338697 | | USD[0.00] | | |
| 03336699 | | USD[0.00] | | |
| 03338703 | | USD[0.00], USDT[0] | | |
| 03338708 | | USD[0.00] | | |
| 03338709 | | BTC[.00595193], USD[18846.45], USDT[98.49197945] | | |
| 03338712 | | ATOM[0], AVAX[0], BTC[0], DOT[0], ETH[0], FTM[.00000001], MATIC[0], SOL[0], USD[0.00], USDT[0] | | |
| 03338713 | | USD[0.00] | | |
| 03338717 | | USD[0.00] | | |
| 03338718 | | USD[0.00] | | |
| 03338719 | | BNB[0], MATIC[0], SOL[0.00000001], TRX[0.00001800] | | |
| 03338720 | | USD[0.00] | | |
| 03338721 | Contingent | FTT[0], SRM[3.80926202], SRM_LOCKED[29.60336595], USD[0.00] | | |
| 03338722 | | UBXT[1], USDT[0] | Yes | |
| 03338723 | | SHIB[0], TRX[0], USD[0.00], USDT[0] | | |
| 03338725 | | BTC[0], ETH[0] | | |
| 03338735 | | TRX[0], USDT[0.00000002] | | |
| 03338740 | Contingent, Disputed | USD[0.00] | | |
| 03338744 | | USD[0.04] | | |
| 03338749 | | USD[0.00], USDT[0] | | |
| 03338756 | | USD[0.02] | | |
| 03338759 | Contingent | ADA-PERP[0], AVAX-PERP[0], BTC[0], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ETH-PERP[0], LUNA2[0.00127049], LUNA2_LOCKED[0.00296449], LUNC[276.653613], LUNC-PERP[0], MATIC-PERP[0], ROSE-PERP[0], SHIB-PERP[0], SOL-PERP[0], USD[0.00], USDT[563.42181846], VET-PERP[0] | | |
| 03338760 | | SAND[.04428369], TRX[.000001], USD[0.02], USDT[0.00538403] | | |
| 03338766 | | USD[0.00] | | |
| 03338773 | | TRX[0], USD[0.00] | | |
| 03338774 | | ETH[0], MATIC[0], SAND-PERP[0], USD[0.01], USDT[0] | | |
| 03338775 | | BNB[0], TRX[.719101], USD[0.00] | | |
| 03338776 | | USD[0.00] | | |
| 03338777 | | SAND[0], SOL[.00690459], TRX[.000006], USD[0.01], USDT[0] | | |
| 03338779 | | NFT (483349725810563050/FTX EU – we are here! #23499)[1], NFT (561045196711980972/FTX EU – we are here! #23319)[1], NFT (569066566669202077/FTX EU – we are here! #22972)[1], SAND-PERP[0], USD[1.66] | | |
| 03338781 | | USD[0.00] | | |
| 03338783 | | USD[0.01], USDT[0], USDT-0325[0] | | |
| 03338784 | | SAND[38.01151971], USD[0.17], USDT[0.03059199] | | |
| 03338786 | | APT[.021], AVAX[.09962], FTM[.9582], FTM-PERP[0], LTC-PERP[0], NFT (392335365686917329/FTX EU – we are here! #73821)[1], NFT (468961611294937003/FTX EU – we are here! #73458)[1], NFT (525852380724136849/FTX EU – we are here! #73724)[1], TRX[.981293], USD[0.00], USDT[0] | | |
| 03338787 | | TRX[.808355], USD[26.09], USDT[0.01140663] | | |
| 03338791 | | USD[0.04] | | |
| 03338794 | | USD[0.00] | | |
| 03338795 | | USD[0.03] | | |
| 03338798 | | SAND-PERP[0], USD[0.01] | | |
| 03338801 | | SAND[0], USD[0.00] | | |
| 03338802 | | USD[0.00] | | |
| 03338805 | | BNB[0], BTC[0], ETHW[.83224546], EUR[5.00], TONCOIN[.00000001], USDT[0] | | |
| 03338806 | | NFT (397063393503350115/FTX EU – we are here! #104474)[1], NFT (529919996328145804/FTX EU – we are here! #49995)[1], NFT (540137435214113131/FTX EU – we are here! #104203)[1], USD[0.03] | | |
| 03338807 | | USD[0.08] | | |
| 03338808 | | USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03338809 | | USD[0.00] | | |
| 03338810 | | USD[0.00] | | |
| 03338815 | | USD[0.00], USDT[0] | | |
| 03338818 | | USD[0.00] | | |
| 03338821 | | SAND-PERP[0], USD[0.00] | | |
| 03338824 | | TRX[0], USD[0.00] | | |
| 03338826 | | TRX[0], USD[0.00] | | |
| 03338829 | | USD[0.00] | | |
| 03338833 | | C98-PERP[0], REN-PERP[0], SUSHI-PERP[0], USD[0.57], USDT[0], YFII-PERP[0] | | |
| 03338835 | | BNB[0], ETH[0], FTT[0.00002512], MATIC[0], NFT (314170627115985141/FTX EU – we are here! #19534)[1], NFT (404656058493638384/FTX EU – we are here! #19332)[1], NFT (468030733865855956/The Hill by FTX #24597)[1], NFT (474169012449118837/FTX EU – we are here! #19453)[1], NFT (535555053106096482/FTX Crypto Cup 2022 Key #5567)[1], SOL[0], TRX[0], USD[0.00], USDT[0] | | |
| 03338836 | | USD[0.00], USDT[0] | | |
| 03338845 | | USD[0.00] | | |
| 03338848 | | SAND[1], USD[0.43] | | |
| 03338849 | | USD[0.01], USDT[0] | | |
| 03338851 | | USD[0.00], USDT[0] | | |
| 03338858 | | USD[0.00] | | |
| 03338861 | | NFT (294153994956715611/FTX EU – we are here! #112595)[1], NFT (468116785869125878/FTX EU – we are here! #112212)[1], NFT (509250465264206494/FTX EU – we are here! #111627)[1] | | |
| 03338867 | | USD[0.00] | | |
| 03338875 | | USD[0.00] | | |
| 03338876 | | NFT (332663973830003478/FTX EU – we are here! #49386)[1], NFT (376637102553276169/FTX EU – we are here! #50009)[1], NFT (506626086091175870/FTX EU – we are here! #49755)[1], USD[0.00] | | |
| 03338880 | | TONCOIN[3.8] | | |
| 03338881 | | USD[0.00] | | |
| 03338888 | | NFT (374845133315165315/FTX EU – we are here! #164890)[1], NFT (441002121296409194/FTX EU – we are here! #165303)[1] | | |
| 03338889 | | USD[0.00], USDT[0] | | |
| 03338890 | | USD[0.05] | | |
| 03338896 | | BNB[.00000001], USD[0.01] | | |
| 03338897 | | BNB[0], USD[0.01] | | |
| 03338898 | | DOGE[681.1903608], ETH[0.60958486], ETHW[0], LTC[2.33233381], SGD[0.00], XRP[166.91852812] | | |
| 03338902 | | ETH[0], TRX[.000006], USD[0.05] | | |
| 03338906 | | BAO[0], KIN[1], USD[0.00], XRP[0] | Yes | |
| 03338907 | Contingent | SRM[1.29136565], SRM_LOCKED[7.70863435], USD[0.01] | | |
| 03338910 | Contingent | SRM[1.29136565], SRM_LOCKED[7.70863435], USD[0.00] | | |
| 03338911 | Contingent | BCH[0], ETH[0.04115520], ETHBULL[51.58111519], ETHW[0.04066111], FB[.34997], FTT[9.94360111], LUNA2[0.24158705], LUNA2_LOCKED[0.56316265], NFT (354952536591999925/Monaco Ticket Stub #289)[1], PAXG[.25238125], PAXGBULL[0], PAXG-PERP[0], UBER[0], USD[47.85], USDT[71.19365870] | Yes | |
| 03338916 | | USD[0.00] | | |
| 03338924 | | USD[0.00] | | |
| 03338925 | | BTC[.00219956], ETH[.1099784], ETHW[.1099784], FTT[.28206973], USDT[0.00000007] | | |
| 03338927 | | USD[0.00] | | |
| 03338932 | | USD[0.00], USDT[0] | | |
| 03338939 | Contingent | BTC[0.00005035], BTC-PERP[0], ETH[.00009478], ETHW[.20085675], FTT[0.00263262], LUNA2[0.00510344], LUNA2_LOCKED[0.01190804], TRX[.001928], USD[-0.12], USDT[0], USTC[.722418] | | |
| 03338942 | | USD[0.00] | | |
| 03338945 | | TONCOIN[.09], USD[11.31] | | |
| 03338952 | | TRX[0.00000100], USD[0.01], USDT[0.18591859] | | |
| 03338953 | | USD[0.01] | | |
| 03338957 | | BNB[.00789426], HT[0], SAND[.00685849], TRX[21.76623500], USD[-0.69] | | |
| 03338959 | | USD[0.00] | | |
| 03338963 | | USD[0.02] | | |
| 03338965 | | USD[0.05] | | |
| 03338967 | | SOL-PERP[0], USD[0.03] | | |
| 03338973 | | USD[0.00] | | |
| 03338974 | | USD[0.00] | | |
| 03338976 | | USD[0.00] | | |
| 03338979 | | USD[0.00] | | |
| 03338981 | Contingent | FTT[.03729121], SRM[.43891077], SRM_LOCKED[2.56108923], USD[3.79] | | |
| 03338988 | | USD[0.00], USDT[0] | | |
| 03338989 | | BAO[1], USDT[0.00000001] | | |
| 03338991 | | 0 | | |
| 03338994 | | USD[0.02] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03338996 | Contingent | SRM[1.29136565], SRM_LOCKED[7.70863435], USD[0.00] | | |
| 03338997 | | SAND[11], TRX[.5742], USD[5.75] | | |
| 03339000 | | USD[0.04] | | |
| 03339003 | | BNB[0], TRX[0.00000600], USD[0.00], USDT[0] | | |
| 03339004 | | NFT (319419559433374383/FTX EU - we are here! #215831)[1], NFT (380000790257198084/FTX EU - we are here! #215879)[1], NFT (509970190581820516/FTX EU - we are here! #215860)[1] | | |
| 03339008 | | NFT (300508162243844458/FTX EU - we are here! #164929)[1], NFT (441545434420925524/FTX EU - we are here! #164862)[1], SOL[0], USD[0.00] | | |
| 03339009 | | USD[0.00] | | |
| 03339011 | | USD[0.00], USDT[0] | | |
| 03339019 | | USD[0.00], USDT[0] | | |
| 03339025 | | USD[0.01] | | |
| 03339029 | | USD[0.04] | | |
| 03339033 | | USD[0.06] | | |
| 03339037 | Contingent, Disputed | USD[0.06] | | |
| 03339039 | Contingent, Disputed | USD[0.06] | | |
| 03339042 | | NFT (392290211027413903/FTX EU - we are here! #10663)[1], NFT (397846370731989841/FTX EU - we are here! #10757)[1], NFT (423058883831016396/FTX EU - we are here! #10551)[1], TRX[.000031], USD[0.00], USDT[70.60321576] | | |
| 03339044 | | SAND[3.99924], USD[0.30], XRP[5] | | |
| 03339046 | | BTC[0] | | |
| 03339048 | | USD[0.00] | | |
| 03339050 | | USD[0.00] | | |
| 03339052 | Contingent | ETH[0], LUNA2[0.04256941], LUNA2_LOCKED[0.09932863], LUNC[9269.58], USD[0.00], USDT[-0.00883402] | | |
| 03339057 | | TRX[.086352], USD[0.04], USDT[0] | | |
| 03339058 | Contingent | DOGE-PERP[0], ETH-PERP[0], FTM[.00000001], FTT[0.07436375], FTT-PERP[0], LUNA2[0.00249938], LUNA2_LOCKED[0.00583190], MATIC-PERP[0], RUNE[.036586], SAND[.00000001], SNX-PERP[0], SOL[.0060616], SOL-PERP[0], USD[975.52], USDT[0.49867388] | | |
| 03339061 | | USD[0.06] | | |
| 03339062 | | NFT (372882422124318144/Austria Ticket Stub #1224)[1], NFT (457388115028447520/FTX AU - we are here! #59727)[1], TRX[.000778], USD[0.32], USDT[300.12564807] | | |
| 03339063 | | BNB[.00185039], USD[0.02] | | |
| 03339066 | Contingent | LUNA2[0.00150841], LUNA2_LOCKED[0.00351962], LUNC[328.4599981], SAND[1.01643366], USD[0.00] | | |
| 03339067 | | USD[0.00], USDT[0] | | |
| 03339068 | | BNB[0], ETH[0], HT[0.04113123], NFT (411254633085700659/FTX EU - we are here! #201615)[1], NFT (484639259863894395/FTX EU - we are here! #201783)[1], NFT (552727807138708145/FTX EU - we are here! #201730)[1], SAND[.0044847], SAND-PERP[0], TRX[.92039561], USD[-0.21], USDT[0.09674665] | | |
| 03339072 | | USD[0.06] | | |
| 03339078 | | SAND[.0001879], USD[0.00] | | |
| 03339081 | | TRX[.400801], USD[0.00] | | |
| 03339082 | Contingent | DYDX[3], LUNA2[0.00091925], LUNA2_LOCKED[0.00214493], LUNC[200.17], OMG[6.99867], SAND[11], SAND-PERP[0], SHIB[500000], SNX[3.1], SUSHI[.99981], USD[37.44], USDT[19.84720920] | | |
| 03339083 | | USD[0.00] | | |
| 03339085 | | USD[0.00], USDT[0] | | |
| 03339089 | | BNB[0], USD[0.00], USDT[0] | | |
| 03339091 | | USD[0.00] | | |
| 03339092 | | USD[0.00] | | |
| 03339093 | | USDT[0] | | |
| 03339094 | | BTT[0], USD[0.00] | | |
| 03339099 | | USD[0.01], USDT[0] | | |
| 03339107 | Contingent | SRM[1.29136565], SRM_LOCKED[7.70863435], USD[0.00] | | |
| 03339108 | | USD[0.00], USDT[0] | | |
| 03339116 | | USD[0.01], USDT[0.01550695], XLM-PERP[0] | | |
| 03339120 | | FTT[0], USD[0.00] | | |
| 03339127 | | MATIC[.01002714], TRX[0], USD[0.00] | | |
| 03339131 | | USD[0.00], USDT[0] | | |
| 03339132 | | USDT[1.481792] | | |
| 03339135 | | USD[0.02] | | |
| 03339136 | | USD[6.99] | | |
| 03339137 | | SAND[.99981], TRX[.141121], USD[0.87] | | |
| 03339140 | | NFT (388247928208637657/FTX EU - we are here! #109237)[1], NFT (403603113017535200/FTX EU - we are here! #109046)[1], NFT (539592841103371881/FTX EU - we are here! #108588)[1], TRX[.954971], USD[0.02] | | |
| 03339141 | | TRX[.380805], USD[0.00], USDT[0.86353812] | | |
| 03339150 | | USD[0.00], USDT-PERP[0] | | |
| 03339155 | | SAND[1.67869777], USD[0.00], USDT[0] | | |
| 03339158 | | BNB[0], USD[0.00] | | |
| 03339159 | | KIN[1], USDT[0] | | |
| 03339160 | | USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03339164 | | USD[0.01] | | |
| 03339165 | | BNB[0], BTC[0], HT[.00000001], MATIC[0], SOL[0], TRX[.000006], USDT[0.00934816] | | |
| 03339166 | | USD[0.04] | | |
| 03339167 | | ETH[-0.00009310], ETHW[-0.00009253], NFT (315369004824522266/FTX EU - we are here! #19667)[1], TRX[.000777], USD[0.37] | | |
| 03339168 | | TRX[.0011463], USD[0.01], USDT[0.00921166] | | |
| 03339169 | | ATOM[1.91157860], KIN[.00000001], USDT[0] | Yes | |
| 03339171 | | SAND[.0006], USD[0.00] | | |
| 03339174 | | ADA-PERP[0], BNB[.00000001], DOGE-PERP[0], DYDX-PERP[0], ETH[0], FTM-PERP[0], GALA-PERP[0], LOOKS-PERP[0], MANA-PERP[0], MATIC-PERP[0], OMG-PERP[0], ONE-PERP[0], PEOPLE-PERP[0], SAND-PERP[0], USD[0.01] | | USD[0.00] |
| 03339175 | | USD[5.00] | | |
| 03339176 | Contingent | SRM[1.29136565], SRM_LOCKED[7.70863435] | | |
| 03339178 | | SAND[2.99962], SOL[0], TRX[.80003], USD[0.01], USDT[0.19997388] | | |
| 03339183 | | BNB[.00000728], SAND[.00081], USD[0.02] | | |
| 03339185 | Contingent | LUNA2[0.07955840], LUNA2_LOCKED[0.18563627], LUNC[17324.01], NEAR[3.4], TONCOIN[1.8], USD[3.35], USDT[0.34109416] | | |
| 03339186 | | USD[0.00], USDT[0] | | |
| 03339187 | | SAND[10], USD[0.03] | | |
| 03339188 | | USD[0.00] | | |
| 03339193 | | SAND[.006], TRX[0], USD[0.00] | | |
| 03339195 | | USD[0.06] | | |
| 03339196 | | NFT (339469418667855127/FTX EU - we are here! #31805)[1], NFT (364780919778644092/The Hill by FTX #24278)[1], NFT (453148678814547452/FTX Crypto Cup 2022 Key #10361)[1], NFT (455968798247575349/FTX EU - we are here! #32421)[1], NFT (566677868446785416/FTX EU - we are here! #32680)[1], SAND[10], USD[0.04] | | |
| 03339197 | | USD[0.00] | | |
| 03339198 | | USD[0.00] | | |
| 03339202 | | SOL[0] | | |
| 03339203 | | USD[0.00] | | |
| 03339207 | | USD[0.23] | | |
| 03339208 | | USD[0.00], USDT[0] | | |
| 03339209 | | MBS[.289398], TRX[.000001], USD[0.14] | | |
| 03339211 | | USD[0.05] | | |
| 03339213 | | USD[0.00] | | |
| 03339216 | | USD[0.00] | | |
| 03339217 | Contingent | SRM[1.29136565], SRM_LOCKED[7.70863435] | | |
| 03339218 | | NFT (383857684080954648/FTX EU - we are here! #14438)[1], NFT (421377166075957900/FTX EU - we are here! #14046)[1], NFT (496730680060003958/FTX EU - we are here! #14321)[1] | | |
| 03339219 | | USD[0.00] | | |
| 03339223 | | SAND[1], USD[0.24] | | |
| 03339224 | | BNB[0], REAL[0], SAND-PERP[0], USD[0.00], USDT[0.00401768] | | |
| 03339226 | | ATOM[0], GENE[0], SAND[.03760177], SOL[0], TRX[0], USD[0.00], USDT[0] | | |
| 03339227 | | TRX[171.591296], USD[0.00] | | |
| 03339235 | | TRX[-0.11468271], USD[0.01] | | |
| 03339237 | | USD[0.00], USDT[0] | | |
| 03339239 | | USD[0.01] | | |
| 03339240 | | TRX[.000001], USD[0.00] | | |
| 03339244 | | USD[0.01], USDT[0] | | |
| 03339246 | | USD[0.00] | | |
| 03339249 | Contingent | ANC-PERP[0], BNB[0], BTC-PERP[0], ETH[0], FTT[0.00009107], HT[0.00000001], LUNA2[0.00506741], LUNA2_LOCKED[0.01182396], LUNC[.44], NEAR[.05], NFT (433445794415893874/FTX EU - we are here! #73252)[1], NFT (478609438716705689/FTX EU - we are here! #73966)[1], NFT (547110834578026754/FTX EU - we are here! #73640)[1], PERP[0], TRX[0.00001200], USD[0.05], USDT[0.00429938], USDT-PERP[0] | | |
| 03339252 | | SAND[.00841114], SAND-PERP[0], SOL[.00230992], TRX[.029219], USD[0.00], USDT[0] | | |
| 03339254 | | USD[0.00] | | |
| 03339255 | | USD[0.00] | | |
| 03339256 | Contingent, Disputed | USD[0.00] | | |
| 03339263 | | SAND-PERP[0], USD[0.00] | | |
| 03339267 | | SAND[1], TRX[.000001], USD[0.76] | | |
| 03339270 | | USD[0.00], USDT[0] | | |
| 03339273 | | USD[0.06] | | |
| 03339281 | | USD[0.00] | | |
| 03339282 | | USD[0.04] | | |
| 03339283 | | USD[0.00] | | |
| 03339284 | | SUSHIBULL[3589317.9], USD[0.06] | | |
| 03339286 | | BNB[0], DOGE[0], LTC[0], MATIC[0], NFT (370369349551905863/FTX EU - we are here! #115659)[1], NFT (507692581753454815/FTX EU - we are here! #117114)[1], NFT (547539539978876757/FTX EU - we are here! #116708)[1], SOL[0], TRX[0.00002200], USD[0.00], USDT[0] | | |
| 03339290 | | USD[0.00], XRP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03339294 | | USD[0.08], USDT[0.04430291] | | |
| 03339295 | | FTM[20.99601], RAY[147.44401973], SOL[1.0476702], USD[0.43] | | |
| 03339298 | | USD[0.00] | | |
| 03339304 | | TRX[.000001], USD[0.00] | | |
| 03339307 | | USD[0.00] | | |
| 03339308 | | BRZ[2], USD[0.00] | | |
| 03339321 | | USD[0.03], USDT[0.00483482] | | |
| 03339323 | | USD[0.02] | | |
| 03339325 | | USD[0.00], USDT[0] | | |
| 03339329 | | TRX[.62706433], USDT[0] | | |
| 03339331 | | USD[0.00] | | |
| 03339334 | | USD[0.00] | | |
| 03339347 | | C98[.91488], FTT[.0943], IMX[.025786], LINK[.086909], SAND[1], USD[0.00], USDT[0.50950842] | | |
| 03339350 | | TRX[.780659], USD[0.00] | | |
| 03339352 | | SAND[1.09503911], USD[0.00] | | |
| 03339354 | | TRX[.000001], USD[0.00] | | |
| 03339355 | | USD[0.00] | | |
| 03339359 | | USD[0.00] | | |
| 03339360 | | TONCOIN[.025], USD[0.00] | | |
| 03339363 | | USD[0.00] | | |
| 03339368 | | USD[0.03] | | |
| 03339369 | | USD[0.00] | | |
| 03339370 | | SOL[0], USD[0.00] | | |
| 03339374 | | SAND[0], TRX[0], USD[0.00] | | |
| 03339375 | | BNB[0], USD[0.00] | | |
| 03339378 | | SOL[.00301002], USD[0.04], USDT[0.02349627], XRP[.3] | | |
| 03339379 | | ALCX[6.5657052], FTM[717.8564], USD[0.91], XRP[.58197] | | |
| 03339381 | | BNB[0], USDT[0.00000274] | | |
| 03339383 | | USD[0.00] | | |
| 03339384 | | USD[0.00] | | |
| 03339388 | | USD[0.00] | | |
| 03339393 | | USD[0.00] | | |
| 03339396 | | NFT (500597895043992669/FTX EU - we are here! #17012)[1], NFT (516816204400641096/FTX EU - we are here! #17257)[1], NFT (553707655476148370/FTX EU - we are here! #16737)[1], SAND[.00049691], USD[0.01], USDT[0] | | |
| 03339398 | | USD[0.00] | | |
| 03339401 | | USD[0.08], USDT[0] | | |
| 03339402 | | TRX-PERP[0], USD[0.00], USDT[0] | | |
| 03339405 | | USD[0.00] | | |
| 03339411 | | USD[0.00] | | |
| 03339414 | | BNB[.00000001], MATIC[.56069806], USD[6.37] | | |
| 03339415 | | NFT (321908692228316829/FTX EU - we are here! #222975)[1], NFT (530719467246009862/FTX EU - we are here! #222962)[1], NFT (555163357170172848/FTX EU - we are here! #222987)[1] | | |
| 03339416 | | ETH[.00017964], ETHW[.00017964], FTM[1.5], MATIC[3.1], MATIC-PERP[0], NFT (319856800002885880/FTX EU - we are here! #90744)[1], NFT (356101505682424019/FTX EU - we are here! #90456)[1], NFT (436106033485076945/FTX AU - we are here! #13343)[1], NFT (453964492530597851/FTX AU - we are here! #48072)[1], NFT (513692862375008695/FTX AU - we are here! #13382)[1], NFT (514973938806250547/FTX AU - we are here! #91288)[1], USD[6.03], USDT[.00192608] | | |
| 03339419 | | SAND[.00006304], USD[0.00] | | |
| 03339421 | | USD[0.00], USDT[0] | | |
| 03339422 | | NFT (322455178422058388/FTX EU - we are here! #208789)[1], NFT (455296192564425406/FTX EU - we are here! #208838)[1], NFT (467376191912541994/FTX EU - we are here! #208188)[1], USD[0.00], USDT[0] | | |
| 03339426 | | USD[0.33] | | |
| 03339427 | | ETH[0], USDT[0] | | |
| 03339428 | | USD[0.00] | | |
| 03339433 | | BAO[1], CAD[4.81], DENT[1], SOL[.71944015], USD[0.00] | Yes | |
| 03339436 | | TRX[.29274428], USD[0.00] | | |
| 03339439 | | USD[0.01] | | |
| 03339440 | Contingent, Disputed | SAND[2], USD[0.41], USDT[.006] | | |
| 03339443 | | AKRO[1], AUD[1072.16], AUDIO[1.01266396], BAO[2], DENT[2], ETH[2.48487992], ETHW[2.48383626], KIN[1], MATIC[1.01367247], RSR[1], TRX[1], UBXT[4] | Yes | |
| 03339446 | | USD[0.00] | | |
| 03339452 | | USD[0.07] | | |
| 03339458 | | USD[0.00] | | |
| 03339462 | | SAND[0], USD[0.00] | | |
| 03339466 | | USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03339471 | | BNB[0], SOL[0], TRX[0], USD[0.00] | | |
| 03339474 | | USD[0.01] | | |
| 03339479 | | CRO[3680.74168864], ETH[2.00238389], ETHW[2.00238389], FTM[165.46976472], FTT[12.3], REEF[19422.08746376], SAND[179.75845098], SOL[6], USDT[585.00002002] | | |
| 03339483 | | SAND-PERP[0], USD[0.01], USDT[0] | | |
| 03339489 | | USDT[0.00573051] | | |
| 03339490 | | USD[0.06], USDT[0.00363233] | | |
| 03339495 | | SAND[0], TRX[0], USD[0.00] | | |
| 03339503 | | USD[0.01] | | |
| 03339505 | | TRX[0], USD[0.01] | | |
| 03339508 | | TRX[0], USD[0.00] | | |
| 03339509 | | USD[0.05], USDT[0.00400056] | | |
| 03339519 | | NFT (462532710624100246/FTX EU - we are here! #144907)[1], NFT (497064657150915883/FTX EU - we are here! #144798)[1], USD[0.02] | | |
| 03339530 | | BNB[0], USD[25.00] | | |
| 03339531 | | USD[0.00] | | |
| 03339532 | | AKRO[1], KIN[1], USD[0.00] | | |
| 03339537 | | NFT (352038192728470530/FTX EU - we are here! #202594)[1], USD[0.00], USDT[0], XRP[0] | | |
| 03339539 | Contingent | BNB[0], ETH[0], FTT[0], SRM[0.00051191], SRM_LOCKED[0.00862263], TRX[0], USD[0.96] | Yes | |
| 03339544 | | TONCOIN[.05], USD[0.00] | | |
| 03339547 | | USD[0.01], USDT[0.00620334], XRP[.425902] | | |
| 03339549 | | USD[0.00], USDT[0] | | |
| 03339551 | | USD[0.03], USDT[0] | | |
| 03339552 | | USD[0.00] | | |
| 03339553 | | USD[0.00] | | |
| 03339557 | Contingent | DOGE[1.99962], FTM[1], FTT[.099962], JST[19.9962], KIN[9994.3], LUNA2[0.08417281], LUNA2_LOCKED[0.19640322], LUNC[18328.8068649], MOB[2.499525], RSR[999.81], SOL[.5], STEP[49.9905], USD[0.33], USDT[0.00195786] | | |
| 03339559 | | NFT (356963534866037344/FTX EU - we are here! #5860)[1], NFT (376717381888302101/FTX EU - we are here! #7461)[1], NFT (409219724195995234/FTX EU - we are here! #7697)[1], USD[0.00] | | |
| 03339560 | | TRX[.0000865], USD[0.09], USDT[0] | | |
| 03339566 | | AVAX[0], BNB[0], BTC[0.00000003], MATIC[.00814366], TRX[0.61902600], USD[0.06], USDT[0.00345254] | | |
| 03339568 | | AVAX[0], BCH[.00000026], BNB[0], ETH[0], FTM[0], HT[0], MATH[0.00232786], MATIC[-0.00000002], NFT (394983010979045956/FTX EU - we are here! #99912)[1], NFT (545786124856879413/FTX EU - we are here! #99685)[1], PERP[0.00009606], ROSE-PERP[0], SAND[.0014236], SOL[0.00378394], TRX[0.00077700], USD[0.00], USDT[0] | | |
| 03339574 | | NFT (441303147842766672/FTX EU - we are here! #12050)[1], NFT (443171820444266489/FTX EU - we are here! #12174)[1], NFT (563481748771006815/FTX EU - we are here! #11909)[1], USD[0.06], USDT[0.00817516] | | |
| 03339576 | | TRX[.003048], USD[0.00] | | |
| 03339577 | | USD[0.00], USDT[0] | | |
| 03339581 | | SOL[.00005409], TRX[0], USDT[0.00625232] | | |
| 03339583 | | USD[0.00] | | |
| 03339585 | | USD[1.07] | Yes | |
| 03339586 | | NFT (321883249216433635/FTX EU - we are here! #193038)[1], NFT (547361718352131038/FTX EU - we are here! #193388)[1], NFT (573813586977107150/FTX EU - we are here! #193311)[1] | | |
| 03339593 | | USD[0.06] | | |
| 03339594 | | USD[0.00] | | |
| 03339599 | | TRX[0], USD[0.05] | | |
| 03339601 | Contingent | GALA[1.39737157], LUNA2[0.00412395], LUNA2_LOCKED[0.00962256], LUNC[898.000364], SAND[.00004303], TRX[.668161], USD[0.02] | | |
| 03339606 | | AUD[0.00], SOL[.384227], TRX[0], USD[0.00], USDT[0] | | |
| 03339607 | | USD[0.00] | | |
| 03339608 | | USD[0.02] | | |
| 03339609 | | USD[0.00] | | |
| 03339610 | | USD[0.00] | | |
| 03339612 | | USD[0.00] | | |
| 03339618 | | SAND[2], TRX[.300001], USD[0.37], USDT[0.00922571] | | |
| 03339619 | | USD[0.00] | | |
| 03339620 | | AVAX[0], NFT (449717983879911296/FTX EU - we are here! #62539)[1], NFT (469548289054657239/FTX EU - we are here! #61969)[1], NFT (508286264969159335/FTX EU - we are here! #62114)[1], TRX[.000001], USD[0.01] | | |
| 03339624 | | USD[0.00] | | |
| 03339625 | | ATOM[0], BNB[0.01263891], BTC[0], ETH[0], LUNC[.0003076], MATIC[0], SOL[0], TRX[0], USD[0.00], USDT[0.00000069] | | |
| 03339626 | | USD[0.03], USDT[.00431] | | |
| 03339627 | | BNB[0], BTC[0], ETH[0], MATIC[0], NFT (294089102922627755/FTX EU - we are here! #256419)[1], NFT (565598717363393488/FTX EU - we are here! #256433)[1], SOL[0], TRX[0.00233100], USD[0.00], USDT[0.00000001] | | |
| 03339628 | | FTT[1.65621566], USD[0.04], USDT[0.00000001] | | |
| 03339630 | | USD[0.00] | | |
| 03339631 | | USD[0.00] | | |
| 03339632 | | DOT[.05496062], TONCOIN[.00646553], USD[0.00], USDT[0.00000449] | | |
| 03339634 | | SOL[0], USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03339635 | | AKRO[1], AUD[0.00] | | |
| 03339637 | | APT[0], ETH[0], ETHW[0], FTT[0.00000008], SOL[0], USD[0.00], USDT[0] | | |
| 03339639 | | SAND[1], USD[0.79] | | |
| 03339640 | | USD[0.00] | | |
| 03339645 | | NFT (417079504438487565/FTX AU - we are here! #47875)[1], NFT (454274320749109767/FTX AU - we are here! #47944)[1] | | |
| 03339646 | | USD[0.04] | | |
| 03339647 | | USD[0.00] | | |
| 03339649 | | SAND[10], USD[0.00], USDT[.0007] | | |
| 03339652 | | BNB[.00000001], TRX[.000001], USD[0.00], USDT[0.00001962] | | |
| 03339653 | | USD[0.01], USDT[0] | | |
| 03339664 | | USD[0.00], USDT[0] | | |
| 03339665 | | USD[0.19] | | |
| 03339667 | | BTC[0.00023930], USD[0.00] | | |
| 03339669 | Contingent | SRM[1.28728332], SRM_LOCKED[7.71271668] | | |
| 03339670 | | USD[0.00] | | |
| 03339671 | | USD[0.00] | | |
| 03339674 | | 1INCH[1], SAND[1], USD[0.50] | | |
| 03339676 | | USD[0.00] | | |
| 03339677 | | APT[0.00711212], BNB[.00000738], ETH[0], NFT (37295195110242061/FTX EU - we are here! #110070)[1], NFT (485360842041369511/FTX EU - we are here! #110398)[1], NFT (557653413411276144/FTX EU - we are here! #110738)[1], SOL[0.00065855] | | |
| 03339679 | | KIN[2], TRX[2], UBXT[1], USD[0.00], USDT[0.00000062] | | |
| 03339684 | | USD[0.05] | | |
| 03339686 | | USD[0.00] | | |
| 03339691 | | USD[0.00] | | |
| 03339692 | | AAVE-PERP[0], APE-PERP[0], ATOM-PERP[0], BTC-PERP[0], CHZ-PERP[0], CVX-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], FTM-PERP[0], GRT-PERP[0], IOTA-PERP[0], KSHIB-PERP[0], LINK-PERP[0], MANA-PERP[0], MATIC-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], TRX-PERP[0], USD[0.00], USDT[0], WAVES-PERP[0] | | |
| 03339694 | | SAND[1], USD[0.85] | | |
| 03339695 | | USD[0.00] | | |
| 03339698 | | USD[0.00] | | |
| 03339703 | | TRX[.500001], USD[0.00] | | |
| 03339710 | | USD[0.02] | | |
| 03339711 | | USD[0.00] | | |
| 03339715 | | BAO[1], SGD[195.79], USDT[0.00134171] | Yes | |
| 03339716 | | USD[0.03] | | |
| 03339718 | | SAND[0.00303111], SOL[0.00000001], TRX[0.00062009], USD[0.03], XRP[0] | | |
| 03339719 | | SAND[1], TRX[.000001], USD[0.15] | | |
| 03339723 | | AUD[0.00] | | |
| 03339724 | | NFT (339577632307240309/FTX EU - we are here! #21268)[1], NFT (374807587277277863/FTX EU - we are here! #21123)[1], NFT (575555958999047540/FTX EU - we are here! #20896)[1], TRX[3], USD[0.00] | | |
| 03339725 | | TONCOIN[39.53694], TONCOIN-PERP[0], USD[0.15] | | |
| 03339726 | | USD[0.07] | | |
| 03339728 | | TRX[0], USD[0.00], XRP[0] | | |
| 03339729 | | USD[0.00] | | |
| 03339732 | | USD[0.01] | | |
| 03339735 | | ETH[0], ETH-PERP[0], FTT[0], NFT (318049966697280631/FTX EU - we are here! #33511)[1], NFT (491872917857658702/FTX EU - we are here! #33628)[1], NFT (497194596240154413/FTX EU - we are here! #32912)[1], SAND-PERP[0], TRX[.000004], TRX-PERP[0], USD[0.00], USDT[0.00002539] | | |
| 03339738 | | USD[0.01], USDT[0] | | |
| 03339740 | | ALICE-PERP[0], LUNC-PERP[0], USD[0.00], USDT[0] | | |
| 03339746 | | TRX[0], USD[0.00] | | |
| 03339748 | | TRX[112], USD[0.06] | | |
| 03339754 | | USD[0.00] | | |
| 03339758 | | BTC-PERP[0], DOGE[45000], FTT[25.02731676], SHIB[1000000], TRX[11296.5653], USD[-2629.88], USDT[0.00000001] | | TRX[10000] |
| 03339759 | | USD[0.00] | | |
| 03339762 | | USD[0.02] | | |
| 03339763 | | USD[0.00] | | |
| 03339765 | | BTC[0.00009849], ETH[.00096656], ETHW[.00096656], SOL[.0056072], USD[322.66] | | |
| 03339771 | | USD[0.00] | | |
| 03339774 | | USD[0.07] | | |
| 03339775 | Contingent | SRM[1.29136565], SRM_LOCKED[7.70863435] | | |
| 03339778 | | USD[0.05] | | |
| 03339780 | Contingent | LUNA2_LOCKED[0.00000001], LUNC[.001306], USD[0.00], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03339782 | Contingent | BTC[.00369943], ETH[.19996637], ETHW[.19996637], LUNA2[0.20143040], LUNA2_LOCKED[0.47000427], LUNC[43861.8946563], USD[54.97] | | |
| 03339784 | | USDT[11.75445968] | Yes | |
| 03339785 | | USD[0.00] | | |
| 03339786 | | USD[0.00] | | |
| 03339791 | | USD[0.00] | | |
| 03339795 | | USD[0.00], USDT[0] | | |
| 03339797 | | USD[0.00] | | |
| 03339799 | | TRX[0], USD[0.00] | | |
| 03339802 | | USD[0.01] | | |
| 03339804 | Contingent | APT[.02], BNB[0], BTC[0], FTT[0.00054623], GST[.08], LUNA2[0.00000002], LUNA2_LOCKED[0.00000005], LUNC[.0049658], MATIC[0.00000001], NFT (340339556655013917/FTX EU - we are here! #12488)[1], NFT (471444283608471212/FTX EU - we are here! #11410)[1], NFT (555773843789988271/FTX EU - we are here! #11585)[1], SOL[0.00730432], USD[0.01], USDT[2.08751174] | | |
| 03339806 | | USD[0.28], USDT[0.02688601] | | |
| 03339807 | | USD[0.00] | | |
| 03339808 | | USD[0.02] | | |
| 03339812 | | ETH[0], TRX[.306685], USD[0.00] | | |
| 03339814 | | ADA-PERP[0], BNB-PERP[0], BTC[0.00007407], BTC-PERP[0], CEL-PERP[0], ETH-1230[0], ETH-PERP[0], GST-0930[0], GST-PERP[0], OP-PERP[0], SOL[.00473296], SOL-PERP[0], TRX[.001556], TRX-PERP[0], USD[0.00], USDT[0.66256944] | Yes | |
| 03339816 | | TRX[.000001], USD[0.00] | | |
| 03339817 | | USD[0.06] | | |
| 03339820 | | BNB[0], NEAR[0], SOL[.00000001], TRX[0.00001700], USD[0.00], USDT[0] | | |
| 03339822 | | USD[0.00] | | |
| 03339826 | | USD[0.00] | | |
| 03339831 | | NFT (369817780504973547/FTX EU - we are here! #66154)[1] | | |
| 03339835 | | ATOM[0], BNB[0], MATIC[.00000056], TRX[0.00000900] | | |
| 03339842 | | TRX[.214784], USD[0.00], USDT[8.94185427] | | |
| 03339845 | | SAND[10.00002], USD[0.00] | | |
| 03339849 | | USD[0.00] | | |
| 03339853 | | SAND-PERP[0], USD[0.00] | | |
| 03339857 | | NFT (328495420051711270/FTX EU - we are here! #136521)[1], NFT (470089567738818497/The Hill by FTX #25477)[1], NFT (556586342719395938/FTX EU - we are here! #136285)[1], NFT (557529929553948041/FTX EU - we are here! #134905)[1], USDT[0.00157874] | | |
| 03339860 | | USD[0.00], USDT[0] | | |
| 03339861 | | USD[0.00] | | |
| 03339862 | | USD[0.00] | | |
| 03339864 | | USD[0.00] | | |
| 03339865 | | DOGE[.07879304] | | |
| 03339869 | | USD[0.00] | | |
| 03339871 | | USD[0.00], USDT[0.00000004] | | |
| 03339872 | | SOL[0] | | |
| 03339874 | | USD[0.00] | | |
| 03339878 | | TRX[.000001], USD[0.01] | | |
| 03339880 | | USD[0.00] | | |
| 03339887 | | USD[0.00] | | |
| 03339890 | | 1INCH[2.20382723], AKRO[2], APE[.82580683], BAO[1], BRZ[48.56562099], BTC[.00202512], DOGE[145.4945972], FTM[4.56359478], FTT[.96033086], HNT[1.64348499], KIN[4], KSHIB[155.8098372], LINK[.07101785], MTA[14.15665936], SHIB[165724.65797121], SOL[.10448914], SOS[1432683.73469479], SPELL[.00295639], TRX[1], USD[0.00] | Yes | |
| 03339893 | | USD[0.01] | | |
| 03339898 | | USD[0.01] | | |
| 03339901 | | USD[0.00] | | |
| 03339902 | | USD[0.00] | | |
| 03339903 | | USD[0.00] | | |
| 03339906 | | HT[0], TRX[0], USD[0.00] | | |
| 03339909 | | TRX[0], USD[0.00], USDT[0.00697908] | | |
| 03339911 | | USD[0.00] | | |
| 03339918 | | NFT (331566418518126987/FTX AU - we are here! #52877)[1], NFT (365797230027554249/FTX AU - we are here! #60266)[1], USDT[.01472004], XRP[.0516] | | |
| 03339921 | | SAND[10], USD[0.06] | | |
| 03339923 | | SAND[1], USD[1.02] | | |
| 03339926 | | TRX[.000016], USDT[22723.28399259] | | |
| 03339927 | | USD[0.00] | | |
| 03339928 | | USD[0.00] | | |
| 03339929 | | NFT (441427598590048528/FTX EU - we are here! #238761)[1], NFT (464437065958156845/FTX EU - we are here! #238772)[1], NFT (502003456906119815/FTX EU - we are here! #238788)[1] | | |
| 03339930 | | TRX[0], USD[0.00] | | |
| 03339934 | | USD[0.01] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03339936 | | USDT[0] | | |
| 03339938 | | USD[0.00] | | |
| 03339948 | | BNB[0], MATIC[0], SAND[0.00047273], USD[0.00], USDT[0] | | |
| 03339950 | | USD[0.03] | | |
| 03339951 | | USD[0.00] | | |
| 03339953 | | USD[0.00] | | |
| 03339955 | | USD[0.05] | | |
| 03339957 | | NFT (411815963341060608/FTX EU - we are here! #32396)[1], NFT (440091480291843636/FTX EU - we are here! #32223)[1], NFT (533716911195946205/FTX EU - we are here! #31400)[1], USD[1.31], USDT[0], USDT-PERP[0] | | |
| 03339958 | | USD[0.01] | | |
| 03339959 | | USD[0.01] | | |
| 03339964 | Contingent, Disputed | USD[0.00] | | |
| 03339969 | | SAND[1.9996], USD[2.32] | | |
| 03339971 | | USD[0.00] | | |
| 03339972 | | USD[0.00] | | |
| 03339974 | | USD[1.58] | | |
| 03339977 | | USD[0.01] | | |
| 03339980 | | USD[0.00] | | |
| 03339984 | | USDT[.3] | | |
| 03339986 | | BNB[0], LTC[0], NFT (359783161271445963/FTX EU - we are here! #263813)[1], TRX-PERP[0], USD[0.00], USDT[16.99378399] | | |
| 03339987 | | BNB[.00248275], MANA[1.00307323], NFT (291405248502872994/The Hill by FTX #41508)[1], NFT (352456652816156664/FTX EU - we are here! #97884)[1], NFT (391216947225942827/FTX EU - we are here! #98688)[1], NFT (480358100417612798/FTX EU - we are here! #99048)[1], SAND[1.00598123], SOL[.001], USD[1.66] | Yes | |
| 03339989 | | ATLAS[10], SAND[0.00927626], USD[0.01] | | |
| 03339990 | | SAND-PERP[0], USD[0.00] | | |
| 03339995 | | BAO[7], BNB[.00000001], DENT[1], ETH[0], KIN[2], NFT (456114647629165430/FTX Crypto Cup 2022 Key #5614)[1], NFT (557277282218662090/The Hill by FTX #31741)[1], SOL[0], TRX[0.00001700], USD[0.00] | Yes | |
| 03339997 | | USD[0.00], USDT[0] | | |
| 03340005 | | USD[25.00] | | |
| 03340007 | | USD[0.00] | | |
| 03340010 | | USD[0.00] | | |
| 03340011 | | USD[0.01], USDT[0] | | |
| 03340014 | | USD[0.00] | | |
| 03340015 | | FTT[.09238218], NFT (385956568727932781/FTX EU - we are here! #213317)[1], USD[0.48], USDT[0] | | |
| 03340017 | | USD[0.06] | | |
| 03340020 | Contingent, Disputed | USD[0.04] | | |
| 03340023 | | SAND[0], TRX[.99415984], USD[-0.03] | | |
| 03340024 | Contingent, Disputed | REAL[812.85008], USD[1.87] | | |
| 03340028 | | SAND[.0006], USD[0.00] | | |
| 03340032 | | USD[0.03] | | |
| 03340035 | | USD[0.01] | | |
| 03340041 | | TRX[1260.000002], USDT[0] | | |
| 03340042 | | NFT (566241583805039753/The Hill by FTX #35989)[1] | | |
| 03340043 | | USD[0.00], USDT[0] | | |
| 03340046 | | NFT (369118363933000020/FTX AU - we are here! #20298)[1] | | |
| 03340048 | | USD[0.02] | | |
| 03340050 | | USD[0.00], USDT[0.05253913] | | |
| 03340052 | | USD[0.00] | | |
| 03340054 | | GENE[0], MATIC[0], SOL[0], TRX[0], USD[0.00] | | |
| 03340055 | | ETH[0], USD[0.00], USDT[0.06222747] | | |
| 03340056 | | USD[0.57] | | |
| 03340058 | | TRX[0], USD[0.00] | | |
| 03340060 | | USD[0.00] | | |
| 03340062 | | USD[0.00] | | |
| 03340063 | Contingent, Disputed | USD[0.06] | | |
| 03340064 | | USD[0.02] | | |
| 03340071 | | USD[0.00], USDT[0] | | |
| 03340074 | | USD[1.94] | | |
| 03340077 | | SAND[10], TRX[79], USD[0.06] | | |
| 03340079 | | BAO[4], SOL[0], TRX[1], USD[0.00] | Yes | |
| 03340082 | | USD[0.06], USDT[0.00000001] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03340084 | | USD[0.00] | | |
| 03340085 | | NFT (346679232704613077/FTX EU - we are here! #116590)[1], NFT (513372325371076203/FTX EU - we are here! #116494)[1], NFT (547547318935009672/FTX EU - we are here! #116672)[1], USD[0.00], USDT[0] | | |
| 03340091 | Contingent, Disputed | USD[0.00] | | |
| 03340092 | | USD[0.00], USDT[0] | | |
| 03340093 | | TRX[0], USD[0.00] | | |
| 03340100 | | AKRO[1], BAO[4], DENT[1], KIN[8], TONCOIN[.1], TRX[1], UBXT[3], USDT[0] | | |
| 03340104 | | ANC-PERP[0], AVAX-PERP[0], BTC-MOVE-0220[0], BTC-PERP[0], GRT-PERP[0], ONE-PERP[0], SAND-PERP[0], SOL-PERP[0], USD[2.61], XRP[.55] | | |
| 03340106 | | USD[0.00] | | |
| 03340107 | | NFT (299680465096242195/FTX EU - we are here! #235826)[1], NFT (312395591273936015/FTX EU - we are here! #235860)[1], NFT (372949886162529262/FTX EU - we are here! #235871)[1], USD[0.00], USDT[0] | | |
| 03340109 | | USD[0.00] | | |
| 03340111 | | 1INCH-PERP[0], ALT-PERP[0], BAL-PERP[0], BIT-PERP[0], BRZ-PERP[0], BTTPRE-PERP[0], CEL-PERP[0], CLV-PERP[0], CONV-PERP[0], CREAM-PERP[0], CVC-PERP[0], EOS-PERP[0], FIDA-PERP[0], FIL-PERP[0], FTM-PERP[0], KAVA-PERP[0], MCB-PERP[0], ORBS-PERP[0], OXY-PERP[0], TONCOIN-PERP[0], USD[0.00], USDT-PERP[0], XAUT-PERP[0] | | |
| 03340112 | | USD[0.04] | | |
| 03340113 | | USDT[0.88687766] | | |
| 03340117 | | USD[0.00], USDT[0] | | |
| 03340118 | | BTC[0], ETHW[1.7256548], EUR[0.00], TONCOIN[33.96959788], USD[0.01] | | |
| 03340120 | | USD[0.00] | | |
| 03340121 | | USD[0.00] | | |
| 03340125 | | USD[0.00] | | |
| 03340127 | | USD[0.11] | | |
| 03340129 | | BNB[0], HT[0], TRX[0.00077700], USD[0.00], USDT[0.00000302] | | |
| 03340130 | | USD[0.01] | | |
| 03340131 | | USD[0.06] | | |
| 03340135 | | USD[0.00], USDT[0.00000091] | | |
| 03340139 | | USD[0.00] | | |
| 03340142 | | APT[0], ATOM[0], AVAX[0.01123302], BNB[0], ETH[0.00004880], LTC[.022124], LTC-PERP[0], MATIC[0.75230449], SOL[0], SUSHI[1.41003935], TRX[0.35078400], USD[18.67], USDT[14.28898707], USDT-PERP[0] | | |
| 03340145 | | USD[0.00] | | |
| 03340146 | | SAND[.003], TRX[0], USD[0.00] | | |
| 03340148 | | SAND[10], USD[0.00] | | |
| 03340150 | | ETH[0], USD[0.71] | | |
| 03340151 | | SAND[0], TRX[0], USD[0.00] | | |
| 03340156 | | TRX[0], USD[0.04] | | |
| 03340158 | | NFT (452796842503267828/FTX EU - we are here! #238328)[1], NFT (471556882743031180/FTX EU - we are here! #238310)[1], NFT (485263013901811401/FTX EU - we are here! #238334)[1] | | |
| 03340162 | | SAND[0], TRX[0], USD[0.00] | | |
| 03340163 | | SAND[1], USD[0.36] | | |
| 03340164 | | NFT (291196591179350076/FTX EU - we are here! #137808)[1], NFT (291981513350069510/FTX EU - we are here! #137601)[1], USD[0.00] | | |
| 03340169 | | USD[0.03] | | |
| 03340171 | Contingent | BNB[0], LTC[0], LUNA2[0.00106088], LUNA2_LOCKED[0.00247539], LUNC[231.01], NFT (478444492325459524/FTX EU - we are here! #198196)[1], NFT (483893203607536492/FTX EU - we are here! #198294)[1], NFT (567269650587957300/FTX EU - we are here! #197721)[1], TRX[.004705], USDT[2.04748421] | | |
| 03340176 | | USD[0.00] | | |
| 03340177 | | USDT[47.31894678] | | |
| 03340180 | | ETH[0], NFT (382957968525426736/FTX EU - we are here! #254693)[1], NFT (403655016350261795/FTX EU - we are here! #254685)[1], NFT (499931848266437091/FTX EU - we are here! #254689)[1], TRX[.660001], USD[0.00], USDT[0.00001129] | | |
| 03340181 | | USD[0.83], USDT[0.00000004] | | |
| 03340183 | | USD[0.01] | | |
| 03340184 | | BTC[.00000005], NFT (365212111734722872/FTX EU - we are here! #89210)[1], NFT (369690661074366885/FTX EU - we are here! #89066)[1], NFT (490291593226694321/FTX EU - we are here! #89302)[1], USD[0.00], USDT[0] | | |
| 03340186 | | BNB[.00000001], LTC[0], MATIC[0], USD[0.00], USDT[0] | | |
| 03340188 | | TRX[0], USD[0.00] | | |
| 03340194 | | USD[25.00] | | |
| 03340201 | | USD[0.00] | | |
| 03340202 | | NFT (303763974632211479/FTX EU - we are here! #233828)[1], NFT (354031415483562285/FTX EU - we are here! #233820)[1], NFT (536860478917205356/FTX EU - we are here! #233835)[1] | | |
| 03340203 | | USD[0.03], USDT[0.00751013] | | |
| 03340204 | | USD[0.01] | | |
| 03340205 | | TRX[.000024], USD[0.01], USDT[0] | | |
| 03340206 | | BTC[.00692192] | Yes | |
| 03340207 | | BAT[.00000001], BNB[0.00151590], TRX[0.00002100], USD[0.00], USDT[15.08150446] | | |
| 03340208 | | SAND-PERP[0], USD[0.00], USDT[0] | | |
| 03340210 | | NFT (378697136861938238/FTX EU - we are here! #12859)[1], NFT (442444117963064730/FTX EU - we are here! #509)[1], NFT (533468327981454066/FTX EU - we are here! #20115)[1] | | |
| 03340211 | | USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03340213 | | SAND[1.95352511], USD[0.00], USDT[0] | | |
| 03340214 | | USD[0.03] | | |
| 03340215 | | BNB[0.00147923], ETH[0], TRX[0], USD[0.00], USDT[0.00001157] | | |
| 03340217 | | USD[0.00], USDT[0] | | |
| 03340219 | | 1INCH-PERP[0], ADA-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC-PERP[0], CHZ-PERP[0], DOT-PERP[0], ETH-PERP[0], FLM-PERP[0], FTM-PERP[0], GALA-PERP[0], GRT-PERP[0], HNT-PERP[0], ICP-PERP[0], ICX-PERP[0], KAVA-PERP[0], KSM-PERP[0], LRC-PERP[0], LUNC-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], RSR-PERP[0], RUNE-PERP[0], SUSHI-PERP[0], SXP-PERP[0], USD[0.02], USDT[0.00547115], XRP-PERP[0] | | |
| 03340220 | | BTC[0], USD[3.12] | | |
| 03340222 | | NFT (371139935708029183/FTX EU - we are here! #90933)[1], NFT (374798998834495111/FTX EU - we are here! #90389)[1], NFT (539602869755712774/FTX EU - we are here! #90767)[1], TRX[.000012], USD[0.00], USDT[0] | | |
| 03340224 | | ETH[0], NFT (518333857395143636/The Hill by FTX #31284)[1], TRX[.000012] | | |
| 03340225 | | USD[0.05] | | |
| 03340227 | | TRX[99.36941261], USD[0.00], XRP[.15] | | |
| 03340228 | | USD[0.00] | | |
| 03340235 | | EUR[0.00], TRX[.000196], USDT[0] | | |
| 03340238 | | USD[0.01] | | |
| 03340241 | | SAND[1], USD[0.03], USDT[0] | | |
| 03340243 | | USD[0.00], USDT[0] | | |
| 03340245 | | SAND[.9988] | | |
| 03340246 | | DOGE[0], TRX[4.45555778], USD[0.00], USDT[0] | | |
| 03340252 | | BTC[.00099142], SAND[2.54924089], SAND-PERP[23], TRX[.000022], USD[-20.82], USDT[34.67836115] | | |
| 03340253 | | GBP[0.00], NFT (361044508511920874/FTX EU - we are here! #26078)[1], NFT (493784101161609683/FTX EU - we are here! #27383)[1], NFT (551269734948781614/FTX EU - we are here! #29382)[1], UBXT[1] | | |
| 03340255 | | USD[0.02] | | |
| 03340258 | Contingent | LUNA2[0.00003232], LUNA2_LOCKED[0.00007542], LUNC[7.038592], USD[0.00] | | |
| 03340259 | | USD[0.00] | | |
| 03340264 | | USD[0.00] | | |
| 03340270 | Contingent, Disputed | USD[0.00], USDT[0] | | |
| 03340272 | | MATIC-PERP[0], NFT (300775968822849935/FTX EU - we are here! #44076)[1], NFT (371276060456006758/FTX EU - we are here! #44455)[1], NFT (445265445285932461/FTX EU - we are here! #44230)[1], NFT (523020486645065217/FTX Crypto Cup 2022 Key #12482)[1], SOL[.00834631], TRX-PERP[0], USD[0.00], USDT[0.03130556] | | |
| 03340282 | | GAL[249.5], TRX[.000777], USD[0.03], USDT[2572.0733] | | |
| 03340283 | | USD[0.03] | | |
| 03340284 | | NFT (383222980169664246/FTX EU - we are here! #72700)[1], NFT (544462923670621021/FTX EU - we are here! #72613)[1], NFT (574252973757429872/FTX EU - we are here! #72808)[1] | | |
| 03340288 | | USD[.04], USDT[0.00738991] | | |
| 03340291 | | USD[0.00] | | |
| 03340293 | | USD[0.04] | | |
| 03340299 | | USD[0.00] | | |
| 03340300 | | USD[0.19] | | |
| 03340301 | | SAND[0], USD[0.00] | | |
| 03340305 | | USDT[0], XRP[0.00000001] | | |
| 03340309 | | USD[0.00] | | |
| 03340313 | | SAND[.01], SOL[.00000002], TRX[0], TRX-0325[0], TRX-PERP[0], USD[0.00], USDT[0.01567149] | | |
| 03340316 | | NFT (468793840639761068/FTX EU - we are here! #72522)[1], NFT (471467202768939891/FTX EU - we are here! #72172)[1], NFT (482646457332332367/FTX EU - we are here! #72642)[1], USD[0.00], USDT[0] | | |
| 03340317 | | MBS[845.40363066], USD[0.00], USDT[0] | | |
| 03340319 | | SAND[.98005], TRX[.27353], USD[3.51] | | |
| 03340320 | | TRX[0], USD[0.00] | | |
| 03340321 | | USD[0.03] | | |
| 03340327 | | USD[0.00], USDT[0] | | |
| 03340332 | | USD[0.00] | | |
| 03340334 | | USD[0.00] | | |
| 03340335 | | BNB[.00000001], USD[0.00], USDT[0], XRP[0] | | |
| 03340336 | | USD[0.00] | | |
| 03340339 | | USD[0.01], USDT[0] | | |
| 03340340 | | SAND[10], USD[0.02], USDT[0.03031913] | | |
| 03340341 | | BTC[0], USD[0.00] | | |
| 03340344 | | INDI[47.9904], SAND[10], SAND-PERP[0], USD[2.94] | | |
| 03340346 | | USD[0.00] | | |
| 03340348 | | USD[0.00] | | |
| 03340350 | | TRX[0], USD[0.00] | | |
| 03340351 | | BNB[0], USD[0.00] | | |
| 03340352 | | INTER[50], USD[0.00], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03340357 | | NFT (38099019736511129956/FTX EU - we are here! #206751)[1], NFT (43175963169434545639/FTX EU - we are here! #206708)[1], NFT (55527372823058010363/FTX EU - we are here! #206789)[1], USD[0.01], USDT[0] | | |
| 03340362 | | USD[0.00] | | |
| 03340363 | | SOL[.00000001], TRX[0], USD[0.00], USDT[0.00000001] | | |
| 03340368 | | TRX[0], USD[0.00], USDT[0] | | |
| 03340369 | | USD[0.00] | | |
| 03340370 | | USD[0.01], USDT[0.00390162] | | |
| 03340374 | | USD[0.00] | | |
| 03340378 | | USD[0.00], USDT[0] | | |
| 03340380 | Contingent, Disputed | USD[0.00], USDT[0] | | |
| 03340381 | | USD[0.00] | | |
| 03340386 | | USD[0.00] | | |
| 03340399 | | BTC[0.00009965], BTC-PERP[0], FTT-PERP[0], SOL[.00489953], USD[1.49] | | |
| 03340403 | | USDT[0] | | |
| 03340407 | | USDT[0] | | |
| 03340409 | | SAND[.00000577], USD[0.00], USDT[0.00000076] | | |
| 03340410 | | SAND[2], USD[3.87] | | |
| 03340413 | | USD[0.03] | | |
| 03340416 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALCX-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ASD-PERP[0], AXS-PERP[0], BAND-PERP[0], BNB-PERP[0], BTC-PERP[0], CEL-PERP[0], CLV-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETC-PERP[0], ETH[.00315773], ETH-PERP[0], ETHW-PERP[0], GST-PERP[0], HNT-PERP[0], HOT-PERP[0], HT-PERP[0], JASMY-PERP[0], KBTT-PERP[0], LINK-PERP[0], MANA-PERP[0], MATIC-PERP[0], MNGO-PERP[0], NEAR-PERP[0], OP-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], REEF-PERP[0], RNDR-PERP[0], RSR-PERP[0], SAND-PERP[0], SOL[.00625072], SOL-PERP[0], STORJ-PERP[0], TONCOIN-PERP[0], UNI-PERP[0], USD[10.18], USDT[2057.24606451], USTC-PERP[0], XRP-PERP[0], YFII-PERP[0] | | |
| 03340418 | | HBAR-PERP[0], USD[0.01] | | |
| 03340420 | | SOL[.00853659], USD[0.01], USDT[0] | | |
| 03340422 | | USD[0.00], USDT[0] | | |
| 03340423 | | USD[0.01] | | |
| 03340424 | | USD[0.00] | | |
| 03340427 | | USD[6.99] | | |
| 03340429 | | USD[0.00] | | |
| 03340431 | | USD[0.00] | | |
| 03340436 | | NFT (293790824155032464/FTX AU - we are here! #3369)[1], NFT (296663508990046599/FTX EU - we are here! #261179)[1], NFT (300530628529116554/FTX EU - we are here! #261173)[1], NFT (367462856877204418/FTX AU - we are here! #261140)[1], NFT (368671716304927261/FTX Crypto Cup 2022 Key #21631)[1], NFT (373189306295601600/The Hill by FTX #19320)[1], NFT (420677629151725494/FTX AU - we are here! #57654)[1], NFT (497959500986255015/FTX AU - we are here! #3374)[1] | | |
| 03340439 | | SAND[1.99962], USD[0.06] | | |
| 03340441 | | NFT (341286801569605211/FTX EU - we are here! #132302)[1], NFT (429580523219191411/FTX EU - we are here! #132104)[1], NFT (524941453703885338/FTX EU - we are here! #132206)[1], USD[0.00] | | |
| 03340443 | | NFT (376346601420378586/DOGO-ID-500 #2589)[1] | | |
| 03340444 | | TRX[0], USD[0.00] | | |
| 03340446 | | AVAX[0], USD[0.00] | | |
| 03340450 | | USD[0.00], USDT[0.36900000] | | |
| 03340451 | Contingent | LUNA2[0.00001510], LUNA2_LOCKED[0.00003524], LUNC[3.289342], TRX[0], USD[0.00], USDT[.01762722] | | |
| 03340455 | | SAND[.0016], USD[0.03] | | |
| 03340458 | | AUD[0.00] | | |
| 03340460 | | USDT[0] | | |
| 03340462 | | USD[0.05], USDT[0.00555401] | | |
| 03340464 | | USD[0.00] | | |
| 03340467 | | USD[0.00], USDT[0] | | |
| 03340474 | | USD[0.00] | | |
| 03340481 | | USD[0.00] | | |
| 03340487 | Contingent | ETH[.00000001], LUNA2_LOCKED[31.07509385], USD[1.35], USDT[0] | | |
| 03340488 | | BNB[0], ETH[0], NFT (360254132575510243/FTX EU - we are here! #124738)[1], NFT (484277596824424154/FTX EU - we are here! #124888)[1], NFT (516801258738425707/FTX EU - we are here! #124815)[1], TRX[0], USD[0.00], USDT[0] | | |
| 03340489 | | USD[0.00] | | |
| 03340493 | | USD[0.02] | | |
| 03340494 | | BNB[0], ETH[0], GARI[0], MATIC[.00000001], SAND[0], TRX[0.00001800], USD[0.00], USDT[0] | | |
| 03340496 | | USD[0.01] | | |
| 03340498 | | NFT (372218009409867250/FTX EU - we are here! #175674)[1], NFT (459162947746340235/FTX EU - we are here! #100056)[1], USD[0.00] | | |
| 03340504 | | USD[0.05] | | |
| 03340509 | | USD[0.00] | | |
| 03340515 | | USD[0.00] | | |
| 03340516 | | USD[0.00] | | |
| 03340522 | | USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03340523 | | USD[0.02] | | |
| 03340524 | | SAND[.02349923], TRX[.10574385], USD[0.00], USDT[0.00000005] | | |
| 03340528 | | USD[0.00] | | |
| 03340533 | | TRX[0.18740137] | Yes | |
| 03340536 | | BTC[0], SHIB[2473.76935486], SOL[0], TRX[0], TULIP[0], USD[0.01] | | |
| 03340545 | | TRX[0], USD[0.00] | | |
| 03340547 | | SAND-PERP[0], USD[0.09] | | |
| 03340552 | Contingent, Disputed | USD[0.01] | | |
| 03340555 | | SOL[0] | | |
| 03340560 | | USD[0.00] | | |
| 03340561 | | BNB[0], ETH[0], TRX[.000006], USD[0.00] | | |
| 03340567 | | USD[0.00] | | |
| 03340568 | Contingent, Disputed | USD[0.00] | | |
| 03340569 | | ALGO[.000269], BNB[0], GST[.00174358], LTC[.00009712], MATIC[.00162371], NFT (325826586105964311/FTX EU - we are here! #44402)[1], NFT (362591325920470744/FTX EU - we are here! #44309)[1], NFT (569184600904612434/FTX EU - we are here! #44167)[1], TRX[.08283455], USD[0.01], USDT[0.00077399] | | |
| 03340572 | | USD[0.01], USD[0] | | |
| 03340578 | | BNB[0], ETH[0], SOL[0], USDT[0] | | |
| 03340580 | | USD[0.00] | | |
| 03340581 | | SHIB[209.64711492], TRX[0], USD[0.00] | | |
| 03340584 | Contingent | APE-PERP[0], APT[9.998], ATOM[1.683513], ETH[.221362], ETH-PERP[0], ETHW[.151382], FTT[0.35511622], GAL-PERP[0], GMT-PERP[0], IOST-PERP[0], JASMY-PERP[0], LUNC-PERP[0], SRM[1.76748924], SRM_LOCKED[13.2030345], TRX[.022722], USD[918.23], USDT[.0096186], USTC-PERP[0] | | |
| 03340588 | | USD[0.25] | | |
| 03340590 | | FTM-PERP[0], THETA-PERP[0], TRX[.000781], USD[0.00], USDT[0] | | |
| 03340594 | | USD[0.00] | | |
| 03340595 | | USD[0.00] | | |
| 03340596 | | MATIC[0], TRX[.003878], USD[0.00] | | |
| 03340599 | | NFT (365086009345726694/FTX EU - we are here! #1472)[1], NFT (516687102750747344/FTX EU - we are here! #1339)[1], NFT (525305108147483618/FTX EU - we are here! #1815)[1], STG-PERP[0], USD[0.07], USDT[0] | | |
| 03340600 | | USD[0.00] | | |
| 03340601 | | LTC[0], SAND[11.69779305], SOL[0], TRX[0], USD[0.00], USDT[0.15217912], XTZ-PERP[0] | | |
| 03340603 | | USD[0.00] | | |
| 03340606 | | USD[0.00] | | |
| 03340612 | | USD[0.02] | | |
| 03340614 | | TRX[.000001], USD[0.00] | | |
| 03340616 | | USD[0.00] | | |
| 03340620 | | TRX[.03018838] | | |
| 03340623 | | USD[0.00] | | |
| 03340624 | | AKRO[1], AVAX[1.10323434], BAO[2], BTC[.01354649], ETH[.19674518], ETHW[.19674518], RSR[1], SOL[1.78070992], UBXT[1], USD[0.00] | | |
| 03340625 | | ADA-PERP[0], BTC-PERP[0], USD[0.00], USDT[0] | | |
| 03340630 | | TRX[0], USD[0.00] | | |
| 03340631 | | USDT[0.00000001] | | |
| 03340632 | | USD[0.04] | | |
| 03340633 | | AKRO[1], KIN[2], RSR[2], SXP[1], TRX[2], USD[0.00] | Yes | |
| 03340635 | Contingent, Disputed | USD[0.00] | | |
| 03340638 | | TRX[.000903], USDT[5031.34574082] | Yes | |
| 03340641 | | USD[0.00] | | |
| 03340646 | | BTC[0.00000001], DOGE[0] | | |
| 03340648 | | ATLAS[0], ETH[0.00000001], USD[0.00] | | |
| 03340650 | | TRX[.000834], USDT[0.03439579], VETBULL[350727] | | |
| 03340651 | | USD[0.00] | | |
| 03340652 | | USD[0.00], USDT[0] | | |
| 03340654 | | USD[0.00] | | |
| 03340655 | | SAND[.10773568], USD[0.00] | | |
| 03340656 | | SOL[.09], TRX[.447411], USD[0.00], USDT[105.69420743] | | |
| 03340657 | | 1INCH-PERP[0], ADA-PERP[0], ATOM-0325[0], ATOM-PERP[0], AVAX-PERP[0], CHR-PERP[0], FTM-PERP[0], FTT-PERP[0], LINK-PERP[0], LUNC-PERP[0], MATIC-PERP[0], OKB-PERP[0], ONE-PERP[0], SAND-PERP[0], USD[0.00], USDT[0.00000003], YFI-PERP[0] | | |
| 03340658 | | NFT (318878668060593042/FTX EU - we are here! #216334)[1], NFT (331318367925386077/FTX EU - we are here! #216403)[1], NFT (386750341843265037/FTX EU - we are here! #216371)[1], USD[0.03] | | |
| 03340660 | | TRX[0], USD[0.02] | | |
| 03340661 | | NFT (301987911807651112/FTX EU - we are here! #273016)[1], NFT (405248852292909023/FTX EU - we are here! #273009)[1] | | |
| 03340665 | | USD[0.00] | | |
| 03340668 | | SAND[10], USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03340669 | | 1INCH[.85256], ADA-PERP[0], ALCX-PERP[5], APE-PERP[100], AUDIO-PERP[500], AVAX[50.086814], AVAX-PERP[10], BAO-PERP[0], BNB[.0096314], BNB-PERP[3], BTC[0.10006527], BTC-PERP[.07], CAKE-PERP[100], CREAM-PERP[10], DOGE-PERP[0], DYDX-PERP[100], ETC-PERP[30], ETH[1.00078178], ETH-PERP[.3], ETHW[1.00078178], FIL-PERP[0], FLOW-PERP[50], FTM[.85256], FTM-PERP[3250], FTT[12.195497], GMT-PERP[500], JASMY-PERP[20000], KAVA-PERP[300], LINK[.085256], LINK-PERP[90], LUNC-PERP[0], MTA-PERP[0], NEAR-PERP[100], RNDR[.081], RNDR-PERP[100000], RSR-PERP[100000], RUNE-PERP[0], SAND[.9943], SOL[.0070512], SOL-PERP[10], SPELL-PERP[100000], STEP-PERP[6000], SUSHI-PERP[561.5], USD[-5659.16], VET-PERP[0], WAVES-PERP[100], XRP-PERP[428] | | |
| 03340670 | | USD[0.00] | | |
| 03340673 | | SAND[11], TRX[.870001], USD[4.25], USDT[0.00122428] | | |
| 03340674 | | LEO[.011355549], NFT (296878170761301995/FTX EU - we are here! #76639)[1], NFT (376307459259024851/FTX EU - we are here! #76223)[1], NFT (485851173038888072/FTX EU - we are here! #75639)[1], USD[0.04] | | |
| 03340684 | | USD[0.00] | | |
| 03340687 | | BTC[.0188], BTC-PERP[0], USD[4.27] | | |
| 03340691 | | USD[0.00] | | |
| 03340695 | Contingent | SRM[1.29136565], SRM_LOCKED[7.70863435] | | |
| 03340699 | | APT[0], ETH[0], TRX[46.01586900], USD[0.00], USDT[0] | | |
| 03340701 | | SAND[.00000087], USD[0.07] | | |
| 03340707 | | 0 | | |
| 03340709 | | SAND[10], USD[0.00] | | |
| 03340710 | | USD[0.02] | | |
| 03340714 | | USD[0.06] | | |
| 03340721 | | SAND[2.89971582], USD[0.00], USDT[0] | | |
| 03340726 | | BCH[.0002], USD[0.29] | | |
| 03340728 | | ETH[0], NFT (296637672580822310/FTX AU - we are here! #50598)[1], NFT (443604985893098233/FTX EU - we are here! #56393)[1], NFT (508921545960910690/FTX AU - we are here! #50585)[1], NFT (528694260152084176/FTX EU - we are here! #56424)[1], NFT (562432916703968720/FTX EU - we are here! #56278)[1], SOL[0], USD[0.97], USDT[0.65560969] | | |
| 03340732 | | TRX[.520054], USD[0.00] | | |
| 03340734 | | USD[0.00], USDT[0] | | |
| 03340736 | | USD[0.01] | | |
| 03340738 | | USD[0.05] | | |
| 03340740 | | BTC[0] | | |
| 03340741 | | USD[0.00] | | |
| 03340748 | | USD[0.00] | | |
| 03340757 | | FTT[0], USD[1.11], USDT[0.06882023] | | |
| 03340761 | | BNB[.00855422], TRX[.000001], USD[0.04] | | |
| 03340762 | | USD[0.58], USDT[0] | | |
| 03340763 | | USD[0.04] | | |
| 03340765 | | USD[0.00] | | |
| 03340766 | | USD[0.00] | | |
| 03340769 | | BTC[0], USDT[0.21349137] | | |
| 03340770 | | BNB[0], USD[0.01] | | |
| 03340772 | | AVAX[.3], FTM[42], USD[0.77] | | |
| 03340776 | | SAND[0], TRX[0] | | |
| 03340783 | Contingent, Disputed | BNB[.00000001], TRX[0.56534300], USD[0.00] | | |
| 03340784 | | USD[0.00], USDT[0] | | |
| 03340787 | | USD[0.00] | | |
| 03340788 | | USD[0.00], USDT[0] | | |
| 03340789 | | USD[0.00] | | |
| 03340790 | | SAND[0.00000158], TRX[0], USD[0.00] | | |
| 03340791 | | USD[0.00] | | |
| 03340792 | | USD[0.05] | | |
| 03340797 | | SOL[0], USD[0.00] | | |
| 03340798 | | USDT[0] | | |
| 03340799 | | USD[0.00] | | |
| 03340808 | | ALGO[7810.51572], ATLAS[25636.4736], AVAX[114.5], BTC[0.44851205], ETH[4.857], ETHW[4.857], FTM[2662.2706212], GARI[1587], HNT[47.6], MATIC[1820], USD[5382.13] | | |
| 03340810 | | XRP[0] | | |
| 03340811 | | BNB[.00017976], ETHW[1.77349808], FTT[5.02258886], SOL[.00032996], USD[0.01] | Yes | |
| 03340813 | | USD[0.02], USDT[0] | | |
| 03340815 | | USD[0.03] | | |
| 03340822 | | ATLAS[41456.34481066], MBS[3120.69483539], USD[-123.53], USDT[135.36687384] | | |
| 03340823 | Contingent | BTC[0], ETH-PERP[0], LUNA2[57.87163751], LUNA2_LOCKED[135.0338209], USD[21.72], USDT[0] | | |
| 03340842 | | ATLAS[.6] | | |
| 03340850 | | SOL[0], TRX[0] | | |
| 03340856 | | USD[0.00] | | |
| 03340857 | | SOL[0], TRX[.002235] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03340865 | | BNB[.00000001], SOL[0] | | |
| 03340870 | | TRX[.001556] | | |
| 03340872 | | USD[0.00], USDT[0] | | |
| 03340876 | | BTC[0], TRX[.305218], USDT[0.73765853] | | |
| 03340882 | | NFT (405470577652535314/FTX EU - we are here! #106544)[1], NFT (454290081368549895/FTX EU - we are here! #221494)[1], NFT (549318388754975107/FTX EU - we are here! #221513)[1] | | |
| 03340884 | Contingent | SRM[.38702351], SRM_LOCKED[5.61297649], USDT[0] | | |
| 03340886 | | TRX[0], USD[0.00] | | |
| 03340891 | | USD[0.07] | | |
| 03340894 | | BTC[.00000022], USD[0.06] | | |
| 03340897 | | USD[0.00] | | |
| 03340898 | | USD[0.03] | | |
| 03340900 | | FTT[0.00081231], GENE[.0895667], SOL[0], TRX[.919641], USD[0.00], USDT[0.00000001] | | |
| 03340901 | | USD[0.00] | | |
| 03340902 | | USDT[0] | | |
| 03340903 | | USD[0.00] | | |
| 03340913 | | BNB[.0000003] | Yes | |
| 03340918 | | NFT (413642178484599181/FTX EU - we are here! #3958)[1], NFT (433869768686923835/FTX EU - we are here! #4261)[1], NFT (558857941609437089/FTX EU - we are here! #4144)[1], USD[0.12], USDT[0.00876599] | | |
| 03340920 | | USD[0.00] | | |
| 03340927 | | SAND[.06368862], USD[0.01], USDT[0.00000001] | | |
| 03340930 | | USD[0.00] | | |
| 03340931 | | USD[0.00] | | |
| 03340933 | | USD[0.00] | | |
| 03340935 | | TRX[0], USD[0.00] | | |
| 03340938 | Contingent | BCH-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], DOGE[0], DOGE-PERP[0], ETH[0], ETH-PERP[0], ETHW[0.00047900], LUNA2[0], LUNA2_LOCKED[4.18474431], MATIC-PERP[0], SOL-PERP[0], SXP-PERP[0], TRX[.010355], USD[0.00], USDT[0.58040547] | | |
| 03340939 | | FTT[0.02522200], KAVA-PERP[0], USD[0.05] | | |
| 03340940 | | USD[0.00], USDT[0.00500706] | | |
| 03340949 | | BAO[1], BTC[.00000044], DENT[1], DOT[6.42216962], EUR[0.00], HXRO[1], SOL[.68999112], TRX[1], USD[0.00], USDT[792.7032555] | Yes | |
| 03340952 | | USD[0.00] | | |
| 03340954 | | FTT[0.00000150], USD[0.00] | | |
| 03340961 | | USD[0.00] | | |
| 03340965 | | ATLAS[.6] | | |
| 03340968 | | USD[0.00] | | |
| 03340969 | | USD[0.00] | | |
| 03340972 | | USD[0.06] | | |
| 03340973 | | USD[0.00], USDT[0] | | |
| 03340974 | | USD[0.00] | | |
| 03340976 | | ATOM-PERP[0], AVAX[0], AVAX-PERP[0], AXS-PERP[0], BNB[0], BTC[0], BTC-PERP[0], ETH[0], EUR[0.00], FTM[0], FTM-PERP[0], FTT[0], LTC[0], LTC-PERP[0], NEAR-PERP[0], OXY-PERP[0], SAND[0], SOL[0.01034932], SOL-PERP[0], TRX[0], TRX-PERP[0], USDT[0.00000001], USDT-PERP[0], XRP[0], XRP-PERP[0] | | |
| 03340977 | | FRONT[8], GALA[20], SAND[3], USD[0.05], USDT[0.00000001] | | |
| 03340978 | | USD[0.00] | | |
| 03340979 | | ATLAS[400], SOL[0], USD[0.00], XRP[130.90318422] | | XRP[130.69229] |
| 03340980 | | ATLAS[270.02084540] | | |
| 03340983 | | NFT (377116615730192592/FTX EU - we are here! #208380)[1], NFT (431582609158798981/FTX EU - we are here! #208412)[1], NFT (489635217878199047/FTX EU - we are here! #208323)[1], USD[0.02] | | |
| 03340986 | | ETH[2.64438502], ETHW[2.64327437] | Yes | |
| 03340988 | Contingent | SRM[1.28728332], SRM_LOCKED[7.71271668] | | |
| 03340989 | | USD[0.01], USDT[0] | | |
| 03340990 | | USD[0.05] | | |
| 03340992 | | AUD[5.00], BTC[.04247553], SAND[71.42502211] | | |
| 03340993 | Contingent | LUNA2[0.00016464], LUNA2_LOCKED[0.00038418], LUNC[35.852828], USD[0.00], USDT[0.00147829] | | |
| 03340995 | | TRX[0], USD[0.01], USDT[0], XRP[0] | | |
| 03340998 | | USD[0.00] | | |
| 03340999 | | NFT (500255544986254551/FTX Crypto Cup 2022 Key #7892)[1], TLM[54], TRX[.469876], USD[0.14], USDT[0.01040128] | | |
| 03341000 | | USD[0.00] | | |
| 03341003 | | USD[0.02] | | |
| 03341007 | | BTC[.00000102], USD[-0.02], USDT[.01989828] | | |
| 03341009 | | USD[0.00], USDT[5] | | |
| 03341011 | | USD[0.00] | | |
| 03341014 | | NFT (474324198135990766/FTX EU - we are here! #181122)[1], NFT (477904690223934784/FTX EU - we are here! #180904)[1], NFT (563033309332920381/FTX EU - we are here! #182004)[1] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03341015 | | BTC[.03965922] | | |
| 03341017 | | USD[0.00] | | |
| 03341018 | | FTT[0], USD[0.00] | | |
| 03341019 | | USD[0.00] | | |
| 03341024 | | SAND[0.11622022], USD[0.01], USDT[0.51429524] | | |
| 03341027 | | USD[0.06], USDT[0.00000001] | | |
| 03341029 | | TRX[0], USD[0.00] | | |
| 03341030 | | TRX[0], USDT[0] | | |
| 03341031 | | USD[0.05] | | |
| 03341036 | | CRO[6.02568265], OXY[.0728], TRX[.000781], USD[0.00], USDT[0], WAVES[.0093] | | |
| 03341043 | | USD[0.03] | | |
| 03341044 | | BTC[0.01306535], FTT[2], LINK[2], RUNE[0], SRM[.0081], USD[13.64], USDT[0.90443571] | | |
| 03341046 | | SAND[1], USD[0.35] | | |
| 03341047 | | NFT (388643414670526405/FTX EU - we are here! #165533)[1] | | |
| 03341050 | | BNB[0], GARI[1], SAND[1], TRX[0], USD[0.00], USDT[0] | | |
| 03341051 | | USDT[0] | | |
| 03341052 | | TRX[.000777], USD[0.04] | | |
| 03341054 | | USD[0.00] | | |
| 03341055 | | USD[0.01] | | |
| 03341056 | | BTC[0.07413883], ETH[0.79956588], ETHW[0.79555587], USD[8735.48] | | |
| 03341059 | | MATIC[3.53310375], NFT (447543530776034856/FTX EU - we are here! #63476)[1], NFT (473681531462511947/FTX EU - we are here! #63063)[1], NFT (492908768015812475/FTX EU - we are here! #61114)[1], TRX[.839024], USD[0.00], USDT[0.00000001] | | |
| 03341065 | | USD[0.00], USDT[0.00000078] | | |
| 03341069 | | USD[0.00], USDT[0.62467663] | | |
| 03341072 | | SAND-PERP[0], USD[0.04], USDT[0] | | |
| 03341075 | | USD[0.02] | | |
| 03341078 | | ETH[0], FTM[0], NFT (317922863884183939/FTX EU - we are here! #25008)[1], NFT (381538134710440659/FTX EU - we are here! #25117)[1], NFT (401079324479679722/FTX AU - we are here! #44904)[1], NFT (505652997225653735/FTX EU - we are here! #24624)[1], NFT (523574833131599993/FTX AU - we are here! #44880)[1], TRX[0], USD[0.00], USDT[0] | | |
| 03341080 | Contingent | LUNA2[.62047640], LUNA2_LOCKED[1.44777828], LUNC[135110.0442313], NFT (323490594209583348/FTX AU - we are here! #67413)[1], TRX[.925049], USD[0.00], USDT[0.00097596] | | |
| 03341083 | | BNB[0], PERP[0], SAND[0], SOL[-0.00000012], USD[0.00] | | |
| 03341084 | | USD[0.014] | | |
| 03341085 | | FTT[0.00000019], TRX[0], USD[0.00], USDT[0] | | |
| 03341086 | | USD[0.03] | | |
| 03341087 | | USD[0.00], USDT[0] | | |
| 03341093 | | USD[0.00] | | |
| 03341095 | | ADA-PERP[0], AXS-PERP[0], BTC-PERP[0], C98-PERP[0], SAND-PERP[0], USD[0.00], USDT[0] | | |
| 03341096 | | SAND-PERP[0], USD[0.00] | | |
| 03341102 | | USD[0.01] | | |
| 03341105 | Contingent | ETH[.00000001], LUNA2[0.00000002], LUNA2_LOCKED[0.00000005], LUNC[.005178], USD[1.00], USDT[0] | | |
| 03341106 | | USD[0.00] | | |
| 03341112 | Contingent | LUNA2[0.01242224], LUNA2_LOCKED[0.02898523], LUNC[2704.97], USD[0.00] | | |
| 03341114 | Contingent | LUNA2[0.04135183], LUNA2_LOCKED[0.09648762], SOL[.00000001], USD[0.00], USDT[55.26002621], WAXL[.7275] | | |
| 03341115 | | USD[0.00] | | |
| 03341118 | | SAND-PERP[0], TRX[.49522326], USD[0.00], USDT[0.00026944] | | |
| 03341120 | | USD[0.00] | | |
| 03341124 | | SAND[2], USD[1.14] | | |
| 03341127 | Contingent, Disputed | SAND[.00081], USD[0.01], USDT[0] | | |
| 03341132 | | USDT[0.00002642] | | |
| 03341134 | | SAND[.00905], USD[0.03] | | |
| 03341136 | Contingent | AVAX[11.72620016], ETH[0.04385158], ETHW[.04363303], FTM[475.90830780], FTT[11.09234284], LUNA2[5.00066775], LUNA2_LOCKED[11.66822476], LUNC[0], USD[1964.49], USDT[198.17328977] | | AVAX[11.570763], ETH[.043633] |
| 03341137 | | USDT[0.00572063] | | |
| 03341139 | | USD[0.23] | | |
| 03341141 | | USD[0.00], USDT[0] | | |
| 03341142 | | USD[0.02], USDT[0.00000001] | | |
| 03341145 | | USD[0.03] | | |
| 03341147 | | USD[0.05] | | |
| 03341148 | | NFT (322447110098967367/FTX EU - we are here! #40684)[1], NFT (323936007645674391/FTX EU - we are here! #40439)[1], NFT (485972542727160326/FTX EU - we are here! #40575)[1], SOL[0], TRX[.001555], USD[0.00], USDT[0] | | |
| 03341150 | | TRX[26.50317879], USD[0.00] | | |
| 03341152 | | USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03341156 | | ATLAS[.6] | | |
| 03341157 | | USD[0.05] | | |
| 03341165 | | USD[0.00] | | |
| 03341166 | | SAND[10], USD[0.01] | | |
| 03341167 | | USD[0.00], USDT[0] | | |
| 03341171 | | USD[0.00] | | |
| 03341172 | | SAND[5], USD[0.04] | | |
| 03341173 | | USD[0.00] | | |
| 03341174 | | USD[0.00] | | |
| 03341176 | | TRX[0], USD[0.00] | | |
| 03341177 | | USD[0.05] | | |
| 03341181 | | SAND[0], TRX[0], USD[0.00] | | |
| 03341183 | | TRX[0], USD[0.00] | | |
| 03341185 | | ICP-PERP[0], USD[0.00] | | |
| 03341187 | | USD[0.00], USDT[0] | | |
| 03341191 | | TONCOIN[.054], USD[0.11] | | |
| 03341193 | | TRX[.000001], USD[0.00] | | |
| 03341195 | | TRX[0], USD[0.07] | | |
| 03341197 | | AVAX-PERP[0], BTC-PERP[0], DEFI-PERP[-0.029], ETH-PERP[0], LINK-PERP[0], LTC-PERP[0], SRM-PERP[-339], USD[1108.19] | | |
| 03341201 | | NFT (409693020783894195/FTX EU - we are here! #128522)[1], NFT (473065170610316409/FTX EU - we are here! #128754)[1], NFT (544287934967279653/FTX EU - we are here! #128858)[1] | | |
| 03341206 | | USD[0.00] | | |
| 03341207 | | TRX[0], USD[0.00] | | |
| 03341209 | | USD[0.00] | | |
| 03341213 | | USD[0.01], USDT[0.05566706] | | |
| 03341215 | | MATIC[1.31971211], NFT (451089240914206619/FTX EU - we are here! #74908)[1], NFT (515004915116318711/FTX EU - we are here! #75449)[1], NFT (559164290950246835/FTX EU - we are here! #75661)[1], USD[0.00], USDT[0.00404638] | | |
| 03341216 | | USD[0.00] | | |
| 03341218 | | USD[0.02] | | |
| 03341219 | | TRX[0], USD[0.00] | | |
| 03341221 | | USD[0.00] | | |
| 03341224 | | NFT (312328548680104108/FTX EU - we are here! #166328)[1], NFT (446169829285108942/FTX EU - we are here! #172533)[1], NFT (532766200240108655/FTX EU - we are here! #172721)[1] | | |
| 03341231 | | USD[0.03] | | |
| 03341233 | | NFT (454620162489890290/The Hill by FTX #30606)[1], TRX[.000066], USD[0.00], USDT[0] | | |
| 03341238 | | USD[0.05] | | |
| 03341241 | | USD[0.01] | | |
| 03341244 | | USD[0.00], USDT[1.55109690] | | |
| 03341245 | | BNB[0], MATIC[0], NFT (308496734695512290/FTX EU - we are here! #105483)[1], NFT (341559089008027155/FTX EU - we are here! #105028)[1], NFT (373307206243598776/FTX EU - we are here! #105337)[1, SAND-PERP[0], SOL[.00000001], TRX[0.00000001], USD[0.00] | | |
| 03341247 | | NFT (344954015626684328/FTX EU - we are here! #71039)[1], NFT (504716506623039697/FTX EU - we are here! #70691)[1], NFT (573330129499008474/FTX EU - we are here! #70899)[1] | | |
| 03341248 | | AKRO[1], BNB[0], BTC[.17667351], DOGE[2412.76089013], ETH[1.94656501], ETHW[0.00914480], FTT[.00143451], KIN[1], TRX[1], USD[860.00] | Yes | |
| 03341250 | | REEF[80], SAND[.0049838], USD[0.03] | | |
| 03341257 | Contingent | SRM[1.29136565], SRM_LOCKED[7.70863435] | | |
| 03341258 | | BNB[0], MATIC[.00380654], NFT (495605095866411446/FTX EU - we are here! #241855)[1], NFT (550378303520894755/FTX EU - we are here! #241827)[1], NFT (558686697595684842/FTX EU - we are here! #241784)[1], TRX[0.00111600], USD[0.00] | | |
| 03341268 | | TRX[0], USD[0.03] | | |
| 03341271 | | ALGO-PERP[0], BNB[0], CLV-PERP[0], DYDX-PERP[0], PEOPLE-PERP[0], RON-PERP[0], TRX[0], USD[11.25] | | |
| 03341275 | | FTT[10], KLUNC-PERP[0], KSHIB[1140], KSHIB-PERP[72], USD[7.79] | | |
| 03341278 | Contingent | SRM[1.29136565], SRM_LOCKED[7.70863435] | | |
| 03341281 | | SAND[12.14417254], USD[0.00], USDT[0.00000001] | | |
| 03341283 | | DYDX[.7], SAND[1], USD[0.06] | | |
| 03341284 | | USD[0.00], USDT[0] | | |
| 03341287 | | TRX[0], USD[0.00] | | |
| 03341289 | | USD[0.05] | | |
| 03341290 | | FTT[0], USD[0.00] | | |
| 03341292 | | ATLAS[.6] | | |
| 03341293 | | USD[0.00] | | |
| 03341296 | | BNB[.00204875], USD[0.02] | | |
| 03341298 | | USD[0.01] | | |
| 03341300 | | USD[0.00] | | |
| 03341304 | | USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03341305 | | USD[0.00] | | |
| 03341306 | | USD[0.00] | | |
| 03341316 | | BNB[.00957125], USD[5.24] | | |
| 03341318 | | USD[0.00] | | |
| 03341324 | | BNB[0], BTC[.00006963], USD[0.00] | | |
| 03341326 | Contingent | ADA-PERP[0], ANC-PERP[0], APE-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB[0], BNB-PERP[0], BTC-PERP[0], COMP-PERP[0], CRV-PERP[0], DOGE-PERP[0], ETC-PERP[0], ETH-PERP[0], FIDA-PERP[0], FLM-PERP[0], HNT-PERP[0], KNC-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2[0.00001342], LUNA2_LOCKED[0.00003133], LUNC[2.92428941], MKR-PERP[0], MTL-PERP[0], NEAR-PERP[0], RSR-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SKL-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SRM-PERP[0], SRN-PERP[0], TRX[.081533], USD[0.00], WAVES-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 03341327 | | USD[0.00], USDT[0] | | |
| 03341329 | | ETH[0], SOL[.00000001], TRX[.555758], USD[0.00], USDT[0], XRP[.05] | | |
| 03341331 | | USD[0.00], USDT[0] | | |
| 03341333 | | SAND[1], TRX[.000001], USD[0.44] | | |
| 03341336 | | USD[0.00] | | |
| 03341338 | | USD[0.05] | | |
| 03341342 | | USD[0.01] | | |
| 03341351 | | USD[0.01] | | |
| 03341353 | | DOGEBULL[2.33], USD[0.02] | | |
| 03341355 | | USD[0.00] | | |
| 03341356 | | NFT (296325866190565160/FTX EU - we are here! #73625)[1], NFT (298764553625181123/FTX EU - we are here! #73487)[1], NFT (316028002500892869/FTX EU - we are here! #73090)[1], USD[0.00], USDT[0] | | |
| 03341357 | | USD[0.00] | | |
| 03341360 | | USD[0.01] | | |
| 03341361 | | TRX[.000004], USD[0.00] | | |
| 03341364 | | USD[0.00] | | |
| 03341367 | | SAND[0], SAND-PERP[0], SOL[0], USD[0.00], USDT[0.00580953] | | |
| 03341372 | | USD[0.00] | | |
| 03341375 | | USD[0.02] | | |
| 03341380 | | NFT (331533855253897587/FTX EU - we are here! #72245)[1], NFT (501475876258603314/FTX EU - we are here! #72741)[1] | | |
| 03341381 | | USD[0.00] | | |
| 03341382 | | TRX[.000777], USDT[0.02369172] | | |
| 03341384 | | USD[0.00] | | |
| 03341389 | | TRX[0], USD[0.00] | | |
| 03341393 | | USD[0.00] | | |
| 03341397 | | USD[0.00] | | |
| 03341399 | | USD[0.00], USDT[0] | | |
| 03341406 | | USD[0.00] | | |
| 03341407 | | TRX[.78972], USDT[4.46132085] | | |
| 03341410 | | USD[0.00], USDT[0] | | |
| 03341414 | | USD[0.01] | | |
| 03341419 | | ATLAS[.6] | | |
| 03341420 | | 0 | | |
| 03341422 | | BNB[.00000001], SAND[0.00454547], USD[0.00] | | |
| 03341429 | | USD[0.00] | | |
| 03341432 | | USD[0.00] | | |
| 03341433 | | TRX[0], USD[0.00] | | |
| 03341439 | | USD[0.00], USDT[0] | | |
| 03341440 | | USD[0.00] | | |
| 03341444 | | USD[0.00] | | |
| 03341445 | | APE[5.5999], APE-PERP[0], ETH[.00000001], TRX[.001006], USD[0.00], USDT[0.00000121] | | |
| 03341447 | | USD[0.00] | | |
| 03341448 | | USD[0.00] | | |
| 03341450 | | USD[0.00] | | |
| 03341451 | | TRX[1.19738365], USD[0.00], USDT[0.41689945] | | |
| 03341452 | | USD[0.99] | | |
| 03341454 | | USD[0.00] | | |
| 03341455 | | BTC[.0000925], ETH[.0009042], ETHW[.451], TRX[.000006], USDT[4.09830994] | | |
| 03341460 | | USD[0.00], USDT[0] | | |
| 03341462 | | USD[0.00] | | |
| 03341463 | | SAND[10], USD[0.04], USDT[0.00619770] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03341472 | | BTC[0.03624689], BTC-PERP[0], USD[0.42], USDT[0.00004108] | | |
| 03341473 | | USD[0.01] | | |
| 03341475 | | USD[0.00] | | |
| 03341477 | | USD[0.00] | | |
| 03341478 | | USD[0.04] | | |
| 03341479 | | BNB[0], ETH[.00000001], LTC[.00360175], USD[0.00], USDT[3.99624081] | | |
| 03341480 | | AKRO[1], ALPHA[1], BAO[1], DENT[2], KIN[1], MATIC[1], SXP[1], TRU[1], TRX[2], USD[0.00] | | |
| 03341482 | | BNB[.00024377], USD[0.06], USDT[0.00613799] | | |
| 03341485 | | NFT (311094176922404074/FTX EU - we are here! #98461)[1], NFT (382755845708743650/FTX EU - we are here! #98821)[1], NFT (501162074062380611/FTX EU - we are here! #98239)[1] | | |
| 03341488 | | USD[0.00] | | |
| 03341493 | | SAND[1], TRX[.000001], USD[0.92] | | |
| 03341498 | | USD[0.00] | | |
| 03341504 | | USD[0.01] | | |
| 03341508 | | USD[0.00] | | |
| 03341509 | | BTC[0], DENT[1] | | |
| 03341512 | | SAND-PERP[0], SOL-PERP[0], USD[0.00] | | |
| 03341515 | | TRX[0], USD[0.00] | | |
| 03341518 | | USD[0.00], USDT[0] | | |
| 03341519 | | NFT (299350132610955353/FTX EU - we are here! #38391)[1], NFT (512591207915930809/FTX EU - we are here! #38099)[1], NFT (541933758788879835/FTX EU - we are here! #37832)[1], USD[0.01] | | |
| 03341523 | | USD[0.00] | | |
| 03341525 | | USD[0.01] | | |
| 03341528 | | TRX[0], USD[0.07] | | |
| 03341532 | | USD[0.04] | | |
| 03341537 | | USD[0.00] | | |
| 03341539 | | USD[0.00] | | |
| 03341540 | | USD[0.00], XRP[.284] | | |
| 03341541 | | USD[0.00] | | |
| 03341544 | | USD[0.04], USDT[0] | | |
| 03341545 | | USD[0.00] | | |
| 03341553 | | ALGO[65], USD[0.06] | | |
| 03341554 | | USD[0.00], USDT[.02475683] | | |
| 03341556 | | USD[0.00] | | |
| 03341557 | | SAND[2], USD[1.36] | | |
| 03341559 | | SAND[1], USD[2.36] | | |
| 03341562 | | USD[0.00], USDT[.0436] | | |
| 03341564 | | ETH[.00060002], ETHW[0.00060002], MATIC[1.51580166], USD[0.65] | | |
| 03341565 | | USD[0.00], USDT[0.00000001] | | |
| 03341566 | | USD[0.04] | | |
| 03341567 | | USD[0.00] | | |
| 03341568 | | USD[0.00] | | |
| 03341570 | | TRX[.555301], USD[0.00], USDT[0.00000002] | | |
| 03341572 | | FTT[0], USD[0.00] | | |
| 03341573 | | BTC[0], TONCOIN[38.3], USD[2.42] | | |
| 03341577 | | BTC[.0000114], LTC[0], USD[0.00] | | |
| 03341578 | | AKRO[1], USDT[0] | Yes | |
| 03341579 | | USD[0.00] | | |
| 03341585 | | USD[0.00], USDT[0] | | |
| 03341587 | | USD[0.00] | | |
| 03341588 | | USD[0.00], USDT[0] | | |
| 03341595 | | USD[0.00] | | |
| 03341596 | | USD[0.06], USDT[0.00268334] | | |
| 03341599 | | APE[0.01958536], AVAX[0], BTC-PERP[0], ETH[0], ETH-PERP[0], FTT[25.0205253], GMT[0], GMT-PERP[0], GST-PERP[14.49999999], MATIC[0], NFT (427762069675080332/FTX EU - we are here! #66976)[1], NFT (440265987221733331/FTX EU - we are here! #66748)[1], NFT (456468223499516530/FTX EU - we are here! #66933)[1], SOL[0], TRX-PERP[0], USD[0.25], USDT[0], XRP[.00000001] | | |
| 03341600 | | BTC[.00000051], USD[0.01] | | |
| 03341604 | | USD[0.00] | | |
| 03341606 | Contingent | SRM[1.29136565], SRM_LOCKED[7.70863435] | | |
| 03341610 | | USD[0.00] | | |
| 03341612 | | TRX[0], USD[0.08] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03341613 | | BAO[1], DENT[1], ETH[.22517665], ETHW[.22496886], GBP[0.00] | Yes | |
| 03341617 | | NFT (405289844393606266/FTX EU - we are here! #238601)[1], NFT (445169234587331581/FTX EU - we are here! #238583)[1], NFT (451246239429088178/FTX EU - we are here! #238573)[1], USD[0.00], USDT[0] | | |
| 03341621 | | USD[0.02], USDT[0.00968275] | | |
| 03341624 | | USD[0.07] | | |
| 03341625 | | USD[0.20], USDT[0] | | |
| 03341638 | | USDT[1.8] | | |
| 03341639 | | USD[0.02] | | |
| 03341644 | | USD[0.04] | | |
| 03341645 | | KIN[1], USDT[5.08524554] | Yes | |
| 03341646 | | TRX[0], USD[0.00] | | |
| 03341647 | | AKRO[1], BAO[1.32043647], COPE[.0001585], DENT[3], DYDX[.00011342], GALA[.00088423], KIN[2], SUSHI[.00001254], TRX[1], UBXT[.00453691], USD[0.00], XRP[.00039723] | Yes | |
| 03341648 | | BNB[.0065], ETH[.0009996], SOS[1100000], TRX[23], USD[0.05], USDT[0.04800149], XRP[.15], XRP-PERP[0] | | |
| 03341649 | | APT[.02189704], BNB[-0.00000001], BTC[0], ETH[0], MATIC[0.00000001], SOL[0], TRX[0.00002000], USD[0.20], USDT[0.00000002] | | |
| 03341651 | | USD[0.05], USDT[0.00084461] | | |
| 03341654 | | SAND[1], USD[0.39] | | |
| 03341657 | | USD[0.03] | | |
| 03341661 | | BNB[.00000001], NFT (313247791018592598/FTX EU - we are here! #228260)[1], NFT (496699222241252686/FTX EU - we are here! #228308)[1], NFT (544835763668571259/FTX EU - we are here! #228322)[1] | | |
| 03341664 | | TONCOIN[.07], USD[0.00] | | |
| 03341666 | | USD[0.00] | | |
| 03341668 | | TRX[0], USD[0.00] | | |
| 03341669 | | USD[0.00] | | |
| 03341673 | | SAND[.8681678], USD[0.23] | | |
| 03341676 | | USD[0.00] | | |
| 03341680 | | USD[0.00], USDT[0] | | |
| 03341682 | Contingent | AAVE-PERP[1.21], ADA-PERP[1518], ALGO-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[17.7], AXS-PERP[0], BNB-PERP[0], BTC[.24005813], BTC-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[13], ENJ-PERP[0], ETH[3.12118246], ETH-PERP[0], ETHW[3.12118246], FTM-PERP[1331], GALA-PERP[0], HNT-PERP[0], LINK-PERP[44.19999999], LRC-PERP[1401], LTC-PERP[0], LUNA2[4.8475627], LUNA2_LOCKED[11.31097967], LUNC[1055566.98767], LUNC-PERP[0], MANA-PERP[821], MATIC-PERP[0], NEAR-PERP[65.5], ONE-PERP[0], RUNE-PERP[0], SAND-PERP[538], SOL-PERP[2.28], SUSHI-PERP[0], THETA-PERP[0], UNI-PERP[0], USD[76.65], USDT[0.00000001], XRP-PERP[0], XTZ-PERP[74.50699999], YFI-PERP[0] | | |
| 03341683 | | SHIB-PERP[0], TRX[0], USD[0.00], USDT[0] | | |
| 03341684 | | USD[0.00] | | |
| 03341687 | | SAND[.00097506], USD[0.00] | | |
| 03341688 | | USD[0.00] | | |
| 03341690 | | TRX[.050422], USD[0.00], USDT[0] | | |
| 03341692 | | ETH[0], TRX[.00001], USD[0.00], USDT[0] | | |
| 03341693 | | BAO[5], BNB[0], ETH[0], GBP[0.00], KIN[5], NFT (331572467383740578/FTX EU - we are here! #172219)[1], NFT (515953623086645434/FTX EU - we are here! #171946)[1], NFT (551344034446389325/FTX EU - we are here! #172150)[1], SOL[0], TRX[.191604], USDT[0.00006034] | | |
| 03341696 | | SAND[1], USD[5.56] | | |
| 03341698 | | TONCOIN[.01], USD[0.05], USDT[0.06166661] | | |
| 03341699 | | BTC[0], ETH[0], FTT[25.09498], LOOKS[.02456395], SAND[0], TRX[.000001], USD[0.00], USDT[0.00006430] | | |
| 03341700 | | USD[0.05], USDT[0.00083597] | | |
| 03341706 | | USD[0.03] | | |
| 03341707 | | NFT (308130335117864620/FTX EU - we are here! #219848)[1], NFT (434130509704301541/FTX EU - we are here! #219836)[1], NFT (471320259257985651/FTX EU - we are here! #219821)[1] | | |
| 03341710 | | USDT[0], XRP[0] | | |
| 03341711 | | USD[0.01] | | |
| 03341714 | | USD[0.01], USDT[0.00245447] | | |
| 03341721 | Contingent | ADA-PERP[0], BTC[0], BTT[18000000], DOGE[0], FTT[31.68138764], IOST-PERP[0], LUNA2[9.24259960], LUNA2_LOCKED[21.56606576], LUNC[1000000], USD[0.11] | | |
| 03341724 | | NFT (390060385861741847/FTX AU - we are here! #17715)[1] | | |
| 03341725 | | ETH[.0384689], ETHW[.54623406], GMT[26], GST[284], TRX[.000129], USD[0.33], USDT[0] | | |
| 03341729 | | BNB[0], USD[0.00] | | |
| 03341731 | | ETH[0], NFT (331819425803422734/FTX EU - we are here! #72597)[1], NFT (358327434432056174/FTX EU - we are here! #80755)[1], NFT (559746148526911469/FTX EU - we are here! #81020)[1], TRX[0], USD[0.04], USDT[0.00001328] | | |
| 03341732 | | BTC-PERP[0], USD[189.14] | | |
| 03341733 | | USD[0.00] | | |
| 03341736 | | USD[0.00], USDT[0] | | |
| 03341737 | | DENT[1], ETH[0], GALA[290.00050832], KIN[1], NFT (296166803509666794/FTX EU - we are here! #105150)[1], NFT (358624903796975719/FTX EU - we are here! #105269)[1], NFT (402857247223594194/FTX EU - we are here! #104862)[1], RSR[1], USD[0.00], USDT[0] | | |
| 03341740 | | ETH[.00106351], SAND[1], USD[0.00] | | |
| 03341748 | | USD[0.00], USDT[0.00450606] | | |
| 03341750 | | BAO[1], TONCOIN[.004], USD[0.00] | | |
| 03341755 | Contingent | FTT[.00000681], SRM[.45646632], SRM_LOCKED[2.66353368], USD[1.52] | | |
| 03341766 | | USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03341767 | | GALA-PERP[0], USD[0.66], XRP[73.98594] | | |
| 03341768 | | SOL[0], TRX[0] | | |
| 03341769 | | TRX[0.00000800], USD[0.06], USDT[0.00002785] | | |
| 03341773 | | NFT (408109880485802308/FTX EU - we are here! #139956)[1], USD[0.00], USDT[0.00000001] | | |
| 03341774 | | USDT[.6336873] | | |
| 03341786 | | BNB[0], ETH[0], NFT (311627120880919543/FTX EU - we are here! #210923)[1], NFT (489879951448130664/FTX EU - we are here! #210802)[1], NFT (524035964738147964/FTX EU - we are here! #210884)[1], SAND[0], SOL[0], TRX[0], USD[0.02], USDT[0] | | |
| 03341787 | | USD[0.02] | | |
| 03341789 | | NFT (289371244998950310/FTX EU - we are here! #15682)[1], NFT (535871907270298702/FTX EU - we are here! #15459)[1], NFT (576395317655111432/FTX EU - we are here! #15014)[1], SAND-PERP[0], USDt-0.28], USDT[0.38401002] | | |
| 03341790 | Contingent, Disputed | USD[0.03] | | |
| 03341804 | | NFT (380995369152829001/FTX EU - we are here! #127297)[1], NFT (409881969256706868/FTX EU - we are here! #126359)[1], NFT (567281064807821929/FTX EU - we are here! #125587)[1] | | |
| 03341805 | | BNB[.00000001], ETH[0], SOL[0], TRX[0.00001400], USD[0.00], USDT[0] | | |
| 03341809 | | TRX[0], USD[0.00] | | |
| 03341811 | Contingent | BTC[0], LUNA2[0.00000001], LUNA2_LOCKED[0.00000002], LUNC[30500.0026633], USD[0.00], USDT[0] | | |
| 03341812 | | USD[0.00] | | |
| 03341813 | | USD[0.00], USDT[0] | | |
| 03341815 | | SAND[12.62408116], USD[0.00] | | |
| 03341818 | | ETH-PERP[0], EUR[0.00], USD[-0.01], USDT[0.00920219] | | |
| 03341819 | | SAND-PERP[0], USD[0.00], USDT[0.04648353] | | |
| 03341821 | Contingent, Disputed | USD[0.00] | | |
| 03341824 | | USD[0.03] | | |
| 03341827 | | USD[0.00] | | |
| 03341829 | | USD[0.00] | | |
| 03341830 | | LTC[.000948], TRX[0], USD[0.05] | | |
| 03341831 | | NFT (349878558152080002/FTX EU - we are here! #116331)[1], NFT (361947441741337841/FTX EU - we are here! #116706)[1], NFT (511302858415308967/FTX EU - we are here! #116208)[1] | Yes | |
| 03341834 | | USD[0.08], USDT[0] | | |
| 03341836 | Contingent | SRM[1.29136565], SRM_LOCKED[7.70863435] | | |
| 03341839 | | USD[0.00] | | |
| 03341841 | | NFT (388510027126482243/FTX EU - we are here! #26737)[1], NFT (535640013052207672/FTX EU - we are here! #26605)[1], NFT (567371348385326144/FTX EU - we are here! #26669)[1], USD[0.04], USDT[0.00463121] | | |
| 03341849 | | BTC[0.00164771] | | |
| 03341850 | Contingent, Disputed | USD[0.00] | | |
| 03341855 | | USD[0.00] | | |
| 03341856 | | SAND[2.9994], SHIB[199960], USD[0.01] | | |
| 03341860 | | USD[0.00] | | |
| 03341861 | | TRX[.947901], USD[0.00] | | |
| 03341863 | | USD[0.00] | | |
| 03341864 | | GALA[90], NFT (493415708471807397/FTX EU - we are here! #8452)[1], NFT (526130671843026551/FTX EU - we are here! #8123)[1], NFT (560958745549708845/FTX EU - we are here! #7213)[1], USD[0.16] | | |
| 03341865 | | USD[0.00] | | |
| 03341866 | | USD[0.00] | | |
| 03341876 | | TRX[0], USD[0.05], USDT[0.00601789] | | |
| 03341882 | | RAY[0.00833212], SRM[0.01456907], USD[0.00], USDT[0] | | |
| 03341883 | | USD[0.00] | | |
| 03341885 | | USD[0.00] | | |
| 03341886 | | SAND[10.99962], USD[0.05] | | |
| 03341889 | | BNTX-0325[0], LOOKS[.00000001], USD[102.54], USDT[.01] | | |
| 03341890 | | TRX[.0779966], USD[0.00] | | |
| 03341893 | | USD[0.00] | | |
| 03341894 | | FTT[150.09479059], USD[127.38], USDT[722.34000000] | | |
| 03341895 | | USD[0.07], USDT[0] | | |
| 03341899 | | USD[0.00] | | |
| 03341906 | | LTC[.0083037], NEXO[.5], TRX[.664735], USD[0.00], USDT[3] | | |
| 03341910 | | USDT[30] | | |
| 03341913 | | FIL-PERP[0], USD[0.02], USDT[0.00059520] | | |
| 03341914 | | USD[0.00] | | |
| 03341915 | | TRX[0], USD[0.00] | | |
| 03341922 | | FTT[0], USD[0.01] | | |
| 03341923 | | NFT (441836599738598584/FTX EU - we are here! #27890)[1], NFT (510845877304670960/FTX EU - we are here! #28522)[1], NFT (558547691130338610/FTX EU - we are here! #28366)[1] | | |
| 03341926 | | ETH[.01994494], ETHW[.01994494] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03341929 | | APE[0], ATOM[0], AVAX[0], BAO[7], BNB[0.00000001], BTT[0], ETH[0], FTM[0], HT[0.00000001], KIN[11], MATIC[0], NFT (291387309047773655/FTX EU - we are here! #123400)[1], NFT (401826727745552371/FTX EU - we are here! #123651)[1], NFT (418770246428878006/FTX EU - we are here! #123557)[1], SOL[0], TRX[0], UBXT[1], USD[0.00], USDT[0] | Yes | |
| 03341933 | | USD[0.04] | | |
| 03341934 | | BTC[0], TRX[.000001], USD[0.00] | | |
| 03341936 | | BNB[0.00000001], ETH[0], HT[.00000001], PERP[0], USDT[0.00000032] | | |
| 03341937 | | BADGER-PERP[0], ENJ-PERP[0], FTM-PERP[0], FTT-PERP[0], IOTA-PERP[0], LEO-PERP[0], LUNC-PERP[0], MTL-PERP[0], POLIS-PERP[0], RON-PERP[0], STX-PERP[0], USD[112.75], XTZ-PERP[0] | | USD[20.00] |
| 03341939 | | USD[0.00], USDT[0] | | |
| 03341942 | | EUR[0.00], USD[0.00], USDT[0] | | |
| 03341947 | | SOL[0] | | |
| 03341948 | | USD[0.00] | | |
| 03341949 | | SAND[.00943], TRX[0], USD[0.06] | | |
| 03341950 | | SAND[1], USD[4.47], USDT[0] | | |
| 03341951 | Contingent | SRM[1.28728332], SRM_LOCKED[7.71271668] | | |
| 03341953 | | USD[0.00] | | |
| 03341954 | | BAO[1], ETH[.31140389], ETHW[0.31136129], KIN[1], USD[433.63] | Yes | |
| 03341956 | | USD[0.03] | | |
| 03341957 | | USD[0.00] | | |
| 03341959 | | USD[0.00] | | |
| 03341960 | | SAND[1], TRX[.000001], USD[0.00], USDT[0] | | |
| 03341961 | | NFT (353723264732783510/FTX EU - we are here! #283581)[1], NFT (524830620358113426/FTX EU - we are here! #283544)[1], SAND-PERP[0], TRX[.08160888], USD[0.00] | | |
| 03341964 | | APE-PERP[0], ETH-PERP[0], GMT-PERP[0], LOOKS-PERP[0], PEOPLE-PERP[0], SOL-PERP[0], UNI-PERP[0], USD[0.10], YFI-PERP[0] | | |
| 03341966 | Contingent | BTC[0.00339952], LUNA2[0.01380114], LUNA2_LOCKED[0.03220267], LUNC[3005.228898], USDT[0.00221423] | | |
| 03341967 | | AGLD-PERP[0], AMPL-PERP[0], ATOM-PERP[0], CREAM-PERP[0], DOGE-PERP[0], DYDX-PERP[0], ENS-PERP[0], FIDA-PERP[0], KIN-PERP[0], KSOS-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MTA-PERP[0], ONE-PERP[0], PEOPLE-PERP[0], QTUM-PERP[0], RON-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOS-PERP[0], SPELL-PERP[0], TONCOIN-PERP[0], TRX[.000001], TULIP-PERP[0], USD[0.00], XLM-PERP[0] | | |
| 03341970 | | ATOM[0], AVAX[0], BNB[0], GENE[4.81359622], LTC[0.20492519], MATIC[0], NEAR[0], SOL[0.53493764], TRX[0], USD[0.00], USDT[0] | | |
| 03341972 | | ATLAS[0], SOL[0] | | |
| 03341976 | | ETH[0], LTC[0], TRX[.000935], USD[0.00] | | |
| 03341977 | | FTT[.00256351], USD[0.00], USDT[0.00000002] | | |
| 03341978 | | BNB[.00000001], USD[0.01] | | |
| 03341979 | | AUD[0.00] | | |
| 03341981 | | TRX[72], USD[0.01] | | |
| 03341984 | | USD[0.01] | | |
| 03341986 | | NFT (449692181529783118/FTX EU - we are here! #53755)[1], NFT (571317635416503001/FTX EU - we are here! #53935)[1] | | |
| 03341988 | | USD[0.01], USDT[0] | | |
| 03341992 | | USD[0.00] | | |
| 03341996 | | SAND[8.53134273], TRX[0], USD[0.00], USDT[0] | | |
| 03341998 | | FTT-PERP[0], USD[0.00], USDT[0] | | |
| 03342000 | | NFT (377864362224918891/FTX EU - we are here! #238681)[1], NFT (394801296334196723/FTX EU - we are here! #238689)[1], NFT (402832712432259375/FTX EU - we are here! #238677)[1], USD[0.00], USDT[0] | | |
| 03342002 | | USD[0.00] | | |
| 03342003 | | AVAX[0.00282131], ETH[0], TRX[.000012], USD[160.70], USDT[0.00000001] | | |
| 03342004 | | BTC[.00003617], GMT-PERP[0], IP3[9.294], USD[0.08], USDT[.10950176] | | |
| 03342005 | | USD[0.00], USDT[0] | | |
| 03342006 | | TRX[0], USD[0.04], USDT[0.00354977] | | |
| 03342014 | | SAND[1], USD[0.39] | | |
| 03342015 | | USD[0.04] | | |
| 03342019 | | USD[0.03] | | |
| 03342020 | | USD[0.00] | | |
| 03342024 | | BAO[1], BTC[.1375244], DENT[1], DOGE[1], ETH[1.2888003], ETHW[1.28825889], FTT[7.28197363], KIN[2], MATIC[266.48987748], RSR[3], SOL[11.21999094], TRX[1], UBXT[1], USD[0.01], USDT[0.00001017] | Yes | |
| 03342032 | | TRX[0], USD[0.00] | | |
| 03342035 | | NFT (526684387795333190/FTX Crypto Cup 2022 Key #5610)[1], USD[0.00], USDT[4.77424208] | | |
| 03342039 | | NFT (419138898076981665/FTX EU - we are here! #90642)[1], NFT (444068766600371018/FTX EU - we are here! #89876)[1], NFT (496171434488115159/FTX EU - we are here! #89782)[1], USD[0.00], USDT[0] | | |
| 03342042 | | USD[0.00] | | |
| 03342043 | | SAND[.99981], USD[1.19] | | |
| 03342049 | | SOL[.00000001] | | |
| 03342050 | | USD[0.04] | | |
| 03342055 | | USD[0.05] | | |
| 03342056 | Contingent | BNB[0], LTC[.000718], LUNA2[0.03262801], LUNA2_LOCKED[0.07613204], NFT (367650988504446441/FTX EU - we are here! #20156)[1], NFT (455065272340568761/FTX EU - we are here! #19913)[1], NFT (533601978827213701/FTX EU - we are here! #19645)[1], TRX[.000001], USD[1.31], USDT[28.84629905] | | |
| 03342057 | | USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03342060 | | ADA-PERP[0], ALGO-PERP[0], AVAX-PERP[0], BTC[.01346497], BTC-PERP[0], DOT-PERP[0], ETH-PERP[0], EUR[58.73], FTM-PERP[0], LINK-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], SAND-PERP[0], SOL-PERP[0], SUSHI-PERP[0], USD[15.61], USDT[3.86000000] | Yes | |
| 03342062 | | BNB[0], LTC[0], USD[0.00], USDT[20.70808939] | | |
| 03342063 | | TRX[0], USD[0.00] | | |
| 03342064 | | USD[0.00] | | |
| 03342072 | | ETH[0] | | |
| 03342077 | | LTC[0.75244392], USD[0.80], USDT[0.00000059] | Yes | |
| 03342080 | | USD[0.00] | | |
| 03342082 | | BTC[.00007658], BTC-PERP[0], ETH[0.79345485], ETH-PERP[0], ETHW[0], FTT[0.21893920], FTT-PERP[0], LOOKS[0], RAY[0], RAY-PERP[0], SAND[10], SOL[.00076086], USD[22.85], USDT[0] | | |
| 03342085 | | ETH[0], GENE[0], LUNC[0], MATIC[0], NFT (367648155984711878/FTX EU - we are here! #5989)[1], NFT (373435245598904401/FTX EU - we are here! #5729)[1], NFT (503932879264222233/FTX EU - we are here! #5883)[1], SOL[0.00000001], USD[0.00], USDT[11.31238245] | | |
| 03342087 | | LTC[0] | | |
| 03342091 | | BTC[.00002055], BTC-PERP[0], CRV-PERP[0], SAND-PERP[0], USD[-0.24], USDT[.00999992] | | |
| 03342092 | | USD[0.03] | | |
| 03342093 | | USD[0.00] | | |
| 03342094 | | 1INCH[41.66229407], KIN[1], USDT[0] | Yes | |
| 03342097 | | TRX[.300002], USD[0.00] | | |
| 03342100 | | USD[0.00] | | |
| 03342101 | | FTM[23.99981], USD[0.01] | | |
| 03342104 | | USD[0.07] | | |
| 03342105 | | FTT[1], SAND[1.9998], USD[2.56], USDT[0] | | |
| 03342107 | | BTC[0], FTT[0], NFT (304910162290969566/FTX EU - we are here! #206584)[1], NFT (547860791343792341/FTX EU - we are here! #206551)[1], TRX[0.00077700], USD[0.00], USDT[0.00000165] | | |
| 03342108 | | TRX[.000001], USD[0.03] | | |
| 03342110 | | USD[0.00], USDT[0] | | |
| 03342112 | | TRX[.2665], USD[0.01] | | |
| 03342118 | | APT[.00005], ETH[.00528516], ETHW[2.95910990], KIN[3], MATIC[.00144883], NFT (289306993806965817/FTX EU - we are here! #77051)[1], NFT (336522458508269303/FTX EU - we are here! #76778)[1], NFT (558731794965037874/FTX EU - we are here! #77220)[1], SOL[0], USD[0.00], USDT[0.00000669] | Yes | |
| 03342120 | | APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC[.0005909], BTC-PERP[0], CRV-PERP[0], ETC-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], LEO-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MOB-PERP[0], PUNDIX-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SOL-PERP[0], SUSHI-PERP[0], USD[4771.21], USDT[0.78013064], XRP-PERP[0] | | |
| 03342122 | | AVAX[0], ETH[0], NFT (510214659337015118/The Hill by FTX #27481)[1], TRX[.000173], TRX-PERP[0], USD[0.00], USD[0.00944473], ZIL-PERP[0] | | |
| 03342124 | | NFT (326523392542132707/FTX EU - we are here! #253408)[1], NFT (359617519734964537/FTX EU - we are here! #253341)[1], NFT (491395260583713233/FTX EU - we are here! #253359)[1], SAND[1.99981], USD[0.49] | | |
| 03342131 | | NFT (351176681434544764/FTX EU - we are here! #16551)[1], NFT (455544781467706194/FTX EU - we are here! #16446)[1], NFT (459816064176033470/FTX EU - we are here! #16656)[1], USD[0.00] | | |
| 03342132 | | FTM[17.99658], NEAR[3], SAND[1.00062], USD[0.00], USDT[0.00076245] | | |
| 03342133 | | USD[0.00] | | |
| 03342135 | | ETH[0], GALA[0], SOL[0], USD[1.73], USDT[0.00001929], XRP[0] | | |
| 03342136 | | SAND[1.9998], SOS[900000], TRX[.000001], USD[0.42] | | |
| 03342138 | | NFT (425143238795256963/FTX EU - we are here! #273124)[1], NFT (549677492346107913/FTX EU - we are here! #273118)[1], NFT (552889473248862216/FTX EU - we are here! #273128)[1] | | |
| 03342142 | | USD[0.02] | | |
| 03342145 | | USD[0.03] | | |
| 03342146 | | USD[0.05] | | |
| 03342150 | | AKRO[1], BAO[4], DENT[1], GBP[0.00], SHIB[665.1608133], UBXT[1], USD[0.00] | | |
| 03342151 | | AGLD[.08917], MATH[.074274], USD[0.00], USDT[0.00464037] | | |
| 03342153 | | USDT[0.78565098] | | |
| 03342154 | | BTC-PERP[0], EUR[1.00], USD[0.00], USDT[0.24369046] | Yes | |
| 03342156 | | USD[0.00] | | |
| 03342157 | | USD[0.03] | | |
| 03342158 | | USD[0.00], USDT[0] | | |
| 03342160 | | USD[0.05] | | |
| 03342167 | | FTT[.5], TRX[126.91661493], USD[0.15], USDT[0] | | |
| 03342168 | | TRX[0], USD[0.00], USDT[0] | | |
| 03342169 | | SAND[.00000758], TRX[0], USD[0.00] | | |
| 03342174 | | USD[0.02] | | |
| 03342176 | | SOL[.00288549], TRX[.029044], USD[0.01], USDT[0] | | |
| 03342177 | | USD[0.00] | | |
| 03342178 | | USD[0.00] | | |
| 03342184 | | NFT (338801954013978314/FTX EU - we are here! #6668)[1], NFT (497781016328269248/FTX EU - we are here! #6849)[1], NFT (544085387410762310/FTX EU - we are here! #6352)[1], SAND[1], USD[0.86], USDT[0] | | |
| 03342186 | | USD[0.00] | | |
| 03342187 | | CRV[.9766], CVC[.629], JST[7.586], USD[0.22], USDT[.007166], ZRX[.8398] | | |
| 03342188 | | AUDIO-PERP[0], CREAM-PERP[0], PROM-PERP[0], SLP-PERP[0], TLM-PERP[0], USD[0.00] | | |
| 03342190 | | USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03342192 | | USD[0.02] | | |
| 03342195 | | USDT[0] | | |
| 03342197 | | TRX[1], USDT[0.00008951] | Yes | |
| 03342199 | | SAND[.00006515], TRX[0], USD[0.01] | | |
| 03342200 | | USD[0.00] | | |
| 03342203 | | BTC[.0045653] | | |
| 03342205 | | NFT (464623610850697047/FTX EU - we are here! #3088)[1], NFT (469255466100371758/FTX EU - we are here! #2880)[1], NFT (471573346865598122/FTX EU - we are here! #17131)[1], SAND[.99981], TRX[.000001], USD[7.88] | | |
| 03342209 | | NFT (507058979242652741/FTX Crypto Cup 2022 Key #8095)[1] | | |
| 03342210 | | TRX[.065514], USD[0.00] | | |
| 03342214 | | USD[0.04] | | |
| 03342215 | | USDT[0] | | |
| 03342217 | | USD[0.00] | | |
| 03342218 | Contingent | BTC[0], LUNA2[4.24484131], LUNA2_LOCKED[9.90462973], USD[60.26] | | |
| 03342220 | | USD[0.01] | | |
| 03342221 | | USD[0.00] | | |
| 03342225 | | USD[0.00] | | |
| 03342227 | | USD[0.00] | | |
| 03342229 | | AKRO[1], BAO[7], BTC[.00115938], DOGE[34.95689195], DOT[1.09121639], ETH[.09079088], ETHW[.08973992], EUR[0.00], FTM[14.13621075], FTT[.00000128], KIN[10], LINK[1.41512163], SOL[1.23158232], TRX[1], UNI[.33198636] | Yes | |
| 03342230 | | USD[0.00] | | |
| 03342241 | | USD[0.00], USDT[0] | | |
| 03342243 | | USD[0.00] | | |
| 03342244 | | USD[0.00] | | |
| 03342245 | | BNB[0], ETH[.00000001], USD[0.00], USDT[.008851] | | |
| 03342250 | | SAND[0], TRX[0], USD[0.00] | | |
| 03342253 | | ETH[0], NFT (337941508647369058/FTX AU - we are here! #47248)[1], NFT (564513209661991954/FTX AU - we are here! #47230)[1], TRX[29153.68897], USD[6562.97], USDT[2.99140314] | | |
| 03342257 | | BNB[0], USD[0.00] | | |
| 03342259 | | ETH[0], LOOKS[.42927661], TRX[.000001], USD[0.00], USDT[10] | | |
| 03342260 | | BAO[8], BLT[377.33139487], BNB[.00000001], BTC[.00000039], ETH[.00000001], ETHW[0.00043801], FTT[13.14829262], MATIC[5.11376198], SOL[.00006664], TRX[.000038], UBXT[3], USD[102.44], USDT[0.00096002] | Yes | |
| 03342263 | | USD[0.07] | | |
| 03342266 | | TONCOIN[.085], USD[0.00] | | |
| 03342270 | | USD[0.01] | | |
| 03342271 | | NFT (389368236623066629/FTX Crypto Cup 2022 Key #18278)[1], NFT (450992525794846480/FTX EU - we are here! #144599)[1] | | |
| 03342273 | | TRX[.554101], USD[0.00] | | |
| 03342274 | Contingent | AKRO[1], LUNA2[0.00017940], LUNA2_LOCKED[0.00041860], LUNC[39.06542996], SAND[3.12317324], USD[2.37] | Yes | |
| 03342275 | | ATOM[0], BNB-PERP[0], BTC-PERP[0], ETH[0], FTT[0], FTT-PERP[0], LUNC[0.00084484], PAXG[0], SOL[0], SOL-PERP[0], STETH[0], USD[1.38], USDT[0] | | |
| 03342278 | | USD[0.03], USDT[0] | | |
| 03342287 | | USD[0.00] | | |
| 03342288 | | BNB[0], TRX[.546], USD[0.01], USDT[1.31881170] | | |
| 03342294 | | USD[0.00], USDT[0] | | |
| 03342295 | Contingent | SRM[1.29136565], SRM_LOCKED[7.70863435] | | |
| 03342296 | | USD[0.01] | | |
| 03342298 | | USD[0.00] | | |
| 03342299 | | ETH[0], MATIC[0], SOL[0], USD[0.00] | | |
| 03342303 | | USD[0.05] | | |
| 03342307 | | USD[0.00] | | |
| 03342308 | | USD[0.02] | | |
| 03342309 | | USD[0.00] | | |
| 03342316 | | AKRO[1], ALCX[.39050384], BAO[7], BNB[.06836733], BTC[.00439173], CHZ[365.39604772], DOGE[323.94395783], EUR[0.03], FIDA[21.09863104], FTM[311.93820758], FTT[1.44651372], KIN[5], MANA[87.35370217], SHIB[1807494.88912322], SOL[1.69237097], TRX[2], USD[1.00] | Yes | |
| 03342324 | | SOL[0], USD[0.08], USDT[0.00443418] | | |
| 03342325 | | ADA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC[.00058788], BTC-PERP[0], DAI[10], DOGE-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FIDA-PERP[0], FTM-PERP[0], FTT[0.00975047], FTT-PERP[0], LDO-PERP[0], LUNC-PERP[0], MAPS-PERP[0], MATIC[0], RUNE-PERP[0], SOL-PERP[0], THETA-PERP[0], USD[1065.39], USDT-PERP[0], USTC-PERP[0], WAVES-PERP[0], XEM-PERP[0], XRP-PERP[0], ZEC-PERP[0] | | |
| 03342327 | | USD[0.00] | | |
| 03342332 | | USD[0.00] | | |
| 03342333 | | BTC[.00001892], SOL[.00914521], USD[0.01], USDT[0.03177853] | | |
| 03342334 | | USD[0.00] | | |
| 03342339 | | USD[0.01] | | |
| 03342340 | | USD[19.06] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03342343 | | USD[-0.00] | | |
| 03342344 | | USD[0.03] | | |
| 03342346 | | ANC-PERP[0], BTC[0], BTC-PERP[0], CHZ-PERP[0], CREAM-PERP[0], DODO-PERP[0], DOGE-0325[0], DOGE-PERP[0], ETH-PERP[0], FTT-PERP[0], KAVA-PERP[0], KNC-PERP[0], LUNA2-PERP[0], OP-PERP[0], PEOPLE-PERP[0], REEF-PERP[0], STEP-PERP[0], USD[21.63] | | |
| 03342347 | | USD[0.00] | | |
| 03342348 | | FTT[0], MANA-PERP[0], ONE-PERP[0], SAND-PERP[0], USD[0.05], USDT[0], VET-PERP[0] | | |
| 03342349 | | NFT (339778862267833463/FTX EU - we are here! #103065)[1], NFT (453051360466095295/FTX EU - we are here! #102874)[1], NFT (550196114209632940/FTX EU - we are here! #102983)[1] | | |
| 03342350 | | USD[0.00] | | |
| 03342354 | | BAO[3], USD[0.00] | | |
| 03342364 | | USDT[0] | | |
| 03342372 | | USD[0.00] | | |
| 03342376 | | NFT (367697734755683754/FTX EU - we are here! #492)[1], NFT (429188405700639226/FTX EU - we are here! #459)[1], NFT (551620660368622553/FTX EU - we are here! #418)[1], USD[0.00], USDT[0] | | |
| 03342380 | | USD[0.01] | | |
| 03342382 | Contingent | BNB-PERP[0], BTC[0], BTC-PERP[0], CRO-PERP[0], ETH[0], ETH-PERP[0], ETHW[0], EUR[0.01], FTT[0.06776131], LUNA2[0.00037244], LUNA2_LOCKED[0.00086903], SOL[0], SOL-PERP[0], USD[0.00], USDT[0] | | |
| 03342383 | | SAND[1.19134894], USDT[0.00000001] | | |
| 03342384 | | USD[0.00] | | |
| 03342389 | | AKRO[2], BAO[3], DENT[1], KIN[4], NFT (393670285938046114/FTX EU - we are here! #54697)[1], NFT (403199970101705234/FTX EU - we are here! #54558)[1], NFT (417664510876103527/FTX EU - we are here! #54634)[1], USD[0.00], USDT[15.18343044] | | |
| 03342392 | | USD[0.00] | | |
| 03342393 | | NFT (340791124890163993/FTX EU - we are here! #110675)[1], NFT (385499289420062621/FTX EU - we are here! #110658)[1], NFT (470446122347069971/FTX EU - we are here! #110913)[1], USD[0.00] | | |
| 03342397 | | NFT (464141823521587355/The Hill by FTX #16065)[1], NFT (552849296209820590/FTX Crypto Cup 2022 Key #16245)[1] | | |
| 03342406 | | BNB[0], TRX[.000001], USD[0.00], USDT[0.00000083] | | |
| 03342408 | | USD[0.00] | | |
| 03342409 | | USD[0.01] | | |
| 03342411 | | NFT (352508099494182919/FTX EU - we are here! #207762)[1], NFT (403026083154760458/FTX EU - we are here! #207393)[1], NFT (407830857365500881/FTX EU - we are here! #207539)[1] | | |
| 03342413 | | USD[0.00] | | |
| 03342414 | | NFT (330663131807684076/FTX EU - we are here! #285612)[1], NFT (556790908329391392/FTX EU - we are here! #285618)[1] | | |
| 03342421 | | USD[0.04] | | |
| 03342422 | | BNB[0], BNB-PERP[0], HT[.00000001], NFT (301313604011287939/FTX EU - we are here! #9843)[1], NFT (505808025322071161/FTX EU - we are here! #10230)[1], NFT (531008567721600738/FTX EU - we are here! #10366)[1], SAND[0], SAND-PERP[0], TRX[0.00310800], USD[0.07], USDT[0] | | |
| 03342425 | | USD[0.00] | | |
| 03342429 | | USD[0.15] | | |
| 03342430 | | ETH-PERP[0], SOL-PERP[0], USD[0.00] | | |
| 03342431 | | USD[0.11] | | |
| 03342432 | | SAND[.9996], USD[5.11] | | |
| 03342435 | | USD[0.06] | | |
| 03342437 | | USD[0.05] | | |
| 03342443 | | USD[0.00] | | |
| 03342448 | | ONE-PERP[0], USD[0.00], XRP[.495542] | | |
| 03342450 | | USD[0.00], USDT[0] | | |
| 03342456 | | USD[0.00] | | |
| 03342458 | | ATOM-PERP[0], BTC-PERP[0], DOT-PERP[0], FTT-PERP[0], ONE-PERP[0], SAND-PERP[0], SRM-PERP[0], TRX[.544301], USD[0.00] | | |
| 03342467 | | USD[0.00] | | |
| 03342471 | | NFT (374030478306848883/FTX EU - we are here! #108302)[1], NFT (536715700612137256/FTX EU - we are here! #108483)[1], NFT (552132691249661464/FTX EU - we are here! #108619)[1], USD[0.00] | | |
| 03342472 | | BAO[4], KIN[5], STMX[.00583265], UBXT[1], USD[0.00], USDT[0.00011171] | Yes | |
| 03342478 | | BTC[.000444], DOT[.780255], ETH[.0054243], ETHW[.0054243], MATIC[17.170288], SHIB[128824.876368], SOL[.10743], TRX[60.39279771], USD[0.00], XRP[39.22038] | | |
| 03342487 | | SAND[1], USD[0.68] | | |
| 03342490 | | BNB[0], USD[0.53] | | |
| 03342492 | | TRX[0], USD[0.00] | | |
| 03342498 | | USDT[0] | | |
| 03342500 | | USD[0.00] | | |
| 03342501 | | NFT (383796090402603929/FTX EU - we are here! #189950)[1], NFT (416679439728402355/FTX EU - we are here! #189877)[1], NFT (559151662182652164/FTX EU - we are here! #190027)[1], SAND-PERP[0], USD[0.00] | | |
| 03342503 | | TONCOIN[.05], USD[0.01] | | |
| 03342504 | | SOL[0], TRX[0], USD[0.00], USDT[0] | | |
| 03342505 | | USD[0.00] | | |
| 03342508 | | USD[0.04] | | |
| 03342511 | | AVAX[0], BNB[0], BTC-PERP[0], ETH-PERP[0], FTT[0], MATIC[0], SHIB[0], SOL[0], SOL-PERP[0], TRX[0], USD[0.00], USDT[0.00000007] | | |
| 03342513 | | NFT (362496316103667719/FTX EU - we are here! #73681)[1], NFT (503224018507467539/FTX EU - we are here! #73828)[1], NFT (538868900901573038/FTX EU - we are here! #73743)[1], USD[0.00] | | |
| 03342514 | | TRX[1.000001], USD[0.01], USDT[0.01847781] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03342515 | | FTT[.099601], NFT (388035694892575273/FTX EU – we are here! #262406)[1], NFT (408894463076158413/FTX EU – we are here! #262441)[1], NFT (456691940100155218/FTX EU – we are here! #262428)[1], TSLA[.000943], USD[0.00], USDT[0.085200075] | | |
| 03342517 | | NFT (307938139441119528/FTX EU – we are here! #215421)[1], NFT (332731111752096889/FTX EU – we are here! #215456)[1], NFT (565673157166195666/FTX EU – we are here! #215475)[1], USDT[1.28] | | |
| 03342520 | | TRX[.000198] | | |
| 03342522 | | USD[0.00] | | |
| 03342527 | | USD[0.00], USDT[0] | | |
| 03342533 | | BNB[0], BTC[0], DOGE[9.81250465], ETH[0], MATIC[0], SOL[0], TRX[0.00002700], USD[0.00], USDT[0] | | |
| 03342535 | | BTC-PERP[0], CRO[.71324833], USD[0.00], USDT[0.00000001] | | |
| 03342541 | | USD[0.01] | | |
| 03342543 | | USD[0.00] | | |
| 03342544 | | SAND[10], USD[0.02] | | |
| 03342545 | | USD[0.00] | | |
| 03342546 | | USD[0.00] | | |
| 03342547 | | USD[0.00] | | |
| 03342548 | | USD[0.05] | | |
| 03342553 | | SAND[1], TRX[.000001], USD[0.66] | | |
| 03342557 | | USD[0.02] | | |
| 03342563 | Contingent | DOT-PERP[0], LUNA2[0.01369488], LUNA2_LOCKED[0.03195473], LUNC[2982.09], MATIC-PERP[0], SOL[.39992], TONCOIN[.04566], USD[0.00], USDT[0.19213441], XRP[.13], XRP-PERP[0] | | |
| 03342566 | | USD[0.00] | | |
| 03342567 | | NFT (445957620155813631/FTX EU – we are here! #200576)[1], NFT (448646433176954887/FTX EU – we are here! #200637)[1], NFT (533738905439004652/FTX EU – we are here! #200691)[1] | | |
| 03342569 | | NFT (320511575416682520/FTX EU – we are here! #227652)[1], NFT (442834041799677757/FTX EU – we are here! #227628)[1], NFT (496943495701236834/FTX EU – we are here! #227599)[1] | | |
| 03342570 | | USDT[0] | | |
| 03342575 | | SAND[1], USD[0.25] | | |
| 03342577 | | HT[0], NFT (313226499529424723/FTX EU – we are here! #45720)[1], NFT (339698968835884200/FTX EU – we are here! #45881)[1], NFT (443739458781291411/FTX EU – we are here! #45959)[1], TRX[0], USD[0.00], USDT[0] | | |
| 03342580 | Contingent | LUNA2[5.6665165], LUNA2_LOCKED[13.22187183], TONCOIN[.07], USD[0.04] | | |
| 03342583 | | MBS[12.8454284], USD[0.00], USDT[2.74789439] | | |
| 03342584 | | SAND[11.9996], USD[0.02], USDT[0] | | |
| 03342586 | | TRX[0], USD[0.02] | | |
| 03342587 | | USD[0.00], USDT[0] | | |
| 03342588 | | TRX-PERP[0], USD[0.00], USDT-PERP[0] | | |
| 03342589 | | USD[0.04] | | |
| 03342593 | | USD[0.00] | | |
| 03342594 | | USD[0.00] | | |
| 03342597 | | USD[0.00] | | |
| 03342598 | | USD[0.00], USDT[0] | | |
| 03342599 | | TONCOIN[200], USD[0.00] | | |
| 03342601 | | USD[0.00], USDT[0.02260821] | | |
| 03342609 | | USD[0.00] | | |
| 03342611 | | AGLD-PERP[0], ALCX-PERP[0], CREAM-PERP[0], DOT-PERP[0], FIDA-PERP[0], KAVA-PERP[0], KIN-PERP[0], LUNC-PERP[0], MANA-PERP[0], OXY-PERP[0], SLP-PERP[0], SOS-PERP[0], TONCOIN-PERP[0], USD[20.28] | | |
| 03342612 | | USD[0.15] | | |
| 03342613 | | USD[0.00] | | |
| 03342614 | Contingent, Disputed | SAND-PERP[0], USD[0.00], USDT[0] | | |
| 03342615 | | BTC[0.00003513] | | |
| 03342616 | | USD[0.01] | | |
| 03342617 | | TRX[.000001], USD[0.05] | | |
| 03342619 | | FTT[0], USD[0.05] | | |
| 03342624 | | NFT (355611133521764696/FTX EU – we are here! #19604)[1], NFT (392441619812592665/FTX EU – we are here! #19183)[1], NFT (419942114402845236/FTX EU – we are here! #20084)[1], SAND-PERP[0], TRX[0], USD[0.00], XRP[.01339295] | | |
| 03342625 | | USD[0.04] | | |
| 03342626 | | FTT[0.43080472] | | |
| 03342631 | | USD[0.00] | | |
| 03342633 | | USD[0.00] | | |
| 03342638 | | SAND[0], TRX[0], USD[0.01] | | |
| 03342641 | | USD[0.00] | | |
| 03342642 | | TONCOIN[15.64], USD[0.00] | | |
| 03342647 | | USD[1.36], USDT[0] | | |
| 03342649 | | USD[0.00] | | |
| 03342650 | | USD[0.00] | | |
| 03342652 | | TRX[0], USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03342657 | | TRX[0], USD[0.00] | | |
| 03342659 | | USD[0.00] | | |
| 03342660 | | ALGO[27.30086722], GALA[117053.20026811], GST[.00518532], USD[0.17], USDT[0.03544213], WRX[153.6942407], XRP[87.96376092] | Yes | |
| 03342662 | | USD[0.04] | | |
| 03342664 | | SAND[.00081], USD[0.05] | | |
| 03342667 | | NFT (369282068538195354/FTX EU - we are here! #17471)[1], NFT (384779627503623648/FTX EU - we are here! #17576)[1], NFT (573010038245795379/FTX EU - we are here! #17674)[1], USD[0.00] | | |
| 03342670 | Contingent | ADA-PERP[0], AGLD-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BTC[0], BTC-PERP[0], BTT-PERP[0], CAKE-PERP[0], CRV-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ETH[0], ETH-PERP[0], ETHW[0], FTM[0], FTM-PERP[0], GLMR-PERP[0], GMT-PERP[0], GST-PERP[0], HNT-PERP[0], HOT-PERP[0], IMX[32.6], JMX-PERP[0], KBTT-PERP[0], LDO-PERP[0], LINK-PERP[0], LUNA2[0.00005148], LUNA2_LOCKED[0.00012012], LUNA2-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MER-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], RNDR-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SOL-1230[0], SOL-PERP[0], SRN-PERP[0], SUSHI-PERP[0], TRX-PERP[0], USDt-10.71], USTC-PERP[0], YFII-PERP[0], ZRX-PERP[0] | | |
| 03342672 | | BAO[1], USDT[0] | | |
| 03342676 | | USD[0.01] | | |
| 03342677 | Contingent | AAVE-PERP[0], ADA-PERP[0], APE-PERP[0], AXS-PERP[0], CHR-PERP[0], COMP-PERP[0], CRV-PERP[0], DOT[.08078], DOT-PERP[0], DYDX-PERP[0], FTM-PERP[0], HNT[.026535], HNT-PERP[0], KNC-PERP[0], LUNA2[44.87522247], LUNA2_LOCKED[104.7088524], LUNC[9771674.173513], LUNC-PERP[0], NEAR-PERP[0], RUNE-PERP[0], SOL-PERP[0], SRM-PERP[0], TRX-PERP[0], USD[0.00], USDT[0], WAVES-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 03342678 | | USD[0.01], USDT[0.02911030] | | |
| 03342684 | | SAND[.00981], USD[0.04] | | |
| 03342686 | | USD[0.04] | | |
| 03342687 | | USD[0.00] | | |
| 03342690 | Contingent | LUNA2[0.23291173], LUNA2_LOCKED[0.54346070], NFT (315469386623382960/FTX EU - we are here! #14626)[1], NFT (360380737212007743/FTX EU - we are here! #17633)[1], NFT (433397420898569414/FTX EU - we are here! #17384)[1], USD[0.00], USDT[0.00000001] | | |
| 03342699 | | LOOKS-PERP[0], SHIB-PERP[0], TRX[0], USD[0.00] | | |
| 03342701 | | NFT (406169417341627838/FTX EU - we are here! #96821)[1], NFT (476112388181130603/FTX EU - we are here! #175512)[1], USD[0.00] | | |
| 03342707 | | ETHW[.2239552], USD[0.00] | | |
| 03342708 | | USD[0.00], USDT[0.00220192] | | |
| 03342712 | | SAND-PERP[0], USD[0.23] | | |
| 03342718 | | BNB[0] | | |
| 03342722 | | USD[0.03] | | |
| 03342725 | | SAND[.9998], USD[0.13] | | |
| 03342728 | | USD[0.00] | | |
| 03342729 | Contingent | ATOM[0], AUD[0.00], BTC[0.00000010], ETH[0], FTT[0.01283407], LUNA2[0.00000494], LUNA2_LOCKED[0.00001154], NEAR[0], RUNE[.00009956], SOL[0], STETH[0], USD[0.00], USDT[0] | Yes | |
| 03342731 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALICE-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BIT-PERP[0], BNB-PERP[0], C98-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CRO-PERP[0], CRV-PERP[0], CVX-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], IMX-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSM-PERP[0], LDO-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], ONE-PERP[0], OP-PERP[0], PAXG-PERP[0], RNDR-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], TRX[.000805], UNI-PERP[0], USD[121.15], USDT[0.00000004], WAVES-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 03342733 | | TRX[.000001], USD[0.00], USDT[0.00869335] | | |
| 03342736 | | ATLAS[259.84166965], USD[0.00], USDT[0] | | |
| 03342738 | | SAND-PERP[0], USD[0.00] | | |
| 03342742 | | BNB[0], ETH[0], USD[0.00] | | |
| 03342747 | | USD[0.07] | | |
| 03342752 | | BTC[0], SAND[0], TONCOIN[0], TRX[0], USD[0.00], USDT[0] | | |
| 03342759 | | BNB[.00000073], MATIC[0], SOL[0], TRX[.001881], USD[0.00], USDT[0.00987085] | | |
| 03342761 | | BAO[0], BNB[0], DOGE[0], REEF[13.18421507], SHIB[0], TRX[.003825] | | |
| 03342763 | | USD[0.00] | | |
| 03342766 | | SAND[.11327], USD[0.05], USDT[0] | | |
| 03342767 | | USD[0.00] | | |
| 03342770 | | NFT (353775478676419811/FTX EU - we are here! #79255)[1], NFT (362359506989706036/FTX EU - we are here! #79365)[1], NFT (544912722218234160/FTX EU - we are here! #78877)[1] | | |
| 03342775 | | USD[0.00] | | |
| 03342777 | | BTC[.00352632], ETH[.00000071], ETHW[.00000071], USDT[60.7946623] | Yes | |
| 03342778 | | USD[0.04] | | |
| 03342780 | | USD[0.04] | | |
| 03342781 | | USD[0.02] | | |
| 03342786 | Contingent, Disputed | DAI[0], TRX[0], USD[0.00], XRP[0] | | |
| 03342790 | | SAND[1.02430835], TRX[.000001], USD[0.00] | | |
| 03342794 | | NFT (357991026679989641/FTX EU - we are here! #13428)[1], NFT (449010721918284342/FTX EU - we are here! #13746)[1], NFT (521793247003214617/FTX EU - we are here! #13625)[1], USD[0.00] | | |
| 03342795 | | NFT (308041022534217720/FTX EU - we are here! #27739)[1], NFT (363983578648052562/FTX EU - we are here! #28137)[1], NFT (470522605014951027/FTX EU - we are here! #27934)[1], USD[0.04] | | |
| 03342796 | | BNB[.00158056], SAND[.00176911], USD[0.05] | | |
| 03342800 | | BAO[1], BTC[.03831808], ETH[.04439999], TRX[.000008], USDT[0.00058469] | Yes | |
| 03342802 | | USD[0.00] | | |
| 03342806 | | SAND[10], USD[0.06] | | |
| 03342809 | | USD[0.01] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03342812 | | USD[0.00] | | |
| 03342813 | Contingent | CEL-PERP[0], GRT-0930[0], GRT-PERP[0], LDO-PERP[0], LUNA2[0.07655259], LUNA2_LOCKED[0.17862273], OP-PERP[0], ROSE-PERP[0], SOL-PERP[0], TRX[.608176], USD[0.01], USDT[0] | | |
| 03342816 | | USD[0.00], USDT[0] | | |
| 03342818 | | AUD[0.00] | | |
| 03342819 | | MATIC[0], USD[0.00], USDT[0] | | |
| 03342822 | | ETH[.00349238], ETHW[.00349238], USD[0.01] | | |
| 03342825 | | USD[0.03] | | |
| 03342830 | | NFT (403360817456756404/FTX EU - we are here! #25277)[1], NFT (438027546251545108/FTX EU - we are here! #25968)[1], NFT (529558848613636348/FTX EU - we are here! #25783)[1], USD[0.04], USDT[0.00000001] | Yes | |
| 03342838 | | USD[0.00] | | |
| 03342840 | Contingent, Disputed | SOL[.00000001], USD[0.00] | | |
| 03342842 | | USD[0.00] | | |
| 03342844 | | BTC-PERP[0], BTT-PERP[0], FIDA-PERP[0], HNT-PERP[19], SOL[.31], TRX[.28584], TRX-PERP[0], TRY[0.00], USD[-32.71], USDT[108.62456888] | | |
| 03342847 | | NFT (298220996323967307/FTX EU - we are here! #8567)[1], NFT (320752604139834902/FTX EU - we are here! #2412)[1], NFT (523440501295326822/FTX EU - we are here! #8426)[1], USD[0.00], USDT[0] | | |
| 03342849 | | USD[0.05] | | |
| 03342850 | | USD[0.00] | | |
| 03342853 | | USD[0.00] | | |
| 03342856 | | NFT (374027684168262416/FTX EU - we are here! #236109)[1], NFT (480532003017635665/FTX EU - we are here! #236130)[1], NFT (550154977473939109/FTX EU - we are here! #236121)[1], USD[0.00], USDT[0] | | |
| 03342862 | | APT[0], ETH[0], FTT[0.01674849], SOL[0], TRX[35.21156922], USD[0.00], USDT[0] | | |
| 03342863 | | USD[0.00], USDT[0] | | |
| 03342864 | | BCH[.00000167], USD[0.03] | | |
| 03342866 | Contingent | AMD[33.13009774], DOGE[0.81611066], DOT[136.69928831], ETH[0.00090005], ETHW[0.00007296], FTT[.09562672], LUNA2_LOCKED[122.3056424], LUNC[0], MATIC[0.89110584], RAY[155.22581384], SOL[0], TRX[19095.30634313], USD[80.331], USDT[0.57067351], XRP[0.775463631 | | USDT[.336728] |
| 03342868 | | TONCOIN[.0127], USD[0.00] | | |
| 03342870 | | USD[0.01] | | |
| 03342875 | | SAND[2], USD[1.10] | | |
| 03342876 | | USD[0.00] | | |
| 03342881 | | USD[25.00] | | |
| 03342886 | | USD[0.11] | | |
| 03342887 | | SHIB-PERP[0], USD[0.00] | | |
| 03342889 | | USD[0.01] | | |
| 03342891 | | USD[0.06] | | |
| 03342906 | | USD[0.03] | | |
| 03342909 | | USD[0.04] | | |
| 03342910 | | FTT[.00000091], USD[0.00], USDT[0] | | |
| 03342917 | | BCH[0], BTC[0], CAD[0.00], ETH[0], FTT[0], LTC[0], PAXG[0], SOL[0], USD[0.00], USDT[0] | | |
| 03342920 | | USD[0.00] | | |
| 03342921 | | NFT (301069838696785718/FTX EU - we are here! #9270)[1], NFT (301366931321391084/FTX EU - we are here! #9483)[1], NFT (470785898874142538/FTX EU - we are here! #8896)[1] | | |
| 03342923 | | ETH[0], TRX[0], USD[0.00] | | |
| 03342924 | | USD[0.00] | | |
| 03342925 | | USD[0.00] | | |
| 03342928 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], APE-PERP[0], ATOM-PERP[0], AUDIO[.996], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC-PERP[0], CHR-PERP[0], CHZ-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT[.1], DOT-PERP[0], EGLD-PERP[0], ENS-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], HBAR-PERP[0], HNT[.09994], HNT-PERP[0], IMX-PERP[0], KNC-PERP[0], KSM-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2[0.00309742], LUNA2_LOCKED[0.00722731], LUNC[.009978], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR[-0.00000082], MKR-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], ONE-PERP[0], QTUM-PERP[0], RUNE[.09966], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SOL[.03], SOL-PERP[0], SXP-PERP[0], THETA-PERP[0], USD[0.00], USDT[546.83762043], VET-PERP[0], XRP[2], XRP-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 03342930 | | SAND[0], TRX[0], USD[0.00] | | |
| 03342931 | Contingent | FLOW-PERP[0], ICP-PERP[0], LUNA2[0.17528974], LUNA2_LOCKED[0.40900939], LUNC[38169.71], LUNC-PERP[0], ROSE-PERP[0], SOL[.0098], UMEE[3480], USD[-5.64], USDT[0], XRP[.353995] | | |
| 03342936 | | NFT (310130208206809956/FTX EU - we are here! #20498)[1], NFT (468671069914638702/FTX Crypto Cup 2022 Key #6366)[1], NFT (513722702849580275/FTX EU - we are here! #20306)[1], NFT (522330548827044867/FTX EU - we are here! #20657)[1] | | |
| 03342942 | | BNB[.000453], SAND[.0098], USD[0.00] | | |
| 03342943 | | PERP[1.04182527], SAND-PERP[0], USD[-0.01], USDT[0.00591793] | | |
| 03342948 | | TRX[0], USD[0.00] | | |
| 03342949 | | AAVE-PERP[0], ALGO-PERP[0], ALICE-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRV-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENS-PERP[0], EOS-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], HNT-PERP[0], ICP-PERP[0], KAVA-PERP[0], KSM-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC[0.0431673], LUNC-PERP[0], MATIC-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], PAXG-PERP[0], PEOPLE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SXP-PERP[0], UNI-PERP[0], USD[-144.48], USDT[159.84696169], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], YFI-PERP[0], ZRX-PERP[0] | | |
| 03342957 | | NFT (301540461962177588/FTX EU - we are here! #208214)[1], NFT (462187737445814632/FTX EU - we are here! #208166)[1], NFT (521099705921885254/FTX EU - we are here! #208100)[1], | | |
| 03342958 | | ETH-PERP[0], TRX[.653], USD[0.00] | | |
| 03342960 | | TRX[.000001], USD[0.00] | | |
| 03342963 | | USD[0.07] | | |
| 03342965 | | USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03342967 | | USD[0.00] | | |
| 03342971 | | USD[0.00] | | |
| 03342973 | | NFT (342174958704302334/FTX Crypto Cup 2022 Key #14853)[1] | | |
| 03342976 | | TRX[0], USD[0.00] | | |
| 03342978 | | USD[5.27] | | |
| 03342982 | | TRX[0], USD[0.00] | | |
| 03342983 | | SAND[10], USD[0.05] | | |
| 03342987 | | USD[0.01], USDT[0.00000001] | | |
| 03342993 | | DENT[174665.06], USD[0.37] | | |
| 03342996 | | APE-PERP[0], ATOM-PERP[0], BNB-PERP[0], BTC[.01956465], BTC-0930[0], BTC-PERP[0], CHZ-PERP[0], ENS-PERP[0], ETH-PERP[0], ETHW-PERP[0], FLUX-PERP[0], GMT-PERP[0], LUNC-PERP[0], OP-PERP[0], REEF-PERP[0], RSR-PERP[0], SOL-PERP[0], STMX-PERP[0], USD[-152.01], USDT[0], XLM-PERP[0], XRP-PERP[0] | | |
| 03342999 | | USD[0.00] | | |
| 03343003 | | EUR[10.57], USDT[10.70257284] | Yes | |
| 03343004 | | USD[0.00] | | |
| 03343006 | | BTC[0], USD[0.00], USDT[0.00000001] | | |
| 03343007 | | USD[0.02] | | |
| 03343008 | | SAND[.01], USD[0.00] | | |
| 03343009 | | SAND[12], USD[4.30] | | |
| 03343013 | | USD[0.00] | | |
| 03343015 | | USD[0.02] | | |
| 03343017 | | USD[0.00], USDT[0] | | |
| 03343020 | | TRX[0.00006600], USD[0.00] | | |
| 03343021 | | NFT (451771879904916099/FTX EU - we are here! #238436)[1], NFT (474015674386659308/FTX EU - we are here! #238425)[1], NFT (572517179311245551/FTX EU - we are here! #238431)[1], USD[0.00], USDT[0] | | |
| 03343024 | | ATOM[0], BNB[0], ETH[0], GENE[0], HT[0], LTC[.00523], SOL[0], TRX[0.95593600], USD[0.01], USDT[26.80067569] | | |
| 03343026 | | USD[0.00], USDT[0] | | |
| 03343030 | | USD[0.01] | | |
| 03343033 | | USD[0.00] | | |
| 03343037 | | SAND[3], USD[2.64], USDT[0] | | |
| 03343038 | | USD[0.01] | | |
| 03343039 | | USD[0.00], USDT[0.00000001] | | |
| 03343045 | | USD[0.00] | | |
| 03343052 | | TRX[0], USD[0.00] | | |
| 03343057 | | USD[0.00] | | |
| 03343058 | | USD[0.00] | | |
| 03343059 | | SAND[.02831614], TRX[.41310725], USD[0.00] | | |
| 03343060 | | AVAX[0], BNB[0.00000002], BOBA-PERP[0], DOGE[0], ETH[0], FTM[0], HT[0], MATIC[0], SLP[0], SOL[0], TRX[0], USD[0.00], USDT[0] | | |
| 03343065 | | USD[0.00] | | |
| 03343067 | | USD[0.00] | | |
| 03343072 | | MATIC[0], SOL[0], TRX[0], USD[0.00], USDT[0.00000007] | | |
| 03343077 | | USD[25.00] | | |
| 03343078 | | SAND[1], TRX[.058737], USD[0.41] | | |
| 03343079 | | NFT (304422349521529818/FTX EU - we are here! #29864)[1], NFT (432386421436355001/FTX EU - we are here! #30131)[1], NFT (561753716054011676/FTX EU - we are here! #29716)[1], USD[0.00] | | |
| 03343081 | | NFT (304420891653184351/FTX EU - we are here! #220960)[1], NFT (380898982862803335/FTX EU - we are here! #220883)[1], NFT (561575850996357729/FTX EU - we are here! #220854)[1] | | |
| 03343088 | | USD[0.06] | | |
| 03343090 | | TRX[.000001] | | |
| 03343094 | | USD[0.00] | | |
| 03343102 | Contingent, Disputed | NFT (316103614606768553/FTX EU - we are here! #47569)[1], NFT (342926380582315244/FTX EU - we are here! #47488)[1], NFT (505217690844904900/FTX EU - we are here! #47598)[1], USD[0.00] | | |
| 03343105 | | USD[0.00] | | |
| 03343106 | | SAND[0], USD[0.00] | | |
| 03343109 | | USD[0.00] | | |
| 03343110 | | USD[0.00] | | |
| 03343111 | | XRP[100.95] | | |
| 03343112 | | USD[0.00] | | |
| 03343114 | | NFT (484973469563952488/FTX EU - we are here! #66218)[1], NFT (510404764824494417/FTX EU - we are here! #66773)[1], NFT (538691030327587788/FTX EU - we are here! #67003)[1] | | |
| 03343115 | | TRX[.000777], TRX-PERP[0], USD[0.00], USDT[0.02841825] | | |
| 03343116 | | USD[0.00] | | |
| 03343117 | | USD[0.01] | | |
| 03343122 | | NFT (322983263283022492/FTX EU - we are here! #109485)[1], NFT (447384123037561044/FTX EU - we are here! #109327)[1], NFT (546724622361697579/FTX EU - we are here! #109569)[1] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03343123 | | SAND-PERP[0], USD[0.00] | | |
| 03343124 | | SAND[2], USD[0.66], USDT[0.00000001] | | |
| 03343127 | | USD[0.00] | | |
| 03343132 | | USD[0.00] | | |
| 03343137 | | AVAX[1.22266788], ETH[.00000001], SAND[11], TRX[0], USD[0.00], USDT[0.00503472] | | |
| 03343138 | | TRX[0], USD[0.00] | | |
| 03343144 | | AUD[0.00] | | |
| 03343145 | | USD[0.08] | | |
| 03343148 | | SAND[10], SAND-PERP[0], USD[0.00] | | |
| 03343149 | | USD[0.00], USDT[0] | | |
| 03343150 | | USDT[0] | | |
| 03343151 | | NFT (353702059474019396/FTX EU - we are here! #18817)[1], NFT (443276380394005589/FTX EU - we are here! #21229)[1], NFT (474368787426080814/FTX EU - we are here! #20902)[1] | | |
| 03343155 | | BTC[0], ETH[0], TRX[0], USD[0.00] | | |
| 03343156 | | DENT[1], ETH[0] | | |
| 03343158 | | USD[0.04] | | |
| 03343159 | | USD[0.00] | | |
| 03343160 | | TRX[.000001], USD[0.00], USDT[0] | | |
| 03343162 | | BTC[0], BTC-PERP[0], SHIT-0624[0], USD[0.78], USDT[0.00972132], USDT-PERP[0] | | |
| 03343163 | | USD[0.00] | | |
| 03343168 | | USD[0.01] | | |
| 03343173 | | USD[0.00] | | |
| 03343175 | | ATOM-PERP[0], BTC-PERP[0], CHR-PERP[0], ETH-0325[0], ETH-PERP[0], FTM-PERP[0], LINK-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], SOL-PERP[0], USD[15.72] | | |
| 03343176 | | USD[0.06] | | |
| 03343181 | Contingent | AMC[15.5], BILI[5.95], LUNA2[0.54634011], LUNA2_LOCKED[1.27479360], NFLX[.11], SHIB[600000], TSLA[.7198689], USD[112.15] | | |
| 03343182 | | USD[0.07] | | |
| 03343183 | | USD[0.01] | | |
| 03343187 | | SAND-PERP[0], TRX[0], USD[0.00] | | |
| 03343189 | | ATLAS[.6] | | |
| 03343191 | | ADA-0325[0], ADA-PERP[0], SAND-PERP[0], USD[0.00] | | |
| 03343192 | | NFT (340262808584070103/FTX EU - we are here! #240048)[1], NFT (350216553123367161/FTX EU - we are here! #240054)[1], NFT (498478901075360651/FTX EU - we are here! #167526)[1] | | |
| 03343196 | | USD[0.00] | | |
| 03343197 | | BNB[0], MATIC[0.00000001], SOL[0.00000001], TRX[0.00077700], USDT[0] | | |
| 03343205 | | BTC[.47268834] | Yes | |
| 03343209 | | NFT (364328970194168603/FTX EU - we are here! #240587)[1], NFT (486101217755540117/FTX EU - we are here! #240596)[1], NFT (557497130590219509/FTX EU - we are here! #240579)[1] | | |
| 03343212 | | TRX[.419555], USD[0.00], USDT[0.00387334] | | |
| 03343216 | | USDT[1.78144235] | | |
| 03343218 | | TRX[0], USD[0.00] | | |
| 03343219 | | SAND[1], TRX[.000001], USD[1.28] | | |
| 03343220 | | SAND[.9994] | | |
| 03343221 | | BNB[0], SOL[.00000001], TRX[0], USD[0.00], XRP[0] | | |
| 03343222 | | USD[0.00] | | |
| 03343224 | | ETH[.00007834], ETHW[.00007834], TONCOIN[60.51], USD[0.04] | | |
| 03343226 | | BAO[1], EUR[0.00], FTT[.00001019], KIN[1], RAY[13.84377625], TRX[1], USD[0.00] | Yes | |
| 03343230 | | ETH[0], HT[0], NEAR-PERP[0], NFT (315368289830066959/FTX EU - we are here! #67479)[1], NFT (339830718648773073/FTX EU - we are here! #67604)[1], NFT (409202087152533711/FTX EU - we are here! #67276)[1], SOL[0], TRX[0.00001200], USD[0.33], USDT[0] | | |
| 03343231 | | FIL-PERP[0], FTT-PERP[0], USD[0.00], USDT[0], VET-PERP[0] | | |
| 03343239 | | BTC[.0007793] | | |
| 03343243 | | ATLAS[.6] | | |
| 03343244 | | USD[0.00] | | |
| 03343247 | | USD[0.00] | | |
| 03343254 | | USD[0.00] | | |
| 03343255 | | USD[0.00] | | |
| 03343261 | | USD[0.00], USDT[0] | | |
| 03343263 | | USD[0.00], USDT[0] | | |
| 03343265 | Contingent, Disputed | USD[0.00] | | |
| 03343277 | | NFT (386149789515849885/FTX EU - we are here! #9720)[1], NFT (387642527386829194/FTX EU - we are here! #9544)[1], NFT (454954067964820844/FTX EU - we are here! #9637)[1], SOL[2.93992092], SOL-0325[0], TRX[.240038], USD[4.26], USDT[0.27115180] | | |
| 03343278 | | NFT (348606404756685027/FTX EU - we are here! #48940)[1], NFT (485582362789138406/FTX EU - we are here! #48989)[1], NFT (527262194649441734/FTX EU - we are here! #48878)[1], USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03343281 | Contingent | AVAX[0], AVAX-0624[0], BTC[.90029432], BTC-0930[0], BTC-1230[0], BTC-MOVE-0601[0], BTC-MOVE-0602[0], BTC-MOVE-0608[0], BTC-MOVE-0609[0], BTC-MOVE-0618[0], BTC-MOVE-0619[0], BTC-MOVE-0620[0], BTC-MOVE-0621[0], BTC-MOVE-0622[0], BTC-PERP[0], CAKE-PERP[0], CEL-PERP[0], DODO-PERP[0], DOT-0624[0], DYDX-PERP[0], EDEN-PERP[0], ENJ-PERP[0], ETHW[.00065], EUR[1.55], FTT-PERP[0], GALA-PERP[0], ICX-PERP[0], KSOS-PERP[0], LUNA2[0.05698016], LUNA_LOCKED[0.13295370], LUNC-PERP[0], MER-PERP[0], OKB[0], OKB-PERP[0], OXY-PERP[0], POLIS-PERP[0], RAY-PERP[0], RNDR-PERP[0], ROOK-PERP[0], SECO-PERP[0], SHIT-0624[0], SHIT-PERP[0], SLP-PERP[0], SOL[.00696808], SOL-PERP[0], SOS-PERP[0], THETA-0624[0], TOMO-PERP[0], USD[0.20], USDT[0.000000001], USDT-0624[0], USTC-PERP[0], WAVES-0624[0], WAVES-PERP[0] | | |
| 03343285 | | FTT[0.00001280], USD[0.00] | Yes | |
| 03343286 | | USD[0.05] | | |
| 03343289 | | USD[0.00], USDT[6.57741124] | | |
| 03343295 | | NFT (321822092033167833/FTX EU - we are here! #143730)[1], NFT (429577402283410191/FTX EU - we are here! #145017)[1], NFT (441233450143345180/FTX EU - we are here! #143655)[1] | | |
| 03343299 | | USD[0.00] | | |
| 03343300 | | USD[0.00], USDT[0] | | |
| 03343301 | | SHIB[0], SPELL[0.00060543], TONCOIN[0.00000001], TRX[0.00036536], USD[0.00] | Yes | |
| 03343305 | Contingent | FTT[.0584227], SRM[.43891077], SRM_LOCKED[2.56108923], USD[2.35] | | |
| 03343306 | | USDT[0] | | |
| 03343308 | | USD[0.00] | | |
| 03343309 | | SAND[.00410446], USD[0.00], USDT[0] | | |
| 03343314 | | USD[0.00] | | |
| 03343316 | | USD[0.00] | | |
| 03343319 | | TONCOIN[.06], USD[0.00] | | |
| 03343322 | | BLT[0], TRX[0], USD[0.03], USDT[0.00393567] | | |
| 03343323 | | NFT (348356709927343659/FTX EU - we are here! #30737)[1], NFT (453538078893366517/FTX EU - we are here! #30862)[1], NFT (479683337553158329/FTX EU - we are here! #30941)[1] | | |
| 03343324 | | TRX[0], USD[0.02] | | |
| 03343330 | | BTC[.00000126], USD[0.00] | | |
| 03343331 | | ETH[.00008187], ETHW[0.00008186], USD[0.04], USDT[0.05216960] | | |
| 03343332 | | ETH[.01309967], ETHW[.01309967], USD[0.00] | | |
| 03343333 | | USD[0.00], XRP[0] | | |
| 03343334 | | ATLAS[.58] | | |
| 03343335 | | USD[0.00] | | |
| 03343336 | | SAND[2], USD[0.29] | | |
| 03343337 | | USD[0.00] | | |
| 03343338 | Contingent, Disputed | USD[0.00], USDT[0] | | |
| 03343341 | | BNB[0.00000001], TRX[.000003], USD[0.00], USDT[0.00000002] | | |
| 03343342 | | SAND[1], USD[0.22] | | |
| 03343343 | | BTC-PERP[0], SAND-PERP[0], TOMO-PERP[0], USD[0.23], USDT[0] | | |
| 03343348 | | USD[0.04] | | |
| 03343349 | | USD[0.00] | | |
| 03343351 | | USD[0.00], USDT[0] | | |
| 03343355 | | GALA[72.53954309], USD[0.00], USDT[0], XRP[.0018338] | Yes | |
| 03343359 | | USD[0.00] | | |
| 03343360 | | SAND[1], USD[0.26] | | |
| 03343362 | | SAND[1.00000736], TRX[.000001], USD[2.72] | | |
| 03343363 | | SAND[1], USD[1.59] | | |
| 03343365 | | NFT (434228126484349132/FTX EU - we are here! #261684)[1], NFT (473352614043379516/FTX EU - we are here! #261678)[1], NFT (523845450994751457/FTX EU - we are here! #261689)[1], NFT (554714600601134665/Baku Ticket Stub #1444)[1], USDT[697.1238634] | Yes | |
| 03343369 | | USD[0.01] | | |
| 03343370 | | FTT[0.00247035], USD[0.00] | | |
| 03343372 | | NFT (298566975616923080/FTX EU - we are here! #64161)[1], NFT (337138200161843210/FTX EU - we are here! #64876)[1], NFT (406764315908623102/FTX EU - we are here! #64773)[1], SAND[1], TRX[100.800005], USD[0.91] | | |
| 03343373 | | USD[0.04] | | |
| 03343376 | | TONCOIN[.2], TRX[0], USD[0.00] | | |
| 03343378 | | BNB[.00000001], SAND[1], USD[2.04] | | |
| 03343380 | | USD[0.00], XRP[-0.00401344] | | |
| 03343381 | | TRX[0], USD[0.01], USDT[0] | | |
| 03343385 | | BTC[0.00009996], SAND[6], USD[0.04], USDT[0.00429529] | | |
| 03343386 | | USD[0.00] | | |
| 03343402 | | USD[0.00] | | |
| 03343407 | Contingent | FTT[45.217117], LUNA2[0.02054009], LUNA2_LOCKED[0.04792689], LUNC[4472.65], USD[0.10], USDT[1.14271949] | | |
| 03343408 | | NFT (388071100611818984/FTX EU - we are here! #72753)[1], NFT (421555460221025379/FTX EU - we are here! #73682)[1], NFT (543698833016791238/FTX EU - we are here! #56485)[1], USD[0.00] | | |
| 03343411 | | USD[0.00], USDT[0] | | |
| 03343412 | | FTT[.1], USD[0.00] | | |
| 03343413 | | BNB[0.00000035], NFT (365783365655925012/FTX EU - we are here! #18645)[1], NFT (372173117502523202/FTX EU - we are here! #18750)[1], NFT (465591045804836125/FTX EU - we are here! #18437)[1], TRX[0], USD[0.01], USDT[0.19903423] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03343414 | | USDT[1.004911] | | |
| 03343415 | | USD[0.00] | | |
| 03343418 | | NFT (288948234081973222/FTX EU - we are here! #53210)[1], NFT (32318464810779075717FTX EU - we are here! #53362)[1], NFT (439654238560297417/FTX EU - we are here! #53282)[1], USD[0.00] | | |
| 03343420 | | BTC[0.00395198], DOGE[0], ETH[0], FTT[0], TONCOIN[22], USD[0.00], USDT[0] | | |
| 03343424 | | USD[0.00] | | |
| 03343426 | | LINK-PERP[0], USD[0.00], USDT[0.01598789] | | |
| 03343427 | | USD[0.00] | | |
| 03343435 | Contingent | FTT[0.00029740], LUNA2[0.05379024], LUNA2_LOCKED[0.12551058], LUNC[11712.94], SOL[.00000001], TRX[0.56484000], USD[94.59], USDT[0.00877761] | | |
| 03343440 | | NFT (332182792780975774/FTX EU - we are here! #43722)[1], NFT (433045632618551578/FTX EU - we are here! #43898)[1], NFT (461624366927894060/FTX EU - we are here! #43529)[1], USD[0.01], USDT[0] | | |
| 03343443 | | USD[0.06] | | |
| 03343445 | | USD[0.00] | | |
| 03343450 | | SAND[.00947006], USD[0.00], USDT[0] | | |
| 03343454 | | BNB[0.00035445], ETH[0], HT[0], MATIC[0.00000001], NFT (364710315927091499/FTX EU - we are here! #151104)[1], NFT (475516093683436088/FTX EU - we are here! #142608)[1], NFT (550286787030261274/FTX EU - we are here! #151156)[1], SHIB[0], SOL[0], TRX[0], USD[0.00], USDT[0.00000001] | | |
| 03343455 | | AVAX[0], ETH[0], ETHW[.10254753], TONCOIN[.00000003], USD[0.00], USDT[0] | | |
| 03343457 | | TRX[.000001] | | |
| 03343458 | | USD[0.02] | | |
| 03343461 | | USD[0.00] | | |
| 03343463 | | USD[0.00], USDT[0] | | |
| 03343467 | | SAND[1], USD[0.94] | | |
| 03343479 | | USD[0.00] | | |
| 03343480 | | USD[0.01] | | |
| 03343481 | | USD[0.01] | | |
| 03343482 | | FTT[1.8], MATIC[6.08236530], USD[0.97] | | |
| 03343483 | | USD[0.00] | | |
| 03343486 | | NFT (290822429617200824/FTX AU - we are here! #49910)[1], NFT (305207987636392308/FTX AU - we are here! #49927)[1] | | |
| 03343487 | | USD[0.00] | | |
| 03343489 | | TONCOIN[32], USD[0.00], USDT[0] | | |
| 03343490 | | BTC[0.06949857], CEL[0.07710765], ETH[0.00031975], ETHW[0.00031975], USD[529.45] | | |
| 03343492 | | AAVE[1.759648], RUNE[95.08098], SOL[.14997], USDT[1.149097] | | |
| 03343493 | | BNB[0], CRO[0], TRX[.001554], USD[0.00], XRP[0] | | |
| 03343495 | | USD[0.00] | | |
| 03343497 | Contingent | AKRO[4], BAO[22], BNB[.15312717], BTC[.0090841], DENT[3], DOGE[1], ENS[7.59343975], ETH[.39795449], ETHW[.39778751], FTT[12.02512332], KIN[34], LUNA2[1.60810885], LUNA2_LOCKED[3.61927858], LUNC[5.00182641], MATIC[56.5877886], RSR[11], SOL[1.06517053], TRX[4], UBXTI4], USDT[2567.54267887] | Yes | |
| 03343501 | | TRX[75], USD[0.04] | | |
| 03343502 | | USD[0.05] | | |
| 03343504 | | BTC[0], FTT[0.00000009], SOL[0], USD[0.00], USDT[0] | | |
| 03343508 | Contingent, Disputed | USD[0.03] | | |
| 03343510 | | SAND[1.99981], USD[0.02], USDT[0] | | |
| 03343512 | | BAO[1], EUR[0.00], USD[0.00], USDT[0] | | |
| 03343513 | | USD[0.00], USDT[0] | | |
| 03343514 | Contingent | FTT[0.00182601], ICP-PERP[0], LUNA2[0], LUNA2_LOCKED[0.50050400], LUNC[1061.46966748], TRX[.000006], USD[-0.04], USDT[0.14984475] | | |
| 03343519 | | TONCOIN[.065], USD[6.65] | | |
| 03343520 | | TRX[.000001], USD[0.02] | | |
| 03343521 | | USD[0.05] | | |
| 03343522 | | SAND-PERP[0], USD[0.00], USDT[0.00017505] | | |
| 03343526 | | USD[0.00] | | |
| 03343527 | | USD[0.00] | | |
| 03343528 | | USD[0.04] | | |
| 03343534 | | USD[0.00] | | |
| 03343536 | | USD[0.02] | | |
| 03343537 | | SOL[0] | | |
| 03343539 | | USD[0.00] | | |
| 03343541 | | NFT (459689792523685518/FTX Crypto Cup 2022 Key #17577)[1] | | |
| 03343556 | | USD[0.00] | | |
| 03343557 | | SAND[1], USD[0.37] | | |
| 03343564 | Contingent, Disputed | USD[0.00], USDT[0] | | |
| 03343565 | | NFT (320962642655039927/FTX EU - we are here! #13297)[1], NFT (371246707998247350/FTX EU - we are here! #12777)[1], NFT (447401418353988409/FTX EU - we are here! #11418)[1] | | |
| 03343568 | | USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03343580 | | USD[0.00], USDT[0] | | |
| 03343582 | | USD[0.00], USDT[0] | | |
| 03343584 | | BAO[2], BTC[.00784208], DENT[3], ETH[.88638596], ETHW[.88601382], EUR[346.79], FIDA[1.02375719], KIN[2], RSR[1], SOL[3.46329904], SUSHI[28.5126107], TRX[1], UBXT[3] | Yes | |
| 03343587 | | NFT (366987683746672784/The Hill by FTX #9546)[1], USD[0.01] | | |
| 03343597 | | USD[0.00] | | |
| 03343599 | | SAND[.99981], USD[1.49] | | |
| 03343601 | | BTC[0], ETH[0], SAND[.23362412], STETH[0], USD[0.00] | | |
| 03343602 | | USD[0.00] | | |
| 03343605 | | USDT[0.00023762], XRP[0] | | |
| 03343607 | | NFT (356004487218737016/FTX EU - we are here! #42214)[1], NFT (406731888902071711/FTX EU - we are here! #42623)[1], NFT (531104013090140857/FTX EU - we are here! #39827)[1], SAND[.05257558], USD[0.01], USDT[0] | | |
| 03343611 | | GBP[0.00], SOL[0] | | |
| 03343613 | | USD[0.00] | | |
| 03343614 | | NFT (42393807496192936/FTX AU - we are here! #17746)[1] | | |
| 03343615 | | USD[0.00] | | |
| 03343616 | | USD[0.00], USDT[0.00890651] | | |
| 03343617 | | USD[0.01] | | |
| 03343620 | | TRX[.063995], USDT[0.01748128] | | |
| 03343622 | | USDT[0] | | |
| 03343623 | | SAND[.002], TRX[0], USD[0.00] | | |
| 03343625 | | USD[0.00] | | |
| 03343626 | | NFT (325456564551010371/FTX EU - we are here! #214989)[1], NFT (425673277717403214/FTX EU - we are here! #214951)[1], NFT (525344489075331423/FTX EU - we are here! #215007)[1], USD[0.00], USDT[0] | | |
| 03343628 | | USD[0.00], USDT[0] | | |
| 03343629 | | USD[0.18] | | |
| 03343630 | | BNB[.00000058], ETH[0.00000063], FTT[.00034461], INDI[0], MATIC[0.00007096], NFT (561536827175014708/FTX Crypto Cup 2022 Key #7822)[1], SOL[0], TRX[.000006], USD[0.00], USDT[0.00074466] | | |
| 03343631 | | SAND-PERP[0], TRX[.00312237], USD[0.00], USDT[-0.00017646] | | |
| 03343632 | | AUD[0.00] | | |
| 03343635 | | BOBA[.09], USD[0.00] | | |
| 03343644 | | USD[0.00] | | |
| 03343645 | | USD[0.00] | | |
| 03343646 | | USD[0.00] | | |
| 03343647 | | USD[0.00] | | |
| 03343654 | | FTT[25.095733], LUNC-PERP[0], USD[0.05], USDT[152.01970000] | | |
| 03343655 | | EUR[0.00], FTT[2.00002390], USD[0.00], XRP[0] | | |
| 03343657 | | USD[0.00] | | |
| 03343658 | | FTT[0], NFT (346618004520748817/FTX EU - we are here! #128946)[1], NFT (398544575512357717/FTX EU - we are here! #128486)[1], NFT (420650486056946468/FTX AU - we are here! #12242)[1], NFT (463489500584713665/FTX AU - we are here! #12248)[1], NFT (479121277863189836/FTX EU - we are here! #128577)[1], USD[0.00], USDT[0] | Yes | |
| 03343660 | | FTT[0.00154640], USD[0.03], USDT[0] | | |
| 03343661 | | USD[0.00] | | |
| 03343664 | | USD[0.00] | | |
| 03343668 | | SAND[1], USD[0.09] | | |
| 03343672 | | 0 | | |
| 03343673 | | USD[0.00] | | |
| 03343675 | | 1INCH-PERP[0], ADA-PERP[0], ALICE-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], CHZ-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], FTM-PERP[0], GALA-PERP[0], ICP-PERP[0], LEO-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MCB-PERP[0], PEOPLE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], USD[0.05], VET-PERP[0], WAVES-PERP[0], XRP-PERP[0] | | |
| 03343676 | | AKRO[2], BAO[3], DENT[1], KIN[2], UBXT[3], USD[0.00] | | |
| 03343679 | | USD[0.01], USDT[0] | | |
| 03343680 | | USD[0.00], USDT[0] | | |
| 03343681 | | USD[0.01] | | |
| 03343685 | | USD[0.02], USDT[0.01831604] | | |
| 03343688 | Contingent, Disputed | USD[0.00] | | |
| 03343690 | | CRV[6.79198918], KIN[1], TRX[.000011], USD[0.00], USDT[3.61453774] | Yes | |
| 03343691 | | USD[0.00] | | |
| 03343692 | | USD[0.00] | | |
| 03343695 | | USD[11.89] | | |
| 03343696 | | SAND-PERP[0], USD[0.00] | | |
| 03343700 | | USD[0.00], USDT[0.00006902] | | |
| 03343703 | | NFT (418307926172202816/FTX EU - we are here! #223413)[1], USD[0.01] | | |
| 03343705 | Contingent | LUNA2[0.46625041], LUNA2_LOCKED[1.08791763], TONCOIN[.09], USD[0.00], USTC[66] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03343710 | | SAND[.00035766], SOL[0], TRX[.520613], USD[0.05], USDT[0] | | |
| 03343711 | | BNB[0], SOL[0], USD[0.00] | | |
| 03343712 | | NFT (383838601561700779/FTX EU - we are here! #66255)[1], NFT (534115809162742106/FTX EU - we are here! #66484)[1], NFT (566642347906100074/FTX EU - we are here! #65806)[1], USD[0.02] | | |
| 03343723 | | USD[0.00] | | |
| 03343727 | | BNB[.00000001], NFT (295081432673164228/FTX EU - we are here! #16373)[1], NFT (315376727543750180/FTX EU - we are here! #16635)[1], NFT (367917397367203529/FTX EU - we are here! #16514)[1], TRX[.010004], USD[0.01], USDT[0.00093339] | | |
| 03343732 | | BTC[.0023], ETH[.013], ETHW[.013], USD[2.12] | | |
| 03343735 | | BAO[1], EUR[0.00] | | |
| 03343740 | Contingent, Disputed | SAND[1], USD[0.00] | | |
| 03343742 | | USD[0.00] | | |
| 03343744 | | USD[0.00] | | |
| 03343747 | | BTC[0], EUR[0.00], USD[462.19], USDT[0] | | |
| 03343749 | | SOL[.00074] | | |
| 03343753 | | USD[0.00] | | |
| 03343756 | | USD[0.20] | | |
| 03343759 | | AXS[0], HKD[0.52], NFT (313664368891433975/FTX EU - we are here! #98543)[1], NFT (377688739638270867/FTX EU - we are here! #98359)[1], NFT (400384079010131126/FTX EU - we are here! #98632)[1], USD[0.08], USTC[0] | Yes | |
| 03343762 | | USD[0.00], USDT[0] | | |
| 03343767 | Contingent | CRV-PERP[0], ETH-PERP[0], GALA-PERP[20], LUNA2[0.02114505], LUNA2_LOCKED[0.04933845], LUNC[4604.38], USD[-1.03], USDT[0.00000325], XRP[0.91189677] | | |
| 03343769 | | FTT[4.6], USDT[298.68756586] | | |
| 03343775 | | FTT[0], USD[0.00], USDT[0] | | |
| 03343780 | | USD[0.00] | | |
| 03343781 | | NFT (291292436480884961/FTX EU - we are here! #164486)[1], NFT (415703642377281396/FTX EU - we are here! #164124)[1], TRX[.002333], USDT[0.00986510] | | USDT[.009659] |
| 03343782 | | APT[.00927002], BNB[.00002338], ETH-PERP[0], TRX[.000085], USD[0.01], USDT[0.00150754], XRP[.0001] | | |
| 03343783 | | BNB[0.00604381], BTC[0], SOL[.00000001], TRX[0.00000600], USD[0.00], XRP[0] | | |
| 03343785 | | NFT (312159850422661704/FTX EU - we are here! #2011)[1], NFT (352252742152391930/FTX EU - we are here! #2167)[1], NFT (479287707279556941/FTX EU - we are here! #2251)[1], TRX[.208742], USDT[0] | | |
| 03343788 | | GENE[.00000001], RAY[0], USD[0.00] | | |
| 03343790 | | ETH[0], USD[0.10] | | |
| 03343791 | | ADA-PERP[0], ATOM-PERP[0], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH[.07399411], ETHW[.07399411], LINK-PERP[0], LUNC-PERP[0], NEAR-PERP[0], SUSHI-PERP[0], USD[72.50] | | |
| 03343795 | | TRX[0], USD[0.00] | | |
| 03343798 | | BTC[.00004293], FTT[2.699487], USDT[0] | | |
| 03343800 | | SOL[.04202253], TRX[0], USD[0.00] | | |
| 03343803 | | USD[0.76] | | |
| 03343804 | | EUR[1500.00] | | |
| 03343806 | | USD[0.00] | | |
| 03343807 | | KIN[1], USD[0.04] | Yes | |
| 03343808 | | SAND[.99981], USD[0.00] | | |
| 03343810 | | USD[0.00] | | |
| 03343811 | | BAO[1], BTC[0.04534954], CRO[769.07143291], ETH[.30152648], EUR[799.44], FTT[5.87650401], PAXG[0.35874354], TRX[2], USD[0.00], USDT[0.00000001] | | |
| 03343812 | | TONCOIN[.04] | | |
| 03343816 | | BTC-PERP[0], NEAR-PERP[0], NFT (463119109015345787/FTX EU - we are here! #51960)[1], SAND-PERP[0], SOL-PERP[0], USD[0.00], USDT[0] | | |
| 03343822 | | USD[0.01] | | |
| 03343823 | | USD[0.00] | | |
| 03343826 | | USD[0.06] | | |
| 03343830 | | USD[0.02], USDT[0.01977705] | | |
| 03343831 | | 0 | | |
| 03343833 | | ALGO[.605216], NFT (390518160456641902/The Hill by FTX #25827)[1], NFT (473196227825014260/FTX Crypto Cup 2022 Key #18577)[1], TRX[.92532], USD[6.31], USDT[0] | | |
| 03343840 | | ETH[0], NFT (298795632293051518/FTX EU - we are here! #269318)[1], NFT (351726295857779173/FTX AU - we are here! #47670)[1], NFT (368104733807434485/FTX AU - we are here! #47408)[1], NFT (515710122756197979/FTX EU - we are here! #48735)[1], NFT (563109478769683315/FTX EU - we are here! #269300)[1], USD[0.00], USDT[0.00000015] | | |
| 03343843 | | BULL[.5798898], USD[0.00], USDT[3347.96272415] | | |
| 03343844 | | USD[0.00], USDT[0] | | |
| 03343849 | | SAND[1], USD[0.07] | | |
| 03343860 | | BNB[0], USD[0.00] | | |
| 03343861 | Contingent | BNB[0], ETH[0], LUNA2[0.10699129], LUNA2_LOCKED[0.24964635], LUNC[23297.58], MATIC[0.32069017], NFT (299504620803867848/FTX EU - we are here! #37612)[1], NFT (303291018043011351/FTX EU - we are here! #37510)[1], NFT (366850116348674581/FTX EU - we are here! #37565)[1], SOL[0], TRX[0.02073400], USD[20.073400], USDT[30.03614714] | | |
| 03343863 | | NFT (324947063007690764/FTX EU - we are here! #112196)[1], NFT (351395359319195474/FTX EU - we are here! #112084)[1], NFT (464160420129973066/FTX EU - we are here! #111483)[1], USD[0.06] | | |
| 03343866 | | ATOMBULL[4663893.942], LTC[.005], SUSHIBULL[167576780], THETABULL[108185.574552], USD[0.00], VETBULL[15913.036], XRPBULL[4830610.3] | | |
| 03343867 | | AAVE-0325[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], AMPL-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BNB-PERP[0], BTC-PERP[0], CEL-PERP[0], CONV-PERP[0], CREAM-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-0325[0], ETH-PERP[0], FIDA-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], HT-PERP[0], KAVA-PERP[0], KIN-PERP[0], LINA-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MKR-PERP[0], MTA-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-0325[0], ONE-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], PROM-PERP[0], RON-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RSR-PERP[0], SAND-PERP[0], SKL-PERP[0], SLP-PERP[0], SOL-PERP[0], SOS[99981[0], SOS-PERP[0], SPELL-PERP[0], STEP-PERP[0], SXP-PERP[0], TLM-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], USD[-0.07], USDT[0.06921413], VET-PERP[0], WAVES-PERP[0], YFII-PERP[0], ZIL-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03343869 | | BAQ[2], CEL[.00060319], DENT[1], ETH[.0000003], ETHW[.0000003], KIN[3], USD[0.00], USDT[0.00000001] | Yes | |
| 03343870 | | USD[0.00] | | |
| 03343871 | | USD[0.00] | | |
| 03343872 | | USD[0.00] | | |
| 03343874 | | NFT (289117768450926293/FTX EU - we are here! #46833)[1], NFT (427178532592986950/FTX EU - we are here! #46414)[1], NFT (507863262326329060/FTX EU - we are here! #46883)[1], USD[0.00] | | |
| 03343878 | | BTC-0930[0], ETH-PERP[0], SOS[99981], SOS-PERP[0], TONCOIN[.00000002], TONCOIN-PERP[0], USD[0.00], USDT[0], XRP[0] | | |
| 03343880 | | USD[0.01] | | |
| 03343882 | | TRX[3], USDT[87.82297655] | | |
| 03343884 | | USD[0.00] | | |
| 03343885 | | BTC[0.03259380], USD[0.48] | | |
| 03343887 | | USD[0.00] | | |
| 03343893 | | SAND[.09068269], USD[0.00] | | |
| 03343898 | | USD[0.00] | | |
| 03343899 | | USD[0.00], USDT[0] | | |
| 03343900 | | SAND[.99981], USD[0.06] | | |
| 03343901 | | BTC[0], FTT[5.59929295] | | |
| 03343904 | | USD[0.00] | | |
| 03343905 | | BNB[.0006499], USD[0.02] | | |
| 03343913 | | NFT (474818521573940781/FTX EU - we are here! #93694)[1], NFT (522805566150984599/FTX EU - we are here! #91807)[1], NFT (576376484324979352/FTX EU - we are here! #93280)[1], USD[0.00], USDT[0] | | |
| 03343914 | Contingent | ANC-PERP[0], ATOM-PERP[0], AVAX-PERP[0], LUNA2_LOCKED[88.66170435], MANA-PERP[0], NEAR-PERP[0], ONE-PERP[0], SRM-PERP[0], UNI-PERP[0], USD[0.00], USDT[-0.00340875], WAVES-PERP[0] | | |
| 03343917 | | USD[0.01] | | |
| 03343924 | | BNB[0.00000001], MATIC[0.10000000], NEAR[0], NFT (368195702652687290/The Hill by FTX #24598)[1], NFT (530254103686544324/FTX Crypto Cup 2022 Key #5887)[1], TRX[.000067], USD[0.00], USDT[0.00000004] | | |
| 03343925 | | SAND[1], USD[0.61] | | |
| 03343930 | | AVAX[0], ETH[0], MATIC[0], TRX[0], USD[0.00], USDT[0.00000055] | | |
| 03343931 | | TONCOIN[.094], USD[0.01] | | |
| 03343939 | | SAND-PERP[0], TRX[.000001], USD[0.00] | | |
| 03343942 | | USD[733.42] | | |
| 03343944 | | USD[0.00] | | |
| 03343950 | | USD[0.00] | | |
| 03343952 | | ATLAS[.7] | | |
| 03343954 | | NFT (298184605680065292/FTX EU - we are here! #11765)[1], NFT (314567576828307850/FTX EU - we are here! #12881)[1], NFT (438482933632790966/FTX EU - we are here! #12427)[1], USD[12.00] | | |
| 03343960 | | FTT[0], SAND[1.01761985], USD[1.93] | | |
| 03343961 | Contingent | ALGO[.009955], APT[0], APT-PERP[0], BNB[0], BTC[0.00000003], LUNA2[.000026], LUNA2_LOCKED[0.00006059], LUNC[5.65518764], MATIC[0], NFT (299493414431629928/FTX EU - we are here! #110274)[1], NFT (300716256916430187/FTX EU - we are here! #272449)[1], NFT (338025218358267291/FTX EU - we are here! #236342)[1], NFT (381333128439433383/FTX EU - we are here! #272448)[1], NFT (391814496403654075/FTX EU - we are here! #112484)[1], NFT (434690266020995566/FTX EU - we are here! #236351)[1], NFT (445619439619355089/FTX EU - we are here! #241161)[1], NFT (459799218086084120/FTX EU - we are here! #241166)[1], NFT (502761941170325749/FTX EU - we are here! #241153)[1], NFT (504649354353045197/FTX EU - we are here! #112370)[1], NFT (561887261688155779/FTX EU - we are here! #272446)[1], NFT (567087913525948611/FTX EU - we are here! #236339)[1], SOL[0.00011788], TRX[0], USD[0.00], USDT[0.00000001] | | |
| 03343966 | | AAVE-PERP[0], ADA-PERP[0], APE-PERP[0], AR-PERP[0], ATOM-0930[0], ATOM-1230[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BNB-PERP[0], BTC-PERP[0], CHZ-PERP[0], CRV-PERP[0], CVX-PERP[0], DOGE-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH-0930[0], ETH-PERP[0], FIL-0930[0], FTM-PERP[0], GLMR-PERP[0], GMT-PERP[0], KNC-PERP[0], KSM-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OKB-1230[0], OKB-PERP[0], OP-PERP[0], REEF-PERP[0], RUNE-PERP[0], SAND-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], STORJ-PERP[0], THETA-PERP[0], UNI-PERP[0], USD[105.09], USDT[0.00000001], WAVES-PERP[0], XRP-PERP[0] | | |
| 03343972 | | TRX[.000001], USD[0.01] | | |
| 03343974 | | SAND[0.00360000], TRX[0], USD[0.02], USDT[0.00213450] | | |
| 03343975 | | USD[0.06] | | |
| 03343977 | | USD[0.00] | | |
| 03343978 | Contingent | LUNA2_LOCKED[117.9704427], NFT (326890867179857109/FTX EU - we are here! #14968)[1], NFT (446991644022486459/FTX EU - we are here! #15390)[1], NFT (510236553745600197/FTX Crypto Cup 2022 Key #5644)[1], USD[0.00], USDT[0.06000066] | | |
| 03343981 | | BNB[0], BTC[0], FTM[0], MATIC[0], NFT (379292998689553424/FTX EU - we are here! #157528)[1], NFT (475645992956592980/FTX EU - we are here! #157564)[1], NFT (538974857159558604/FTX EU - we are here! #157449)[1], SAND[0], TRX[0], USD[0.05] | | |
| 03343989 | | USD[0.04] | | |
| 03343990 | | USD[0.07] | | |
| 03343992 | | SAND[2], USD[3.83] | | |
| 03343993 | | USD[0.00] | | |
| 03343994 | | TRX[.056401], USD[0.00] | | |
| 03343996 | | NFT (520824320782942328/FTX EU - we are here! #158746)[1], NFT (541009757865106736/FTX EU - we are here! #18483)[1], USD[0.00], USDT[0.25747331] | | |
| 03343997 | | BNB[.0019], SAND[10], USD[0.03] | | |
| 03344000 | | AAVE[0], BTC[0], LTC[0], PEOPLE-PERP[0], QTUM-PERP[0], RUNE[0], TRX[0.00000600], USD[0.00], USDT[0.00000001], XMR-PERP[0] | | |
| 03344001 | | AVAX-PERP[0], LINKBULL[.9998], MATICBEAR2021[78.64], MATICBULL[.7272], TRX[.000001], USD[-2.52], USDT[198.95315156], VETBULL[9] | | |
| 03344002 | | NFT (363315732041093658/FTX EU - we are here! #37177)[1], NFT (447599008172560014/FTX EU - we are here! #37896)[1], NFT (456639938552081033/FTX EU - we are here! #38539)[1], TRYB[.7], USD[0.01] | | |
| 03344004 | | SAND[0], SOL[0], SXP[.09506], TRX[48.674], USD[0.00], USDT[0.26232179] | | |
| 03344006 | | TRX[0], USD[0.01] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03344008 | | ATLAS[2.4] | | |
| 03344012 | | SOL[.62], SOL-PERP[0], USD[0.72], USDT[0.78528583], XRP-PERP[0] | | |
| 03344014 | | USD[0.02] | | |
| 03344025 | | SAND[1], USD[0.14] | | |
| 03344029 | | USD[0.00], USDT[0] | | |
| 03344033 | | TRX[0], USD[0.00] | | |
| 03344040 | | USD[0.01] | | |
| 03344041 | | MBS[.99], USD[0.49] | | |
| 03344043 | Contingent | LUNA2[0.00000003], LUNA2_LOCKED[0.00000007], LUNC[.006668], SOL[.00997], TRX[.000169], USD[0.00], USDT[0] | | |
| 03344049 | | USD[0.03] | | |
| 03344053 | | BNB[.00000001], GENE[0], GST[11.55000018], GST-PERP[0], KIN[1], MATIC[.02], NEAR[.02], SOL[0], TRX[.756286], USD[68.20], USDT[1.90805014] | | |
| 03344055 | | USD[0.00] | | |
| 03344064 | | ETH[.00252551], ETHW[.00252551], EUR[0.00], FTT[2.18170503], SOL[0], USD[0.00], USDT[0] | | |
| 03344065 | | USD[0.00] | | |
| 03344068 | | USD[0.00] | | |
| 03344069 | | USD[0.03], USDT[0.06722534] | | |
| 03344072 | | USD[0.00] | | |
| 03344074 | | USD[0.00] | | |
| 03344078 | | NFT (422781755258197545/FTX EU - we are here! #216900)[1], NFT (424881046041239678/FTX EU - we are here! #216926)[1], NFT (559213650122109867/FTX EU - we are here! #216837)[1] | | |
| 03344087 | | SAND[.9994], USD[0.00] | | |
| 03344088 | | AKRO[1], BAO[6], DENT[1], ETH[1.52405802], ETHW[1.49830586], KIN[11], NFT (412250934051583803/The Hill by FTX #2231)[1], SAND[0], SOL[0.01080760], TRX[2.000777], UBXT[1], USD[0.00], USDT[0] | Yes | |
| 03344090 | | USD[0.00] | | |
| 03344092 | | USD[0.00] | | |
| 03344100 | | NFT (375502000938492207/FTX EU - we are here! #58741)[1], NFT (389637432880471383/FTX EU - we are here! #58820)[1], NFT (464461944346851780/FTX EU - we are here! #58601)[1], SAND[1], USD[0.22] | | |
| 03344101 | | BTC-PERP[0], TRX[0], USD[0.00], XRP[0] | | |
| 03344103 | | BTC[.052913] | | |
| 03344104 | | SAND[1.107164] | | |
| 03344106 | | USDT[1.30684255] | | |
| 03344113 | | SAND[10], TRX-0325[0], USD[0.00] | | |
| 03344114 | | TRX[.056803], USD[0.00], USDT[0.00995567] | | |
| 03344119 | | BTC[.00559888], BTC-PERP[0], ETH[.1159766], ETHW[.1159766], SHIB[2399520], USD[1.80] | | |
| 03344121 | | USD[0.61], XRP[.75] | | |
| 03344122 | | SAND[10], TRX[.468436], USD[0.76], USDT[0] | | |
| 03344123 | | SAND[10], USD[0.81] | | |
| 03344124 | | USD[0.00] | | |
| 03344132 | | USD[0.06] | | |
| 03344135 | | APE-PERP[0], BTC[0], CRV[0], DOGE[0], DOT-PERP[0], ETH[0], ETH-PERP[0], FTT[0], GMT-PERP[0], GST-PERP[0], MANA-PERP[0], MATIC-PERP[0], PEOPLE[0], PEOPLE-PERP[0], SOL[0], SOL-PERP[0], SRM-PERP[0], USD[0.00], USDT[2449.28060623], USDT-PERP[0], XRP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 03344137 | | SAND[.99886], USD[0.00] | | |
| 03344139 | | MATIC[11.70709931], USD[0.00] | | |
| 03344144 | | TONCOIN[.08] | | |
| 03344149 | | SAND-PERP[0], USD[0.00] | | |
| 03344152 | | FTT[0.09194292], USD[0.03] | | |
| 03344153 | Contingent, Disputed | TRX[0], USD[0.00] | | |
| 03344155 | | AVAX[0], BTC[0], CRV[0], FTT[0.01095904], LINK[0], LTC[0], RUNE[0], USD[0.00] | | |
| 03344156 | | USD[0.00] | | |
| 03344157 | | BAO[1], BNB[.00000024], DENT[1], KIN[3], NFT (328390425133770372/FTX EU - we are here! #232549)[1], NFT (495039832456345004/FTX EU - we are here! #124455)[1], NFT (569200100204579661/FTX EU - we are here! #232572)[1], USD[0.00], USDT[0.00000001] | Yes | |
| 03344160 | | USDT[1.05709523] | Yes | |
| 03344168 | | USD[0.00] | | |
| 03344169 | | NFT (296945370089166782/FTX Crypto Cup 2022 Key #8894)[1] | | |
| 03344175 | | LTC[.00022375], USD[0.00] | | |
| 03344179 | | TRX[0], USD[0.00] | | |
| 03344182 | | USD[0.01] | | |
| 03344183 | | BTC[0], SAND-PERP[0], TRX[0], USD[0.00], USDT[0] | | |
| 03344185 | | SAND[3], USD[0.00], USDT[0] | | |
| 03344186 | Contingent, Disputed | AVAX[0], ETH[0.00000001], GST[.03], NFT (408262418544575997/The Hill by FTX #24616)[1], TRX[31.12312089], USD[0.00], USDT[0.00000133] | | |
| 03344188 | | USD[0.02] | | |
| 03344189 | | USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03344192 | | SAND[.00246082], USD[0.01], VETBULL[15] | | |
| 03344193 | | USD[0.06] | | |
| 03344194 | | USD[0.00] | | |
| 03344195 | | USD[0.04] | | |
| 03344200 | | USD[0.01] | | |
| 03344202 | | USD[0.00], USDT[0] | | |
| 03344203 | | SAND[.00006069], USD[0.00] | | |
| 03344207 | | SAND[2], USD[0.22] | | |
| 03344208 | | BNB[0], USD[0.00] | | |
| 03344210 | | USD[0.04] | | |
| 03344212 | | KIN[1], SAND[1.05353197], USD[5.00] | | |
| 03344213 | | ATOM[0], BAO[1], BNB[.44995707], ETH[.00000024], ETHW[.00000024], KIN[1], LTC[.20012754], QI[81.23594923], SOL[0.32330226], TRX[352.85648435], USD[15.17], WAVES[2.13710918] | Yes | |
| 03344215 | | ATLAS[.6] | | |
| 03344217 | | USD[0.00] | | |
| 03344221 | | USD[0.00] | | |
| 03344223 | | USD[0.00] | | |
| 03344225 | | USD[0.05] | | |
| 03344229 | | USD[0.00], USDT[0] | | |
| 03344231 | | DOT[0], ETH[0], USDT[7.93095810] | | |
| 03344243 | | USD[0.00] | | |
| 03344249 | | SAND[1], USD[0.25] | | |
| 03344250 | | SAND[.00054019], USD[0.00] | | |
| 03344251 | | USD[0.00] | | |
| 03344255 | | NFT (388195018918515531/FTX EU - we are here! #69953)[1], NFT (437349831702734873/FTX EU - we are here! #72377)[1], NFT (551592294057089592/FTX EU - we are here! #72656)[1] | | |
| 03344256 | | SAND[10], USD[0.00] | | |
| 03344260 | | MBS[25], USD[0.76], USDT[0] | | |
| 03344263 | | SAND-PERP[0], USD[0.00] | | |
| 03344266 | | SAND[.003], TRX[0], USD[0.00] | | |
| 03344271 | | SAND[1], USD[3.92] | | |
| 03344272 | | USD[0.00], USDT[0] | | |
| 03344277 | | USD[0.05] | | |
| 03344278 | | TRX[.000001], USD[0.00] | | |
| 03344282 | | USD[0.00] | | |
| 03344288 | | BOBA[.0266], NFT (319182113481639256/FTX EU - we are here! #219903)[1], NFT (355769377496509347/FTX EU - we are here! #220444)[1], NFT (377861232654085457/FTX EU - we are here! #219915)[1], NFT (442232675374508680/The Hill by FTX #26199)[1], USD[0.00] | | |
| 03344290 | | NFT (292862708966995746/FTX EU - we are here! #49517)[1], NFT (301428541167132717/FTX EU - we are here! #49469)[1], NFT (487135144593811521/FTX EU - we are here! #49396)[1], USD[0.00] | | |
| 03344292 | | ANC-PERP[0], AVAX[0], BNB[0], ETH[0], SOL[0], TRX[.00078], USD[0.00], USDT[0] | | |
| 03344296 | | USD[0.01] | | |
| 03344299 | | NFT (300149923363949030/FTX EU - we are here! #4468)[1], NFT (316306072267173482/FTX EU - we are here! #4401)[1], NFT (565674894708886606/FTX EU - we are here! #4565)[1], USD[0.00] | | |
| 03344302 | | USD[0.03] | | |
| 03344306 | | USD[0.00] | | |
| 03344308 | | SHIB[12353.98929558], USD[0.10], USDT[0] | | |
| 03344312 | | ATLAS[.6] | | |
| 03344322 | | USD[0.00] | | |
| 03344323 | | MATIC[0.00424146], TRX[.0002632], USD[0.01], USDT[0] | | |
| 03344326 | | USD[0.00], USDT[0.01518880] | | |
| 03344333 | | ADA-PERP[0], DOGE-PERP[0], DOT-PERP[0], LINK-PERP[0], MATIC-PERP[0], SHIB-PERP[0], SOL-PERP[0], TRX[.000777], USD[6514.95], USDT[0], XRP-PERP[0] | | |
| 03344334 | | TONCOIN[11.397834], USD[0.09] | | |
| 03344335 | | TRX[.003886], USD[0.00] | | |
| 03344340 | | USD[0.04] | | |
| 03344343 | | USD[0.00], USDT[0] | | |
| 03344346 | | BNB[.00000001], USD[0.00], USDT[0.00000001] | | |
| 03344347 | | SAND-PERP[0], USD[0.03] | | |
| 03344348 | | SAND[10], USD[0.05] | | |
| 03344349 | | BNB[0], ETH[0], MATIC[.11201247], SHIB[0], TRX[0], USD[0.17], USDT[0.00000323] | | |
| 03344351 | | USD[0.04] | | |
| 03344354 | | USD[0.00] | | |
| 03344357 | | USD[0.00], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03344363 | | SAND-PERP[0], TRX[0], USD[0.00], USDT[0.00000002] | | |
| 03344364 | | 1INCH-PERP[0], BAO-PERP[0], BTC[0], BTC-PERP[0], CREAM-PERP[0], ETH-PERP[0], KAVA-PERP[0], LOOKS-PERP[0], PEOPLE-PERP[0], SOL-PERP[0], THETA-PERP[0], USD[0.04], USDT[0.00101516], XTZ-PERP[0] | | |
| 03344372 | | USD[0.00] | | |
| 03344376 | | USD[0.00], USDT[0] | | |
| 03344377 | | TRX[0], USD[0.00] | | |
| 03344378 | | SOL[.009], TRX[.000001], USD[0.00] | | |
| 03344379 | | XRP[3465.61] | | |
| 03344386 | | BNB[.0005], SAND[10], USD[0.25] | | |
| 03344387 | | USD[0.00] | | |
| 03344389 | | USD[0.00] | | |
| 03344393 | | USD[0.00] | | |
| 03344395 | | SOL[.19633651], USD[0.00], USDT[0.00000006] | | |
| 03344397 | | ATLAS[0], SOL[.00000001], SXP[1.02657339] | Yes | |
| 03344399 | | USDT[0.03742754] | | |
| 03344400 | | BNB[.0095], BTC-PERP[0], ETH-PERP[0], GMT-PERP[0], SOL-PERP[0], TONCOIN[378.9], TONCOIN-PERP[0], TRX[.001554], TRX-PERP[0], USD[114.39], USDT[.001915] | | |
| 03344403 | | USD[0.00] | | |
| 03344406 | | BAO[1], MBS[14.52285347], USD[0.01] | Yes | |
| 03344407 | | NFT (488087542333320191/FTX EU - we are here! #256795)[1], NFT (518393985767728777/FTX EU - we are here! #256875)[1], NFT (536877502844467404/FTX EU - we are here! #256829)[1] | | |
| 03344410 | | USD[0.00], USDT[0] | | |
| 03344412 | | ATLAS[.6] | | |
| 03344414 | | NFT (353404463448894037/FTX EU - we are here! #208831)[1], NFT (453089902644895794/FTX EU - we are here! #208768)[1], NFT (476888029392352927/FTX EU - we are here! #208806)[1], SOL[0], USD[0.00], USDT[0.18208129] | | |
| 03344422 | | USD[0.00] | | |
| 03344423 | | BNB[.00000001], ETH[0.00026272], ETHW[0.00026272] | | |
| 03344429 | | NFT (377496846301908588/FTX EU - we are here! #20277)[1], NFT (408199514120318860/FTX EU - we are here! #20007)[1], NFT (539966338833331990/FTX EU - we are here! #20397)[1], NFT (568234002056051671/FTX AU - we are here! #59050)[1], USDT[0.00065795] | | |
| 03344431 | | USD[0.01], XRP-PERP[0] | | |
| 03344432 | | FTT[17.42019734] | Yes | |
| 03344434 | | AKRO[7], ALPHA[3], AUDIO[1], AVAX[14.0436119], BAO[9], BTC[4.71561847], DENT[7], DOGE[2], ETH[1.23065989], ETHW[1.23065989], FRONT[1], GBP[0.00], GRT[1], HXRO[2], KIN[9], MATH[1], MATIC[1], OMG[1], RSR[9], SOL[33.09661071], SXP[1], TOMO[1], TRU[1], TRX[1], UBXT[8], USD[0.03] | | |
| 03344435 | | USDT[5] | | |
| 03344440 | | USD[0.00] | | |
| 03344442 | | USD[0.00], USDT[0.06005474] | | |
| 03344443 | | USD[0.00] | | |
| 03344445 | | USD[0.04] | | |
| 03344446 | | TRX[0], USD[0.00] | | |
| 03344448 | | NFT (300590679982925181/FTX Crypto Cup 2022 Key #20002)[1], NFT (305308248558686424/FTX EU - we are here! #50690)[1], NFT (416070641151651731/FTX EU - we are here! #50745)[1], NFT (558647245306715890/The Hill by FTX #24539)[1], USD[0.00], USDT[0] | | |
| 03344449 | | NFT (407592625604943767/FTX EU - we are here! #228760)[1], NFT (413668604859412855/FTX EU - we are here! #228730)[1], NFT (499966479909713267/FTX EU - we are here! #228670)[1] | | |
| 03344452 | | TRX[0] | | |
| 03344456 | | BTC[.0090547], ETH[.30612306], ETHW[.30612306], EUR[350.00], KIN[11400342.42183735] | | |
| 03344458 | | USD[0.00] | | |
| 03344459 | | USD[0.00] | | |
| 03344460 | | TRX[.0015], USD[0.00] | | |
| 03344463 | | NFT (498526898299887160/FTX AU - we are here! #17755)[1], USD[0.01] | | |
| 03344464 | | USD[0.00] | | |
| 03344466 | | NFT (290001859200598951/FTX EU - we are here! #31356)[1], NFT (417629503911062461/FTX EU - we are here! #37175)[1], NFT (485001285186700137/FTX EU - we are here! #37265)[1] | | |
| 03344467 | | USD[0.00], USDT[0] | | |
| 03344468 | Contingent, Disputed | BNB[0], PERP[.00001119], USD[0.00] | | |
| 03344470 | | USD[0.00] | | |
| 03344471 | | USD[0.00] | | |
| 03344473 | | USD[0.00] | | |
| 03344475 | | AKRO[1], BAO[1], KIN[3], SOL[.21732061], USD[0.00] | Yes | |
| 03344479 | | NFT (301006270467949951/FTX EU - we are here! #68671)[1], NFT (308241653368360438/FTX EU - we are here! #69119)[1], NFT (503769766274530271/FTX EU - we are here! #69387)[1] | | |
| 03344481 | | SAND[1.2815094], TRX[.423572], USDT[0.10033326] | | |
| 03344483 | | USD[0.00] | | |
| 03344488 | | SAND[.99981], USD[3.32], USDT[0] | | |
| 03344490 | | ATLAS[.6] | | |
| 03344491 | | MATIC[.00420829], TRX[0], USD[0.03] | | |
| 03344497 | | XRP[0] | | |
| 03344502 | | USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03344503 | | USD[0.00] | | |
| 03344504 | | BTC-PERP[0], CRO-PERP[0], ETH-PERP[0], EUR[0.01], FTT[0.09586352], LUNA2-PERP[0], USD[0.00], WBTC[0] | | |
| 03344505 | | USD[25.00] | | |
| 03344506 | | USD[0.02] | | |
| 03344508 | | USDT[0.00000046] | | |
| 03344509 | | USD[0.00] | | |
| 03344511 | | USD[10.00] | | |
| 03344512 | | AXS[0], ETH[0], LTC[0], USD[0.00], USDT[0] | | |
| 03344513 | | EUR[0.00], FTM[.99316], MATIC[9.9867], USD[2.92], USDT[0] | | |
| 03344519 | | USD[0.00] | | |
| 03344520 | | NFT (322049784068694748/FTX EU – we are here! #95378)[1], NFT (360587312510146997/FTX EU – we are here! #95487)[1], NFT (382663280085486752/FTX EU – we are here! #94785)[1], SAND[0], TRY[0.00], USD[0.01] | | |
| 03344526 | | BNB[.00009675], ETH[0], SOL[.008993], TRX[0], USD[0.26], USDT[0.00124736], XRP[0] | | |
| 03344531 | | SOL-PERP[0], TRX-0325[0], USD[0.03] | | |
| 03344532 | | USD[0.00] | | |
| 03344536 | | USD[0.00] | | |
| 03344537 | | FTT[.2], SOL[.00997184], TRX[.000003], USD[0.57], USDT[0.78087576] | | |
| 03344541 | | ATOM[0], AVAX[0], AXS[0], BNB[0.00371636], ETH[0], SOL[0], TRX[0], USD[0.00], USDT[0.11044744] | | |
| 03344543 | | USD[0.00] | | |
| 03344546 | | USD[0.00] | | |
| 03344548 | | USD[0.00] | | |
| 03344553 | | USD[0.00] | | |
| 03344556 | | AUD[0.00], USD[6.09] | | |
| 03344559 | | ATLAS[.6] | | |
| 03344561 | | ADA-PERP[0], ALT-PERP[0], BAND-PERP[0], BNB-PERP[0], BTC-PERP[0], CEL-PERP[0], ETC-PERP[0], ETH-PERP[0], EUR[7.93], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], KAVA-PERP[0], LINK-PERP[0], MATIC-PERP[0], SAND-PERP[0], SOL-PERP[0], TRX[.000006], USDI-39.22], USDT[108.45091500], VET-PERP[0], XRP-PERP[0], YFII-PERP[0] | | |
| 03344567 | | APT[.00008807], ETH[0], MATIC[0.00029397], NFT (298090056216809723/FTX Crypto Cup 2022 Key #16197)[1], NFT (321433238802951287/FTX EU – we are here! #239003)[1], NFT (384117796545012464/FTX EU – we are here! #238982)[1], NFT (391285588436585909/FTX EU – we are here! #238961)[1], TRX[293.64359041], USD[0.00], USDT[0.00438773] | | |
| 03344573 | | TRX[0], USD[0.01], USDT[0] | | |
| 03344574 | | ADA-PERP[50], ALGO-PERP[0], DODO-PERP[0], LUNC-PERP[0], NEAR-PERP[0], NEO-PERP[0], REN-PERP[0], RUNE-PERP[0], SUSHI-PERP[0], THETA-PERP[0], USD[5.31], YFII-PERP[0] | | |
| 03344577 | | BTC[.00012942], ETH[0.00012958], ETHW[0.00012958] | | |
| 03344578 | | USD[0.03] | | |
| 03344580 | | BTC[0], SAND[1.43475688], USD[0.00], XRP[.51] | | |
| 03344584 | | USD[0.00] | | |
| 03344586 | | NFT (408313066407827352/FTX EU – we are here! #31462)[1], NFT (519640766193385969/FTX EU – we are here! #30944)[1], NFT (538231960460017132/FTX EU – we are here! #31577)[1], USD[0.00] | | |
| 03344587 | | USD[0.00] | | |
| 03344590 | | USD[0.00] | | |
| 03344594 | | USD[19.06] | | |
| 03344595 | | ALICE[0], CHR[0], DOGE[0], KNC[0], LEO[0], MANA[0], MAPS[0], OXY[0], SLP[0], SPELL[0], STEP[0.00317951], USD[0.01], USDT[.00886535] | | |
| 03344597 | | SOL[.00005702], USD[0.01] | | |
| 03344600 | | 1INCH-PERP[0], AAVE-PERP[0], APE-0930[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC-MOVE-0417[0], BTC-MOVE-WK-0128[0], BTC-PERP[0], C98-PERP[0], CEL-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENS-PERP[0], EOS-PERP[0], ETH-PERP[0], EUR[0.00], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], LEO-PERP[0], LOOKS[61], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEAR-PERP[0], OKB-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], STG[140], STG-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX-PERP[0], USD[-7.72], USDT[4.70583663], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0] | | |
| 03344603 | | USD[0.27], USDT[0] | | |
| 03344608 | | USD[0.00] | | |
| 03344611 | | FTT[0], SAND-PERP[0], USD[0.00] | | |
| 03344614 | | ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], AMPL-PERP[0], APE-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BNB-PERP[0], BOBA-PERP[0], BSV-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CELO-PERP[0], CHR-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRO-PERP[0], DASH-PERP[0], DENT-PERP[0], DOGE-PERP[0], DYDX-PERP[0], ETH-PERP[0], FIDA-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], HNT-PERP[0], HUM-PERP[0], ICP-PERP[0], IMX-PERP[0], KAVA-PERP[0], KNC-PERP[0], LEO-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MER-PERP[0], MTA-PERP[0], NEAR-PERP[0], NEO-PERP[0], ONE-PERP[0], OP-PERP[0], PEOPLE-PERP[0], RNDR-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SLP-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], STMX-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRU-PERP[0], UNI-PERP[0], USD[7.94], USDT[0], WAVES-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 03344615 | | TRX[0], USD[0.00], USDT[0.00000001] | | |
| 03344617 | Contingent | EUR[0.00], LUNA2[0.00102469], LUNA2_LOCKED[0.00239095], LUNC[223.12972309] | Yes | |
| 03344623 | | USD[0.01] | | |
| 03344626 | | USD[0.00], USDT[0] | | |
| 03344628 | | ADA-PERP[0], DOGE-0325[0], DOGE-PERP[0], USD[0.00], USDT[0] | | |
| 03344631 | | ETH[.4666], ETHW[.4666] | | |
| 03344632 | | TONCOIN[6.06], USD[25.00] | | |
| 03344633 | | USD[0.00] | | |
| 03344635 | | USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03344638 | | NFT (305355232760332435/FTX EU - we are here! #106788)[1], NFT (338300227090303096/FTX EU - we are here! #107394)[1], NFT (348677821930947768/FTX AU - we are here! #2685)[1], NFT (350090321635575159/Netherlands Ticket Stub #1137)[1], NFT (378748402142018678/FTX AU - we are here! #107302)[1], NFT (454426795490588286/The Hill by FTX #6885)[1], NFT (489296515234484173/FTX AU - we are here! #2695)[1], NFT (489407482688771386/FTX Crypto Cup 2022 Key #21444)[1], NFT (549929532988821620/Hungary Ticket Stub #1856)[1], NFT (565762677178002820/FTX AU - we are here! #25443)[1] | Yes | |
| 03344641 | | USD[0.00] | | |
| 03344642 | | USD[0.00] | | |
| 03344645 | | USDT[14] | | |
| 03344646 | | CREAM[.07], ETH[.001], ETHW[.001], SOL[.289988], USD[8.22] | | |
| 03344647 | | SAND[.0012], TRX[0], USD[0.00] | | |
| 03344649 | | ATLAS[.6] | | |
| 03344652 | | USD[0.00] | | |
| 03344653 | | USD[0.05], USDT[0.00000002] | | |
| 03344654 | | NFT (419834496575796608/FTX EU - we are here! #83909)[1], NFT (448657151153595331/FTX EU - we are here! #83684)[1], NFT (496180049189579523/FTX EU - we are here! #82785)[1] | | |
| 03344662 | | SAND[12], TRX[.308701], USD[0.25] | | |
| 03344664 | Contingent, Disputed | BTC-PERP[0], USD[0.00] | | |
| 03344665 | Contingent, Disputed | ETH[0] | | |
| 03344667 | Contingent | ADA-PERP[0], AKRO[1], BAO[2], BTC[.00000028], DOGE[41691.46211128], ETH[.00002769], KIN[3], LUNA2[0.46786772], LUNA2_LOCKED[1.08205612], LUNC[2.91970615], TRX[2], USD[0.00], USDT[0.00313450] | Yes | |
| 03344670 | | FTT[0], SAND[1.12228524], USD[0.00] | | |
| 03344672 | | BNB[0], MATIC[0], SOL[0], USD[0.00] | | |
| 03344675 | | ADA-PERP[0], AUD[23992.85], AXS-PERP[0], BTC-PERP[0], FTM-PERP[0], GALA-PERP[0], LUNC-PERP[0], SOL[.00296], SOL-PERP[0], USD[4253.02] | | |
| 03344678 | | USD[0.07] | | |
| 03344681 | | TRX[.1077], USD[1.50] | | |
| 03344682 | | USDT[0.06193710] | | |
| 03344683 | | BOBA[.01358803], USD[0.00] | | |
| 03344684 | Contingent | LUNA2[0.00005896], LUNA2_LOCKED[0.00013757], LUNC[12.8391184], SOL[.10075002], USD[0.01] | | |
| 03344686 | | USD[0.01] | | |
| 03344689 | | USD[0.00] | | |
| 03344693 | | USD[0.00], USDT[0] | | |
| 03344694 | | ADA-PERP[0], BTC[.72216303], DOGE[45218.22930759], DOGE-PERP[0], ETC-PERP[0], ETH[9.15321556], ETHW[8.45761987], FTT-PERP[0], SOL-PERP[0], TONCOIN[.18910834], USD[1.86], XRP-PERP[0] | Yes | |
| 03344698 | | USD[0.01] | | |
| 03344701 | | USD[0.00] | | |
| 03344702 | | NFT (427512214776131607/FTX EU - we are here! #30105)[1], NFT (507044390156855162/FTX EU - we are here! #29650)[1], NFT (513591313959520094/FTX EU - we are here! #30367)[1] | | |
| 03344704 | | MANA[2.22954182], USD[0.00], USDT[0.00310404] | | |
| 03344706 | | NFT (310059046996785903/FTX EU - we are here! #24583)[1], NFT (362209716672822256/FTX Crypto Cup 2022 Key #7208)[1], NFT (495395897931364361/FTX EU - we are here! #24115)[1], NFT (520248107258498244/FTX EU - we are here! #24330)[1], SAND[2], USD[0.44] | | |
| 03344714 | | USD[0.00], USDT[0] | | |
| 03344726 | | USD[0.00] | | |
| 03344727 | | USD[0.04] | | |
| 03344731 | | FTT[0.00010877], USD[0.25] | | |
| 03344732 | | TRX[0], USD[0.00] | | |
| 03344738 | | USD[0.00] | | |
| 03344739 | | TONCOIN[.03], USD[0.00] | | |
| 03344740 | | USD[0.00], USDT[0.04606395] | | |
| 03344741 | | MATIC[.0000024], USD[0.00], USDT[8.48412204] | | |
| 03344746 | | TRX[0], USD[0.00] | | |
| 03344753 | | BTC[.00958684], DENT[2], ETH[6.89691659], ETHW[6.34512426], NFT (337606533907056792/FTX EU - we are here! #215944)[1], NFT (398242937836319884/FTX EU - we are here! #215914)[1], NFT (442259348336774463/FTX AU - we are here! #2890)[1], NFT (476038843497630736/FTX AU - we are here! #25650)[1], NFT (486682966171377182/FTX AU - we are here! #2741)[1], NFT (526859808948134238/FTX EU - we are here! #215934)[1], USDT[1533.22353231] | Yes | |
| 03344754 | | USD[0.01] | | |
| 03344755 | | USD[0.01] | | |
| 03344757 | | USD[0.00], USDT[0.05178845] | | |
| 03344762 | | BNB[0], BTC[0], ETH[0], NFT (368995396102281993/FTX EU - we are here! #9760)[1], NFT (391396425718481199/FTX EU - we are here! #9893)[1], NFT (460583963934396056/FTX EU - we are here! #9640)[1], TRX[0], USD[0.00], USDT[0] | | |
| 03344763 | | USD[0.00], USDT[0] | | |
| 03344765 | | TRX[0], USD[0.00] | | |
| 03344769 | | USD[0.02] | | |
| 03344770 | | USD[0.00] | | |
| 03344774 | | USD[0.01] | | |
| 03344776 | | USD[0.00] | | |
| 03344780 | | BTC[0], LTC[.00668067], USD[0.26], USDT[1.50268514] | | |
| 03344781 | | USDT[.05] | | |
| 03344783 | | USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03344784 | | USD[0.00] | | |
| 03344787 | | USD[0.00] | | |
| 03344792 | | USD[0.00] | | |
| 03344793 | | NFT (297188215938641544/FTX EU - we are here! #24787)[1], NFT (299057530900074529/FTX EU - we are here! #25096)[1], NFT (363331751001565680/FTX EU - we are here! #25330)[1] | | |
| 03344794 | | USD[0.00] | | |
| 03344796 | | USD[0.00] | | |
| 03344797 | | NFT (328803895439730442/FTX EU - we are here! #246164)[1], NFT (509782718892964746/FTX EU - we are here! #246130)[1], NFT (524136270951546380/FTX EU - we are here! #246188)[1] | | |
| 03344800 | Contingent | BNB[0], ETH[0], GMT[0], LUNA2[0.12610852], LUNA2_LOCKED[0.29425321], LUNA2-PERP[0], MATIC[0], NFT (325668447989272742/FTX EU - we are here! #90863)[1], NFT (340984821381272218/FTX EU - we are here! #90333)[1], NFT (435817792454110206/FTX EU - we are here! #90704)[1], SOL[0], TRX[0], USD[0.00], USDT[0], USDT-PERP[0] | | |
| 03344801 | | SAND[1], USD[0.36] | | |
| 03344806 | | BAO[5], KIN[2], RSR[1], TONCOIN[10.44], TRX[1], USD[0.00], USDT[0] | | |
| 03344807 | | CRO[517.40703845], ETH[0], SOL[2], USD[0.00] | | |
| 03344811 | | USD[0.00] | | |
| 03344812 | | USD[0.00] | | |
| 03344814 | | USD[0.88], USDT[0] | | |
| 03344819 | | BNB[.00000001], TRX[0] | | |
| 03344820 | | USD[0.00] | | |
| 03344823 | | USD[0.00] | | |
| 03344825 | | SLP[0], USD[0.00] | | |
| 03344827 | | SAND[1], USD[0.43] | | |
| 03344829 | | USD[0.00] | | |
| 03344842 | Contingent, Disputed | SAND[1], USD[4.42] | | |
| 03344845 | | TONCOIN[.363], USD[0.00], XRP[0] | | |
| 03344847 | | TRX[.000001], USD[0.00] | | |
| 03344850 | | USD[0.00], USDT[0] | | |
| 03344852 | | TRX[.01477565], USD[0.01], USDT[0] | | |
| 03344853 | | USD[0.03] | | |
| 03344861 | | USD[0.03] | | |
| 03344867 | | BAO[2], KIN[1], LTC[0] | Yes | |
| 03344872 | | USD[0.00] | | |
| 03344875 | | USD[0.00] | | |
| 03344876 | | USD[0.00], USDT[0] | | |
| 03344879 | | USD[0.01], USDT[0] | | |
| 03344887 | | BNB[0], MATIC[1.52180941], TRX[0], USD[0.00], USDT[0.00000001] | | |
| 03344888 | | USD[0.00] | | |
| 03344889 | | DOGE-PERP[0], SAND-PERP[0], USD[0.00], USDT[0.00000046] | | |
| 03344894 | | NFT (374307912566764940/FTX EU - we are here! #126299)[1], NFT (380097465844160607/FTX EU - we are here! #125964)[1], NFT (395815375368927127/FTX EU - we are here! #125451)[1], USD[0.00] | | |
| 03344897 | Contingent | LUNA2[0.64013763], LUNA2_LOCKED[1.49365447], LUNC[139391.3175202], TRX[.247901], USD[0.00], USDT[0.00000045] | | |
| 03344898 | | BTC[0] | | |
| 03344901 | Contingent, Disputed | USD[0.00] | | |
| 03344902 | | ATLAS[.6] | | |
| 03344904 | | SAND-PERP[0], USD[0.00] | | |
| 03344905 | Contingent | GARI[98], LRC[6], LUNA2[0.00001570], LUNA2_LOCKED[0.00003664], LUNC[3.42], SAND[10], SUSHI[10], TRX[.540734], USD[0.14], USDT[0.00322424] | | |
| 03344906 | | USD[0.00] | | |
| 03344907 | | DOGE[0], TONCOIN[.17] | | |
| 03344908 | | USD[0.00], USDT[0.03035616] | | |
| 03344909 | | USD[0.00], USDT[0] | | |
| 03344911 | | SAND[.00062], TRX-PERP[0], USD[0.00] | | |
| 03344914 | | NFT (334861553822093770/FTX EU - we are here! #92509)[1] | | |
| 03344916 | | SOL[.00333987], USD[0.00], USDT[0.01991017] | | |
| 03344920 | | USD[0.00] | | |
| 03344922 | | USD[0.00] | | |
| 03344928 | | USD[0.00] | | |
| 03344931 | | USD[0.00] | | |
| 03344932 | | BNB[0], USD[0.06] | | |
| 03344934 | | ATLAS[740], GALFAN[11.3], SRM[13], USD[2.34], USDT[0] | | |
| 03344938 | | USD[0.00] | | |
| 03344939 | | USD[0.00] | | |
| 03344940 | | MBS[1342], USD[0.36] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03344941 | | ETH[.00001861], ETHW[0.00001860], NEAR[196.71238471], NFT (405377707740770033/FTX EU - we are here! #108308)[1], NFT (425612211304637593/FTX EU - we are here! #131372)[1], NFT (431904499808530330/FTX AU - we are here! #5893)[1], NFT (436447460776239809/FTX AU - we are here! #5896)[1], NFT (464774946586322559/Hungary Ticket Stub #719)[1], NFT (510379654691922184/FTX AU - we are here! #23520)[1], NFT (543839369676193691/FTX EU - we are here! #109190)[1], USD[0.05], USDT[0] | Yes | |
| 03344945 | | ATLAS[.6] | | |
| 03344946 | | USD[0.00] | | |
| 03344950 | | USD[25.00] | | |
| 03344954 | | USD[0.00] | | |
| 03344958 | | USDT[.41825611] | Yes | |
| 03344960 | | USD[0.00] | | |
| 03344962 | | USD[0.00] | | |
| 03344963 | | BAO[2], NFT (318188454487447515/FTX Crypto Cup 2022 Key #6135)[1], NFT (372712399548369110/FTX EU - we are here! #626)[1], NFT (404495246037883645/FTX EU - we are here! #775)[1], NFT (567646890994361310/FTX EU - we are here! #847)[1], USDT[0] | | |
| 03344964 | | NFT (324505412227953862/FTX EU - we are here! #52467)[1], NFT (465688753374356452/FTX EU - we are here! #52930)[1], NFT (526223529416822633/FTX EU - we are here! #52753)[1], SAND[1], TRX[.000001], USD[0.68] | | |
| 03344965 | | USD[0.00] | | |
| 03344968 | | TRX[.000001], USD[4.98], USDT[0] | | |
| 03344972 | | TONCOIN-PERP[0], USD[0.00] | | |
| 03344974 | | SAND[10], USD[0.05] | | |
| 03344978 | | BAO[1], USD[0.01] | Yes | |
| 03344980 | | USD[0.02], USDT[0.00990000] | | |
| 03344982 | | USD[0.00] | | |
| 03344984 | | USD[0.00], USDT[0] | | |
| 03344985 | | USD[0.04] | | |
| 03344989 | | USD[0.00], USDT[0] | | |
| 03344990 | | TONCOIN[83], USD[0.15] | | |
| 03344991 | | ADA-PERP[0], ANC-PERP[0], ASD-PERP[0], ATOM-PERP[0], BTC[.00000169], BTC-PERP[0], CEL-PERP[0], CHZ-PERP[0], DOGE-PERP[0], ENJ-PERP[0], ETH[.00279543], ETH-PERP[0], ETHW[.00279543], FTT-PERP[0], GMT-PERP[0], LINK-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OP-PERP[0], RSR-PERP[0], SNX-PERP[0], SOL-PERP[0], SXP-PERP[0], TRX-PERP[0], USD[91.43], USDT[.007912], USTC-PERP[0], XRP[.57504] | | |
| 03344992 | | USD[0.00] | | |
| 03344996 | | MATIC[.83777511], SAND[.09962], USD[0.05] | | |
| 03344999 | | USD[-0.51], USDT[0.63950808], XRP[.1144], XRP-PERP[0] | | |
| 03345001 | | BCH-PERP[0], BTC[0], USD[0.00], USDT[-0.00016473] | | |
| 03345004 | | USD[0.00], USDT[0.00000094] | | |
| 03345008 | Contingent, Disputed | USD[0.00] | | |
| 03345009 | | SAND[1], USD[0.24] | | |
| 03345010 | | NFT (399579090840327692/FTX EU - we are here! #104662)[1], NFT (416890023738128838/FTX EU - we are here! #105640)[1], NFT (528163694625281722/FTX EU - we are here! #105521)[1], SOL[.00000001], TRX[0] | | |
| 03345013 | | USD[0.00] | | |
| 03345016 | | BTC[0], FTT[0.05890426], USD[0.42], USDT[0] | | |
| 03345020 | | BNB[.00000001], MATIC[0.00018481], SOL[0.00167785], TRX[0], USD[0.03], USDT[0] | | |
| 03345022 | | USD[0.00] | | |
| 03345023 | | USD[0.00] | | |
| 03345026 | | USD[0.00] | | |
| 03345031 | | NFT (388505402769668440/FTX EU - we are here! #108172)[1], NFT (440190726643522605/FTX EU - we are here! #107064)[1], NFT (558394094896879675/FTX EU - we are here! #107560)[1], USD[0.01], USDT[.00000001] | | |
| 03345032 | | USD[0.00] | | |
| 03345035 | | NFT (354569527738654818/FTX AU - we are here! #22447)[1], NFT (399627650177102868/FTX EU - we are here! #36882)[1], NFT (447050050814935113/FTX EU - we are here! #36436)[1], NFT (479829773832528825/FTX EU - we are here! #36662)[1] | | |
| 03345039 | | TRX[.653751], USD[0.38], USDT[0.00812848] | | |
| 03345042 | | USD[0.00] | | |
| 03345044 | | SAND[2.49560738], USD[0.00], USDT[0] | | |
| 03345050 | | USD[0.07] | | |
| 03345051 | | SAND-PERP[0], USD[0.05], USDT[0] | | |
| 03345052 | | USD[0.00], XRP[0] | | |
| 03345053 | | USD[0.00] | | |
| 03345055 | | NFT (397193191830818175/The Hill by FTX #13280)[1], NFT (557799598498114976/FTX Crypto Cup 2022 Key #11853)[1] | | |
| 03345060 | | USD[0.00] | | |
| 03345061 | | USD[25.00] | | |
| 03345062 | | USD[0.04] | | |
| 03345063 | | USD[0.04] | | |
| 03345064 | | USD[0.01] | | |
| 03345065 | | USD[19.06] | | |
| 03345066 | | USD[0.04] | | |
| 03345068 | | USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03345069 | | ATLAS[.6] | | |
| 03345072 | | USD[0.00] | | |
| 03345075 | | USD[0.01] | | |
| 03345077 | | USD[0.00], USDT[0] | | |
| 03345078 | | USD[0.00], USDT[0] | | |
| 03345080 | | AAVE-PERP[0], ANC-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHZ-PERP[0], CVX-PERP[0], DOT[0], DYDX-PERP[0], EGLD-PERP[0], ETC-PERP[0], ETH-PERP[0], FIDA-PERP[0], FLM-PERP[0], FTT[.00012754], FTT-PERP[0], GMT-PERP[0], LOOKS-PERP[0], MATIC-PERP[0], NEAR-PERP[0], ONE-PERP[0], PROM-PERP[0], RAY-PERP[0], REN-PERP[0], RNDR-PERP[0], SAND-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRN-PERP[0], STORJ-PERP[0], TRX-PERP[0], USD[151755.00], WAVES-PERP[0], YFII-PERP[0] | | |
| 03345081 | | BNB[0], USD[0.00] | | |
| 03345083 | | USD[0.00] | | |
| 03345084 | | TRX-PERP[0], USD[0.09], USDT[0] | | |
| 03345085 | | SAND[1], USD[0.19] | | |
| 03345089 | Contingent, Disputed | USD[0.00] | | |
| 03345091 | | SAND[10], USD[0.00] | | |
| 03345093 | | SAND[10], USD[0.51] | | |
| 03345094 | | BNB[.00126946], USD[0.01] | | |
| 03345097 | | EUR[0.00] | | |
| 03345098 | | ETH[0], LTC[0], SOL[0], TRX[0.00001200], USD[0.00], USDT[0] | | |
| 03345099 | | USD[0.00] | | |
| 03345100 | | SOL[.00666879], USD[0.01], USDT[0.01168817] | | |
| 03345103 | | BTC[0], NFT (383056131500572242/France Ticket Stub #1312)[1], NFT (463167096805645315/Austria Ticket Stub #423)[1], USD[4.08], USDT[.0042] | Yes | |
| 03345104 | | SAND[.00005475], USD[0.00] | | |
| 03345106 | Contingent | LUNA2[.01000313], LUNA2_LOCKED[0.02334065], LUNC[2178.204272], NFT (303145026893553554/FTX EU - we are here! #58025)[1], NFT (422314049067478059/FTX EU - we are here! #58133)[1], NFT (489442742422381425/FTX EU - we are here! #57942)[1], SAND[1], SOL[.78043746], TRX[3.43836], USD[0.00], USDT[0.08852836] | | |
| 03345108 | | TRX[0], USD[0.00], USDT[0] | | |
| 03345111 | | USD[0.01] | | |
| 03345115 | | USD[0.00] | | |
| 03345116 | | ALGO-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AVAX[0], BCH[0], BNB[0.00000001], BNB-PERP[0], BTC[0], BTC-PERP[0], C98-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETH[0], FTT-PERP[0], GALA-PERP[0], HNT-PERP[0], IMX-PERP[0], KSM-PERP[0], LINK-PERP[0], LTC[0], LTC-PERP[0], LUNC-PERP[0], MATIC[0.00000001], MINA-PERP[0], SOL[0], SOL-0325[0], SOL-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-0624[0], TRX[0], TRY[0.00], UNI-PERP[0], USD[0.00], USDT[0], WAVES-PERP[0], XLM-PERP[0] | | |
| 03345118 | | BNB[0], USD[0.00], XRP[0] | | |
| 03345119 | | USD[0.00] | | |
| 03345120 | | USD[0.00], USDT[0] | | |
| 03345130 | | DOGE-PERP[0], FTT[0.06337298], USD[0.08], USDT[0] | | |
| 03345135 | | USD[50.01] | | |
| 03345137 | | USD[0.00] | | |
| 03345139 | | USD[0.00] | | |
| 03345141 | | ATOMBULL[2187] | | |
| 03345143 | Contingent, Disputed | NFT (330753272218860438/FTX EU - we are here! #38536)[1], NFT (357243051406645300/FTX EU - we are here! #45471)[1], NFT (404452139663565575/FTX EU - we are here! #38457)[1], USD[0.00] | | |
| 03345144 | | USDT[.76217163] | | |
| 03345146 | | NFT (306870697209294198/FTX Crypto Cup 2022 Key #6267)[1], NFT (315663016807161203/FTX EU - we are here! #14295)[1], NFT (485298835239623711/FTX EU - we are here! #14450)[1], NFT (506552693883302060/FTX EU - we are here! #14539)[1], SOL[0], USD[0.00], USDT[0.01499165] | Yes | |
| 03345150 | | ETH[0], USDT[0.00000006] | | |
| 03345151 | | BTC[0.06071599], DOGE[19.20194549], FTT[25.395174], LTC[15.49950495], MATIC[450.29716847], SOL[15.74166456], USD[0.14], XRP[3080.07876] | | BTC[.059988], DOGE[19], LTC[15], MATIC[419.9202], XRP[3000] |
| 03345153 | | TONCOIN[23.8], USD[1.97] | | |
| 03345156 | | TRX[.587201], USD[0.00], USDT[0.00931367] | | |
| 03345166 | | SAND[0], SHIB[299599.40896721], SPELL[0], USD[0.00] | | |
| 03345173 | | ETH[0], GBP[0.00], SOL[0], USD[0.00] | | |
| 03345174 | | USDT[0.34280488], XRP[0] | | |
| 03345175 | | USD[0.03] | | |
| 03345178 | | USD[0.01] | | |
| 03345179 | | NFT (464788758234322722/FTX EU - we are here! #27030)[1], NFT (493967810959965664/FTX EU - we are here! #26786)[1], NFT (561648227759496323/FTX EU - we are here! #13410)[1], TRX[0.00388500], USDT[0] | | |
| 03345180 | Contingent | BIT-PERP[0], BNB-PERP[0], BTC-PERP[0], DYDX-PERP[0], ETH-PERP[0], FTT[0.08831645], FTT-PERP[0], LUNA2[3.66303255], LUNA2_LOCKED[8.54707595], OP-PERP[0], SOL[.00000001], SRM[1.37190872], SRM_LOCKED[19.1735423], USD[2058.49], USDT[0] | | |
| 03345186 | | USD[0.00] | | |
| 03345188 | | SAND[1], USD[0.34] | | |
| 03345191 | | USD[0.00] | | |
| 03345199 | | USD[0.00] | | |
| 03345200 | | SAND[.00062], TRX[0], USD[0.00] | | |
| 03345203 | | USD[0.01] | | |
| 03345206 | | USD[0.02] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03345217 | | USD[0.00] | | |
| 03345218 | | ALICE-PERP[0], BTC-PERP[0], ETH-PERP[0], FTT-PERP[0], JASMY-PERP[0], LTC[.5], TRX[.000006], TRX-PERP[0], USD[985.57], USDT[0] | | |
| 03345219 | | USD[0.00] | | |
| 03345223 | | ALGO-PERP[0], CHZ[27.01093213], DOT[3.41763604], DOT-PERP[0], FTM[9.91171913], FTT[1.02110115], FTT-PERP[0], MANA-PERP[0], RAY[.20865173], SAND-PERP[0], SOL-PERP[0], USD[0.10], USDT[0], WAVES-PERP[0] | | DOT[3.146931] |
| 03345229 | | BNB[.00000001], TRX[0], USD[0.00], USDT[0] | | |
| 03345231 | | APT[0], MATIC[0], SOL[0], TRX[0], USD[0.00], USDT[6.50577427] | | |
| 03345232 | | USD[0.00], USDT[.01769933] | | |
| 03345236 | Contingent | BNB[0], ETH[0], LUNA2[0.00059677], LUNA2_LOCKED[0.00139248], LUNC[129.95], SOL[0], TRX[0], USD[0.00], USDT[0], XRP[0] | | |
| 03345239 | | BTC[.0028], ETH[.028], ETHW[.028], USD[0.24] | | |
| 03345241 | | BNB[0], USDT[0.00033798] | | |
| 03345242 | | USD[0.00], USDT[0] | | |
| 03345244 | | BAO[5], DOGE[206.78430119], EUR[0.06], FTM[10.75990624], KIN[4], SOL[6.0476109], USD[0.00], XRP[70.92254747] | | |
| 03345245 | | USD[0.06] | | |
| 03345248 | | TRX[.618046], USD[-0.16], USDT[0], XRP[.341947], XRP-PERP[0] | | |
| 03345254 | | SAND[0], SAND-PERP[0], USD[0.10], XRP[.05407893] | | |
| 03345256 | | NFT (382146443605798420/FTX EU - we are here! #244460)[1], NFT (387514315184805600/FTX EU - we are here! #244449)[1], NFT (537126813056919864/FTX EU - we are here! #244473)[1], SAND[11], SAND-PERP[0], USD[0.23] | | |
| 03345259 | | USD[26.00], USDT[1] | | |
| 03345260 | | SAND[0], XRP[0] | | |
| 03345261 | | NFT (319731005998826712/FTX EU - we are here! #10899)[1], NFT (350918974481343940/FTX EU - we are here! #11094)[1], NFT (543417060459646348/FTX EU - we are here! #10832)[1], USD[0.00], USDT[0] | | |
| 03345262 | | USD[0.00], USDT[0] | | |
| 03345267 | | USD[0.00] | | |
| 03345268 | Contingent | ETH[.4995], ETHW[.4995], INDI_IEO_TICKET[1], NFT (300770414917932931/FTX EU - we are here! #86178)[1], NFT (465463844355687669/The Hill by FTX #5445)[1], NFT (488007878258264302/FTX AU - we are here! #28254)[1], NFT (488909082606978045/FTX EU - we are here! #86286)[1], NFT (511854886612134015/FTX AU - we are here! #43648)[1], NFT (526751730368620770/FTX EU - we are here! #86030)[1], NFT (528472467128304699/Austria Ticket Stub #1653)[1], SRM[2.76854102], SRM_LOCKED[18.47145898] | | |
| 03345269 | | ATOM-PERP[0], LINK-PERP[0], USD[0.00], USDT[0.00000025] | | |
| 03345271 | | USD[0.03], USDT[.004175] | | |
| 03345275 | | SAND-PERP[0], TRX[.00856923], USD[0.06] | | |
| 03345276 | | AVAX[0], NFT (383063740449759666/FTX EU - we are here! #599)[1], NFT (410151481394472029/FTX EU - we are here! #1328)[1], NFT (505679502179290208/FTX EU - we are here! #1494)[1], TRX[0], USD[0.00], USDT[0] | | |
| 03345278 | | APE[2.4], BTC[.0002], ETH[.01], ETHW[.01], SOL[.289998], SOL-PERP[0], USD[2.16], USDT[0], USDT-PERP[0], VET-PERP[0] | | |
| 03345279 | | AVAX[.0000064], ETH-PERP[0], FTT[25.73615030], NFT (320915415964617021/Mexico Ticket Stub #413)[1], NFT (345403376325173042/FTX Crypto Cup 2022 Key #1862)[1], NFT (417418386900413722/Austria Ticket Stub #1956)[1], NFT (437724413069581526/Monaco Ticket Stub #717)[1], NFT (464202722918118891/France Ticket Stub #778)[1], NFT (469819019803999753/Monza Ticket Stub #742)[1], NFT (491294880739339873/Montreal Ticket Stub #318)[1], NFT (511657139688161631/The Hill by FTX #4244)[1], NFT (528220631937599431/Belgium Ticket Stub #476)[1], NFT (534356006534618627/Netherlands Ticket Stub #906)[1], NFT (546602761130356192/Silverstone Ticket Stub #964)[1], NFT (571551105279633231/Baku Ticket Stub #873)[1], TRX[.000028], USD[0.04], USDT[0.61456966] | Yes | |
| 03345280 | | ATLAS[.6] | | |
| 03345286 | | USDT[100] | | |
| 03345287 | | ETH[.17478448], ETHW[.17478448], KIN[2], USD[0.00], USDT[421.33397227] | | |
| 03345289 | | USD[0.00] | | |
| 03345291 | | APT[.7052], FTT (294284601091251603/FTX EU - we are here! #24309)[1], NFT (303081949752948046/FTX EU - we are here! #24553)[1], NFT (399794403117783619/FTX Crypto Cup 2022 Key #8725)[1], USD[0.00], USDT[0] | | |
| 03345298 | | USD[0.01] | | |
| 03345299 | | USD[0.00] | | |
| 03345300 | | SOL[0], USD[0.00] | | |
| 03345302 | | USD[0.00] | | |
| 03345308 | | SAND[2], TRX[.600001], USD[0.81] | | |
| 03345309 | | 0 | | |
| 03345311 | Contingent | AKRO[3], BAO[24], BTC[.07930195], DENT[3], ETH[1.073533], ETHW[1.0730822], KIN[21], LUNA2[0.84569237], LUNA2_LOCKED[1.90335158], LUNC[2.63035111], MATH[1], RSR[1], SOL[1.77479271], TRX[6], UBXT[7], USD[874.45] | Yes | |
| 03345315 | | USD[0.00], USDT[0] | | |
| 03345319 | | USD[0.00], USDT[0] | | |
| 03345321 | | NFT (529099298217299319/FTX EU - we are here! #257866)[1], NFT (558264910137704959/FTX EU - we are here! #257870)[1], NFT (567993784349904962/FTX EU - we are here! #257882)[1], USD[0.00] | | |
| 03345322 | | USD[0.00] | | |
| 03345325 | | BTC[0], USD[2.44] | | |
| 03345327 | | ONE-PERP[0], TRX[.0000359], USD[0.00] | | |
| 03345333 | Contingent, Disputed | USD[25.00] | | |
| 03345334 | | USD[0.00] | | |
| 03345338 | | BTC[.15948], ETH[1.384], ETHW[1.384], LINK[60.62] | | |
| 03345341 | | USD[0.02] | | |
| 03345342 | | NFT (342999620361278299/FTX EU - we are here! #31378)[1], NFT (429633728624004758/FTX EU - we are here! #31303)[1], NFT (543906556865305199/FTX EU - we are here! #31546)[1], USD[0.00] | | |
| 03345343 | | USD[0.00] | | |
| 03345344 | | BTC[0], ETH[0], TRX[.00094195], USD[0.08], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03345345 | | USD[25.00] | | |
| 03345352 | | ATLAS[270], USD[0.66], USDT[0.00780000] | | |
| 03345355 | | ATLAS[6] | | |
| 03345358 | | FTT[0], USD[0.00] | | |
| 03345359 | | USD[0.06] | | |
| 03345362 | | USD[0.00], USDT[0] | | |
| 03345363 | | USD[0.00] | | |
| 03345365 | | USD[0.01], USDT[0] | | |
| 03345366 | | BTC[.0596798], EUR[0.58], FTT[.07629821], USD[0.72], USDT[0.00101385] | | |
| 03345367 | | USD[0.02] | | |
| 03345369 | | USD[0.00], USDT[0] | | |
| 03345370 | | HBB[.5707006], USD[0.03] | | |
| 03345374 | | USD[3.00], USDT[0] | | |
| 03345375 | | SAND-PERP[0], USD[0.00], USDT[0] | | |
| 03345379 | | USD[0.00] | | |
| 03345380 | | USD[0.01], USDT[0] | | |
| 03345389 | | SAND[2], SAND-PERP[0], TONCOIN[.4], USD[0.03] | | |
| 03345392 | | USD[0.00] | | |
| 03345393 | | ATLAS[6] | | |
| 03345394 | | USD[0.03] | | |
| 03345397 | | USD[0.00] | | |
| 03345398 | | FTM-PERP[4], USD[1.15] | | |
| 03345402 | | USD[0.01] | | |
| 03345404 | | USD[0.00] | | |
| 03345406 | | ADA-PERP[0], ALPHA-PERP[0], BTC-PERP[0], CRV-PERP[0], ETH-PERP[0], GALA-PERP[0], NEAR-PERP[0], ONE-PERP[0], SAND-PERP[0], SOL-PERP[0], USD[0.00], ZIL-PERP[0] | | |
| 03345408 | | SAND[.00009706], USD[0.01] | | |
| 03345409 | Contingent | ATOM[0], AVAX[.00000001], ETH[0], FTT[0.00099882], GARI[.0060704], LUNA2[0.00000002], LUNA2_LOCKED[0.00000006], LUNC[0.00619871], SOL[0], USD[0.00], USDT[0] | | |
| 03345410 | | USD[0.00] | | |
| 03345412 | | USD[0.00] | | |
| 03345415 | | USDT[26] | | |
| 03345421 | | USD[0.01] | | |
| 03345422 | | BAO[1], NFT (358847195038067121/FTX EU - we are here! #146886)[1], NFT (413527041695627141/FTX EU - we are here! #147056)[1], NFT (494163618260272438/FTX EU - we are here! #147009)[1], USDT[19.07489000] | Yes | |
| 03345424 | Contingent | AXS[37.91354889], BNB[0], BTC[.09191684], FTT[25.2945933], IMX[0], LUNA2[1.32958250], LUNA2_LOCKED[3.10235918], LUNC[289519.39], NFT (310021986787029601/FTX Crypto Cup 2022 Key #13318)[1], NFT (358181190474655346/FTX EU - we are here! #33817)[1], NFT (379712651259161818/The Hill by FTX #24108)[1], NFT (426603930921576772/FTX AU - we are here! #39055)[1], NFT (474853710492951147/FTX EU - we are here! #33906)[1], NFT (496341265889554069/FTX EU - we are here! #33603)[1], NFT (551373530616523213/FTX AU - we are here! #38983)[1], SOL[5.74840361], TRX[0], USD[-691.40] | | AXS[31.454947] |
| 03345426 | | ETH[0], USD[0.03] | | |
| 03345429 | | GST[.03581625], SOL[0], TRX[.000012], USD[0.00], USDT[0] | | |
| 03345433 | | USD[0.00] | | |
| 03345435 | | NFT (398485515203275616/FTX EU - we are here! #116287)[1], NFT (436282845016460607/FTX EU - we are here! #116854)[1], NFT (467749713708710605/FTX EU - we are here! #116572)[1] | | |
| 03345436 | | SAND[.99981], USD[0.58] | | |
| 03345439 | | SAND[10], USD[0.03] | | |
| 03345440 | | USD[0.00], USDT[0] | | |
| 03345443 | | SOL[.00000001], TRX[.500001], USD[0.00], USDT[0] | | |
| 03345444 | | SAND[.02466384], USD[0.03], USDT[0.00000003] | | |
| 03345446 | | BAO[1], KIN[1], NFT (334194475021830010/The Hill by FTX #23766)[1], TRX[.001107], USDT[0] | | |
| 03345448 | | ATLAS[6] | | |
| 03345451 | | USD[0.00], USDT[0] | | |
| 03345454 | | ATLAS[209988.744], ETHW[.0003318], GST-PERP[0], HGET[60.9878], LUNA2-PERP[0], USD[0.96] | | |
| 03345459 | | USD[0.05], USDT[0.00931812] | | |
| 03345461 | | BNB[0], GENE[0.00000001], HT[0], SOL[-0.00000001], TRX[0], USD[0.00], USDT[0] | | |
| 03345464 | | USD[0.00] | | |
| 03345466 | | BTC[.01873498], USDT[0.00014312] | | |
| 03345472 | | USD[0.00] | | |
| 03345477 | Contingent, Disputed | ETH[0.00003321], ETHW[0.00003321], SOL[0], USD[23732.20], USDT[-0.00276760] | | |
| 03345480 | | BNB[0], EUR[0.00], USD[0.00] | | |
| 03345482 | | USD[0.00] | | |
| 03345484 | | USD[0.00], USDT[0] | Yes | |
| 03345485 | | APE[0.07220348], APE-PERP[0], BNB[0.00199999], BTC-PERP[0], GMT-PERP[0], SAND-PERP[0], TRX[.003108], USD[-2.64], USDT[4.31269015] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03345486 | | SAND[.01], TRX[0], USD[0.00] | | |
| 03345489 | | USD[0.05] | | |
| 03345490 | | SAND[.99981], USD[4.43] | | |
| 03345491 | | TONCOIN[24], TONCOIN-PERP[0], USD[0.18] | | |
| 03345494 | | USD[0.00] | | |
| 03345495 | | USD[0.00] | | |
| 03345498 | | BTC[0], USD[0.00] | | |
| 03345500 | | ATLAS[.6] | | |
| 03345501 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BAT-PERP[0], BNB-PERP[0], BNT-PERP[0], BTC-PERP[0], CAKE-PERP[0], CELO-PERP[0], CHR-PERP[0], CLV-PERP[0], COMP-PERP[0], CONV-PERP[0], CRV[0], CRV-PERP[0], CVC-PERP[0], DASH-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ETH-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GLMR-PERP[0], GMT-0930[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HBAR-PERP[0], ICX-PERP[0], INJ-PERP[0], KAVA-PERP[0], KLAY-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MASK-PERP[0], MATIC-PERP[0], MINA-PERP[0], MKR-PERP[0], MVDA25-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-0930[0], PROM-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], STEP-PERP[0], SUSHI-PERP[0], TLM-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[377.16], USDT[0], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], YFII-PERP[0], ZRX-PERP[0] | | |
| 03345507 | | USD[0.00] | | |
| 03345508 | | BNB[0], BTC[.00000008], LTC[0], USD[0.00], XRP[.00000001] | | |
| 03345511 | | USD[20.00] | | |
| 03345514 | | BNB-PERP[0], BTC-PERP[0], ETH-PERP[0], FTT[0.09741795], OP-PERP[0], SHIB-PERP[0], USD[0.00], USDT[0], XRP-PERP[0] | | |
| 03345518 | | ALGO[0], BNB[0], BTC[0], ETH[0], EUR[0.00], SOL[0], USD[0.97], USTC[0], XRP[0] | Yes | |
| 03345522 | | USD[0.01] | | |
| 03345525 | | USD[0.01], USDT[0] | | |
| 03345533 | | USD[0.03] | | |
| 03345537 | | USD[0.00] | | |
| 03345538 | | TRX[0], USDT[0.00000001] | | |
| 03345540 | | USD[0.00] | | |
| 03345546 | | USD[0.00] | | |
| 03345548 | | USD[0.00], USDT[0] | | |
| 03345551 | | USD[0.06] | | |
| 03345552 | | NFT (361271427339740796/FTX EU - we are here! #206951)[1], NFT (547811055754435793/FTX EU - we are here! #207201)[1], NFT (551715821806889268/FTX EU - we are here! #207040)[1] | | |
| 03345558 | | TRX[.000129], USDT[.016891] | | |
| 03345559 | | TRX[.700001], USD[0.00] | | |
| 03345562 | | ADA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BTC-PERP[0], DOT-PERP[0], ETH-PERP[0], LUNC-PERP[0], MATIC-PERP[0], ROSE-PERP[0], SOL-PERP[0], USD[1.35] | | |
| 03345563 | | SAND[.00182648], USD[0.00], USDT[0.00004643] | | |
| 03345564 | | TONCOIN[.04], USD[0.06] | | |
| 03345565 | | BNB[0], TRX[0], USD[0.00] | | |
| 03345566 | | USD[0.00] | | |
| 03345567 | Contingent | BTC[0], LUNA2[0.00000362], LUNA2_LOCKED[0.00000846], LUNC[.79], USD[0.00], USDT[0.00000097] | | |
| 03345568 | | USD[0.00], USDT[0.00000030] | | |
| 03345569 | | USD[0.06] | | |
| 03345571 | | USD[0.02] | | |
| 03345578 | | TONCOIN[.087403], TONCOIN-PERP[0], USD[104.69] | | |
| 03345580 | | USD[0.00] | | |
| 03345586 | | SAND[1], USD[0.87] | | |
| 03345588 | | USD[0.00] | | |
| 03345589 | | NFT (304540034840478736/FTX EU - we are here! #7507)[1], NFT (327481723883949401/FTX EU - we are here! #7363)[1], NFT (530773604926178891/FTX EU - we are here! #7204)[1] | | |
| 03345596 | | NFT (422535179741852168/FTX EU - we are here! #99806)[1], NFT (435143316416492023/FTX AU - we are here! #21711)[1], SAND[1], USD[19.48] | | |
| 03345600 | | BNB[0], ETH[0], TRX[.379135] | | |
| 03345601 | | ATLAS[.6] | | |
| 03345605 | | USD[0.04] | | |
| 03345606 | | LTC[0] | | |
| 03345607 | | USD[0.06] | | |
| 03345611 | | USD[5.20] | | |
| 03345616 | | TRX[.880001], USD[0.00], USDT[0.00002584] | | |
| 03345619 | | USD[0.00], USDT[0.06492867] | | |
| 03345620 | | NFT (382331580038355914/FTX Crypto Cup 2022 Key #6807)[1], NFT (395485440786327309/FTX EU - we are here! #216964)[1], NFT (481462835400285859/The Hill by FTX #24910)[1], NFT (500514298522802243/FTX EU - we are here! #216868)[1], NFT (513381157527564039/FTX EU - we are here! #217011)[1], TRX[0], USD[0.04] | | |
| 03345621 | | BNB[0] | | |
| 03345622 | | EUR[0.00], FTT[0], USD[0.00], USDT[431.93708954] | Yes | |
| 03345623 | | USD[10.93], USDT[.006369] | | |
| 03345624 | | USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03345635 | | AVAX-PERP[0], BTC-PERP[0], COMP-PERP[0], CRV-PERP[0], ICP-PERP[0], SAND-PERP[0], USD[0.00], USDT[0] | | |
| 03345638 | | USD[0.00] | | |
| 03345642 | | USD[0.04] | | |
| 03345643 | | ATLAS[.6] | | |
| 03345644 | | BNB[0], TRX[0], USD[0.00], USDT[0] | | |
| 03345645 | | DOGE[1], ETH[.33300562], ETHW[0.07952934], RSR[1], USDT[0.40240859] | Yes | |
| 03345652 | | TRX[.697756], USD[0.05], USDT[0] | | |
| 03345654 | | BNB[0], USD[0.00], USDT[0] | Yes | |
| 03345656 | | ETH[.5928814], ETHW[.5928814], USD[3.97] | | |
| 03345658 | | USD[0.00] | | |
| 03345661 | | TRX[.000001], USD[0.03] | | |
| 03345662 | | USD[0.00] | | |
| 03345668 | | BTC[.0195], BTC-PERP[0], FTT-PERP[0], STX-PERP[0], USD[9.85] | | |
| 03345675 | | MATIC[0.000001], NFT (498498496906413529/The Hill by FTX #27770)[1], USD[0.00], USDT[.00000001] | | |
| 03345677 | | ETH[.00000001], FTT[0], NFT (415386222115971883/FTX EU - we are here! #112623)[1], NFT (494206343435374466/FTX EU - we are here! #107397)[1], USD[0.04], USDT[0] | | |
| 03345681 | Contingent, Disputed | ATLAS[.6] | | |
| 03345687 | | USD[0.00], USDT[0] | | |
| 03345688 | | USD[0.02] | | |
| 03345689 | | USD[0.00] | | |
| 03345692 | | USD[0.07], XRP[.32] | | |
| 03345693 | | NFT (526780850698804300/FTX EU - we are here! #11783)[1] | | |
| 03345694 | | USD[0.00] | | |
| 03345696 | | USD[0.00] | | |
| 03345698 | Contingent | LUNA2[3.94298134], LUNA2_LOCKED[9.20028981], LUNC[858592.49], TONCOIN[680.4997], USD[0.00], USDT[.000473], USDT-PERP[0] | | |
| 03345701 | | USD[0.02] | | |
| 03345703 | | ATLAS[4.28233646], AURY[.00000001], ETH[.655], ETHW[.655], FTM[.63877543], JOE[.63240919], RAY[.250361], SUSHI[.4625], USD[221.99] | | |
| 03345704 | | SAND[0], TRX[0], USD[0.01] | | |
| 03345708 | | ATLAS[.6] | | |
| 03345709 | | USD[0.00] | | |
| 03345711 | | USD[0.00] | | |
| 03345713 | | USD[0.00] | | |
| 03345717 | | USD[0.04] | | |
| 03345721 | | BTC[.00302872], EUR[0.00], USD[0.21] | | |
| 03345722 | | BTC[0], GBP[0.03], USDT[0] | | |
| 03345723 | | USD[0.00] | | |
| 03345727 | | USD[0.01], USDT[0] | | |
| 03345731 | | ADA-PERP[0], ATOM-PERP[0], BTC[0.00597995], BTC-PERP[0], ETH[0], EUR[0.00], FTM[.55098872], LUNC-PERP[0], NEAR-PERP[0], STG[130.97511], SUSHI-PERP[0], USD[801.10], USDT[0.00000001] | | |
| 03345732 | | USD[1.32] | | |
| 03345733 | | BNB[.0055], ETH[0.00021393], FTT[0.17690347], MATIC[.28338505], SAND[10], USD[0.00], USDT[0] | | |
| 03345735 | | USD[0.05] | | |
| 03345736 | | SAND[1], USD[0.77], USDT[0.00000001] | | |
| 03345737 | | BNB[.00000001], USD[0.00], USDT[0] | | |
| 03345739 | | USD[0.00] | | |
| 03345741 | | BNB[0], TRX[0], USD[0.00] | | |
| 03345745 | | SAND[2], USD[0.75] | | |
| 03345746 | | SAND[.00009313], USD[0.00] | | |
| 03345749 | | SAND[1], USD[0.40] | | |
| 03345758 | | USD[0.00] | | |
| 03345762 | | USD[0.00] | | |
| 03345765 | | USD[25.00] | | |
| 03345767 | | TRX[.00397940], USDT[18.45962417] | | TRX[.001494] |
| 03345772 | | SAND[13.99924], USD[1.50] | | |
| 03345773 | | USD[0.06] | | |
| 03345785 | | ATLAS[.6] | | |
| 03345789 | | USD[0.37] | | |
| 03345790 | | TRX[0], USD[0.00] | | |
| 03345795 | | ETH-PERP[0], TRX[.600035], USD[0.01], USDT[0.08626251] | | |
| 03345798 | | ATLAS[269.946], FTT-PERP[0], LUNC-PERP[0], USD[0.06], USDT[0], XRP[.595857] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03345801 | | USD[0.00] | | |
| 03345802 | | USD[0.00] | | |
| 03345803 | | SAND[.09962], TRX[0], USD[0.00] | | |
| 03345805 | | USD[0.00], XRP[.0072201] | | |
| 03345808 | Contingent | HBB[.9481006], SRM[.00016413], SRM_LOCKED[.0138608], USD[0.06], WAXL[.0001] | | |
| 03345815 | | NFT (459331917163812701/FTX EU - we are here! #169321)[1], NFT (459828180874220901/FTX EU - we are here! #169397)[1], NFT (513453599265510406/FTX EU - we are here! #169085)[1] | | |
| 03345816 | | BAO[3], BTC[.00901024], USDT[0.00001271] | Yes | |
| 03345822 | | USD[0.02] | | |
| 03345823 | | BAO[1], BTC[.00000095], RSR[1], TRX[.000001], UBXT[1], USD[0.00], USDT[7.64116130] | Yes | |
| 03345829 | | USD[0.00] | | |
| 03345830 | | USD[0.00] | | |
| 03345831 | | ATLAS[249.95], ATLAS-PERP[0], USD[0.59] | | |
| 03345832 | Contingent | LUNA2[1.57815447], LUNA2_LOCKED[3.68236044], LUNC[343646.46], SOL-PERP[30], USD[-191.26] | | |
| 03345836 | | USD[0.04] | | |
| 03345839 | | USDT[.94055615] | | |
| 03345840 | | USD[0.00] | | |
| 03345844 | | NFT (298312456981487258/FTX EU - we are here! #563)[1], NFT (364609337723729245/FTX EU - we are here! #60454)[1], NFT (502302015676619158/FTX EU - we are here! #60670)[1] | | |
| 03345847 | | BNB[.00000001], BTC[0], EUR[1.69], SAND[75], USD[0.05] | | |
| 03345848 | | NFT (348548480410228045/FTX EU - we are here! #5931)[1], NFT (490016367946040258/FTX EU - we are here! #5705)[1], NFT (569203005358772826/FTX EU - we are here! #5825)[1], USD[0.00], USDT[0] | | |
| 03345851 | | NFT (342908643300126449/FTX EU - we are here! #188753)[1], NFT (504093646444540225/FTX EU - we are here! #188692)[1], NFT (572819342284355033/FTX EU - we are here! #188596)[1], USD[0.00] | | |
| 03345854 | | USDT[0.30257534] | | |
| 03345857 | | USD[0.00] | | |
| 03345858 | | TONCOIN[8.22062801], USD[0.00] | | |
| 03345860 | | USD[0.03] | | |
| 03345861 | | USD[0.00] | | |
| 03345863 | | SOL[.00000001], USD[0.00] | | |
| 03345866 | | BTC[.00008268], USD[4.76], USDT[100.00071107] | | |
| 03345872 | | ETH[0], LTC[0], MATIC[0], TONCOIN[0], USD[0.00], USDT[0] | | |
| 03345874 | | USD[0.00], USDT[0] | | |
| 03345880 | | SAND[2], USD[88.66] | | |
| 03345881 | | NFT (433363790838343170/FTX EU - we are here! #8610)[1], NFT (475492360317341390/FTX EU - we are here! #8727)[1], NFT (548257043721754593/FTX EU - we are here! #8494)[1], SAND[.00062], USD[0.06] | | |
| 03345883 | | USD[0.00] | | |
| 03345884 | | ATLAS[.6] | | |
| 03345885 | | FTT[0], NFT (364910519534550745/FTX EU - we are here! #60668)[1], NFT (370806500800059250/FTX EU - we are here! #60239)[1], NFT (519178230422828799/FTX EU - we are here! #60593)[1], USD[0.20] | | |
| 03345890 | | BTC[0.00015384], CITY[0.37327277], DOGE[22.90000122], KIN[38466.67364616], PSG[0.51088910], SLP[30.56643963] | Yes | |
| 03345892 | | SAND[.00008365], USD[0.05], USDT[.07606] | | |
| 03345895 | | GARI[86.9], SAND-PERP[0], USD[0.08], USDT[0] | | |
| 03345897 | | ETH[.00082508], ETHW[.00082508], USD[0.00] | | |
| 03345898 | | USD[0.00] | | |
| 03345900 | | ATOM[.2], FTT[.41875389], USD[-0.86] | | |
| 03345904 | | NFT (412533396640154913/FTX EU - we are here! #182398)[1], NFT (454225176849368243/FTX EU - we are here! #179907)[1], USD[0.02], USDT[0.03912455] | | |
| 03345906 | | USD[0.00], USDT[0] | | |
| 03345908 | | NFT (374545086308407243/FTX EU - we are here! #51342)[1], NFT (514603338813064219/FTX EU - we are here! #51548)[1], NFT (551954997752071987/FTX EU - we are here! #50927)[1], USD[0] | Yes | |
| 03345913 | | USD[0.00], USDT[0] | | |
| 03345914 | | ADA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], ETH-PERP[0], FTM-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], NEAR-PERP[0], SAND-PERP[0], SUSHI-PERP[0], TONCOIN-PERP[0], USD[0.00], XRP-PERP[0] | | |
| 03345915 | | ETH[0], FTT[25.08486531], FTT-PERP[0], MATIC-PERP[0], NFT (425849001559214398/FTX AU - we are here! #17976)[1], NFT (502494195886578190/The Hill by FTX #4010)[1], SOL-PERP[0], USD[696.44], USDT[0.31192207] | Yes | |
| 03345917 | | USD[0.00] | | |
| 03345919 | | USD[0.00] | | |
| 03345921 | | TRX[0], USD[0.00] | | |
| 03345922 | | NFT (309191783951556761/FTX EU - we are here! #28573)[1], NFT (362590335001739614/FTX EU - we are here! #28269)[1], NFT (516941203501880692/FTX EU - we are here! #28420)[1], USD[0.01] | | |
| 03345927 | | USD[0.00], USDT[.006018] | | |
| 03345933 | | NFT (356861116592406716/FTX EU - we are here! #57823)[1], NFT (464265021949233778/FTX EU - we are here! #57788)[1], NFT (466909543941783269/FTX EU - we are here! #57869)[1], USD[0.00] | | |
| 03345935 | | USD[0.01], USDT[0] | | |
| 03345939 | | USD[0.00], USDT[0] | | |
| 03345940 | | BICO[22], DYDX[6.8], EDEN-PERP[0], FTT[0.12924366], USD[0.02], USDT[0.00000001] | | |
| 03345941 | | USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03345946 | | USD[0.06], XRP[.25] | | |
| 03345952 | Contingent | APE[.07812], BTC[0.00002134], GALA[.787], LUNA2[6.80453687], LUNA2_LOCKED[15.8772527], LUNC[1481702.23], USD[15297.56], XRP[99.9992] | | |
| 03345955 | | NFT (527915676784132159/FTX EU - we are here! #262484)[1], USD[0.00], USDT[0] | | |
| 03345956 | | TRX[0], USD[0.00] | | |
| 03345965 | | TONCOIN[16.02] | | |
| 03345968 | | USD[0.06] | | |
| 03345969 | | BTC[0], USDT[0.00011340] | | |
| 03345972 | | BTC-0624[0], DOGE[3.565], FTT-PERP[0], SUSHI[30.9944], USD[0.00], USDT[0] | | |
| 03345973 | | SAND[10.99981], USD[11.96], USDT[.00429605] | | |
| 03345974 | | TRX-PERP[0], USD[0.00], USDT[0] | | |
| 03345977 | | BTC[.00000737] | Yes | |
| 03345981 | | DMG[.030368], SXP[.099392], TRYB[0], USD[0.01] | | |
| 03345985 | | ETH[.0528136], ETHW[.0528136], SOL[.0057212], USD[0.72], USDT[698.35258779], XRP[437.31] | | |
| 03345988 | | USD[0.00] | | |
| 03345989 | | USD[0.01], USDT[0.04288762] | | |
| 03345993 | | USD[0.00], USDT[0] | | |
| 03345994 | | AKRO[1], BAO[1], BTC[.00367425], DOGE[827.82453876], ETH[.02633055], ETHW[.02633055], EUR[0.00], KIN[1], RSR[1], SHIB[4950283.4714348], UBXT[1], USD[0.00], USDT[0.15281200] | | |
| 03345995 | | AKRO[1], AVAX[.0000339], BAO[16], DENT[2], GBP[0.00], KIN[10], SOL[0.00578708], UBXT[2], USD[0.00], XRP[0.00443401] | Yes | |
| 03345996 | | USD[1.44], USDT[0] | | |
| 03345999 | | TRX[.016795], USD[0.00], USDT[10.22847788] | | |
| 03346005 | | USD[0.05] | | |
| 03346006 | | USD[0.01] | | |
| 03346008 | | NFT (383783890824453458/FTX EU - we are here! #77034)[1], NFT (462772545493831754/FTX EU - we are here! #77245)[1], NFT (468223586474447756/FTX EU - we are here! #76660)[1] | | |
| 03346011 | | ETH-PERP[0], USD[0.01], USDT[9.19825200] | | |
| 03346014 | | LTC[0], TRX[0.00002043], USD[0.01] | | |
| 03346018 | | USD[0.01], USDT[0] | | |
| 03346022 | | SAND[1], USD[4.18] | | |
| 03346023 | | USD[0.00] | | |
| 03346026 | | NFT (383118756421367524/FTX EU - we are here! #3302)[1], NFT (412113485213430702/FTX EU - we are here! #3177)[1], NFT (503659526799749137/FTX EU - we are here! #3449)[1] | | |
| 03346040 | | USD[0.00] | | |
| 03346041 | | USD[0.04] | | |
| 03346042 | | NFT (326288386319601048/FTX EU - we are here! #41368)[1], NFT (501826796576201022/FTX EU - we are here! #41066)[1], NFT (558597344941793759/FTX EU - we are here! #41215)[1] | | |
| 03346045 | | USD[0.01] | | |
| 03346047 | Contingent | ETH[.7178564], LUNA2[0.00000002], LUNA2_LOCKED[0.00000005], LUNC[.004678], MATIC[299.94], NEAR[.05886], TRX[.000001], USD[0.00], USDT[0] | | |
| 03346051 | | USD[0.00] | | |
| 03346058 | | BNB[0], USD[0.00] | | |
| 03346061 | Contingent | SRM[1.29136565], SRM_LOCKED[7.70863435], USD[0.01] | | |
| 03346067 | | ETH[.00214884], ETHW[.00212146] | Yes | |
| 03346069 | | USD[0.02] | | |
| 03346074 | | SOL[0], TRX[.592639], USD[0.39] | | |
| 03346076 | | USD[0.04] | | |
| 03346081 | | USD[0.00], USDT[.17352548] | | |
| 03346083 | | CRO[80], TRX[.000013], USD[0.01], USDT[0.01104084], WAXL[2.259] | | |
| 03346084 | | AAVE-PERP[0], ANC-PERP[0], BTC[0.00006997], CEL[.03945018], CEL-PERP[0], CHZ-PERP[0], COMP-PERP[0], CVC-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[.00046175], ETH-PERP[0], ETHW[.00046174], EUR[0.88], FTT[.01336769], GMT-PERP[0], KIN[2], KNC-PERP[0], LRC-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], RUNE-PERP[0], SPELL-PERP[0], TRU[1], TRX[1], USDC-0.07], USDT[0.00000002], WAVES-PERP[0], XMR-PERP[0] | Yes | |
| 03346085 | | CRO[22.32347256], USDT[0] | | |
| 03346087 | | BTC[0] | | |
| 03346090 | | SOL[0], USD[0.06] | | |
| 03346092 | | USD[0.05] | | |
| 03346097 | | TRX[0], USD[0.02] | | |
| 03346098 | | USD[0.00] | | |
| 03346099 | Contingent | LUNA2[4.83897486], LUNA2_LOCKED[11.29094134], USD[886.93], USDT[10.00182858], USTC[.779], ZIL-PERP[0] | | |
| 03346101 | | ETH[0], USD[0.06] | | |
| 03346103 | | USD[0.03] | | |
| 03346106 | | USD[0.00] | | |
| 03346108 | | ANC-PERP[0], BNB[.00000001], BTC-PERP[0], LUNC-PERP[0], USD[0.00], USDT[0.00000307], USTC-PERP[0] | | |
| 03346111 | | FTT[.5], SAND[11.10919752], SAND-PERP[0], USD[1.55], USDT[0.53590044] | | |
| 03346115 | | USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03346116 | | BTC[0.00649876], EUR[0.41], USD[0.95] | | EUR[0.41], USD[0.95] |
| 03346117 | | GOG[89.998], LTC[.00661698], MBS[119.994], USD[0.25] | | |
| 03346119 | | TRX[0], USD[0.03] | | |
| 03346122 | | 0 | | |
| 03346123 | Contingent | AAVE-PERP[0], ADA-PERP[0], ALCX-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAT-PERP[0], BNB[0], BNB-PERP[0], BOBA-PERP[0], BULL[1.7606478], CAKE-PERP[0], CELO-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO[78.70972440], DAWN-PERP[0], DOGE-PERP[0], DYDX[4.46257017], DYDX-PERP[0], ENS-PERP[0], ETH[0.00083986], ETH-0325[0], ETHBULL[17.338], ETH-PERP[0], ETHW[0.00083986], FIDA-PERP[0], FTM-PERP[0], GARI[70], GMT-PERP[0], GRT-PERP[0], ICX-PERP[0], IMX-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSOS-PERP[0], LEO-PERP[0], LINA-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.31453669], LUNA2_LOCKED[0.73391894], LUNC[68491.02690247], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC[1.01414398], MATIC-PERP[0], MCB-PERP[0], MER-PERP[0], MTA-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-0325[0], OMG-PERP[0], ONE-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PUNDIX-PERP[0], RAY[0], RAY-PERP[0], REN[0.96845811], REN-PERP[0], RNDR-PERP[0], ROOK-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SNX-PERP[0], SOL[0.62273726], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STMX-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TONCOIN-PERP[0], USD[0.11], USDT[0.02637851], WAVES-0325[0], WAVES-PERP[0], XMR-PERP[0], XRP-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 03346125 | | SOL[.009778], TONCOIN-PERP[0], TRX[0], USD[0.00], USDT[0.02648229] | | |
| 03346126 | | USD[0.00] | | |
| 03346128 | | DOGE[.99259], SAND[.99981], USD[0.00] | | |
| 03346132 | | ATLAS[390], ETH[.00099772], ETHW[.00099772], SAND[1.99962], USD[0.58], USDT[0.00409567] | | |
| 03346133 | | SAND[1.9992], USD[0.04] | | |
| 03346134 | | SAND-PERP[0], USD[0.43] | | |
| 03346140 | | USD[0.01] | Yes | |
| 03346142 | | USD[0.01] | | |
| 03346145 | | NFT (443108427766093357/FTX EU - we are here! #168773)[1], NFT (481478628245657596/FTX EU - we are here! #168695)[1], NFT (559806455660023146/FTX EU - we are here! #168528)[1] | | |
| 03346147 | | BTC[0], EUR[0.04], EURT[.99982] | | |
| 03346151 | | TRX[.1447], USD[0.00] | | |
| 03346153 | | USD[5.00], XRP[0] | | |
| 03346154 | | BNB[0], USD[0.00] | | |
| 03346156 | | USD[0.00] | | |
| 03346159 | | USD[0.00] | | |
| 03346161 | | USD[0.00] | | |
| 03346162 | | USD[0.00] | | |
| 03346163 | | MATIC-PERP[0], SAND[.00056637], USD[0.00], USDT[0] | | |
| 03346165 | | USDT[0.06314933] | | |
| 03346167 | | BNB[.00000002], TRX[0], USD[0.00] | | |
| 03346168 | | USD[0.01] | | |
| 03346169 | | TONCOIN[.05], USD[192.31] | | |
| 03346170 | | ALGO-PERP[0], AVAX-PERP[0], BTC-PERP[0], DOT[.09828], DOT-PERP[21.1], ENS-PERP[0], FTM-PERP[0], LOOKS-PERP[0], MATIC-PERP[0], RUNE-PERP[0], SPELL-PERP[0], TRX[.000012], USDt-17.85], USDT[210.86883902] | | |
| 03346172 | | USD[0.00] | | |
| 03346175 | | TONCOIN[.03], TRX[0], TRY[0.00], USD[0.00], USDT[0] | | |
| 03346179 | | USD[0.00], USDT[0] | | |
| 03346180 | | TRX[0], USD[0.01] | | |
| 03346182 | | ATLAS[339.9354], CQT[58.98879], FTT[.84179496], USD[0.00], USDT[0.00000001] | | |
| 03346185 | | BTC[0] | | |
| 03346186 | | USD[0.00] | | |
| 03346189 | | ETH[.00158811], ETHW[0.00158810], GOG[15], USD[1.00] | | |
| 03346190 | | BTC[.02949259], ETH[.1069734], ETHW[.1069734], EUR[0.00], USD[142.61] | | |
| 03346198 | | SAND[10], USD[0.01] | | |
| 03346204 | | USD[0.05] | | |
| 03346212 | | FTT[5.39651939], IMX[77.064147], USD[0.14], USDT[1.92747879] | | |
| 03346215 | | USD[0.00] | | |
| 03346221 | | SAND[1], USD[0.05], USDT[0] | | |
| 03346226 | | LINKBULL[0], USD[0.00], VETBULL[237.34723710] | | |
| 03346228 | | SOL[7.3955312], USD[7.20] | | |
| 03346231 | | USD[0.03] | | |
| 03346233 | | USD[0.00] | | |
| 03346235 | | ATLAS[.6] | | |
| 03346237 | | TRX[.000001], USD[0.00] | | |
| 03346238 | | USD[0.05] | | |
| 03346239 | | DOGE[4.00024], NFT (307004945156754292/FTX EU - we are here! #27336)[1], NFT (314070465553570242/FTX EU - we are here! #27417)[1], NFT (494212144382781619/The Hill by FTX #34494)[1], NFT (563768364832572382/FTX EU - we are here! #27246)[1], TRX[0], USD[0.00], USDT[0.00543517] | | |
| 03346244 | | TRX[.000001], USD[0.00] | | |
| 03346245 | | ETH[.00576191], ETHW[.00576191], USD[0.00] | | |
| 03346246 | | NFT (293390190326094424/The Hill by FTX #42760)[1], NFT (406689468100230227/FTX Crypto Cup 2022 Key #22851)[1], TRX[.972357], USD[0.63] | | |
| 03346251 | | SAND-PERP[0], USD[0.00], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03346257 | | ADA-PERP[0], ALGO[0.98181040], ALGO-PERP[0], ATOM[2.22381439], CRV[.35508464], DOGE-PERP[0], EGLD-PERP[0], ETH[0.00007499], ETHW[0.00007499], FTT[25], FTT-PERP[0], LINK-PERP[0], LRC-PERP[0], MATIC-PERP[0], RUNE-PERP[0], SAND[.7739884], SOL-PERP[0], THETA-PERP[0], USD[113.84], USDT[1.80000000], XRP-PERP[0] | | |
| 03346259 | | COPE[0.16623457] | | |
| 03346263 | | BTC[.0102], FTT[2.399544], USD[0.76], USDT[0.00818397], WAXL[1027.35256] | | |
| 03346266 | | FTT[.06291338], NFT (340908577576045158/FTX EU - we are here! #63112)[1], NFT (343523388605653803/FTX EU - we are here! #63208)[1], NFT (466139067739731876/FTX EU - we are here! #62991)[1], USD[1.15] | | |
| 03346267 | | USD[0.00] | | |
| 03346268 | | NFT (366613409366239100/FTX EU - we are here! #123753)[1], NFT (415641314256441249/FTX EU - we are here! #126490)[1] | | |
| 03346269 | | USDT[.10752603] | | |
| 03346273 | | BTC[.0692], ETH[.333], ETHW[.333], FTT[6.5], LINK[34.6], LINK-PERP[0], MANA[176], SAND[104], SAND-PERP[0], SHIB[3400000], SOL[5.97], USD[52.05], XRP[595] | | |
| 03346276 | | USD[0.01] | | |
| 03346278 | | BTC[0], ETH[0], EUR[0.01], SOL[0], USD[0.00], USDT[0] | | |
| 03346281 | | SAND[1], USD[2.09] | | |
| 03346282 | | BNB[0], MATIC[0], NFT (355412386081132407/FTX EU - we are here! #65841)[1], NFT (435004228690862301/FTX EU - we are here! #65934)[1], NFT (571250729928603591/FTX EU - we are here! #65401)[1], TRX[0.00000000], USD[0.00], USDT[0.17499914] | | |
| 03346288 | | SAND[1], USD[4.35] | | |
| 03346290 | | USD[0.01] | | |
| 03346291 | | USD[0.00], USDT[0] | | |
| 03346292 | | ATLAS[0] | | |
| 03346293 | | AAVE-PERP[0], ADA-PERP[0], ATOM-PERP[0], BNB-PERP[0], COMP-PERP[0], DOGE-PERP[0], DOT-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SUSHI-PERP[0], USD[1.62], USDT[-1.44458213] | | |
| 03346294 | | USD[0.00], USDT[0] | | |
| 03346297 | | GALFAN[.01889708], USD[5.00] | | |
| 03346298 | | ADA-PERP[0], BTC-PERP[0], CVX-PERP[0], FTT-PERP[0], GMT-PERP[0], SOL-PERP[0], TRX-PERP[0], USD[2.94], USDT[0.00000011], XRP-PERP[0] | | |
| 03346304 | | TONCOIN[36.18427711], USD[0.00] | | |
| 03346306 | | USD[0.00], USDT[0] | | |
| 03346315 | | USD[0.05] | | |
| 03346319 | | USD[0.07] | | |
| 03346325 | Contingent | 1INCH[0], ALGO-PERP[0], ALICE[.01911879], APE-PERP[0], ATOM-PERP[0], AVAX[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BTC-PERP[0], ETC-PERP[0], ETH-PERP[0], FTM-PERP[0], HOT-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNA2[0.09176710], LUNA2_LOCKED[0.21412325], LUNC[0], LUNC-PERP[0], MATIC[0.10123500], MATIC-PERP[0], MTL-PERP[0], NEAR-PERP[0], REN-PERP[0], RSR-PERP[0], SAND-PERP[0], SOL-PERP[0], SUSHI-PERP[0], UNI-PERP[0], USD[3.88], USDT[500.65955933], WAVES-PERP[0], XLM-PERP[0], XRP[0], XRP-PERP[0] | | |
| 03346329 | | USD[0.00], USDT[0] | | |
| 03346331 | Contingent | LUNA2[0.08287659], LUNA2_LOCKED[0.19337871], LUNC[18046.5526153], USD[0.04], USDT[0.00051169] | | |
| 03346332 | | TRX[0], USD[0.01] | | |
| 03346337 | | BNB[.00000001], ETH[.00055314], ETHW[.00055314], USD[0.05], USDT[0.15548208] | | |
| 03346341 | | NFT (315027030780438307/FTX EU - we are here! #25856)[1], NFT (362926333984428822/FTX EU - we are here! #25963)[1], NFT (435148600302201115/FTX EU - we are here! #25644)[1], USD[0.03] | | |
| 03346342 | | SOL[.00093807], TRX[.100001], USD[0.06], USDT[0] | | |
| 03346345 | | USD[0.00] | | |
| 03346350 | | NFT (312914155154373190/FTX EU - we are here! #73957)[1], NFT (349998842917219678/FTX EU - we are here! #73589)[1], NFT (390383752005604871/FTX EU - we are here! #73223)[1] | | |
| 03346358 | | ATLAS[90], SOL[0], USD[0.00], USDT[0] | | |
| 03346359 | | USD[0.04] | | |
| 03346361 | | SAND-PERP[0], USD[0.00] | | |
| 03346365 | | USD[0.01], USDT[0.00244025] | | |
| 03346368 | | SAND[1], USD[0.10] | | |
| 03346373 | | ATLAS[.6] | | |
| 03346374 | | TRU[55], USD[0.02], USDT[.004948] | | |
| 03346380 | | SAND[.00642741], USD[0.01] | | |
| 03346382 | | BAO[1], FTT[27.35125761], KIN[2], NFT (323148702603612667/FTX EU - we are here! #260811)[1], NFT (325848907268284327/FTX EU - we are here! #260802)[1], NFT (480809912627835565/FTX EU - we are here! #260782)[1], USD[0.00], USDT[19.79000006] | | |
| 03346385 | | APT[11.18451973], APT-PERP[0], ATOM[0.01033500], AVAX[0], ETH[0.00599886], MATIC[0], USD[0.00], USDT[0.32559805] | | |
| 03346386 | | USD[0.00] | | |
| 03346387 | | SAND[1], USD[0.37] | | |
| 03346388 | | USD[0.00], USDT[0] | | |
| 03346390 | | SAND[6], SOS[299943], TRX[0], USD[0.00], USDT[0.02459598] | | |
| 03346393 | | ETH[.00065391], ETHW[2.07365391], USD[3046.73] | | |
| 03346395 | Contingent | ALGO[362.9274], BNB[.14], CHZ[2189.562], CRO[1039.792], DOT[9.79804], ETH[.0259828], ETHW[.0859828], EUR[0.00], FTT[1.9996], GMT[12.9326], GST[867.2389], LUNA2[0.00000001], LUNA2_LOCKED[0.00000003], LUNC[.003722], SOL[2.9994], TRX[699.86], USD[0.00], USDT[0], VET-PERP[0] | | |
| 03346396 | | ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO[0], ALICE-PERP[0], APE-PERP[0], ATOM-PERP[0], BAO-PERP[0], BOBA-PERP[0], BTC-PERP[0], CELO-PERP[0], CHZ-PERP[0], DOGE-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH-PERP[0], ETHW-PERP[0], FTM-PERP[0], FXS-PERP[0], GLMR-PERP[0], GMT-PERP[0], HBAR-PERP[0], ICX-PERP[0], KAVA-PERP[0], KNC-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], MOB-PERP[0], MTL-PERP[0], OKB-PERP[0], OMG-PERP[0], PEOPLE-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], RAMP-PERP[0], RNDR-PERP[0], ROOK-PERP[0], RUNE-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], STMX-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[9.14], WAVES-PERP[0], XRP-PERP[0], ZIL-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03346399 | Contingent | ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ANC-PERP[0], ASD-PERP[0], ATOM-0930[0], ATOM-PERP[0], AVAX-PERP[0], AXS[0], AXS-PERP[0], BADGER-PERP[0], BNB-PERP[0], BTC-PERP[0], CEL-0624[0], CEL-0930[0], CEL-PERP[0], CHZ-PERP[0], COMP-0930[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], CVX-PERP[0], DENT-PERP[0], DOGE-0624[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-1230[0], ETH-PERP[0], FIDA-PERP[0], FIL-0624[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.04391378], FTT-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-0930[0], HNT-PERP[0], IMX-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MOB-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OP-0930[0], OP-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY[0], RAY-PERP[0], REEF-PERP[0], RNDR-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SHIT-PERP[0], SKL-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM_[0000055], SRM_LOCKED[.20815063], SRM-PERP[0], SRN-PERP[0], STMX-PERP[0], STORJ-PERP[0], TONCOIN-PERP[0], UNI-PERP[0], USD[0.69], USDT[0.00000001], VET-PERP[0], WAVES-0930[0], WAVES-PERP[0], XEM-PERP[0], XRP[0], XRP-PERP[0], YFII-PERP[0] | | |
| 03346403 | | BNB[.00248734], USD[2.53], USDT[1.80776222] | | |
| 03346405 | | SOL[0.00391879] | | |
| 03346413 | | USD[0.01] | | |
| 03346416 | | USD[0.00] | | |
| 03346419 | | USD[0.00] | | |
| 03346422 | | BNB[0], USD[0.00], USDT[0] | | |
| 03346427 | | USD[0.01] | | |
| 03346428 | | USD[0.00], USDT[0.02960454], XRP[.13] | | |
| 03346429 | | USD[0.02], USDT[0.00284322] | | |
| 03346432 | | USD[0.00] | | |
| 03346434 | | USD[0.01] | | |
| 03346436 | | USD[0.01] | | |
| 03346437 | | USD[0.03] | | |
| 03346438 | | USD[0.01], USDT[0] | | |
| 03346439 | | USD[0.00] | | |
| 03346446 | | USD[0.05] | | |
| 03346447 | | USD[0.00], USDT[0] | | |
| 03346449 | | USD[0.00], USDT[0] | | |
| 03346450 | | USD[0.00], USDT[0] | | |
| 03346451 | | USD[0.00] | | |
| 03346453 | | TRX[0], USD[0.09] | | |
| 03346454 | | USD[0.00], USDT[0] | | |
| 03346460 | | USD[0.17] | | |
| 03346461 | | ATLAS[0], BIT[0], BTC[0.38893059], CRO[0], FTT[0.00444766], TULIP[0], USD[302.00] | Yes | |
| 03346462 | | BNB[0], USD[0.00] | | |
| 03346466 | | USD[0.01] | | |
| 03346467 | | AVAX[1.59984], FTT[0.16646018], USD[2.51] | | |
| 03346470 | | USD[0.00] | | |
| 03346477 | | SAND[1.99962], USD[0.36] | | |
| 03346481 | | USD[0.00] | | |
| 03346484 | | AAVE-0624[0], ADA-PERP[0], ANC-PERP[0], APE-PERP[0], ATOM-PERP[0], BAO[1], BNB-PERP[0], BOBA-PERP[0], BTC-MOVE-0430[0], BTC-MOVE-2022Q3[0], BTC-MOVE-2022Q4[0], BTC-MOVE-WK-0506[0], BTC-PERP[0], CEL-0624[0], COMP-0624[0], CRO-PERP[0], CVX-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DRGN-0624[0], EDEN-0624[0], EDEN-PERP[0], EOS-PERP[0], ETH-1230[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], FXS-PERP[0], GBP[0.03], HUM-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KBTT-PERP[0], KIN[1], KIN-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MER-PERP[0], MINA-PERP[0], MTL-PERP[0], MVDA10-PERP[0], PERP[.09388], PERP-PERP[0], POLIS-PERP[0], RNDR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SCRT-PERP[0], SECO-PERP[0], SHIT-PERP[0], SOL-PERP[0], THETA-0624[0], TONCOIN-PERP[0], TRX-0624[0], TRX-PERP[0], TULIP-PERP[0], UNI-0624[0], UNISWAP-0624[0], USD[0.09], USDT[0.00289348], XAUT-PERP[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 03346485 | | USD[0.00], USDT[0] | | |
| 03346487 | | USD[0.00] | | |
| 03346488 | Contingent | LUNA2[.13504426], LUNA2_LOCKED[0.31510329], LUNC[29406.1735312], TRX[55], USD[0.00], USDT[0.02858015] | | |
| 03346489 | | USD[0.04] | | |
| 03346494 | | USD[0.00] | | |
| 03346495 | | SAND[1], USD[0.80] | | |
| 03346497 | | USD[0.00], USDT[0.01342697] | | |
| 03346499 | | USD[0.00] | | |
| 03346504 | | ATLAS[.6] | | |
| 03346506 | | AKRO[1], INDI[.72832976], USD[0.01] | | |
| 03346507 | | USD[0.00] | | |
| 03346512 | | SAND[.0034], TRX[0], USD[0.00] | | |
| 03346516 | | USD[0.02] | | |
| 03346518 | | USD[0.00] | | |
| 03346524 | | BTC-PERP[0], EUR[96.00], USD[0.64] | | |
| 03346525 | | USD[0.00], USDT[0] | | |
| 03346529 | | NFT (420657540874598733/FTX EU - we are here! #75144)[1], NFT (423948121961160169/FTX EU - we are here! #75309)[1], NFT (536072009426016150/FTX EU - we are here! #75436)[1], SOL[.00680154], USD[0.00] | | |
| 03346536 | | NFT (354974483097279616/FTX EU - we are here! #83625)[1], NFT (426799159883724502/FTX EU - we are here! #84226)[1], NFT (450237728505830158/FTX EU - we are here! #83985)[1] | | |
| 03346537 | | USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03346539 | | SAND[.99981], USD[0.03] | | |
| 03346540 | | USD[0.00], USDT[0] | | |
| 03346546 | | USD[0.00] | | |
| 03346548 | | USD[0.00] | | |
| 03346550 | | ATLAS[2.2] | | |
| 03346556 | | USD[0.03] | | |
| 03346558 | | ADABULL[.000121], ALGOBULL[29460], LINKBULL[.8944], SXPBULL[68.48], USD[2.46] | | |
| 03346559 | | SOL[.00516], USD[0.04] | | |
| 03346563 | | SAND[.00043], STX-PERP[0], USD[0.01] | | |
| 03346565 | | BTC[0.00108723], MATIC[9.99930211], TRX[.001554], USD[1126.46], USDT[8.53] | | |
| 03346570 | | KIN[3086.21355354], USD[2.05] | | |
| 03346575 | | ETH[0], TRX[0.81483312], USD[0.00] | | |
| 03346576 | | USD[0.01] | | |
| 03346580 | | USD[0.02] | | |
| 03346583 | | USD[0.00] | | |
| 03346591 | | TRX[.30319549], USD[0.02] | | |
| 03346594 | Contingent | ETH[0.00864028], ETHW[0.00864028], LUNA2[0.00059974], LUNA2_LOCKED[0.00139941], LUNC[130.59661186], TONCOIN[1.46], USD[2.80] | | |
| 03346614 | | SAND[1], USD[1.03] | | |
| 03346615 | | USD[0.00] | | |
| 03346616 | | ATLAS[.6] | | |
| 03346619 | Contingent | ADA-0930[0], ADA-PERP[0], ATLAS[0], BCH[0], BTC[0], ETH[0], LUNA2_LOCKED[0.00000001], LUNC[0.00102845], NFT [394105105621411626/The Hill by FTX #16678][1], SOL[0], USD[0.01], XRP[0] | | |
| 03346621 | | AXS[20.93967486], BAL[42.49169141], DOT[35.41974567], ENJ[546.30867423], FTM[1051.73522376], FTT[20.87312097], MANA[388.54995486], MATIC[559.86526618], REN[2786.78062984], RUNE[115.86329769], SAND[282.19571035], SOL[7.43978694], USD[0.00], USDT[0.000000001] | | |
| 03346623 | | SAND[.00142541], USD[0.00], USDT[0] | | |
| 03346630 | | USD[19.06] | | |
| 03346631 | | USD[0.00] | | |
| 03346632 | | USD[0.04] | | |
| 03346633 | | CRV[8.99829], NFT [383488615050199276/FTX EU - we are here! #165194][1], NFT [387557393422947974/FTX EU - we are here! #165112][1], NFT [450618121527078188/FTX EU - we are here! #164965][1], NFT [546870807630632395/FTX Crypto Cup 2022 Key #14705][1], SAND[10.99981], USD[3.69] | | USD[3.67] |
| 03346634 | | FTT[0], USD[0.00] | | |
| 03346636 | | BNB[0], ETH[0], NFT [312977370645428206/FTX EU - we are here! #3673][1], NFT [385226747671609945/FTX EU - we are here! #3337][1], NFT [467852045138518449/FTX EU - we are here! #3840][1], TRX[0.00005000], USD[19.06], USDT[0.13323696] | | |
| 03346637 | | SAND-PERP[0], USD[0.05] | | |
| 03346638 | | USD[0.00] | | |
| 03346640 | | BAQ[1], BNB[0], BTC-PERP[0], DOT-PERP[0], LUNC-PERP[0], NFT [328341411065342495/Magic Eden Pass][1], NFT [348600490339683933/FTX Crypto Cup 2022 Key #20474][1], NFT [433056101286775077/FTX EU - we are here! #37252][1], NFT [450914007012387254/The Hill by FTX #32937][1], NFT [549344835459406352/FTX EU - we are here! #37110][1], NFT [555075848158747628/FTX EU - we are here! #32263][1], SOL[0.00040000], TRX[.34136], USD[0.16], USDT[0.00003646] | | |
| 03346641 | | USD[0.00] | | |
| 03346642 | Contingent | LTC[0], LUNA2[0.40259212], LUNA2_LOCKED[0.93938163], USD[0.02], USDT[0] | | |
| 03346645 | | USD[0.00] | | |
| 03346647 | | BAQ[1], EUR[0.00], FTT[.00004046], USD[0.00], USDT[0] | Yes | |
| 03346650 | | USD[0.00], USDT[0] | | |
| 03346652 | | BCH[0], USD[0.00], USDT[0] | | |
| 03346655 | Contingent, Disputed | USD[0.00] | | |
| 03346660 | | USD[0.00], USDT[0] | | |
| 03346663 | | USD[0.00] | | |
| 03346670 | | SAND[1.74380298] | | |
| 03346673 | | MATICBULL[200], SXPBULL[6665.60174129], USD[0.00], USDT[0.00000001], ZECBULL[8] | | |
| 03346674 | | ETH[0.00024667], ETHW[0.00024667], TONCOIN[.09], USD[0.00] | | |
| 03346676 | | USD[0.00] | | |
| 03346677 | | TRX[0], USD[0.00] | | |
| 03346683 | | USD[0.00] | | |
| 03346689 | | NFT [399341713419316922/FTX EU - we are here! #44816][1], NFT [538169876078050049/FTX EU - we are here! #44908][1], NFT [553687038629006412/FTX EU - we are here! #44712][1], USD[0.00] | | |
| 03346692 | | CRO[0], ETH[0], USD[0.00], USDT[0] | | |
| 03346693 | | USD[0.00] | | |
| 03346695 | | SAND[.9998], USD[3.32], USDT[5] | | |
| 03346698 | | 1INCH-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], AR-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC-PERP[0], C98-PERP[0], CELO-PERP[0], CRO-PERP[0], DASH-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETC-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], KSM-PERP[0], LEO-PERP[0], LINA-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MINA-PERP[0], NEAR-PERP[0], SAND-PERP[0], SOL-PERP[0], USDT-222.33], USDT[223.51104046], XLM-PERP[0], XRP-PERP[0], ZEC-PERP[0] | | |
| 03346701 | | DOGE[294.23295305], ETH[0], NFT [299334968793868918/FTX EU - we are here! #261160][1], NFT [518859010808409388/FTX EU - we are here! #261157][1], NFT [535900693596408769/FTX EU - we are here! #169138][1], TRX[1] | Yes | |
| 03346702 | Contingent | SRM[.42408769], SRM_LOCKED[5.64786815], USD[1.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03346709 | | BCH[.00000266], USD[0.00] | | |
| 03346713 | | USD[0.00] | | |
| 03346719 | | SAND[1.05699411], USD[9.00] | | |
| 03346720 | | USD[0.00] | | |
| 03346723 | | USD[0.00], USDT[0] | | |
| 03346724 | | USD[0.00] | | |
| 03346725 | | USD[0.00] | | |
| 03346728 | | USD[0.00] | | |
| 03346729 | | SAND[.0006], USD[0.00] | | |
| 03346732 | | USD[0.06] | | |
| 03346734 | | NFT (373973127363900558/FTX AU - we are here! #20096)[1] | | |
| 03346735 | | USD[0.03] | | |
| 03346736 | | USD[0.00], USDT[0] | | |
| 03346737 | | USD[0.00], USDT[0.02357791] | | |
| 03346738 | | USD[0.00] | | |
| 03346741 | | USD[0.00] | | |
| 03346743 | | ETH[0], LUNC[0], NFT (297705839182799086/Silverstone Ticket Stub #993)[1], NFT (380051097995518469/The Hill by FTX #6042)[1], NFT (380926356733747387/Singapore Ticket Stub #79)[1], TRX[.000004], USD[0.00], USDT[0] | | |
| 03346744 | | USD[0.04], USDT[0], XRP[0] | | |
| 03346745 | | USD[0.00], USDT[0] | | |
| 03346746 | | BTC[.0001], ETH[.00154908], ETHW[.00154908], USD[0.15], USDT[0] | | |
| 03346751 | | USD[0.02] | | |
| 03346753 | | SAND[.14921293], USD[0.00] | | |
| 03346754 | | USD[0.01] | | |
| 03346756 | | USD[0.00] | | |
| 03346758 | | TONCOIN[.04] | | |
| 03346760 | | NFT (297163321040678450/FTX EU - we are here! #106573)[1], NFT (344930369290664105/FTX EU - we are here! #106939)[1], NFT (482006040139673426/FTX EU - we are here! #106381)[1] | | |
| 03346764 | | SAND-PERP[0], USD[0.00] | | |
| 03346766 | | USDT[0.00000090] | | |
| 03346772 | Contingent | 1INCH-PERP[0], AGLD-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], BAND[0], BAND-PERP[0], BAO-PERP[0], BNB[0], BNB-PERP[0], BOBA-PERP[0], CEL[0], CELO-PERP[0], CHZ-PERP[0], CLV-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETC-PERP[0], ETH-PERP[0], FLM-PERP[0], FTT[25.01637748], FTT-PERP[-200], FXS-PERP[0], GMT-PERP[0], GST-PERP[0], HT-PERP[0], INJ-PERP[0], KIN-PERP[0], KSOS-PERP[0], LOOKS-PERP[0], LUNA2[0.24001155], LUNA2_LOCKED[0.56002695], LUNC[52263.02068300], LUNC-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MCB-PERP[0], MER-PERP[0], MNGO-PERP[0], NFT (373448845780508452/The Hill by FTX #31329)[1], OKB-PERP[0], RNDR-PERP[0], ROOK-PERP[0], RUNE-PERP[0], RVN-PERP[0], SOL-PERP[0], SRN-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX-PERP[0], USD[7423.97], USDT[7481.30961151], USTC[0], USTC-PERP[0] | | |
| 03346773 | | CRV[.227], ETH[.00002259], ETHW[.00002259], EUR[0.06], PORT[.08058], USD[0.87] | | |
| 03346776 | | USD[0.02] | | |
| 03346777 | | ATLAS[2.2] | | |
| 03346778 | | NFT (555687635976427276/FTX EU - we are here! #120123)[1], NFT (562420136831778081/FTX EU - we are here! #119983)[1], NFT (563178574566719143/FTX EU - we are here! #120544)[1], USD[0.00] | | |
| 03346782 | | ATLAS[0], BTC[0.00001075], CRO[0], USD[0.00], USDT[0] | Yes | |
| 03346783 | | ADA-PERP[0], AMPL-PERP[0], ATOM-PERP[0], AXS-PERP[0], BNB[.06], BNB-PERP[0], BTC[.00590001], BTC-PERP[0], CHR-PERP[0], CHZ-PERP[0], CRO-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH[.03], ETH-PERP[0], ETHW[.024], EXCH-PERP[0], FIL-PERP[0], KNC-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], USD[0.52], XLM-PERP[0], XRP[188.99], XRP-PERP[0] | | |
| 03346784 | | USD[0.01] | | |
| 03346785 | | BNB[.00008063], FTT[0.08404937], GOOGLPRE[0], MATIC[.00827115], OKB[.00099749], TRX[948.22211146], USD[8400.99], USDT[0] | Yes | |
| 03346787 | | USD[0.04] | | |
| 03346791 | | USD[0.00] | | |
| 03346807 | | PEOPLE-PERP[0], SAND[.0036], TRX[0.21806578], USD[0.00], USDT[0] | | |
| 03346815 | | SAND[1], USD[4.33] | | |
| 03346816 | | FTT[0], USD[0.00] | | |
| 03346819 | | NFT (517372237503754164/FTX Crypto Cup 2022 Key #10815)[1], NFT (524355403299119491/FTX EU - we are here! #3602)[1], NFT (529258542934728233/FTX EU - we are here! #4113)[1], NFT (567843783533746995/FTX EU - we are here! #4499)[1], USD[0.00] | | |
| 03346820 | | ATLAS[9158.89819562], USD[0.00] | | |
| 03346822 | | USD[0.00] | | |
| 03346826 | | USD[0.06] | | |
| 03346830 | | USD[0.02] | | |
| 03346831 | Contingent | LUNA2[0.27051072], LUNA2_LOCKED[0.63119169], LUNC[58904.28], USD[0.00] | | |
| 03346832 | | TRX[0], USD[0.00] | | |
| 03346838 | | TRX[.000003], USD[0.00], USDT[-0.00000013] | | |
| 03346842 | | ETH[.0169974], ETHW[.0347], USD[1.07] | | |
| 03346845 | | EUR[0.00], SAND[1.00154406], USD[0.00] | | |
| 03346846 | | AAVE-PERP[0], APE-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BRZ[.00048963], BTC[.00340162], CHZ-PERP[0], DOT-PERP[0], ETH-1230[0], ETH-PERP[0], HNT-PERP[0], HT-PERP[0], LDO-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], SNX-PERP[0], SOL-PERP[0], STG-PERP[0], SUSHI-PERP[0], TRX[.00006], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03346850 | | USD[.04] | | |
| 03346851 | | USD[0.00] | | |
| 03346852 | Contingent | BTC[0], BTC-PERP[0], EUR[0.18], LUNA2[0.73853596], LUNA2_LOCKED[1.66564556], LUNC[.0084762], MANA[10.3438785], SAND[15.5187664], USD[1.36] | Yes | |
| 03346853 | | USD[0.00] | | |
| 03346856 | | USD[0.04] | | |
| 03346858 | | ETH[0], LTC[0], NFT (466502899759433781/FTX EU - we are here! #184386)[1], NFT (515298979761913368/FTX EU - we are here! #178917)[1], NFT (547395197065435605/FTX EU - we are here! #184498)[1], SOL[0], USDT[0.00001443] | | |
| 03346859 | | USD[0.00] | | |
| 03346865 | | BTC[.05345078], ETHW[1.70227387], NFT (342144799809339556/Belgium Ticket Stub #1507)[1] | Yes | |
| 03346868 | | USD[0.02] | | |
| 03346875 | | USD[0.00] | | |
| 03346879 | | USD[0.06] | | |
| 03346886 | | USD[0.05] | | |
| 03346887 | | TRX[0], USD[0.06] | | |
| 03346889 | | ATLAS[.6] | | |
| 03346895 | | USDT[170.14040064] | | USDT[168] |
| 03346897 | | BNB[0], DAI[0], DOGE[0], SOL[0], TRX[0.00000095], USDT[0.00000098] | | |
| 03346899 | | SAND[2], USD[5.82] | | |
| 03346900 | | BTC[.0013], BTC-PERP[0], ETH[.009], ETHW[.009], MANA[6], SOL[.1], USD[31.62], USDT[0.00990914] | | |
| 03346907 | | USD[0.01] | | |
| 03346914 | | USD[0.01] | | |
| 03346915 | | USD[0.01], USDT[0.06153963] | | |
| 03346917 | | USD[0.00] | | |
| 03346920 | | SAND[1], USD[6.23] | | |
| 03346921 | | ATLAS[.6] | | |
| 03346927 | | SAND[.002], TRX[0], USD[0.00] | | |
| 03346928 | | TONCOIN[405.49812], USD[0.45] | | |
| 03346937 | | USD[0.00], USDT[0] | | |
| 03346939 | | USD[0.02] | | |
| 03346943 | | SAND[1], USD[4.33] | | |
| 03346946 | Contingent | LUNA2[1.23942020], LUNA2_LOCKED[2.89198048], LUNC[269886.36], TRX[41.80386426], USD[0.00], USDT[0.28834274] | | |
| 03346950 | | BAO[1], KIN[1], USD[0.00] | | |
| 03346953 | Contingent | ATLAS[12875.95813973], FTT[5.93052744], LUNA2[0.00094148], LUNA2_LOCKED[0.00219679], LUNC[205.01], POLIS[363.03225392], SAND[2.02304665], USD[0.02], XRP[.98] | Yes | |
| 03346954 | | USD[0.01] | | |
| 03346958 | | USD[0.00], USDT[0] | | |
| 03346959 | | SAND-PERP[0], USD[0.00] | | |
| 03346960 | Contingent | AKRO[1], APE[11.71702361], AXS[2.26770922], BAO[21], BTC[.02194203], DENT[1], DOT[1.67338422], ETH[.31880316], ETHW[.31862274], KIN[10], MANA[63.70356419], SAND[22.44808117], SHIB[5105243.32656284], SOL[2.89592481], TRX[1], UBXT[1], USD[0.20] | Yes | |
| 03346963 | | BTC-PERP[0], ETH-PERP[0], MATIC-PERP[0], NFT (303641578977177871/FTX AU - we are here! #40052)[1], NFT (537164694785240374/FTX AU - we are here! #40103)[1], SOL-PERP[0], TRX[0], USD[0.00], USDT[0.00007724] | | |
| 03346964 | | NFT (438232909655612422/FTX EU - we are here! #225034)[1], NFT (445878256045415188/FTX EU - we are here! #225048)[1], NFT (447144847383798521/FTX EU - we are here! #225016)[1] | | |
| 03346968 | | USD[0.03] | | |
| 03346969 | | ATLAS[.6] | | |
| 03346971 | | USD[0.04] | | |
| 03346972 | Contingent | BTC[0.01464183], FTT[25.6], LUNA2[9.18903847], LUNA2_LOCKED[21.44108978], POLIS-PERP[1498.1], TRX[.640926], USD[1148.96], USDT[.1915] | | |
| 03346973 | | USD[0.05] | | |
| 03346976 | Contingent, Disputed | USD[25.00] | | |
| 03346977 | | USD[0.00], USDT[0] | | |
| 03346979 | Contingent | ATOM[.00000914], AVAX[.00001839], BTC[.00857888], DOT[.00003327], EUR[1.65], FTM[.00072201], FTT[2.56965088], LUNA2_LOCKED[39.36518936], LUNC[.89], RNDR[126.46661206], RUNE[30.06871377], USD[30.01004], USDT[0.64] | Yes | |
| 03346980 | | CTX[0], SOL[0.13584419], XPLA[.03771845] | | |
| 03346981 | Contingent | ADA-PERP[7], APE-PERP[0], ATOM-PERP[0], BTC-PERP[.0845], CLV-PERP[0], CREAM-PERP[0], DASH-PERP[0], DOGE-PERP[-330], DOT-PERP[0], EOS-PERP[0], ETH[0.94971951], ETH-PERP[-0.111], ETHW[0.94971951], FTM-PERP[0], FTT-PERP[18.2], LINK-PERP[0], LTC-PERP[0], LUNA2[0.01482679], LUNA2_LOCKED[0.03459586], LUNC[3228.566338], LUNC-PERP[0], MTA-PERP[0], NEAR-PERP[0], RNDR-PERP[0], SOL-PERP[-0.15999999], TRX-PERP[0], USD[-1826.13], USDT[0.00000001], XLM-PERP[0], XMR-PERP[0], XRP-PERP[67] | | |
| 03346984 | | 1INCH[2778.44603750], EUR[0.00], USD[1.55], USDT[.00967656] | | 1INCH[2643.95573] |
| 03346986 | | CAKE-PERP[0], ETHW[15.97], HT-PERP[0], TONCOIN[.092434], USD[0.33] | | |
| 03346990 | | BAO[1], GOG[39.42630639], USD[0.00] | Yes | |
| 03346991 | | DOGE[1004.799], SOL[1.919616], USD[0.65] | | |
| 03346994 | | USD[0.02] | | |
| 03346996 | | SAND[.00001], USD[0.00], USDT[0.00285956] | | |
| 03346999 | | EUR[0.01], USDT[0.00000001] | | |
| 03347001 | | SAND[0], USD[0.00], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03347002 | | ETHW[.0006], NFT (317660086497179526/FTX EU - we are here! #28901)[1], NFT (475128918476717990/FTX EU - we are here! #28233)[1], NFT (529146188216074031/FTX EU - we are here! #28736)[1], USD[0.00], USDT[0.04153241] | | |
| 03347008 | | ATLAS[825.46624042], GOG[87.12350732], POLIS[16.42055292] | | |
| 03347011 | | ASD-PERP[0], FIDA-PERP[0], GST-PERP[0], MOB-PERP[0], STEP-PERP[0], TRX[.00001], USD[0.00] | | |
| 03347014 | | USD[0.04] | | |
| 03347017 | Contingent, Disputed | BNB[.0095], USD[0.00], USDT[0.04497018], XRP[.63206] | | |
| 03347018 | | USD[0.00], USDT[0] | | |
| 03347022 | | USD[0.00], USDT[0] | | |
| 03347025 | | ATLAS[.6] | | |
| 03347027 | | ETH[.00000001], ETH-PERP[0], USD[0.00] | | |
| 03347028 | | NFT (343376937913948513/FTX EU - we are here! #122468)[1], NFT (381975097191888927/FTX EU - we are here! #122644)[1], NFT (480268997205587475/FTX EU - we are here! #122311)[1], USD[0.03] | | |
| 03347034 | | USD[0.00] | | |
| 03347035 | | USD[0.02] | | |
| 03347042 | | TRX[.0007486], USD[0.00], XRP[.11] | | |
| 03347044 | | USD[0.03], USDT[0.00457892] | | |
| 03347045 | | USD[0.02] | | |
| 03347046 | | ALCX-PERP[0], CREAM-PERP[0], FIDA-PERP[0], ICP-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], MANA-PERP[0], SAND-PERP[0], TONCOIN-PERP[0], USD[12.95] | | |
| 03347047 | | FTT[0.06494388], MOB[477.03833172], USD[0.00], USDT[0] | | |
| 03347049 | | NFT (388538851733363205/FTX EU - we are here! #71253)[1], NFT (447057416188655928/FTX EU - we are here! #72278)[1], NFT (494848971942040376/FTX EU - we are here! #71755)[1], TRX[.000006], USDT[0.70347100] | | |
| 03347058 | | USD[0.00] | | |
| 03347062 | | MATIC[842.657505] | | |
| 03347064 | | TONCOIN[.04], USD[0.00] | | |
| 03347069 | | APE[6084.27914515], DENT[2], ETH[.0410481], LOOKS[70.53531881], NFT (288957161399699783/FTX EU - we are here! #117145)[1], NFT (316629150371115628/FTX AU - we are here! #40616)[1], NFT (340559626974990320/The Hill by FTX #5666)[1], NFT (384455628207193785/Baku Ticket Stub #2361)[1], NFT (412465013311897477/Austria Ticket Stub #679)[1], NFT (435372701401932994/FTX Crypto Cup 2022 Key #1196)[1], NFT (484393579231607222/FTX EU - we are here! #117908)[1], NFT (488864111774218982/FTX EU - we are here! #116997)[1], NFT (508382896285588656/France Ticket Stub #523)[1], NFT (526132766974446421/FTX EU - we are here! #17936)[1], RSR[1], USD[0.07], USDT[0.02086753] | Yes | |
| 03347074 | | SAND[1.18247248], USD[0.00] | | |
| 03347076 | | SAND[10], STETH[0], STSOL[0], USD[0.18] | | |
| 03347080 | | USD[0.00] | | |
| 03347086 | | SAND[1.9996] | | |
| 03347090 | | ETH[.075], ETHW[.075], TRX[346.000007], USDT[0.57507239] | | |
| 03347092 | | SAND[11.99981], USD[2.70] | | |
| 03347096 | Contingent, Disputed | USD[0.00] | | |
| 03347102 | | USD[0.00] | | |
| 03347105 | | 0 | | |
| 03347109 | | NFT (359098619943734639/FTX EU - we are here! #173402)[1], NFT (540988772785060026/FTX EU - we are here! #174012)[1], NFT (557501753533568993/FTX EU - we are here! #172824)[1], SAND[1], USD[1.68] | | |
| 03347112 | | SAND[.0022], TRX[0], USD[0.00] | | |
| 03347113 | | ETH[.149973], ETHW[.149973], USD[1.42] | | |
| 03347116 | | SAND[0.00070510], USD[0.00] | | |
| 03347121 | | USD[0.00] | | |
| 03347123 | | USD[0.00], USDT[0] | | |
| 03347127 | | EUR[0.00] | | |
| 03347130 | | BTC[0], BULL[0], ETHBULL[.005284], EUR[0.51], FTT[0], USD[0.00], USDT[0], ZEC-PERP[0] | | |
| 03347132 | | USD[0.06] | | |
| 03347134 | | BNB[0.00000001], MATIC[0], USD[0.19], USDT[0], USDT-PERP[0] | | |
| 03347136 | | USD[0.00] | | |
| 03347139 | | DENT[2], GBP[0.00], GRT[743.54808013], ROOK[4.14989796], RUNE[22.41051392], UBXT[1] | Yes | |
| 03347140 | | AKRO[1], DENT[1], NFT (512784189157550173/The Hill by FTX #14575)[1], USD[0.00] | | |
| 03347143 | | TRX[0.00660192], USD[0.05] | | |
| 03347144 | | TRX[0], USD[0.00] | | |
| 03347149 | | NFT (293115480271119294/FTX EU - we are here! #209309)[1], NFT (379258861615345225/FTX EU - we are here! #209355)[1], NFT (550196559835613901/FTX EU - we are here! #209182)[1] | | |
| 03347152 | | USD[0.00], USDT[0] | | |
| 03347154 | | USD[0.00] | | |
| 03347155 | | USD[0.04] | | |
| 03347157 | | USD[0.01] | | |
| 03347159 | | TRX[0], USD[0.00] | | |
| 03347160 | | SAND[1], TRX[.000001], USD[0.49] | | |
| 03347161 | | USD[0.07] | | |
| 03347163 | | USD[0.00] | | |
| 03347164 | | AKRO[1], BAO[2], TONCOIN[.00123301], USD[0.00] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03347168 | | USD[0.00] | | |
| 03347169 | | BTC[0], EUR[0.00], USD[0.05], USTC[0] | | |
| 03347172 | | NFT (324263079909984600/FTX EU – we are here! #97360)[1], NFT (367127303698699612/FTX EU – we are here! #96937)[1], NFT (556935344066438292/FTX EU – we are here! #96408)[1] | | |
| 03347175 | | NFT (361581930770546230/FTX EU – we are here! #32009)[1], NFT (376977885782710019/FTX EU – we are here! #31550)[1], NFT (524944191843907415/FTX EU – we are here! #31834)[1] | | |
| 03347177 | | ATLAS[21389.07556753], BTC[.01188147], ENJ[547.19829364], OXY[2312.96354016], SAND[516.50714826] | | |
| 03347178 | | USD[0.00], USDT[0] | | |
| 03347180 | | SAND[5.61376357], USD[0.00] | | |
| 03347182 | | SAND[1], USD[0.34] | | |
| 03347191 | | ATLAS[689.862], USD[0.56], USDT[0] | | |
| 03347192 | | SAND[1], TRX[.700001], USD[5.80] | | |
| 03347193 | | TONCOIN[.05] | | |
| 03347197 | | USD[0.00] | | |
| 03347203 | | SOL[0], USD[0.00] | | |
| 03347204 | | USD[0.00] | | |
| 03347205 | | USD[0.00] | | |
| 03347210 | Contingent | BTC[0.00467162], ETH[.02905555], ETHW[.02905555], EUR[145.00], FTT[1.00062887], LUNA2[0.00000337], LUNA2_LOCKED[0.00000787], LUNC[0.73448596], USD[0.00] | | |
| 03347213 | | SHIB[453.51473922], USD[0.00] | | |
| 03347214 | | USD[0.00] | | |
| 03347215 | | USD[0.05] | | |
| 03347222 | | NFT (394922628692540570/FTX EU – we are here! #229643)[1], NFT (432328946732704401/FTX EU – we are here! #229520)[1], NFT (517771238374923916/FTX EU – we are here! #229632)[1], SAND[0], USD[0.01], USDT[0.00000001] | | |
| 03347223 | | TRX[0], USD[0.00] | | |
| 03347225 | | USD[0.00] | | |
| 03347227 | | USD[0.04] | | |
| 03347231 | | NFT (463393102495011775/DOGO-ID-500 #1661)[1] | | |
| 03347232 | | USD[0.03], USDT[0.0599320] | | |
| 03347236 | | ATLAS[1306.5431764], USD[0.00] | | |
| 03347242 | Contingent | FTT[.01285323], SRM[.43891077], SRM_LOCKED[2.56108923], USD[6.88] | | |
| 03347243 | Contingent | ADA-PERP[0], HBAR-PERP[0], LUNA2[0.00069087], LUNA2_LOCKED[0.00161204], LUNC[150.44], USD[0.00], USDT[0.00203245], VET-PERP[0] | | |
| 03347245 | | USD[0.00] | | |
| 03347246 | | CRO[0], SOL[0] | | |
| 03347247 | | USD[0.00], USDT[0.03918628], USDT-PERP[0] | | |
| 03347253 | | ATLAS[8.666], USD[0.01], USDT[0] | | |
| 03347260 | | USD[0.02] | | |
| 03347261 | | BAO[1], BTC[0], DENT[1], EUR[0.00], KIN[1] | Yes | |
| 03347263 | | SAND-PERP[0], TRX[0.00155400], USD[0.00], USDT[0.00000023] | | |
| 03347264 | Contingent, Disputed | USD[0.05] | | |
| 03347266 | | USD[0.02], USDT[0] | | |
| 03347268 | | BNB[0], NFT (294885127838981298/FTX EU – we are here! #98256)[1], NFT (352245196296826342/FTX EU – we are here! #98045)[1], NFT (434517808017237884/FTX EU – we are here! #98498)[1], USD[0.00] | | |
| 03347269 | | USD[0.05] | | |
| 03347272 | | USD[0.00] | | |
| 03347274 | | SAND[.00305], TRX[0], USD[0.00] | | |
| 03347286 | | ETH[.00074066], ETHW[0.00074065], USDT[0] | | |
| 03347287 | | USD[0.01] | | |
| 03347289 | | NFT (297204772238647858/FTX EU – we are here! #116340)[1], NFT (330094481246705378/FTX EU – we are here! #115296)[1], NFT (516957421383576041/FTX EU – we are here! #115891)[1], NFT (527627180823916166/FTX.AU – we are here! #22762)[1] | | |
| 03347295 | | USD[0.01] | | |
| 03347297 | | USD[0.01] | | |
| 03347299 | | FTT[0.00082776], SAND[10], USD[0.00], USDT[0.05344745] | | |
| 03347300 | | SAND[1.99981], USD[0.00], USDT[0] | | |
| 03347301 | | ALGO[0], BTC[0.00000004], DOT[0], FTT[0], SPY[0], USD[0.00] | Yes | |
| 03347302 | | USD[0.18] | | |
| 03347303 | | USDT[5] | | |
| 03347307 | | FTT[0], TRX[0], USD[0.02], USDT[0.05118700] | | |
| 03347309 | | USD[0.01] | | |
| 03347310 | | USD[0.00], USDT[0.00000001] | | |
| 03347313 | | USD[0.04] | | |
| 03347320 | | USD[0.00] | | |
| 03347321 | | USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03347322 | | AKRO[1], BAO[1], USDT[0] | | |
| 03347323 | | DOGE[15.80567905], DOGE-PERP[0], ETH[0], ETH-PERP[0], TONCOIN-PERP[0], USD[-0.99], USDT[0] | | |
| 03347324 | | USD[0.00] | | |
| 03347327 | | EUR[7.89], USDT[0] | | |
| 03347330 | | TONCOIN[.05] | | |
| 03347334 | | TONCOIN[.01], USD[0.00] | | |
| 03347338 | | FTT[0], TRX[0], USD[0.00] | | |
| 03347340 | | USD[0.03] | | |
| 03347342 | | USD[0.00], XRP[.802103] | | |
| 03347343 | | BTC[0.00001085], FTT[3], USD[0.33] | | |
| 03347345 | | USD[0.00] | | |
| 03347348 | | USD[0.00] | | |
| 03347349 | | USD[0.00] | | |
| 03347352 | | BNB[8.92349391], LINK[64.396], LTC[53.66463] | | |
| 03347353 | | USD[0.00], USDT[0.43008392] | | |
| 03347356 | | BAO[8], DENT[1], EUR[0.00], KIN[18], RSR[1], USDT[0.00032193] | Yes | |
| 03347360 | | USD[0.00], USDT[0] | | |
| 03347364 | | TONCOIN[8.5], USD[0.31] | | |
| 03347370 | | USD[0.00] | | |
| 03347373 | | ANC-PERP[0], APE-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], BNB[0], BTC-PERP[0], CAKE-PERP[0], CREAM-PERP[0], DOGE-PERP[0], EGLD-PERP[6.39], ETH-PERP[0], EUR[0.00], FIDA-PERP[0], FTM-PERP[0], GALA-PERP[0], GMT-PERP[0], ICX-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], RAMP-PERP[0], RON-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SLP-PERP[0], SUSHI-PERP[0], TRX-PERP[0], USD[-250.17], YFI-PERP[0] | | |
| 03347377 | | USD[0.02] | | |
| 03347379 | | USD[0.00] | | |
| 03347380 | | TONCOIN[1.45], USD[0.12] | | |
| 03347381 | | SAND[1.00011], TRX[.810001], USD[1.21] | | |
| 03347383 | Contingent | ALPHA[1], SRM[4.60843641], SRM_LOCKED[99.95987936], USD[1578.49] | Yes | |
| 03347384 | | ATOM-PERP[0], BTC-PERP[0], FTM-PERP[0], LUNC-PERP[0], SOL-PERP[0], TRX[.602873], USD[9.01] | | |
| 03347388 | | USD[0.02] | | |
| 03347390 | | USD[0.06], USDT[0.00464712] | | |
| 03347391 | | USD[0.07] | | |
| 03347399 | | FTT[0.00769966], USD[0.00] | | |
| 03347401 | | AVAX[1.5], AXS[.3], DOT[.999829], ENJ[14], FTM[8], MANA[7], MATIC[20], RUNE[2.8], SAND[7], SOL[1], UNI[.1], USD[0.15] | | |
| 03347404 | | ATLAS-PERP[0], USD[0.13], USDT[0] | | |
| 03347407 | | FTT[1.19976], SAND[17.9984], USD[1.84], USDT[0] | | |
| 03347410 | | BCH[0], USD[0.07] | | |
| 03347412 | | TRX[0], USD[0.00] | | |
| 03347414 | | ATLAS[220], FTT[0.00002477], NFT (290338238558623468/FTX EU - we are here! #93346)[1], NFT (351582905374059783/FTX EU - we are here! #93534)[1], NFT (496268612788340048/FTX EU - we are here! #93079)[1], TRX[.357317], USD[0.04], USDT[1.65309840] | | |
| 03347422 | | ATLAS[1437.49143671], USD[0.00] | | |
| 03347424 | | USD[0.05] | | |
| 03347428 | | SAND[11], USD[3.57] | | |
| 03347430 | Contingent, Disputed | USD[0.00], USDT[0] | | |
| 03347434 | | ETH[0], TONCOIN[0], USDT[0.00002704] | | |
| 03347435 | | USD[0.01] | | |
| 03347436 | | USD[0.00] | | |
| 03347441 | | ARS[0.00], USDT[0] | | |
| 03347442 | | BNB[0], DOGE[0], TRX[0], USD[0.00], USDT[0] | | |
| 03347443 | | AGLD[142.1913864], ALCX[0.00078252], ALPHA[303.95501549], ASD[289.4672916], ATOM[4.4992986], AVAX[4.299418], AVAX-PERP[0], BADGER[6.18816476], BCH[0.17697313], BICO[20.991464], BNB[.34987512], BNT[24.10215375], BTC[0.02659112], CEL[.0757888], COMP[1.40066082], CRV[.997866], DENT[8797.09], DOGE[517.668368], ETH[0.19567170], ETH-0930[0], ETHW[0.15168656], EUR[0.00], FIDA[58.98254], FTM[107.982492], FTT[12.03093146], FTT-PERP[0], GRT[300.854112], JOE[160.909524], KIN[890000], LINA[2259.515], LOOKS[94.975362], MOB[0.49812064], MTL[20.2960812], NEAR-PERP[0], NEXO[41], PERP[44.1454666], PROM[3.52757736], PUNDIX[.092337], RAY[150.93698004], REN[123.890142], RSR[7498.31567334], RUNE[4.10221851], SAND[168.991464], SKL[257.824236], SOL[-0.00774843], SPELL[98.6032], SRM[38.99903], STMX[3438.96598], SXP[39.080212], TLM[1070.85644], USD[388.31], USDT[0.00000001], WRX[192.955962] | | |
| 03347447 | | EUR[0.00] | | |
| 03347449 | | USD[0.00] | | |
| 03347458 | | USD[0.01] | | |
| 03347460 | | ALCX-PERP[0], USD[-1.15], USDT[1.26946139] | | |
| 03347465 | | USDT[0.00000504] | | |
| 03347466 | | AAPL[.0085257], AMD[.009005], BNB[.00021078], ETH-PERP[0], FTT[.06448701], FTT-PERP[0], LUNA2-PERP[0], SOL[.00051436], SOL-PERP[0], TONCOIN[.04735225], USD[-0.58], USDT[.0091402] | Yes | |
| 03347473 | | USD[0.00] | | |
| 03347475 | | ETH[.0025], ETHW[.0625], FTT[150], IP3[1000], USD[0.00], USDT[1.32876675] | | |

FTX Trading Ltd.

22-11068 (JTD)

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03347477 | | BNB[0], TRX[0], USD[0.00], USDT[0] | | |
| 03347481 | | BTC[.03310222], ETH[1.34731393], ETHW[1.34674814], SAND[4], USD[19.15], USDT[0] | Yes | |
| 03347483 | | SAND[1.06228716], USD[0.00] | | |
| 03347485 | | ATLAS[0], AVAX[0], SOL[0], TRX[.000777], UMEE[0], USD[0.00], USDT[0.00000010] | | |
| 03347487 | | BTC-PERP[0], USD[0.00], USDT[0.00000001] | | |
| 03347491 | | SAND[1], USD[3.08] | | |
| 03347492 | | USD[0.00], USDT[0] | | |
| 03347493 | | CHR[87.8157], SAND[.98651], TLM[59.98708], TRX[10.8716], USD[11.69] | | |
| 03347494 | | SAND[1], USD[1.37], USDT[53] | | |
| 03347498 | | USD[0.04] | | |
| 03347499 | | USD[0.00] | | |
| 03347501 | Contingent, Disputed | USD[0.00] | | |
| 03347503 | | USD[0.00], USDT[0] | | |
| 03347505 | | USD[0.03] | | |
| 03347507 | | USD[0.00] | | |
| 03347510 | | USD[0.01] | | |
| 03347512 | | GALA[200], GARI[79], USD[0.76] | | |
| 03347520 | | USD[0.00], USDT[0] | | |
| 03347523 | Contingent, Disputed | USD[0.00] | | |
| 03347526 | | LTC[0] | | |
| 03347528 | | USDT[0] | | |
| 03347533 | | USD[1108.50] | | |
| 03347537 | Contingent, Disputed | USD[0.00], USDT[0] | | |
| 03347538 | | BTC-PERP[0], DOT-PERP[0], ETH-PERP[0], FTT[1], NEAR-PERP[0], SOL-PERP[0], TRX[.004602], USD[0.00], USDT[15.95852826] | | |
| 03347545 | | TONCOIN[.05], USD[0.03] | | |
| 03347549 | | SAND[1], USD[1.80], USDT[.003671] | | |
| 03347550 | | USD[0.00] | | |
| 03347551 | | SAND[1], USD[0.00] | | |
| 03347553 | | ATLAS[0], BNB[0], ENJ[0], ETH[0.37981094], EUR[0.01], FTT[0], MATIC[0], POLIS[0], SHIB[0], USDT[0] | Yes | |
| 03347556 | | GBP[0.00], USD[0.00] | | |
| 03347557 | | USD[0.05] | | |
| 03347560 | | SAND[.04950796], USD[0.00], USDT[0] | | |
| 03347566 | | TONCOIN[.05], USD[0.01] | | |
| 03347568 | | USDT[0.00001248] | | |
| 03347569 | | USD[0.00] | | |
| 03347570 | | BNB[0], USD[0.01] | | |
| 03347571 | | BTC[0.09948299], ETH[.599886], ETHW[.599886], LINK[9.9981], LRC[349.9449], MANA[201.96162], SOL[1.499715], TONCOIN[.00000001], USD[582.41] | | |
| 03347575 | | APE[408.87866585], ATLAS[78472.56506906], BTC[.00000072], CRO[9390.24175509], DOGE[5510.64342257], DOT[43.49349513], ETHW[48.06301399], EUR[0.00], MATIC[1450.06280777], TRX[6360.76160995], USD[0.01] | Yes | |
| 03347576 | | TRX[.1469729], USD[0.06], USDT[0.00457833] | | |
| 03347577 | | BTC-PERP[0], FTM-PERP[0], FTT[0.00007059], USD[0.48] | | |
| 03347585 | | EUR[0.00], USD[0.00] | | |
| 03347587 | | USD[0.05] | | |
| 03347588 | | USD[0.04] | | |
| 03347593 | | SOL[.00002261], TRX[0], USD[0.01] | | |
| 03347598 | | AVAX[0], BNB[0.00000001], BTC-PERP[0], ETH[0], NFT (456469197619464922/FTX EU - we are here! #65111)[1], NFT (460166954283112455/FTX EU - we are here! #65329)[1], NFT (501691125477996029/FTX AU - we are here! #57802)[1], NFT (542240427878713800/FTX EU - we are here! #65212)[1], SOL[0], TRX[0], USD[0.00], USDT[0.00000148] | | |
| 03347599 | | AKRO[1], BAO[2], ETH[5.62836017], ETHW[5.62599625], FTT[3.44000895], RSR[1], TRX[1.000788], USDT[0.00000579] | Yes | |
| 03347603 | | ETH[0], GARI[91], TRX[.719447], USD[0.00], USDT[105.81824782] | | |
| 03347605 | | SOL[4.48418845], USDT[0.05940169] | | |
| 03347611 | | USD[0.01], USDT[0] | | |
| 03347612 | | USD[0.04] | | |
| 03347615 | | BNB[0], ETH[0], FTT-PERP[0], MATIC[0], SAND[.00019166], SOL[0], SOL-PERP[0], TRX[0.00631900], USD[0.01], USDT[0], XRP-PERP[0] | | |
| 03347616 | | USD[0.03], USDT[0.00417490] | | |
| 03347617 | | USD[0.01], USDT[0] | | |
| 03347619 | | ETH[.000001], ETHW[.000001] | Yes | |
| 03347621 | | NFT (388398544863225806/FTX EU - we are here! #20733)[1], NFT (490819404367128182/FTX EU - we are here! #20123)[1], NFT (565600354817931561/FTX EU - we are here! #19412)[1], USD[0.00] | | |
| 03347623 | | USD[0.00] | | |
| 03347624 | | ATLAS[5.51894336], GALA[9.4471], POLIS[.097169], SOL[.00903112], SRM[.389321], USD[0.68] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03347625 | | BNB[0] | | |
| 03347626 | | BNB[0], ETH[0], MATIC[0], NFT (329180943502230578/FTX EU - we are here! #72746)[1], NFT (337931938997523208/FTX EU - we are here! #72849)[1], NFT (459985006135285409/FTX EU - we are here! #73012)[1], TRX[0], USD[0.00] | | |
| 03347628 | | USD[0.00] | | |
| 03347630 | | USD[0.00] | | |
| 03347631 | | USD[0.00], USDT[0.00000001], XRP[0] | | |
| 03347637 | | BAO[2], ETH[0.35967904], ETHW[0.35952816], KIN[4], RSR[1], SOL[1.06085746], USD[0.00] | Yes | |
| 03347639 | | NFT (453241393049796529/FTX AU - we are here! #17766)[1], USD[0.00] | | |
| 03347644 | | SAND-PERP[0], USD[0.00] | | |
| 03347645 | Contingent | FTT[780], NFT (319895743945061784/FTX EU - we are here! #270287)[1], NFT (415506701629531438/FTX EU - we are here! #270290)[1], NFT (523205994524661972/FTX EU - we are here! #270285)[1], NFT (574931174994066397/The Hill by FTX #37111)[1], SRM[5.97522478], SRM_LOCKED[90.74477522] | | |
| 03347648 | | TRX[0.02687408], USD[0.01] | | |
| 03347651 | | USDT[0.00275800] | | |
| 03347655 | | USD[0.01] | | |
| 03347658 | | USDT[0] | | |
| 03347659 | | FTT[0.02043576], SAND-PERP[0], USD[0.00] | | |
| 03347661 | | BNB[.00000354], BTC-0331[0], SAND[3.06194659], USD[4708.83] | | |
| 03347663 | | NFT (371093583229079415/FTX EU - we are here! #41401)[1], NFT (516604382057084038/FTX EU - we are here! #41442)[1], NFT (567434483688528418/FTX EU - we are here! #41290)[1] | | |
| 03347668 | | SAND[.00002], USD[0.00], USDT[0] | | |
| 03347677 | | USD[0.00] | | |
| 03347680 | | USD[0.00], USDT[0] | | |
| 03347684 | | NFT (362999721446368727/FTX EU - we are here! #119214)[1], NFT (482869028697813863/FTX EU - we are here! #118375)[1], NFT (502083639136832226/FTX EU - we are here! #120126)[1], TRX[0] | | |
| 03347686 | | USD[0.00] | | |
| 03347687 | | TRX[0] | | |
| 03347689 | | USD[0.00] | | |
| 03347690 | | SAND[10.9998], USD[0.05], USDT[0.00472930] | | |
| 03347691 | | USD[0.02], USDT[0.01724807] | | |
| 03347692 | | BTC[0], USD[2.86] | | |
| 03347696 | | NEAR-PERP[0], USD[0.05], USDT[0.00000001] | | |
| 03347699 | | USD[0.00] | | |
| 03347700 | | ATLAS[6.47853897], BTC[0], SOL-PERP[0], TRX[.983618], USD[0.91], XRP[.635568] | | |
| 03347703 | | MBS[893], USD[0.62], USDT[0] | | |
| 03347712 | | BTC[0] | | |
| 03347713 | | SAND-PERP[0], USD[0.00] | | |
| 03347721 | | ETH[.00000001], USDT[0] | | |
| 03347723 | | BIT[17.9964], BIT-PERP[0], BNB[.01709174], BTC[.00009844], BULL[0], CAKE-PERP[0], ETH[.0019928], ETHW[.0019928], SAND[14], USD[-0.21] | | |
| 03347724 | | BAO[2], USD[25.00], USDT[8.07825358] | | |
| 03347726 | | ATLAS[9668.066], TRX[.302093], USD[1.07] | | |
| 03347728 | | USD[0.00] | | |
| 03347730 | Contingent | LUNA2[0], LUNA2_LOCKED[0.94319654], USD[0.00] | | |
| 03347731 | | BTC[.00000192], USD[0.00], USDT[.38416778] | Yes | |
| 03347733 | | USD[0.06] | | |
| 03347734 | | BNB[.06174244], ETH[1.28604938], ETHW[1.28604938] | | |
| 03347735 | | APE[.00000009], NFT (309386133036113952/FTX EU - we are here! #115904)[1], NFT (317381204477480461/The Hill by FTX #28562)[1], NFT (401023329204230290/FTX EU - we are here! #115848)[1], NFT (435658667745562592/France Ticket Stub #1767)[1], NFT (495374422126027374/FTX EU - we are here! #115982)[1], NFT (541241261293869785/FTX AU - we are here! #15570)[1], NFT (574709743456762901/FTX AU - we are here! #27910)[1] | Yes | |
| 03347741 | | SAND[10], USD[0.00] | | |
| 03347742 | | 1INCH-PERP[0], ALICE-PERP[0], APE-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BNB-PERP[0], BTC-PERP[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRV-PERP[0], DASH-PERP[0], DOT-PERP[0], ETC-PERP[0], ETH[1.345], ETH-PERP[0], ETHW-PERP[0], FIDA-PERP[0], FIL-PERP[0], FTM-PERP[0], GMT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HT-PERP[0], ICP-PERP[0], IMX-PERP[0], KAVA-PERP[0], KLUNC-PERP[0], KNC-PERP[0], KSM-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MNGO-PERP[0], NEAR-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PUNDIX-PERP[0], REEF-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SOS[1500000], SOS-PERP[0], SPELL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], THETA-PERP[0], USD[2000.88], USDT-PERP[0], WAVES-PERP[0], XAUT-PERP[0], XMR-PERP[0], XRP-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 03347747 | | ADA-PERP[0], BNB-PERP[0], DOGE[156.7318], DOT-PERP[0], FTM-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], SOL-PERP[0], TRX[9.651814], USD[7.13], USDT[0.00000002] | | |
| 03347750 | | USD[0.00] | | |
| 03347751 | | TRX[0], USD[0.00] | | |
| 03347753 | Contingent | SRM[.13280463], SRM_LOCKED[1.14505755] | | |
| 03347754 | | USD[0.00] | | |
| 03347756 | | USD[0.00] | | |
| 03347757 | | USDT[0.00045972] | | |
| 03347769 | | USD[0.00] | | |
| 03347770 | | FTT[5.33514057], USD[0.01], USDT[0] | | |
| 03347774 | | GENE[.25], USD[0.60], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03347776 | | NFT (314545893457575051/FTX EU - we are here! #265529)[1], NFT (336517289731955999/FTX EU - we are here! #265537)[1], NFT (499490734984418910/FTX EU - we are here! #265535)[1], TRX[.727929], TRX-PERP[0], USD[0.00], USDT[0] | | |
| 03347781 | | AKRO[1], BAO[106724.22179212], BNB[.10976769], GALA[382.80533034], USD[0.00] | Yes | |
| 03347782 | | TONCOIN[.056], TRX[.001554], USD[0.00], USDT[0] | | |
| 03347783 | | ETH[0] | | |
| 03347785 | | USD[0.00] | | |
| 03347790 | Contingent, Disputed | SAND[1], USD[0.36] | | |
| 03347793 | | BTC[0], LTC[0], SOL[.00000001], TRX[0.55609228], USDT[0] | | |
| 03347807 | | USD[0.00] | | |
| 03347809 | | TONCOIN[2.39952], USD[0.19] | | |
| 03347810 | | USD[0.00] | | |
| 03347814 | | USD[0.00], USDT[0] | | |
| 03347815 | | USD[0.00] | | |
| 03347816 | | ALICE-PERP[0], BTC-PERP[0], CREAM-PERP[0], DENT-PERP[0], LRC-PERP[0], MATIC-PERP[0], SHIB-PERP[0], SPELL-PERP[0], TULIP-PERP[0], USD[0.03] | | |
| 03347817 | | ETH[0], MATIC[.00000001], SOL[0], USD[0.00], USDT[0] | | |
| 03347819 | | NFT (392678418201272519/FTX EU - we are here! #70527)[1], NFT (399839318425648696/The Hill by FTX #18430)[1], NFT (417841110486662327/FTX EU - we are here! #70400)[1], NFT (532634371874833240/FTX EU - we are here! #70246)[1] | | |
| 03347826 | | APT[0], BNB[0], ETH[0], HT[0], LUNC[0.00000001], MATIC[0], SOL[.00000001], TRX[0], USDT[0] | | |
| 03347831 | | USD[0.05] | | |
| 03347832 | | ETH[0], FTT[25], USDT[1.968] | | |
| 03347833 | | EUR[100.04], USD[0.21] | Yes | |
| 03347835 | Contingent, Disputed | USD[0.00], USDT[0] | | |
| 03347836 | | TRX[.8348], USD[0.00] | | |
| 03347838 | | SAND[0.07178676], USD[0.06] | | |
| 03347840 | | ADA-PERP[0], APE-PERP[0], BTC[0], BTC-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHZ-0624[0], CHZ-PERP[0], CLV-PERP[0], ETH-PERP[0], FTM-PERP[0], GALA-PERP[0], IOTA-PERP[0], LINK-PERP[0], MATIC-PERP[0], NEAR-PERP[0], RUNE-PERP[0], SOL-PERP[0], TRX[.001753], USD[0.01], USDT[21.53173526] | | |
| 03347845 | | USD[0.00], USDT[0] | | |
| 03347846 | Contingent, Disputed | SAND[3.00404157], USD[0.00], USDT[0] | | |
| 03347847 | | USD[384.60] | | |
| 03347849 | | USD[0.00] | | |
| 03347854 | | SAND[.0000666], USD[0.00] | | |
| 03347855 | | SLP-PERP[0], SOL[0], STEP-PERP[0], TRX[.000777], USD[0.00], USDT[0.00000001], XEM-PERP[0] | | |
| 03347858 | | NFT (440364826674115374/The Hill by FTX #24501)[1], SAND[.18670688], USD[0.00] | | |
| 03347859 | | USD[0.00] | | |
| 03347861 | | BOLSONARO2022[0], BRZ[.10840157], USD[0.12] | | |
| 03347865 | | USD[0.00], XRP[0] | | |
| 03347866 | | USD[0.00] | | |
| 03347873 | | BTC[.07746108], ETH[1.01167451], ETHW[1.01188919], USD[12732.03] | Yes | |
| 03347875 | | NFT (419000121933465373/FTX EU - we are here! #85543)[1], NFT (483201059604207463/FTX EU - we are here! #84072)[1], NFT (567654229186510272/FTX EU - we are here! #85128)[1], USD[0.00] | | |
| 03347877 | Contingent, Disputed | USD[0.00] | | |
| 03347878 | | USDT[0.00003370] | | |
| 03347883 | | USD[0.00] | | |
| 03347884 | | USD[0.04] | | |
| 03347885 | | USD[0.05] | | |
| 03347887 | | SAND-PERP[0], USD[0.11], USDT[0.00535610] | | |
| 03347889 | | USD[0.01] | | |
| 03347893 | | USD[0.00] | | |
| 03347900 | | TRX[0], USD[0.06] | | |
| 03347901 | | USD[0.01] | | |
| 03347902 | | SOL[0], UMEE[0], USD[0.00], USDT[0] | | |
| 03347904 | | SPELL[2000], USD[25], USDT[0] | | |
| 03347906 | | NFT (390006973437814682/FTX AU - we are here! #6579)[1], NFT (466552925249570597/FTX AU - we are here! #6605)[1] | | |
| 03347909 | | ATLAS[.6] | | |
| 03347915 | | BAO[2], ETH[0], KIN[1], NFT (519318033555118104/FTX Crypto Cup 2022 Key #11256)[1], TRX[0.00000600], USD[0.00], USDT[0.00007607] | Yes | |
| 03347922 | | APE[.3], APE-PERP[0], BTC[.0025], ETH[.06999406], ETHW[.06999406], EUR[0.85], USD[2.38] | | |
| 03347924 | | USD[0.00] | | |
| 03347926 | | USD[0.00], USDT[0] | | |
| 03347930 | Contingent, Disputed | USD[0.00], USDT[0] | | |
| 03347933 | | NFT (297233753400203172/FTX EU - we are here! #88778)[1], NFT (335882756528863438/FTX EU - we are here! #90335)[1], NFT (383465555703207563/FTX EU - we are here! #90143)[1] | | |
| 03347934 | | UBXT[1], USDT[0.00000001] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03347941 | | BNB[0], MATIC[0.00000249], SOL[.00206295], TRX[.31679951], USD[0.00], USDT[0.00087951] | | |
| 03347946 | | NFT (340633120733873379/FTX EU - we are here! #261854)[1], NFT (361106295180803938/FTX EU - we are here! #261871)[1], NFT (497709098002633437/FTX EU - we are here! #261866)[1], USD[0.40], USDT[0] | | |
| 03347950 | | USD[0.02], USDT[0.02082770] | | |
| 03347952 | | AKRO[1], BAO[3], DENT[1], GBP[0.00], KIN[4], USD[0.01], USDT[0.00001047] | | |
| 03347953 | | USD[0.00] | | |
| 03347954 | | USD[0.00] | | |
| 03347957 | | USD[0.00] | | |
| 03347958 | | USD[0.00], USDT[0] | | |
| 03347963 | | USD[0.01], USDT[0] | | |
| 03347968 | | USD[0.01] | | |
| 03347969 | | ATLAS[.6] | | |
| 03347973 | | USD[0.05] | | |
| 03347975 | Contingent | AVAX[.00000001], BNB[0], BTC[0], ETH[0], FTM[0], FTT[0], LUNA2[0.05516304], LUNA2_LOCKED[0.12871378], MATIC[0], TRX[0], USD[0.04], USDT[0] | | |
| 03347979 | | NFT (316029669172678044/Monaco Ticket Stub #403)[1], NFT (321486889826331849/Montreal Ticket Stub #1533)[1], NFT (339677612298140664/FTX EU - we are here! #192279)[1], NFT (354568899042446463/FTX EU - we are here! #192445)[1], NFT (355880767612167526/Netherlands Ticket Stub #1078)[1], NFT (548700698606447606/FTX EU - we are here! #192348)[1], TRX[.001382], USD[0.02] | Yes | |
| 03347984 | | USD[0.00] | | |
| 03347986 | | SAND[.00006391], USD[0.00] | | |
| 03347987 | | NFT (439108108346828321/FTX EU - we are here! #251760)[1], NFT (443207416477352446/FTX EU - we are here! #251808)[1], NFT (458073052112862127/FTX EU - we are here! #251625)[1], USD[0.00] | | |
| 03347989 | | USD[0.05] | | |
| 03347994 | | TRX-0325[0], USD[0.03] | | |
| 03347996 | | USD[0.06] | | |
| 03347998 | | USD[25.00] | | |
| 03347999 | | USD[0.04] | | |
| 03348000 | | NFT (436029426818306780/FTX EU - we are here! #212268)[1], NFT (442911347591249236/FTX EU - we are here! #212312)[1], NFT (471132301084742288/FTX EU - we are here! #212234)[1] | | |
| 03348003 | | ETH[0], MATIC-PERP[0], USD[0.00], USDT[1.20330204] | | |
| 03348008 | | BNB[0], DOGE[0], HT-PERP[0], SOL[0], TRX[.00021], USD[0.00], USDT[0.08220693] | | |
| 03348009 | | USD[0.00] | | |
| 03348013 | | FTT[0.00203692], NFT (340249482997353347/FTX EU - we are here! #149134)[1], NFT (417728773506861775/FTX EU - we are here! #149279)[1], NFT (426377991312962502/The Hill by FTX #24473)[1], NFT (486227080999195095/FTX Crypto Cup 2022 Key #5998)[1], NFT (486335258872447875/FTX EU - we are here! #149024)[1], SAND-PERP[0], USD[0.00], USDT[0] | | |
| 03348015 | | SAND[.9952], USD[0.00] | | |
| 03348019 | | AVAX[0], BNB[0.00000001], ETH[0], GENE[0], MATIC[0], SOL[0], STG[0], TRX[0.00002000], USDT[0.00000006] | | |
| 03348022 | | ATLAS[.6] | | |
| 03348024 | | USD[0.01] | | |
| 03348025 | | AVAX[.099981], BTC[0.00009998], DOT[.599886], SOL[.0599886], TONCOIN[12], USD[0.00], USDT[20.03000000] | | |
| 03348026 | Contingent, Disputed | USD[0.00], USDT[0] | | |
| 03348028 | | USD[0.00] | | |
| 03348035 | | USD[0.00] | | |
| 03348036 | | MBS[812.8374], USD[1.87] | | |
| 03348040 | | NFT (407715933743100948/The Hill by FTX #27243)[1], USD[10.00] | | |
| 03348041 | | ETH[.001], ETHW[.001], USD[5.83] | | |
| 03348046 | | BNB[.0017309], BTC[.0000015], DOGE[.45], LTC[.013], TRX[5.36138], USDT[17.56205515] | | |
| 03348050 | | USD[0.00] | | |
| 03348052 | | USD[0.00] | | |
| 03348058 | | SAND-PERP[0], USD[0.00], USDT[0] | | |
| 03348059 | | NFT (303411985366770689/FTX EU - we are here! #100713)[1], NFT (307961100294509376/FTX EU - we are here! #100611)[1], NFT (323712121347959466/FTX EU - we are here! #100803)[1] | | |
| 03348060 | | USD[0.00] | | |
| 03348074 | | AAVE-PERP[0], ADA-0325[0], ALCX-PERP[0], ALGO-0325[0], ALGO-PERP[0], AMPL-PERP[0], ATLAS-PERP[0], ATOM-0325[0], ATOM-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BNB[.00000001], BOBA-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CELO-PERP[0], CHR-PERP[0], CREAM-PERP[0], DODO-PERP[0], DOGE-0325[0], DOGE-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETH[0], FIDA-PERP[0], FTM-PERP[0], FTT-PERP[0], ICP-PERP[0], KAVA-PERP[0], KSOS-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-0325[0], LTC-PERP[0], LUNC-PERP[0], MKR-PERP[0], MTA-PERP[0], NEAR-PERP[0], NEO-PERP[0], ONE-PERP[0], PEOPLE-PERP[0], PUNDIX-PERP[0], ROOK-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOS-PERP[0], STEP-PERP[0], SUSHI-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], UNI-0325[0], USD[0.00], XEM-PERP[0], XMR-PERP[0], YFII-PERP[0], YFI-PERP[0] | | |
| 03348076 | | SAND[0], TRX[0] | | |
| 03348077 | | USD[0.00], USDT[0] | | |
| 03348078 | | USD[0.00] | | |
| 03348081 | | FTM[17.1531699], RAY[56.37321942], SOL[2.08633874] | | |
| 03348082 | | ATLAS[.6] | | |
| 03348085 | | USD[0.01] | | |
| 03348087 | | USD[0.00], USDT[0] | | |
| 03348091 | | NFT (437671063800438339/FTX EU - we are here! #21381)[1], NFT (552315968385171823/FTX EU - we are here! #21555)[1], NFT (559871165783424751/FTX EU - we are here! #22298)[1], USD[0.00] | Yes | |
| 03348094 | | USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03348095 | | USD[0.00] | | |
| 03348096 | | AKRO[1], USD[0.00], USDT[0] | Yes | |
| 03348098 | | SAND[2], USD[0.26] | | |
| 03348099 | | USD[0.01] | | |
| 03348107 | | USD[0.14], XRP[.60147] | | |
| 03348111 | | USD[0.00], USDT[0] | | |
| 03348122 | | USD[0.00] | | |
| 03348124 | | NFT (508042114559315423/FTX AU - we are here! #53483)[1], NFT (53946563061900368/FTX AU - we are here! #53494)[1] | Yes | |
| 03348125 | | USD[0.00] | | |
| 03348128 | | USD[0.00], USDT[0] | | |
| 03348132 | | USD[0.00], USDT[0] | | |
| 03348133 | | ATLAS[.6] | | |
| 03348138 | | USD[0.05] | | |
| 03348139 | | USDT[1.77189093] | | |
| 03348143 | | USD[0.01] | | |
| 03348145 | | NFT (370370844877101705/FTX EU - we are here! #4108)[1], NFT (420422970196829427/FTX EU - we are here! #4194)[1], NFT (528226017665113399/FTX EU - we are here! #4249)[1], USD[0.01] | | |
| 03348150 | | TRX[.000001], USD[0.01] | | |
| 03348151 | | BAO[3], DENT[1], NFT (408859842645402365/FTX EU - we are here! #116480)[1], NFT (433826579491797378/FTX EU - we are here! #14394)[1], NFT (436853003613893532/FTX EU - we are here! #116592)[1], USD[0.00], USDT[0] | | |
| 03348154 | | SAND-PERP[0], USD[0.03] | | |
| 03348156 | | ATLAS[135.20805823], BAO[22894.88223219], EUR[0.00], KIN[274779.29052433], MBS[10.84098332], MNGO[53.90291717], REEF[534.8884852], SOS[1183238.85258906], SUN[320.41094385], USD[0.00] | Yes | |
| 03348160 | | USD[0.00] | | |
| 03348162 | | MBS[697], USD[1.31], USDT[0] | | |
| 03348164 | | USD[0.01] | | |
| 03348165 | | GOG[1493], USD[0.02], USDT[0] | | |
| 03348167 | | BNB[0.00000001], SOL[0.00000791] | | |
| 03348172 | | USD[0.17] | | |
| 03348174 | | REEF[120], USD[0.11], USDT[0.00653733] | | |
| 03348176 | | BCH[0], USD[0.00] | | |
| 03348179 | | USD[0.00] | | |
| 03348182 | | AVAX-PERP[0], USD[0.18], USDT[1.64193664] | | |
| 03348185 | | USD[0.04] | | |
| 03348197 | | BNB[0], MATIC[0], STG[1.08770360], TRX[.000006], USD[0.00], USDT[0] | | |
| 03348198 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX[.04028154], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BNB-PERP[0], BTTPRE-PERP[0], COMP-PERP[0], CRV-PERP[0], CVC-PERP[0], DASH-PERP[0], DODO-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENS-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], HBAR-PERP[0], HT-PERP[0], ICP-PERP[0], ICX-PERP[0], LINK-PERP[0], LRC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], ONE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SNX-PERP[0], SOL-PERP[0], SOS[74192.7574], SPELL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], UNI-PERP[0], USD[0.00], USDT[0], XTZ-PERP[0] | | |
| 03348201 | | EGLD-PERP[0], USD[0.98], USDT[0] | | |
| 03348202 | | BNB[0], SHIB[0], USDT[0.00012268] | | |
| 03348203 | | ATLAS[.6] | | |
| 03348204 | | BNB[.00000493], SAND[.00000104], USD[0.00] | | |
| 03348209 | | USD[0.00] | | |
| 03348212 | | ETH[-0.00006457], ETHW[-0.00006417], TRX[.3756], USD[0.20] | | |
| 03348213 | | SOL[.0599886], USDT[.9] | | |
| 03348214 | | NFT (337133904988046974/FTX EU - we are here! #28937)[1], NFT (464270429196293028/FTX EU - we are here! #29061)[1], NFT (512287752049828439/FTX EU - we are here! #29405)[1] | | |
| 03348219 | | SAND[.00905], USD[0.03] | | |
| 03348222 | | NFT (430670524906669054/FTX EU - we are here! #159404)[1], NFT (447652546040097245/FTX EU - we are here! #159476)[1], NFT (564046632521312897/FTX EU - we are here! #173599)[1], SAND[0], TRX[0] | | |
| 03348227 | | USD[0.08] | | |
| 03348230 | | SAND[.00005], USD[0.04] | | |
| 03348232 | | USD[0.01] | | |
| 03348235 | | BAO[1], DENT[1], NFT (364831097956648387/FTX EU - we are here! #18711)[1], NFT (381602569644740243/FTX EU - we are here! #18386)[1], NFT (476534769316896918/FTX EU - we are here! #18601)[1], TRX[.000843], USD[0.00], USDT[0.00000088] | | |
| 03348236 | | USD[0.00], USDT[0] | | |
| 03348239 | | USD[25.00] | | |
| 03348242 | | USD[0.50] | | |
| 03348247 | | USD[0.02] | | |
| 03348248 | | ATLAS[2.3] | | |
| 03348249 | | USD[0.07] | | |
| 03348252 | | USD[0.00] | | |
| 03348266 | | BAO[12], BNB[.45449337], DENT[1], ETH[0.40812742], KIN[15], LTC[5.04190853], MATIC[509.04937124], NFT (435564738395108978/FTX EU - we are here! #149916)[1], NFT (523866162374046416/FTX EU - we are here! #149862)[1], NFT (536126707451241546/FTX EU - we are here! #150010)[1], TRX[.000016], UBXT[2], USD[0.00], USDT[0.03994271] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03348268 | | USD[3.35] | | |
| 03348270 | | SAND[1] | | |
| 03348271 | | USD[0.01] | | |
| 03348272 | | BRZ[.00477499], FTT[0], USD[0.00] | | |
| 03348274 | | SAND[10], TRX[0], USD[0.07], USDT[0.06100828] | | |
| 03348275 | | TRX[0], USDT[0.00000004] | | |
| 03348276 | | USD[0.00], USDT[0] | | |
| 03348280 | | SAND[.0098], USD[0.04] | | |
| 03348281 | | REEF[70], SAND[.01], USD[0.05] | | |
| 03348285 | | USD[0.00], USDT[0.00043446] | | |
| 03348290 | | ATLAS[.6] | | |
| 03348291 | | USD[0.00] | | |
| 03348293 | | FTT[.09035], NFT (372937784656241394/FTX AU – we are here! #53270)[1], NFT (379236096008558625/FTX AU – we are here! #15586)[1], NFT (395643678238320636/FTX EU – we are here! #274154)[1], NFT (435446827087301838/FTX EU – we are here! #274147)[1], NFT (481070299208445462/FTX EU – we are here! #274152)[1], PSY[.00897], UMEE[9.99], USD[0.00], USDT[0] | | |
| 03348296 | | SAND[.00171], TRX[14.60164461], USD[0.00] | | |
| 03348300 | | TRX[0.00233100], XRP[0] | | |
| 03348302 | | USD[0.00] | | |
| 03348306 | | BTC[.00000777] | | |
| 03348309 | | USD[0.00] | | |
| 03348312 | | AKRO[4], ATOM[0], BAO[9], BTC[0], DENT[2], GALA[0], IMX[.00046161], KIN[7], RSR[2], TRX[2], UBXT[1], USD[0.00], USDT[0.00125624] | Yes | |
| 03348315 | | USD[0.01], USDT[0.00000061] | | |
| 03348318 | | USD[0.17], USDT[0] | | |
| 03348321 | | USD[0.09] | | |
| 03348330 | | NFT (335630207705406794/FTX EU – we are here! #2612)[1], NFT (386020020065551524/FTX EU – we are here! #2446)[1], NFT (392678395582885956/The Hill by FTX #30726)[1], NFT (402164429633264338/FTX EU – we are here! #2757)[1], USD[0.01], USDT[0.01688808] | | |
| 03348331 | | ATLAS[.6] | | |
| 03348334 | | EUR[0.00], TRX[1] | Yes | |
| 03348335 | | USD[292.54] | | |
| 03348341 | | SAND[0], TRX[0], USD[0.00] | | |
| 03348342 | | BTC-PERP[0], ETH-PERP[0], USD[0.00] | | |
| 03348350 | | USD[0.00] | | |
| 03348353 | | SAND[1], USD[2.38] | | |
| 03348358 | | NFT (338899459620712834/FTX EU – we are here! #30713)[1], NFT (455238122740564796/FTX EU – we are here! #30481)[1], NFT (478044044937233459/FTX EU – we are here! #30838)[1], TRX[.00539595], USD[0.00], USDT[0.01121480] | | |
| 03348365 | | ETH[0], TRX[0], USDT[0.00000003] | | |
| 03348367 | Contingent | BNB[.00017848], ETH[0.00001727], LUNA2[0.07573607], LUNA2_LOCKED[0.17671751], LUNC[16491.69], TRX[.300037], USD[0.08], USDT[0] | | |
| 03348369 | | USD[0.01], USDT[1.26] | | |
| 03348372 | | FTT[5.61414952] | | |
| 03348380 | | SAND[2], USD[1.48] | | |
| 03348381 | | USD[0.00] | | |
| 03348383 | | CEL[0], USD[0.00] | | |
| 03348390 | | USD[0.00] | | |
| 03348392 | | USD[0.00] | | |
| 03348395 | | USD[0.00], USDT[0] | | |
| 03348399 | Contingent | ADABULL[971.27199006], ALGO[33.39276], ATOM-PERP[0], AVAX[.00958], BNB[2.8454674], BTC[0.98692662], CRO[4188.78847924], DOGE[.31045], DOT[145.20801961], ENJ[1519.184], ETH[11.28667858], ETHW[4.09940164], FTM[.5351075], FTT[19.02687068], GALA[6437.693], HBAR-PERP[0], LINK[425.8134603], LTC[.099773], LUNA[231.70742804], LUNA2_LOCKED[73.98399876], LUNC[284017.945048], LUNC-PERP[0], MANA[849.3367], MATIC[3298.8457], NEAR-PERP[0], ONE-PERP[0], SAND[1016.13688], SOL[27.15582], SRM[2.74229017], SRM_LOCKED[28.45905929], TRX[.765594], USD[20949.61], USDT[0.00655784], XRP[1974.44785] | | |
| 03348401 | | USD[0.01] | | |
| 03348402 | | TONCOIN[118.65] | | |
| 03348403 | | NFT (294281821594041729/FTX EU – we are here! #199163)[1], NFT (298196877842812768/FTX EU – we are here! #199017)[1], NFT (367419651202500960/FTX EU – we are here! #199208)[1] | | |
| 03348407 | | USD[0.00] | | |
| 03348411 | | USD[0.00], USDT[0] | | |
| 03348413 | | ATLAS[.6] | | |
| 03348416 | | USD[0.00], USDT[0] | | |
| 03348421 | | TRX[.000028], USD[0.00], USDT[0] | | |
| 03348422 | | USD[6.98], USDT[0] | | |
| 03348423 | | USD[0.00], USDT[0] | | |
| 03348424 | | USD[0.01] | | |
| 03348425 | | USD[0.05] | | |
| 03348426 | Contingent, Disputed | USD[0.00], USDT[0] | | |
| 03348427 | | USDT[417.37747012] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03348436 | | BTC[.0742942], DOGE[1286.94205844], ETH[0.68121955], EUR[203.72], FTM[327.79021769], MSOL[3.74141555], POLIS[363.67627531], SHIB[2962519.36216935], USD[0.00], USDT[0.00000001] | Yes | |
| 03348442 | | USD[0.06] | | |
| 03348443 | | LTC[.01506642], USD[0.00] | | |
| 03348447 | | AXS-PERP[.1], USD[2.35] | | |
| 03348448 | | NFT (331368262314796431/FTX Crypto Cup 2022 Key #9129)[1], NFT (520618231329076644/The Hill by FTX #24845)[1], TRX[.00003], USD[0.64], USDT[0] | Yes | |
| 03348457 | | USD[0.08] | | |
| 03348461 | | BAO[1], BTC[.00000001], ETH[.00000013], ETHW[0.00000013], FTM[0], GBP[0.00], KIN[1], TRX[2] | Yes | |
| 03348462 | | USD[0.03] | | |
| 03348463 | | USD[0.00] | | |
| 03348464 | | BTC-PERP[0], USD[0.01] | | |
| 03348465 | Contingent | FTT[.00441044], SRM[.09420994], SRM_LOCKED[81.6329167], TRX[.00137], TSLA-0930[0], TSLAPRE-0930[0], USD[0.00], USDT[0.00000001] | | |
| 03348467 | | USD[0.00], USDT[0] | | |
| 03348468 | | NFT (403035013008805638/FTX EU - we are here! #221424)[1], NFT (499103044626145309/FTX EU - we are here! #221461)[1], NFT (514112477185829749/FTX EU - we are here! #221450)[1] | | |
| 03348478 | | ATLAS[4] | | |
| 03348480 | | USD[0.00] | | |
| 03348484 | | USD[0.00] | | |
| 03348486 | | MATIC[3.46653545], USD[0.34] | | |
| 03348487 | | USD[0.00] | | |
| 03348491 | | APE-PERP[0], BTC-PERP[0], CRV-PERP[0], ETH-PERP[0], FTT-PERP[0], LINK-PERP[0], MATIC-PERP[0], USD[0.00], VET-PERP[0], XRP[309.67810316], XRP-PERP[0] | | |
| 03348497 | | USD[25.00] | | |
| 03348499 | | USD[0.06] | | |
| 03348500 | | USD[0.01] | | |
| 03348502 | | USD[0.01] | | |
| 03348504 | | USD[0.00] | | |
| 03348508 | | APE[22.7917962], DENT[1], USD[0.01] | Yes | |
| 03348510 | | NFT (298578085383862246/FTX EU - we are here! #15980)[1], NFT (424557248638514597/FTX EU - we are here! #16080)[1], NFT (474641140402181981/FTX EU - we are here! #15748)[1], NFT (512170057778724186/FTX Crypto Cup 2022 Key #23304)[1], USD[0.01], USDT[0] | | |
| 03348511 | | SAND[2.12014357], USD[0.00] | | |
| 03348516 | | SAND[100], USD[0.06] | | |
| 03348517 | | BNB[0] | | |
| 03348519 | | SHIB-PERP[0], USD[-0.91], USDT[1.152024], XRP-PERP[0] | | |
| 03348520 | | ATLAS[.6] | | |
| 03348528 | | USD[0.00], USDT[0] | | |
| 03348529 | | USD[0.00] | | |
| 03348532 | | USD[9.11], USDT[0] | | |
| 03348534 | | ETH[.00099983], ETHW[.00099983], USD[1.43], USDT[0.00000001] | | |
| 03348538 | | BNB[.00019165], USD[0.00] | | |
| 03348540 | | NFT (289426467628838510/Mexico Ticket Stub #989)[1], NFT (394495238592024336/FTX AU - we are here! #62913)[1], NFT (415123620729581929/Japan Ticket Stub #1488)[1], NFT (440351351863219859/FTX EU - we are here! #110888)[1], NFT (474731025621844013/France Ticket Stub #511)[1], NFT (481890881806689947/Belgium Ticket Stub #167)[1], NFT (524538212363488004/Netherlands Ticket Stub #1188)[1], NFT (532574500011825441/FTX EU - we are here! #110559)[1], NFT (534938986995317931/The Hill by FTX #2577)[1], NFT (566430955838624437/FTX EU - we are here! #110408)[1] | Yes | |
| 03348542 | | USD[0.00] | | |
| 03348543 | | USD[0.22] | | |
| 03348547 | | ATLAS[20902.94979231], FTT[0], SOL[.14997], USD[0.00] | | |
| 03348554 | | BAO[1], GBP[75.00], KIN[1], MBS[398.8963533], UBXT[2] | | |
| 03348558 | | ADA-PERP[0], BNB-PERP[0], BTC-PERP[0], ETH-PERP[0], EUR[0.01], LINK-PERP[0], USD[0.04] | | |
| 03348567 | | USD[0.01] | | |
| 03348570 | | MATIC[0], NFT (354159134976247026/FTX EU - we are here! #47715)[1], NFT (358733324296659298/FTX EU - we are here! #47386)[1], NFT (412546525948936703/FTX EU - we are here! #48110)[1], TRX[.1223], USD[0.00] | | |
| 03348572 | | SAND[.00152], USD[0.04] | | |
| 03348573 | | BTC-PERP[0], FTM-PERP[0], GALA-PERP[0], LINK-PERP[0], MANA-PERP[0], SAND[10], SAND-PERP[0], SOL-PERP[0], USD[0.25], USDT[.009] | | |
| 03348575 | | SAND[1], USD[3.49] | | |
| 03348577 | | USD[0.00] | | |
| 03348579 | Contingent | FTT[.041674], FTT-PERP[0], SRM[1.29136565], SRM_LOCKED[7.70863435], USD[0.00], USDT[21646.39853794] | | |
| 03348581 | | ATLAS[179.964], USD[1.00] | | |
| 03348586 | | ADA-PERP[0], APE-PERP[0], ASD-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BAT[1], BNB-PERP[0], BTC-PERP[0], CHZ[.11176732], CHZ-PERP[0], CRV-PERP[0], ETC-PERP[0], ETH-PERP[0], EUR[1736.84], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], GRT-PERP[0], JASMY-PERP[0], KIN[1], KNC-PERP[0], LINA-PERP[0], MATIC-PERP[0], OMG-PERP[0], OP-PERP[0], PERP-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SOL-PERP[0], SRM-PERP[0], TRX[1], TRX-PERP[0], UNI-PERP[0], USD[5.00], USDT[0.00000001], VET-PERP[0], XLM-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 03348587 | | LINK[0], USD[0.00] | | |
| 03348589 | | USD[0.00] | | |
| 03348594 | | USD[0.02] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03348595 | | NFT (321895152312505044/FTX EU - we are here! #219034)[1], NFT (376619398726040372/FTX EU - we are here! #219079)[1], USD[0.00], USDT[0] | | |
| 03348596 | | NFT (302665884854437440/FTX EU - we are here! #232026)[1], NFT (417859428322009251/FTX EU - we are here! #232034)[1], NFT (535884768706119262/FTX EU - we are here! #232015)[1] | | |
| 03348597 | | BAO[1], SAND[2.12347037], USD[0.00] | Yes | |
| 03348603 | | SOS[2200000], TRX[.117992], USD[0.38] | | |
| 03348605 | | ETH[.7], ETHW[.20777467], FTT[20.9958], NFT (301629390833784529/FTX AU - we are here! #58544)[1], NFT (371643623885986751/FTX EU - we are here! #107862)[1], NFT (399648317848063937/FTX AU - we are here! #14087)[1], NFT (499698113127290774/FTX AU - we are here! #14101)[1], NFT (527022647668703154/FTX EU - we are here! #114746)[1], USDT[59.11] | | |
| 03348606 | | USD[0.03] | | |
| 03348607 | | SAND-PERP[0], TRY[0.00], USD[0.00], USDT[0] | | |
| 03348611 | | SOL[.00073444], USDT[0.05134333] | | |
| 03348614 | | USD[0.00], USDT[0] | | |
| 03348615 | | EUR[0.00], GRTBEAR[45.29292822], USDT[0.00000001] | | |
| 03348616 | | NFT (464684866959138535/FTX EU - we are here! #244397)[1], TRX[0], USD[0.00] | | |
| 03348618 | | BTC-PERP[0], USD[988.62], USDT[0.00000001] | | |
| 03348619 | | USD[0.00], XRP[0] | | |
| 03348622 | | ATLAS[.6] | | |
| 03348627 | | SAND[10], USD[0.00], USDT[0] | | |
| 03348633 | | AAVE[.00010441], AVAX[.00000001], DENT[1], FIDA[1], GALA[.09031647], GBP[0.02], HOLY[1.0330643], KIN[4], LINK[35.38810133], MATIC[.00326876], RSR[1], TRX[2], USD[0.01] | Yes | |
| 03348634 | | USD[0.00], USDT[0] | | |
| 03348639 | | ALEPH[1.48743985], AVAX[.01206522], BAO[3], BICO[.29780628], BTC[.00031681], C98[.46465193], CHR[1.48558245], CVC[3.38951407], DENT[278.78994014], DFL[9.49928327], DODO[1.40519721], DYDX[.14078221], EDEN[1.51995459], EUR[12.00], FTM[.37481083], GENE[1011143], GT[.16414015], HMT[1.66254242], HUM[3.54593004], JET[3.08384816], JOE[71411182], KIN[2], LOOKS[.24325197], NEXO[.48451437], PORT[.68230501], PRISM[27.34676989], PTU[.89360864], QI[9.80189103], REAL[.14645841], SLND[.35718486], SNY[.59526561], VGX[.42362344] | | |
| 03348645 | | USD[0.00] | | |
| 03348647 | | ATOM[0], BNB[0.00000001], BTC[0], HT[0], MATIC[-0.00000001], NFT (372352834064106591/FTX EU - we are here! #41215)[1], NFT (519871597087068477/FTX EU - we are here! #40866)[1], SOL[0], TRX[0.00002200], USDT[0] | | |
| 03348649 | | USD[0.00] | | |
| 03348650 | | USDT[0] | | |
| 03348651 | | USD[0.00] | | |
| 03348656 | Contingent, Disputed | USD[2099.03] | Yes | |
| 03348657 | | TONCOIN[.08], USD[0.00] | | |
| 03348661 | | USD[0.00] | | |
| 03348666 | | USD[0.07] | | |
| 03348667 | | USD[0.00], USDT[0] | | |
| 03348668 | | USD[0.01] | | |
| 03348673 | | USD[0.01] | | |
| 03348677 | | USD[0.00] | | |
| 03348680 | | USD[0.04] | | |
| 03348686 | | BNB[0], USD[0.00] | | |
| 03348687 | | USD[0.00] | | |
| 03348695 | | ALCX-PERP[0], ALPHA-PERP[0], APE-PERP[0], ATLAS-PERP[0], BAO-PERP[0], BIT-PERP[0], BTC-MOVE-0327[0], BTC-MOVE-0331[0], BTC-MOVE-0413[0], BTC-MOVE-0414[0], BTC-MOVE-WK-0401[0], CAKE-PERP[0], CLV-PERP[0], DYDX-PERP[0], ETCBULL[0], EUR[0.00], FIL-PERP[0], FTT-PERP[0], FXS-PERP[0], GLMR-PERP[0], GMT-PERP[0], HOT-PERP[0], HUM-PERP[0], JASMY-PERP[0], KNC-PERP[0], MER-PERP[0], MOB-PERP[0], MTA-PERP[0], MTL[0], MTL-PERP[0], OKB-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], REN-PERP[0], ROOK-PERP[0], SAND-PERP[0], SKL-PERP[0], SLP-PERP[0], SPELL-PERP[0], STMX[0], STX-PERP[0], TRU-PERP[0], USD[0.00], WAVES-0624[0], ZIL-PERP[0] | | |
| 03348697 | | USD[0.01], USDT[0] | | |
| 03348700 | | NFT (447013044405677177/FTX EU - we are here! #14870)[1], NFT (548489992174822063/FTX EU - we are here! #15120)[1], NFT (566340294021658969/FTX EU - we are here! #15028)[1], USD[0.00], USDT[0] | | |
| 03348701 | | NFT (294258734141089782/The Hill by FTX #12710)[1], NFT (340678059665480310/FTX Crypto Cup 2022 Key #16521)[1], USDT[0.35800022], XRP[.439739] | | |
| 03348709 | | ATLAS[3729.5782], ATLAS-PERP[0], FTT[0.01878680], USD[0.00], USDT[0.00000001] | | |
| 03348710 | | USD[0.00], USDT[0] | | |
| 03348711 | | USD[0.00] | | |
| 03348716 | | TRX[.000779], USD[0.00], USDT[0.43706210] | | |
| 03348720 | | USD[0.00] | | |
| 03348722 | | LUNA2-PERP[0], USD[0.00], USDT[0.01256738] | | |
| 03348723 | | TRX[0], USD[0.00] | | |
| 03348724 | | ATLAS[.6] | | |
| 03348726 | | BNB[0], USD[0.00] | | |
| 03348728 | | BNB[0] | | |
| 03348734 | | NFT (320193332236942795/FTX EU - we are here! #183483)[1], NFT (393044453685329588/FTX EU - we are here! #183605)[1], NFT (527728490736620799/FTX EU - we are here! #183574)[1], USDT[1.2] | | |
| 03348735 | | USDT[684.46] | | |
| 03348737 | Contingent, Disputed | USD[0], USDT[0] | | |
| 03348740 | Contingent, Disputed | USD[0.02] | | |
| 03348742 | | USD[0.06] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03348744 | | USD[0.00] | | |
| 03348748 | | USD[0.06] | | |
| 03348755 | | LTC[0], TRX[0.00555558], USD[0.00], USDT[0] | | |
| 03348757 | | USD[0], USDT[0] | | |
| 03348758 | | BTC-PERP[0], ETH[0.00001993], FTT-PERP[0], MATIC[0], NFT (314285209441965921/FTX EU - we are here! #270123)[1], NFT (339357984846086186/FTX EU - we are here! #270122)[1], NFT (352260017723838983/FTX Crypto Cup 2022 Key #14187)[1], NFT (520405956518294941/FTX AU - we are here! #37847)[1], NFT (565785830944998681/FTX EU - we are here! #270126)[1], NFT (571500486997993542/FTX AU - we are here! #37799)[1], SOL[.00010492], TRX[.000206], USD[0.01], USDT[0.01956041], USTC-PERP[0], WAVES-PERP[0] | Yes | |
| 03348759 | | USD[0.01] | | |
| 03348761 | | USD[25.00] | | |
| 03348764 | | SAND[0], USD[0.00] | | |
| 03348766 | | AVAX[3.03769499], AXS[1.72400992], ETH[.065], ETHW[.065], EUR[14.95], KIN[2], RSR[1] | | |
| 03348776 | Contingent | AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], ASD-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BAND-PERP[0], BNB-PERP[0], BOBA-PERP[0], BTC-PERP[0], CEL-PERP[0], CHZ-093[0[0], CHZ-1230[0], CHZ-PERP[0], CLV-PERP[0], CVC-PERP[0], CVX-PERP[0], DAWN-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], EUR[0.00], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], HNT-PERP[0], HT-PERP[0], ICP-PERP[0], IMX-PERP[0], KLAY-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LDO-PERP[0], LEO-PERP[0], LINK-PERP[0], LUNA2[0.68914375], LUNA2_LOCKED[1.60800208], LUNA2-PERP[0], LUNC[22.22], LUNC-PERP[0], MATIC[4.92392607], MATIC-PERP[0], MEDIA-PERP[0], MNGO-PERP[0], MOB-PERP[0], NEAR-PERP[0], OP-PERP[0], PUNDIX-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], RVN-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL[11.62536982], SOL-PERP[0], SRM-PERP[0], STG-PERP[0], STORJ-PERP[0], THETA-PERP[0], TONCOIN-PERP[0], UNI-PERP[0], USD[0.00], USDT[0], USTC-PERP[0], WAVES-PERP[0], XMR-PERP[0], XRP-PERP[0], YFI-PERP[0], YFI-PERP[0] | | |
| 03348778 | | TRX[0], USD[0.06] | | |
| 03348779 | | USD[0.03] | | |
| 03348782 | | USDT[0] | | |
| 03348784 | | NFT (353203336285297676/FTX AU - we are here! #60253)[1], NFT (354420064697905242/FTX AU - we are here! #23106)[1] | | |
| 03348786 | Contingent, Disputed | USD[0.00] | | |
| 03348788 | | BIT[674.865], TONCOIN[456.80862], USD[1.89] | | |
| 03348791 | | NFT (374291525021866512/FTX EU - we are here! #249436)[1], NFT (533750057943739953/FTX EU - we are here! #249604)[1], NFT (573245726063004140/FTX EU - we are here! #249453)[1] | | |
| 03348793 | | USD[0.00] | | |
| 03348795 | | SAND[1.99981], TRX[.77303], USD[0.00] | | |
| 03348800 | | BNB[.00000001], TRX[0] | | |
| 03348803 | | SOL[0], USD[0.00] | | |
| 03348804 | | ALT-PERP[0], ATOMHALF[0], AVAX[0], AXS-PERP[0], BTC[0], BTC-PERP[0], CREAM-PERP[0], CRO-PERP[0], ETH[0], ETH-PERP[0], FTM[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTCBULL[0], LTC-PERP[0], LUNC-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MER-PERP[0], PEOPLE-PERP[0], PUNDIX-PERP[0], RAY-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL[.00000001], SOL-PERP[0], SOS-PERP[0], STEP-PERP[0], SUSHIBULL[85200], TRX[.000084], USD[0.00], USDT[0.00000001] | | |
| 03348808 | | USD[0.01] | | |
| 03348813 | | USD[0.00] | | |
| 03348820 | | USD[3.59] | | |
| 03348821 | | USD[0.63] | | |
| 03348823 | | FTT[4.48349879], FTT-PERP[0], USD[2.31], XRP-PERP[0] | | |
| 03348825 | | BTC[.0104979], ETH[.5098778], ETHW[.5098778], USD[303.34] | | |
| 03348826 | | USD[0.00] | | |
| 03348828 | | USD[0.00] | | |
| 03348829 | | USD[0.00] | | |
| 03348836 | | USD[0.00], USDT[0] | | |
| 03348838 | | TRX[.000785], USD[0.00], USDT[0] | | |
| 03348840 | | USD[0.00] | | |
| 03348841 | | USD[0.02] | | |
| 03348843 | | USD[0.00] | | |
| 03348845 | | USD[0.00] | | |
| 03348863 | | BTC-PERP[0], ETH-PERP[0], USD[0.27] | | |
| 03348871 | | USD[0.01], USDT[0.00670400] | | |
| 03348876 | | ADA-PERP[0], AVAX-PERP[0], BNB[0], BTC-0325[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], DOGE-PERP[0], ENJ-PERP[0], FTM-1230[0], LTC-PERP[0], LUNC-PERP[0], MATIC[0], RSR-PERP[0], RVN-PERP[0], SHIB-PERP[0], SUSHI-PERP[0], TRX[0.00000800], UNI-PERP[0], USD[0.00], USDT[0] | | |
| 03348878 | | BTC[.0036], ETH[.045], ETHW[.045], ICP-PERP[0], MATIC[50], USD[0.24], USDT[0] | | |
| 03348880 | | SOL[.15] | | |
| 03348881 | | ATLAS[9.394], ATOM-PERP[0], BTC-PERP[0], CLV-PERP[0], DYDX-PERP[0], GALA-PERP[0], KNC-PERP[0], MAPS-PERP[0], USD[0.53], USDT[.008976], XRP[.823134] | | |
| 03348883 | | USD[0.00] | | |
| 03348887 | | LTC[0], SHIB[0], USD[0.00], XRP[0] | | |
| 03348888 | Contingent, Disputed | USD[0.00], USDT[0] | | |
| 03348889 | | ETH[0], USD[0.00] | | |
| 03348890 | | CRO[40.51423831], FTT[.51933895], UNI[1.20905204], USDT[0.00005743] | | |
| 03348892 | | USD[0.06] | | |
| 03348893 | | TRX[0], USD[0.00] | | |
| 03348894 | | USD[0.00], USDT[0] | | |
| 03348901 | Contingent | AVAX[0], BNB[0.00000569], BTC[0], ETH[0], LUNA2[0.00004593], LUNA2_LOCKED[0.00010717], LUNC[0], MATIC[0.23956390], SOL[2.05581426], TRX[0.00001200], USD[0.00], USDT[6.41585295], USTC[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03348902 | | AKRO[2], BAO[7], DENT[1], GRT[1], KIN[2], UBXT[3], USD[0.00], USDT[0] | | |
| 03348903 | | SAND[.00005603], SAND-PERP[0], USD[0.04], USDT[0] | | |
| 03348907 | | FTT[0], USD[0.00] | | |
| 03348912 | Contingent, Disputed | XRP[7.95] | | |
| 03348913 | | ATLAS[0], FTT[0], GENE[0], MBS[0] | | |
| 03348914 | | USD[0.00], USDT[0] | | |
| 03348915 | | USD[0.05] | | |
| 03348917 | | USD[0.00] | | |
| 03348919 | Contingent, Disputed | NFT (372317101859642224/FTX EU - we are here! #32381)[1], NFT (413185304799769463/FTX EU - we are here! #30955)[1], NFT (470648678165190922/FTX EU - we are here! #32176)[1] | | |
| 03348924 | | BTC[0] | | |
| 03348936 | | USD[0.00], USDT[0.00000003] | | |
| 03348938 | | USD[0.00] | | |
| 03348951 | | SAND-PERP[0], TRX[0], USD[0.00] | | |
| 03348952 | | FTT[0.00207811], TRX-PERP[0], USD[0.03] | | |
| 03348955 | | SAND[.00005269], TRX[0], USD[0.57], USDT[0.06602835] | | |
| 03348956 | | USDT[0.05071994] | | |
| 03348961 | | NFT (353769417064332213/FTX Crypto Cup 2022 Key #15799)[1], NFT (418110325285704098/FTX EU - we are here! #3076)[1], NFT (466358964967513908/FTX EU - we are here! #2911)[1], NFT (549753289713389819/FTX EU - we are here! #2991)[1] | | |
| 03348965 | | USD[0.00] | | |
| 03348969 | | SAND[11.99981], TRX[.000001], USD[2.22] | | |
| 03348970 | | USD[0.00], USDT[0.00660471] | | |
| 03348972 | | USD[0.01] | | |
| 03348974 | | NFT (545925651428372644/FTX AU - we are here! #21259)[1], SAND[12.83167947], TRX[.438425], USD[0.25], USDT[.61641558] | | |
| 03348975 | | USD[0.01] | | |
| 03348978 | | USD[0.00] | | |
| 03348979 | | USD[0.00] | | |
| 03348981 | | FTT-PERP[0], USD[0.05] | | |
| 03348982 | | TONCOIN[.06] | | |
| 03348985 | | APE[.40656661], BTC[.00650432], DOGE[106.45291056], DOT[1.06421966], GBP[0.00], SAND[10.65933624], SOL[.68672283], USD[0.00] | Yes | |
| 03348987 | | SAND-PERP[0], TRX[.033613], USD[0.18], USDT[0.00010922] | | |
| 03348988 | | BNB[0], TRX[.000777], USD[0.00], USDT[0] | | |
| 03348989 | | DOGE[.68253865], TRX[.900067], USD[0.00], USDT[0] | | |
| 03348990 | | MATIC[5], TRX[.00078], USD[0.00], USDT[0.15743263] | | |
| 03348997 | | NFT (402043827690646696/FTX Crypto Cup 2022 Key #17130)[1] | | |
| 03349000 | | LTC[.00738859], SGD[0.01], USD[0.00] | | |
| 03349003 | | USDT[1] | | |
| 03349006 | | USD[0.04] | | |
| 03349008 | | SHIB[400000], USD[0.05] | | |
| 03349011 | | USD[0.00], USDT[0] | | |
| 03349018 | | USD[0.00] | | |
| 03349023 | | USD[0.00] | | |
| 03349030 | | USD[0.00] | | |
| 03349032 | | BTC[.02389636] | Yes | |
| 03349035 | | USD[0.00] | | |
| 03349036 | | AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-1230[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ATLAS[0.20146768], ATOM[.07781671], ATOM-1230[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-0930[0], CEL-1230[0], CEL-PERP[0], CHR-PERP[0], CHZ-0930[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRV-PERP[0], DAWN-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-1230[0], ETH-PERP[0], ETHW-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLOW-PERP[0], FLUX-PERP[0], FTM-1230[0], FTM-PERP[0], FTT-PERP[0], FXS-PERP[0], GAL-PERP[0], GALA-PERP[0], GLMR-PERP[0], GMT-0930[0], GMT-PERP[0], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], ICP-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KLAY-PERP[0], KLUNC-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LDO-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-0930[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MANA-PERP[0], MASK-PERP[0], MATIC-1230[0], MATIC-PERP[0], MINA-PERP[0], MKR-PERP[0], MNGO-PERP[0], NEAR-PERP[0], OKB-PERP[0], ONE-PERP[0], OP-PERP[0], PEOPLE-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], RVN-PERP[0], SAND-PERP[0], SECO-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-1230[0], SOL-PERP[0], SOS-PERP[0], SPELL-PERP[0], SRM-PERP[0], STG-PERP[0], STMX-PERP[0], STORJ-PERP[0], SUSHI-1230[0], SUSHI-PERP[0], THETA-PERP[0], TLM-PERP[0], TONCOIN-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[-1.07], USDT[0.22987440], USTC-PERP[0], WAVES-PERP[0], XMR-PERP[0], XRP-PERP[0], YFII-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 03349040 | Contingent, Disputed | USD[0.00], USDT[0] | | |
| 03349044 | | USD[0.00] | | |
| 03349048 | | USD[0.02] | | |
| 03349050 | | USD[0.00] | | |
| 03349055 | Contingent, Disputed | BTC[0], DAI[.07420844], LUNA2_LOCKED[87.75099917], USD[0.00], USDT[0.00000001] | | |
| 03349059 | | ETHW[.00096414], LTC[0], TONCOIN[.089], TONCOIN-PERP[0], USD[0.00], USDT[0] | | |
| 03349062 | | SAND-PERP[0], USD[0.01], USDT[0.00751856] | | |
| 03349063 | | USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03349069 | | USD[0.05] | | |
| 03349077 | | BTC-PERP[0], DOT[3.038858], EGLD-PERP[4.04000000], USD[1477.11], USDT[2945.47789763] | | |
| 03349081 | | USD[0.02], USDT[0.04978069] | | |
| 03349090 | Contingent | ALGO[437.916514], BNB[.00000001], BTC[0.00310420], ETHW[0], LUNA2[0.00583067], LUNA2_LOCKED[0.01360491], LUNC[32.794462], MATIC[0], USD[310.18], USDT[0.00000001], USTC[0.80404200] | | |
| 03349092 | | ATLAS[1.16902606], SOL-PERP[0], USD[73.56], USDT[0.14884918], XRP[.058659] | | |
| 03349095 | | USD[0.01] | | |
| 03349100 | | SAND-PERP[0], USD[0.00] | | |
| 03349101 | | APE-PERP[0], ATOM-PERP[0], BNB[1], BTC[0.15528081], BTC-PERP[0], ETH[2.2191731], ETH-PERP[0], ETHW[2.2191731], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], MANA-PERP[0], RUNE-PERP[0], SAND-PERP[0], SOL[.00607252], USD[6.83], USDT[0], XRP-PERP[0] | | |
| 03349102 | | BTC-PERP[0], GRT-PERP[0], USD[0.24], USDT[0.00192275] | | |
| 03349110 | | SAND[0.78562117], TRX[0], USD[0.00], USDT[0] | | |
| 03349111 | | SAND[0], SOL[0], STEP-PERP[0], USD[0.00], USDT[0] | | |
| 03349113 | | USDT[0] | | |
| 03349116 | Contingent | ATLAS[0], BTC[0], LUNA2[0.34478693], LUNA2_LOCKED[0.80450283], LUNC[75078.08], LUNC-PERP[0], SOL-PERP[0], SUSHI[0], TONCOIN[0.02241578], TONCOIN-PERP[0], USD[-1.09], USDT[0.00000078] | | |
| 03349121 | | ATLAS[8713.24379119], USD[0.00], USDT[0] | | |
| 03349128 | | LTC[0], USD[0.00], USDT[0.00000124] | | |
| 03349129 | | USD[0.00] | | |
| 03349132 | | NFT (555911424713875052/FTX AU - we are here! #49294)[1] | | |
| 03349134 | | TRY[0.00] | | |
| 03349138 | | USD[0.00] | | |
| 03349145 | | ETH[.00032789], USD[0.00], USDT[0.00000001], VGX[.76535] | | |
| 03349150 | | NFT (417188784935379987/FTX EU - we are here! #138992)[1], NFT (445513171347824208/FTX EU - we are here! #136492)[1], NFT (545615789697352055/FTX EU - we are here! #137683)[1], SAND[0.00024392], USD[0.01] | | |
| 03349154 | | FTT[.02034574], SAND[1], USD[0.00] | | |
| 03349159 | | USDT[40] | | |
| 03349163 | Contingent | ETH[0], LUNA2[0.00000002], LUNA2_LOCKED[0.00000004], LUNC[.004585], USD[0.00], USDT[0.00001427] | | |
| 03349167 | | USD[0.00], USDT[0] | | |
| 03349171 | | BTC-PERP[0], CAKE-PERP[0], ETH-PERP[0], EUR[0.00], GALA-PERP[0], ONE-PERP[0], THETA-PERP[0], USD[0.00], USDT[0] | | |
| 03349172 | | USD[0.00] | | |
| 03349175 | | BNB[.02274211], SOL[0], USD[0.00], USDT[0.44166281] | | |
| 03349177 | | ETH[0] | | |
| 03349178 | | ADA-PERP[0], ATOM-PERP[0], BAL-PERP[0], BNB-PERP[0], BTC-PERP[0], DOT-PERP[0], FTM-PERP[0], FTT[4.13364892], SOL-PERP[0], UNI-PERP[0], USD[39.02] | | |
| 03349179 | | ATOM[0], CRO[0], FTM[0], USD[0.00] | | |
| 03349182 | | NFT (321743465701340335/FTX EU - we are here! #179957)[1], NFT (387033106584192252/FTX EU - we are here! #180039)[1], NFT (401056133634287399/FTX EU - we are here! #179833)[1] | | |
| 03349183 | | SAND[0], USD[0.00] | | |
| 03349184 | | USD[0.00], USDT[0] | | |
| 03349186 | | 1INCH[0], AVAX[12.20000000], AXS[0], CEL[0.05473120], ETH[.24628], ETHW[.24628], FTM[0], FTT[0.05593710], LINK[0], LTC[0], MATIC[0], RAY[0], SOL[0], UNI[0], USD[-196.63] | | |
| 03349189 | | USD[0.00] | | |
| 03349190 | | USD[26.46] | Yes | |
| 03349191 | | USD[0.00] | | |
| 03349195 | | BNB-PERP[0], BTC-PERP[0], ETH-PERP[0], FTT[.29412422], USD[477.62], USDT[0.00995835], YFI-PERP[0] | | |
| 03349204 | | LOOKS-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], OMG-0325[0], SOL-PERP[0], USD[0.31], USDT[-0.00178271], XRP-0325[0] | | |
| 03349208 | | USD[0.01], USDT[0.75560205] | | |
| 03349211 | | USD[0.00], USDT[0.00000018] | | |
| 03349212 | | USD[0.00] | | |
| 03349219 | | USD[0.02], USDT[0.00908095] | | |
| 03349220 | | USD[0.00] | | |
| 03349223 | | BNB[0], ETH[0], HT[0], LTC[0], MATIC[0], SAND[0], SOL[0], TRX[0.00000788], USD[0.00], USDT[-0.00000132] | | |
| 03349227 | | FTT[2.1], USDT[.63505454] | | |
| 03349235 | | USD[93.16] | | |
| 03349240 | | TONCOIN[.03] | | |
| 03349241 | Contingent | LUNA2[2.64088588], LUNA2_LOCKED[1.49540039], LUNC[139554.25], USD[0.00], USDT[0.00832044] | | |
| 03349243 | | USD[0.00] | | |
| 03349244 | | USD[0.00] | | |
| 03349246 | | AVAX[0], BAT[.00000001], BNB[0], FTM[0], LTC[0], MATIC[0], MKR[0], SAND[0], SOL[0], USD[0.00], USDT[0], USTC[0], XRP[0] | | |
| 03349247 | | USD[0.00] | | |
| 03349252 | | USD[0.00], USDT[0] | | |
| 03349254 | | TONCOIN[.04], USD[0.00] | | |
| 03349255 | Contingent | BTC[0], ETH[0.00020553], ETHW[0.00020553], LOOKS[.98613], LUNA2[0], LUNA2_LOCKED[22.5141036], REN[.06], TONCOIN[.01409], USD[0.01] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03349256 | | TRX[.31059], USD[0.46], USDT[29.34242182] | | |
| 03349263 | | NFT (306414448862741739/FTX EU - we are here! #60069)[1], NFT (345406177232363235/FTX EU - we are here! #60155)[1], NFT (488948451544419299/FTX EU - we are here! #59959)[1] | | |
| 03349265 | | USD[0.00] | | |
| 03349273 | | FTT[0], TRX[0], USD[0.00] | | |
| 03349276 | | USD[0.00] | | |
| 03349277 | | USD[0.00] | | |
| 03349289 | | ETH[0], USD[0.00] | | |
| 03349291 | Contingent | AVAX[.41753993], BTC[.00024024], ETH[.00654207], ETHW[.00645993], LUNA2[0.03657538], LUNA2_LOCKED[0.08534255], LUNC[7964.3664828], MATIC[17.15795617], SHIB[6970.88865226], SOL[.25903054], USD[0.06] | Yes | |
| 03349292 | | SAND[0], TRX[0], USD[0.03] | | |
| 03349294 | | ATLAS[87.00268892], CQT[16.99677], NFT (335320346019774501/FTX Crypto Cup 2022 Key #9118)[1], SAND[14.02326585], SHIB[170105.98362147], USD[0.00], USDT[15.47144697] | | |
| 03349295 | | NFT (384951477499173571/FTX EU - we are here! #3161)[1], NFT (394605776928546330/FTX EU - we are here! #2885)[1], NFT (535696904210788198/FTX EU - we are here! #3017)[1] | | |
| 03349298 | | USD[0.02] | | |
| 03349299 | | TRX-0325[0], USD[0.06] | | |
| 03349300 | | USD[0.00] | | |
| 03349301 | | SAND[.9998], USD[0.16] | | |
| 03349303 | | BAO[1], FTT[.00036225], RSR[1], USDT[0.00191816] | Yes | |
| 03349305 | | BAO[1], ETH[0], USD[0.00] | | |
| 03349306 | Contingent | BTC[0.18268632], BTC-0930[0], ETH[2.50959985], EUR[0.00], FTT[9.07885950], LUNA2[0.00000065], LUNA2_LOCKED[0.00000152], MSOL[2.81489231], PAXG[1.06303578], SOL[2.48335586], STETH[1.44618476], USD[0.01] | Yes | |
| 03349307 | | LTC[0], SAND[.00005507], TRX[.000001], USD[0.00], USDT[0] | | |
| 03349308 | | USD[0.06], USDT[.7], XRP[-1.00315250] | | |
| 03349311 | | USD[0.00] | | |
| 03349315 | | USDT[0] | | |
| 03349317 | | USD[5.05] | | |
| 03349318 | | TRX[0], USD[0.02] | | |
| 03349323 | | APE-PERP[0], AVAX-PERP[0], BTC-PERP[0], ETH-PERP[0], FTT[150.14079155], FTT-PERP[0], FXS-PERP[0], GAL-PERP[0], GMT-PERP[0], GST-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OP-PERP[0], RUNE-PERP[0], SOL-PERP[0], USD[432.63], USDT[0] | | |
| 03349324 | | USD[0.03] | | |
| 03349327 | | SAND[.1], USD[0.07] | | |
| 03349334 | | USD[0.01] | | |
| 03349335 | | BTC[0], LTC[.00835464], NFT (391170348760837837/FTX EU - we are here! #48214)[1], NFT (426012587144273216/FTX EU - we are here! #48367)[1], NFT (460266533399428545/FTX EU - we are here! #46805)[1], TRX[0.00097200], USD[0.00], USDT[175.20612518] | | |
| 03349336 | | APT[20], ATLAS[4040], FTT[112.6], LTC[1], TONCOIN[72.1], USD[3759.00], USDT[323.20138206] | | |
| 03349337 | | TONCOIN[.03662], USD[0.29], XRP[0] | | |
| 03349340 | | USD[0.00], USDT[0] | | |
| 03349344 | | USD[0.00] | | |
| 03349346 | | BEAR[229611.97137334], USD[0.00], USDT[0] | | |
| 03349348 | | USDT[0] | | |
| 03349349 | | LTC[0.01100000], UNI[0], USD[0.00], USDT[0.00000106] | | |
| 03349350 | | FTT[0.02069788], USD[0.03] | | |
| 03349356 | Contingent | AVAX[.00000001], AVAX-PERP[0], ETHBULL[479.80812466], ETH-PERP[0], ETHW[.00000059], FTT-PERP[0], LUNA2[0.00005455], LUNA2_LOCKED[0.00012729], LUNC[11.87981], RAY[.00000001], SOL[0.00000001], SOL-PERP[0], USD[0.02] | Contingent | |
| 03349357 | | USD[0.00] | | |
| 03349362 | | USD[0.01], USDT[.00053084] | | |
| 03349363 | | USD[0.00], USDT[0] | | |
| 03349370 | | BAO[1], MBS[56.21185915] | | |
| 03349371 | | TONCOIN[2.6] | | |
| 03349373 | | USD[0.00] | | |
| 03349375 | | USD[0.00], USDT[0] | | |
| 03349376 | | USD[0.00], USDT[0] | | |
| 03349377 | | USD[0.00] | | |
| 03349378 | | DOT[9.9981], USD[691.03] | | |
| 03349382 | | ATLAS[1] | | |
| 03349387 | | USD[0.00] | | |
| 03349388 | Contingent, Disputed | TRX[0], USD[0.00] | | |
| 03349390 | | USDT[0.00002254] | | |
| 03349398 | | TONCOIN[.1] | | |
| 03349402 | | BTC[0], USD[0.00] | | |
| 03349404 | | AAVE-0325[0], ADA-0325[0], AVAX-0325[0], BTC-0325[0], ETH-0325[0], ETH-0624[0], FTT[0], NEAR-PERP[0], SOL-0325[0], THETA-0325[0], USD[0.00], USDT[0], XRP-0325[0] | | |
| 03349405 | | BNB[.003], MATIC[7.5], USD[0.01] | | |
| 03349406 | | USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03349410 | | USD[0.00], USDT[0] | | |
| 03349412 | | TONCOIN[9.29] | | |
| 03349414 | | AVAX[.1], GODS[3.9], SAND[12.48067906], USD[0.28] | | |
| 03349417 | Contingent, Disputed | USD[0.00], USDT[0] | | |
| 03349421 | | USD[0.00] | | |
| 03349422 | | USD[25.00] | | |
| 03349424 | | ATLAS[224.01769927], USD[0.00], USDT[0] | | |
| 03349427 | | EUR[0.00], LTC[0], USDT[0] | | |
| 03349428 | | USD[0.00] | | |
| 03349429 | | BTC[.00168509], BTC-PERP[0], ETH[.00000001], ETH-PERP[0], USD[0.32], USDT[0.29000002] | | |
| 03349431 | | AUD[0.00], BTC[.0222734] | | |
| 03349435 | | USD[0.01], USDT[0.01114308] | | |
| 03349438 | | USDT[4.6] | | |
| 03349442 | | FTT[5], USDT[600.00001788] | | |
| 03349443 | | TRU[.99753], TRX[.00231099], USD[0.20], USDT[-0.00579298] | | |
| 03349444 | | USD[0.00] | | |
| 03349445 | | SAND[0], TRX[.00348], USD[0.06], USDT[0.00000001], XRP[0] | | |
| 03349446 | | TONCOIN[.00000001], TRX[0], USD[0.00] | | |
| 03349447 | | BTC[0] | | |
| 03349448 | | BTC[.00004337], USD[1.91], USDT[0.45044321] | | |
| 03349450 | | USD[0.02] | | |
| 03349451 | | USD[0.00] | | |
| 03349452 | | ATLAS[0], BTC[0] | | |
| 03349453 | | SAND-PERP[0], USD[0.00] | | |
| 03349454 | | USD[0.00], USDT[0] | | |
| 03349459 | | MATIC[0], TRX[.000028], USD[0.00], USDT[0.04919716] | | |
| 03349462 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS[.37655252], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BANH-PERP[0], BCH-PERP[0], BNB[0.01007865], BTC-MOVE-0119[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CVX-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DYDX-PERP[0], EDEN-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTT[.00000001], GALA-PERP[0], GAL-PERP[0], GLMR-PERP[0], GMT-PERP[0], GST-PERP[0], HNT-PERP[0], HOT-PERP[0], HUM-PERP[0], ICX-PERP[0], IMX-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KLUNC-PERP[0], KNC-PERP[0], LDO-PERP[0], LEO-PERP[0], LINK-PERP[0], LOOKS[0], LOOKS-PERP[0], LRC-PERP[0], LUNA2-PERP[0], LUNC-PERP[-0.00000001], MAPS-PERP[0], MATIC-PERP[0], MER-PERP[0], MINA-PERP[0], NEAR-PERP[0], NFT (289597034074391539/FTX EU - we are here! #20701)[1], NFT (329823125655492107/FTX EU - we are here! #25479)[1], NFT (433953194090317868/FTX AU - we are here! #34384)[1], NFT (460579266887900547/FTX EU - we are here! #20313)[1], NFT (493470386553991618/The Hilt by FTX #6271)[1], NFT (563194980248762036/FTX AU - we are here! #48708)[1], ONE-PERP[0], OP-PERP[0], ORBS-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RON-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], STEP-PERP[0], STG-PERP[0], STMX-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TULIP-PERP[0], USD[-1.44], USDT-PERP[0], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XRP[.16077403], XRP-PERP[0], YFII-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 03349466 | | USD[0.09] | | |
| 03349467 | | USD[0.00], USDT[0] | | |
| 03349468 | | USDT[0] | | |
| 03349470 | | USD[0.00] | | |
| 03349471 | | FTT[.00115446], USD[0.00] | | |
| 03349473 | | USD[0.00] | | |
| 03349475 | | USD[0.00] | | |
| 03349480 | Contingent, Disputed | USD[0.00], USDT[0] | | |
| 03349482 | | SAND[2], USD[2.82] | | |
| 03349483 | | AKRO[2], APE[19.94355955], BAO[69], BTC[0.01903992], DENT[6], ETH[0.07921036], ETHW[0.01394693], FIDA[1.00093197], KIN[70], RSR[1], SOL[2.51530443], TRX[7], UBXT[3], USD[0.36], USDT[0.00020236] | Yes | |
| 03349484 | | USD[0.00] | | |
| 03349486 | | USD[0.00] | | |
| 03349492 | | USD[0.01], USDT[0] | | |
| 03349498 | | TONCOIN[91.7], USD[0.17] | | |
| 03349499 | | USD[0.05] | | |
| 03349502 | Contingent, Disputed | USD[0.00], USDT[0] | | |
| 03349505 | | BAO[1], USDT[0] | | |
| 03349507 | | SHIB[1313.40244648], USD[0.00] | | |
| 03349510 | | SAND-PERP[0], USD[0.07], USDT[0.00189628] | | |
| 03349511 | | USD[0.00] | | |
| 03349514 | Contingent | FTM[302.9394], LUNA2[3.05891405], LUNA2_LOCKED[7.13746612], LUNC[666084.97492], USD[-129.61], USDT[0.11076809], XRP-PERP[0] | | |
| 03349517 | | ETHBULL[3.1485], USD[0.06] | | |
| 03349518 | | ETH[0.00000003], FTT[.09561054], USD[0.01], USDT[425] | | |
| 03349521 | | TRX[.00008946], USD[0.00], USDT[0.00004875] | | |
| 03349522 | | ETH[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03349523 | | FTT[0], USD[0.00], USDT[0] | | |
| 03349524 | | TONCOIN[.07], USD[0.00] | | |
| 03349526 | | USD[0.00] | | |
| 03349531 | | ETH[0], NFT (431872211606701869/FTX AU - we are here! #43669)[1], NFT (457342210355104013/FTX AU - we are here! #43695)[1], TRX[0.00002300], USDT[2.03832950] | | |
| 03349532 | | ADA-PERP[0], ALCX-PERP[0], ASD-PERP[0], BCH-PERP[0], BTC-PERP[0], ETH-PERP[0.05700000], GALA-PERP[0], GLMR-PERP[0], MATIC-PERP[0], RAY-PERP[0], SC-PERP[0], SOL-PERP[0], THETA-PERP[0], TRU-PERP[0], TRX[.000002], USD[1444.59] | | |
| 03349534 | | USD[0.05] | | |
| 03349537 | | USD[0.00] | | |
| 03349539 | | TRX[0], USD[0.00], USDT[0.00000003] | | |
| 03349540 | | TRX[0], USD[0.06] | | |
| 03349542 | | USD[0.01] | | |
| 03349544 | | USD[0.00] | | |
| 03349548 | | USD[0.00] | | |
| 03349551 | | USD[0.01] | | |
| 03349554 | | BAO[1], EUR[0.00], KIN[2], USD[0.00] | Yes | |
| 03349556 | | SAND[.99981], USD[2.36] | | |
| 03349558 | | SAND[1], USD[3.51] | | |
| 03349562 | | USD[0.00] | | |
| 03349563 | | TRX[0], USD[0.01] | | |
| 03349564 | | BNB[0], TRX[.06131959], USD[0.00], XRP[.00384358] | | |
| 03349565 | | FTT[0.00000069], USD[0.00], USDT[0] | | |
| 03349566 | | USD[0.20], USDT[0.01784385] | | |
| 03349576 | | USD[0.00] | | |
| 03349577 | | ETH[0.30700000], ETHW[0.11096025], FTT[2.1], TRX[31.003215], USD[0.12], USDT[0.09932085] | | |
| 03349581 | | USD[0.00] | | |
| 03349584 | | USD[0.01] | | |
| 03349585 | | USD[0.04] | | |
| 03349588 | | BTC[0.01274874], USD[0.00] | | |
| 03349589 | Contingent | BNB[0], FTT[0.00000189], LUNA2[0.31171514], LUNA2_LOCKED[0.72733534], MATIC[0], TRX[0.00003800], USDT[0.95707524] | | |
| 03349591 | | USDT[0.00002551] | | |
| 03349599 | | USDT[0.08000000] | | |
| 03349605 | | NFT (297858912169810171/FTX EU - we are here! #282578)[1], NFT (373993843713094410/FTX EU - we are here! #282594)[1], USD[0.09] | | |
| 03349615 | | TRX[0], USD[0.03] | | |
| 03349617 | | NFT (385310172333372452/FTX EU - we are here! #239530)[1], NFT (446427512502685040/FTX EU - we are here! #239535)[1], NFT (570040967457368647/FTX EU - we are here! #239523)[1], TRX[0], USD[0.00] | | |
| 03349628 | | 1INCH[16.14553324], AVAX[.000004], BTC[0.00727639], CHZ[290], FTM[31.38566007], FTT[4.22412043], MATIC[10.55969606], SLP[899.8407], SPELL[7500], USD[0.67], USDT[0.00777167], XRP[34.767451300] | | 1INCH[15.414911], BTC[.007199], FTM[30.16907], MATIC[9.996508], XRP[33.994063] |
| 03349629 | | ETH[.00003949], ETHW[.00003949], FTM-PERP[0], LINK[29], USD[5472.03], USDT[0.00000001] | | |
| 03349630 | | ETH[0], SAND-PERP[0], USD[0.00], USDT[0], USDT-PERP[0] | | |
| 03349631 | | TRX[0], USD[0.00] | | |
| 03349632 | | USD[0.01], USDT[0] | | |
| 03349643 | | USD[0.00], USDT[1725.62208668] | Yes | |
| 03349645 | | BTC-PERP[0], USD[0.00] | | |
| 03349648 | | MBS[68.9884], USD[0.35] | | |
| 03349649 | | LTC[0], TONCOIN[1] | | |
| 03349651 | | USD[0.05] | | |
| 03349656 | | ETH[0.01963086], ETHW[0.01963086], USD[0.00], USDT[0.00000407] | | |
| 03349662 | | BAO[2], ETH[1.34400130], ETHW[0], EUR[1173.71], KIN[2], UBXT[1], USD[0.00], USDT[0] | Yes | |
| 03349669 | | SAND[1.55888602], USD[0.10], USDT[0.10000001] | | |
| 03349674 | | NFT (415343415407008629/FTX EU - we are here! #106126)[1] | | |
| 03349679 | | USD[25.00] | | |
| 03349681 | | USD[0.00] | | |
| 03349687 | | USD[0.00], USDT[0] | | |
| 03349688 | | SAND[12], TRX[.635201], USD[1.56] | | |
| 03349689 | | USD[0.00], USDT[0.56491771] | | |
| 03349692 | | FTT[.03888706], USDT[0] | | |
| 03349695 | | USD[0.03] | | |
| 03349696 | | USD[0.06] | | |
| 03349699 | | ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC-PERP[0], CHZ-PERP[0], CRO-PERP[0], CRV-PERP[0], DOT-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH-PERP[0], FTM-PERP[0], GALA-PERP[0], GMT-PERP[0], HT-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNC-PERP[0], MINA-PERP[0], MATIC-PERP[0], MINA-PERP[0], NEAR-PERP[0], ONE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SLP-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], TRX-PERP[0], USD[0.00], USDT[109.61007311], WAVES-PERP[0], XRP-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03349701 | | USD[0.00] | | |
| 03349706 | | SOL[0], TRX[.000001], USD[0.00], USDT[0.00000519] | | |
| 03349711 | | SAND[0], USD[0.00], USDT[0] | | |
| 03349714 | | USD[0.00] | | |
| 03349720 | | SAND[.99962], USD[0.00], USDT[9.13920864] | | |
| 03349727 | | ATLAS[5668.866], USD[0.54], USDT[0.00000027] | | |
| 03349732 | | FTT[0.01680987], NFT (294882399219974925/FTX EU - we are here! #15553)[1], NFT (297294984592842974/FTX EU - we are here! #15777)[1], NFT (482314256162942947/FTX EU - we are here! #15259)[1], USD[0.07] | | |
| 03349738 | | NFT (420843129181892440/FTX EU - we are here! #173934)[1], NFT (472961461861341097/FTX EU - we are here! #173774)[1], NFT (497129817061900481/FTX EU - we are here! #173702)[1] | | |
| 03349739 | | ADA-PERP[0], BTC-PERP[0], ICP-PERP[0], LTC-PERP[0], MATIC-PERP[0], USD[7.73], USDT[0.00000001] | | |
| 03349740 | | SHIB[1012.27005988], USD[0.00] | | |
| 03349743 | | TRX[0], USD[0.00] | | |
| 03349744 | | USD[0.00] | | |
| 03349746 | Contingent | LOOKS[433], LUNA2[0.07015013], LUNA2_LOCKED[0.16368365], RUNE[104.1], USD[16.73], USDT[0.00000001], USTC[9.93009086] | | |
| 03349748 | | USD[0.01] | | |
| 03349749 | | BTC[0], EUR[0.00], TONCOIN[20.55459853], USD[0.00], XRP[0] | | |
| 03349752 | | ADABULL[1706.30306737], BTC[.00469281], BULL[0.72808755], ETH[.02322129], ETHBULL[15.58739435], ETHW[.02322129], GBP[0.00], MATICBULL[16840.71783043], TRX[2187.04526113], TRXBULL[7598.39349522], USD[0.02], XRP[153.18916088], XRPBULL[9642768.8836466] | | |
| 03349756 | | USD[0.53] | | |
| 03349757 | | USD[0.00] | | |
| 03349758 | | AURY[6.816564], AVAX[.9367605], BTC[.0122902], CRO[104.6151158], DOT[3.213747], ETH[.05681388], ETHW[.05681388], SAND[10.3294568], SOL[.5803335], USD[1400.06] | | |
| 03349759 | | ATLAS[0], BAO[8], BTC[0], CHZ[0], DENT[3], DOGE[0.00338558], FTM[0.00023723], GODS[0.00013054], GOG[0.00093822], KIN[12.00000001], SOL[0], USDT[0.00000001] | Yes | |
| 03349760 | | USD[0.06] | | |
| 03349761 | | GOG[35.9928], MBS[36.9926], USD[0.41] | | |
| 03349762 | | NFT (567043453159476251/FTX AU - we are here! #21538)[1], NFT (568914666903444484/FTX AU - we are here! #36646)[1] | Yes | |
| 03349764 | | BAO[1], NFT (350198560315629300/FTX EU - we are here! #211067)[1], NFT (461849077767267102/FTX EU - we are here! #211110)[1], NFT (571471659681474591/FTX EU - we are here! #211092)[1], USDT[0.00000114] | | |
| 03349766 | | ETH[0] | | |
| 03349772 | | KNC-PERP[0], MBS[449.91], USD[0.09], USDT[0.00000001] | | |
| 03349773 | | USD[0.00], USDT[0] | | |
| 03349774 | | USD[0.00] | | |
| 03349775 | | USD[0.00] | | |
| 03349787 | | USD[0.00], USDT[0.05471439] | | |
| 03349791 | | SAND[.06902701], USD[0.05] | | |
| 03349793 | | USD[0.00], USDT[0.00000001] | | |
| 03349794 | | USD[0.02] | | |
| 03349797 | | LTC[0], SAND[.03794957], USD[0.02] | | |
| 03349801 | | USD[0.00] | | |
| 03349802 | | USD[0.00] | | |
| 03349803 | | USDT[0] | | |
| 03349804 | | DOT[.09378], ETH[0.00051377], ETHW[0.00051377], LINK[.0958], USD[0.00], USDT[1207.36977843] | | |
| 03349805 | | EUR[0.00] | | |
| 03349807 | | USD[0.00] | | |
| 03349811 | | SAND[2], USD[1.49] | | |
| 03349814 | | BNB[0], DOGE[0], LTC[0], NFT (575676814000659350/FTX Crypto Cup 2022 Key #14221)[1], TRX[.000019], USD[0.00], USDT[0.39293343] | | |
| 03349816 | | USD[0.00] | | |
| 03349818 | | TONCOIN[.0999], USD[0.01] | | |
| 03349819 | | USD[0.00] | | |
| 03349829 | | USD[0.31] | | |
| 03349833 | | NFT (416213278261553211/The Hill by FTX #44597)[1] | | |
| 03349842 | | TRX[88], USD[0.04] | | |
| 03349843 | | BTC[0], USDT[0] | | |
| 03349845 | | USD[0.00] | | |
| 03349846 | | USD[3.04] | | |
| 03349849 | | USD[0.00] | | |
| 03349854 | | TRX[.000001], USD[0.03] | | |
| 03349856 | | USD[0.01] | | |
| 03349859 | | USD[0.00] | | |
| 03349860 | | BTC[0], BTC-PERP[0], LUNC[0], LUNC-PERP[0], USD[0.01], USDT[0] | | |
| 03349861 | | NFT (337573768939434654/FTX EU - we are here! #269937)[1], NFT (340013131331789882/FTX EU - we are here! #269928)[1], NFT (381653697092095588/FTX EU - we are here! #269920)[1] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03349862 | | APE-PERP[0], CHZ-PERP[0], CRV-PERP[0], ETH-PERP[0], LINK-PERP[0], LUNC-PERP[0], NEAR-PERP[0], SOL-PERP[0], TRX-PERP[0], USD[0.00], USDT[0], VET-PERP[0] | | |
| 03349864 | | USD[0.00] | | |
| 03349866 | | USD[0.06] | | |
| 03349871 | | AVAX[0], ETH[0.00021949], ETHW[0.00001212], FTT[0], NEAR[0], SOL[0], USD[136.99], USDT[0] | | |
| 03349872 | | NFT (369694287823008067/FTX EU - we are here! #84703)[1], NFT (498980411010881295/FTX EU - we are here! #84302)[1], NFT (552401919412339057/FTX EU - we are here! #84916)[1], USD[0.01], USDT[0.28740167] | | |
| 03349878 | | USD[0.00], USDT[0] | | |
| 03349880 | | SAND[0], TRX[0] | | |
| 03349881 | | USD[0.00] | | |
| 03349883 | | FTT[359.1], USDT[13558.90018444], XRP[8407.89919190] | | USDT[13343.0878], XRP[8186.8908] |
| 03349886 | | AKRO[1], ALICE[0], BAO[4.29056293], BNB[0], DOGE[0], FIDA[0.00003800], FTT[0.00000251], KIN[6.94354122], LTC[0], MANA[0], RSR[1], SHIB[0], SLP[0], TRX[2], UBXT[1], USD[0.00], USDT[0] | Yes | |
| 03349892 | | USD[0.00], USDT[0.00000001], XRP[0] | | |
| 03349897 | | EUR[0.00] | | |
| 03349899 | | USD[0.06] | | |
| 03349905 | | USD[0.02] | | |
| 03349909 | | USDT[0] | | |
| 03349910 | | ETH[0], NFT (305690588807463401/FTX EU - we are here! #277936)[1], NFT (318246889841053336/FTX EU - we are here! #277928)[1], NFT (422115085642672987/FTX AU - we are here! #45496)[1], NFT (567034026539020919/FTX AU - we are here! #45484)[1] | | |
| 03349914 | | USD[0.00] | | |
| 03349921 | | TONCOIN[.08], USD[0.00], USDT[0] | | |
| 03349926 | | USD[0.00] | | |
| 03349927 | | ETH[0] | | |
| 03349928 | Contingent | BAO[1], EUR[0.06], KIN[1], LUNA2[1.25318967], LUNA2_LOCKED[2.82048240], TRX[.000081], USD[0.78], USDT[0] | Yes | |
| 03349929 | | TRX[0], USD[0.06] | | |
| 03349930 | | BTC[.00753729], EUR[239.00], FTT[0.01897955], MSOL[.26572531], SOL[.00752105], STETH[0.03966862], USD[61.00], USDT[0] | Yes | |
| 03349939 | | ADA-PERP[0], BTC-0325[0], BTC-PERP[0], CRO[9.99], SNX-PERP[0], SOL-PERP[0], TRX-PERP[0], USD[0.00], USDT[0.13318567] | | |
| 03349946 | | NFT (289523766842193523/FTX EU - we are here! #264396)[1], NFT (289603439646020990/FTX EU - we are here! #264402)[1], NFT (536315213694391291/FTX EU - we are here! #264391)[1], USD7[3.412079] | | |
| 03349948 | | AAVE[0.02002540], AVAX[0.20160414], BNB[0.02016011], BRZ[.62670952], BTC[0.00152551], BTC-PERP[0], CAKE-PERP[0], CHZ[20], DOGE[1.00167333], DOT[0.20204446], DOT-PERP[0], ETH[0.00501760], ETH-PERP[0], ETHW[.003], FTT[0.13690497], FTT-PERP[0], LINK[0.20025806], LTC[0.01002881], MATIC[2.01219967], MATIC-PERP[0], SOL[.01009348], TONCOIN-PERP[0], UNI[.00010478], UNI-PERP[0], USD[34.52], USDT[37.76028212] | | AVAX[.201273], BNB[.020045], BTC[.001424], DOGE[1], DOT[.201165], ETH[.004012], LINK[.200091], LTC[.01], MATIC[2.007541] |
| 03349949 | | USD[0.00] | | |
| 03349950 | | NFT (341770895650972687/FTX AU - we are here! #213068)[1], NFT (403461307123130155/FTX EU - we are here! #213040)[1], NFT (533977515465191407/FTX EU - we are here! #212985)[1], USD[0.08] | | |
| 03349954 | | BNB[0], BTC[0], ETH[0], NFT (307919827979531996/FTX EU - we are here! #82086)[1], NFT (464365699638572397/FTX EU - we are here! #82809)[1], NFT (476235678861768750/The Hill by FTX #26392)[1], NFT (504701745739697109/FTX EU - we are here! #82719)[1], SOL[0.01919738], USD[0.00], USDT[0] | | |
| 03349962 | | BTC[0], XRP[0] | | |
| 03349964 | | USD[0.00] | | |
| 03349970 | | USD[0.00] | | |
| 03349976 | | EUR[0.00], FTT[.52138771], USD[0.00] | | |
| 03349977 | | USD[0.00] | | |
| 03349978 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BIT-PERP[0], BNB-PERP[0], BNT-PERP[0], BOBA-PERP[0], BRZ-PERP[0], BSV-PERP[0], BTC-MOVE-0203[0], BTC-MOVE-0204[0], BTC-MOVE-0205[0], BTC-MOVE-0206[0], BTC-MOVE-0207[0], BTC-MOVE-0208[0], BTC-MOVE-0209[0], BTC-MOVE-0210[0], BTC-MOVE-0211[0], BTC-MOVE-0212[0], BTC-MOVE-0213[0], BTC-MOVE-0214[0], BTC-MOVE-0215[0], BTC-MOVE-0216[0], BTC-MOVE-0217[0], BTC-MOVE-0219[0], BTC-MOVE-0220[0], BTC-MOVE-0221[0], BTC-MOVE-0225[0], BTC-MOVE-0314[0], BTC-MOVE-0410[0], BTC-MOVE-0413[0], BTC-MOVE-0415[0], BTC-MOVE-0419[0], BTC-MOVE-0422[0], BTC-MOVE-0423[0], BTC-MOVE-0424[0], BTC-MOVE-0425[0], BTC-MOVE-0428[0], BTC-MOVE-0707[0], BTC-MOVE-0708[0], BTC-MOVE-0709[0], BTC-MOVE-0710[0], BTC-MOVE-0711[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CELO-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], CVX-PERP[0], DASH-PERP[0], DAWN-PERP[0], DEFI-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00000003], ETH-PERP[0], ETHW[0], ETHW-PERP[0], EXCH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[.05595401], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOLY-PERP[0], HOT-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], ICX-PERP[0], IMX-PERP[0], IOST-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KBTT-PERP[0], KLAY-PERP[0], KLUNC-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], KSOS-PERP[0], LDO-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MCB-PERP[0], MEDIA-PERP[0], MER-PERP[0], MID-PERP[0], MINA-PERP[0], MKR-PERP[0], MNGO-PERP[0], MOB-PERP[0], MTA-PERP[0], MTL-PERP[0], MVDA10-PERP[0], MVDA25-PERP[0], NEAR-PERP[0], NEO-PERP[0], NFT (537661984718964318/The Hill by FTX #29263)[1], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], ORBS-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], PRIV-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], RON-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], RVN-PERP[0], SAND-PERP[0], SC-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM[.8824942], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRYB-PERP[0], UNI-PERP[0], USD[50000.00], USDT[0.00000001], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], YFII-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | Yes | |
| 03349979 | | TRX-0325[0], USD[0.01] | | |
| 03349980 | | SAND[1], USD[0.09] | | |
| 03349982 | | USD[0.00] | | |
| 03349988 | | USD[0.03] | | |
| 03349992 | | SOL[.00358708], TRX[.000001], USD[0.03], USDT[0.04854930], XRP[.67] | | |
| 03349999 | | TRX[0], USD[0.00], USDT[0] | | |
| 03350001 | | FTM[-0.09869150], FTM-PERP[0], NFT (311084322149429584/FTX AU - we are here! #965)[1], NFT (453821871634800617/Monaco Ticket Stub #365)[1], NFT (473730054391960037/Monza Ticket Stub #995)[1], NFT (490800799804810796/Baku Ticket Stub #2343)[1], NFT (500398415972325722/Austria Ticket Stub #1734)[1], NFT (564281334934348336/France Ticket Stub #769)[1], USD[-0.19], USDT[0.44658701] | | |
| 03350005 | | SOL[0], USD[0.00], XRP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03350012 | | USD[0.00] | | |
| 03350013 | | SAND[0], TRX[0], USD[0.00] | | |
| 03350025 | | TONCOIN[.07] | | |
| 03350029 | | SAND[1.9996], TRX[.000001], USD[1.18], USDT[0.00318587] | | |
| 03350030 | Contingent | BAO[1], DENT[1], EUR[0.00], KIN[2], LUNA2[0.00012344], LUNA2_LOCKED[0.00028804], LUNC[26.8811717], NEXO[.00227285], USD[0.00] | Yes | |
| 03350036 | | USD[0.00] | | |
| 03350042 | Contingent, Disputed | USD[0.00] | | |
| 03350050 | | USD[0.09] | | |
| 03350056 | | SAND[1], USD[0.49] | | |
| 03350062 | | SAND[0], SOL[0], USD[0.00] | | |
| 03350065 | | USD[1.00] | | |
| 03350067 | | NFT (302027257525791299/FTX EU - we are here! #115616)[1], NFT (348720612019809419/FTX EU - we are here! #149728)[1], NFT (350049558672350284/FTX EU - we are here! #149852)[1] | | |
| 03350071 | | USD[0.01], USDT[0] | | |
| 03350091 | | ATLAS[0], BTC[0], USD[0.00] | | |
| 03350098 | | USD[0.00] | | |
| 03350101 | | ATOMBULL[2187] | | |
| 03350105 | | USD[0.00] | | |
| 03350111 | | BTC[0.00000145], COPE[0.12877860], SOL[.0004] | | |
| 03350113 | | USD[0.00], USDT[0] | | |
| 03350117 | | BTC[.1099], ETH[.351], ETHW[.351], SHIB[12300000], USD[2.80] | | |
| 03350120 | | BTC[.0003565], KIN[1], SOL[.03328949], USD[0.00], XRP[.794013], XRP-PERP[0] | Yes | |
| 03350124 | | BNB[0] | | |
| 03350125 | | AKRO[1], DENT[1], KIN[1], UBXT[1], USD[0.00], USDT[0] | Yes | |
| 03350127 | | USD[0.00] | | |
| 03350128 | | BTC[.00008593], USD[1.31], USDT[.006947] | | |
| 03350131 | | USD[0.00], USDT[0] | | |
| 03350132 | | TONCOIN[1.545], USD[0.00] | | |
| 03350134 | | USD[0.00] | | |
| 03350139 | | USD[0.01], USDT[0] | | |
| 03350140 | Contingent | NFT (290063641843565078/FTX Crypto Cup 2022 Key #14037)[1], NFT (303943340363666018/FTX EU - we are here! #20365)[1], NFT (364005765219006152/The Hill by FTX #6292)[1], NFT (376921172585877895/FTX EU - we are here! #20485)[1], NFT (401349230137730805/FTX AU - we are here! #34754)[1], NFT (456651841853206370/FTX AU - we are here! #34717)[1], NFT (558869600808964248/FTX EU - we are here! #20646)[1], SRM[4.03544014], SRM_LOCKED[29.68455986] | | |
| 03350147 | | 0 | | |
| 03350148 | | TRX[0], USD[0.02] | | |
| 03350150 | | SHIB[2291.69797989], USD[0.00], USDT[0] | | |
| 03350153 | | BAO[1], USDT[0] | | |
| 03350157 | | BNB[0.00000001], DOGE[0], FTT[0], MATIC[0], TRX[0], USD[0.00] | | |
| 03350158 | | FTM[22.09564632], GALA[158.55951452], USD[0.00] | | |
| 03350160 | | NFT (312682569015058355/FTX EU - we are here! #247856)[1], NFT (399539873557568648/FTX EU - we are here! #247779)[1], NFT (446533972441762766/FTX EU - we are here! #247803)[1] | | |
| 03350161 | | USD[0.00] | | |
| 03350162 | | NFT (299369274419616349/FTX EU - we are here! #274819)[1], NFT (364422164750818830/FTX EU - we are here! #274805)[1], NFT (424174629166702446/FTX EU - we are here! #274828)[1], SAND[3], USDT[0] | | |
| 03350168 | | USD[0.00] | | |
| 03350170 | | KIN[1], USD[0.00] | | |
| 03350174 | | USD[0.00] | | |
| 03350175 | | ADA-0325[0], ETH-PERP[0], TRX-0325[0], USD[0.01], USDT[0], XRP-0325[0] | | |
| 03350181 | | SAND[0], TRX[0], USD[0.04] | | |
| 03350182 | | USD[0.01] | | |
| 03350183 | | TRX[0], USD[0.00] | | |
| 03350185 | | ETH[0] | | |
| 03350187 | | FTM[0], NFT (310565739661227408/FTX EU - we are here! #220088)[1], NFT (356433322415881549/FTX EU - we are here! #220023)[1], NFT (454584273573851185/FTX EU - we are here! #219879)[1], SOL[0], USD[0.02] | Yes | |
| 03350188 | | BTC[.02731407], CHF[0.00], ETH-PERP[0], USD[-21.98] | | |
| 03350191 | | 1INCH[.9972], AAVE[.01], BNB[.01], BTC[.00002135], ETH[0.37169482], ETHBULL[.09967784], ETHW[.001], FTT[.1], LINK[.2], MATIC[.004], SOL[.04], USD[0.81] | | |
| 03350192 | | AKRO[1], ATLAS[.00890211], BAO[3], DENT[2], KIN[5.70033996], UBXT[1], USD[0.00] | Yes | |
| 03350194 | | USD[0.00], USDT[0] | | |
| 03350196 | | ARS[74.47], FTT[0.11052506], TRX[.001554], USD[0.00], USDT[0.00000001] | | |
| 03350205 | | SAND[0], TRX[0], USD[0.01] | | |
| 03350207 | | SAND-PERP[0], USD[0.00] | | |
| 03350212 | | DYDX[.08854], FTT[.082674], SOL[8.93280946], SPELL[541297.84], USD[0.78] | | |
| 03350214 | | AKRO[3], BAO[5], CRV[.00002056], DENT[2], EUR[0.00], KIN[10], RSR[1], TRX[2], UBXT[3], USD[0.00], USDT[0.00638438] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03350220 | | SOL[.003], USD[0.00], USDT[0] | | |
| 03350221 | | ADA-PERP[0], BTC-PERP[0], CRO-PERP[0], DOGE-PERP[0], EUR[0.00], FTM-PERP[0], SHIB-PERP[0], USD[0.00], USDT[0] | | |
| 03350222 | | USD[0.00], USDT[0] | | |
| 03350223 | | SOS[1900000], SOS-PERP[0], USD[0.04], USDT[0] | | |
| 03350226 | | USD[0.00] | | |
| 03350228 | | USD[0.00], USDT[0] | | |
| 03350238 | | BTC[0.00003331], USD[0.00] | | |
| 03350240 | | BAO[1], USD[0.00], USDT[.00685838] | Yes | |
| 03350241 | | SHIB[100000], USD[0.08], USDT[0.00001501] | | |
| 03350243 | Contingent | APE[14.14863252], ATLAS[4212.00326682], ATOM[.00004442], AVAX[9.15196374], BTC[.03015045], ETH[.59817718], ETHW[.59792602], EUR[0.82], GALA[509.91583148], KIN[1], LUNA2[.00069708], LUNA2_LOCKED[0.001626653], LUNC[151.59167276], MANA[151.02296839], MATIC[387.99400674], SAND[119.27324191], SOL[4.07685591], USD[0.00], USTC[0.00013017] | Yes | |
| 03350244 | | USD[0.00] | | |
| 03350246 | | NFT (407966130205992802/FTX EU - we are here! #21677)[1], NFT (571991945359808342/FTX EU - we are here! #21091)[1], USD[0.04] | | |
| 03350252 | | USD[0.00], USDT[0] | | |
| 03350253 | | USD[0.00], USDT[0] | | |
| 03350254 | | SAND[1], USD[3.47] | | |
| 03350256 | | USDT[0] | | |
| 03350258 | | USD[0.06] | | |
| 03350259 | | AKRO[2], AVAX[.00002993], BAO[17], DENT[1], DOT[.00001587], EUR[720.58], HNT[.00069699], KIN[15], MANA[.0005504], MATIC[.00002155], RSR[3], UBXT[3], YFI[.00000016] | Yes | |
| 03350266 | | ETH[0], MATIC[0], SAND[0], USD[0.00] | | |
| 03350269 | | SAND[0], USD[0.01] | | |
| 03350273 | | SAND[10], USD[0.02], USDT[.00220116] | | |
| 03350277 | | USD[0.01], USDT[0] | | |
| 03350279 | | BTC[0] | | |
| 03350280 | | BNB[0], BTC[0], DOGE[0], ETH[0], JPY[0.00], NFT (463843556409165232/The Hill by FTX #28878)[1], SOL[.00002100], USD[0.00], USDT[0.00000153] | | |
| 03350282 | | SAND[1.5436285], USD[1.49] | | |
| 03350292 | | SAND[1], USD[0.65] | | |
| 03350295 | | USD[0.00] | | |
| 03350297 | | AVAX[0], BTC[0], BTC-PERP[0], ETH[0], ETH-PERP[0], FTT[0], LINK[0], SOL[0], USD[0.00], USDT[0] | | |
| 03350304 | | BTC[0.20627524], ETH[.3], EUR[4.60], FTM[873.71], USD[0.00] | | |
| 03350307 | | USD[0.00] | | |
| 03350308 | | USD[0.00] | | |
| 03350310 | | USD[0.08] | | |
| 03350314 | | USD[0.00] | | |
| 03350325 | | USD[0.00] | | |
| 03350326 | | BTC[0], ETH[.0714], ETHW[.0714], NFT (333374199162717808/FTX AU - we are here! #32355)[1], NFT (357523594363174748/FTX AU - we are here! #10374)[1], NFT (426139384569610519/FTX EU - we are here! #269191)[1], NFT (492422880167397695/FTX EU - we are here! #269182)[1], NFT (550961639370386366/FTX AU - we are here! #10349)[1], NFT (560185655158744552/FTX EU - we are here! #269169)[1], SOL[.499905], USD[0.26], USDT[.22281048] | | |
| 03350327 | | BTC-PERP[0], DOT-PERP[0], ETH[0], ETH-PERP[0], FTM-PERP[0], FTT[.03], LUNA2-PERP[0], LUNC-PERP[0], NEAR-PERP[0], NFT (364280095521217599/FTX EU - we are here! #282917)[1], NFT (537797776013304474/FTX EU - we are here! #282913)[1], OP-PERP[0], SOL[.01032422], SOL-PERP[0], USD[0.00], USDT[0], XTZ-PERP[0] | | |
| 03350329 | | USD[0.00] | | |
| 03350331 | | NFT (371390032470425847/FTX AU - we are here! #5362)[1], NFT (463479468512318298/FTX AU - we are here! #5382)[1], USD[0.00], USDT[49.63705802] | | |
| 03350334 | | SAND[1], USD[0.00] | | |
| 03350335 | | TRX[0] | | |
| 03350338 | | ADA-PERP[0], ALICE-PERP[0], APE-PERP[0], APT-PERP[0], AVAX-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], DOGE-PERP[0], DYDX-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[0.03528314], FTT-PERP[0], GAL-PERP[0], GMT-PERP[0], GST-PERP[0], HT[.08418], HT-PERP[0], LOOKS-PERP[0], OP-PERP[0], PERP-PERP[0], SOL-PERP[0], SRN-PERP[0], STG-PERP[0], USD[0.00], WAVES-PERP[0], XMR-PERP[0] | | |
| 03350341 | | SAND-PERP[2.89999999], ICX-PERP[0], USD[-2.18], USDT[1.3] | | |
| 03350348 | | USD[0.00] | | |
| 03350349 | | ADA-PERP[0], ALGO-PERP[0], AVAX-PERP[0], BTC-PERP[0], DOT-PERP[0], ETH-PERP[0], GMT-PERP[0], LUNC-PERP[0], ONE-PERP[0], RON-PERP[0], SHIB-PERP[0], SOL-PERP[0], STX-PERP[0], USD[1.46], USDT[0.00000001], USTC-PERP[0] | | |
| 03350351 | | TRX[0], USDT[0] | | |
| 03350352 | | USD[0.00], USDT[0] | | |
| 03350353 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], BTT-PERP[0], CHZ-PERP[0], CRO-PERP[0], CRV-PERP[0], DASH-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[.00000023], FTT-PERP[0], GALA[800], GALA-PERP[0], GLMR-PERP[0], GRT-PERP[0], HBAR-PERP[0], IOST-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KBTT-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MCB-PERP[0], MINA-PERP[0], MKR-PERP[0], NEAR-PERP[0], ONE-PERP[0], ONT-PERP[0], RAY-PERP[0], SAND-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM[.42310654], SRM_LOCKED[.32648314], SRM-PERP[0], STX-PERP[0], SUSHI-PERP[0], TRX-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[34.83], VET-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZIL-PERP[0] | | |
| 03350355 | | USD[0.00] | | |
| 03350356 | | TONCOIN[3] | | |
| 03350358 | | EUR[0.29], USDT[0] | | |
| 03350359 | | NFT (467752196860409017/FTX AU - we are here! #8816)[1], NFT (477884072107007248/FTX AU - we are here! #8813)[1], SAND[16.24023525], USD[0.00] | Yes | |
| 03350360 | | DOT-PERP[0], LINK-PERP[0], MATIC-PERP[0], SAND-PERP[0], USD[0.00], USDT[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 03350361 | | USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03350362 | | BTC[0.00043601], USD[0.00], USDT[1.76438272] | | |
| 03350368 | Contingent | NFT (553630239600989794/FTX Crypto Cup 2022 Key #3048)[1], SRM[.38702351], SRM_LOCKED[5.61297649] | | |
| 03350375 | Contingent | AXS[0], BTC[0], DOGE[0], LUNA2[0.00041626], LUNA2_LOCKED[0.00097127], LUNC[90.64189754], USD[847.86], XRP[0] | | |
| 03350378 | | AKRO[5], APE[31.74541674], BAO[4], BTC[.01376916], DENT[4], ETH[.16939472], ETHW[.16917401], GALA[1139.31030074], HNT[45.8276199], KIN[3], LINK[36.07099061], MANA[116.40614066], NFT (301383555244072188/FTX EU - we are here! #247592)[1], NFT (322378935707982954/FTX AU - we are here! #6414)[1], NFT (397531666653609916/The Hill by FTX #5459)[1], NFT (399250444330524123/FTX AU - we are here! #47423)[1], NFT (404551337446462805/FTX EU - we are here! #247575)[1], NFT (440073815043068482/FTX EU - we are here! #247553)[1], NFT (564228606021594769/FTX AU - we are here! #12702)[1], TRX[2.000866], UBXT[5], USDI[273.41], USDT[201.70234329] | Yes | |
| 03350384 | | USD[0.00], USDT[0] | | |
| 03350385 | | USDT[0] | | |
| 03350386 | | ATLAS[0], SOL[0], USD[0.00], USDT[0], XRP-PERP[0] | | |
| 03350391 | | BTC[0], USD[0.00] | | |
| 03350392 | | USD[0.00] | | |
| 03350400 | | TRX[.421949], USD[0.06], USDT[0] | | |
| 03350402 | | USD[0.00] | | |
| 03350404 | | AAVE-PERP[0], ADA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BNB[0], BOBA-PERP[0], BTC[0], BTC-PERP[0], CRV-PERP[0], DENT-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH-PERP[0], FTT-PERP[0], GALA-PERP[0], HNT-PERP[0], ICP-PERP[0], KAVA-PERP[0], KSOS-PERP[0], LINA-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], RSR-PERP[0], RUNE-PERP[0], SNX-PERP[0], SOL[.00000001], SOL-PERP[0], TOMO-PERP[0], USD[0.00], VET-PERP[0], XRP-PERP[0], YFI-PERP[0] | | |
| 03350408 | | BNB[0], TRX[.000066], USD[0.00] | | |
| 03350409 | | USD[0.00] | | |
| 03350411 | | EUR[1.30] | | |
| 03350412 | | BTC[.003315], ETH[.065696], ETHW[.065696] | | |
| 03350414 | | AVAX-PERP[0], BTC[0], ETH[0], ETHW[803.49551284], SOL[0.02795057], SUSHI[8.66340845], USD[0.73], USDT[0.00005828] | | |
| 03350415 | | USD[0.00] | | |
| 03350418 | | GST[98.983755], NFT (426942303383992333/FTX AU - we are here! #34556)[1], SOL[.06], USDT[0.20672403] | | |
| 03350419 | Contingent | BNB[0], BTC[0], DOGE[0], ETH[0], LUNA2[0.00000004], LUNA2_LOCKED[0.00000009], LUNC[.0092875], NFT (353768410679346305/FTX EU - we are here! #65064)[1], NFT (396408920528339037/FTX EU - we are here! #64616)[1], NFT (401452926160940933/FTX EU - we are here! #64836)[1], SOL[.00000001], SOL-PERP[0], TRX[0], USD[0.00], USDT[0], XRP[0] | | |
| 03350420 | | USD[0.04] | | |
| 03350421 | | TONCOIN[249] | | |
| 03350424 | | SAND[0], TRX[0] | | |
| 03350425 | | SAND-PERP[0], USD[0.00], USDT[0] | | |
| 03350427 | | USD[0.03] | | |
| 03350429 | | APE[.00004477], BTC[.02523401], DOT[14.68455555], FTM[160.81183532], IMX[.05665612], LOOKS[.07769595], MATIC[207.44998823], SAND[.0000922], SHIB[1276452.80483708], TONCOIN[38.04484479], TRX[.000731], USD[0.39], USDT[0.00458572] | | |
| 03350430 | | USD[0.00] | | |
| 03350434 | | USD[0.03], USDT[0.00215415] | | |
| 03350435 | Contingent | ALGO[0], AVAX[0], BNB[0], ETH[0], LUNA2[0.00110194], LUNA2_LOCKED[0.00225719], LUNC[239.95000000], MATIC[0], NEAR[0], SOL[12.01638308], TRX[0.81964696], USD[156.55], USDT[0], USTC[0] | | |
| 03350437 | | SAND[.00001812], USD[0.00], USDT[0] | | |
| 03350439 | Contingent, Disputed | USD[0.00], USDT[0] | | |
| 03350440 | | TRX[.00181], USD[429.40], USDT[541.18013926] | | |
| 03350448 | | USD[0.04] | | |
| 03350454 | | AKRO[1], BAO[3], DENT[1], EUR[0.00], GRT[67.72923161], KIN[1], RSR[1], SOL[0.72333892], UBXT[1] | Yes | |
| 03350457 | | USD[0.00] | | |
| 03350459 | Contingent | BTC-PERP[0], EUR[0.00], LUNA2[5.28439974], LUNA2_LOCKED[12.33026607], LUNC[1150689.17], ONE-PERP[0], SHIB-PERP[0], USD[-25.93], USDT[0.00339054], ZIL-PERP[560] | | |
| 03350460 | | BTC[.0047], NFT (297836062378958981/FTX EU - we are here! #273394)[1], NFT (352554810034094622/FTX EU - we are here! #273383)[1], NFT (384207204817154638/FTX EU - we are here! #273370)[1], USD[162.62] | | |
| 03350466 | | USD[0.00] | | |
| 03350468 | | SAND[0], SAND-PERP[0], TRX[0.08080638], TRX-PERP[0], USD[0.00] | | |
| 03350472 | | AAPL[.00000025], ARKK[.02500508], BOBA[1.27397421], COIN[.0130466], SPY[.01252803], USD[0.00], XRP[19.25286884] | Yes | |
| 03350477 | | ATOM[.77162855], BNB[.02792692], BTC[0.00002374], BTC-PERP[0], ETH[0.01767908], ETHW[0.05996033], EUR[0.00], FTM[.06684392], SAND[.58273065], SOL[.60222264], STETH[0], USD[157.17], USDT[9.48354923] | | |
| 03350485 | | AAPL-0930[0], BTC-PERP[0], ETH-PERP[0], FTT[0.17810101], FTT-PERP[0], SOL-PERP[0], TSLA-0624[0], TSLAPRE-0930[0], TWTR-0930[0], USD[-0.01], USDT[0] | | |
| 03350486 | | USD[0.01] | | |
| 03350491 | Contingent, Disputed | XRP[0.00000001] | | |
| 03350493 | | 0 | | |
| 03350495 | | USD[0.00] | | |
| 03350500 | | NFT (550129999807023505/FTX EU - we are here! #284011)[1], NFT (568806028545140073/FTX EU - we are here! #283938)[1], USD[0.00], USDT[0] | | |
| 03350508 | | SAND[0], TRX[0], TRX-0325[0], USD[0.05] | | |
| 03350509 | | BNB[.00000001], TRX[0], USD[0.00] | | |
| 03350510 | | USD[0.03] | | |
| 03350512 | | USD[0.00] | | |
| 03350519 | | USD[0.00] | | |
| 03350522 | | USD[0.01] | | |
| 03350523 | | ETH[0.00029857], ETHW[0.00029857], NFT (426813439931738543/FTX EU - we are here! #71211)[1], NFT (467850606032525699/FTX EU - we are here! #70545)[1], NFT (563839174256991111/FTX EU - we are here! #71010)[1], TRX[0.25315600], USD[0.00], USDT[0.22677853] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03350524 | | USD[0.03] | | |
| 03350526 | | USD[0.01] | | |
| 03350528 | | TONCOIN[.04978], USD[0.13] | | |
| 03350530 | | BTC[.00000001] | | |
| 03350531 | | DYDX-PERP[0], SAND-PERP[0], USD[0.00] | | |
| 03350534 | | USDT[1] | | |
| 03350537 | | C98-PERP[0], NEAR-PERP[0], USD[2.07], USDT[0.00429426] | | |
| 03350538 | | TRX[.001928], USD[0.00] | | |
| 03350542 | | TRX[0], USD[0.00] | | |
| 03350548 | | BNB[0], ICP-PERP[0], LUNC-PERP[0], SOL[0], TRX[0.00310800], USD[0.00], USDT[0] | | |
| 03350549 | | ADA-PERP[0], C98-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], CONV-PERP[0], DODO-PERP[0], DOGE-0325[0], DOGE-PERP[0], GALA-PERP[0], KSOS-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MTA-PERP[0], ONE-PERP[0], PEOPLE-PERP[0], SC-PERP[0], SHIB-PERP[0], STEP-PERP[0], TONCOIN-PERP[0], USD[0.08], USTC-PERP[0], XEM-PERP[0], XRP-PERP[0] | | |
| 03350553 | | USD[0.00] | | |
| 03350554 | | NFT (447326754868491182/FTX AU - we are here! #17194)[1] | | |
| 03350558 | Contingent, Disputed | USD[10000.00] | | |
| 03350566 | | NFT (351879505741576940/FTX EU - we are here! #173071)[1], NFT (390343553546327098/FTX EU - we are here! #172967)[1], NFT (419425990497481606/FTX EU - we are here! #172864)[1] | | |
| 03350568 | | SAND[1.53996228], USD[1.16] | | |
| 03350571 | | SAND[1.9996], USD[2.35] | | |
| 03350572 | | BTC[0], USDT[4.99759402] | | |
| 03350580 | | EUR[0.00] | | |
| 03350581 | | TRX[.412263], USD[1.05] | | |
| 03350584 | | APT[.00003202], BAO[1], DENT[2], USD[0.00], USDT[0.00060913] | Yes | |
| 03350585 | | TONCOIN[3.33], USDT[0] | | |
| 03350586 | | SAND[0.00091746], USD[0.32] | | |
| 03350588 | | USDT[0] | | |
| 03350589 | | USD[0.00], USDT[0] | | |
| 03350595 | Contingent, Disputed | USD[0.00], USDT[0] | | |
| 03350599 | | ATLAS[20], SAND[1.01139882], TRX[.000001], USD[0.00] | | |
| 03350600 | | USD[0.00] | | |
| 03350602 | | USD[0.01] | | |
| 03350608 | | NFT (391292694883632810/FTX EU - we are here! #222550)[1], NFT (437610535838504809/FTX EU - we are here! #222516)[1], NFT (536518410919520587/FTX EU - we are here! #222538)[1] | Yes | |
| 03350609 | Contingent, Disputed | USD[25.00] | | |
| 03350610 | | ATLAS[9998], LTC[.008466], USD[1.20], USDT[375.50824103] | | |
| 03350613 | | USD[0.00] | | |
| 03350614 | | SAND[.8998], USD[0.00], USDT[0] | | |
| 03350616 | Contingent, Disputed | NFT (307959232301239600/FTX EU - we are here! #34693)[1], NFT (325490297855713541/FTX EU - we are here! #35251)[1], NFT (511079840081674853/FTX EU - we are here! #35095)[1] | | |
| 03350617 | | SAND-PERP[0], TRX[0], USD[0.08] | | |
| 03350622 | | NFT (296917989644278880/FTX AU - we are here! #10889)[1], NFT (465247701208276815/FTX AU - we are here! #10856)[1], NFT (575359097673383591/FTX AU - we are here! #24732)[1] | Yes | |
| 03350627 | | USD[0.00] | | |
| 03350630 | | SAND[1.16750056], TRX[.150001], USD[0.00] | | |
| 03350631 | | USD[0.01] | | |
| 03350636 | | USD[0.00], USDT[0] | | |
| 03350641 | | USD[0.05] | | |
| 03350647 | | USD[0.00], USDT[0] | | |
| 03350648 | | NFT (413619966590270117/FTX EU - we are here! #144361)[1], NFT (416072711060803971/FTX EU - we are here! #143656)[1], NFT (492501357294215992/FTX EU - we are here! #142481)[1], USD[0.00], USDT[.057236], XRP[.1] | | |
| 03350650 | | SAND[10], USD[1.47] | | |
| 03350651 | | TRX[0.91972035], USD[0.00], USDT[0.00363087] | | |
| 03350656 | | NFT (366498996028163654/FTX AU - we are here! #147129)[1], NFT (423825330948471020/FTX AU - we are here! #48970)[1], NFT (465100213223397530/FTX AU - we are here! #147205)[1], NFT (510261011177102347/FTX AU - we are here! #48946)[1], NFT (540967585153111037/FTX AU - we are here! #146891)[1], USDT[0.04978714] | | |
| 03350663 | | USD[0.00] | | |
| 03350667 | | USD[0.00] | | |
| 03350671 | | USD[0.00] | | |
| 03350675 | | USD[0.04] | | |
| 03350676 | | USD[0.03] | | |
| 03350679 | | USD[0.01] | | |
| 03350682 | | ETH[0], FTT[9.39084675], TRX[0], USD[0.00], USDT[0], XRP[0] | | |
| 03350690 | | SAND[.9998], TRX[.972401], USD[5.06], USDT[0.00997535] | | |
| 03350691 | | NFT (523688207145003738/FTX AU - we are here! #19070)[1] | | |
| 03350692 | | AKRO[1], MBS[30.76915125], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03350693 | | USD[0.00] | | |
| 03350694 | Contingent, Disputed | TRX[.152588], USD[0.01] | | |
| 03350696 | | SAND[.00861086], TRX[0], USD[0.03], USDT[0] | | |
| 03350697 | | AUD[.78] | | |
| 03350700 | | USD[0.00] | | |
| 03350701 | | BNB[0] | | |
| 03350707 | | TONCOIN[.01115361] | | |
| 03350708 | | SOL[5.90227923], USD[0.00] | | |
| 03350712 | | ATLAS[.6] | | |
| 03350713 | | USD[0.00] | | |
| 03350714 | | BNB[0], USDT[0] | | |
| 03350717 | | ETH[.00001255], ETHW[.00001255], USDT[0.00000829] | Yes | |
| 03350718 | | BEAR[1525.2], USD[0.03], USDT[0], XTZBEAR[48060] | | |
| 03350719 | | NFT (464746261629359131/FTX EU - we are here! #78612)[1], NFT (488483104010370510/FTX EU - we are here! #78798)[1], USD[0.03] | | |
| 03350723 | | USD[0.00], USDT[0] | | |
| 03350724 | | SAND[1], USD[0.51] | | |
| 03350725 | | SAND[1], USD[0.00] | | |
| 03350726 | Contingent | LUNA2[0.00007198], LUNA2_LOCKED[0.00016795], LUNC[15.67401768], USDT[0.92425825] | | |
| 03350729 | Contingent, Disputed | NFT (306552217663343317/FTX EU - we are here! #23144)[1], NFT (333556319910100833/FTX EU - we are here! #23370)[1], NFT (570068195440335324/FTX EU - we are here! #23558)[1] | | |
| 03350730 | | FTT[6.29783295], USD[0.00] | | |
| 03350736 | | USD[0.00], USDT[0] | | |
| 03350738 | | TRX[.054841], USD[0.00], USDT[1.61033008] | | |
| 03350740 | | LTC[0], USDT[0], XRP[0] | | |
| 03350747 | | NFT (349233809613213439/FTX EU - we are here! #9075)[1], NFT (355775923767905648/FTX EU - we are here! #8965)[1], NFT (371364563252380766/FTX EU - we are here! #8852)[1], SAND[.09943], SOL[0], TRX[.000001], USD[0.17] | | |
| 03350748 | | NFT (334309923197573526/FTX EU - we are here! #242107)[1], NFT (377168776488198867/FTX EU - we are here! #242081)[1], NFT (398592137006089774/FTX EU - we are here! #242132)[1] | | |
| 03350753 | | USD[0.00], USDT[0] | | |
| 03350759 | Contingent, Disputed | USD[0.00] | | |
| 03350760 | | USD[0.06] | | |
| 03350763 | | ATLAS[2.2] | | |
| 03350767 | | USD[0.00] | | |
| 03350769 | | ETH[0], SOL[0], USD[0.00] | | |
| 03350770 | | USD[0.00], USDT[-0.00000021] | | |
| 03350772 | | USD[0.05] | | |
| 03350775 | | USD[0.00] | | |
| 03350776 | | USD[0.04] | | |
| 03350778 | | SAND[1], USD[0.92] | | |
| 03350782 | | USD[0.00] | | |
| 03350786 | | SAND[10], USD[0.07] | | |
| 03350791 | | USD[0.00], USDT[0] | | |
| 03350793 | | USD[0.00], USDT[0] | | |
| 03350798 | | SOL[0] | | |
| 03350802 | | DOGE[.996], SOL[.4999], USDT[68.51168159] | | |
| 03350804 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], FTM-PERP[0], NEAR-PERP[0], SXP-PERP[0], USD[0.00], USDT[0] | | |
| 03350807 | | BTC-PERP[0], FTT[0.02020128], NFT (423988864800657990/FTX EU - we are here! #284577)[1], NFT (512168058429837388/FTX EU - we are here! #284570)[1], USD[0.00] | | |
| 03350809 | | APT[0], ATOM[0], AVAX[.00000001], BNB[0], LUNC[0], MATIC[0], SOL[0], TRX[.000006], USDT[0.00000051] | | |
| 03350810 | | BTC[.01373255] | | |
| 03350811 | | TRX[.820001], USD[0.01] | | |
| 03350821 | | USDT[.00936134] | Yes | |
| 03350824 | Contingent | LUNA2[0.00706440], LUNA2_LOCKED[0.01648360], USTC[1] | | |
| 03350826 | | TRX[.000001], USD[0.00] | | |
| 03350829 | | USD[0.00], USDT[0] | | |
| 03350830 | | BTC[.00030937], DOGE[69.66066592], KIN[1], TLM[0] | Yes | |
| 03350834 | | NFT (333110627111209087/FTX AU - we are here! #36301)[1], NFT (517341947074012089/FTX AU - we are here! #37699)[1] | | |
| 03350835 | | TRX[299.8908844], TRX-PERP[0], USD[0.00] | | |
| 03350836 | | USD[0.03] | | |
| 03350844 | | USD[0.00], USDT[0] | | |
| 03350846 | | USD[0.00] | | |
| 03350851 | | SAND-PERP[0], USD[0.08], USDT[0.00708334] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03350854 | | USD[0.00] | | |
| 03350856 | | ALCX-PERP[0], AR-PERP[0], BNB-PERP[0], BTC[.0358], BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], FTT-PERP[0], HT-PERP[0], KLAY-PERP[0], PERP-PERP[0], SOL[.00683119], SOL-PERP[0], TRX[.5227], USD[0.75] | | |
| 03350859 | | BNB[.42], ETH[.0661], ETHW[.0661], FTT[25.9948], RON-PERP[167.8], USD[7.14], USDT[1.97945174] | | |
| 03350861 | | NFT (325152274953595652/FTX EU - we are here! #18126)[1], NFT (436709266799533931/FTX EU - we are here! #18496)[1], NFT (510936204521021431/FTX EU - we are here! #21895)[1], SOL[.00000001, TRX[.690646], USDT[0] | | |
| 03350865 | | ATOM-PERP[0], AVAX-PERP[0], BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], EUR[158.00], FTT-PERP[0], GALA-PERP[0], ICP-PERP[0], MANA-PERP[0], NEAR-PERP[0], ONE-PERP[0], SHIB-PERP[0], SOL-PERP[0], USDL-127.57] | | |
| 03350866 | | USD[0.00] | | |
| 03350870 | | BTC[0.00008247], COMP[0.00003665], ETH[0], FTT[0], UNI[924.0928775], USD[1.77], USDT[0.00489956], XRP[158.97297000] | | |
| 03350871 | Contingent, Disputed | BNB[0], LTC[0], NFT (437488224447109408/FTX EU - we are here! #278043)[1], NFT (495181233542956722/FTX EU - we are here! #278074)[1], USTC[.00000001] | | |
| 03350876 | | ATLAS[20945.10121199], KIN[1], RSR[1] | | |
| 03350878 | | TRX[.000001], USD[0.01], USDT[0] | | |
| 03350885 | | BNB[.00033315], TRX[.259697], USD[0.00], USDT[0] | | |
| 03350889 | | USD[0.00], USDT[0] | | |
| 03350899 | Contingent | LUNA2[0.00394060], LUNA2_LOCKED[0.00919475], USD[201.20], USTC[.557812] | | |
| 03350903 | | NFT (330414000742123989/FTX EU - we are here! #184226)[1], NFT (461131764489469816/FTX EU - we are here! #184154)[1], NFT (547938778948291596/FTX EU - we are here! #184188)[1], USD[0.00] | | |
| 03350906 | | USD[0.00] | | |
| 03350907 | | BAO[1], USD[0.00] | Yes | |
| 03350909 | | BNB[.02910831], USD[0.00], USDT[0.00000001] | | |
| 03350914 | | SAND-PERP[0], USD[0.00], USDT[0] | | |
| 03350916 | | SAND[10.26815106], USD[0.00], USDT[0] | | |
| 03350919 | | GST[.03] | | |
| 03350920 | | BTC[.0001], USD[2.14] | | |
| 03350921 | | USD[0.00] | | |
| 03350924 | | DENT[1], USD[0.00], USDT[.00023419] | Yes | |
| 03350928 | | 0 | | |
| 03350929 | | USD[0.00] | | |
| 03350932 | | USD[0.04] | | |
| 03350933 | | USD[0.00] | | |
| 03350935 | | BTC[0], USDT[0] | | |
| 03350939 | | USD[0.00], USDT[0] | | |
| 03350941 | | LTC[0], SHIB[0] | | |
| 03350942 | | ETH[0], USD[0.07] | | |
| 03350946 | | USD[0.01] | | |
| 03350950 | | TONCOIN[.01] | | |
| 03350951 | | SGD[0.32], USDT[94.77000000] | | |
| 03350952 | | USD[-0.01], USDT[.00632863] | | |
| 03350957 | | BTC[.014], CRV[65], ETH[.214], ETHW[.214], EUR[0.00], LINK[12.2], SOL[2], USD[300.61], USDT[252.05457346] | | |
| 03350958 | | USD[0.03] | | |
| 03350959 | | USD[0.00] | | |
| 03350960 | | SAND[1.05856619], USD[0.00], USDT[0] | | |
| 03350962 | | USD[0.00] | | |
| 03350967 | | SOL[.00000001], TRX[0], USDT[0.00000092] | | |
| 03350973 | | ALGO[.8219], USD[0.00], USDT[.70722537] | | |
| 03350976 | | USD[0.00] | | |
| 03350980 | | TRX[.02736936], USD[0.00] | | |
| 03350989 | | USD[0.00] | | |
| 03350990 | | ETH-PERP[0], LUNC-PERP[0], SOL-PERP[0], SOS-PERP[0], SUSHI-PERP[0], USD[8.78] | | |
| 03350992 | | BNB[.1892], TONCOIN[4.4], USD[14.11], USDT[4.81055884], XRP[28.014527] | | |
| 03350993 | | USD[0.04] | | |
| 03350994 | | USD[25.00] | | |
| 03350995 | | TONCOIN[.02], USD[0.00] | | |
| 03350998 | | AAVE-PERP[0], ADA-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB-PERP[0], CRO-PERP[0], DOGE-PERP[0], ENS-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], FXS-PERP[0], GMT-PERP[0], JASMY-PERP[0], KNC-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC[2.84], MATIC-PERP[0], MKR-PERP[0], NEAR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], THETA-PERP[0], UNI-PERP[0], USD[1367.04], WAVES-PERP[0], XMR-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 03351000 | | LTC[0], USDT[26.00011940] | | |
| 03351004 | | NFT (324135784577579346/FTX EU - we are here! #175839)[1], NFT (356321191638415110/FTX EU - we are here! #103304)[1], USD[0.00] | | |
| 03351005 | | NFT (448873690163962685/FTX AU - we are here! #20591)[1] | | |
| 03351006 | | ETH[0], MATIC[0], SAND[0], USD[0.00] | | |
| 03351007 | | USD[0.26] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03351008 | | AAVE-PERP[0], BTC[0.08373951], BTC-PERP[0.01999999], CHZ-PERP[0], DOT-PERP[0], EGLD-PERP[0], ETH[.13719438], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], GMT-PERP[50], KNC-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], MATIC-PERP[0], PEOPLE-PERP[0], RNDR-PERP[0], USD[2881.73], USDT[9760.18517969], XTZ-PERP[0], ZEC-PERP[0] | Yes | |
| 03351012 | | USD[0.01] | | |
| 03351015 | | SAND[2], TRX[.522301], USD[2.08] | | |
| 03351018 | | USD[0.00] | | |
| 03351021 | | SAND[12], USD[2.71] | | |
| 03351023 | | SAND[2], USD[1.26], USDT[0] | | |
| 03351024 | Contingent | ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALT-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BAO[1], BAT-PERP[0], BCH-PERP[0], BNB[0.00000002], BSV-PERP[0], BTC[0.00000001], BTC-PERP[0], CAKE-PERP[0], COMP-PERP[0], CRV-PERP[0], DAWN-PERP[0], DENT[1], DENT-PERP[0], DOGE[.0120013], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETH-PERP[0], EUR[0.00], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], GLMR-PERP[0], HNT-PERP[0], KIN[1], KSHIB-PERP[0], KSM-PERP[0], LTC-PERP[0], LUNA2[0.00516891], LUNA2_LOCKED[0.01206080], LUNC[.008649], LUNC-PERP[0], MATIC-PERP[0], MCB-PERP[0], MTA-PERP[0], NEO-PERP[0], ONE-PERP[0], PAXG[.00000054], PERP-PERP[0], QTUM-PERP[0], RNDR-PERP[0], RUNE-PERP[0], SOL[0.00000001], SOL-0930[0], SOL-PERP[0], SPELL-PERP[0], SRN-PERP[0], STX-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRU-PERP[0], UNI-PERP[0], USD[0.00], USDT[0], USTC[.351629], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 03351025 | | SAND-PERP[0], USD[0.00] | | |
| 03351027 | | USD[0.06] | | |
| 03351030 | | USD[0.00] | | |
| 03351033 | | AMPL-PERP[0], USD[0.00] | | |
| 03351035 | | USD[0.01] | | |
| 03351040 | | USD[0.00], USDT[0] | | |
| 03351041 | | USD[0.01] | | |
| 03351045 | | SAND[.0003175], USD[0.13] | | |
| 03351046 | | 1INCH-PERP[0], ALCX-PERP[0], AMPL-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BAT-PERP[0], BNB-PERP[0], BOBA-PERP[0], BTC[0.00000001], BTC-MOVE-0208[0], BTC-PERP[0], CAKE-PERP[0], CELO-PERP[0], CLV-PERP[0], CREAM-PERP[0], DOGE-PERP[0], EGLD-PERP[0], ETH-PERP[0], FTT[0.00000001], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], ICX-PERP[0], IMX-PERP[0], KNCBULL[.87365], KNC-PERP[0], KSHIB-PERP[0], LUNC-PERP[0], MAPS-PERP[0], MTL-PERP[0], NEAR-PERP[0], ONT-PERP[0], PAXG[0], PAXGBULL[0], PAXG-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], PUNDIX-PERP[0], RNDR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SKL-PERP[0], SLP-PERP[0], SOL-PERP[0], SPELL-PERP[0], SXP-PERP[0], TRU-PERP[0], TRX-PERP[0], USD[1.50], USDT[0], USTC-PERP[0], WAVES-PERP[0], WBTC[0], XAUT-PERP[0], XRP-PERP[0] | | |
| 03351049 | | ETH[0], ETHW[0] | | |
| 03351058 | | AAVE-PERP[0], ADA-PERP[0], ALCX-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC-PERP[0], CREAM-PERP[0], DOT-PERP[0], ETH-PERP[0], HNT-PERP[0], ICP-PERP[0], KSM-PERP[0], LINK-PERP[0], LUNC-PERP[0], NEAR-PERP[0], SOL-PERP[0], USD[142.75], ZEC-PERP[0] | | |
| 03351059 | | NFT (431857806350689249/FTX EU - we are here! #2750)[1], NFT (508819302709687655/FTX EU - we are here! #2941)[1], NFT (562251258828803702/FTX EU - we are here! #2500)[1] | | |
| 03351060 | | BNB[0], USD[0.00] | | |
| 03351061 | | TONCOIN[.05] | | |
| 03351067 | | SAND[1], USD[0.00] | | |
| 03351068 | | BNB[.34714132], ETH[0], SOL[0] | | |
| 03351069 | | NFT (425222833416889216/FTX EU - we are here! #216044)[1], NFT (428758325120061467/FTX EU - we are here! #216063)[1], NFT (568936009740364936/FTX EU - we are here! #216088)[1], USD[0.00] | | |
| 03351070 | | SAND[10], USD[0.06], USDT[0.18390353] | | |
| 03351071 | | USD[0.00] | | |
| 03351073 | | NFT (317196840054679558/FTX EU - we are here! #63600)[1], NFT (344348347045901973/FTX EU - we are here! #57537)[1], NFT (534099095650879989/FTX EU - we are here! #58443)[1], SAND[0], SOS[0], TRX[0], USD[0.00] | | |
| 03351074 | | USD[0.06] | | |
| 03351076 | | USD[0.06] | | |
| 03351078 | | NFT (359454004074002711 9/FTX EU - we are here! #139760)[1], NFT (473301396615387219/FTX EU - we are here! #139646)[1], NFT (485866590120314703/FTX EU - we are here! #139701)[1], TRX[.00016013], USD[0.00], USDT[0] | | |
| 03351080 | | ALGO-PERP[0], BTC-PERP[0], LINA-PERP[0], USD[3.67], USDT[17.02776000] | | |
| 03351084 | | USD[0.02] | | |
| 03351091 | | USD[0.00] | | |
| 03351092 | | BAT-PERP[0], DOGE-PERP[0], EGLD-PERP[0], ETH-PERP[0], EUR[19.65], FIDA-PERP[0], FTM-PERP[0], LINK-0325[0], LOOKS-PERP[0], MAPS-PERP[0], MCB-PERP[0], SLP-PERP[0], SPELL-PERP[0], TRU-PERP[0], USD[14.17], YFI-PERP[0] | | |
| 03351093 | | TRX[1.04708781], USD[0.00] | | |
| 03351096 | | ALCX[29.62913], AVAX[59.78524], ENJ[2936.7302], FTT[0.02255703], GBP[0.00], LINK[1], LOOKS[5247.5338], ROOK[.0003478], USD[872.97], USDT[35.00026068] | | |
| 03351098 | | ETHW[2.0026168], USD[0.02], USDT[0.00000001] | | |
| 03351101 | | USD[0.01] | | |
| 03351103 | | SAND-PERP[0], USD[0.03], USDT[0] | | |
| 03351104 | | BAO[3], DENT[1], KIN[1], USD[0.00], USDT[0] | | |
| 03351105 | | BTC[0.00659675], ETH[-0.00027019], ETHW[-0.00026849], LINK[0], USD[-53.82] | | |
| 03351108 | | USD[0.00] | | |
| 03351110 | | USD[0.00], USDT[0.01848255] | | |
| 03351111 | | USD[0.00] | | |
| 03351114 | | USD[0.00], USDT[0] | | |
| 03351115 | | BNB[0], USD[0.00] | | |
| 03351117 | | BTC[.00000043], USD[0.00] | | |
| 03351125 | | USD[0.00] | | |
| 03351128 | | USD[0.00] | | |
| 03351129 | | USD[0.00], USDT[0] | | |
| 03351131 | | USD[0.01] | | |
| 03351135 | | USD[0.00], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03351137 | | USD[0.00] | | |
| 03351139 | | ATLAS-PERP[0], ETH[.05], FTT[25], GLMR-PERP[0], USD[1.89], USTC-PERP[0] | | USD[1.00] |
| 03351143 | | SAND[1], USD[1.00] | | |
| 03351144 | | USD[0.00], USDT[0] | | |
| 03351147 | Contingent, Disputed | USD[0.00], USDT[0] | | |
| 03351152 | Contingent, Disputed | ADA-PERP[0], CREAM-PERP[0], DOGE-PERP[0], ETH-PERP[0], FIDA-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], MANA-PERP[0], OXY-PERP[0], POLIS-PERP[0], SAND-PERP[0], SHIB-PERP[0], SPELL-PERP[0], SRN-PERP[0], TONCOIN-PERP[0], USD[0.00] | | |
| 03351153 | Contingent, Disputed | SAND[0], TRX[0], USD[0.00], USDT[0.00000004] | | |
| 03351159 | | SAND[10], TRX[79], USD[0.06] | | |
| 03351165 | | ATLAS[0], BTC[0.00007985], USD[0.00], USDT[0], XRP[0] | | |
| 03351168 | | USD[0.00] | | |
| 03351171 | | USD[114.64] | | USD[113.01] |
| 03351172 | | USD[0.03], USDT[0.00000001] | | |
| 03351174 | | ETH[0] | | |
| 03351175 | | TRX[.298929], USD[0.26] | | |
| 03351176 | | ATLAS[0], SOL[.00000001], USD[0.00], XRP[.379] | | |
| 03351177 | | USD[0.19], USDT[0] | | |
| 03351178 | | ETH[0.00004144], ETHW[0.00004144], USD[0.00], USDT[0] | | |
| 03351180 | | USDT[0] | | |
| 03351181 | | BAO[1], ETH[0.00015900], ETHW[0.00015900], KIN[1], NFT (350808987490062245/The Hill by FTX #20080)[1], NFT (382869592347305957/FTX Crypto Cup 2022 Key #10365)[1], TRX[1.000805], UBXT[1], USD[1.56], USDT[17.81703626] | | |
| 03351182 | | BAO[5], BTC[0], DENT[1], EUR[0.00], FTT[.7], KIN[2], TRX[1], USD[0.00], USDT[0.00000001] | Yes | |
| 03351185 | | BTC[.00899815], EUR[112.23], LINK[3.94670561], RSR[1], SAND[2.08521718], USD[0.00] | Yes | |
| 03351186 | | SAND[1.99962], USD[0.10] | | |
| 03351192 | | SAND[1], TRX[.000035], USD[108.62], USDT[0] | | |
| 03351193 | | USD[0.02] | | |
| 03351195 | | USD[0.00], USDT[0] | | |
| 03351200 | Contingent, Disputed | NFT (378820397941051345/FTX EU - we are here! #157246)[1], NFT (406012331123792982/FTX EU - we are here! #154638)[1], NFT (566107283230998787/FTX EU - we are here! #156992)[1], USD[0.01], USDT[0.00000001] | | |
| 03351202 | | APE-PERP[0], AXS-PERP[0], BNB-1230[0], BTC-0331[0], BTC-PERP[0], CEL-PERP[0], DOGE-1230[0], DOT-PERP[0], EOS-1230[0], ETC-PERP[0], ETH-0331[0], ETH-1230[0], ETH-PERP[0], FIL-PERP[0], HT-PERP[0], KNC-PERP[0], SAND-PERP[0], SOL-1230[0], TRX[.004126], USD[1.67], USDT[0.00066148], WAVES-PERP[0], XRP-1230[0], YFII-PERP[0] | | |
| 03351213 | | USD[0.00] | | |
| 03351218 | | NFT (381152995256151/FTX EU - we are here! #66666)[1], NFT (474598486525078876/FTX EU - we are here! #67416)[1], NFT (528589123033491958/FTX EU - we are here! #67748)[1], SAND[1], TRX[103.271876], USD[0.53] | | |
| 03351226 | | AVAX[0], BNB[0.00000001], MATIC[0], SOL[0] | | |
| 03351236 | | USD[0.00] | | |
| 03351238 | | ADA-PERP[0], CHR-PERP[0], CHZ-PERP[0], DOGE-PERP[90], EOS-PERP[0], FLM-PERP[0], FTT-PERP[0], HOT-PERP[0], IOTA-PERP[0], LTC[.0112446], MATIC-PERP[0], SLP-PERP[0], USD[-0.90], USDT[1.60700743], VET-PERP[0] | | |
| 03351240 | | SAND[.07022671], USD[0.00], USDT[0] | | |
| 03351243 | Contingent, Disputed | USD[25.00] | | |
| 03351254 | Contingent | BTC[.00000142], CHZ[2.96078616], ETH[.14935622], EUR[0.00], KIN[1], LUNA2[0.00367853], LUNA2_LOCKED[0.00858324], SAND-PERP[0], USD[0.08], USDT[534.25820766], USTC[.520714] | Yes | |
| 03351255 | | USD[0.09] | | |
| 03351258 | | USD[0.00] | | |
| 03351260 | | USD[0.01], USDT[0] | | |
| 03351262 | | TRX[0], USDT[0.00863264] | | |
| 03351267 | | BNB[0], ETH[0], SOL[0], USD[0.00], USDT[0.00001786] | | |
| 03351271 | | TRX[441.48122522] | Yes | |
| 03351273 | | USD[0.00] | | |
| 03351275 | | USD[0.00] | | |
| 03351278 | | USD[0.01], USDT[0.05061483] | | |
| 03351280 | | USD[0.04] | | |
| 03351283 | | APE[.082292], APE-PERP[0], USD[1010.08], USDT[0.00654870] | | |
| 03351290 | | USD[0.00] | | |
| 03351292 | | USD[0.00] | | |
| 03351293 | | USD[0.00] | | |
| 03351297 | | USD[0.00], USDT[0] | | |
| 03351299 | | TONCOIN[.1] | | |
| 03351301 | | USD[0.00] | | |
| 03351304 | | BNB[3.01871214], LINK[45.55], XRP[1725.588092] | | |
| 03351307 | | SAND-PERP[0], USD[0.00] | | |
| 03351312 | | APE[0], BTC[0], ENS[0], FTT[0], TRX[0], USD[0.00], USDT[0] | | |
| 03351318 | | USD[0.00] | | |
| 03351320 | | BNB[0], DOGE-PERP[0], USD[0.00], USDT[0.00000217] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03351321 | | USD[0.04] | | |
| 03351323 | | SAND[11.99962], USD[2.69] | | |
| 03351324 | | USD[2.16] | | |
| 03351326 | | USD[0.00] | | |
| 03351332 | | USD[0.00], USDT[0] | | |
| 03351333 | | BTC[.0259], BTC-PERP[0], USD[1.65] | | |
| 03351337 | | USD[0.01] | | |
| 03351339 | | NFT (317022105266753328/FTX EU - we are here! #239709)[1], NFT (338380102807368569/FTX EU - we are here! #239685)[1], NFT (341703039237377861/FTX EU - we are here! #239694)[1] | | |
| 03351340 | | SAND[1], USD[4.54], USDT[0] | | |
| 03351346 | | NFT (329955906953373677/FTX EU - we are here! #26002)[1], NFT (346520443612949754/FTX EU - we are here! #25911)[1], NFT (565239651931896448/FTX EU - we are here! #26086)[1], USD[0.00, USDT[0.00002421] | | |
| 03351347 | | ATOM-PERP[0], AVAX-PERP[0], BTC-PERP[0], ETH-PERP[0], LUNC-PERP[0], SOL-PERP[0], TRX[.000979], USD[0.00], USDT[0] | | |
| 03351354 | | ETH[.00000345], KIN[1], NFT (309324902014868115/FTX EU - we are here! #263456)[1], NFT (386983182566938545/FTX EU - we are here! #263451)[1], NFT (559554817708593235/FTX EU - we are here! #263517)[1], TRX[.000075], USDT[0.00000590] | Yes | |
| 03351356 | | NFT (321461654018289631/FTX EU - we are here! #46100)[1], NFT (322379952348778251/FTX EU - we are here! #45912)[1], NFT (412993654985110657/FTX EU - we are here! #46000)[1], USD[0.00] | | |
| 03351357 | | USD[0.00] | | |
| 03351358 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-0930[0], APE-PERP[0], ASD-PERP[0], ATOM-0930[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-0930[0], COMP-PERP[0], CVX-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETC-PERP[0], ETH-0930[0], ETH-PERP[0], FIL-PERP[0], FTT-PERP[95], GRT-0930[0], HBAR-PERP[0], IMX-PERP[0], IOST-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KLAY-PERP[0], LEO-PERP[0], LINA-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2-PERP[0], MANA-PERP[0], MATIC-PERP[0], OMG-0930[0], OP-0930[0], OP-PERP[0], PAXG-PERP[0], PROM-PERP[0], RNDR-PERP[0], SAND-PERP[0], SOL-PERP[0], SPELL-PERP[0], STMX-PERP[0], TONCOIN-PERP[0], TRX-0930[0], TRX-PERP[0], USD[-46.20], VET-PERP[0], WAVES-PERP[0], XMR-PERP[0], XRP[0], XRP-0930[0], XRP-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 03351360 | | BNB[.00000002], TRX[.00000101], USDT[0] | | |
| 03351361 | | AKRO[5], AUDIO[1.01531229], BAO[6], DENT[6], FTM[.00024924], GALA[.00142802], KIN[14], MANA[440.54320489], PRISM[.0050003], SAND[.00053232], TRX[3], UBXT[3], USD[0.01] | Yes | |
| 03351367 | Contingent, Disputed | USD[0.00], USDT[0] | | |
| 03351368 | | BTC[0], LINK[0], USD[5.70], USDT[0.00000012] | | |
| 03351373 | | USD[0.15] | | |
| 03351374 | | TONCOIN[4.82] | | |
| 03351375 | | AAVE-PERP[0], ADA-PERP[0], AVAX[0], BAL-PERP[0], BAND-PERP[0], BTC[0], BTC-PERP[0], DOGE-PERP[0], ETH[0], ETH-PERP[0], FTM[0], FTT-PERP[0], LRC-PERP[0], LTC[0], MATIC-PERP[0], SOL[0], USD[0.00], USDT[0.00000001] | | |
| 03351377 | | USD[0.00], USDT[0] | | |
| 03351380 | | AXS-PERP[0], BTC[0], CREAM[0], CREAM-PERP[0], GALA-PERP[0], GRT-PERP[0], ICP-PERP[0], SOL-PERP[0], SUSHI-PERP[0], USD[2.85], USDT[0], ZIL-PERP[0] | | |
| 03351382 | | USD[0.00] | | |
| 03351389 | Contingent | BTC[0], LUNA2[5.29431494], LUNA2_LOCKED[12.35340153], LUNC[1152848.225238], LUNC-PERP[0], USD[0.00], USDT[0.00026335] | | |
| 03351390 | | APE[.094091], APE-PERP[0], ATLAS[9.96922], ATLAS-PERP[0], BTC-PERP[0], DFL[9.9506], DOGE-PERP[0], GMT-PERP[0], MER-PERP[0], PAXG-PERP[0], USD[0.00], USDT[0.00000001] | | |
| 03351395 | | NFT (294435489109421741/FTX EU - we are here! #40880)[1], NFT (510982617417067120/FTX EU - we are here! #40840)[1], USD[0.00] | | |
| 03351396 | | USD[0.01] | | |
| 03351398 | | APE-PERP[0], BNB-PERP[0], BTC-0624[0], BTC-PERP[0], GMT-PERP[0], USD[-0.71], USDT[0.79517160] | | |
| 03351401 | | BNB[0], TRX[0] | | |
| 03351403 | | MATIC[19.9962], USD[10.90], USDT[0.00000001] | | |
| 03351405 | | USD[0.00] | | |
| 03351407 | | TRX-0325[0], USD[0.01] | | |
| 03351411 | | USD[25.00] | | |
| 03351412 | | USD[0.01] | | |
| 03351416 | | DOGE[0], SHIB[0.51076357] | | |
| 03351419 | | AVAX[.09862], CHZ[9.602], DOT[.09176], PAXG[.00007219], SAND[.9834], USD[1.95] | | |
| 03351423 | | USD[0.08], USDT[0] | | |
| 03351425 | | USD[0.00], USDT[0] | | |
| 03351430 | Contingent | BTC[.01204161], ETH[0.73987746], ETHW[0], FTT[0.01171904], LUNA2[0.00120046], LUNA2_LOCKED[0.00280108], USD[15.97], USDT[6420.77073176], USTC[0.16993164] | Yes | |
| 03351437 | | USD[0.00] | | |
| 03351440 | | USD[0.00] | | |
| 03351444 | | BTC-PERP[0], DOGE-PERP[0], MANA-PERP[0], SHIB-PERP[0], SPY-0325[0], USD[0.01], USDT[.84300986] | | |
| 03351448 | | USD[0.00] | | |
| 03351450 | | TRX[.000001], USD[0.15] | | |
| 03351452 | | USD[0.06] | | |
| 03351456 | | ETH[.000996], ETHW[.000996], TONCOIN[.3999], USD[0.00] | | |
| 03351463 | | USD[0.00] | | |
| 03351464 | | SAND[.0096], USD[0.02] | | |
| 03351465 | | SAND[1.02304857], USD[0.00] | | |
| 03351469 | | TONCOIN[.09562], USD[0.01] | | |
| 03351472 | Contingent | APT[0], AVAX[0], BNB[0], BTC[0], ETH[0], LUNA2[0.03032489], LUNA2_LOCKED[0.07075809], MATIC[0], NEAR[0], SAND-PERP[0], SOL[0], TRX[0], USD[0.00], USDT[0] | | |
| 03351473 | | FTT[2.00007217], MBS[14], USD[0.00], USDT[.8898309] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03351474 | | SAND[0] | | |
| 03351476 | | USD[0.00] | | |
| 03351477 | | USD[0.92], USDT[0] | | |
| 03351482 | | USD[0.00] | | |
| 03351486 | | USD[0.00], USDT[0] | | |
| 03351489 | | USD[0.00], XRP[0] | | |
| 03351492 | | SAND[11.99962], TRX[.100001], USD[1.02], USDT[0.00241684] | | |
| 03351494 | | BTC[.03367], ETH[.84255], ETHW[.84255] | | |
| 03351498 | | NFT (415214891926026910/FTX EU - we are here! #18051)[1], NFT (439444642302413402/The Hill by FTX #26009)[1], NFT (452767125464774520/FTX EU - we are here! #17715)[1], NFT (520974225619843456/FTX EU - we are here! #17926)[1], USD[0.04] | | |
| 03351500 | | ETH[0] | | |
| 03351503 | | USD[0.00], XMR-PERP[0] | | |
| 03351504 | | ALGO[0], AVAX[0], BNB[0], USD[0.00] | | |
| 03351506 | | GST-PERP[0], USD[0.00] | Yes | |
| 03351508 | | NFT (456091049298534977/FTX EU - we are here! #69319)[1], NFT (514099369725197674/FTX EU - we are here! #69144)[1], NFT (530099159107557343/FTX EU - we are here! #69509)[1], SAND[1], TRX[106.857432], USD[0.50] | | |
| 03351509 | | USD[.04], USDT[11556.82870690] | | |
| 03351510 | Contingent, Disputed | USD[0.00], USDT[0] | | |
| 03351511 | | BNB[.00264363], SOL[.00979621], TRX[.42133], USDT[2.35472699] | | |
| 03351514 | | USD[0.00] | | |
| 03351515 | | USD[0.04] | | |
| 03351517 | | USD[0.01] | | |
| 03351521 | | SAND[1.9996], TRX[.200001], USD[1.83] | | |
| 03351525 | Contingent | ETH[0], ETHW[0], EUR[0.00], FTT[0], LUNA2[0.27536511], LUNA2_LOCKED[0.64129455], LUNC[.56227428], USD[10.42], USDT[0] | Yes | |
| 03351526 | | USD[0.80] | | |
| 03351531 | | TONCOIN[.5] | | |
| 03351532 | | USD[0.00] | | |
| 03351534 | | BNB[0], ETH[0], NFT (345299032001953501/FTX Crypto Cup 2022 Key #11631)[1], NFT (382107516998153695/FTX EU - we are here! #19641)[1], NFT (394309489177123180/FTX EU - we are here! #18809)[1], NFT (483287287108564395/FTX EU - we are here! #19468)[1], SOL[0], USD[0.00] | | |
| 03351536 | | BNB[0], USD[0.00] | | |
| 03351538 | Contingent | FTT[.02007163], SRM[1.29136565], SRM_LOCKED[7.70863435], USDT[0] | | |
| 03351542 | | NFT (306443928397446508/FTX EU - we are here! #59982)[1], NFT (366750941286662581/FTX EU - we are here! #60095)[1], NFT (521242034994598716/FTX EU - we are here! #58562)[1], USD[0.00] | | |
| 03351544 | | CRO[197.6071363], GOG[107.1796132], USDT[0] | | |
| 03351545 | | USD[0.01] | | |
| 03351547 | | ATLAS[24190], FTT[0.14774004], USD[0.00] | | |
| 03351550 | | APE-PERP[0], BNB[0], TRX[.001554], USD[0.00], USDT[8.515375] | | |
| 03351552 | | BTC[0.00300000], SAND[0] | | |
| 03351555 | | USD[838.68] | | |
| 03351556 | | USD[0.00], USDT[0] | | |
| 03351557 | | AUDIO[0], BTC[0], ETH[0], LTC[0], LTC-0624[0], MATIC[0], SOL[0], TRX[.000011], USD[0.03], USDT[0] | | |
| 03351559 | | SAND[.99981], USD[0.12], USDT[0] | | |
| 03351560 | | USD[0.00] | | |
| 03351562 | | NFT (369038208488680836/FTX EU - we are here! #17337)[1], NFT (413287552076355365/FTX EU - we are here! #17184)[1] | | |
| 03351567 | | FTT[0.00371749], TRX[.927307], USD[0.01], USDT[0.31273958] | | |
| 03351573 | | USD[0.01] | | |
| 03351584 | | TONCOIN[21.27] | | |
| 03351590 | Contingent | FTT[.03638737], SRM[1.29136565], SRM_LOCKED[7.70863435], USDT[0] | | |
| 03351591 | | LTC[0], USD[0.00], XRP[0] | | |
| 03351592 | | ATOM[0], FTT[7.21790706], LOOKS[0], NFT (321418443600236930/Austria Ticket Stub #1443)[1], NFT (334631494771212271/The Hill by FTX #4735)[1], NFT (398283274737483329/FTX Crypto Cup 2022 Key #16127)[1], NFT (448318086162040770/FTX EU - we are here! #18293)[1], NFT (512348021385239135/FTX EU - we are here! #18672)[1], USD[0.00], USDT[0] | | |
| 03351598 | Contingent, Disputed | NFT (294739567531780808/FTX EU - we are here! #6023)[1], NFT (353390054922739712/FTX EU - we are here! #5943)[1], NFT (353597289216298219/FTX EU - we are here! #5811)[1] | | |
| 03351599 | | BNB[0], MATIC[0], TRX[0] | | |
| 03351607 | | USD[0.00], USDT[0] | | |
| 03351609 | Contingent | BNB[0.72936198], BTC[0.14799045], ETH[1.69739424], ETHW[0.00000002], FTT[0.07079450], LTC[0.02535967], LUNA2[0.01095810], LUNA2_LOCKED[0.02556890], USD[0.00], USDT[679.33082443] | | BNB[.006176], LTC[.053334] |
| 03351612 | | USD[0.00] | | |
| 03351614 | | SAND[1.00139153], TRX[.000001], USD[0.00] | | |
| 03351620 | | NFT (355324149208381382/FTX EU - we are here! #284970)[1], NFT (408596759654350246/FTX EU - we are here! #284963)[1], USD[0.02] | | |
| 03351626 | | MATIC[0], TRX[0], USDT[0] | Yes | |
| 03351627 | | SAND[12.99753], SAND-PERP[0], USD[0.10], USDT[.0077211] | | |
| 03351630 | | SAND-PERP[0], TRX[0], USD[0.00], USDT[0.00000004] | | |
| 03351632 | | ETH[.26], ETHW[.26] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03351645 | | BNB[0], ETH[0], LTC[0], MATIC[0], TRX[0], USD[0.00], USDT[0] | | |
| 03351646 | | USD[0.03] | | |
| 03351647 | | BTC-PERP[-0.0026], ETH-PERP[0], LUNC-PERP[0], SAND[1], USD[157.08] | | |
| 03351650 | | USDT[2.98529237] | | |
| 03351656 | | BAO[4], DENT[1], GBP[0.00], KIN[3], LOOKS[0], TRX[1] | | |
| 03351657 | | TONCOIN[26.6], USD[0.00], USDT[.59] | | |
| 03351667 | | APE-PERP[0], BTC-PERP[0], ETH-PERP[0], SAND-PERP[0], SLP-PERP[0], USD[0.01], USDT[0] | | |
| 03351669 | | MANA[0], SHIB[1101541.83074932], SOL[.0327541], USD[0.00], XRP[31.261747] | | |
| 03351670 | | BAO[1], ETH[0], KIN[1], NFT (368515061754928565/FTX EU - we are here! #161523)[1], NFT (380868555297351842/FTX EU - we are here! #161122)[1], NFT (443805516071727767/FTX EU - we are here! #161346)[1], RSR[1], TRX[.000017], UBXT[1], USD[0.00] | | |
| 03351677 | Contingent, Disputed | USD[0.00] | | |
| 03351681 | | USD[0.01] | | |
| 03351685 | | USD[0.00] | | |
| 03351691 | | TONCOIN[.03], TRX[0], USD[0.00] | | |
| 03351694 | | BCH[0], TRX[0], USD[0.00], USDT[0] | | |
| 03351701 | | USD[0.00] | | |
| 03351704 | | BNB[.00000001], TRX[.000007], USD[0.00], USDT[0] | | |
| 03351707 | | USD[0.05], USDT[0] | | |
| 03351708 | | BAO[2], BNB[0], KIN[2], SAND[0], USDT[0.00000001] | Yes | |
| 03351709 | | BOBA[.0977], USD[2.50] | | |
| 03351712 | Contingent | BTC[5.04119601], ENJ[20671.28369964], ETH[.00044647], ETHW[1.117146], FTT[299.95735399], LUNA2[0.04240362], LUNA2_LOCKED[0.09894179], SAND[11.30880557], SOL[59.23768029], USD[4642.04], USDT[49414.26632801], USTC[6.00243799] | Yes | |
| 03351719 | | BNB[0], ETH[0], USD[0.00], USDT[0] | | |
| 03351722 | | USD[0.00] | | |
| 03351725 | | USD[0.00] | | |
| 03351727 | Contingent | BTC[.05849014], CRO[8998.2], DOT[251.03474], HNT[.09038], LINK[379.12416], LUNA2[8.33324731], LUNA2_LOCKED[19.44424375], LUNC[26.84463], MANA[3899.22], MATIC[6808.444], RUNE[700.94302], SOL[69.460684], USD[93.22] | | |
| 03351730 | | TRX[0], USD[0.01], XRP[0] | | |
| 03351738 | | TONCOIN[2.27], USD[0.00] | | |
| 03351748 | | SAND[.00004838], USD[0.00] | | |
| 03351749 | | NFT (403231666644549476/FTX EU - we are here! #31454)[1], NFT (517662203073558176/FTX EU - we are here! #31623)[1], NFT (529317957090377126/FTX EU - we are here! #31325)[1] | | |
| 03351754 | Contingent, Disputed | USD[0.00] | | |
| 03351756 | | NFT (444590298822128750/FTX AU - we are here! #3017)[1], NFT (451220682737149190/FTX AU - we are here! #3050)[1], NFT (571379048717178247/FTX AU - we are here! #25433)[1] | | |
| 03351757 | | SAND[.0098], USD[0.04] | | |
| 03351760 | Contingent | ETH[0.01578381], ETHW[0.01569825], LUNA2[0.00371306], LUNA2_LOCKED[0.00866382], TONCOIN[.02], USD[0.00], USDT[0], USTC[0.52560277] | | ETH[.015621] |
| 03351768 | Contingent | BTC[0.73202976], ETH[1.754], LUNA2[0.00043641], LUNA2_LOCKED[0.00101829], USD[3381.10], USD[0.00000001] | | |
| 03351769 | | USD[0.00] | | |
| 03351772 | | BRZ[0], ETH[0.05705347], ETHW[0.00005347], FTT[3.76625089], GOG[72.98686], USD[21.61], USDT[0] | | |
| 03351773 | | BNB[0], PERP[0], USD[0.00] | | |
| 03351777 | | ETH[0], MANA[0], SOL[0], TRX[.00025], USDT[0] | | |
| 03351779 | | USD[0.05] | | |
| 03351781 | | BTC[0], ETH[0.00025662], ETH-PERP[0], EUR[0.00], FIDA[0], MANA[0], USD[1.63], XTZBULL[0] | | |
| 03351782 | | USD[0.01] | | |
| 03351787 | Contingent | ADA-PERP[0], AGLD[199.9612], APT[9.99806], AVAX[3.999224], BNB[0.83594629], BTC[0.02469625], DOT[8.5983316], ETH[0.11484836], ETHW[0.11484836], EUR[330.38], FTM[547.88012618], FTT[9.998], GALA[1999.6], LINK[53.0896986], LUNA2[2.60781061], LUNA2_LOCKED[6.08489143], LUNC[1.08978854], MATIC[10311.1251268], MATIC-PERP[0], PRISM[2555.74462386], RAY[109.98315192], SECO[9.99806], SNX[103.479921], SOL[16.67983198], SRM[159.49603498], SRM_LOCKED[2.34073908], TRX[226], UNI[20.05077266], USD[82.96], USDT[363.33581100], USTC[321.26051769] | | BNB[.809842], FTM[525.393978], SOL[10.254056] |
| 03351791 | | ETH-PERP[0], TRX[.000952], USD[0.21], USDT[0] | Yes | |
| 03351793 | | APT[11], AVAX[0], BNB[0.22096258], ETH[0], FTM[59.5], GARI[91], GENE[0], GST[80.895], MATIC[53.27884585], SOL[12.04776934], TRX[0.00003300], USD[0.00], USDT[2.65943862] | | |
| 03351795 | | ETH[.00041376], ETHW[.00041376], USD[0.00], USDT[0] | | |
| 03351796 | Contingent | SRM[1.76097566], SRM_LOCKED[10.46676052], USDT[0] | | |
| 03351800 | | GENE[.00000001], SOL[0.00000001], TRX[0], USD[0.00] | | |
| 03351804 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC-PERP[0], CREAM-PERP[0], CRV-PERP[0], DASH-PERP[0], DOGE-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HOT-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KNC-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MTA-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], RUNE-PERP[0], SOL-PERP[0], SPELL-PERP[0], STX-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX-PERP[0], USD[4.36], USDT[0], XTZ-PERP[0], ZRX-PERP[0] | | |
| 03351811 | | USDT[.06678071] | | |
| 03351812 | | BTC[0], BTC-PERP[0], CVX-PERP[0], DOT[0], ETH[0], FTM[0], FTT[2.51084952], GST-PERP[0], LUNC-PERP[0], NFT (311588829444253634/FTX AU - we are here! #2730)[1], NFT (399580776706313703/Monaco Ticket Stub #1233)[1], NFT (525728052411604038/FTX AU - we are here! #2708)[1], NFT (576269995164524787/FTX AU - we are here! #26435)[1], SOL[0], USD[46.11], USDT[0], USTC-PERP[0] | | |
| 03351814 | Contingent, Disputed | GENE[0], SOL[0], USD[0.99] | | |
| 03351816 | | FTT[.01597639], FTT-PERP[0], NFT (314293455062282404/FTX EU - we are here! #173203)[1], NFT (352367385504710267/The Hill by FTX #5220)[1], NFT (355678101485226975/FTX EU - we are here! #173105)[1], NFT (469552512829215528/FTX EU - we are here! #172742)[1], NFT (502112022821921761/Austria Ticket Stub #1571)[1], USD[0.00], USDT[113.93060620] | | |
| 03351820 | | BNB[0], BTC[0], DOT-PERP[0], ETH-PERP[0], EUR[0.00], FTT[0.00001110], USD[0.00], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03351821 | | USD[0.00] | | |
| 03351826 | | SAND[1], USD[0.00] | | |
| 03351827 | | FTM-PERP[0], USD[0.01], USDT[0] | | |
| 03351830 | | ADA-PERP[0], ALGO-PERP[0], BTC[0], BTC-PERP[0], CAKE-PERP[0], CRO-PERP[0], DAI[0], ETH[0], FTM[0], FTT-PERP[0], LRC-PERP[0], MATIC[0], ONE-PERP[0], SOL[0.00000001], SOL-PERP[0], USD[0.00], USDT[0] | | |
| 03351831 | | AVAX-PERP[0], BNB[0], BNB-PERP[0], BTC-MOVE-0826[0], BTC-MOVE-1003[0], BTC-MOVE-1102[0], BTC-PERP[0], C98-PERP[0], CEL-PERP[0], CRO[0], FTT[0], FTT-PERP[0], GALA[0], OKB[0], SOL-PERP[0], USDT[0] | | |
| 03351837 | Contingent | AAVE-PERP[0], ADA-PERP[0], ATOM-PERP[0], AXS-PERP[0], BCH[0], BCH-PERP[0], BNB-PERP[0], BTC[0.00001806], BTC-PERP[.0882], CHZ-PERP[0], DOGE-1230[0], DOGE-PERP[7770], ENJ-PERP[0], ETC-PERP[0], ETH[0.09301630], ETH-PERP[.865], FTT[1098.19131248], FTT-PERP[369.3], GALA-PERP[0], GMT-PERP[0], KNC-PERP[0], LUNA2[25.84851792], LUNA2_LOCKED[60.31320848], LUNC[5628569.19860945], LUNA-PERP[0], MANA-PERP[0], MATIC-PERP[0], MTL-PERP[0], NEO-PERP[0], OMG-PERP[0], PRISM[18690.62433129], QTUM-PERP[0], SAND-PERP[0], SOL[0], SOL-PERP[0], SRM-PERP[-1441], STORJ-PERP[0], SXP[0], SXP-PERP[0], TRX[109504.45342597], TRX-PERP[0], USD[8862.58], USDT[0.00000001], WAVES-PERP[0], XRP-PERP[2464], ZIL-PERP[0] | | BTC[.000018], ETH[.092982], TRX[109131.469346] |
| 03351840 | | USD[0.00] | | |
| 03351847 | | USD[0.36] | | |
| 03351850 | | TONCOIN[197.6059], USD[0.10], USDT[0] | | |
| 03351851 | | SAND[10], USD[0.02] | | |
| 03351854 | | BTC[.00037725], FTT[.10755152], NFT (393118564550621599/FTX EU - we are here! #105105)[1], NFT (505481866360127078/FTX EU - we are here! #105478)[1], NFT (520600701451431186/FTX EU - we are here! #104824)[1], USD[3.41] | | |
| 03351860 | | SAND-PERP[0], USD[0.05], USDT[0.00129549] | | |
| 03351861 | | AAVE[0.00001032], AKRO[16], AUDIO[1], BAO[47], CRO[0], DENT[15], GBP[0.00], KIN[46], LINK[0], LTC[0], RSR[5], SAND[0], SOL[0], TRU[1], TRX[9], UBXT[14], USD[0.00] | Yes | |
| 03351862 | | SAND[1.99981], USD[0.37], USDT[0] | | |
| 03351873 | Contingent, Disputed | ATOM-PERP[0], AVAX-PERP[0], BTC-PERP[0], FTM-PERP[0], LUNC-PERP[0], SOL-PERP[0], USD[0.02] | | |
| 03351875 | | BTC[0.07690312], ETH[2.41711110], RAY[143.72770999], TRX[312], USD[111846.46], USDT[7670.38461432] | | USD[100.00] |
| 03351881 | Contingent | LUNA2[0.04223261], LUNA2_LOCKED[0.09854275], LUNA2-PERP[0], USD[0.01], USDT[0.00000015] | | |
| 03351884 | | ALGO-PERP[0], ATOM[.098884], AVAX[.1], AVAX-PERP[0], BNB[0.01442403], BNB-PERP[0], BOBA[20], BTC[.00008779], BTC-PERP[0], BTT[1000000], DOT-PERP[0], ETH[0.10016941], ETH-PERP[0], EUR[0.00], LINK[.7], LTC[0], LUNC-PERP[0], NEAR-PERP[0], OKB[2.07159823], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], TRX[27], USD[1254.49], WAVES-PERP[0], XRP[93], XRP-PERP[0] | | |
| 03351890 | | TRX[.689743], USD[0.01], USDT[0.00032716] | | |
| 03351894 | | TRX[0], USD[0.00] | | |
| 03351899 | | USD[0.01] | | |
| 03351900 | | ETH[.1519414], ETHW[.1209414], MATIC[10], USD[0.48], XRP[.673155] | | |
| 03351902 | | BAT[.00000001], ETHW[0], MATIC[.01088777], USD[0.03] | Yes | |
| 03351904 | | DOGE[982], SOL[.87], USD[0.17] | | |
| 03351910 | | USD[146.66] | | |
| 03351913 | | SAND[10], USD[0.39] | | |
| 03351921 | | USD[0.06] | | |
| 03351923 | | USD[0.77] | | |
| 03351926 | | FTT[.00000001] | | |
| 03351928 | | USD[0.05] | | |
| 03351935 | | USD[0.00] | | |
| 03351938 | | USD[0.03] | | |
| 03351940 | | USD[0.03] | | |
| 03351946 | | USD[0.00] | | |
| 03351955 | | SAND[0], TRX[0] | | |
| 03351959 | | SOL[.36274978], USD[0.00] | | |
| 03351960 | | USD[0.00], USDT[.0128566] | | |
| 03351961 | | USD[0.01] | | |
| 03351962 | | NFT (366602442254900678/FTX AU - we are here! #59206)[1] | | |
| 03351963 | | USD[0.00] | | |
| 03351967 | | TRX[0], USD[0.00] | | |
| 03351970 | | USD[0.00], USDT[0] | | |
| 03351975 | | FTT[0], GMT[0.52008103], GST[0], USD[0.04] | | |
| 03351977 | | SAND[.00981], USD[0.01] | | |
| 03351979 | | USD[0.01] | | |
| 03351980 | Contingent | FTT[.00628832], SRM[1.28728332], SRM_LOCKED[7.71271668], USDT[0] | | |
| 03351981 | | USD[0.00] | | |
| 03351982 | | USDT[0] | | |
| 03351983 | | NFT (328569799555389650/FTX EU - we are here! #127644)[1], NFT (403486301987378979/FTX EU - we are here! #119980)[1] | | |
| 03351987 | | NFT (422313488068092331/FTX EU - we are here! #2607)[1], NFT (543829887882918810/FTX EU - we are here! #2262)[1] | | |
| 03351991 | | ETH[.154], ETHW[.154], SAND[50], SUN[64.916], USD[0.00], XRP[150] | | |
| 03351993 | | USD[0.01] | Yes | |
| 03351994 | | ALGO-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BTC-PERP[0], CRV-PERP[0], DOT-PERP[0], ETH-PERP[0], FTM-PERP[0], LINK-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], ONE-PERP[0], SAND-PERP[0], SOL-PERP[0], USD[0.00], USDT[0], YFI-PERP[0] | | |
| 03351997 | Contingent | BTC[.00000012], DOT[.00009145], EUR[0.00], FTT[0.11112468], LUNA2[0.00215512], LUNA2_LOCKED[0.00502863], MATIC[56.98917], SAND[0], USD[0.30], USDT[0.00000001] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03351998 | | USD[0.00] | | |
| 03352000 | | ALGO[201.69134673], BAO[1], CHZ[1391.5891596], ETH[.09420812], ETHW[.09352417], KIN[2], LINK[55.15725986], USD[71260.89] | Yes | |
| 03352002 | | USD[0.03] | | |
| 03352003 | | USD[0.04] | | |
| 03352004 | | USD[0.00], USDT[0] | | |
| 03352005 | | USD[0.00] | | |
| 03352008 | | CRV-PERP[0], USD[0.01] | | |
| 03352010 | | ADA-PERP[0], BTC[.11203421], BTC-PERP[0], ETH[1.59566991], ETH-PERP[0], ETHW[.00566991], EUR[0.00], LINK[122.44445391], LUNC-PERP[0], MANA[372.64644933], MINA-PERP[0], SOL-PERP[0], USD[16942.07], XRP[2374.9191815], XRP-PERP[0] | | |
| 03352016 | | NFT (455773011275839598/FTX EU - we are here! #30634)[1], NFT (476830253008868297/FTX EU - we are here! #31079)[1], NFT (510460982627569461/FTX EU - we are here! #30957)[1], USD[0.02] | | |
| 03352017 | | AVAX-PERP[0], BTC-PERP[0], USD[11.99] | | |
| 03352018 | | SOL[.0054902], USD[0.33], USDT[451.78255024] | | |
| 03352019 | | USD[0.02] | | |
| 03352020 | | ATLAS[.6] | | |
| 03352021 | | TRX[.632], USD[1.22], USDT[0] | | |
| 03352022 | | GBP[0.00], SAND[1.08411799] | | |
| 03352023 | | LTC[.00000067], NFT (426333656593623830/FTX EU - we are here! #28699)[1], NFT (505757346256446279/FTX EU - we are here! #28804)[1], NFT (566367982384450895/FTX EU - we are here! #28904)[1], TRX[.000034], USD[0.00], USDT[0.00002555] | | |
| 03352027 | | USD[0.00] | | |
| 03352030 | | SAND-PERP[0], USD[0.00], USDT[0.00000001] | | |
| 03352033 | | TONCOIN[.05], USD[0.00] | | |
| 03352034 | | USD[0.00], USDT[0] | | |
| 03352038 | Contingent, Disputed | USD[25.00] | | |
| 03352039 | | NFT (435089986607105351/FTX EU - we are here! #205881)[1], NFT (468959026856947497/FTX EU - we are here! #205929)[1], NFT (546089314714084908/FTX EU - we are here! #205771)[1], SAND[.00062], SAND-PERP[0], USD[0.00], USDT[0] | | |
| 03352041 | | AVAX[0], MATIC[0], SOL[0.00054399], TRX[.000008], USD[0.00], USDT[0] | | |
| 03352042 | | USD[0.00], USDT[0] | | |
| 03352046 | | TRX[0], USD[0.00], USDT[0.00000001] | | |
| 03352047 | | USD[0.00] | | |
| 03352050 | | USD[0.00] | | |
| 03352051 | | BTC-PERP[0], USD[0.00] | | |
| 03352056 | | USD[0.00] | | |
| 03352060 | | GALA[0], LTC[0] | | |
| 03352061 | | CHR-PERP[0], KNC-PERP[0], LOOKS-PERP[0], LRC-PERP[0], OXY-PERP[0], USD[0.00], USDT[.27701225] | | |
| 03352068 | | USD[0.00], USDT[0.00000001] | | |
| 03352074 | | BCH-PERP[0], ETH-PERP[0], FTT[0.00096075], TONCOIN-PERP[0], USD[5.46] | | |
| 03352077 | | SAND[.00323569], USD[0.00] | | |
| 03352081 | | SAND-PERP[0], TRX[0], USD[0.02] | | |
| 03352085 | | NFT (295891046015358482/FTX AU - we are here! #48673)[1], NFT (466465506390649342/FTX EU - we are here! #153316)[1], NFT (493449955774849669/FTX AU - we are here! #48727)[1] | | |
| 03352087 | | ATLAS[.6] | | |
| 03352088 | | NFT (289637713652658964/FTX EU - we are here! #215859)[1], NFT (304638335937714489/FTX EU - we are here! #215904)[1], NFT (349808650739514280/FTX EU - we are here! #215881)[1], USD[0.00] | | |
| 03352089 | | SAND-PERP[0], USD[0.04] | | |
| 03352093 | | TRX[0], USDT[0.00000001] | | |
| 03352099 | | USD[0.00], USDT[0] | | |
| 03352101 | | USD[0.00], USDT[0.00000001] | | |
| 03352102 | | USD[0.19], USDT[0.00000001] | | |
| 03352110 | | 0 | | |
| 03352111 | Contingent | ADA-0624[0], ADA-PERP[0], BRZ[2.46584359], BTC[0.00490001], ETHW[.027], LUNA2[0.04345954], LUNA2_LOCKED[0.10140560], LUNC[.1462922], USD[0.00], USDT[0], USTC[0] | | |
| 03352112 | | USD[0.01], USDT[0] | | |
| 03352116 | | BNB[0], NFT (343064388143981151/FTX EU - we are here! #19783)[1], NFT (414245871672430103/FTX EU - we are here! #19931)[1], NFT (503814773434223123/FTX EU - we are here! #19605)[1], SAND-PERP[0], TRX[.000066], USD[0.00], USDT[0] | | |
| 03352117 | | NFT (495297546203237964/FTX EU - we are here! #12882)[1], NFT (511366860801661515/FTX EU - we are here! #12991)[1], NFT (568178898621418359/FTX EU - we are here! #13088)[1] | | |
| 03352121 | | ATOM-PERP[0], AVAX-PERP[0], CHR-PERP[0], GALA-PERP[0], LINA-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], ROSE-PERP[0], SAND-PERP[0], SLP-PERP[0], THETA-PERP[0], TONCOIN-PERP[0], USD[-0.01], USDT[.0092009] | | |
| 03352122 | | USD[0.00] | | |
| 03352124 | | AKRO[1], BF_POINT[200], FTT[1.1396339], SAND[1.06006545], USD[0.00] | Yes | |
| 03352128 | | NFT (329093242565583378/FTX EU - we are here! #262477)[1], NFT (355207536343042025/FTX EU - we are here! #262470)[1], NFT (412241991234354144/FTX EU - we are here! #262459)[1], USD[0.20], USDT[0] | | |
| 03352129 | | USD[0.00] | | |
| 03352131 | | CHF[0.01] | | |
| 03352142 | | FTT[0], FTT-PERP[0], TRX[0], USD[0.09], USDT[0.00000001] | | |
| 03352150 | | FTT-PERP[0], SAND-PERP[0], USD[0.00], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03352152 | | ATLAS[.6] | | |
| 03352154 | Contingent | LTC[.00496211], LUNA2[0.19055269], LUNA2_LOCKED[0.44462294], LUNC[41493.25], USDT[-0.34169306] | | |
| 03352155 | Contingent | BTC[0.01609694], ETH[.22095801], ETHW[.22095801], LUNA2[0.51885783], LUNA2_LOCKED[1.21066827], LUNC[120.6470727], SAND[4.9073731], USD[73.88] | | |
| 03352164 | | USD[0.00], USDT[0] | | |
| 03352167 | Contingent | ALGO-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], BTC[0.00000792], BTC-PERP[0], DOGE-PERP[0], DOT[.06074409], DOT-PERP[0], ETH[.027], ETH-PERP[0], ETHW[.027], EUR[6170.00], GMT-PERP[0], LDO-PERP[0], LINK-PERP[0], LUNA2[0.60069931], LUNA2_LOCKED[1.40163172], LUNA2-PERP[0], LUNC-PERP[0], ROSE-PERP[0], USD[0.15], USDT[.004645], XRP-PERP[0] | | |
| 03352168 | Contingent, Disputed | USD[0.00] | | |
| 03352169 | | USD[0.02] | | |
| 03352173 | | SAND-PERP[0], USD[0.05], USDT[0.07242059] | | |
| 03352174 | | TRX[0] | | |
| 03352177 | | NFT (420412975070045900/FTX EU - we are here! #26852)[1], NFT (538676051101859274/FTX EU - we are here! #26671)[1], NFT (559313195516162665/FTX EU - we are here! #25873)[1], USD[0.00] | | |
| 03352180 | | USD[0.00] | | |
| 03352191 | | ADA-PERP[0], AR-PERP[0], BTC[0], BTC-PERP[0], ETH-PERP[0], MANA-PERP[0], SOL-PERP[0], USD[0.00], XRP-PERP[0] | | |
| 03352196 | | USD[0.06] | | |
| 03352198 | | USD[142.92] | | |
| 03352199 | | BTC-MOVE-0128[0], BTC-PERP[0], DOGE-PERP[0], KSOS-PERP[0], LOOKS-PERP[0], REN-PERP[0], TRX-PERP[0], USD[0.00] | | |
| 03352205 | | USD[0.06] | | |
| 03352210 | | BNB[0], USD[0.00], USDT[0.00000280] | | |
| 03352213 | | USDT[0] | | |
| 03352217 | | USD[0.00] | | |
| 03352219 | | ETH[.00059589], FTT[0.03291735], USD[0.01], USDT[166.14] | | |
| 03352225 | Contingent | LUNA2[38243047], LUNA2_LOCKED[0.89233776], LUNC[83275.04], USD[-0.04], USDT[0] | | |
| 03352227 | Contingent | SRM[1.75437661], SRM_LOCKED[10.36562339] | | |
| 03352234 | | NFT (326820732558919919/FTX EU - we are here! #78805)[1], NFT (338640955073058449/FTX EU - we are here! #78953)[1], NFT (409829148217760463/FTX EU - we are here! #79064)[1], USD[0.00] | | |
| 03352235 | | USD[0.00], XRP[.554703] | | |
| 03352237 | | USD[0.04] | | |
| 03352239 | | USD[0.00] | | |
| 03352245 | | USD[0.00] | | |
| 03352248 | | USD[0.01] | | |
| 03352250 | | USD[0.00], USDT[0] | | |
| 03352255 | | SOL[0], TRX[.490023], USD[0.00], USDT[0.01547099], XRP[.000037] | | |
| 03352260 | | USD[0.00] | | |
| 03352261 | | AKRO[1], KIN[1], USDT[0] | Yes | |
| 03352269 | | TRX[.000029], USD[0.00], USDT[0] | | |
| 03352270 | | TRX[.36] | | |
| 03352273 | | ETHW[11.57094636], USDT[0.00000007] | | |
| 03352275 | | MANA[1], REN[4], SAND[1], TRX[.000001], USD[0.39] | | |
| 03352278 | | USD[0.00], USDT[0] | | |
| 03352283 | | FTT[0], SAND[0], USD[0.00], USDT[0] | | |
| 03352288 | | BTC-0624[0], BTC-1230[-0.0002], BTC-PERP[.0002], FTT[2.9994], USD[102.60] | | |
| 03352289 | | AVAX[0], USD[0.00], USDT[0] | | |
| 03352292 | | USD[0.00] | | |
| 03352296 | | FTM[6.8691543], SAND[5], USD[0.00] | | |
| 03352300 | | USD[0.43] | | |
| 03352303 | | SAND[1], USD[0.59] | | |
| 03352310 | | SOL[0.00000001], TRX[0.23091800], USDT[0] | | |
| 03352315 | | SAND[0], USD[0.00] | | |
| 03352316 | | USD[25.00] | | |
| 03352317 | | BNB[0], TRX[0], USD[0.00] | | |
| 03352325 | | TRX[.000024], USD[0.03], USDT[0] | | |
| 03352326 | | USD[0.00] | | |
| 03352328 | | APE[1.76821895], BAO[1], DENT[1], ETH[.00620614], ETHW[.006124], KIN[1], LRC[29.55441267], MATIC[2.08879143], SHIB[156967.93104301], USD[0.00] | Yes | |
| 03352329 | | SAND[1], USD[0.07] | | |
| 03352331 | | ETH-PERP[4.009], USD[92.55] | | |
| 03352334 | | TONCOIN[.02], USD[0.00] | | |
| 03352335 | | BNB[0], MATIC[0], SHIB[24761512], SOL[0], TRX[.001554], USD[0.01] | | |
| 03352338 | | NFT (547354087394487094/FTX EU - we are here! #138962)[1] | | |
| 03352340 | | SAND[2], USD[0.02] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03352341 | | SAND[1.9996], USD[0.02], USDT[10] | | |
| 03352343 | | USD[0.00] | | |
| 03352344 | | USD[0.00], USDT[0] | | |
| 03352347 | | EUR[0.00], USD[0.00], USDT[0] | | |
| 03352352 | | FTT[4.7337611], USD[0.00] | | |
| 03352358 | | TRX[0], USD[0.02], USDT[0] | | |
| 03352359 | | KIN[1], TRX[.000001], USD[0.00] | | |
| 03352361 | | BTC-PERP[0], CEL-PERP[0], EGLD-PERP[0], EUR[0.00], KLUNC-PERP[0], SRN-PERP[0], STORJ-PERP[0], TRX[.000795], USD[0.01], USDT[8.24544983], YFII-PERP[0] | | |
| 03352363 | | USD[0.00] | | |
| 03352364 | | BTC[.07024953], DENT[1], ETH[.27663678], ETHW[.27643963], USDT[0.00004087] | Yes | |
| 03352366 | | USD[0.00], USDT[0] | | |
| 03352369 | | USD[0.00] | | |
| 03352371 | | BAO[2], ETH[.00367745], ETHW[.00363638], FTT[.64247892], KIN[3], SHIB[2111992.48448234], USD[0.00] | Yes | |
| 03352377 | | REAL[15.896979], USD[1.10], USDT[0] | | |
| 03352378 | | USD[0.00] | | |
| 03352380 | | USD[0.00] | | |
| 03352384 | | BNB[1.98076], BTC[.030745], ETH[.4179164], ETHW[.4179164], LINK[10.717], LTC[4.88095], USD[2.61], XRP[1136.18] | | |
| 03352385 | | USD[0.09] | | |
| 03352387 | | USD[0.00] | | |
| 03352391 | | SAND[.06238095], USD[3.18] | | |
| 03352392 | | BTC[0], BTT[0], DOGE[98.16409878], DOT[0], ETH[0], GBP[0.00], IMX[0], KSHIB[0], LINK[0], LOOKS[0], MANA[0], PRISM[0], SHIB[0], SOL[2.40087652], XRP[0], YFI[0] | | |
| 03352393 | | SAND[.00001], TRX[.300001], USD[0.00] | | |
| 03352394 | | USD[0.01] | | |
| 03352396 | | TRX[1], USD[0.00] | Yes | |
| 03352401 | | BNB[.00000001], USD[0.00] | | |
| 03352402 | | BNB[.00755214], FTT[.07968], MATIC[.2102488], POLIS[.01358], STETH[0.00000987], STSOL[.0000001], USD[0.00], USDT[0.00665196] | | |
| 03352405 | | USD[0.00], USDT[0] | | |
| 03352407 | | AGLD-PERP[0], AXS-PERP[0], BCH-PERP[0], BIT-PERP[0], BNB-PERP[0], BTC[0.00000515], BTC-PERP[0], CEL-0930[0], CEL-PERP[0], ENS-PERP[0], ETH-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNA2-PERP[0], MASK-PERP[0], NEAR-PERP[0], OP-PERP[0], RON-PERP[0], RUNE-PERP[0], SAND-PERP[0], SLP-PERP[0], SOL[0], SOL-PERP[0], SUSHI-PERP[0], TRU-PERP[0], USD[0.00], USDT[0.00000004], XAUT-PERP[0], XMR-PERP[0], XRP-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 03352410 | | USD[0.00], USDT[0] | | |
| 03352411 | | USD[25.00] | | |
| 03352423 | | USD[0.00], USDT[0] | | |
| 03352424 | | ATLAS[.6] | | |
| 03352426 | | NFT (408182878585503589/FTX EU - we are here! #28722)[1], NFT (416010266464952525/FTX EU - we are here! #27540)[1], NFT (552187937373717524/FTX EU - we are here! #28417)[1], TRX[.01046], USD[0.01], USDT[0.08073076] | | |
| 03352427 | | USD[0.00], USDT[0] | | |
| 03352428 | Contingent | FTT[.09738903], SRM[1.77193433], SRM_LOCKED[10.46806567], USD[0.00], USDT[0] | | |
| 03352433 | | USD[0.00], USDT[0] | | |
| 03352434 | Contingent | FTT[.00003715], GMT[.01007], NFT (517519440537027075/FTX AU - we are here! #36190)[1], NFT (566572774257467466/FTX AU - we are here! #16240)[1], SRM[10.51235317], SRM_LOCKED[118.48764683], USD[0.00], USDT[0] | | |
| 03352435 | | USD[0.00] | | |
| 03352436 | Contingent | APE[.099928], APE-PERP[0], ASD-PERP[0], BNB[.0181037], BTC-PERP[0], CEL-PERP[0], CHZ-PERP[0], CRO[70], CRO-PERP[0], DYDX-PERP[0], ETC-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], GAL-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], LDO-PERP[0], LUNA2[0.84165997], LUNA2_LOCKED[1.96387327], LUNC-PERP[0], MOB-PERP[0], NEAR-PERP[0], OMG-PERP[0], OP-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], RNDR-PERP[0], RUNE[.47047365], RUNE-PERP[0], SECO-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL[.009311], SOL-PERP[0], SRN-PERP[0], SUSHI-PERP[0], USD[10.90], WAVES-PERP[0], ZRX-PERP[0] | | |
| 03352440 | | USD[0.42] | | |
| 03352444 | Contingent | BAT[0], BNB[0], BTC[0], GMT[0], GST[0.05505749], LUNA2[0.00104732], LUNA2_LOCKED[0.00244376], LUNC[0.00200000], SOL-PERP[0], TRX[0.00000600], USD[0.00], USDT[0.25130749] | | |
| 03352452 | | GOG[26.9946], USD[0.12] | | |
| 03352456 | | SAND[1.39276494], USD[0.00] | | |
| 03352459 | | USD[0.00], USDT[0.01382636] | | |
| 03352461 | | USD[0.02] | | |
| 03352462 | | USDT[.305] | | |
| 03352466 | | USDT[0] | | |
| 03352471 | | USD[25.00] | | |
| 03352476 | | SOL[.00000503], TRX[0] | | |
| 03352477 | | USD[0.00] | | |
| 03352478 | | SAND-PERP[0], USD[0.00] | | |
| 03352482 | Contingent | FTT[.00000001], SRM[1.75565477], SRM_LOCKED[10.47361079], USDT[0] | | |
| 03352483 | | USD[4.37] | | |
| 03352486 | | SRM[1.29136565], SRM_LOCKED[7.70863435] | | |
| 03352487 | Contingent | SRM[.71979404], SRM_LOCKED[5.40020596], USD[0.00] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03352488 | | AKRO[1], DENT[2], ETHW[0], GBP[0.50], HXRO[1], KIN[2], MATIC[0], RSR[1], TRX[2], UBXT[1], USD[0.00] | Yes | |
| 03352490 | | NFT (306952003871863156/FTX AU - we are here! #40684)[1], NFT (333298422965098451/FTX AU - we are here! #40647)[1], NFT (363195834941965806/FTX AU - we are here! #40647)[1], NFT (446920924243455601/FTX Crypto Cup 2022 Key #5448)[1], NFT (483597548738412286/FTX EU - we are here! #42196)[1], NFT (549507527056754419/FTX EU - we are here! #41954)[1], USDT[8.27415375], XPLA[9.9715] | | |
| 03352491 | | APE[0], USD[0.00], USDT[0] | | |
| 03352495 | Contingent | BTC[0], ETH[.00299943], ETHW[.00299943], FTT[1.599297], LTC[0.12243461], LUNA2[0.07063060], LUNA2_LOCKED[0.16480474], LUNC[.0057584], TONCOIN[.0163212], USD[0.76], USTC[9.9981], USTC-PERP[0] | | LTC[.119977] |
| 03352496 | | BNB[0], USD[0.06] | | |
| 03352497 | | AKRO[1], BAO[6], DENT[1], FTT[129.28587468], KIN[6], MATIC[1.00042927], SOL[6.27463133], TRX[2], USDT[399.32880556] | Yes | |
| 03352505 | | BNB[.00000001], LOOKS-PERP[0], USD[0.00], USDT[0] | | |
| 03352509 | | SAND-PERP[0], TRX[0], USD[0.04], USDT[0] | | |
| 03352510 | Contingent | GMT-PERP[0], LTC-PERP[0], LUNA2[0.00000001], LUNA2_LOCKED[0.00000003], LUNC[.003244], SRM[1.29136565], SRM_LOCKED[7.70863435], USD[5.10], USDT[9.67593412] | | |
| 03352514 | | USD[0.00] | | |
| 03352518 | | NFT (325636081455395168/FTX EU - we are here! #23876)[1], NFT (567282300035950203/FTX EU - we are here! #24212)[1], NFT (576155379893614988/FTX EU - we are here! #24053)[1], USD[0.00], USDT[0] | | |
| 03352520 | | BNB[0], ETH[0], HT[0], MATIC[0], SOL[0], STG[0], TRX[.000014], USD[0.00], USDT[0] | | |
| 03352522 | | NFT (357148776311473939/FTX EU - we are here! #215734)[1], NFT (482686424865689607/FTX EU - we are here! #215759)[1], NFT (561421716471209982/FTX EU - we are here! #215710)[1], USD[0.00] | | |
| 03352526 | | ETH[0] | | |
| 03352529 | Contingent | BTC[0.00068873], FTT[0.08043402], LUNA2[0.86196256], LUNA2_LOCKED[2.01124598], USD[0.00] | | |
| 03352531 | | BAO[2], KIN[4], NFT (300659899232251837/FTX EU - we are here! #233795)[1], NFT (343692563545218249/FTX EU - we are here! #233783)[1], NFT (381348706182629153/FTX EU - we are here! #234016)[1], TRX[1.000236], UBXT[1], USDT[0.00000537] | | |
| 03352534 | | AKRO[1], ALEPH[8.15625019], BAO[2], BTC[.00000008], FTT[34.8173602], KIN[4], TRX[1], UBXT[1], USD[0.00], XRP[53.82027372] | Yes | |
| 03352535 | | BAO[2], NFT (373528122962267528/FTX EU - we are here! #218069)[1], NFT (508501349718087836/FTX EU - we are here! #218046)[1], NFT (575168050509074857/FTX EU - we are here! #218084)[1], USD[1.20], USDT[0] | | |
| 03352537 | | USD[0.04] | | |
| 03352547 | Contingent | LUNA2[0.00001750], LUNA2_LOCKED[0.00004085], LUNC[3.81238963], USD[0.00] | | |
| 03352548 | Contingent | NFT (558004576283576110/FTX AU - we are here! #19257)[1], SRM[1.29136565], SRM_LOCKED[7.70863435], USDT[0.22191056] | | |
| 03352549 | | USD[0.00] | | |
| 03352553 | | NFT (373337396828685304/FTX EU - we are here! #236014)[1], NFT (461390304849159759/FTX EU - we are here! #236025)[1], NFT (498258595273474666/FTX EU - we are here! #236052)[1], USD[0.00], USDT[0] | | |
| 03352555 | | USD[0.00] | | |
| 03352557 | | USD[0.03], USDT[0.05614756] | | |
| 03352558 | | BAO[3], BNB[0], ETH[0], KIN[11], MATIC[0], SOL[0], TRX[0.00003300], UBXT[2], USDT[0.00000939] | Yes | |
| 03352559 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BCH-PERP[0], BIT-PERP[0], BNBBULL[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CEL-PERP[0], CHZ-PERP[0], COMP[0], CRO-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETC-PERP[0], ETHBULL[0], ETH-PERP[0], EUR[0.00], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], ICP-PERP[0], IMX-PERP[0], IOTA-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MER-PERP[0], MOB-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], ONE-PERP[0], OP-PERP[0], ORBS-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], PROM-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRN-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[0], USTC-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 03352560 | | ATLAS[6] | | |
| 03352567 | | NFT (359670444116451728/FTX Crypto Cup 2022 Key #9160)[1], USD[0.00] | | |
| 03352574 | | BNB[0], TRX[0.00162892], USD[0.04], USDT[0.01560238] | | |
| 03352575 | Contingent | FTT[1.07592], SRM[5.65096416], SRM_LOCKED[39.58903584], USD[0.01] | | |
| 03352579 | | SAND-PERP[0], USD[0.00] | | |
| 03352584 | | USD[0.00] | | |
| 03352585 | | USD[0.00] | | |
| 03352586 | | BNB-PERP[0], BTC-PERP[0], CRV-PERP[0], ETH[.85099881], ETH-PERP[0], FTM-PERP[0], FTT[.00000001], GAL-PERP[0], IOTA-PERP[0], MATIC-PERP[0], MTL-PERP[0], NEAR-PERP[0], SOL-PERP[0], TRX-PERP[0], USD[0.00], USDT[0.00000619], WAVES-PERP[0], YFII-PERP[0] | | |
| 03352590 | | BAO[3], DENT[1], ETH[0], KIN[2], MATIC[0], NFT (478974005183641427/FTX EU - we are here! #110787)[1], NFT (510744530588234545/The Hill by FTX #24189)[1], NFT (542484028817754824/FTX EU - we are here! #108621)[1], SOL[0], TONCOIN[0] | Yes | |
| 03352592 | | USD[0.00] | | |
| 03352603 | | SAND[1], TRX[.000001], USD[0.03] | | |
| 03352608 | | USD[0.05] | | |
| 03352613 | | USD[0.00] | | |
| 03352619 | | GOG[631.8736], USD[0.94] | | |
| 03352620 | | USD[0.02] | | |
| 03352621 | | USD[0.00] | | |
| 03352622 | | CRO[36.45327163], USD[0.00], USDT[0] | Yes | |
| 03352628 | | TRX[.000001], USD[2.55] | | |
| 03352631 | | USD[0.00] | | |
| 03352634 | | BTC[.00397657], ETH[.0506943], ETH-PERP[0], ETHW[.0506943], USD[0.01] | | |
| 03352636 | | UBXT[1], USDT[0.00000021] | | |
| 03352639 | | ETH[0], TRX[0], USD[0.00] | | |
| 03352644 | | USD[0.00] | | |
| 03352646 | | USD[0.00], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03352651 | | BTC[0.00000119], TRX[0], USD[0.00] | | |
| 03352660 | | SOL[0], USD[0.02], USDT[0.00000001] | | |
| 03352667 | | AKRO[1], ETH[4.00018666], ETHW[4.00018666], FTT-PERP[0], MATIC[670], USD[2435.28] | | |
| 03352669 | Contingent, Disputed | USD[0.00], USDT[0] | | |
| 03352674 | | EUR[0.00], SOL[1.9016934], XRP[358.80456308] | | |
| 03352676 | | NFT (299131882223881466/FTX EU - we are here! #17086)[1], NFT (394076226225139057/FTX EU - we are here! #17595)[1], NFT (569834404703622074/FTX EU - we are here! #17381)[1], TRX[0], USD[0.00], USDT[0.00000004] | | |
| 03352677 | | MATIC[.00000001], TONCOIN[.056], USD[0.00] | | |
| 03352680 | | SAND[10], SAND-PERP[-1], TRX[.010029], USD[5.26], USDT[0] | | |
| 03352682 | | USD[0.00] | | |
| 03352687 | | SAND[1], TRX[.3], USD[0.29] | | |
| 03352688 | | FTT[.00474396], NFT (310629797531778931/FTX EU - we are here! #38676)[1], NFT (352440113549163777/FTX EU - we are here! #38824)[1], NFT (506559857612808106/FTX EU - we are here! #38560)[1], SAND[1], SOL[.02098022], USD[0.33], USDT[0.00000037] | | |
| 03352693 | | USD[0.00], USDT[0] | | |
| 03352696 | Contingent, Disputed | USD[25.00] | | |
| 03352697 | | ATLAS[4560], USD[0.61], USDT[.5216138] | | |
| 03352698 | | SRM[1] | | |
| 03352700 | | USD[0.01] | | |
| 03352702 | | USD[0.00], USDT[0] | | |
| 03352703 | | NFT (528950717489639740/The Hill by FTX #22519)[1], SAND[10], USD[0.07], USDT[0] | | |
| 03352706 | | BNB[0], USD[1.55] | | |
| 03352713 | | BTC[.147034], ETH[1.924834], ETHW[1.939034] | | |
| 03352715 | | BTC[.00000033], USD[0.00], USDT[0.00042779] | | |
| 03352717 | | GENE[.080164], USD[0.00] | | |
| 03352723 | | SAND[0], TRX[0], USD[0.00] | | |
| 03352730 | | ATOM-PERP[0], CRO-PERP[0], FTM-PERP[0], LINK-PERP[0], MATIC-PERP[0], SLP-PERP[0], TLM[.9408], USD[0.00] | | |
| 03352731 | | AKRO[2], BAO[10], BF_POINT[300], BNB[0], BTC[0], DENT[1], ETH[.00000242], EUR[0.01], FTT[.00003433], KIN[10], LRC[0], NFT (352623316535334105/FTX AU - we are here! #9117)[1], NFT (386884650546960008/FTX AU - we are here! #9064)[1], RSR[1], SAND[2.13178709], TRX[2], UBXT[1], USD[0.00] | Yes | |
| 03352736 | | BTC[.06368], ETH[1.11912149], ETHW[1.11912149], LINK[9.303], LTC[2.99752], XRP[90.24] | | |
| 03352737 | | SHIB[288.78162580], USD[0.00] | | |
| 03352740 | | USD[0.03] | | |
| 03352741 | | USD[0.05] | | |
| 03352746 | | SAND[1], USD[0.52] | | |
| 03352748 | | TRX[.000001], USD[0.00] | | |
| 03352751 | | NFT (330161973794742663/FTX EU - we are here! #32069)[1], NFT (380162306331813504/FTX EU - we are here! #36596)[1], NFT (537326576399492657/FTX EU - we are here! #32192)[1] | | |
| 03352752 | | USD[0.03] | | |
| 03352755 | | USD[0.00], USDT[0] | | |
| 03352756 | Contingent, Disputed | NFT (461849228740810127/FTX EU - we are here! #7994)[1], NFT (528400053668649258/FTX EU - we are here! #8369)[1], NFT (559095403731411853/FTX EU - we are here! #8253)[1] | | |
| 03352758 | | BAO-PERP[0], MBS[36], STEP-PERP[0], TRX[.107812], USD[1.23], USDT[0.51123955] | | |
| 03352762 | | SOL[.2890257], USD[0.00] | | |
| 03352764 | | USD[0.00], USDT[0] | | |
| 03352765 | | USD[0.05] | | |
| 03352768 | | NFT (341952606022457715/The Hill by FTX #18439)[1], USDT[0.00003778] | | |
| 03352771 | | AVAX[0], MATIC[0], SOL[0], TRX[0], USD[0.00], USDT[0] | | |
| 03352776 | | USD[0.06] | | |
| 03352780 | | USD[0.00] | | |
| 03352782 | | 0 | | |
| 03352784 | | USD[0.00], USDT[1.38671893] | | |
| 03352785 | | USD[0.00] | | |
| 03352786 | | NFT (446728098977259177/FTX EU - we are here! #31203)[1], NFT (481836760996039742/FTX EU - we are here! #31171)[1], NFT (569019444894731216/FTX EU - we are here! #31132)[1], USD[0.00] | | |
| 03352787 | Contingent | ANC[.92666], ANC-PERP[0], APE-PERP[0], AXS[6.797568], GARI[3.99924], LUNA2[0.05220093], LUNA2_LOCKED[0.12180217], TRX[0], USD[0.00], USDT[0.00000001] | | |
| 03352789 | Contingent | PSY[10000], SRM[1.29136565], SRM_LOCKED[7.70863435], USD[0.04], USDT[1591.95048659] | | |
| 03352790 | | USD[0.00], USDT[0.00000407] | | |
| 03352792 | | USD[0.00] | | |
| 03352805 | | FTT[0], USD[0.03] | | |
| 03352806 | | USD[0.01], USDT[0.25904815] | Yes | |
| 03352808 | Contingent, Disputed | USD[0.00] | | |
| 03352812 | | USDT[2.0488059] | | |
| 03352813 | | USD[0.02] | | |
| 03352814 | | BNB[0], FTM[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03352820 | | USDT[0] | | |
| 03352823 | Contingent | BTC[.3588], ETH[3.949], LUNA2[5.88876440], LUNA2_LOCKED[13.74045028], LUNC[18.97], USD[0.00], USDT[0], XRP[6907.36467205] | | |
| 03352828 | | USDT[0] | | |
| 03352829 | | AKRO[1], UBXT[1], USDT[0] | | |
| 03352836 | | ATLAS[.6] | | |
| 03352837 | Contingent | AKRO[1062.7874], BIT[90], BIT-PERP[0], LUNA2[6.63201306], LUNA2_LOCKED[15.47469714], LUNC[1444134.80706142], USD[0.73], USDT[4.17476555], USTC-PERP[0] | | |
| 03352842 | | USD[0.00] | | |
| 03352849 | | USD[0.00] | | |
| 03352852 | | TONCOIN[2983.95773559], USD[0.02], USDT[0.00000001] | | |
| 03352854 | | 1INCH-PERP[0], ADA-0325[0], ADA-PERP[0], ALCX-PERP[0], ALGO-0325[0], AMPL-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAO-PERP[0], BOBA-PERP[0], BRZ-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CONV-PERP[0], CREAM-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], ETH-0325[0], ETH-PERP[0], EUR[60.00], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], HT-PERP[0], ICP-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MCB-PERP[0], MNGO-PERP[0], MTA-PERP[0], NEAR-PERP[0], ONE-PERP[0], ORBS-PERP[0], OXY-PERP[0], PRIV-PERP[0], PROM-PERP[0], SAND-PERP[0], SOL-PERP[0], SRN-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SXP-0325[0], THETA-0325[0], TONCOIN-PERP[0], TRX-PERP[0], TRYB-PERP[0], UNISWAP-PERP[0], USD[4.81], XAUT-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0] | | |
| 03352855 | | BTC[0] | | |
| 03352856 | | FTT[.83557943], SAND[2], USD[0.00] | | |
| 03352861 | Contingent | GARI[230.22357280], LUNA2[0.20489727], LUNA2_LOCKED[0.47809363], LUNC[6.46], TRX[.6], USD[0.01], USDT[0.00000001] | | |
| 03352864 | | SAND[1], USD[0.82] | | |
| 03352872 | | NFT (386662597478506035/FTX EU – we are here! #1068)[1], NFT (534468070816407538/FTX EU – we are here! #1508)[1] | | |
| 03352879 | | ETH[.00000001], ETHW[0], MATIC[0], NFT (291718062316694125/FTX EU – we are here! #137592)[1], NFT (294424107316595853/FTX EU – we are here! #137510)[1], NFT (308948823456579457/Mexico Ticket Stub #1627)[1], NFT (323849355011033416/Singapore Ticket Stub #1339)[1], NFT (369003936191128844/FTX EU – we are here! #137292)[1], NFT (378471541130333123/Baku Ticket Stub #1813)[1], NFT (430176220856256760/The Hill by FTX #4612)[1], NFT (446681068274278986/Silverstone Ticket Stub #644)[1], NFT (475738815765833604/Hungary Ticket Stub #526)[1], NFT (490145855480820118/FTX Crypto Cup 2022 Key #148)[1], NFT (520387514752025857/France Ticket Stub #1068)[1], NFT (522510675430712996/Belgium Ticket Stub #1074)[1], NFT (541259613074147667/FTX AU – we are here! #1339)[1], NFT (558084093283248457/FTX AU – we are here! #1337)[1], NFT (564977226221555839/FTX AU – we are here! #23895)[1], USD[99265.04], USDT[0] | Yes | |
| 03352881 | | SAND[10], USD[0.05] | | |
| 03352882 | | BTC-PERP[0], DYDX-PERP[0], ETH-PERP[0], FTM-PERP[0], ICP-PERP[0], NFT (349108473522402124/FTX EU – we are here! #156375)[1], NFT (413798741645201890/FTX EU – we are here! #156111)[1], NFT (504447132579506432/FTX EU – we are here! #156290)[1], THETA-PERP[0], USD[0.00] | | |
| 03352883 | | USD[0.00] | | |
| 03352885 | | TRX[0], USD[0.00], USDT[0.00118401] | | |
| 03352886 | | FTT[0], LINK-PERP[0], SAND-PERP[0], USD[0.00], USDT[0] | | |
| 03352887 | | GARI[0], TRX[0], USD[0.00], USDT[.0023344], XRP[0] | | |
| 03352888 | | USDT[0] | | |
| 03352892 | | USD[73.60] | | |
| 03352893 | | TRX[0], USD[0.00] | | |
| 03352900 | | BAO[3], BAT[1], DENT[1], KIN[1], USD[0.00], USDT[0.87327814] | Yes | |
| 03352901 | | SAND[1.32000702], TRX[.000001], USD[0.09] | | |
| 03352904 | | USD[0.00] | | |
| 03352905 | | USD[0.01] | | |
| 03352907 | | USD[0.03] | | |
| 03352912 | | BTC-PERP[0], ETH[.00396021], ETH-PERP[0], ETHW[11.31666445], LOOKS[.123745], NFT (510476818347700055/The Hill by FTX #2867)[1], SOL[.0000001], TRX[.000001], USD[1.86], USDT[.84553054], USDT-PERP[0] | Yes | |
| 03352921 | | ADA-PERP[0], BTC[.00006605], BTC-PERP[0], LINK-PERP[0], USD[0.00] | | |
| 03352922 | | USD[0.01] | | |
| 03352924 | | USD[0.00] | | |
| 03352927 | | USD[0.00], USDT[0] | | |
| 03352931 | | USD[0.01] | | |
| 03352938 | | USD[0.00] | | |
| 03352939 | | USD[25.00] | | |
| 03352940 | | NFT (383271234777374897/FTX EU – we are here! #114795)[1], NFT (473980477685899894/FTX EU – we are here! #114685)[1], NFT (567339231524176288/FTX EU – we are here! #114502)[1], SAND[10], USD[0.00], USDT[7.50000000] | | |
| 03352941 | | SAND[2.0861865], TRX[.000001] | | |
| 03352942 | Contingent | LUNA2[0.00000004], LUNA2_LOCKED[0.00000010], LUNC[.009574], USD[0.00], USDT[0] | | |
| 03352946 | | USD[0.00] | | |
| 03352947 | | USD[0.00], USDT[0] | | |
| 03352952 | Contingent | ADA-PERP[0], APT-PERP[0], AVAX[0], AXS-PERP[0], BIT-PERP[0], CEL-PERP[0], DAWN-PERP[0], ETC-PERP[0], ETH-PERP[0], FTT[.06498], FTT-PERP[0], HBAR-PERP[0], HT-PERP[0], ICX-PERP[0], IOTA-PERP[0], KNC-PERP[0], LINK-PERP[0], MANA-PERP[0], MATIC-PERP[0], NFT (306378005420286336/The Hill by FTX #10932)[1], OMG-PERP[0], PUNDIX-PERP[0], RVN-PERP[0], SAND-PERP[0], SOL-PERP[0], SRM[.60473704], SRM_LOCKED[8.51526296], SRM-PERP[0], TRX[.000017], USD[0.00], XRP[1.176716], XRP-PERP[0] | | |
| 03352953 | | USDT[0] | | |
| 03352955 | | BRZ[.01925], USD[0.00] | | |
| 03352956 | | USD[0.00] | | |
| 03352957 | | 0 | | |
| 03352958 | | ATOM[0], BNB[0.00000001], BTC[0], ETH[0.01947370], GLMR-PERP[1], MATIC[0], NFT (329186106328042986/FTX EU – we are here! #5798)[1], NFT (333339741276332318/FTX EU – we are here! #6004)[1], NFT (333844066473934189/FTX EU – we are here! #5932)[1], NFT (342540858521709155/Entrance Voucher #2545)[1], SOL[0.00000001], TRX[0.00077900], USD[0.06], USDT[0.00000007] | | |
| 03352959 | | USD[0.08] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03352960 | | NFT (30942117115408496/The Hill by FTX #32057)[1] | Yes | |
| 03352967 | | BAO[1], CONV[41191.89856271], DENT[2], GBP[0.00], KIN[1], RSR[1], UBXT[1], USD[60.40] | | |
| 03352968 | | USD[0.00], USDT[0] | | |
| 03352972 | | AXS[.01037671], BNB[.00005285], BTC-PERP[0], FTT[.0259417], REAL[.000221], SAND[.882181], SHIB[95964.4], USD[0.00], USDT[0] | | |
| 03352981 | | TRX[0], USD[0.00] | | |
| 03352989 | | AKRO[2], ALICE[.00075313], ALPHA[1], BAO[5], BF_POINT[200], DENT[3], EUR[0.00], KIN[5], RSR[2], SOL[6.54267624], TRX[4], UBXT[1], UNI[15.29669105] | Yes | |
| 03352991 | | USD[0.00], USDT[299.50069938] | | |
| 03352996 | Contingent | AAVE[0.00417352], BNB[0.06610765], DAI[0.09204100], DOT[0], ETH[0.00000010], FTT[25], MATIC[0.60215731], NFT (39620160924207292/FTX Crypto Cup 2022 Key #9543)[1], SRM[.3947643], SRM_LOCKED[5.7252357], USD[-0.16], USDT[0] | | |
| 03353000 | | USD[T0.00000129] | | |
| 03353003 | | USD[0.00] | | |
| 03353016 | | AKRO[1], BAO[3], ETH[.00009885], GALA[.21941364], NFT (407514682600075493/The Hill by FTX #17600)[1], NFT (453434734614910143/FTX Crypto Cup 2022 Key #10933)[1], USD[0.18], USDT[4.67707107] | Yes | |
| 03353017 | | SAND[2], USD[0.88] | | |
| 03353018 | | BTC[.0001664], ETH[.000817], ETHW[.000817], EUR[9766.05], FTM[20.98597553], FTT[.093198], SOL[.00460444], USD[0.00], USDT[118.03056993] | | |
| 03353025 | | USD[0.00] | | |
| 03353027 | Contingent | ETH[.016], ETHW[.016], LUNA2[0.05250756], LUNA2_LOCKED[0.12251765], LUNC[11433.6334241], SAND[8], USD[0.04] | | |
| 03353028 | | USDT[409.18441392] | Yes | |
| 03353029 | | DOT[274.7410969], ETHW[2.41372084], SOL[90.0860407] | | |
| 03353030 | | ATLAS[0], LTC[12.7409807], SOL[0], TRX[.000022], USD[0.00], XRP[.004081] | | |
| 03353031 | | USD[0.00] | | |
| 03353032 | Contingent | LUNC-PERP[0], NFT (289021291649022843/FTX EU - we are here! #177532)[1], NFT (302778916992763297/FTX EU - we are here! #176287)[1], NFT (482415681938372209/FTX EU - we are here! #177589)[1], PSY[5009.22117896], SRM[64.3123281], SRM_LOCKED[32.05544908], USD[0.00], USTC-PERP[0] | Yes | |
| 03353040 | | USD[0.01] | | |
| 03353041 | Contingent | FTT[.01814216], SRM[1.29136565], SRM_LOCKED[7.70863435], USDT[0] | | |
| 03353043 | | USD[0.00] | | |
| 03353046 | | USD[0.01] | | |
| 03353048 | | USD[0.03] | | |
| 03353050 | | USD[0.05] | | |
| 03353061 | | USD[0.00] | | |
| 03353062 | Contingent | ADA-PERP[0], ALCX-PERP[0], APE[.094395], ATOM[.09981], BTC[0.00049831], BTC-PERP[0], CEL[1.114956], DOT[.197226], ETH[.12890671], ETH-PERP[0], ETHW[.12890671], EUR[0.00], FTM-PERP[0], GALA[9.9696], LINK[.193844], LUNA2[0.17576893], LUNA2_LOCKED[0.41012751], LUNC[38274.0552156], NEAR[56.689645], RAY[1312.79191400], RAY-PERP[0], SOL[.0184268], SUSHI[.49715], UNI[.198803], USD[0.25], USDT[0.00000002], XRP[1791] | | |
| 03353064 | | USD[0.00] | | |
| 03353065 | | TRX[.283624], USD[0.00], USDT[0.00664590] | | |
| 03353066 | | NFT (445068078451992547/FTX AU - we are here! #17588)[1] | | |
| 03353068 | | ICP-PERP[0], SHIB[120381.45534117], TRX[0], USD[0.00], USDT[0] | | |
| 03353070 | | ATLAS[3.8] | | |
| 03353071 | | USDT[0] | | |
| 03353072 | | USD[0.05] | | |
| 03353080 | | USD[0.00] | | |
| 03353081 | | AKRO[1], BAO[1], ETH[.00008039], ETHW[.00008039], KIN[3], USDT[0.69747590] | | |
| 03353082 | | USD[3.00] | | |
| 03353083 | | USD[0.00] | | |
| 03353084 | | BTC[.0077], BTC-PERP[0], ETH[.00074683], ETHW[.18374683], LTC[.009482], MATIC-PERP[0], RUNE-PERP[0], SRN-PERP[0], TONCOIN[.082], TRX[.00001], USD[44.38], USDT[1.18632652], WAVES-PERP[0] | | |
| 03353092 | | ALGO[0.00], BIT-PERP[0], BTC-PERP[0], DOT-PERP[0], SOL[36.93], USDT[61.08033562] | | |
| 03353094 | | USD[0.00] | | |
| 03353095 | | BTC[0.00002686] | | |
| 03353096 | | USD[0.00] | | |
| 03353103 | | USD[0.00] | | |
| 03353104 | | BTC[0], LTC[0], NFT (337133507774371249/FTX EU - we are here! #221536)[1], NFT (392424434620843480/FTX EU - we are here! #221556)[1], NFT (423790498694551672/FTX Crypto Cup 2022 Key #19770)[1], SAND[0], USD[-0.01], USDT[0.03405116] | | |
| 03353111 | | NFT (375786734061499/FTX EU - we are here! #149086)[1], NFT (419414103877254934/FTX EU - we are here! #149399)[1], NFT (463798360593322506/FTX EU - we are here! #149228)[1] | Yes | |
| 03353114 | | USD[0.00] | | |
| 03353116 | | AAVE-PERP[0], AKRO[1], CAKE-PERP[0], FXS-PERP[0], NFT (321682397016338089/FTX EU - we are here! #163569)[1], NFT (360157624301355198/FTX EU - we are here! #163480)[1], NFT (403863270502336/FTX EU - we are here! #163334)[1], NFT (422405493395153658/FTX AU - we are here! #60391)[1], USD[0.00], USDT[0.00000001] | Yes | |
| 03353122 | | BNB[0], FTM[0], MATIC[0], NFT (387364033201787615/FTX EU - we are here! #212075)[1], NFT (395374624616860140/FTX EU - we are here! #212011)[1], NFT (517955040317782219/FTX EU - we are here! #212087)[1], TRX-PERP[0], USD[0.00], USDT[0], XRP[0.00000001] | | |
| 03353124 | | SAND[0], TRX[0], USD[0.01] | | |
| 03353125 | | ATLAS[1.12236928], BTC-PERP[0], DOGE-PERP[0], TRX[.233755], USD[0.17], USDT[0] | | |
| 03353127 | | USD[0.00] | | |
| 03353128 | | APE-PERP[0], ATOM-PERP[0], BTC-PERP[0], ETH-PERP[0], LOOKS-PERP[0], SOL-PERP[0], USD[0.02] | | |
| 03353132 | | USD[0.06], USDT[0.00223425] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03353134 | Contingent | AAVE[0], ATLAS[0], ATOM[0], AVAX[0], BNB[0], BTC[0], DOT[0], ENJ[0], ETH[.00000001], GALFAN[0], LUNA2[0], LUNA2_LOCKED[0.27813744], LUNA2-PERP[0], LUNC[0], SHIB[0], SOL[0], USD[0.00], USDT[0.00000002] | | |
| 03353136 | | ATOM[27.08983547], AXS[4.74559668], BAO[3], BNB[0.00000036], BTC[.45856062], ETH[3.7999424], ETHW[3.79854085], GBP[0.00], KIN[3], SHIB[31.04073101], SOL[1.00719573], USD[0.00] | Yes | |
| 03353138 | | USD[0.00] | | |
| 03353139 | | TRX[0], USD[0.06] | | |
| 03353141 | | USD[0.00] | | |
| 03353143 | | FTT[0], USD[0.00], USDT[0] | | |
| 03353144 | | BNB[.00577927], ETH-PERP[0], TRX[.000781], USD[0.00], USDT[0] | | |
| 03353145 | | APE-PERP[0], AVAX-PERP[0], BAL-PERP[0], BNB[.001], ETH[.00000001], SRM-PERP[0], USD[0.00], USDT[0] | | |
| 03353146 | Contingent | BTC-PERP[0], FTT[0.03452820], FTT-PERP[0], GST-PERP[0], HT[15.2], LUNA2_LOCKED[132.3745394], SRM[.89505019], SRM_LOCKED[11.15915396], TRX[1499.000105], USD[5304.62], USDT[0.00223656] | | |
| 03353147 | | TRYB[.00821937], USD[0.00] | Yes | |
| 03353150 | | USD[0.00] | | |
| 03353151 | | ATLAS[.6] | | |
| 03353152 | | USD[0.00], USDT[0] | | |
| 03353162 | | BTC-PERP[0], ETH[0], ETH-PERP[0], LUNC-PERP[0], USD[0.00] | | |
| 03353163 | | SAND[.9998], TRX[.486486], USD[0.11] | | |
| 03353167 | | FTT[116.28], NFT (314964993428325099/FTX AU - we are here! #50312)[1], NFT (409758630354493194/FTX AU - we are here! #18195)[1], PSY[625] | | |
| 03353168 | | EUR[0.00], FTT[0], USD[0.00], USDT[.00119993] | | |
| 03353169 | | FB[3], NFLX[1], SPY[2.013], TRX[.000777], USD[22.53], USDT[39.94491838] | | |
| 03353170 | | ETH[0.23487984], ETHW[0.23487984], SOL[.0874082] | | |
| 03353171 | | USD[0.00] | | |
| 03353177 | | USD[0.00] | | |
| 03353178 | | BTT[28106955.5951612], DENT[1], TRX[1], USDT[0] | Yes | |
| 03353184 | | FTT[3.69931809], USDT[4.02675230] | | |
| 03353188 | | AR-PERP[4], USD[3.09] | | |
| 03353190 | | USD[0.01] | | |
| 03353191 | | FTT[25.5], TRX[.000456], USD[0.00], USDT[1.78179536] | | |
| 03353192 | Contingent | ANC[1.541172], ATOM[.599886], BTC[0.00209960], BTT[1001389.08456692], EUR[0.34], FTM[54.38870883], FTT[2.699487], LUNA2[0], LUNA2_LOCKED[1.64836462], LUNC[0.42641979], MSOL[2.21693245], SOL[.13997341, TRX[3], USD[30.87], USDT[1.13834008], USTC[90] | Yes | |
| 03353194 | | USD[0.01], USDT[0.00672818] | | |
| 03353195 | | DOGE-0325[0], USD[0.00], USDT[0] | | |
| 03353199 | | USD[0.00] | | |
| 03353204 | | EUR[0.22], WAXL[100] | | |
| 03353207 | | NFT (368475070093428656/FTX EU - we are here! #245642)[1], NFT (409636441516856278/FTX EU - we are here! #245659)[1], NFT (490578428644343643/FTX EU - we are here! #245650)[1] | | |
| 03353212 | | BNB[0], SAND[1.99981], USD[0.00] | | |
| 03353213 | Contingent | BTC[0.17297107], CRO-PERP[0], ETH[.12697587], EUR[1635.57], LUNA2[0.00367651], LUNA2_LOCKED[0.00857854], NFT (422510138977022283/FTX EU - we are here! #257949)[1], NFT (529560209417985880/FTX EU - we are here! #257954)[1], NFT (553023277257910387/FTX EU - we are here! #257946)[1], SAND[1.02373848], STETH[0.74289433], USD[0.00], USDT[.00529785], USTC[.520429] | Yes | |
| 03353215 | | DOGE[.97682], SOL-PERP[0], USD[0.00], USDT[0] | | |
| 03353216 | | ATOM-PERP[0], NFT (407399712816098502/FTX EU - we are here! #184839)[1], NFT (418566653791527778/FTX AU - we are here! #185247)[1], NFT (505331636317935443/FTX AU - we are here! #15360)[1], NFT (534871075981798526/FTX AU - we are here! #33799)[1], NFT (540631140940348589/FTX EU - we are here! #185023)[1], USD[0.00], USDT[0] | | |
| 03353220 | | USD[0.01] | | |
| 03353221 | | ATLAS[.6] | | |
| 03353224 | | USD[0.00], XRP[.10775781] | | |
| 03353227 | | SAND[1], USD[1.81] | | |
| 03353232 | | BTC[0.00009984], NFT (466825649031224681/FTX EU - we are here! #113712)[1], NFT (504785672066773319/FTX EU - we are here! #115590)[1], NFT (564781746784908671/FTX EU - we are here! #115767)[1], SAND[1], USD[0.00], USDT[0.55071290] | | |
| 03353233 | | BTC-PERP[0], ETH-PERP[0], USD[0.00], USDT[0] | | |
| 03353235 | | SAND[0], USD[0.00], XRP[0] | | |
| 03353236 | | USD[0.02] | | |
| 03353252 | | TRX[.000777], USDT[0.00000070] | | |
| 03353255 | | USD[0.00] | | |
| 03353259 | | EUR[0.00], SAND[1], USD[3.46] | | |
| 03353260 | | ALCX-PERP[0], ATLAS-PERP[0], BNB-PERP[0], BTC-PERP[0], ETH-PERP[0], SAND-PERP[0], SOL-PERP[0], SUSHI-PERP[0], USD[230.06], XRP-PERP[0] | | |
| 03353261 | Contingent | FTT[.0834676], SRM[1.29136565], SRM_LOCKED[7.70863435], USDT[0] | | |
| 03353265 | | ATLAS[.6] | | |
| 03353275 | | USD[0.02] | | |
| 03353282 | | USD[0.00] | | |
| 03353283 | | SAND[10], TRX[.000001], USD[0.03] | | |
| 03353285 | | APE-PERP[0], ETH[.00005755], ETHW[0.00005755], USD[0.19] | | |
| 03353286 | | USD[0.00] | | |
| 03353289 | | USD[0.00], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03353290 | | AAVE-PERP[0], APE-PERP[0], ATLAS-PERP[0], AXS-0930[0], BTC-0930[0], BTC-PERP[0], CEL-PERP[0], COMP-PERP[0], CRV-PERP[0], DOGE-PERP[0], ETH-0930[0], ETH-PERP[0], GALA-PERP[0], GMT-PERP[0], ICP-PERP[0], JASMY-PERP[0], KSHIB-PERP[0], LUNC-PERP[0], MATIC-PERP[0], PERP-PERP[0], POLIS-PERP[0], RAY-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-0930[0], SOL-PERP[0], TLM-PERP[0], UNI-PERP[0], UNISWAP-0930[0], USD[0.01] | | |
| 03353295 | | TRX[0], USD[0.01] | | |
| 03353298 | Contingent | LUNA2[0.00728791], LUNA2_LOCKED[0.01700512], MATIC[.10304961], TRX[.308135], USD[1.00], USDT[0] | | |
| 03353299 | | USD[0.00], XRP[0] | | |
| 03353304 | | SAND-PERP[0], USD[0.18], USDT[0] | | |
| 03353314 | | USD[0.01] | | |
| 03353319 | | STG[0] | | |
| 03353323 | | USDT[109] | | |
| 03353326 | | USD[0.01] | | |
| 03353329 | | USD[0.00] | | |
| 03353332 | | NFT (447139830558074853/FTX EU - we are here! #14775)[1], NFT (467293216788231059/FTX EU - we are here! #15146)[1], NFT (573177226357458074/FTX EU - we are here! #10090)[1], TRX[0], USD[0.00], USDT[0.001142234] | | |
| 03353336 | | LTC[0], SAND[0], SOL[.00000001], TRX[0.00000700], USD[0.00], USDT[0.00000034] | | |
| 03353342 | | ATLAS[6] | | |
| 03353343 | | BTC[0], EUR[2.52], LINK[.0973] | | |
| 03353345 | | ETH[-0.15301710], ETHW[-1.29780048], FTT[25], SOL[.001], USD[0.00], USDT[2447.15354307] | | |
| 03353347 | | TRX[.000001] | | |
| 03353348 | | SAND[0], TRX[0], USD[0.02] | | |
| 03353351 | | BTC[.00029946], CRV[250.968], ETH[.08013615], EUR[200.10], USD[12.64], XRP[39] | | |
| 03353354 | | USD[0.04] | | |
| 03353357 | | BTC[.03097647], ETH[.25414064], ETHW[0.24125964], KIN[1], TONCOIN[140.99967319], USDT[0] | Yes | |
| 03353358 | | ATLAS[9.5478], ATOM[.09924], POLIS[.089702], REAL[.098442], USD[0.01] | | |
| 03353359 | | USD[0.00], USDT[0] | | |
| 03353360 | | HT[0], SOL[0], USD[0.01], USDT[0.00000001] | | |
| 03353361 | | EUR[0.00], USD[348.44], USDT[2.03770774] | | |
| 03353363 | | NFT (298118003506012350/FTX EU - we are here! #2637)[1], NFT (565974616937142029/FTX EU - we are here! #2779)[1], NFT (571729620939320175/FTX EU - we are here! #2916)[1], USD[0.02] | | |
| 03353365 | | USD[0.01] | | |
| 03353371 | | BTC[.00048375], USDT[0.00011259] | | |
| 03353372 | | SAND[10], USD[0.00], USDT[0.00000001] | | |
| 03353373 | Contingent | ANC[122], APE[2.97782], ATLAS[1040], AVAX[.59738], BNB[.00867], BTC[.00129514], CHZ[9.996], COMP[.69716054], CONV[7230], COPE[42], DOGE[974.0406], DOT[3.19016], ETH[.0149556], ETH-PERP[0], ETHW[.0149556], FTM[.999], FTT[.99806], KIN[569686], LINA[1099.78], LOOKS[1.999], LTC[1.362474], LUNA2[4.38556116], LUNA2_LOCKED[10.23297605], LUNC[954965.177052], MOB[4.5], REEF[9.936], SHIB[2292620], SLP[18850], SNX[3.5], SOL[1.507086], SOS[35600000], SUSHI[7], USD[105.92], XRP[91.5688] | | |
| 03353374 | | 0 | | |
| 03353376 | | SAND[1.76662967], USD[0.00] | | |
| 03353380 | | USD[0.00] | | |
| 03353382 | Contingent, Disputed | USD[0.00] | | |
| 03353385 | | USDT[3.06938983] | | |
| 03353388 | | SOL[2.89538219], USD[0.00] | | |
| 03353390 | | USD[0.00], USDT[0] | | |
| 03353392 | | SAND[0], USD[0.00] | | |
| 03353393 | | USD[0.01] | | |
| 03353394 | | ATOM-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], CHR-PERP[0], DASH-PERP[0], ETH-PERP[0], EUR[25.00], FIDA-PERP[0], LINK-PERP[0], LUNC-PERP[0], NEAR-PERP[0], PEOPLE-PERP[0], SOL-PERP[0], USDI-6.47] | | |
| 03353396 | | 0 | | |
| 03353397 | | USD[0.07] | | |
| 03353399 | | 0 | | |
| 03353401 | | USD[0.01], USDT[0.04448887], WAXL[1.5919] | | |
| 03353402 | | MBS[1164], POLIS[248.9], USD[0.19], USDT[0] | | |
| 03353403 | | BTC-PERP[0], HUM[200], LUNC-PERP[0], NFT (298370491141602944/FTX EU - we are here! #126416)[1], NFT (305360009906049450/FTX x VBS Diamond #248)[1], NFT (452157837595233024/FTX EU - we are here! #126515)[1], NFT (567352726639471155/FTX EU - we are here! #126592)[1], USD[44.97], USDT[0.00000001] | | |
| 03353409 | | USD[0.00] | | |
| 03353414 | | ETH[15.21242229], FTT[.00566], TRX[.000023], USD[0.01], USDT[11.31806647] | | |
| 03353416 | | ATLAS[6] | | |
| 03353417 | | MATIC[.00000001], SAND[.07568004], SOL[0], TRX[.000779], USD[0.00], USDT[0] | | |
| 03353420 | | USD[0.00] | | |
| 03353425 | | USD[0.00] | | |
| 03353435 | | XRP[19.271815] | | |
| 03353436 | | USD[0.00] | | |
| 03353438 | | NFT (332921646280335145/FTX EU - we are here! #180261)[1], NFT (419617629487734286/FTX EU - we are here! #180097)[1], NFT (444775721071794624/FTX EU - we are here! #179660)[1] | | |
| 03353439 | | USD[5.09] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03353441 | | 0 | | |
| 03353444 | | USD[-5.71], USDT[6.24491975] | | |
| 03353447 | | TRX[0], USD[0.04] | | |
| 03353452 | | 0 | | |
| 03353455 | | NFT (510655000125286352/FTX AU - we are here! #19388)[1] | | |
| 03353456 | | NFT (313354694826127576/FTX AU - we are here! #27399)[1], NFT (361351730291732401/FTX EU - we are here! #27534)[1], NFT (408264770645667575/FTX EU - we are here! #27103)[1] | | |
| 03353461 | | BTC-PERP[0], GARI[,9], NFT (353903351643421553/FTX EU - we are here! #27228)[1], NFT (417345333122669823/FTX EU - we are here! #26802)[1], NFT (571775597128897348/FTX EU - we are here! #27007)[1], USD[0.01], USDT[0] | | |
| 03353464 | | FTT[0.00016567], USD[0.07], USDT[0] | | |
| 03353465 | | SAND[0], USD[0.03] | | |
| 03353468 | | USD[0.03], USDT[0.04543737] | | |
| 03353471 | | BTC[.00000001], TRX[0], USD[0.00] | | |
| 03353480 | | USD[0.01] | | |
| 03353482 | | BNB[0], TRX[0], USDT[0] | | |
| 03353486 | | SOL[.007] | | |
| 03353487 | | ETH[1.01071131], ETHW[1.03016150], TONCOIN[2632.79305953] | Yes | |
| 03353494 | | USD[0.00] | | |
| 03353504 | | USD[0.00], USDT[0] | | |
| 03353505 | | USD[0] | | |
| 03353506 | | SAND[.00001], USD[0.00], USDT[0] | | |
| 03353515 | | TRX[.07628184], USD[0.00] | | |
| 03353516 | | USD[0.04], USDT[0] | | |
| 03353517 | | USD[0.00] | | |
| 03353518 | | USD[0.00] | | |
| 03353520 | | USD[0.00] | | |
| 03353521 | | USD[0.04] | | |
| 03353522 | | NFT (439730902524840567/FTX EU - we are here! #36515)[1], NFT (483170120574681634/FTX EU - we are here! #36442)[1], NFT (491262346422032968/FTX EU - we are here! #36898)[1], USD[0.42] | | |
| 03353523 | | LUNC[0], SOL[0.13094940], TONCOIN[10.58140401] | | |
| 03353528 | Contingent | SRM[1.29136565], SRM_LOCKED[7.70863435], USD[0.00] | | |
| 03353533 | | USD[0.00], USDT[0.03993939] | | |
| 03353536 | | USD[0.00] | | |
| 03353538 | | ATLAS[2.2] | | |
| 03353540 | | USD[0.00] | | |
| 03353542 | | BTC[.00134484], DOGE[2980.37824954], NFT (293910533688247050/FTX EU - we are here! #153208)[1], NFT (345979047516468647/FTX AU - we are here! #24913)[1], NFT (397857699930521642/FTX AU - we are here! #24919)[1], NFT (413648974101819076/FTX EU - we are here! #153120)[1], NFT (422381565596916645/Baku Ticket Stub #1042)[1], NFT (490983799252860050/FTX Crypto Cup 2022 Key #14277)[1], NFT (506745238959033354/FTX AU - we are here! #156778)[1], NFT (543693233475018048/Monaco Ticket Stub #842)[1], TRX[.000778], USDT[.028414651 | Yes | |
| 03353545 | Contingent, Disputed | NFT (507997799150810182/FTX EU - we are here! #140712)[1], NFT (553624180884653636/FTX EU - we are here! #140635)[1], USD[26.18] | Yes | |
| 03353547 | | USDT[0.00000792] | | |
| 03353548 | | FTT[0], TRX[.000001], USD[0.00], USDT[0] | | |
| 03353551 | | AKRO[1] | | |
| 03353556 | | ADA-PERP[0], ATOM-PERP[0], BNB-PERP[0], BTC-PERP[0], COMP-PERP[0], DOGE[.568], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FTT[.09876], LINK-PERP[0], LTC[.00878782], LTC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], NEO-PERP[0], ONT-PERP[0], SOL[.006174], USD[813.14], USDT[0.00344898], VET-PERP[0], XLM-PERP[0], XRP-PERP[0] | | |
| 03353557 | | EUR[0.00] | | |
| 03353560 | | SAND[0], USD[0.00], USDT[0.00039414] | | |
| 03353561 | Contingent | SRM[2.1569655], SRM_LOCKED[13.2030345] | | |
| 03353565 | | USD[9.85] | Yes | |
| 03353568 | | FTT[3.32875], SOL-PERP[0], SUSHI-PERP[0], USD[0.00], USDT[0.00000042] | | |
| 03353569 | | FTT[.00016422], PRISM[3311.66605092], USD[0.00], USDT[0.00000001] | | |
| 03353570 | | SAND[.09986215], USD[0.00], USDT[0.00000003] | | |
| 03353571 | Contingent, Disputed | USD[0.00] | | |
| 03353573 | | NFT (375700408545408765/FTX EU - we are here! #229621)[1], NFT (499596509029725428/FTX EU - we are here! #229634)[1], NFT (523674384874644554/FTX EU - we are here! #229606)[1], TRX[0], USD[0.00] | | |
| 03353575 | Contingent | ADA-PERP[0], ANC-PERP[0], APE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX[.000075], AVAX-PERP[0], BNB-PERP[0], BTC[.06180000], BTC-PERP[0], CRO-PERP[0], CRV[.91], DOT-PERP[0], EGLD-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[0.03868649], FTT-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], LINK-PERP[0], LUNA2[0], LUNA2_LOCKED[34.04957150], LUNC[.00000001], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OP-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SRM (26703), SRM_LOCKED[7.71271668], SRM-PERP[0], TRX[28.993792], TRX-PERP[0], USD[1224.19], USTC-PERP[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 03353576 | Contingent | SRM[1.30892141], SRM_LOCKED[7.81107859] | | |
| 03353581 | | USD[5.22] | | |
| 03353586 | | USD[0.00] | | |
| 03353590 | | ETH[0] | | |
| 03353599 | | USD[0.00], USDT[0] | | |
| 03353602 | | ATLAS[2.3] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03353603 | | USD[0.00], USDT[0] | | |
| 03353607 | | TRX-0325[0], USD[0.03], USDT[0.00293697] | | |
| 03353610 | Contingent | LUNA2[0.80054950], LUNA2_LOCKED[1.86794884], LUNC[174321.339824], TRX[.00003], USDT[323.32000030] | | |
| 03353612 | | ADA-PERP[0], BTC[.08459333], EUR[1.13], USD[0.07], USDT[0.09135594] | Yes | |
| 03353614 | | TRX[0] | | |
| 03353624 | | ETH[.00000003], USD[0.00] | | |
| 03353625 | Contingent, Disputed | USD[0.01] | | |
| 03353628 | | USD[0.00] | | |
| 03353630 | | AKRO[2], BAO[2], BTC[.00000128], DENT[3], EDEN[435.57208587], KIN[1], MATH[1], TRX[1], USD[0.04], USDT[0.00641964] | Yes | |
| 03353631 | | ADA-PERP[0], AVAX[0.49900465], BTC[0.03851966], DOGE[1933.34892806], DOT[0], ETH[1.33885827], ETHW[1.33294013], LUNC[0], MATIC[0], RUNE[0], SAND[150.9698], SOL[33.35723455], SOL-PERP[0], USD[5044.73], USDT[4.60266899], XRP[1563.59902997] | | |
| 03353633 | | USD[0.00] | | |
| 03353635 | | ALGO[.528956], APT[0], BNB[0], BTC[0], USD[0.00], USDT[0.00003200] | | |
| 03353638 | | USD[0.01] | | |
| 03353646 | | SAND[1.40829291], USDT[0] | | |
| 03353648 | | ATLAS[10], SAND[1], TRX[.750799], USD[0.08] | | |
| 03353650 | | SAND-PERP[0], USD[0.00] | | |
| 03353652 | | USD[0.00] | | |
| 03353654 | | USDT[0] | | |
| 03353656 | | ATOM-PERP[0], BTC-PERP[0], LUNC-PERP[0], USD[11.68] | | |
| 03353657 | | SOL[0] | | |
| 03353658 | | USD[0.00] | | |
| 03353659 | | USD[24.22] | | |
| 03353661 | | USD[0.00], USDT[0] | | |
| 03353664 | | USD[0.00] | | |
| 03353665 | | TRX[0], USD[0.00] | | |
| 03353666 | | USD[0.00] | | |
| 03353668 | | NFT (315866637795651938/FTX EU - we are here! #23568)[1], NFT (367143956008381220/FTX EU - we are here! #23774)[1], NFT (459689031695617405/FTX EU - we are here! #23700)[1], USD[0.00] | | |
| 03353672 | | BNB[.00000001], MATIC[.01286706], USD[0.00], USDT[0] | | |
| 03353674 | | USD[0.00] | | |
| 03353675 | | 0 | | |
| 03353677 | | TRX[0], USD[0.00] | | |
| 03353681 | | USD[0.00] | | |
| 03353684 | | USD[0.00], USDT[0] | | |
| 03353688 | | USDT[1.32718645] | | |
| 03353689 | | USD[0.00] | | |
| 03353690 | | SAND[0], TRX[0], USD[0.00] | | |
| 03353691 | | ATLAS[.6] | | |
| 03353692 | | NFT (315904528820792595/FTX EU - we are here! #19626)[1], NFT (423469506471214309/FTX EU - we are here! #19062)[1], NFT (507953915841124590/FTX EU - we are here! #19835)[1], SOL[.00000001], TRX[0.00304800], USD[0.14] | | |
| 03353693 | | USD[0.00] | | |
| 03353697 | | USD[0.00] | | |
| 03353699 | | NFT (335138758067341675/FTX EU - we are here! #4153)[1], NFT (396728536954830258/FTX EU - we are here! #3537)[1], NFT (464082408611211634/FTX EU - we are here! #3999)[1] | | |
| 03353701 | | USD[0.00], USDT[0] | | |
| 03353702 | | SAND[.99962], USD[0.01], USDT[0] | | |
| 03353710 | Contingent | FTT[30.02375478], NFT (307298386330084268/FTX EU - we are here! #167548)[1], NFT (363948934067495845/FTX AU - we are here! #42955)[1], NFT (378622560596012577/FTX EU - we are here! #167614)[1], NFT (511905920711610883/FTX AU - we are here! #33096)[1], NFT (551862304269798788/FTX EU - we are here! #168013)[1], SRM[.57427542], SRM_LOCKED[8.60572458], USD[622.79], USDT[0] | Yes | |
| 03353712 | Contingent | BTC[0.00990000], ETHW[.44139], EUR[0.00], FTT[19.22298801], LUNA2[0.00011813], LUNA2_LOCKED[0.00027565], LUNC[25.724854], USD[0.00], USDT[0.12164862] | | |
| 03353715 | | EUR[0.00], TRX[491.95411472], TRY[0.00], USD[0.00], USDT[0.00000001] | | |
| 03353717 | | BNB[0], TONCOIN[.01843887], USD[0.00], USDT[0.15214362] | | |
| 03353718 | | TONCOIN[25] | | |
| 03353724 | | BTC[.0000236], DOGE[12.65736732], TONCOIN[8.58589521], USD[0.00] | | |
| 03353725 | | USD[25.00] | | |
| 03353731 | | USD[0.01] | | |
| 03353734 | | SAND[.9981], USD[0.00] | | |
| 03353738 | | USD[0.01] | | |
| 03353740 | | USD[0.01] | | |
| 03353742 | | AKRO[1], BAO[1], BTC[.02903471], DENT[1], ETH[0.37251569], ETHW[.17947873], EUR[249.85], FTT[46.16336157], KIN[1], NFT (304556193703078354/The Hill by FTX #315)[1], SOL[4.01990882], USD[264.80], USDT[6538.91695833] | | |
| 03353744 | | TRX[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03353745 | | 0 | | |
| 03353746 | | USD[0.02] | | |
| 03353748 | | 0 | | |
| 03353750 | | USD[0.02] | | |
| 03353752 | | SOL[.00000953] | Yes | |
| 03353761 | | CHR[13682], DOT[40.2], ETH[2.57456813], ETHW[2.57456813], FTT[0.09317660], USD[1.42], USDT[0] | | |
| 03353768 | | SAND[0], TRX-PERP[0], USD[0.00] | | |
| 03353769 | | USD[0.00] | | |
| 03353771 | | USD[0.00] | | |
| 03353775 | | SAND-PERP[0], USD[0.01] | | |
| 03353776 | | USD[0.00] | | |
| 03353778 | | BNB[0], TRX[.6071], USD[0.12], USDT[-0.00974313] | | |
| 03353783 | | ALGO-PERP[0], BNB[0], BNB-PERP[0], BTC-PERP[0], LINK-PERP[0], ROSE-PERP[0], SRM-PERP[0], USD[3.95], USDT[0], XTZ-PERP[0] | | |
| 03353784 | | 0 | | |
| 03353786 | | NFT (351656813642563797/FTX EU - we are here! #109207)[1], NFT (427086982651591629/FTX EU - we are here! #108889)[1], NFT (537337427906884319/FTX EU - we are here! #109114)[1] | | |
| 03353787 | | USD[0.00], USDT[0] | | |
| 03353788 | Contingent, Disputed | USD[0.05] | | |
| 03353792 | | ATLAS[211.20100696], NFT (383059411734692505/FTX EU - we are here! #221897)[1], NFT (487114625247209722/FTX EU - we are here! #221957)[1], NFT (494040395843963873/FTX EU - we are here! #221943)[1], SOS[99981], USD[0.00] | | |
| 03353794 | | USD[0.00] | | |
| 03353795 | | SAND[.00339418], TRX[0], USD[0.00] | | |
| 03353796 | | SAND[3], USD[1.13] | | |
| 03353797 | | USD[0.03] | | |
| 03353802 | | AKRO[4], AVAX[15.33681645], BAO[15], BTC[.06049804], DENT[2], ETH[.67748975], ETHW[.70752489], GRT[1], KIN[13], MANA[392.08349908], MATIC[105.66693979], NEAR[36.62440402], NFT (391437968532920329/FTX Crypto Cup 2022 Key #20166)[1], NFT (563952721607732380/The Hill by FTX #29250)[1], SAND[.00176947], SGD[161.59], SOL[9.84945503], TRX[1], UBXT[5], USD[0.00] | Yes | |
| 03353804 | | TRX[.87365], USD[0.06] | | |
| 03353806 | | USD[0.00] | | |
| 03353807 | | TRX[0], USD[0.07] | | |
| 03353809 | | GALA-PERP[0], USD[-33.78], USDT[47.8275659] | | |
| 03353810 | | USD[0.00] | | |
| 03353814 | | WRX[1.00798056] | Yes | |
| 03353816 | | TRX[.00078200], USD[0.00], USDT[0] | | |
| 03353817 | | SAND[0], TRX[0], USD[0.01] | | |
| 03353827 | | USD[0.00] | | |
| 03353831 | | USD[0.04] | | |
| 03353832 | | REAL[9.1], USD[0.75] | | |
| 03353834 | | USD[0.00] | | |
| 03353838 | | USD[0.13], USDT[0] | | |
| 03353841 | | USD[0.07] | | |
| 03353849 | | USD[0.00] | | |
| 03353852 | Contingent | LUNA2[0.00228700], LUNA2_LOCKED[0.00533634], LUNC[498], USD[0.00], USDT[0] | | |
| 03353853 | | 1INCH-0325[0], 1INCH-PERP[0], BNB[0.00963601], BTC[.002], BTC-0325[0], CEL-PERP[0], ETH[0], FTT[25.09525], MATIC[1.96594264], NFT (395031346768238359/FTX AU - we are here! #49340)[1], NFT (435374135721572078/FTX EU - we are here! #147403)[1], NFT (435962809700471402/FTX EU - we are here! #147495)[1], NFT (539521731751744653/FTX EU - we are here! #147650)[1], NFT (548869557724604202/FTX AU - we are here! #49322)[1], OKB-0325[0], OKB-PERP[0], SOL[0], SUSHI-PERP[0], USD[6.96], USDT[0.75136486], XRP-0325[0] | | |
| 03353855 | | USD[0.48] | | |
| 03353856 | Contingent | FTT[.05243082], SRM[1.28728332], SRM_LOCKED[7.71271668], USDT[0] | | |
| 03353858 | | USD[0.70] | | |
| 03353860 | | ATLAS[.6] | | |
| 03353867 | Contingent | BTC[.0000617], CEL-PERP[0], ETH[.00065175], ETH-PERP[0], ETHW[.00065175], FTT[153.14], LUNA2_LOCKED[1923.878899], TRX[.000169], USD[1220.96], USDT[17431.22100017], USTC[0] | | |
| 03353868 | | USD[0.01] | | |
| 03353870 | | USD[0.03] | | |
| 03353876 | | USD[0.00] | | |
| 03353879 | | USD[0.00], USDT[0] | | |
| 03353880 | | USD[0.01] | | |
| 03353881 | | NFT (398193352089647540/FTX EU - we are here! #280889)[1], NFT (461499747550749067/FTX EU - we are here! #280897)[1], USD[0.01] | | |
| 03353885 | | USD[0.00] | | |
| 03353886 | | USD[0.00] | | |
| 03353887 | | NFT (391290978254129231/FTX EU - we are here! #144177)[1], NFT (435756280948535598/FTX EU - we are here! #144301)[1], NFT (446887521644612917/FTX EU - we are here! #144360)[1], USD[0.00] | | |
| 03353888 | | ETH[0], LTC[.00249125], SHIB[.41629888], SOL[.00000546], TRX[0.02569566], USD[0.01], USDT[0.91697568] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03353890 | | BTC[0], BTC-PERP[0], CRO[0], DOGE[0], ETH[0.00001403], FTT[0], FTT-PERP[0], KIN[1], LUNC[0], NFT (363366284855956447/Belgium Ticket Stub #1353)[1], NFT (435798796100849682/The Hill by FTX #20820)[1], NFT (438491425290834883/FTX Crypto Cup 2022 Key #17517)[1], NFT (517507273270898506/France Ticket Stub #833)[1], NFT (526470149235759912/Hungary Ticket Stub #1248)[1], SHIB[0], SOL[0], USD[0.00], USDT[0.00000001] | Yes | |
| 03353893 | | USD[5.41], USDT[-8.81977698] | | |
| 03353895 | | USD[0.00] | | |
| 03353897 | | BNB[.00000001], BTC[0], TRX[0], USD[0.01], USDT[0.00030098] | | |
| 03353899 | | LTC[0], SAND[0], TRX[0], USD[0.00] | | |
| 03353900 | | NFT (289805143596258885/FTX Crypto Cup 2022 Key #9002)[1] | | |
| 03353902 | | BTC[0], ETHW[2.01077816], TONCOIN[.0012], USD[0.00], USDT[0.00036623], XRP[0.00098102] | | |
| 03353904 | | USD[0.01] | | |
| 03353905 | | ETH[.00192018], ETHW[.00192018], USD[0.00] | | |
| 03353907 | | 0 | | |
| 03353908 | | USD[0.02] | | |
| 03353909 | | SAND[.994] | | |
| 03353911 | | USD[0.00] | | |
| 03353912 | | USD[0.00] | | |
| 03353914 | Contingent | DOT[.05498], DOT-PERP[0], FTT[.01788407], GRT[1], LTC[.00425192], MATIC[1.42085461], NEAR[.06981509], RAY[4.62904086], SOL[.00785851], SRM[1.01701764], SRM_LOCKED[.01530535], TRX[.000777], UNISWAP-PERP[0], USD[0.06], USDT[.0049527], XRP[.754241] | | |
| 03353915 | | TONCOIN[5.08], USD[8.15] | | |
| 03353916 | | USD[0.00] | | |
| 03353921 | Contingent, Disputed | BNB[0], USD[0.00] | | |
| 03353925 | | 1INCH[1], AKRO[2], DENT[1], ETH[.00071445], ETHW[.00071445], KIN[1], TRX[1], USD[182.23], USDT[0] | | |
| 03353929 | | USDT[0.00013143] | | |
| 03353934 | | BNB[0], USD[0.00] | | |
| 03353935 | | USD[0.00] | | |
| 03353936 | | USDT[0] | | |
| 03353940 | | KSOS[700], PRISM[0.97078278], USD[0.00] | | |
| 03353945 | | SGD[1.34], USD[7.01] | | |
| 03353950 | | INTER[3.8], USD[73.73] | | |
| 03353954 | | USD[0.01] | | |
| 03353955 | | SAND[0], TRX[0], USD[0.00] | | |
| 03353956 | | BTC[0], BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], EUR[0.00], FTT[0], PAXG[.00008154], SOL[0], TRX[.000777], USD[0.00], USDT[110.25616616], VET-PERP[0] | | |
| 03353961 | | TRX[-0.00000061], USD[0.01] | | |
| 03353967 | | USD[0.00] | | |
| 03353970 | | USD[0.00] | | |
| 03353972 | | ATLAS[10], SAND[.00180127], USD[0.07] | | |
| 03353974 | | AAVE[.00993792], BCH[0], BNB[0], BTC[0.00263727], BULL[0], DAI[.0652546], DOGE[1203.7984], DOT[.0983704], ETH[0.00000001], EUR[0.00], FTT[2.84282613], LINK[12.7979242], TRX[-330.28897743], USD[1.42], USDT[0.22819615], XRP[277.919924], YFI[.0179938] | | |
| 03353976 | | USD[0.04] | | |
| 03353986 | | FTT[0], FTT-PERP[0], NFT (342608748664180747/FTX Crypto Cup 2022 Key #12592)[1], NFT (562074264110601686/The Hill by FTX #26744)[1], TRX[0], USD[0.00] | | |
| 03353987 | | USD[0.01] | | |
| 03353988 | | SAND[.1808128], USD[0.00], USDT[0] | | |
| 03353989 | | FTT[0.00020675], TRX[0], USD[0.00] | | |
| 03353993 | Contingent | LUNA2[61.03741735], LUNA2_LOCKED[142.4206405], USTC[8640.141438] | | |
| 03353994 | | TRX[0.55484267], TRX-PERP[0], USD[0.00] | | |
| 03353995 | | TRX[0], USD[0.00] | | |
| 03353997 | | USD[0.00] | | |
| 03353998 | | TRX[.627001], USD[0.00] | | |
| 03354000 | | NFT (528292219201511869/FTX Crypto Cup 2022 Key #12694)[1], USD[3.91] | | |
| 03354003 | | USD[0.00] | | |
| 03354004 | | USD[0.00] | | |
| 03354007 | | USD[0.00] | | |
| 03354011 | | USD[0.00], USDT[0] | | |
| 03354012 | | USD[0.00] | | |
| 03354014 | | NFT (363388122018295384/FTX EU - we are here! #36237)[1], NFT (466847225690567807/FTX EU - we are here! #35748)[1], NFT (494020018320332405/FTX EU - we are here! #35931)[1] | | |
| 03354015 | | NFT (356654865191817754/FTX EU - we are here! #131189)[1], NFT (425919799384837629/FTX EU - we are here! #131255)[1], NFT (474725419408245370/FTX EU - we are here! #131321)[1], NFT (563114466212102248/FTX Crypto Cup 2022 Key #11344)[1], SOL-PERP[0], TRX[.000777], USD[0.00], USDT[0], USDT-PERP[0] | | |
| 03354017 | | USD[0.00] | | |
| 03354019 | | GARI[.9924], USD[0.06] | | |
| 03354021 | | 0 | | |
| 03354022 | | MATIC[0], USD[3.39], USDT[0] | | |
| 03354027 | | TRX[0], USD[0.07] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03354030 | | USDT[.00093322] | Yes | |
| 03354031 | | NFT (435473227596430738/FTX EU - we are here! #129561)[1], NFT (473157433224002965/FTX EU - we are here! #129402)[1], NFT (482922578083872869/FTX EU - we are here! #129266)[1], NFT (546368785593439632/FTX Crypto Cup 2022 Key #16657)[1] | | |
| 03354036 | | USD[0.00] | | |
| 03354040 | | NFT (291333879278839191/FTX EU - we are here! #50876)[1], NFT (411297272133587045/FTX EU - we are here! #50821)[1], NFT (443300931028729119/FTX EU - we are here! #50733)[1], USD[0.00] | | |
| 03354041 | | USD[0.59] | | |
| 03354043 | | BNB[0], ETHW[29.06878907], FTT[0.10370211], GMT[57], KNC[0], LUNC[.0000018], RAY[0], RSR[0], TONCOIN[.4894], USD[34.11], USDT[0.21188840], USTC[0] | | |
| 03354046 | Contingent, Disputed | USD[0.01] | | |
| 03354047 | | BTC-PERP[0], ETH-PERP[0], ETHW[.00058818], FLOW-PERP[0], FTT[55.63780744], LEO-PERP[0], LOOKS-PERP[0], NFT (352463910433225608/FTX Crypto Cup 2022 Key #5331)[1], NFT (375139229176772171/The Hill by FTX #5520)[1], NFT (407559412779129135/FTX EU - we are here! #236755)[1], NFT (422185698401691227/FTX EU - we are here! #236760)[1], NFT (478523173714845953/FTX EU - we are here! #236774)[1], RON-PERP[0], SLP-PERP[0], USD[0.22] | Yes | |
| 03354051 | | AKRO[1], BAO[8], DENT[1], EUR[56.91], KIN[4], TRX[2], UBXT[1], USD[0.00], USDT[0.00000001] | | |
| 03354054 | | BRZ[.00922999], USD[0.00] | | |
| 03354057 | | USD[0.00] | | |
| 03354060 | | TRX[0], USD[0.00] | | |
| 03354061 | | USD[0.00] | | |
| 03354063 | | USD[0.00], USDT[0] | | |
| 03354068 | Contingent | LUNA2[0.00697312], LUNA2_LOCKED[0.01627061], USD[0.01], USDT[1.68626124], USTC[.987079] | | |
| 03354072 | | USD[0.00] | | |
| 03354079 | | TRX[.01400258], USD[0.01] | | |
| 03354081 | Contingent | ETH[6.34692084], ETHW[6.34692084], FTT[785], IP3[1500], SLP-PERP[0], SRM[6.67225601], SRM_LOCKED[95.44774399], STG[.00000001], TRX[.000028], USD[0.00], USDT[0] | | |
| 03354082 | | BTC[0.00000003], SAND[0], TRX[0], USD[0.00] | | |
| 03354083 | | USD[0.00] | | |
| 03354087 | | USD[0.00], USDT[0] | | |
| 03354094 | | USD[0.02] | | |
| 03354095 | | ADA-PERP[0], ATLAS[0], ATOM-0325[0], ATOM-PERP[0], BNB[0.00000001], BTC-PERP[0], CAKE-PERP[0], CRO-PERP[0], DOGE-PERP[0], ETH-PERP[0], FTM[0], FTM-PERP[0], IOTA-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA[0], MANA-PERP[0], MATIC-PERP[0], PEOPLE-PERP[0], POLIS[0], RON-PERP[0], SAND-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SOL[0.00000002], SUSHI-PERP[0], USD[0.00], USDT[0], XRP[0] | | |
| 03354098 | Contingent | ADA-PERP[0], BAT[.9564], CHZ[589.76], FTM[.939], FTM-PERP[0], FTT[.59906], LINK-PERP[0], LUNA2[1.04901785], LUNA2_LOCKED[2.447083], LUNC[.00934428], MATIC-PERP[0], NEAR[35.493113], SAND[5.9988], USD[0.46], USDT[0.28100620], XMR-PERP[0] | | |
| 03354103 | | USD[0.00] | | |
| 03354109 | | BTC[0.00006003], DOGE[.301], ETH-PERP[0], NFT (347051279674799616/FTX EU - we are here! #7191)[1], NFT (370843061171220200/FTX EU - we are here! #71842)[1], NFT (414962155751707994/The Hill by FTX #14479)[1], NFT (486426282525091471/FTX EU - we are here! #71989)[1], PUNDIX[.02], TRX[.6998], USD[623.99], USDT[0.26257213] | | |
| 03354110 | | BNB[.000001], FTT[0], MATIC[0.00158913], NFT (363302602068265451/FTX EU - we are here! #2771)[1], NFT (423646668820537795/FTX EU - we are here! #1749)[1], NFT (439188214834359380/FTX EU - we are here! #2565)[1], TRX[0.00613229], USD[0.05] | | |
| 03354114 | | USD[0.00], USDT[0] | | |
| 03354115 | | BTC[.36944641], ETH[6.06397585], ETHW[6.06406374], USD[0.00], USDT[0] | Yes | |
| 03354117 | | ATLAS[12459.5744], TRX[.001947], USD[0.01], USDT[0.00428170] | | |
| 03354119 | | USD[0.05] | | |
| 03354120 | | NFT (332736465390611589/FTX EU - we are here! #274804)[1], NFT (416481205106997698/FTX EU - we are here! #274806)[1], NFT (462666049020016509/FTX EU - we are here! #274810)[1], TONCOIN[42.057] | | |
| 03354122 | | BTC[0.00002283], ETH[0.00009777], ETH-PERP[0], ETHW[0.00009777], USD[9215.40] | | |
| 03354131 | | USD[0.00] | | |
| 03354132 | | APT[.2], BNB[0.00140752], BTC[.0000084], CAKE-PERP[0], EGLD-PERP[0], ETH[0.00008497], ETHW[0.06102819], FTT[.09919708], FTT-PERP[0], LUNC-PERP[0], NFT (477962107068710845/FTX EU - we are here! #114575)[1], NFT (558384216973774976/FTX EU - we are here! #132893)[1], NFT (563939458885251698/FTX EU - we are here! #132592)[1], SOL[.0073678], TRX[.000053], USD[8.33], USDT[0.00747978] | | |
| 03354134 | | ATLAS[.6] | | |
| 03354136 | | USD[0.00] | | |
| 03354138 | | USD[0.00] | | |
| 03354139 | | SAND[0], USD[0.00] | | |
| 03354140 | | USD[0.00], USDT[0] | | |
| 03354141 | | NFT (316948349894360618/FTX EU - we are here! #13303)[1], NFT (373350801320684595/FTX EU - we are here! #12882)[1], NFT (506467421823625045/FTX EU - we are here! #13642)[1], USD[0.00] | | |
| 03354144 | | BNB[0.00000001], ETH[0], FTT[0], TRX[0.93074500], USD[0.00], USDT[0] | | |
| 03354146 | | USD[0.00] | | |
| 03354148 | | USD[0.04] | | |
| 03354149 | | BTC-0325[0], BTC-PERP[0], USD[0.00] | | |
| 03354152 | | BTC[0.00139916], ETH[.00000001], SAND-PERP[0], TRX[0], USD[0.06], USDT[0.00017899] | | |
| 03354153 | | TRX[.552157], USD[0.11], USDT[0.00349569] | | |
| 03354158 | | LEO[.19992285], USD[0.05] | | |
| 03354159 | | USD[0.00], USDT[0] | | |
| 03354161 | | USD[0.00], USDT[0] | | |
| 03354167 | | USD[25.00] | | |
| 03354170 | | USD[0.00], USDT[0] | | |
| 03354171 | | TRX[.28753], USD[0.00], USDT[0] | | |
| 03354178 | | TRX[0], USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03354179 | | SAND[10], SOL[.00349949], TRX[.938941], USD[0.22], USDT[0] | | |
| 03354184 | | DYDX[.080031], ETH[.00003841], ETHW[.00003841], TRX[.000029], USD[0.00], USDT[0] | | |
| 03354187 | | USD[0.00] | | |
| 03354189 | | USD[0.04] | | |
| 03354197 | | BNB[.00049946], USD[0.00] | | |
| 03354198 | | SAND[0], TRX[0], USD[0.01] | | |
| 03354200 | | USD[0.00] | | |
| 03354204 | | BNB[0], MATIC[0] | | |
| 03354209 | | TONCOIN[.08], USD[0.00] | | |
| 03354215 | | AAVE-PERP[0], ADA-PERP[0], BTC-PERP[0], CHZ-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], LINK-PERP[0], LRC-PERP[0], LUNC-PERP[0], NEAR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SOL-PERP[0], SUSHI-PERP[0], USD[0.00], XRP[567.16581527] | | |
| 03354216 | | TRX[0], USD[0.00] | | |
| 03354217 | | SAND[0], TRX[0], USD[0.00] | | |
| 03354218 | | NFT (424142564091014223/FTX EU - we are here! #107929)[1], NFT (479853276200718569/FTX EU - we are here! #108052)[1], USD[0.00] | | |
| 03354226 | | SAND[1.99943], USD[8.30] | | |
| 03354231 | | USD[0.00], USDT[0] | | |
| 03354237 | | USD[1.86], USDT[.0005942] | | |
| 03354238 | Contingent | ATOM-PERP[0], BTC-PERP[0], ETH-PERP[0], FTM-PERP[0], LUNA2[0.00015727], LUNA2_LOCKED[0.00036697], LUNA2-PERP[0], LUNC[34.24715], PEOPLE-PERP[0], USD[-0.03], USDT[0.03039314] | | |
| 03354242 | | USD[0.00] | | |
| 03354244 | | FTT[.06548423], MANA[254.949], SAND[763.8472], USD[0.22], USDT[0.00000003] | | |
| 03354245 | | FTM[0], USD[0.00], USDT[0.00000001] | | |
| 03354248 | | TRX[.000001], USD[0.00], USDT[0] | | |
| 03354250 | | SAND[0], TRX[0], USD[0.00] | | |
| 03354251 | | USD[0.00] | | |
| 03354253 | | USD[0.00] | | |
| 03354259 | | USD[0.01] | | |
| 03354262 | | USD[0.04] | | |
| 03354265 | | SAND[0], TRX[0], USD[0.00] | | |
| 03354266 | | ATLAS[.6] | | |
| 03354267 | | ATLAS[1509.43326649], BAO[2], EUR[0.00], KIN[2], USDT[0] | Yes | |
| 03354268 | | USD[0.00] | | |
| 03354269 | | USD[0.00], USDT[0] | | |
| 03354270 | | USD[0.05], USDT[0.00329600] | | |
| 03354276 | | FTT-PERP[0], GMT-PERP[0], LINK-PERP[0], OP-PERP[0], SOL-PERP[0], USD[1.19] | | |
| 03354277 | | USD[0.00], USDT[0] | | |
| 03354280 | | USD[0.12] | | |
| 03354281 | | USD[0.01] | | |
| 03354288 | | SAND[2.99924], USD[3.02], USDT[0] | | |
| 03354290 | | USD[0.00] | | |
| 03354292 | Contingent, Disputed | USD[0.00], USDT[0] | | |
| 03354293 | | USD[0.04] | | |
| 03354298 | | USD[0.00], USDT[0.04499507] | | |
| 03354304 | | USD[0.00] | | |
| 03354308 | | SOL[.00052411], USDT[0.02942023] | | |
| 03354309 | | EUR[0.00] | | |
| 03354310 | | SAND[3.20484015], USD[0.00] | | |
| 03354314 | | AVAX[1.099791], USD[6.50] | | |
| 03354318 | | USD[0.01] | | |
| 03354320 | | ATLAS[.6] | | |
| 03354323 | | SAND[1.9998], USD[1.71] | | |
| 03354324 | | USD[0.00] | | |
| 03354332 | | 0 | | |
| 03354333 | | USD[0.04] | | |
| 03354340 | | BNB[0], MATIC[0], TRX[.000001] | | |
| 03354341 | | USD[0.00], USDT[0] | | |
| 03354342 | | USD[0.00], USDT[0] | | |
| 03354343 | | MATH[1], TRX[.000008], USDT[2.01959200] | | |
| 03354345 | | APT[.6602601], BTC-PERP[0], ETH[0.00168426], SOL[.00036466], USD[0.99] | | |
| 03354346 | | USD[0.04] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03354351 | | USD[0.00] | | |
| 03354352 | | AKRO[1], MATIC[.01008088], SOL[0.00003678], TRX[1], USD[0.00] | Yes | |
| 03354357 | | ETH[0], USD[0.00], USDT[0], XRP[0], XRP-0325[0], XRP-PERP[0] | | |
| 03354358 | | USD[0.02] | | |
| 03354360 | | USD[0.00], USDT[0] | | |
| 03354364 | | ETH[0.00001269], ETHW[0.00001269], NFT (291912958003669722/FTX EU - we are here! #108364)[1], NFT (293622296579315513/FTX EU - we are here! #103793)[1], NFT (457872196973232659/FTX EU - we are here! #103533)[1], USD[0.00] | | |
| 03354366 | | BNB-PERP[0], FTM-PERP[0], SHIB-PERP[0], TRX[23.64022800], USD[0.00], USDT[6.33709820] | | |
| 03354368 | | USD[0.07] | | |
| 03354370 | | BAO[.0000001], BTC[0], KIN[2], TONCOIN[0.00006011], USD[26.46], USDT[0], YFI[0] | Yes | |
| 03354375 | | USD[0.00], USDT[0] | | |
| 03354378 | | BAO[2], BTC[.00020294], KIN[2], SHIB[88350.28145546], USD[0.00] | Yes | |
| 03354379 | | USD[0.03] | | |
| 03354380 | Contingent | FTT[650.00005], SRM[10.5646108], SRM_LOCKED[120.4753892], USD[0.00] | | |
| 03354381 | | ADABULL[415.94981343], BULL[.23170279], ETHBULL[143.75045819], FTT[0], USD[74.20], USDT[167.00000117] | | USD[54.28] |
| 03354389 | | NFT (329549747482321305/FTX EU - we are here! #133390)[1], NFT (331639348359160925/FTX EU - we are here! #132832)[1], NFT (406909408186252936/FTX EU - we are here! #132711)[1], SAND[1], USD[0.05], USDT[0.00892900] | Yes | |
| 03354393 | | USD[0.00] | | |
| 03354395 | | NFT (314216594768029861/Netherlands Ticket Stub #307)[1], NFT (325905479556572838/Belgium Ticket Stub #1352)[1], NFT (439205769657049094/Silverstone Ticket Stub #625)[1], NFT (451002100195807872/Austria Ticket Stub #649)[1], NFT (463174894286151283/Hungary Ticket Stub #700)[1], NFT (468981012704731675/Singapore Ticket Stub #295)[1], NFT (495276850103292388/Montreal Ticket Stub #305)[1], NFT (506939797132464447/France Ticket Stub #1115)[1], NFT (516924900605111068/Monza Ticket Stub #1152)[1], NFT (549653671486994634/Austin Ticket Stub #1668)[1], NFT (555583371287997854/Japan Ticket Stub #1475)[1], NFT (562754535949432379/Mexico Ticket Stub #201)[1], PERP[0.03474158], USD[0.01] | | |
| 03354396 | | USD[0.00] | | |
| 03354399 | | SAND[1.9996], USD[3.89], USDT[0.00000001] | | |
| 03354405 | | TONCOIN[10.79921605], USD[0.00] | | |
| 03354408 | | BTC-PERP[0], EUR[0.00], USD[0.00], USDT[0] | | |
| 03354409 | | NFT (415316691722342991/FTX Crypto Cup 2022 Key #8470)[1] | | |
| 03354412 | | USD[0.03] | | |
| 03354414 | Contingent, Disputed | USD[25.00] | | |
| 03354415 | | BTC[.01309774], ETH[.0129974], ETHW[.0129974], SAND[21], USD[1.03], USDT[0] | | |
| 03354416 | | BTC[.00009873], BTC-PERP[0], ETH-PERP[0], FTT[.09824], USD[0.01], USDT[.35] | | |
| 03354424 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALT-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-0930[0], APE-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], CEL-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], CVX-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], ETHW-PERP[0], EXCH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[-43.30000000], GALA-PERP[0], GAL-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], HT-PERP[0], ICX-PERP[0], IMX-PERP[0], INJ-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KLAY-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LAR-PERP[0], LDO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MINA-PERP[0], MKR-PERP[0], MOB-PERP[0], NEAR-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], OP-PERP[0], PERP-PERP[0], POLIS-PERP[0], PRIV-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SCRT-PERP[0], SKL-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRX[.002675], TRX-PERP[0], UNI-PERP[0], USD[186.37], USDT[593.17000000], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], YFII-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 03354428 | | DENT[1], ETH[0], GALA[0], KIN[1] | | |
| 03354429 | | USD[0.00] | | |
| 03354432 | | ETH[0.00083964], ETHW[0.00083964], GST[.09], USD[1.47], USDT[0] | | |
| 03354435 | | BTC[.000061], DOGE[17792], MATIC[4698.46080428], USD[29.13], USDT[169.89860001] | | |
| 03354436 | | USD[0.06] | | |
| 03354438 | | CRO-PERP[0], DOGE[0], GALA[0], GODS[0], SHIB[0], TRX[.001554], USD[0.00], USDT[0] | | |
| 03354441 | | USDT[15.1765527] | Yes | |
| 03354446 | | USD[0.00] | | |
| 03354448 | | USD[0.01] | | |
| 03354450 | | TRX[0], USD[0.00] | | |
| 03354451 | | SAND[1], USD[0.23], XRP[9] | | |
| 03354457 | | FTT[26.91399101], TONCOIN[.08], USD[0.05] | | |
| 03354462 | | BTC[.00000038], USD[0.07] | | |
| 03354473 | | ETH[.32948301], ETHW[.32931746] | Yes | |
| 03354474 | | ATLAS[2.4] | | |
| 03354478 | | SAND[11], SAND-PERP[0], USD[1.89] | | |
| 03354480 | | CAKE-PERP[0], LOOKS-PERP[0], SAND[1.01576946], USD[4.40] | | |
| 03354483 | Contingent | LUNA2[0.47782891], LUNA2_LOCKED[1.11493414], LUNC[104048.252728] | | |
| 03354484 | | USD[0.01] | | |
| 03354487 | | NFT (362525295454188335/FTX EU - we are here! #199745)[1], NFT (410067213803210398/FTX EU - we are here! #199794)[1], NFT (454969063170213437/FTX EU - we are here! #199899)[1] | Yes | |
| 03354488 | | NFT (356498150761136511/FTX EU - we are here! #207158)[1], NFT (390397263837070878/FTX EU - we are here! #206955)[1], NFT (452951377069550689/FTX EU - we are here! #207005)[1] | | |
| 03354489 | | USD[0.05], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03354493 | | USD[0.00], XRP[0] | | |
| 03354494 | | GBP[0.00] | | |
| 03354498 | | APT-PERP[0], GARI[.5], GENE[.075], TRX[.127466], USD[0.04], USDT[0] | | |
| 03354503 | | BNB[.00000001], USD[0.00], USDT[.0029732] | | |
| 03354508 | | USD[0.00], USDT[0] | | |
| 03354510 | | TRX[0], USD[0.01] | | |
| 03354511 | | USD[0.00] | | |
| 03354516 | Contingent, Disputed | USD[0.00], USDT[0] | | |
| 03354519 | | BRZ[0.00814247], BTC[.00003274], SOL[.00020361], USD[-0.49], USDT[0] | | |
| 03354524 | | TRX[.85034499], USD[0.00] | | |
| 03354525 | | SAND[1], USD[0.44] | | |
| 03354530 | | MBS[.59659], SOL[-0.01113009], USD[-0.82], USDT[2.32842245] | | |
| 03354533 | | USD[0.05] | | |
| 03354534 | | USD[0.06] | | |
| 03354537 | | ETH[.0005], TRX[.000019], USD[0.00], USDT[0.05048616] | | |
| 03354538 | | USD[0.02] | | |
| 03354540 | | USD[0.00], USDT[0] | | |
| 03354542 | | USD[0.00], USDT[0] | | |
| 03354544 | | ADA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC[-0.00000333], BTC-0624[0], BTC-0930[0], BTC-PERP[0], CAKE-PERP[0], CRO[9.4965], CRO-PERP[0], CRV-PERP[0], DOT-PERP[0], ETC-PERP[0], ETH-1230[0], ETH-PERP[0], EUR[0.25], FTM-PERP[0], FTT-PERP[0], ICP-PERP[0], LINK-PERP[0], LRC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], RUNE-PERP[0], SAND[s], SOL-0624[0], SOL-0930[0], SOL-PERP[0], SUSHI-PERP[0], USDI-0.08], USDT[0.00000001], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 03354547 | | ATLAS[2.3] | | |
| 03354548 | | USD[0.00] | | |
| 03354549 | | USDT[1.84441397] | | |
| 03354552 | | USD[0.00] | | |
| 03354556 | | TRX[0], USD[0.00] | | |
| 03354557 | | BTC[0], USD[0.20], XRP[0] | | |
| 03354558 | | SAND[.00003577], USD[0.00] | | |
| 03354559 | | USD[0.41], USDT[.20668746] | | |
| 03354562 | | NFT (352015178997941305/FTX EU - we are here! #256255)[1], NFT (371226403318186683/FTX EU - we are here! #256268)[1], NFT (522186135671833306/FTX EU - we are here! #256246)[1], USD[0.00], USDT[0] | | |
| 03354563 | | USD[0.07] | | |
| 03354566 | | USD[0.00] | | |
| 03354567 | | USD[0.00] | | |
| 03354572 | | ATLAS[140], GALFAN[3.4], IMX[3.1], TRX[.318101], USD[0.23] | | |
| 03354573 | Contingent | ATOM[19], ATOM-PERP[0], AVAX[2.09986], AXS[2], BICO[26], BTC[.0036], CRV[69.997], ETH[.208], ETHW[.208], FTM[35], FTT[2.29978], GALA[200], LINK[24.8979824], LUNA2[1.12994741], LUNA2_LOCKED[2.63654396], LUNC[3.64], MANA[79], MATIC[70], NEAR[4], RUNE[8.3], SAND[70], SAND-PERP[16], SOL[6.169903], USD[105.33], USDT[0] | | |
| 03354574 | | ADA-PERP[0], ALGO-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAL-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRO-PERP[0], DOT-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], KAVA-PERP[0], LINK-PERP[0], LUNC-PERP[0], MANA-PERP[0], NEO-PERP[0], SAND-PERP[0], SOL-PERP[0], SRM-PERP[0], SXP-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.00], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 03354578 | | SAND-PERP[0], SHIB[0], TRX[0], USD[0.02] | | |
| 03354580 | | USD[0.01] | | |
| 03354586 | | USD[0.00] | | |
| 03354590 | | USDT[0] | | |
| 03354593 | | USDT[3] | | |
| 03354598 | | USD[0.00], USDT[0] | | |
| 03354607 | | USD[0.01] | | |
| 03354609 | | USD[0.00] | | |
| 03354611 | | USD[0.00], USDT[0] | | |
| 03354612 | | GST[.06], MATIC[.06089873], NFT (353862940692226143/FTX EU - we are here! #32557)[1], TRX[0.22141226], USD[0.00], USDT[0] | | |
| 03354615 | | USD[0.01] | | |
| 03354618 | | USD[0.00] | | |
| 03354622 | | FTT[0], TRX[0], USD[0.00], USDT[0] | | |
| 03354623 | | NFT (354745020788199728/FTX EU - we are here! #83466)[1], NFT (428741261228489744/FTX EU - we are here! #82845)[1], NFT (541714169532616341/FTX EU - we are here! #83181)[1], SAND[.00001], USD[0.01], USDT[0] | | |
| 03354627 | | USD[0.06] | | |
| 03354628 | | ATOM-PERP[0], FTM-PERP[0], KAVA-PERP[0], LINK[3.99905], LUNC-PERP[0], NEAR-PERP[0], USD[-4.73], USDT[6] | | |
| 03354629 | | USD[0.07], USDT[0] | | |
| 03354630 | | TRX[.601556], TRX-PERP[0], USD[0.05] | | |
| 03354631 | | AKRO[2], BAO[3], BNB[3.6358], BTC[.03041399], CRO[99.55054825], DENT[2], DOGE[331.89011024], DOT[1.50287461], EUR[6140.52], KIN[7], RSR[2], TRU[1], TRX[1], UBXT[1], USD[0.00], USDT[0] | Yes | |
| 03354633 | | TRX[0], USD[0.00] | | |
| 03354636 | | USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03354641 | | BTC-PERP[0], TONCOIN[.1925577], TRX[2], USD[0.00], USDT[0.00000002] | | |
| 03354645 | | USD[0.04] | | |
| 03354648 | | USD[0.00] | | |
| 03354649 | | NFT (300739689890847130/FTX EU - we are here! #28369)[1], NFT (379455309470540481/FTX EU - we are here! #28128)[1], NFT (387006102053844480/FTX EU - we are here! #28274)[1] | | |
| 03354654 | | AAVE[7.65413718], AXS[2.10828812], BNB[.50149226], BTC[.01631193], ETH[.06959797], ETHW[.06959797], EUR[0.00], FTT[5.91325581], GODS[76.62026749], RAY[46.21114636], SOL[1.10539022], XRP[162.82980219] | | |
| 03354661 | | USD[0.00] | | |
| 03354666 | | ATLAS[1470], ATLAS-PERP[0], GALA[269.946], GOG[252], POLIS[34.09318], USD[0.18], USDT[0.00000001] | | |
| 03354668 | | TRX[.000001], USD[0.00] | | |
| 03354671 | | TRX[0], USD[0.04] | | |
| 03354674 | | TRX[0], USD[0.00] | | |
| 03354675 | | USD[0.00] | | |
| 03354676 | | USDT[1.27652869] | | |
| 03354677 | | SAND[1], TRX[.760094], USD[0.53] | | |
| 03354679 | | TRX[.000777], USD[0.01] | Yes | |
| 03354687 | | TONCOIN[.00176184], USD[0.00], USDT[0] | Yes | |
| 03354693 | | USD[0.00] | | |
| 03354694 | | USD[0.00] | | |
| 03354695 | | USD[0.00] | | |
| 03354696 | | USD[0.21], USDT[0] | | |
| 03354699 | | ALGO-PERP[0], ANC-PERP[0], APE-PERP[0], AVAX-PERP[0], AXS-PERP[0], BABA-0325[0], BAL-PERP[0], BTC[0.00000001], BTC-0624[0], BTC-MOVE-0301[0], BTC-MOVE-0302[0], BTC-MOVE-0304[0], BTC-MOVE-0413[0], BTC-MOVE-WK-0311[0], BTC-PERP[0], BULL[0], CELO-PERP[0], DASH-PERP[0], DEFI-PERP[0], DYDX-PERP[0], ENS-PERP[0], ETH-PERP[0], FTT-PERP[0], GAL-PERP[0], GMT-PERP[0], KSM-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNC-PERP[0], MOB-PERP[0], MTL-PERP[0], NEAR-PERP[0], NFT (357610937087898464/FTX EU - we are here! #145815)[1], NFT (432251130169415146/FTX AU - we are here! #52313)[1], NFT (439278210627295089/FTX AU - we are here! #52348)[1], NFT (497793355364712431/FTX EU - we are here! #145967)[1], NO-0624[0], PROM-PERP[0], RNDR-PERP[0], RUNE-PERP[0], SHIT-PERP[0], SOL-PERP[0], SPY-0624[0], STEP-PERP[0], TRX-PERP[0], USD[0.00], USDT[0.00000001], USTC-PERP[0], WAVES-0624[0], WAVES-PERP[0] | | |
| 03354700 | | ADA-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAL-PERP[0], BTC[0.17130074], BTC-PERP[0], CREAM-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETH[0], ETH-PERP[0], ETHW[1.08174795], EUR[0.00], FTT[0], GLMR-PERP[0], GMT-PERP[0], JOE[1000.74369], LINK[203.1], LINK-PERP[0], LUNC[0], LUNC-PERP[0], MATIC-PERP[0], MTL-PERP[0], NEAR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SOL[0], SOL-PERP[0], SUSHI-PERP[0], USD[0.26], WAVES-PERP[0], ZIL-PERP[0] | | |
| 03354701 | | USD[0.00] | | |
| 03354702 | | BNB[0], TONCOIN[.039], TRX[0], USD[0.00] | | |
| 03354711 | | NFT (516692916694970630/FTX EU - we are here! #103597)[1], NFT (545846846493461486/FTX EU - we are here! #103696)[1] | | |
| 03354713 | | USD[0.07] | | |
| 03354722 | | USD[0.00] | | |
| 03354723 | | 1INCH-PERP[0], APE-PERP[0], AVAX-PERP[0], BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], MANA-PERP[0], SAND[0], SAND-PERP[0], TLM-PERP[0], USD[0.00], USDT[0], XTZ-PERP[0] | | |
| 03354725 | | USD[0.00] | | |
| 03354739 | | USD[0.04] | | |
| 03354745 | | TRX[.00086], USDT[0.00000056] | | |
| 03354750 | | USD[0.00] | | |
| 03354753 | | TONCOIN[.08], USD[0.07] | | |
| 03354757 | | CEL-PERP[0], TONCOIN[.067], USD[0.04], USDT[0.23912511] | | |
| 03354759 | | USD[0.04] | | |
| 03354762 | | USD[0.00], USDT[0] | | |
| 03354768 | | USD[0.00] | | |
| 03354770 | | GST[.04396434], TRX[.001556], USDT[0] | | |
| 03354772 | | USDT[0] | | |
| 03354773 | | AVAX[0], BNB[0], SOL[0] | | |
| 03354775 | | TRX[.00293865], USD[0.00] | | |
| 03354778 | | ETH[.12045588], ETHW[.08], NFT (375547834900902187/FTX EU - we are here! #223510)[1], NFT (541733660273799561/FTX EU - we are here! #223522)[1], NFT (544303194195132049/FTX EU - we are here! #223529)[1] | | |
| 03354779 | Contingent | FTT[.02337863], SRM[1.29136565], SRM_LOCKED[7.70863435], USDT[0] | | |
| 03354780 | | USD[0.01] | | |
| 03354782 | | BNB[.00000001], SOL[0] | | |
| 03354783 | | USD[0.00] | | |
| 03354784 | | USD[0.00] | | |
| 03354785 | | USD[0.01] | | |
| 03354786 | | CHR[10], SAND[1.13089639], USD[0.00] | | |
| 03354788 | | TRX[0], USD[0.01] | | |
| 03354790 | | SOL[0.00000001], TRX[0], USD[0.01] | | |
| 03354791 | | BTC-PERP[0], EUR[18.07], USD[2.50] | | |
| 03354799 | | USD[0.00] | | |
| 03354801 | | USD[0.04] | | |
| 03354805 | | HNT[3.3], USD[0.18] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03354809 | | USD[0.00] | | |
| 03354810 | | USD[0.00] | | |
| 03354812 | | USD[0.00] | | |
| 03354820 | | DOGE-PERP[0], ETH-PERP[0], EUR[1.00], FTM-PERP[0], FTT[0.26257784], SOL-PERP[0], USD[0.59] | | |
| 03354823 | | NFT (390862942342493863/FTX EU - we are here! #110597)[1] | | |
| 03354825 | | USD[0.00] | | |
| 03354831 | Contingent | DOT[19.9962], LUNA2[0.31828886], LUNA2_LOCKED[0.74267401], MATIC[110], SOL[10.48133096], USD[19.44] | | |
| 03354832 | | NFT (295793501683828216/FTX EU - we are here! #222179)[1], NFT (335773066496938797/FTX EU - we are here! #222165)[1], NFT (416485602661000334/FTX EU - we are here! #222153)[1] | | |
| 03354835 | | TRX-PERP[0], USD[0.01], USDT[0.00381840] | | |
| 03354839 | | EUR[0.00] | | |
| 03354840 | | USD[0.12] | | |
| 03354841 | | MATIC[.00000001], SOL[0], TRX[0], USD[0.00] | | |
| 03354844 | | ATLAS[.6] | | |
| 03354849 | | ADA-PERP[0], ALGO-PERP[0], AXS-PERP[0], BTC-PERP[0], EUR[0.60], LINK-PERP[0], STEP-PERP[0], TRX[.001554], USD[2.37], USDT[0], XRP-PERP[0] | | |
| 03354851 | | USD[0.02] | | |
| 03354854 | | USD[0.00] | | |
| 03354861 | | SAND[0], TRX[0], USD[0.00] | | |
| 03354862 | | ATLAS[239.952], USD[0.49], USDT[0] | | |
| 03354864 | | GALA[329.9373], MANA[33.99354], USD[1.45] | | |
| 03354869 | | USD[0.00] | Yes | |
| 03354872 | | USD[0.03] | | |
| 03354879 | | MATIC[0], USD[7.68], XRP[0.91238412] | | |
| 03354880 | | USD[0.00], USDT[0] | | |
| 03354883 | | USD[0.00], USDT[0] | | |
| 03354884 | | NFT (478022872469837396/The Hill by FTX #25722)[1], USD[0.00] | | |
| 03354888 | | AKRO[1], ATLAS[9250.66727375], USD[0.00] | | |
| 03354889 | | USD[0.00] | | |
| 03354890 | | USD[0.00] | | |
| 03354891 | | SAND-PERP[0], USD[0.01], USDT[0], USDT-PERP[0] | | |
| 03354896 | | KIN[1], REEF[8249.04485429], USD[0.15] | Yes | |
| 03354897 | | USD[0.00], USDT[0] | | |
| 03354898 | | USD[0.00] | | |
| 03354901 | | EUR[0.00], USD[4.79] | | |
| 03354906 | | BTC[0.00208362], SAND[12], USD[0.00] | | |
| 03354907 | | BTC[0], SAND[2], USD[2.11] | | |
| 03354908 | | ATLAS[40.73832679], SAND[1.00199895], USD[0.00] | | |
| 03354909 | | SAND[0.24926798], USD[0.00] | | |
| 03354911 | Contingent | AR-PERP[0], CAKE-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], LDO-PERP[0], LUNC-PERP[0], ROSE-PERP[0], SRM[.06759821], SRM_LOCKED[51.35268719], UNI-PERP[0], USD[0.16], USDT[0] | | |
| 03354913 | | USD[0.00] | | |
| 03354915 | | TRX[0], USD[0.00] | | |
| 03354917 | | ADA-PERP[0], APE-PERP[0], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], ETH-PERP[0], EUR[8.74], FIL-PERP[0], LINK-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], ONE-PERP[0], SHIB-PERP[0], SRN-PERP[0], SUSHI-PERP[0], USD[-1.62], XRP-PERP[0], ZIL-PERP[0] | | |
| 03354921 | | BNB[.0017394], SAND[1], USD[0.00] | | |
| 03354925 | | TONCOIN[11.1], USD[0.00] | | |
| 03354929 | | USD[0.00] | | |
| 03354930 | | SOL[3.11873974], USD[0.00] | | |
| 03354931 | | SOL[.06663928], USDT[0.04206282] | | |
| 03354938 | | SAND[1], USD[0.37] | | |
| 03354939 | | BAO[1] | Yes | |
| 03354940 | | 1INCH-PERP[0], ATOM-PERP[0], BTC-PERP[0], CUSDT-PERP[0], DOT-PERP[0], ENJ-PERP[0], MANA-PERP[0], NEAR-PERP[0], NFT (397163661314274475/FTX EU - we are here! #260067)[1], NFT (420705529889948402/FTX EU - we are here! #260077)[1], NFT (524922549499816375/FTX EU - we are here! #260053)[1], ONE-PERP[0], SAND-PERP[0], SOL-PERP[0], USD[0.01], USDT[.000788] | | |
| 03354944 | | ATOM-PERP[0], BTC-PERP[0], DOGE-PERP[0], FTM-PERP[0], ICP-PERP[0], USD[0.00], USDT[0.00000001] | | |
| 03354945 | | ETH-PERP[0], MATIC-PERP[0], USD[0.24] | | |
| 03354947 | | SOL[0], TRX[.000202], USD[0.00] | | |
| 03354950 | | USD[0.01] | | |
| 03354952 | | FTT[1.08676205], NFT (418454042661238174/FTX EU - we are here! #162368)[1], NFT (473795906781090528/FTX EU - we are here! #162471)[1], NFT (535733644288453364/FTX EU - we are here! #162543)[1], NFT (544129048396527880/Monza Ticket Stub #1003)[1], USD[0.00], USDT[0.00000032] | Yes | |
| 03354953 | | NFT (359170217085751834/FTX EU - we are here! #38303)[1], NFT (497741776970352294/FTX EU - we are here! #131052)[1], NFT (512647144900662082/FTX EU - we are here! #127694)[1] | | |
| 03354954 | | NFT (331615426593788448/FTX EU - we are here! #38303)[1], NFT (359642320114219302/FTX EU - we are here! #38432)[1], NFT (431167406759401841/FTX EU - we are here! #38087)[1] | | |
| 03354957 | | BAO[1], USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03354959 | | USD[0.00] | | |
| 03354964 | | USD[0.00] | | |
| 03354967 | | BTC-PERP[0], USD[2.90] | | |
| 03354972 | | FTT[0], TRX[0.318341], USD[0.00], USDT[0.00000016] | | |
| 03354977 | | TONCOIN[574.3], USD[0.05] | | |
| 03354980 | | AVAX-PERP[0], AXS-PERP[0], BTC-PERP[0], DOT-PERP[0], ETC-PERP[0], ETH-PERP[0], EUR[0.00], FIL-PERP[0], FLOW-PERP[0], LINK-PERP[0], LRC-PERP[0], MATIC-PERP[0], SOL-PERP[0], USD[1.87], USDT[0] | | |
| 03354981 | Contingent | AAVE[0], AKRO[1], ALGO[0], AVAX[.00014507], BAO[11], DENT[1], DOT[.06296763], FTM[0], KIN[7], LUNA2[0.00657555], LUNA2_LOCKED[0.01534296], LUNC[1431.84109494], NEAR[0], RSR[2], RUNE[0], SAND[0], SOL[0], SXP[193.62283739], TOMO[1], UBXT[2.1048175], USDT[0.000000033] | Yes | |
| 03354982 | | SAND[0], TRX[0], USD[0.01] | | |
| 03354983 | | USD[0.00] | | |
| 03354986 | | NFT (370769636933409232/FTX EU - we are here! #68511)[1], NFT (456682546358763914/FTX EU - we are here! #68745)[1], NFT (483870158011792280/FTX EU - we are here! #67517)[1] | Yes | |
| 03354987 | Contingent, Disputed | USD[0.00] | | |
| 03354992 | | NFT (473293906638032715/FTX EU - we are here! #190510)[1], NFT (496296144791473275/FTX EU - we are here! #190308)[1], NFT (572196041821922057/FTX EU - we are here! #190396)[1], SAND[22.188583], TRX[.000001], USD[0.00], USDT[0] | | |
| 03354995 | | TONCOIN[.02], USD[0.00] | | |
| 03354996 | | USD[0.01] | | |
| 03354997 | | NFT (356437885801736150/FTX EU - we are here! #20879)[1], NFT (445260157227026293/FTX EU - we are here! #19126)[1], NFT (490366258295867454/FTX EU - we are here! #21070)[1], USD[0.00 | | |
| 03355000 | | USD[0.05] | | |
| 03355001 | | USD[1.08] | | |
| 03355004 | | USD[1.00] | | |
| 03355010 | | USD[0.04] | | |
| 03355011 | | USD[0.00] | | |
| 03355014 | | USD[0.00] | | |
| 03355015 | | TRX[.06358387], USD[0.01] | | |
| 03355019 | | AAVE-PERP[0], ALGO-PERP[0], APT-PERP[0], BTC[0.00003946], BTC-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH[0.00078642], ETH-PERP[0], ETHW[0.00078642], HNT-PERP[0], LINK[26.50400357], LTC[.00396318], MATIC-PERP[0], OP-PERP[0], SOL[0.00044154], SOL-PERP[0], STEP[49.5], USD[0.00], USDT[0], XLM-PERP[0], XRP-PERP[0] | | |
| 03355021 | | BAO[1], BCH[.048602], KIN[1], USD[0.00], XRP[34.47972] | Yes | |
| 03355023 | | USD[0.80] | | |
| 03355027 | Contingent, Disputed | USDT[1072.174847] | | |
| 03355028 | | USD[0.00] | | |
| 03355029 | | USD[0.00] | | |
| 03355031 | | ATLAS[.6] | | |
| 03355039 | | USD[0.02] | | |
| 03355041 | | USD[0.00], USDT[0.05308220] | | |
| 03355042 | | USD[0.01] | | |
| 03355044 | | FTT[.22375584], NFT (332892580090919076/FTX EU - we are here! #284059)[1], NFT (375107562820957268/FTX EU - we are here! #284038)[1], USDT[0.00000016] | | |
| 03355045 | | USD[0.00] | | |
| 03355046 | | USD[0.05] | | |
| 03355049 | | USD[0.00], USDT[0] | | |
| 03355058 | | USD[0.00] | | |
| 03355059 | | NFT (322028532883897490/FTX EU - we are here! #269310)[1], NFT (354636562661617868/FTX EU - we are here! #269324)[1], NFT (408753312784997790/FTX EU - we are here! #269316)[1], TRX[.223484], USD[0.06], USDT[0] | | |
| 03355061 | | USD[0.07] | | |
| 03355065 | | KIN[0], TRX[0], USD[0.00] | | |
| 03355067 | | USD[171.42] | | |
| 03355071 | | BNB[0], EUR[0.00] | | |
| 03355074 | | SAND-PERP[-2], TRX[19.02482999], TRX-PERP[16], USD[8.12] | | |
| 03355081 | | BNB[0], TRX[0], USD[0.00], USDT[0.04997110] | | |
| 03355083 | | BNB[.00105642], NFT (357117799976628965/FTX EU - we are here! #29915)[1], NFT (384374157561917119/FTX EU - we are here! #29377)[1], NFT (449910606753408602/FTX EU - we are here! #29643)[1], TRX[.031898], USD[0.00], USDT[0] | | |
| 03355084 | | ADA-PERP[0], ALICE-PERP[0], AUDIO-PERP[0], DOGE-PERP[0], EGLD-PERP[0], ETH-PERP[0], FLM-PERP[0], GALA-PERP[0], KNC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], NEO-PERP[0], NFT (346155087378270848/FTX EU - we are here! #50639)[1], NFT (364395557372104115/FTX EU - we are here! #50487)[1], NFT (445833974795524949/FTX EU - we are here! #50332)[1], REN-PERP[0], RUNE-PERP[0], SAND-PERP[0], SOL-PERP[0], USD[0.00], USDT[0], XTZ-PERP[0] | | |
| 03355087 | | SOL[.00000001], TRX[0.26418700], USD[0.00] | | |
| 03355092 | | NFT (305855942158575244/FTX EU - we are here! #14481)[1], NFT (335238655704641881/FTX EU - we are here! #14684)[1], NFT (443688175909674794/FTX EU - we are here! #12938)[1] | | |
| 03355095 | | SAND[10], USD[0.04] | | |
| 03355097 | | NFT (476338907681834002/FTX EU - we are here! #18882)[1], NFT (492488241136701368/FTX EU - we are here! #18769)[1], NFT (502523648774921170/FTX EU - we are here! #18606)[1] | | |
| 03355101 | | USD[0.00] | | |
| 03355105 | | SHIB[544.38179038], TRX[0], USD[0.00], USDT[0] | | |
| 03355106 | | NFT (431831785228929185/FTX Crypto Cup 2022 Key #8141)[1], NFT (507120767537926272/The Hill by FTX #38515)[1], TRX[0], TRY[0.00], USD[0.00], USDT[0] | | |
| 03355107 | | BTC[0.00000130], NFT (310436586534416752/FTX EU - we are here! #13292)[1], NFT (387667997574414126/FTX EU - we are here! #13208)[1], NFT (554834859728941975/FTX EU - we are here! #13393)[1], SOL[.00108547], USD[0.02], USDT[0.05252384] | | |
| 03355110 | | DOGE[2], SAND[11], TRX[.12932], USD[0.08], USDT[0.12767714] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03355111 | | USD[0.00] | | |
| 03355118 | | USD[0.00] | | |
| 03355120 | | TONCOIN[3.82] | | |
| 03355124 | | TRX[.000001], USD[0.00] | | |
| 03355136 | | USDT[1.80976785] | | |
| 03355137 | Contingent, Disputed | AAVE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], LUNC-PERP[0], SOL[0], USD[0.00] | | |
| 03355140 | | SAND[2], USD[0.04], USDT[0] | | |
| 03355141 | | USD[0.07] | | |
| 03355145 | | USD[0.00] | | |
| 03355146 | | FTT[.01] | | |
| 03355147 | | USD[0.01], USDT[.0085266] | | |
| 03355148 | | USD[0.00] | | |
| 03355150 | | USD[0.01], USDT[0.00000001] | | |
| 03355157 | | SAND[1], TRX[.240001], USD[0.48] | | |
| 03355160 | | USD[0.02] | | |
| 03355162 | | NFT (303230234289853762/FTX EU - we are here! #12705)[1], NFT (489072285813683811/FTX EU - we are here! #12535)[1], NFT (498939800798015106/FTX EU - we are here! #12235)[1] | | |
| 03355163 | | USD[0.00] | | |
| 03355165 | | EUR[0.00] | | |
| 03355168 | | BNB[0.00002880], NEAR[0], USD[0.00] | | |
| 03355170 | | USD[0.05] | | |
| 03355172 | | USD[0.03] | | |
| 03355174 | | SAND[13], TRX[.000001], USD[0.23] | | |
| 03355180 | | NFT (394994456472927515/FTX EU - we are here! #13796)[1], NFT (483035451189706027/FTX EU - we are here! #14421)[1], NFT (521174099870141267/FTX EU - we are here! #14239)[1] | | |
| 03355183 | | BNB[0], FTT[0], MATIC[0], SOL[0.02764455], TRX[0], USD[0.00], USDT[0], XRP[0] | | |
| 03355185 | | USD[0.07], USDT[0] | | |
| 03355186 | | USD[0.00] | | |
| 03355188 | | USD[0.00] | | |
| 03355189 | | BAO[3], EUR[250.00], KIN[3], MATIC[80.88964922], SOL[4.84562181], TRX[1], UBXT[1], USD[0.00] | | |
| 03355190 | | GODS[.09212], MBS[206.875], USD[0.62], USDT[0] | | |
| 03355192 | | NFT (347218529092955780/FTX EU - we are here! #31869)[1], USD[0.00] | | |
| 03355194 | | USD[0.00] | | |
| 03355195 | | ADA-PERP[0], BTC-PERP[0], FTM[-0.86716106], SOL-PERP[0], USD[-11.09], USDT[14.9757662] | | |
| 03355196 | | USD[0.00] | | |
| 03355197 | | USD[0.00] | | |
| 03355201 | | USD[0.00] | | |
| 03355202 | | TRX[.000001], USD[0.01] | | |
| 03355203 | | USD[0.00] | | |
| 03355210 | | USD[0.00] | | |
| 03355213 | | USD[0.02], USDT[0.00670336] | | |
| 03355214 | | BTC[.00798907], ETH[.12965822], ETHW[.12965822], RSR[1], SECO[1], USD[0.01], USDT[42.29961107] | | |
| 03355218 | | USD[0.00] | | |
| 03355223 | | USD[0.00] | | |
| 03355226 | | BNB[0], USD[0.00], USDT[0] | | |
| 03355227 | | TONCOIN[4] | | |
| 03355231 | Contingent, Disputed | USD[26.46] | Yes | |
| 03355232 | | SAND[10], USD[0.00], USDT[0.04046301] | | |
| 03355234 | | AVAX[0], BNB[0.00000002], ETH[0], LUNC[0], MATIC[0], SOL[0.00000001], TRX[0], USD[0.00], USDT[0], USTC[0], XRP[0] | | |
| 03355236 | | EUR[0.00], SOL[0] | | |
| 03355237 | | USD[0.00] | | |
| 03355238 | | USD[0.00] | | |
| 03355240 | | USD[0.00] | | |
| 03355242 | | NFT (315900370870711057/FTX EU - we are here! #79934)[1], NFT (348621772602143577/FTX EU - we are here! #80143)[1], NFT (370270676512520193/FTX EU - we are here! #79679)[1], USDT2.95701092] | | |
| 03355243 | | ADA-PERP[0], AMPL[0], AMPL-PERP[0], BNB-PERP[0], BTC-PERP[0], DAWN-PERP[0], DOT-PERP[0], ETH-PERP[0], FTT-PERP[0], HNT-PERP[0], LUNC-PERP[0], MTA-PERP[0], SOL[0], SOL-PERP[0], USD[0.00], USDT[0] | | |
| 03355248 | | SAND[.0000239], USD[0.00] | | |
| 03355253 | | USD[0.00] | | |
| 03355260 | | ADA-PERP[0], BTC[.03], CRO[1249.775], ETH[.399928], ETHW[.399928], EUR[0.00], SOL[5.99892], SOL-PERP[0], USD[1.39], XRP[599.892], XRP-PERP[0] | | |
| 03355263 | | ATLAS[25.08183113], DOGE[47.65671651], USD[2.68] | Yes | |
| 03355265 | | USD[0.04] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03355267 | | SOL[.004], USD[0.00], USDT[0] | | |
| 03355269 | | FTT[.0597015], USD[0.00], USDT[0] | | |
| 03355270 | | BNB-PERP[0], BTC-PERP[0], GALA-PERP[0], SOL-PERP[0], USD[0.00], USDT[0], YFI-PERP[0] | | |
| 03355271 | | USD[0.00] | | |
| 03355272 | | USD[131.19] | | |
| 03355273 | | USD[0.05] | | |
| 03355278 | | USD[0.01] | | |
| 03355279 | | USD[0.00], USDT[0.00004021] | | |
| 03355284 | | EUR[0.00], HBAR-PERP[0], USD[0.00] | | |
| 03355285 | Contingent, Disputed | BAO[1], USDT[0.20002140] | | |
| 03355290 | | ETH[.00000013], TRX[.000043], USDT[27.14062888] | | |
| 03355293 | | EUR[0.72] | | |
| 03355294 | | USD[0.00] | | |
| 03355295 | | USDT[0] | | |
| 03355296 | | BAO[2], NFT (329408054072920645/FTX Crypto Cup 2022 Key #13913)[1], NFT (338512708140638479/FTX EU - we are here! #107513)[1], NFT (459073740136022525/FTX EU - we are here! #107427)[1], NFT (504521943621226003/The Hill by FTX #17459)[1], NFT (512330768397701191/FTX EU - we are here! #107347)[1], TRX[1.53069529], USD[0.25], USDT[1.05907712] | Yes | |
| 03355298 | | 0 | | |
| 03355300 | | ATOM[6.698727], AVAX[3.899259], AXS-PERP[0], BTC[.05449639], BTC-PERP[0], DOT[10.499373], ETH[.18799696], ETHW[.18799696], FTM[107.97948], LINK[7.298613], LUNC-PERP[0], MATIC[119.9924], MATIC-PERP[0], SOL[1.4498708], USD[1.56], USDT[13.28680426], USTC-PERP[0] | | |
| 03355302 | | NFT (320760129894112440/Netherlands Ticket Stub #1248)[1], NFT (395453690735420581/Belgium Ticket Stub #730)[1], NFT (520059549645327808/The Hill by FTX #19834)[1], NFT (520481371786899938/Austin Ticket Stub #1237)[1], NFT (542072706905670683/France Ticket Stub #839)[1] | Yes | |
| 03355308 | | BAO[1], ETH[.05381617], ETHW[.05314536], FIDA[1.00409973], UBXT[1], USD[726.46], USDT[0] | Yes | |
| 03355309 | | USD[0.00] | | |
| 03355310 | | SAND[0], TRX[0] | | |
| 03355313 | Contingent, Disputed | USD[0.00] | | |
| 03355315 | | BTC[.00000002], SOL[0], USDT[0.00012465] | | |
| 03355317 | | USD[0.00] | | |
| 03355323 | | ALPHA[1], BTC[2.30409639], DOGE[1], ETH[0.13646221], ETHW[37.38354060], EUR[0.00], SECO[1.00435178], TRU[1], UBXT[1] | Yes | |
| 03355327 | | FTT[6.56957557], SOL[0.00524701], USD[524.04] | | |
| 03355329 | | USD[0.00] | | |
| 03355330 | | SAND[.99981], TRX[.000001], USD[0.51] | | |
| 03355333 | | 0 | | |
| 03355337 | | NFT (324468950265709505/FTX EU - we are here! #19084)[1], NFT (460570056364446885/FTX EU - we are here! #18885)[1], NFT (523154952332313611/FTX EU - we are here! #18580)[1] | | |
| 03355338 | | USD[0.00] | | |
| 03355341 | | USD[0.03] | | |
| 03355342 | | TRX[.0362061], USD[0.01] | | |
| 03355343 | | ATOM[5.58151738], BAO[1], DOT[18.05292253], ETH[0.00000466], ETHW[0.00000466], EUR[0.00] | Yes | |
| 03355345 | | BTC[0] | | |
| 03355349 | | TRX[0], USD[0.00] | | |
| 03355350 | | USD[0.05] | | |
| 03355354 | Contingent, Disputed | USD[0.01] | | |
| 03355358 | | USD[0.01] | | |
| 03355359 | | ATLAS[1229.8765], BNB[.00257177], FTT[144.2], UBXT[1], USD[0.30], USDT[0.17712750] | Yes | |
| 03355361 | | USD[0.00] | | |
| 03355364 | | SAND[1], USD[0.65] | | |
| 03355365 | | TRX[0], USD[0.00], USDT[0.00000004] | | |
| 03355367 | | LUNC[0], SAND[1], USD[9.75], USDT[0.84596575] | | |
| 03355369 | | SAND[.02412908], TRX[.0002], USD[11861.47], USDT[.00413537], USDT-PERP[0] | Yes | |
| 03355374 | | USD[0.00] | | |
| 03355377 | | USD[0.00] | | |
| 03355381 | | NFT (304637521993727675/FTX EU - we are here! #117185)[1], NFT (472188666916581083/FTX EU - we are here! #117323)[1], NFT (500231051493968796/FTX EU - we are here! #116562)[1], USD[0.00] | | |
| 03355383 | | USD[0.01] | | |
| 03355385 | | USD[0.00] | | |
| 03355386 | | USD[0.06] | | |
| 03355389 | | AKRO[1], BAO[6], BNB[.25758335], BRZ[0], DENT[2], KIN[2], RSR[2], TRX[1], UBXT[1], USDT[0.00000139] | Yes | |
| 03355392 | | USD[0.01] | | |
| 03355394 | | USD[0.00] | | |
| 03355402 | | SOL[.00000001], TRX[.002444], USD[0.00], USDT[4.44136943] | | |
| 03355403 | | BCH[0], TONCOIN[8.56] | | |
| 03355405 | | TRX[.206601], USD[0.64] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03355406 | | BTC[0], TRX[0], USD[0.00] | | |
| 03355407 | | USD[0.01] | | |
| 03355411 | | BTC[0] | | |
| 03355413 | | ALPHA[7], ASD[11.8], C98[1.99964], CQT[8], DFL[180], DMG[50], DODO[11.2], GALA[20], GRT[10.99802], HMT[5], HXRO[4], JET[9], MAPS[6], MATH[6.698794], MBS[10], NFT (539675515998425625/The Hill by FTX #13410)[1], OXY[17], ROSE-PERP[13], STMX[89.9838], TLM[33], TRU[12], TRYB[17.9], UBXT[151], UMEE[59.9892], USDI[-1.26], WRX[3.99928], ZRX[2] | | |
| 03355414 | | USD[0.00] | | |
| 03355415 | | BTC[0], TRX[0], USD[0.00] | | |
| 03355417 | | USD[0.00] | | |
| 03355423 | | USD[0.02], USDT[0.00000001] | | |
| 03355424 | | USD[0.00], USDT[0] | | |
| 03355425 | | USD[0.00] | | |
| 03355431 | | USD[0.00] | | |
| 03355433 | | ETH[.0006007], ETHW[0.00060069], USD[1.07], USDT[0.30296103] | | |
| 03355437 | | SAND-PERP[0], USD[0.00] | | |
| 03355439 | | TRX[0], USD[0.75] | | |
| 03355440 | | USD[2.12] | Yes | |
| 03355442 | | SAND[2], USD[1.18], USDT[0.00000001] | | |
| 03355444 | | USD[0.00] | | |
| 03355445 | | TONCOIN[.08] | | |
| 03355451 | | USD[0.00] | | |
| 03355456 | | EUR[0.00], MATIC[3.63485834] | | |
| 03355458 | | USDT[0.03929165] | | |
| 03355459 | | TRX[.000777], USD[0.01], USDT[0], XRP[16.02106373] | | |
| 03355460 | | USD[0.00] | | |
| 03355462 | | TRX[0], USD[0.00] | | |
| 03355463 | | USD[0.00] | | |
| 03355465 | | NFT (342541637059225625/FTX EU - we are here! #8705)[1], NFT (379735247833590787/FTX Crypto Cup 2022 Key #6130)[1], NFT (402705755650342140/FTX EU - we are here! #7121)[1], NFT (407836855974232003/FTX EU - we are here! #8591)[1], TRX[0], USD[0.00] | | |
| 03355470 | | USD[0.00] | | |
| 03355473 | | USD[0.00] | | |
| 03355481 | | USD[0.34] | Yes | |
| 03355490 | | SOL-PERP[0], USD[0.29] | | |
| 03355493 | | USD[0.00] | | |
| 03355495 | | USD[0.06] | | |
| 03355496 | | TRX[0], USD[0.00] | | |
| 03355497 | | ATLAS[470], SOL[.29], USD[0.80] | | |
| 03355503 | | BTC[.0000238], DOGE[.872701], NFT (410000356847510742/FTX EU - we are here! #154833)[1], NFT (471920513902551328/FTX EU - we are here! #154618)[1], NFT (561154606407500320/FTX EU - we are here! #154945)[1], TRX[.000416], USD[0.00], USDT[403.07148804], XRP[.02] | | |
| 03355504 | | USD[0.00] | | |
| 03355513 | | BAO[1], DENT[1], KIN[2], NFT (303087685409579574/FTX EU - we are here! #69061)[1], NFT (397226973471584247/FTX EU - we are here! #69122)[1], NFT (411316514491000247/FTX EU - we are here! #69715)[1], USD[0.00], USDT[0.20910126] | Yes | |
| 03355514 | | USD[0.00] | | |
| 03355516 | | USD[0.00] | | |
| 03355519 | | SAND[1.38867357], USD[0.00], USDT[0] | | |
| 03355520 | | NFT (302267875909411038/FTX Crypto Cup 2022 Key #13956)[1], NFT (574408333678296995/The Hill by FTX #17508)[1] | | |
| 03355523 | | TRX[1] | Yes | |
| 03355526 | | USD[0.00] | | |
| 03355527 | | USD[0.02] | | |
| 03355529 | | XRP[7.76064089] | Yes | |
| 03355530 | | AKRO[1], AURY[4.10364], BAO[1] | | |
| 03355532 | | SAND[.00026874], USD[0.00] | | |
| 03355540 | | HT[0], USD[0.00], USDT[0], XRP[0] | | |
| 03355543 | | TRX[.99981], USD[0.00] | | |
| 03355545 | | TRX[.000027] | | |
| 03355546 | | BTC[.0019], USD[0.06] | | |
| 03355547 | | USD[0.00] | | |
| 03355549 | | USD[0.00] | | |
| 03355552 | | USD[0.01] | | |
| 03355553 | Contingent | ETH[0.18499999], FTT[150], GLMR-PERP[0], OKB[0.08173756], SRM[1.86419647], SRM_LOCKED[16.37580353], TRX[.000341], USD[3.18], USDT[0.00450000], USDT-0930[0] | | |
| 03355558 | | ETH[.00094486], ETHW[.00393108], TRX[.000088], USD[0.01], USDT[0], XRP[0.37474479] | | |
| 03355559 | | USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03355567 | | USD[0.00] | | |
| 03355572 | | TRX[.883927], USD[0.00], USDT[0] | | |
| 03355573 | | SAND[.23239073], USD[0.00], USDT[0] | | |
| 03355576 | | NFT (332437634391528820/FTX EU - we are here! #14969)[1], NFT (349639426619357197/FTX EU - we are here! #15069)[1], NFT (452783934929927647/FTX EU - we are here! #15146)[1], USD[0.00] | | |
| 03355577 | | NFT (333343771366986188/FTX EU - we are here! #199448)[1], NFT (495753866914541750/FTX EU - we are here! #199572)[1], NFT (538168031588901311/FTX EU - we are here! #199341)[1], TRX[0], USD[0.01] | | |
| 03355582 | | TRX[.000009], USD[0.01] | | |
| 03355584 | | USD[0.00], USDT[0] | | |
| 03355586 | | NFT (462340438148449632/FTX EU - we are here! #223886)[1], NFT (549369064811092271/FTX EU - we are here! #223814)[1] | | |
| 03355590 | | USD[0.04] | | |
| 03355595 | | USD[0.00], USDT[0] | | |
| 03355599 | | USD[0.05] | | |
| 03355601 | | APT[0], GALA[0], SAND[0], TRX[0.00000900], USD[0.01], USDT[0] | | |
| 03355609 | | TONCOIN[.00000001], USDT[0] | | |
| 03355611 | | USD[0.01] | | |
| 03355613 | | USD[0.01], USDT[0.06659432] | | |
| 03355615 | | 0 | | |
| 03355619 | | USD[0.01] | | |
| 03355620 | | USD[0.00] | | |
| 03355623 | | USD[0.00] | | |
| 03355624 | | NFT (296304948015039384/FTX EU - we are here! #220750)[1], NFT (415151344584905415/FTX EU - we are here! #220886)[1], USD[0.00] | | |
| 03355625 | | USD[0.00] | | |
| 03355626 | | USD[0.20], USDT[0] | | |
| 03355627 | | USD[0.00] | | |
| 03355629 | | USD[0.00] | | |
| 03355630 | | BNB[.00132459], SAND[.9996], USD[0.00] | | |
| 03355636 | | SAND[.053676], USD[0.01] | | |
| 03355642 | | USD[0.01] | | |
| 03355645 | | FTT[.820905] | | |
| 03355646 | | SAND[2.29198913], USDT[0.00000005] | | |
| 03355650 | | USD[0.00] | | |
| 03355653 | Contingent | NFT (372986180869214055/FTX EU - we are here! #126754)[1], NFT (470030413873316340/FTX EU - we are here! #126641)[1], NFT (496767308207070698/FTX AU - we are here! #56003)[1], NFT (499413259928487722/The Hill by FTX #4819)[1], NFT (529150911492429417/FTX Crypto Cup 2022 Key #21464)[1], NFT (533775147924941651/FTX EU - we are here! #126703)[1], NFT (537091399857045237/FTX AU - we are here! #3935)[1], NFT (574375837125366344/FTX AU - we are here! #3932)[1], SRM[1.29136565], SRM_LOCKED[7.70863435] | | |
| 03355655 | | USD[0.00] | | |
| 03355660 | | USD[0.00] | | |
| 03355661 | | FTM[37.17792776], KIN[1] | Yes | |
| 03355665 | | USD[0.00], USDT[0] | | |
| 03355669 | | USD[0.00] | | |
| 03355676 | | USD[0.00], USDT[0] | | |
| 03355678 | | USD[0.01] | | |
| 03355680 | | CRO[30], USD[0.03], USDT[0], XRP[2.99946] | | |
| 03355682 | | USD[0.05] | | |
| 03355684 | | USD[0.02] | | |
| 03355686 | | USD[0.04] | | |
| 03355690 | | USD[0.00] | | |
| 03355692 | | USD[0.00], USDT[0] | | |
| 03355696 | | TRX[0], USD[0.00] | | |
| 03355697 | | USD[0.04] | | |
| 03355698 | | USD[0.00] | | |
| 03355701 | | NFT (363823938122632244/FTX EU - we are here! #25066)[1], NFT (407041890637381551/FTX EU - we are here! #24837)[1], NFT (535761980043301957/FTX EU - we are here! #24937)[1] | | |
| 03355702 | | AAVE[0], ALICE[0], APE[0], BTT[.00000001], ETH[0], MANA[0], SHIB[0], TRX[0.00155400], USDT[0], XLMBULL[0], ZECBULL[8509.88239959] | | |
| 03355703 | | AKRO[1], FTT[.00048172], KIN[1], NFT (294782090984781343/FTX AU - we are here! #31783)[1], NFT (305246161495822513/FTX EU - we are here! #99472)[1], NFT (365184507062135218/Baku Ticket Stub #1113)[1], NFT (374520744828383301/The Hill by FTX #2831)[1], NFT (397426988247965185/Belgium Ticket Stub #801)[1], NFT (421679177384614317/Japan Ticket Stub #598)[1], NFT (481249964336605231/Montreal Ticket Stub #1418)[1], NFT (510254991870120392/FTX AU - we are here! #16574)[1], NFT (522481973349399270/FTX EU - we are here! #99670)[1], NFT (526263956654351386/FTX Crypto Cup 2022 Key #377)[1], NFT (526688881138379393/FTX EU - we are here! #99884)[1], NFT (545836301883441728/Austin Ticket Stub #399)[1], TRX[.000001], UBXT[1], USD[204.47] | Yes | |
| 03355704 | | USD[0.00] | | |
| 03355707 | | BNB[.00399406], BTC[0], USD[0.33] | | |
| 03355708 | | BAO[1], TRX[1], USD[0.00], WNDR[431.89463351] | | |
| 03355711 | | DOT-PERP[0], ETH-PERP[0], LINK-PERP[0], NEAR-PERP[0], RSR-PERP[0], SOL-PERP[0], USD[7.53] | | |
| 03355716 | | USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03355722 | Contingent | SRM[.38702351], SRM_LOCKED[5.61297649], TRX[.000169] | | |
| 03355723 | | ATLAS[279.944], ATLAS-PERP[0], USD[0.64] | | |
| 03355727 | | TRX[.023154], USD[0.00], USDT[0.92944429] | | |
| 03355732 | | SAND[.06711127], USD[0.00] | | |
| 03355733 | Contingent | FTT[150], SRM[.40250509], SRM_LOCKED[5.83749491] | | |
| 03355737 | | NFT (336220175836361569/FTX EU - we are here! #78224)[1], NFT (343516170320025393/FTX EU - we are here! #79341)[1], NFT (538410881449309602/FTX EU - we are here! #81163)[1], SAND[10.00382105], TRX[.000001], USD[0.00] | | |
| 03355743 | | BAO[1], DENT[1], ETH[0], USDT[0] | | |
| 03355746 | | USD[0.00] | | |
| 03355748 | | BTC[.00027057], EUR[0.00], KIN[1] | | |
| 03355752 | Contingent, Disputed | USD[0.00], USDT[0] | | |
| 03355754 | | LTC[.002756], SAND[10], USD[0.00], USDT[0] | | |
| 03355755 | | TRX[.001787], USD[0.00], USDT[0] | | |
| 03355759 | | TRX[224.018023], USD[0.00], USDT[0.24853466] | | |
| 03355761 | | USD[0.11] | | |
| 03355766 | | FTT[240.96058613] | Yes | |
| 03355768 | | USD[0.02] | | |
| 03355770 | | USD[0.01] | | |
| 03355771 | | USD[0.14] | | |
| 03355772 | | BNB[0], CRO[0], LTC[0] | | |
| 03355778 | | ALGO[.07568587], BTC[0.00000928], DOT[.03437194], ETH[.00030199], ETHW[.00030199], EUR[0.67], FTM[14.54654893], SOL[.009236], USD[0.01], USDT[0], XRP[.863] | Yes | |
| 03355791 | | TRX[.853558], USDT[0] | | |
| 03355794 | | USD[0.00] | | |
| 03355797 | | USD[0.00] | | |
| 03355798 | | USD[0.01] | | |
| 03355800 | | USD[25.00] | | |
| 03355801 | | APT[0], BNB[.00000001], DOGE[0], ETH[0], KIN[1], STG[0], USD[0.00] | Yes | |
| 03355803 | | USD[0.02] | | |
| 03355804 | | SAND[1], USD[1.43], USDT[2] | | |
| 03355805 | | USD[0.00] | | |
| 03355806 | | USD[0.10], USDT[0] | | |
| 03355807 | Contingent, Disputed | USD[0.00] | | |
| 03355808 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ANC-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BCH[3.98960594], BNB-PERP[0], BTC[0.32624968], BTC-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV[470.91051], CRV-PERP[0], DASH-PERP[0], DOGE-PERP[0], DOT[9.699981], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], ETHW[.13299354], EUR[2454.15], FIL-PERP[0], FLM-PERP[0], FTM[1751.66712], FTM-PERP[0], GMT-PERP[0], GRT-PERP[0], HNT-PERP[0], IMX-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LINK[.092856], LINK-PERP[0], LTC-PERP[0], LUNA[26.06157339], LUNA2_LOCKED[14.14367125], LUNC[3079.67], MANA-PERP[0], MATIC[.867], MATIC-PERP[0], NEAR[147.871899], NEAR-PERP[0], ONE-PERP[0], PEOPLE-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SNX[266.301067], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX[.00017], TRX-PERP[0], UNI-PERP[0], USD[9.32], USDT[0.86502692], USTC[856.043], USTC-PERP[0], WAVES-PERP[0], XRP-PERP[0], ZRX-PERP[0] | | |
| 03355811 | | NFT (363699431997657634/FTX EU - we are here! #138407)[1], NFT (364330006653161331/FTX EU - we are here! #138033)[1], NFT (384044985834039761/FTX EU - we are here! #138660)[1] | | |
| 03355816 | | BNB[.00000001], USD[0.00] | | |
| 03355817 | Contingent, Disputed | USD[389.07] | | |
| 03355825 | | USD[0.00] | | |
| 03355826 | | FTT[0.00159405], SAND[.00025651], USD[0.01], USDT[2] | | |
| 03355828 | | ETH[.001], ETHW[.001], USD[0.87] | | |
| 03355830 | | USD[0.00] | | |
| 03355831 | | CRO-PERP[0], USD[0.00] | | |
| 03355833 | | BTC[0], LTC[0] | | |
| 03355834 | | USD[0.00] | | |
| 03355837 | | USD[0.00] | | |
| 03355846 | | BTC[0], ETH[0], LTC[0], TRX[.00115], USD[0.00], USDT[0.00000043] | | |
| 03355847 | | USD[0.00], USDT[0.00000001] | | |
| 03355848 | | GBP[0.01], USD[0.00] | Yes | |
| 03355854 | | DOGE[.00676766], DOGE-PERP[0], USD[0.00], USDT[0] | | |
| 03355859 | | BTC-PERP[0], ETH-PERP[0], USD[0.60] | | |
| 03355860 | | USD[0.05] | | |
| 03355865 | | USD[0.00] | | |
| 03355867 | | GARI[69.50099505], USD[0.02] | Yes | |
| 03355869 | | USD[0.00] | | |
| 03355870 | Contingent | BNB-PERP[0], BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], FIDA-PERP[0], GRT-PERP[0], LINK-PERP[0], LUNA2[6.12200740], LUNA2_LOCKED[14.28468395], LUNC[0], LUNC-PERP[0], RUNE[0], SOL-PERP[0], USD[181.12] | | |
| 03355873 | | USD[0.11] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03355874 | | ANC-PERP[0], ATOM-PERP[0], BNB[0], CREAM-PERP[0], DOGE-PERP[0], ICP-PERP[0], PAXG-PERP[0], SOL-PERP[0], TONCOIN-PERP[0], TRX[.000777], USD[0.28], USDT[0] | | |
| 03355877 | | EUR[0.00] | | |
| 03355880 | | NFT (372578931760916264/FTX EU - we are here! #87255)[1], NFT (427684746493104081/FTX EU - we are here! #87109)[1], NFT (493177666959481319/FTX EU - we are here! #87193)[1] | | |
| 03355883 | | USD[0.00] | | |
| 03355887 | | USD[0.00] | | |
| 03355888 | | BTC-PERP[0], DYDX-PERP[0], FTT-PERP[0], LOOKS[.09665396], LUNC-PERP[0], SOS[1000000.1703], USD[0.09], USDT[0.00087715], YFI-PERP[0] | | |
| 03355891 | | USD[0.00] | | |
| 03355892 | | TRX[0], USD[0.00], XRP[0] | | |
| 03355895 | | USD[0.00] | | |
| 03355896 | | NFT (423128453218645645/DOGO-ES-500 #2984)[1] | | |
| 03355900 | | AVAX[0], BNB[0], GENE[0], GRT[0], USD[0.00], USDT[0.03391488] | | |
| 03355902 | | USD[0.00] | | |
| 03355904 | | USD[0.06] | | |
| 03355905 | | AKRO[3], BAO[3], EUR[0.00], FTT[.00004849], KIN[4], RSR[1], TRX[1], USD[0.30], XRP[285.85815894] | Yes | |
| 03355906 | | USD[0.00] | | |
| 03355908 | | USD[0.00] | | |
| 03355910 | | ETH[0], USD[0.00] | | |
| 03355912 | | EUR[0.00] | | |
| 03355918 | | USD[0.00], USDT[0] | | |
| 03355919 | | USD[0.01] | | |
| 03355923 | | TONCOIN[29.49] | | |
| 03355929 | | APT[0], BNB[0], ETH[0], FTT[1.299753], SOL[0.00000001], TRX[0.00001300], USD[0.00], USDT[0.06209060] | | |
| 03355931 | | SAND[1], SAND-PERP[0], TRX[9.000001], USD[0.51] | | |
| 03355933 | | USD[0.00] | | |
| 03355934 | | USD[0.01] | | |
| 03355937 | | ATLAS[500], SAND[5], USD[0.13] | | |
| 03355940 | | SAND[0.08345360], USD[0.01] | | |
| 03355945 | | USD[0.01] | | |
| 03355952 | | USD[0.03] | | |
| 03355954 | | TRX[.000001], USD[0.00], USDT[0] | | |
| 03355956 | | BNB[0], FTT[0], USDT[0] | | |
| 03355958 | | USD[0.04] | | |
| 03355959 | | SAND[3.99924], USD[1.22] | | |
| 03355961 | | USD[0.00] | | |
| 03355967 | | TRX[106.000001], USD[0.05] | | |
| 03355968 | | NFT (407972469178510790/FTX EU - we are here! #123541)[1], NFT (413328800566983814/FTX EU - we are here! #123601)[1], NFT (500443271970579208/FTX EU - we are here! #123469)[1], USD[0.00] | | |
| 03355969 | | DOGE-0325[0], SAND[0], TRX[0], USD[0.00] | | |
| 03355970 | | NFT (395582276332955242/FTX EU - we are here! #58331)[1], NFT (409779480157047504/FTX EU - we are here! #58127)[1], NFT (575350817851756053/FTX EU - we are here! #58243)[1], TRX[32.260415], USD[0.00] | | |
| 03355974 | | AVAX-0325[0], CAKE-PERP[0], CREAM-PERP[0], DODO-PERP[0], EUR[0.05], FIDA-PERP[0], FTM-PERP[0], GALA-PERP[0], ICP-PERP[0], IOTA-PERP[0], KSM-PERP[0], LINK-0325[0], LOOKS-PERP[0], MTA-PERP[0], OXY-PERP[0], ROOK-PERP[0], SPELL-PERP[0], STEP-PERP[0], SUSHI-PERP[0], USD[0.00] | | |
| 03355979 | | USD[0.00] | | |
| 03355980 | | USD[0.00] | | |
| 03355981 | | GBP[0.00], USDT[.07784458] | | |
| 03355987 | Contingent, Disputed | USD[0.00] | | |
| 03355993 | | TRX[.89020874], USD[0.00] | | |
| 03356005 | | SOL[.00000001], TRX[0], USD[0.00], USDT[0.00000087] | | |
| 03356009 | | USD[0.00] | | |
| 03356010 | | USD[0.00] | | |
| 03356011 | | AR-PERP[0], TRX[.000013], USD[0.00], USDT[399.04129033] | | |
| 03356013 | Contingent, Disputed | BTC[0], FTT[0], NFT (357754404035256195/FTX EU - we are here! #226437)[1], NFT (424053658378535643/FTX EU - we are here! #225628)[1], NFT (424316803778411817/FTX EU - we are here! #228365)[1], USD[0.00], USDT[0] | | |
| 03356015 | | GALA[.02836298], GALA-PERP[0], SHIB-PERP[0], USD[0.00], USDT[0] | | |
| 03356022 | | SAND[1.00556073], USD[1.30] | | |
| 03356023 | | BTC[0], USDT[0.00034229] | | |
| 03356024 | | USD[0.00], USDT[0] | | |
| 03356027 | | USD[0.00] | | |
| 03356033 | | USD[0.00] | | |
| 03356036 | | USD[0.00] | | |
| 03356040 | | ATLAS[12.02558993], GALA[5.0405073], RAY[0.10818871], SAND[1], SOL[.02091141], TLM[5], USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03356041 | | USD[0.00] | | |
| 03356048 | | USD[0.06] | | |
| 03356056 | | SAND[0.00000085], TRX[0], USD[0.01] | | |
| 03356064 | | BTC[.0029], BTC-PERP[.0025], EUR[0.00], USD[-5.54] | | |
| 03356069 | | USD[0.25] | | |
| 03356072 | | USD[0.00] | | |
| 03356075 | | BTC[0.05729861], ETH[.70895079], ETHW[.54595079], EUR[1.56], USD[1067.67], USDT[0.88354088] | Yes | |
| 03356076 | | NFT (315916426014025869/FTX EU - we are here! #80573)[1], NFT (480408895814155312/FTX EU - we are here! #80836)[1], NFT (490118927969853695/FTX EU - we are here! #80723)[1], SHIB[217310.87170783], USD[0.00] | | |
| 03356079 | | USD[0.00] | | |
| 03356080 | | BNB[.00000001] | | |
| 03356081 | | USD[22.39] | | |
| 03356083 | | USD[0.01] | | |
| 03356086 | | TRX[0], USD[0.00] | | |
| 03356089 | | USD[0.95] | | |
| 03356097 | | FTT[26.8], SOL[7.1926868], USDT[0.30104619] | | |
| 03356098 | | TRX[.000001], USD[0.03] | | |
| 03356099 | | USD[0.00] | | |
| 03356100 | | USDT[0.07911188] | | |
| 03356104 | | USD[0.05] | | |
| 03356106 | | USD[0.00] | | |
| 03356108 | | TRX[.76227276], USD[0.00] | | |
| 03356110 | | FTT[.00000001], USDT[0] | | |
| 03356112 | | USD[0.05] | | |
| 03356114 | | USD[0.00] | | |
| 03356115 | | USD[0.00] | | |
| 03356116 | | USD[0.00] | | |
| 03356120 | | USD[0.00] | | |
| 03356127 | | TRX[.14017825], USD[0.05] | | |
| 03356129 | | GENE[0], NFT (355829669447746607/FTX Crypto Cup 2022 Key #7153)[1], SOL[0], TRX[0], USD[4.24], USDT[0.00000004] | | |
| 03356134 | | USDT[0] | | |
| 03356137 | | USDT[0] | | |
| 03356139 | Contingent, Disputed | USD[0.00] | | |
| 03356145 | | USD[0.00] | | |
| 03356147 | | SAND[1], USD[1.46], USDT[2] | | |
| 03356155 | | USD[0.02] | | |
| 03356159 | Contingent | ALGO[.0852], BNB[.00855863], ETH[.00000001], ETH-PERP[0], FTT[.044134], SRM[2.76385594], SRM_LOCKED[24.71614406], TRX[.002591], USD[2.05], USDT[0.00000001] | | |
| 03356161 | | USD[0.00] | | |
| 03356164 | Contingent, Disputed | USD[0.00] | | |
| 03356166 | | USD[0.00] | | |
| 03356171 | Contingent | FTT[781.76851580], SRM[1.26556134], SRM_LOCKED[117.06315812], USD[0.00] | | |
| 03356172 | | FTT-PERP[0], SOL[.0001962], USD[0.00], USDT[0] | | |
| 03356173 | | USD[0.04] | | |
| 03356176 | | BTC[0], BTC-PERP[0], ETH[.00048913], ETHW[.00048913], EUR[0.00], HT-PERP[0], LUNC-PERP[0], RSR-PERP[0], USD[516.89], USDT[0.00000001] | Yes | |
| 03356177 | Contingent, Disputed | USD[0.00], USDT[0] | | |
| 03356186 | | USD[0.19] | | |
| 03356187 | | DYDX[0], SAND-PERP[0], TRX[.001555], USD[9.07], USDT[9.00670501], ZIL-PERP[0] | | |
| 03356192 | | ETH[0], NFT (302394279418882618/FTX AU - we are here! #52967)[1], NFT (321983423442101022/FTX EU - we are here! #55016)[1], NFT (347178826628870074/FTX AU - we are here! #52937)[1], NFT (353335394530029657/FTX EU - we are here! #55078)[1], NFT (495033358254841911/FTX Crypto Cup 2022 Key #2533)[1], NFT (575121177827752022/FTX EU - we are here! #54861)[1], USD[0.17], USDT[0] | | |
| 03356193 | | SAND-PERP[0], USD[0.01], USDT[0] | | |
| 03356196 | | BNB[.00000001], USD[0.02] | | |
| 03356197 | | USD[0.00] | | |
| 03356199 | | USD[6.01] | | |
| 03356206 | | USD[0.00] | | |
| 03356209 | | SAND[.9948], USD[0.00] | | |
| 03356213 | | USD[0.00] | | |
| 03356217 | | TONCOIN[.02], USD[0.00] | | |
| 03356218 | | NFT (296590263133603017/FTX EU - we are here! #233163)[1], NFT (386626305202722108/FTX EU - we are here! #233170)[1], NFT (440024464872623765/FTX EU - we are here! #233136)[1], SOL[0], TRX[0.00002000], USD[0.00], USDT[0] | | |
| 03356219 | | AMPL-PERP[0], BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], GALA-PERP[0], ICP-PERP[0], LOOKS-PERP[0], MTA-PERP[0], SAND-PERP[0], SPELL-PERP[0], USD[0.00], USDT[0], USDT-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03356220 | Contingent | ADA-PERP[0], APE-PERP[0], CRO-PERP[0], DOT-PERP[0], FTM-PERP[0], FTT-PERP[0], GMT-PERP[0], HOT-PERP[0], LUNA2[0.00000003], LUNA2_LOCKED[0.00000008], LUNC[.0083518], LUNC-PERP[0], MATIC-PERP[0], SAND-PERP[0], SOL-PERP[0], SRN-PERP[0], TRX[.0015541, USD[0.43], USDT[0], VET-PERP[0], WAVES-PERP[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 03356221 | | APE[23.32517359], BTC[.01320172], ETH[.3877189], ETHW[.38755606], FTT[3.66057496], LINK[11.16859634], MATIC[26.56559982], NFT (419686670595293881/FTX EU - we are here! #86350)[1], NFT (440497111515875378/FTX AU - we are here! #55664)[1], NFT (516455508971005597/FTX EU - we are here! #86692)[1], NFT (549429813064171993/FTX EU - we are here! #86470)[1], SOL[5.06147333], STG[.00010678], USD[544.34], USDT[0] | Yes | |
| 03356222 | | TRX[.003108], USD[0.05] | | |
| 03356224 | | USD[0.00] | | |
| 03356226 | | ETH[.02093418], ETHW[.02067407], NFT (425921672448848192/The Hill by FTX #18349)[1], TRX[1], USD[0.00] | Yes | |
| 03356229 | | FTT[0], TRX[0], USD[0.00], USDT[0.00000020] | | |
| 03356231 | | USD[0.00] | | |
| 03356232 | | SAND[1], USD[12.44] | | |
| 03356234 | | ETH[0], TRX[0], USD[0.00] | | |
| 03356235 | Contingent | BTC[0], DOT[0], ETH[.008], FTT[0], LUNA2[0.22865634], LUNA2_LOCKED[0.53353146], LUNC[49790.4], SOL[8.2280377], USD[0.00], USDT[0], XRP[1361.26944737] | | |
| 03356237 | | APE-PERP[0], ASD-PERP[0], AVAX-0624[0], AVAX-PERP[0], BNB-PERP[0], BTC-0624[0], BTC-PERP[0], CEL-0930[0], ETH-PERP[0], FTT-PERP[0], GBP[0.00], PROM-PERP[0], RAY[.00000001], RAY-PERP[0], SNX-PERP[0], SOL-PERP[0], TRX-PERP[0], USD[0.13], USDT[0] | | |
| 03356238 | | USD[0.00] | | |
| 03356239 | | GBP[20.72], KIN[1] | Yes | |
| 03356241 | | USD[25.00] | | |
| 03356243 | | USD[0.06] | | |
| 03356247 | | POLIS[1202.75668], USD[1.38], USDT[0.00000001] | | |
| 03356249 | | APE[.06352], BTC[2.86382512], ETHW[.000017], EUR[0.04], USD[0.00] | | |
| 03356250 | | USD[0.00] | | |
| 03356256 | | USD[0.00] | | |
| 03356269 | | USD[0.01] | | |
| 03356274 | | TONCOIN[.009], USD[0.01] | | |
| 03356276 | | ICP-PERP[0], USD[0.51], USDT[0.93874136] | | |
| 03356278 | | USD[0.03] | | |
| 03356281 | | BTC[0], FTT[0.08825005], USD[0.00] | | |
| 03356282 | | USD[0.00], USDT[0] | | |
| 03356283 | | SAND[1], USD[1.46], USDT[2] | | |
| 03356286 | | FTT[3.09014444], USD[0.00], USDT[97.10657620] | | |
| 03356287 | | SAND[0], TRX[0], USD[0.00] | | |
| 03356293 | | SAND[.00161799], USD[0.06] | | |
| 03356294 | | KSHIB[10], USD[0.24], XRP[0] | | |
| 03356297 | | USD[25.00] | | |
| 03356298 | | USD[0.00] | | |
| 03356299 | | USD[0.00] | | |
| 03356300 | | GBP[0.00], KIN[1], UBXT[1], USDT[0] | | |
| 03356304 | Contingent | BTC[0.00846355], ETH[0.02725850], ETHW[0.02315952], LUNA2[0.06954241], LUNA2_LOCKED[0.16226563], LUNC[0.00737706], SOL-PERP[0], USD[23.36], XRP[0] | | |
| 03356307 | | SAND[2.88038212], USD[0.00] | | |
| 03356309 | | USDT[0] | | |
| 03356316 | | AAVE-PERP[0], APE-PERP[0], AVAX-PERP[0], BTC[0.00107976], BTC-PERP[0], CRV-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], GMT-PERP[0], JPY[126.09], LINK-PERP[0], LOOKS-PERP[0], MATIC-PERP[0], SOL[-0.56551545], SOL-PERP[0], USD[54.26] | | |
| 03356317 | | USD[0.04] | | |
| 03356318 | | USD[0.00] | | |
| 03356320 | | SAND[.99962], USD[5.88] | | |
| 03356323 | | TRX[.045203], USDT[0.71178967] | | |
| 03356326 | | ETH[.215], FTT[150] | | |
| 03356332 | | USD[0.00] | | |
| 03356336 | | USD[0.00] | | |
| 03356338 | | TRX[.000777], USDT[0], XRP[.00000001] | | |
| 03356339 | | FTT[0.00192771], USD[0.01], USDT[0.00710137] | | |
| 03356349 | | BTC[.00000159], SAND-PERP[0], USD[0.05] | | |
| 03356351 | | BNB[0], ETH[0.03318940], HT[0], MATIC[0], SOL[0], TRX[0.00000600], USD[0.02], USDT[0.00000234] | | |
| 03356353 | | SAND-PERP[0], USD[0.00] | | |
| 03356359 | | SAND[.9998], USD[0.08], USDT[.00822408] | | |
| 03356360 | | USD[0.00] | | |
| 03356362 | | USD[0.00] | | |
| 03356364 | | TRX[0], USD[0.01] | | |
| 03356367 | Contingent, Disputed | USD[0.00] | | |
| 03356368 | | USD[0.01] | | |
| 03356369 | | SAND[.9996], USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03356375 | | USD[1.07] | | |
| 03356377 | | SAND[.99981], TRX[0], USD[0.06] | | |
| 03356378 | | SOL[0], USD[0.00], USDT[0] | | |
| 03356381 | | USD[0.01] | | |
| 03356385 | | ALPHA[1], USD[999.09], USDT[0] | | |
| 03356390 | | USD[0.06] | | |
| 03356392 | | USD[0.01] | | |
| 03356393 | | USD[0.00] | | |
| 03356397 | | BTC[0], BTC-PERP[0], USD[258.80], USDT[5592.45900729] | | |
| 03356398 | | USD[0.82] | | |
| 03356402 | | TRX[.000007], USD[0.00], USDT[0] | | |
| 03356404 | | NFT (33722771621050606291FTX EU - we are here! #140123)[1], NFT (33863411758371850515/FTX EU - we are here! #140300)[1], NFT (37304900425692107311FTX EU - we are here! #140427)[1], USD[0.03] | | |
| 03356407 | Contingent, Disputed | USD[0.00] | | |
| 03356408 | | USD[0.00] | | |
| 03356411 | | TRX[0], USD[0.02], XRP[0] | | |
| 03356412 | | USD[0.00] | | |
| 03356413 | | HT[0], MATIC[.00000001], NFT (35158257082457160211FTX EU - we are here! #130544)[1], NFT (56073631660024922711FTX EU - we are here! #130113)[1], NFT (56829550917179538511FTX EU - we are here! #130451)[1], SOL[0], TRX[0.00112500], USD[0.00], USDT[0] | | |
| 03356414 | | EUR[0.00] | | |
| 03356416 | | ETH[.00000001], SOL[0], UBXT[1] | Yes | |
| 03356417 | | BAO[1], DENT[1], GBP[0.00], KIN[2], TRX[1] | | |
| 03356419 | | SAND[10], USD[0.04] | | |
| 03356423 | | SAND[.9996], USD[8.48] | | |
| 03356424 | | USD[0.01] | | |
| 03356425 | | TONCOIN[12.3] | | |
| 03356426 | | ATOM-PERP[0], BNB-PERP[0], BTC[0.00009999], BTC-PERP[0], USD[2.27], USDT[123] | | |
| 03356429 | | BAO[2], MTA[.01085987], SECO[1.05019615], UBXT[1], USD[0.00], USDT[.01278573] | Yes | |
| 03356431 | | FTT[0], USD[0.00] | | |
| 03356432 | | TRX[.000777], USDT[0.00002404] | | |
| 03356435 | | USD[0.01] | | |
| 03356446 | | USD[0.01] | | |
| 03356450 | | TONCOIN[8.649], USDT[0] | | |
| 03356459 | | GARI[95], NFT (33930342892396613515/FTX EU - we are here! #240976)[1], NFT (43188902558290847915/FTX EU - we are here! #240964)[1], NFT (44926055328377004615/FTX EU - we are here! #240985)[1], USD[0.00], USDT[0] | | |
| 03356461 | Contingent | SRM[.38702351], SRM_LOCKED[5.61297649] | | |
| 03356462 | | USD[0.00], USDT[0] | | |
| 03356463 | | USD[0.02], USDT[0.02493818] | | |
| 03356464 | | FTT[20.6], USD[0.90] | | |
| 03356467 | | BTC[.04109458], USD[0.87] | | |
| 03356469 | | USD[0.00] | | |
| 03356470 | | USD[0.02] | | |
| 03356472 | | USD[0.00], USDT[0.02804808] | | |
| 03356473 | | SAND[.00000056], USD[0.00] | | |
| 03356477 | | NEAR-PERP[0], NFT (39457749926597056415/FTX EU - we are here! #1256)[1], NFT (41251021299003310615/FTX EU - we are here! #831)[1], NFT (46637102846329954815/FTX EU - we are here! #1055)[1], PERP[0], SOL[0], TRX[.000001], USD[0.00], USDT[0.02120626] | | |
| 03356480 | | USD[0.00] | | |
| 03356484 | | USD[0.00], USDT[0.02264129] | | |
| 03356490 | | AVAX[.4], SOL[.33], USDT[0] | | |
| 03356494 | | FTT-PERP[0], GALA-PERP[0], LUNC-PERP[0], MANA-PERP[0], SLP-PERP[0], USD[0.00] | | |
| 03356498 | | USD[0.00] | | |
| 03356499 | | USD[0.00], USDT[0.00001648] | | |
| 03356504 | | USD[0.00], USDT[0] | | |
| 03356506 | | USD[0.00] | | |
| 03356507 | | NFT (44309162757300528315/FTX EU - we are here! #22700)[1], NFT (51763451700028922815/FTX EU - we are here! #23025)[1], NFT (54691027961689112115/FTX EU - we are here! #22859)[1], TRX[0.00155400] | | |
| 03356508 | | USD[0.01] | | |
| 03356522 | | USD[0.02] | | |
| 03356526 | Contingent, Disputed | USDT[0] | | |
| 03356527 | | ATLAS[680], USD[0.14], USDT[0] | | |
| 03356532 | | TRX[.15778411], USD[0.00] | | |
| 03356533 | | USD[0.01], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03356536 | | ETH[0], MATIC[0], TRX[.000017], USD[0.00], USDT[0] | | |
| 03356542 | | USD[0.00] | | |
| 03356543 | | GARI[.99677], SOL[.0099867], USD[0.02] | | |
| 03356547 | | FTT[0.03155162], SAND[10], USD[0.00] | | |
| 03356548 | | USD[0.00] | | |
| 03356550 | | APT[.00244], LTC-0325[0], TRX[0.00077700], USD[0.00], USDT[0] | | |
| 03356551 | | SAND-PERP[0], TRX[0], USD[0.00], USDT[0.00000003] | | |
| 03356565 | | TRX[0], USD[0.00] | | |
| 03356566 | | USD[0.23] | | |
| 03356567 | | USD[0.00] | | |
| 03356570 | | USD[0.00] | | |
| 03356575 | | USD[0.00] | | |
| 03356576 | | AKRO[1], KIN[3], TRX[1], USD[0.00], USDT[0] | | |
| 03356579 | | TRX[8], USD[0.00], USDT[0.00729490] | | |
| 03356583 | | USD[0.00] | | |
| 03356595 | | USD[0.00] | | |
| 03356598 | | USD[0.00] | | |
| 03356607 | | USD[0.00] | | |
| 03356611 | | TONCOIN[370.99117678], USD[0.00] | | |
| 03356612 | | AKRO[1], BAO[3], ETH[0], GALA[0.00059605], KIN[2], USDT[0] | Yes | |
| 03356614 | Contingent, Disputed | USD[0.09] | | |
| 03356615 | | ATOM[2.39929723], AUDIO[106.37723548], AVAX[.00006145], CRO[956.26053653], DENT[19367.1357844], LINK[28.91725383], MATIC[106.38540068], SHIB[913242.00913242], USD[2.00], USDT[0.00000452], XRP[286.86998703] | | |
| 03356616 | | USD[0.00] | | |
| 03356617 | | NFT (322764092542199456/FTX EU - we are here! #284463)[1], NFT (346179754791875091/The Hill by FTX #43023)[1], NFT (454131470818047456/FTX Crypto Cup 2022 Key #23071)[1], NFT (505790576148828917/FTX EU - we are here! #284454)[1] | | |
| 03356618 | | BTC[0], SOL[.00000001], USD[0.00] | | |
| 03356622 | | USD[0.00] | | |
| 03356628 | | AKRO[1], USD[3.45], USDT[0] | | |
| 03356631 | | BNB[.00000001], USD[1.50] | | |
| 03356632 | Contingent | BABA-1230[0], BTC[.01151234], DENT[400000], EUR[0.00], FB-1230[0], FTT[0], LUNA2[0], LUNA2_LOCKED[10.82270439], LUNC[.00000001], PAXG-PERP[0], SLP[40000], SOS[805000000], TLM[6500], TRX[.000028], USD[99.75], USDT[0] | | |
| 03356637 | | USD[0.01] | | |
| 03356640 | | USD[0.01] | | |
| 03356641 | | USD[0.00] | | |
| 03356642 | Contingent | KIN-PERP[0], LUNA2[0.00001299], LUNA2_LOCKED[0.00003032], LUNC[2.83], SAND-PERP[0], TRX[0], USD[0.00] | | |
| 03356643 | | USD[0.00] | | |
| 03356646 | | USD[25.00] | | |
| 03356650 | | SAND[0], USD[0.00] | | |
| 03356653 | | USD[0.00] | | |
| 03356654 | | TRX[.000096], USDT[.00111511] | Yes | |
| 03356655 | | USDT[.0005381] | Yes | |
| 03356657 | | USD[0.08] | | |
| 03356658 | | USD[0.00] | | |
| 03356659 | | USD[0.00] | | |
| 03356664 | | NFT (340494505565536198/FTX EU - we are here! #15708)[1], NFT (471758338608737569/FTX EU - we are here! #15604)[1], NFT (545741413835518769/FTX EU - we are here! #15796)[1] | | |
| 03356666 | | USD[0.00] | | |
| 03356671 | | TRX[0], USD[0.00] | | |
| 03356672 | | USD[0.00] | | |
| 03356674 | | BAO[1], GBP[199.62], USD[0.00], XRP[.00000001] | Yes | |
| 03356677 | | EUR[0.00] | | |
| 03356692 | Contingent | SRM[.38702351], SRM_LOCKED[5.61297649] | | |
| 03356694 | | USD[0.00] | | |
| 03356699 | | USD[0.00], USDT[0.04402661] | | |
| 03356700 | | ANC-PERP[0], APE-PERP[0], AVAX-PERP[0], BTC-PERP[0], DASH-PERP[0], DOT-PERP[0], ETH-PERP[0], GALA-PERP[0], HNT-PERP[0], KNC-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-PERP[0], MTA-PERP[0], NEAR-PERP[0], PEOPLE-PERP[0], SAND[0], SAND-PERP[0], SOL-PERP[0], USD[0.06], USDT[0], USTC-PERP[0], WAVES-PERP[0] | | |
| 03356705 | | NFT (381455828628954021/FTX EU - we are here! #91303)[1], NFT (456277145046520606/FTX EU - we are here! #90875)[1], USD[0.01] | | |
| 03356710 | | USD[.00], USDT[0] | | |
| 03356713 | | ATLAS[6.9] | Yes | |
| 03356715 | | BTC[.00002498], FTM[58], FTT-PERP[0], HNT[8.2], IMX[67.6], MATIC[-0.00988065], SAND[65], USD[0.00], USDT[1.59922731] | | |
| 03356717 | | TRX[.28434072], USD[0.01] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03356723 | | TRX[0.10418682], USD[0.00] | | |
| 03356724 | | USD[0.00] | | |
| 03356726 | | USD[0.03] | | |
| 03356730 | | USD[25.00] | | |
| 03356731 | | BTC[0.00001851], FTT[12.797568], USDT[0], WRX[.00007] | | |
| 03356733 | Contingent | BTC-PERP[0], CEL-PERP[0], CRV-PERP[0], ETH-PERP[0], GALA-PERP[0], LINK-PERP[0], LUNA2[0.08264709], LUNA2_LOCKED[0.19284323], LUNC[17996.58], LUNC-PERP[0], SOL-PERP[0], USD[17.11], USDT[0] | | |
| 03356738 | | USD[0.00] | | |
| 03356740 | | USD[0.73] | | |
| 03356742 | | ATLAS[5.09137288], BNB[0], USD[0.01], USDT[0.29576917], XRP[834.426966] | | |
| 03356743 | Contingent | BNB[.00589128], FTT[1892.50779548], SRM[.1472633], SRM_LOCKED[12.0927367], TRX[.000052], USD[66.14], USDT[0.28852884] | | |
| 03356750 | | NFT (448452573419062429/FTX EU - we are here! #267044)[1], NFT (494856048376236481/FTX EU - we are here! #266490)[1], NFT (552848255429772382/FTX EU - we are here! #266494)[1], USD[0.03] | | |
| 03356752 | | ATLAS[2647.08829741], EUR[0.00], SAND[48.44741447] | | |
| 03356755 | | USD[0.01] | | |
| 03356759 | | USD[0.01] | | |
| 03356762 | | USD[0.00] | | |
| 03356763 | | USD[0.05] | | |
| 03356765 | | BNB[.87], TONCOIN[538.44], USD[0.17] | | |
| 03356766 | | NFT (368717129011769897/FTX EU - we are here! #164160)[1], NFT (391062660853509203/FTX EU - we are here! #164240)[1], NFT (565192786807550689/FTX EU - we are here! #164104)[1] | | |
| 03356767 | | USD[0.00] | | |
| 03356768 | | BTC[.00000007], TRX[0], USD[0.00] | | |
| 03356769 | | USD[0.00] | | |
| 03356770 | | USD[0.01] | | |
| 03356771 | | AKRO[2], BAO[2], EUR[4638.08], MATIC[1.00001826], TRX[1.000002], UBXT[2], USD[0.00], USDT[0] | Yes | |
| 03356773 | | BTC[0.03758041], USD[0.01], USDT[1407.95754198] | | |
| 03356774 | | AUDIO[0], AUDIO-PERP[0], BNB[0.00000001], C98-PERP[0], ETH[0], FIDA-PERP[0], GALA[0], HNT[0], ICP-PERP[0], LEO-PERP[0], LINK[0], LRC-PERP[0], LUNC-PERP[0], MAPS[0], MAPS-PERP[0], MTL-PERP[0], NEO-PERP[0], PEOPLE-PERP[0], SOS[0], SPELL-PERP[0], SUN[0], TLM-PERP[0], TRX[0], TRX-PERP[0], TULIP-PERP[0], USD[0.00], USDT[0], VETBULL[0] | | |
| 03356776 | | BTC[0.08499112], DENT[559193.7028249], ETH[.53439061], ETHW[.53439061], EUR[100.00], SOL[4.58458996], USDT[216.09857320] | | |
| 03356779 | | USD[0.00] | | |
| 03356781 | | NFT (417853443775140001/FTX EU - we are here! #7035)[1], NFT (513676224191643043/FTX EU - we are here! #6782)[1], NFT (533872206960253541/FTX EU - we are here! #6882)[1], SOL[.54500001], USD[0.00] | | |
| 03356782 | | USD[0.04], USDT[0] | | |
| 03356787 | Contingent | FTT[150], SRM[.40250509], SRM_LOCKED[5.83749491], USD[0.01] | | |
| 03356789 | | USD[0.00] | | |
| 03356791 | Contingent | FTT[150], SRM[.40250509], SRM_LOCKED[5.83749491] | | |
| 03356793 | | USD[0.00] | | |
| 03356794 | | AKRO[1], BAO[1], FRONT[1], GBP[0.04], MATH[1], MOB[0], USD[0.00] | Yes | |
| 03356801 | | USD[0.00] | | |
| 03356803 | | BNB[.01964573], GARI[99], LTC[.00279064], SOL[.007], TRX[.001554], USD[0.00], USDT[2.45708083] | | |
| 03356805 | | USD[0.02] | | |
| 03356808 | | USD[0.00] | | |
| 03356811 | | BTC[0], LUNC-PERP[0], NFT (330517604949471890/FTX EU - we are here! #44260)[1], NFT (365894972614570703/FTX EU - we are here! #41014)[1], NFT (563602282031657599/FTX Crypto Cup 2022 Key #5691)[1], TRX[799.49404131], USD[0.00], USDT[0.29653000] | | |
| 03356815 | | SAND[.01962], USD[0.00] | | |
| 03356816 | | USD[0.06] | | |
| 03356817 | | BAO[1], USD[0.00], USDT[0.00000364] | | |
| 03356818 | | NFT (335459802038458077/FTX EU - we are here! #65474)[1], NFT (435590985210541743/FTX EU - we are here! #65393)[1], NFT (526876781959523696/FTX EU - we are here! #65281)[1] | Yes | |
| 03356820 | | USD[0.00] | | |
| 03356821 | Contingent | FTT[0.06817919], LUNA2[0.00000003], LUNA2_LOCKED[0.00000007], LUNC[.007122], LUNC-PERP[0], SOL[0], USD[2.51], USDT[-0.04066758] | | |
| 03356824 | | BTC[0.00008532], MANA[0.00000260], USD[0.00] | Yes | |
| 03356827 | | USD[0.00], USDT[0] | | |
| 03356829 | Contingent | BTC-PERP[0], LUNA2[0.03226572], LUNA2_LOCKED[0.07528668], LUNC[7025.92894105], SLP-PERP[0], USD[0.00], USDT[0.10592889], XRP-PERP[0] | | |
| 03356831 | | USD[0.00] | | |
| 03356832 | | USD[0.00] | | |
| 03356842 | | USD[0.00] | | |
| 03356843 | | USD[0.00] | | |
| 03356845 | | USD[0.00] | | |
| 03356852 | | TRX[0], USD[0.00] | | |
| 03356853 | | TRX[.000001], USD[0.01] | | |
| 03356855 | | USD[0.00] | | |
| 03356856 | | USD[0.00], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03356859 | | CRO[20], MATIC[10], TONCOIN[67], USD[0.00], USDT[0] | | |
| 03356860 | | USD[0.00] | | |
| 03356862 | | USD[0.00] | | |
| 03356865 | | USD[0.05] | | |
| 03356866 | | USD[0.02], USDT[0] | | |
| 03356876 | | NFT (480564920656901681/FTX EU - we are here! #12908)[1], NFT (491920958846739012/FTX EU - we are here! #12782)[1], NFT (518182132307442915/FTX EU - we are here! #13019)[1], NFT (524600764181371728/FTX Crypto Cup 2022 Key #10094)[1], TRX[.000186], USD[0.00], USDT[0] | | |
| 03356878 | | SHIB[795.23765980], USD[0.01] | | |
| 03356879 | | USD[0.00], USDT[0.02129238] | | |
| 03356881 | Contingent | SRM[.38702351], SRM_LOCKED[5.61297649] | | |
| 03356883 | | SAND[.9998], TRX[5.74865492], USD[0.00] | | |
| 03356886 | | USD[0.00] | | |
| 03356887 | | NFT (340655792089040357/FTX Crypto Cup 2022 Key #7389)[1], NFT (405257854121981701/FTX EU - we are here! #14703)[1], NFT (436108119993259009/FTX EU - we are here! #14907)[1], NFT (495078723186005524/FTX EU - we are here! #14521)[1], USD[0.04] | | |
| 03356890 | | NFT (360956808666864150/FTX EU - we are here! #125683)[1], NFT (476574169415575737/FTX EU - we are here! #126393)[1], NFT (477788600881966222/FTX EU - we are here! #126918)[1] | | |
| 03356898 | | ETH-PERP[0], USD[0.05], USDT[0] | | |
| 03356899 | | MBS[69.35225096], NFT (500379115085265995/FTX EU - we are here! #90148)[1], NFT (506014643318487948/FTX EU - we are here! #89679)[1], SOL[0], TRX[.460555], USDT[0] | | |
| 03356902 | | TRX[.00745543], USD[0.00] | | |
| 03356908 | | AUD[0.00], BTC[0.00009777], CREAM-PERP[0], GALA[25.3398], GALA-PERP[0], LUNC-PERP[0], MANA-PERP[0], ROSE-PERP[0], TRX[.000014], USD[0.00], USDT[1121.70709586] | | |
| 03356912 | | AKRO[1], BAO[1], BF_POINT[200], EUR[0.00], UBXT[1], USDT[0] | | |
| 03356914 | Contingent | FTT[.01132897], SRM[1.29136565], SRM_LOCKED[7.70863435], USDT[0] | | |
| 03356916 | Contingent, Disputed | MATIC[0], SOL[0] | | |
| 03356918 | | USD[0.00] | | |
| 03356920 | | USD[0.04] | | |
| 03356921 | | USD[0.03] | | |
| 03356925 | | IMX[7.05497239], MATIC[3.7759164], USD[0.45], USDT[0] | | |
| 03356928 | | USD[0.01] | | |
| 03356930 | | USD[0.01] | | |
| 03356931 | | BTC[0], TONCOIN[.00000001], USDT[0] | | |
| 03356932 | | USD[0.07] | | |
| 03356934 | | ATLAS[6.26206865], BTC[0.06061151], USD[1.09] | | |
| 03356936 | | USD[0.01] | | |
| 03356937 | | USD[0.01] | | |
| 03356940 | | BNB-PERP[0], BTC-PERP[0], ETH-PERP[0], EURT[.00187626], LOOKS-PERP[0], LTC-PERP[0], MATIC-PERP[0], USD[20.03], USDT[0], XRP-PERP[0] | | |
| 03356945 | | USD[1.06], XRP[2] | | |
| 03356946 | | SAND[.99981], USD[0.75], USDT[0.00000001] | | |
| 03356953 | | SAND-PERP[0], USD[0.00] | | |
| 03356956 | | DENT[1], TONCOIN[91.71657916], USDT[0.00000001] | Yes | |
| 03356957 | | USD[0.01] | | |
| 03356960 | | SAND[.00962], USD[0.01] | | |
| 03356961 | | SAND[1.99962], USD[0.28] | | |
| 03356964 | | TRX[0], USD[0.00] | | |
| 03356966 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BAL-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], C98-PERP[0], CEL-PERP[0], CHR-PERP[0], COMP-PERP[0], CRV-PERP[0], DASH-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[14.95228779], GALA-PERP[0], GLMR-PERP[0], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], ICP-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], ONE-PERP[0], ONT-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], QTUM-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], UNI-PERP[0], USD[0.00], USDT[151.54840856], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | |
| 03356967 | | USD[0.00] | | |
| 03356968 | | BNB[0], EUR[0.49], LTC[0], USD[0.00], USDT[0.00000001] | | |
| 03356969 | | USD[0.01] | | |
| 03356972 | | USD[0.00] | | |
| 03356973 | | USD[0.00] | | |
| 03356985 | | USD[0.00] | | |
| 03356986 | | TRX[0], USD[0.00] | | |
| 03356989 | | NFT (339929844781640867/FTX EU - we are here! #83877)[1], NFT (470396549679239713/FTX EU - we are here! #83947)[1], NFT (509599067286249443/FTX EU - we are here! #83703)[1], USD[0.00] | Yes | |
| 03356993 | | USD[0.76] | | |
| 03356998 | | EMB[1500], FTT[7.4985], HXRO[326], SLRS[410], SOL[3], USD[2.85] | | |
| 03357000 | | USD[100.35], USDT[0] | | |
| 03357005 | | ETH-PERP[0], LUNC-PERP[0], USD[1.07] | | |
| 03357007 | | BF_POINT[400], GBP[0.00], XRP[0] | Yes | |
| 03357008 | | BAO[1], BTC[.10397873], ETH[.71472516], ETHW[.71442488], EUR[0.00], UBXT[1], USD[0.00] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03357009 | | USD[0.01] | | |
| 03357011 | | SOL[.00020616], USDT[0.00000019] | | |
| 03357013 | | USD[0.00] | | |
| 03357016 | Contingent | BTC[0], BTC-PERP[0], CEL-0930[0], CEL-PERP[0], DOGE[.9346], DOGE-PERP[0], DOT[.00885403], DOT-PERP[0], ETC-PERP[0], ETH-PERP[0], ETHW[0.02500000], FLOW-PERP[0], FTT[4999.12633805], FTT-PERP[0], GMT-PERP[0], LUNA2[3.95606414], LUNA2_LOCKED[9.23081632], LUNC-PERP[0], MASK-PERP[0], MATIC-PERP[0], SRM[.07966026], SRM_LOCKED[69.02562644], SUN[0.00098526], TRX[.000012], USD[31804.23], USDT[0.00000002], USTC-PERP[0], XRP-PERP[0] | | |
| 03357020 | | USD[0.05] | | |
| 03357022 | | USD[0.00] | | |
| 03357023 | | USD[0.00], USDT[0] | | |
| 03357027 | Contingent | AKRO[7], ALGO[88.15801342], ATOM[2.62242668], AVAX[3.01005576], BAO[79], BNB[.00000015], BTC[.00666226], CHZ[42.49131141], DENT[4111.86732513], DOGE[81.824808], DOT[3.65475163], ETH[.09117943], ETHW[.09012707], EUR[0.09], FTM[306.72815045], GALA[173.74957913], KIN[68], LINK[3.7817589], LUNA2[0.07700536], LUNA2_LOCKED[0.17967919], LUNC[.24826853], MANA[32.12387238], MATIC[200.27057628], RAY[.00765451], SAND[7.57821877], SOL[.00690208], SRM[.00103559], TOMO[1.00068519], TRX[565.92164073], UBXT[4], USDT[1.92720648], XRP[17.62549641] | Yes | |
| 03357028 | | USD[1.48] | | |
| 03357031 | | USD[0.00] | | |
| 03357032 | | DOGE[3], SAND[1], USD[0.01] | | |
| 03357035 | | USD[0.00], USDT[0] | | |
| 03357037 | | USD[0.00] | | |
| 03357043 | | KIN[2], USD[0.00] | | |
| 03357044 | | USD[0.00] | | |
| 03357046 | | USD[0.00] | | |
| 03357049 | | USD[0.04] | | |
| 03357052 | | SAND[11.99962], TRX[.989801], USD[2.73], USDT[0.00452062] | | |
| 03357057 | | USDT[0.00000073] | | |
| 03357068 | | TONCOIN[.04] | | |
| 03357075 | Contingent | AKRO[4], APE[5.05372269], AUDIO[1], BAO[5], CHZ[2], DENT[4], DOGE[3], ETH[0], GRT[1], KIN[6], LUNA2[0.00165681], LUNA2_LOCKED[0.00386589], LUNC[360.77390136], MATH[1], MATIC[3], RSR[1], TRU[3], TRX[5], UBXT[2], USDT[0] | | |
| 03357082 | | BTC[.00003582], DOGE[.1911], FTT[.0228], USDT[1.03865604] | | |
| 03357083 | | USD[0.00] | | |
| 03357086 | | USD[0.00], USDT[0] | | |
| 03357087 | | USD[0.00] | | |
| 03357090 | | DOGE[35], FTM-PERP[0], SAND[10], SHIB[100000], USD[0.04], USDT[0] | | |
| 03357093 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BTC-PERP[0], C98-PERP[0], CHZ-PERP[0], ETH[1.44247888], ETH-PERP[0], ETHW[1.44247888], EUR[0.00], GALA-PERP[0], LINK-PERP[0], RUNE-PERP[0], SAND-PERP[0], SOL-PERP[0], SUSHI-PERP[0], USD[5.52], XRP-PERP[0] | | |
| 03357101 | Contingent | AVAX[1.22074406], BAO[3], DENT[1], ETH[.29767559], KIN[5], LINK[7.72685182], LUNA2[0.00001654], LUNA2_LOCKED[0.00003860], LUNC[3.60259424], MANA[94.93201259], SAND[58.81592936], SOL[4.46893197], UBXT[1], USD[163.60] | Yes | |
| 03357102 | | POLIS[18.7], USD[0.21] | | |
| 03357104 | | USD[0.03] | | |
| 03357107 | | USD[0.35] | | |
| 03357108 | | USD[0.00] | | |
| 03357110 | | USD[0.00], USDT[0] | | |
| 03357111 | | USD[0.00], USDT[0] | | |
| 03357116 | | SOL[0] | | |
| 03357121 | | SXP-PERP[0], USD[0.03], USDT[0.00000001] | | |
| 03357122 | | USD[0.00] | | |
| 03357123 | | USD[0.00] | | |
| 03357125 | | ALGO[0], NFT [290337624983248100/FTX EU - we are here! #10541][1], NFT [439798469122301573/FTX EU - we are here! #10451][1], NFT [460548342978349922/FTX EU - we are here! #10099][1] | | |
| 03357126 | | USD[0.00] | | |
| 03357128 | | NFT [342189103467583724/FTX EU - we are here! #220767][1], NFT [345556821299769262/FTX EU - we are here! #220759][1], NFT [549931237774268842/FTX EU - we are here! #220709][1] | Yes | |
| 03357134 | | BNB[.00000001] | | |
| 03357137 | | BNB[.00845252], MATIC[8], SOL[.3], USD[0.00] | | |
| 03357139 | | BNB[0], BTC[0], LTC[0], TRX[.001554], USD[0.00], USDT[0], XRP[0] | | |
| 03357145 | | ICP-PERP[0], IOTA-PERP[0], MANA-PERP[0], MATIC-PERP[0], SOL[.00486039], SOS-PERP[0], USD[0.19] | | |
| 03357146 | | USD[0.00] | | |
| 03357147 | Contingent | 1INCH[13.72319667], LUA[999.8], LUNA2[0.00459145], LUNA2_LOCKED[0.01071340], LUNC[999.8], USD[0.90], USDT[0] | | |
| 03357150 | | BNB[.00675439], FTM[0], RNDR[0], USD[0.00] | | |
| 03357152 | | TRX[.000001], USD[0.00] | | |
| 03357157 | | USD[0.01] | | |
| 03357158 | | SAND[0], TRX[0], USD[0.01], USDT[0.00000004] | | |
| 03357159 | | USD[0.06] | | |
| 03357164 | | TONCOIN[.0208758], USD[0.00] | | |
| 03357165 | | USD[0.01] | | |
| 03357166 | | USDT[2.9642] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03357169 | | BTC[0], EUR[0.00], USD[0.00], USDT[0.00026696] | | |
| 03357173 | | USD[0.00], USDT[0] | | |
| 03357181 | | SAND[1], USD[0.00] | | |
| 03357182 | | USD[1.74], USDT[0] | | |
| 03357186 | | USD[0.16] | | |
| 03357187 | | NFT (300824969967903483/FTX EU - we are here! #34821)[1], NFT (375424191040091274/FTX EU - we are here! #33559)[1], NFT (493148416078417619/FTX EU - we are here! #33778)[1] | | |
| 03357191 | | AVAX[.899867], BNB-PERP[0], BTC[0.00049979], BTC-PERP[0], CHZ-PERP[0], KAVA-PERP[0], SHIB-PERP[0], USD[2.32], USDT[0.64087700], XLM-PERP[0] | | |
| 03357196 | | USD[0.00] | | |
| 03357197 | | SAND[0], USD[0.00] | | |
| 03357204 | | AVAX[0], ETH[0], ETHW[0], SOL[0], USDT[0.00000010] | | |
| 03357205 | | USD[0.04] | | |
| 03357208 | | USD[0.01] | | |
| 03357209 | | SOL[.00779409] | | |
| 03357212 | | USD[771.41] | | |
| 03357215 | | AKRO[1], BAO[4], EUR[0.00], HT[.00002088], KIN[6], RSR[1], UBXT[3], USD[0.00], USDT[0.00036131] | Yes | |
| 03357216 | | USD[0.01] | | |
| 03357218 | | MBS[1487.7052], USD[1.65] | | |
| 03357221 | | USD[0.00] | | |
| 03357222 | | TRX[0], USD[0.00] | | |
| 03357224 | | USD[0.00], USDT[0] | | |
| 03357226 | | USD[0.00] | | |
| 03357227 | | NFT (316406821862305283/FTX EU - we are here! #265352)[1], NFT (324178513247722576/FTX EU - we are here! #265316)[1], NFT (477155629195162033/FTX EU - we are here! #265337)[1], USD[0.01] | | |
| 03357231 | | USD[0.00] | | |
| 03357232 | | FTT[0.00740553], USD[0.00], USDT[0] | | |
| 03357236 | | AVAX-PERP[0], BTC[0], BTC-PERP[0], DOT-PERP[0], ETH[.001], ETHW[.081], EUR[0.69], FTM-PERP[0], LUNC-PERP[0], TRX-PERP[0], USD[9.04] | | |
| 03357239 | | TRX[0], USDT[0] | | |
| 03357240 | | KIN-PERP[0], TRX[0], USD[0.00] | | |
| 03357245 | | USD[0.00] | | |
| 03357249 | | USD[0.00] | | |
| 03357253 | | USD[0.00] | | |
| 03357255 | | ADA-PERP[0], BTC-PERP[0], CREAM-PERP[0], FIDA-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], SAND-PERP[0], TONCOIN-PERP[0], USD[0.41] | | |
| 03357263 | | ETH[0], TONCOIN[.00000001], USDT[0] | | |
| 03357273 | | USD[0.01] | | |
| 03357276 | | ADA-PERP[0], BTC-PERP[0], ETH-PERP[0], MATIC-PERP[0], USD[632.65], USDT[0.00000001] | | |
| 03357277 | | USD[0.00], USDT[0] | | |
| 03357280 | | USD[0.05] | | |
| 03357286 | | NFT (508046936487426965/FTX AU - we are here! #7101)[1], NFT (555071001866786046/FTX AU - we are here! #7137)[1] | | |
| 03357287 | | USDT[0.00000034] | | |
| 03357292 | | USD[0.00] | | |
| 03357293 | | TRX[.895966], USD[0.40] | | |
| 03357297 | | USD[0.00] | | |
| 03357299 | | USD[0.00] | | |
| 03357301 | | USD[0.00] | | |
| 03357302 | | ATLAS-PERP[0], USD[0.01], USDT[0] | | |
| 03357304 | | USD[0.00] | | |
| 03357306 | | USD[0.05] | | |
| 03357309 | | USD[0.00] | | |
| 03357310 | | REN-PERP[0], UNI-PERP[0], USD[1.58], USDT[.000095] | | |
| 03357314 | | AAVE-PERP[0], BTC-PERP[0], DOGE-PERP[0], TRX[.001663], USD[0.00], USTC-PERP[0] | | |
| 03357316 | | SAND-PERP[0], USD[0.01], USDT[0], USDT-0325[0] | | |
| 03357320 | | USD[0.02] | | |
| 03357323 | | USD[0.01] | | |
| 03357326 | | BAO[1], KIN[1], TRX[.000001], USD[0.00], USDT[0] | | |
| 03357327 | | USD[0.00], USDT[0] | | |
| 03357331 | Contingent | LUNA2[0.00059604], LUNA2_LOCKED[0.00139077], LUNC[129.79], TRX[.000777], USD[0.00], USDT[0.00000018] | | |
| 03357332 | | USD[0.00] | | |
| 03357334 | | CRO[2595.06862434], EUR[0.00], SAND[.99981], USD[4.59] | | |
| 03357335 | | USD[0.00], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03357337 | | USD[0.00] | | |
| 03357338 | | USD[0.00] | | |
| 03357345 | | USD[0.00] | | |
| 03357346 | | USD[0.00] | | |
| 03357351 | | USD[0.00] | | |
| 03357354 | | USD[0.00] | | |
| 03357358 | | AXS-PERP[0], DOGE-PERP[0], ICP-PERP[0], SLP-PERP[0], SOL[0], SOL-PERP[0], USD[0.26], USDT[0], YFI-PERP[0] | | |
| 03357359 | | ICP-PERP[0], SAND[1], USD[0.00] | | |
| 03357361 | | SAND-PERP[0], TRX[.11773], USD[0.00], USDT[13.36515069] | | |
| 03357365 | | DOGE-PERP[0], NFT (525457984082004952/The Hill by FTX #10347)[1], USD[0.03], XRPBEAR[996000] | | |
| 03357367 | | SAND[.9966], USD[0.00] | | |
| 03357368 | Contingent | ETH[0], SRM[.45646632], SRM_LOCKED[2.66353368] | | |
| 03357370 | | USD[0.00] | | |
| 03357371 | Contingent | BTC[0.00250000], FTT[0.02666589], LUNA[63808562], LUNA2_LOCKED[1.48886644], USD[1.14] | | |
| 03357372 | | ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], DASH-PERP[0], DOT-PERP[0], ETC-PERP[0], ETH-PERP[0], FTM-PERP[0], GRT-PERP[0], IOTA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONT-PERP[0], SOL-0325[0], SOL-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.26], USDT[0], VET-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 03357374 | Contingent | LUNA2[0.00050562], LUNA2_LOCKED[0.00117978], LUNC[110.1], SAND[.99962], TRX[.84760902], USD[0.00] | | |
| 03357376 | | USD[0.02] | | |
| 03357377 | Contingent | LUNA2[0.08264602], LUNA2_LOCKED[0.19284072], LUNC[.26645611], USD[0.00] | Yes | |
| 03357386 | | LUNC-PERP[0], USD[-24.97], USDT[25.20321751] | | |
| 03357388 | | BNB[0], ETH[0], USD[0.00], USDT[0] | | |
| 03357391 | | USD[0.00] | | |
| 03357392 | | USDT[0.00049434] | | |
| 03357393 | | BNB[0], ETH[0], SOL[0], USDT[0.00000300] | | |
| 03357394 | | BAO[1], UBXT[1], USDT[0] | | |
| 03357397 | | USD[0.00], USDT[0] | | |
| 03357399 | | SAND-PERP[0], USD[0.00] | | |
| 03357405 | | TRX[.154701], USD[0.00] | | |
| 03357411 | | ETH[.0009998], ETHW[.0009998], USDT[.270385] | | |
| 03357416 | | NFT (443813321735114723/FTX EU - we are here! #284937)[1], NFT (461738363688769567/FTX EU - we are here! #284946)[1], USD[0.43], USDT[0.00726375], XRP[.95] | | |
| 03357417 | Contingent, Disputed | USDT[0.06010423] | | |
| 03357419 | | USD[0.00] | | |
| 03357425 | | ETH[0], SAND[0], SAND-PERP[0], TRX[0], USD[0.01] | | |
| 03357431 | | NFT (316391609591823426/FTX EU - we are here! #284775)[1], NFT (351888954797654119/FTX EU - we are here! #284795)[1] | | |
| 03357432 | | USD[0.00] | | |
| 03357433 | Contingent | ALGO-PERP[0], APE-PERP[0], BTC-PERP[0], LUNA2[0.00431628], LUNA2_LOCKED[0.01007133], LUNC[939.88], LUNC-PERP[0], NEAR-PERP[0], SOL-PERP[0], USD[6.20], USDT[10.76676823], XRP[.099542] | | |
| 03357435 | | USD[0.00] | | |
| 03357437 | | USD[0.00] | | |
| 03357440 | | USD[0.01] | | |
| 03357451 | | SAND[1.78410281], USD[0.00] | | |
| 03357455 | | USD[0.06] | | |
| 03357456 | | SOL[.00000001], TRX[0.34803800], USD[0.01], USDT[0] | | |
| 03357460 | | USD[0.00] | | |
| 03357461 | | USD[0.00] | | |
| 03357464 | | USD[0.00] | | |
| 03357468 | | USD[0.00] | | |
| 03357469 | | AURY[.93731432], USD[0.40] | | |
| 03357475 | | BNB[.00282637], USDT[0] | | |
| 03357480 | | SAND-PERP[0], USD[0.00] | | |
| 03357481 | | USD[0.00] | | |
| 03357488 | | NFT (489081362133044057/The Hill by FTX #27185)[1], USD[0.08] | | |
| 03357493 | | USD[0.00] | | |
| 03357496 | | BNB[.5138812], FTT[26.19462719], NFT (304480988689283984/FTX EU - we are here! #260045)[1], NFT (320416256466797561/Netherlands Ticket Stub #688)[1], NFT (331713944827980716/FTX Crypto Cup 2022 Key #1772)[1], NFT (360859825080688499/Austria Ticket Stub #845)[1], NFT (365389284176399706/The Hill by FTX #10857)[1], NFT (388817990381810331/Singapore Ticket Stub #93)[1], NFT (413124616930123957/Monza Ticket Stub #888)[1], NFT (446146433851035371/FTX AU - we are here! #44169)[1], NFT (463546521175492450/FTX AU - we are here! #44020)[1], NFT (491580007798088272/FTX EU - we are here! #260058)[1], NFT (509838714617898614/Austin Ticket Stub #1439)[1], NFT (523125410012739059/Montreal Ticket Stub #1428)[1], NFT (542249282880942530/FTX EU - we are here! #260034)[1], NFT (545908547342688389/Baku Ticket Stub #2022)[1], NFT (546156705478257157/Belgium Ticket Stub #1000)[1], SAND[11.49301899], USD[22.28], USDT[0.00034672] | Yes | |
| 03357501 | | USD[0.00], USDT[0] | | |
| 03357502 | | 1INCH[0.55206854], CUSDT[0.00007853], USD[0.00], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03357504 | | SAND[1.00140589], USD[0.00], USDT[0] | | |
| 03357507 | | APT[0], BNB[0], BTC[0], TRX[0.00001200], USD[0.00], USDT[0] | | |
| 03357512 | | TRX[0], USD[0.21] | | |
| 03357516 | | NFT (353663493774674767/DOGO-TR-500 #4111)[1] | | |
| 03357517 | | ETH[0], USDT[0.00000833] | | |
| 03357520 | | USD[12.55] | | |
| 03357524 | | AKRO[1], BAO[9], ETHW[.02102699], KIN[5], NFT (289291282253039412/Baku Ticket Stub #1028)[1], NFT (321606152689768508/Singapore Ticket Stub #172)[1], NFT (325397347138889638/FTX EU - we are here! #47208)[1], NFT (343106313090222063/FTX Crypto Cup 2022 Key #20)[1], NFT (349205069809598916/The Hill by FTX #46794)[1], NFT (386617515189941160/Monza Ticket Stub #98)[1], NFT (390316102570524583/Austin Ticket Stub #23)[1], NFT (415076180675776271/Mexico Ticket Stub #192)[1], NFT (434671026783123816/Belgium Ticket Stub #195)[1], NFT (459269769349420154/Montreal Ticket Stub #150)[1], NFT (472367570851696672/Japan Ticket Stub #16)[1], NFT (481299678199454989/FTX EU - we are here! #47006)[1], NFT (502730227641081871/FTX EU - we are here! #47563)[1], TRX[1.000001], UBXT[1], USD[0.00], USDT[0] | | |
| 03357526 | | USD[0.04], USDT[0.00811176] | | |
| 03357528 | | USD[0.00] | | |
| 03357531 | | USD[0.00] | | |
| 03357536 | Contingent | SRM[1.29136565], SRM_LOCKED[7.70863435], USDT[10] | | |
| 03357538 | | SAND[1.14775161], USD[0.01] | | |
| 03357539 | | KIN[1], SAND[4.49459162], USD[0.00] | Yes | |
| 03357543 | | TRX[6.62782083], USD[0.00] | | |
| 03357546 | | DOGEBULL[9.76428448] | | |
| 03357547 | Contingent, Disputed | USD[25.00] | | |
| 03357552 | | USD[0.02], USDT[0] | | |
| 03357553 | | USD[0.02] | | |
| 03357558 | | SOL[0] | | |
| 03357559 | | USD[0.00], USDT[0] | | |
| 03357560 | | TONCOIN[.00330051], USD[0.00], USDT[.00524] | | |
| 03357564 | | USD[0.03] | | |
| 03357565 | | SHIB[311429.46122703], USD[0.00] | | |
| 03357568 | | USD[0.00] | | |
| 03357572 | | USDT[.48] | | |
| 03357573 | | USD[0.00] | | |
| 03357575 | | BNB[0], USD[0.00] | | |
| 03357577 | | BAO[9], CRV[1.14074288], FTM[37.54530206], KIN[4], LINK[4.58745088], TRX[2], UBXT[2], USDT[0.00089132] | Yes | |
| 03357579 | Contingent | APE-PERP[0], AVAX-PERP[0], BNB[0], BTC[0], CRO-PERP[0], ETH-PERP[0], FTM[489], GMT-PERP[0], LUNA2[0.00009183], LUNA2_LOCKED[0.00021427], LUNC[19.9962], RUNE-PERP[0], USD[0.00], XTZ-PERP[0] | | |
| 03357580 | | USD[0.12] | | |
| 03357595 | | SAND[1.05472028] | | |
| 03357597 | | USD[0.00] | | |
| 03357604 | | USD[0.01] | | |
| 03357605 | | TONCOIN[26.03126], USD[0.72] | | |
| 03357606 | | BTC[.00003798], ROSE-PERP[0], TRY[0.00], USD[1.08], USDT[0.00749342] | | |
| 03357607 | | SAND[1.16529589], USD[0.00] | | |
| 03357610 | | BNB[0], USD[0.00] | | |
| 03357617 | | XRP[147.83675481] | | |
| 03357618 | | BNB[0], GST[.00142], USD[0.01], USDT[0] | | |
| 03357620 | | TRX[.000002], USDT[0] | | |
| 03357627 | | ADA-PERP[0], ATLAS-PERP[0], BTC[0.00214381], DOGE-PERP[0], HNT-PERP[0], LTC[9.72988182], LTC-PERP[0], OXY-PERP[0], SHIB-PERP[0], USD[0.01], USDT[0.00000040], VET-PERP[0] | | |
| 03357631 | | USDT[4] | | |
| 03357635 | Contingent, Disputed | GBP[0.00] | Yes | |
| 03357637 | | TRX[.23344757], USD[0.00] | | |
| 03357638 | | FTT[0], USD[0.00], USDT[0] | | |
| 03357641 | | LEO-PERP[0], USD[0.00], USDT[0] | | |
| 03357645 | | TRX[.201044], USD[0.00], USDT[0] | | |
| 03357647 | | USD[0.01] | | |
| 03357648 | | USD[0.00] | | |
| 03357650 | | ETH[0], ETHW[0.69288168], FTT[0.00167303], SOL[.00000001], USD[0.00], USDT[0] | | |
| 03357651 | | USD[0.00] | | |
| 03357667 | | USD[0.01] | | |
| 03357671 | | ALGO[.237326], BTC[0], ETHW[0], USD[0.00], USDT[0.00000007] | | |
| 03357676 | | USDT[0] | | |
| 03357684 | | USDT[0.00000004] | | |
| 03357686 | | CEL[0], SAND[0], USD[0.00], USDT[0.00000128] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03357688 | | USD[0.10] | | |
| 03357701 | | USD[0.04] | | |
| 03357702 | | TRX[1] | | |
| 03357710 | | TRX[0], USD[0.00], USDT[0.00000001] | | |
| 03357714 | | ATLAS[440], POLIS[32.7], POLIS-PERP[0], USD[0.79] | | |
| 03357716 | | APT-PERP[0], BNB[0], BTC-PERP[0], ETH[0.00000002], ETH-PERP[0], GST-PERP[0], LUNC-PERP[0], MATIC[0], MATIC-PERP[0], RSR-PERP[0], USD[0.00], USDT[0] | | |
| 03357717 | | FTT[12.631] | Yes | |
| 03357718 | | FTT[0.00112776], SAND[2.12971041], USD[0.00] | | |
| 03357724 | | TRX[.9075146], USD[0.01], USDT[0] | | |
| 03357725 | | TRX[0], USD[0.00] | | |
| 03357728 | | TRX[71.52279310], USD[0.00], USDT[0] | | |
| 03357731 | | BNB-PERP[0], BTC-PERP[0], CRV-PERP[0], ETH-PERP[0], ETHW[.0019996], FIDA-PERP[0], FTM-PERP[0], KSOS-PERP[0], LOOKS-PERP[0], MAPS-PERP[0], MATIC-PERP[0], SAND-PERP[0], SRN-PERP[0], TRX[.000777], USD[96.08], USDT[0] | | |
| 03357732 | | BTC[.0001151], BTC-CAKE-PERP[0], ETH[.00530356], ETHW[.00530356], EUR[0.00], USD[2.60] | | |
| 03357734 | | TRX[3257.9922], USD[0.27], USDT[0.03698945] | | |
| 03357738 | | USD[0.00] | | |
| 03357740 | | ETH[0], USD[0.00], USDT[0] | | |
| 03357744 | Contingent | ADA-PERP[0], BTC[.00518113], BTC-PERP[0], CAKE-PERP[0], DOGE[127.34159978], EUR[719.08], HBAR-PERP[0], LUNA2[0.26114855], LUNA2_LOCKED[0.60934661], LUNC[56865.64685017], POLIS-PERP[0], SOL-PERP[0], USD[0.67], USDT[0], XRP-PERP[0] | | |
| 03357748 | | TRX[0], USD[0.00] | | |
| 03357751 | Contingent | ADA-025[0], APE-PERP[0], ATOM-0325[0], BADGER-PERP[0], BAL-0325[0], BTC-0325[0], BTC-PERP[.0004], CEL-PERP[0], CRO-PERP[0], DEFI-PERP[0], DOGE[4.99999872], ETH-0325[0], EUR[0.00], LUNA2[0.00008774], LUNA2_LOCKED[0.00020474], LUNC[19.1071614], PERP-PERP[0], ROOK-PERP[0], ROSE-PERP[0], SHIB[100000], SOL-0325[0], SPELL-PERP[0], SUSHI-0325[0], UNISWAP-0325[0], USDI-2.68], USDT[547.88873140], USTC-PERP[0], XAUT-0325[0] | | |
| 03357757 | | TRX[.1454], USD[0.12] | | |
| 03357764 | | USD[0.00], USDT[.00000072] | | |
| 03357766 | | BTC[0], DOGE[0], ETH[0], SAND[0], SOL[0], USDT[0.00013102] | | |
| 03357767 | | BAO[1], BNB[.15488593], USD[0.01] | | |
| 03357774 | | AKRO[1], ATLAS[6149.52777753], BAO[6], GENE[5.93523607], KIN[5], RSR[1], STG[58.31621727], TRX[1], USD[0.00], USDT[0] | Yes | |
| 03357775 | | USD[0.00] | | |
| 03357776 | | SAND[1], USD[0.01], USDT[0] | | |
| 03357778 | | USD[0.00] | | |
| 03357779 | | USD[17.80] | Yes | |
| 03357781 | | FTT[150.148] | | |
| 03357786 | | USD[0.00] | | |
| 03357789 | | USD[0.00] | | |
| 03357805 | | USD[0.00] | | |
| 03357805 | | USD[0.00] | | |
| 03357821 | | TRX[.098203], USD[0.00], USDT[0] | | |
| 03357823 | | USD[0.41] | | |
| 03357826 | | AVAX[6], DOT[20], ETH[1.3140323], ETHW[1.31403229], FTM[282.36122320], FTT[10], SOL[2.86], SRM[112], USD[1.92] | | |
| 03357830 | | USD[0.00], USDT[0] | | |
| 03357832 | | FTT[0.00122404], NFT (300401667476937419/FTX EU - we are here! #28489)[1], NFT (31542390812865985/FTX EU - we are here! #28178)[1], NFT (544347657602837871/FTX EU - we are here! #28575)[1], TRX[.72508], USD[0.26], USDT[0] | | |
| 03357836 | | TRX[.000778], USD[10.00], USDT[3402.39700892] | | |
| 03357838 | | USD[0.05] | | |
| 03357839 | | EUR[0.00], SAND[1.20864103], USD[0.00] | | |
| 03357843 | | APE-PERP[0], AVAX-PERP[0], BTC-PERP[0], DASH-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FTT[0], GMT-PERP[0], LUNC[0.00067261], SOL-PERP[0], SUSHI-PERP[0], USD[0.00], USDT[0] | | |
| 03357846 | | FTM[1.30851454], SAND[1], USD[0.00], USDT[0] | | |
| 03357848 | | USD[0.00] | | |
| 03357849 | | NFT (408324599207789963/FTX EU - we are here! #178356)[1], NFT (448874927699884675/FTX EU - we are here! #178455)[1], NFT (568439146084812751/FTX EU - we are here! #178803)[1] | | |
| 03357855 | | APE[.296504], BCH[.00369106], CEL[2.594116], DOT[.290272], DYDX[.180658], ETH[.00098461], ETHW[.00098461], FTM[.97378], GALA[20538.3413], GST[.078229], IMX[.278131], LINK[.096048], RAY[3.94226668], SAND[3.97074], SNX[.19601], SOL[.00022174], UNI[25.978397], USD[19.57], XRP[.00501439] | | |
| 03357856 | | USD[0.00] | | |
| 03357859 | | NFT (292762276889405024/FTX EU - we are here! #68860)[1], NFT (328952762268544909/FTX EU - we are here! #68725)[1], NFT (488452123648562584/FTX EU - we are here! #68537)[1] | | |
| 03357869 | | TRX-0325[0], USD[0.01] | | |
| 03357873 | Contingent | AAVE[0], ADA-PERP[0], ALGO-PERP[0], APE-PERP[0], ATOM-PERP[0], BNB[0], BNB-PERP[0], BRZ[.00000001], BTC[0.22832047], BTC-PERP[0], CHZ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], ETHW[.24607115], ETHW-PERP[0], FTM[.63298], FTT-PERP[0], GMT-PERP[0], HNT-PERP[0], KNC-PERP[0], LDO-PERP[0], LINA[1440], LUNA2[0.00580842], LUNA2_LOCKED[0.01355299], LUNC[0187112], LUNC-PERP[0], MATIC-PERP[0], PEOPLE-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL[.00861435], SOL-PERP[0], STMX-PERP[0], TONCOIN-PERP[0], TRX-0624[0], TRX-PERP[0], USD[583.21], USDT[1068.82201598], XRP-PERP[0] | | |
| 03357876 | | USD[0.00] | | |
| 03357877 | | BNB[0], ETHW[.00094411], LTC[.06], SOL[0.00327320], USD[0.00], USDT[0] | | |
| 03357878 | | DENT[1], KIN[1], RSR[1], USD[0.02], USDT[0] | Yes | |
| 03357880 | | USD[0.04] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03357886 | Contingent, Disputed | BTC[.00000001] | Yes | |
| 03357887 | Contingent | BNB[.00129138], ETH[.00000003], FTT[150], SRM[.40250509], SRM_LOCKED[5.83749491], USD[0.00] | | |
| 03357892 | | AVAX[0], BNB[.00000001], TONCOIN[.07], TRX[0.96973200], USD[0.00], USDT[0] | | |
| 03357896 | | USD[0.01] | | |
| 03357899 | | SAND[0], USD[0.00] | | |
| 03357904 | | USD[0.06] | | |
| 03357911 | | USD[0.00] | | |
| 03357916 | | TONCOIN[190.768327], TRX[.000777], USD[0.22], USDT[1.00636] | | |
| 03357917 | | BTC[0], EUR[0.00], USD[0.00], USDT[0.00023663] | | |
| 03357920 | Contingent | LUNA2[1.18919052], LUNA2_LOCKED[2.77477790], LUNC[258948.7413473], LUNC-PERP[2000], SOL[.0099981], SRN-PERP[0], TONCOIN[18.31680904], TRX[2.000001], USD[-0.51] | | |
| 03357924 | | USD[0.00] | | |
| 03357925 | | TRX[6.77800075], USD[0.00] | | |
| 03357926 | | TONCOIN[20.58] | | |
| 03357933 | | USD[0.00] | | |
| 03357934 | | USD[25.62] | Yes | |
| 03357940 | | USD[25.00] | | |
| 03357941 | | APE[0], BNB[0], BULL[1.86560697], DEFIBULL[0], ETHBULL[3.48932552], FRONT[0], FTX_EQUITY[0], GAL[0], GMT[0], MANA[0], MKR[0], RNDR[0], SHIB[0], STMX[0], TRX[0], TWTR-0624[0], USD[0.00], VGX[0] | | |
| 03357946 | | TRX[0], USD[0.00] | | |
| 03357952 | | 1INCH-PERP[0], AR-PERP[0], ATOM-PERP[0], BCH-PERP[0], CHR-PERP[0], CRV-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ETH-PERP[0], FTM-PERP[0], KSM-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNC-PERP[0], MER-PERP[0], NEAR-PERP[0], PEOPLE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SKL-PERP[0], SOL-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[0.00000001], XMR-PERP[0] | | |
| 03357954 | | BTC[.00064] | | |
| 03357956 | | USD[0.04], USDT[0.00354887] | | |
| 03357957 | | USD[0.00], USDT[0] | | |
| 03357958 | | 0 | | |
| 03357959 | | BAO[2], USD[1.19], USDT[0] | | |
| 03357960 | | USD[0.00] | | |
| 03357963 | | UBXT[1], USDT[0.00001123] | | |
| 03357969 | | AKRO[2], ALGO[768.75593787], ATOM[0], BAO[7], DENT[2], FTT[0.00000476], KIN[7], SOL[.15154596], TRX[5.98306812], UBXT[5], USD[0.00], USDT[0.00000002] | Yes | |
| 03357970 | | AKRO[1], BAO[1], ETH[.00000119], ETHW[.00000119], GALA[0], KIN[3], LOOKS[0.00036042], MBS[164.31758412], SAND[10.50240418], USD[0.00], USDT[14.72026987] | Yes | |
| 03357977 | | USD[0.00] | | |
| 03357982 | Contingent | LUNA2_LOCKED[7.90444074], TRX[0], USD[0.00], USDT[0.10634497] | | |
| 03357984 | | 1INCH-PERP[0], ADA-PERP[0], ATOM-PERP[0], BADGER-PERP[0], BTC-PERP[0], CHZ-PERP[0], ETC-PERP[0], ETH-PERP[0], HT-PERP[0], LINK-PERP[0], LUNC-PERP[0], ONE-PERP[0], REEF-PERP[0], RSR-PERP[0], RVN-PERP[0], USD[1.68], USDT[0.10642809], XRP-PERP[0] | | |
| 03357985 | | SOL[0.35857667], USD[4.16] | | |
| 03357987 | | USD[0.01] | | |
| 03357988 | | ATLAS[9.724], USD[0.00], USDT[0.00000034], XMR-PERP[0] | | |
| 03357989 | | USD[0.01] | | |
| 03357994 | | TRX[.000001], USD[0.00] | | |
| 03357995 | | ADA-PERP[0], BTC-PERP[0], CAKE-PERP[0], CRO-PERP[0], ETH-PERP[0], EUR[259.00], FTT-PERP[0], LUNC-PERP[0], RAY-PERP[0], SOL-PERP[0], USD[-27.35] | | |
| 03357997 | | SAND[0], USD[0.00], USDT[0.00000001] | | |
| 03357999 | | BTC-PERP[0], ETH-PERP[0], LINK-PERP[0], USD[0.00], USDT[0.00000001] | | |
| 03358002 | | NFT (44084313756921617B/FTX EU - we are here! #18285)[1], NFT (460908178109273838/FTX EU - we are here! #18446)[1], NFT (463612427310544676/FTX EU - we are here! #18038)[1] | | |
| 03358015 | | USD[0.00], USDT[0] | | |
| 03358018 | | USD[0.00] | | |
| 03358020 | | USD[0.00] | | |
| 03358038 | | NFT (406622735067697211/FTX EU - we are here! #22559)[1] | Yes | |
| 03358042 | | TRX[.000784], USDT[147.5] | | |
| 03358045 | | USD[0.00] | | |
| 03358047 | | USD[0.00], USDT[0] | | |
| 03358057 | Contingent, Disputed | USD[0.00] | | |
| 03358061 | Contingent, Disputed | USD[25.00], USDT[2] | | |
| 03358063 | | USD[0.00], USDT[0] | | |
| 03358064 | Contingent | ETH[0], FTT[0], LUNA2[0.00695420], LUNA2_LOCKED[0.01622647], LUNC[.002038], USD[0.00], USDT[1.00024434], USTC[.9844] | | |
| 03358066 | | BTC-PERP[0], ETH-PERP[0], FTM-PERP[0], GALA-PERP[0], MANA-PERP[0], USD[11.70], USDT[0] | | |
| 03358074 | | AGLD-PERP[0], ALICE-PERP[0], ANC-PERP[0], CEL-PERP[0], DOGE-PERP[0], EDEN-PERP[0], FLM-PERP[0], FTT-PERP[0], GST-PERP[0], HNT-PERP[0], KLAY-PERP[0], LUNA2-PERP[0], RNDR-PERP[0], RVN-PERP[0], SRN-PERP[0], TONCOIN-PERP[0], TRX[.0023561], USD[120.86], USDT[0.00000001], YFII-PERP[0] | | |
| 03358078 | | BTC[.0000973], ETH[.1089782], ETHW[.1089782], EUR[0.25], USD[0.01] | | |
| 03358080 | | SAND[1], USD[0.46] | | |
| 03358092 | | BTC-PERP[0], USD[0.00], USDT[0.01378841] | | |
| 03358093 | | BTC[0], USD[390.60] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03358095 | | GBP[0.00], USD[0.00] | | |
| 03358098 | | TONCOIN[.06], USD[0.00] | | |
| 03358099 | | BTC[0], NFT (406019825227371291/FTX EU - we are here! #6568)[1], NFT (425565823103772457/FTX EU - we are here! #6030)[1], NFT (548959902103408541/FTX EU - we are here! #6424)[1], USD[0.00] | | |
| 03358101 | | USD[0.00] | | |
| 03358106 | | AAVE-PERP[0], ADA-PERP[0], AVAX-PERP[0], BTC-PERP[0], CAKE-PERP[0], ETH-PERP[0], FTT[10.1], FTT-PERP[0], LTC-PERP[30], LUNC-PERP[0], SOL-PERP[0], USD[-938.85] | | |
| 03358111 | | USD[11.13] | | |
| 03358114 | | USD[0.00] | | |
| 03358115 | | USD[0.00] | | |
| 03358116 | | TRX[0], USD[0.00] | | |
| 03358117 | | USD[0.00] | | |
| 03358118 | | BTC-PERP[0], ETH-PERP[0], TRX[.000778], TRX-PERP[0], USD[50.19], USDT[0], XRP-PERP[0] | | |
| 03358120 | | USDT[0.00032180] | | |
| 03358122 | | BNB[0], LTC[0], USD[-70.33], XRP[0], XRP-PERP[470] | | |
| 03358127 | | NFT (365558582808678499/FTX EU - we are here! #147256)[1], NFT (439125017086868807/FTX EU - we are here! #148336)[1], NFT (459587517673819603/FTX EU - we are here! #148187)[1], TRX[0], USD[0.00] | | |
| 03358139 | | ETH[.00000001], SOL[.00886268], USD[2.01] | | |
| 03358140 | | BTC[0], USD[0.00], XRP[.719] | | |
| 03358143 | Contingent | GBP[0.00], LUNA2[8.42315185], LUNA2_LOCKED[0.00103565], USD[0.25], USDT[0.00000047] | | |
| 03358145 | | USD[0.00] | | |
| 03358147 | | USD[0.00] | | |
| 03358154 | | USD[0.00] | | |
| 03358156 | | NFT (304985305719193891/FTX Crypto Cup 2022 Key #10051)[1], TRX[0], USD[0.00], USDT[0] | | |
| 03358159 | | BNB[0], TLM[10.09335536], USD[0.00] | | |
| 03358168 | | USD[0.00] | | |
| 03358170 | | USD[0.00] | Yes | |
| 03358171 | | BTC-MOVE-0302[0], BTC-MOVE-0303[0], CELO-PERP[0], DASH-PERP[0], GALA-PERP[0], NEAR-PERP[0], SUSHI-PERP[0], USD[0.00] | | |
| 03358180 | | BCH[0], BTC[0.00003924], ETH[0.08300000], FTT[0.37775202], GBP[100.00], RUNE[.0420193], TRX[299], USD[19027.82], USDT[99.18000000] | | |
| 03358181 | | FTT[2.3], USDT[3.32087195] | | |
| 03358182 | | SAND[0], USD[0.01], USDT[0] | | |
| 03358186 | Contingent, Disputed | USD[25.00] | | |
| 03358190 | | HT[.099], TRX[.377279], USD[0.01], USDT[43.19984161] | | |
| 03358195 | | USD[0.04], USDT[0.00871349] | | |
| 03358200 | | USD[0.00] | | |
| 03358203 | | USD[19.06] | | |
| 03358206 | | USDT[50.29534311] | | |
| 03358209 | | NFT (369924912148654231/The Hill by FTX #33342)[1], USD[0.00] | | |
| 03358210 | | NFT (346419093846323746/FTX EU - we are here! #135496)[1], NFT (350355483184935779/FTX EU - we are here! #135410)[1], NFT (487567216732949492/FTX EU - we are here! #135575)[1] | | |
| 03358211 | | BTC[.02173893], SHIB-PERP[0], SPELL[91397.31876825], USD[0.00] | | |
| 03358214 | | USD[0.00] | | |
| 03358215 | | USD[12.16] | | |
| 03358216 | | NFT (505513360358098520/The Hill by FTX #33339)[1] | | |
| 03358220 | | AGLD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], FTT-PERP[0], GMT-PERP[0], ICP-PERP[0], LINK-PERP[0], LUNC-PERP[0], MANA-PERP[0], ONE-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[-0.96000000], USD[52.62], XRP-PERP[0], ZEC-PERP[0] | | |
| 03358224 | Contingent | SRM[1.25472576], SRM_LOCKED[7.71271668], USDT[0.07859174] | | USDT[.076679] |
| 03358229 | | USD[0.00] | | |
| 03358231 | | FTT[300], USD[0.00], USDT[669.02064405] | | |
| 03358234 | | USD[0.00] | | |
| 03358237 | | USD[0.00] | | |
| 03358242 | | TRX[0], USD[0.00] | | |
| 03358244 | | 0 | | |
| 03358246 | | USD[0.00] | | |
| 03358257 | Contingent | LTC[0.00000537], LUNA2[0.00000003], LUNA2_LOCKED[0.00000009], LUNC[.0085211], USD[-0.06], USDT[0.06599358] | | |
| 03358258 | | USD[25.00] | | |
| 03358262 | | ETH[0], NFT (393066089566821188/The Hill by FTX #31851)[1], NFT (513988796955335088/FTX Crypto Cup 2022 Key #20314)[1], TRX[.000622], USD[0.01], USDT[0] | Yes | |
| 03358265 | | ETH[.04206366] | Yes | |
| 03358266 | | TONCOIN[16.74199942] | | |
| 03358268 | | ADA-0325[0], ADABULL[0], ADA-PERP[0], SAND[0], TRX[0], USD[0.00] | | |
| 03358269 | | SAND[10], USD[0.00], USDT[0.00000001] | | |
| 03358272 | | AKRO[1], BAO[2], BNB[.00000001], USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03358281 | | AXS[.00000292], MBS[.00009202], TRX[191.71008658], USD[0.01] | Yes | |
| 03358284 | | BTC[0], DOT[0.26456269], ETH[0], FTM[448], FTT[17.26701615], TRX[.000169], USD[0.65], USDT[0.28207911] | | |
| 03358285 | | BNB[0], USD[0.00] | | |
| 03358289 | | BAO[2], BTC[.01770524], KIN[7], SHIB[2.78423374], SOS[3164616.11055798], UBXT[1], USD[0.00] | Yes | |
| 03358292 | Contingent | CHZ[7], FTT[0], LUNA2[0.00206657], LUNA2_LOCKED[0.00482199], LUNC[450], NFT (455510427596271175/FTX EU - we are here! #129124)[1], NFT (549214551010218806/FTX Crypto Cup 2022 Key #8958)[1], SOL[.009227], TRX-PERP[0], USD[4.12], USDT[0] | | |
| 03358298 | | USD[0.00], USDT[0] | | |
| 03358303 | | ATOM-PERP[0], DOT-PERP[0], NEO-PERP[0], SOL-PERP[0], USD[0.00] | | |
| 03358310 | | EUR[0.00] | | |
| 03358314 | | USD[25.00] | | |
| 03358315 | | USD[0.00] | | |
| 03358317 | | NFT (497357776475138974/The Hill by FTX #19063)[1], SOL[.0033], SOL-PERP[0], USD[0.00], USDT[0.31390772] | | |
| 03358318 | | USD[0.06] | | |
| 03358328 | | ADABULL[0], AKRO[1], BAO[1], BTC[.00000011], ETHBULL[0], KIN[2], TRX[1], UBXT[1], USD[0.01] | Yes | |
| 03358329 | | USD[0.00] | | |
| 03358337 | | NFT (528517862173255024/FTX EU - we are here! #285541)[1], NFT (530863803373211656/FTX EU - we are here! #285554)[1], SAND-PERP[0], USD[0.00], USDT[0] | | |
| 03358341 | | USD[0.00] | | |
| 03358343 | | BAO[1], BTC[.22706561], EUR[3116.59], MATIC[463.19749866], USD[0.00] | Yes | |
| 03358350 | | TRX[.001558], USDT[0.00000385] | | |
| 03358352 | | USD[0.13], XRP[.0081] | | |
| 03358355 | | FTT[2], GOG[10], KIN[89982.9], SPELL[1200], USD[0.44] | | |
| 03358356 | | USD[0.06] | | |
| 03358359 | | BTC[0], ETH[0], EUR[31.15], FTT[255.84281234], SOL[118.2158529], USD[0.81], USDT[0] | | |
| 03358361 | | FTT[0], TRX[.000169], USD[0.00], USDT[0.00000001] | | |
| 03358374 | | GOG[152.36406912], USDT[0] | Yes | |
| 03358379 | | APE[.1484202], USD[0.00] | | |
| 03358400 | | NFT (451947791271117781/FTX EU - we are here! #94922)[1], NFT (486271348237646648/FTX EU - we are here! #95215)[1], NFT (514512868457567081/FTX EU - we are here! #94707)[1], TRX[.00045387], USD[0.06], USDT[0.00323725] | Yes | |
| 03358402 | Contingent | ATOM[6.11634086], EUR[0.00], GMT-PERP[0], LUNA2[0.00011984], LUNA2_LOCKED[0.00027964], LUNC[26.09672704], RUNE[14.4], USD[0.00], USDT[0.83280347], USTC[0], ZIL-PERP[0] | | |
| 03358408 | | USD[0.00] | | |
| 03358415 | | USD[25.00] | | |
| 03358420 | | USD[0.00] | | |
| 03358423 | | EUR[501.85], USD[2527.38], USDT[.33065061] | | |
| 03358429 | | NFT (424845450049786698/FTX Crypto Cup 2022 Key #12221)[1], USD[0.00] | | |
| 03358430 | Contingent, Disputed | USD[0.00] | | |
| 03358432 | | ETH[0.00068881], ETH-PERP[0], ETHW[0.00068881], USD[-0.07], USDT[0.37531213] | | |
| 03358445 | | BNB[.00000001], USD[0.00] | | |
| 03358448 | | USD[0.06] | | |
| 03358459 | | SAND[1], USD[4.33] | | |
| 03358460 | | SAND[1], USD[0.00] | | |
| 03358464 | | USD[0.00], XRP[0], XRP-0325[0], XRP-PERP[0] | | |
| 03358466 | Contingent | SRM[.38702351], SRM_LOCKED[5.61297649], TRX[.000821], USD[0.00], USDT[.00000011] | | |
| 03358468 | | BNB[0], TONCOIN[0.07000003], USD[0.00] | | |
| 03358471 | | SHIB[246758.88560979], USD[0.00], USDT[0] | | |
| 03358476 | | USD[0.00] | | |
| 03358477 | | SPA[32.49558841], SPELL[50.79850062], USD[0.00] | | |
| 03358484 | | USD[0.00] | | |
| 03358485 | | BTC-PERP[0], FTM-PERP[0], LUNC-PERP[0], SOL-PERP[0], USD[30.30], USDT[3.76149909] | | |
| 03358487 | Contingent | ADABULL[0], ADA-PERP[0], AVAX-PERP[0], BNB-PERP[0], BOBA-PERP[0], BTC-PERP[0], CRO[484.93747078], CRO-PERP[0], DOGE-PERP[0], EUR[0.00], FTM[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GALA[273.12009356], GALA-PERP[0], GODS[0], KIN[1], LOOKS-PERP[0], LUNA2[1.68670830], LUNA2_LOCKED[3.79618129], LUNC[10.33883589], LUNC-PERP[0], MSOL[3.31421072], MTL-PERP[0], RAMP-PERP[0], RUNE[0], RUNE-PERP[0], SHIB[0], SHIB-PERP[0], STG[0], USD[0.59], USTC[0], USTC-PERP[0], WAVES-PERP[0], ZIL-PERP[0] | Yes | |
| 03358493 | | USD[11.00] | | |
| 03358495 | | TONCOIN[.02] | | |
| 03358497 | | USD[0.00] | | |
| 03358499 | | SAND-PERP[0], USD[8.81] | | |
| 03358502 | Contingent | ANC-PERP[0], BTC[0], BTC-PERP[0], CELO-PERP[0], CEL-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FTT[0.05117355], FTT-PERP[0], GST-PERP[0], LTC[0], LUNA2[1.35135722], LUNA2_LOCKED[3.15316686], LUNC[.00058], MATIC-PERP[0], MTL-PERP[0], ROSE-PERP[0], SRN-PERP[0], TONCOIN[0], TRX[1.268663], USD[-14.71], USDT[21.97358273], XRP[56], XRP-PERP[0] | | |
| 03358504 | | USD[0.01] | | |
| 03358505 | | USD[0.00] | | |
| 03358508 | | KIN[1], USD[0.91] | | |
| 03358514 | | SAND[.003], TRX[0], USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03358520 | | BNB[0], BTC[0], FTT[0.06562567], GMT[0], GST[0], GST-PERP[0], NFT (500289197846832748/Official Solana NFT)[1], SOL[0], TRX[0.02600000], USD[0.26], USDT[0] | | |
| 03358522 | | BTC[0.01926029], ETH[.22296048], ETHW[.03099696], USD[0.01], USDT[0] | | |
| 03358524 | | HT[.00815807], LUNC-PERP[0], TLM[.894], USD[-0.05] | | |
| 03358529 | | USD[0.00] | | |
| 03358530 | | ETHW[2.43555098], TONCOIN[.07], USD[0.01] | | |
| 03358550 | Contingent | GBP[0.00], LUNA2[0.00944684], LUNA2_LOCKED[0.02204263], LUNC[2057.07], SAND[694.86795], USD[0.00], USDT[0] | | |
| 03358552 | | USD[0.00] | | |
| 03358553 | | USD[0.00] | | |
| 03358554 | | BEAR[684.67665143], ETHHEDGE[.00814114], TRX[714.000034], USD[9.27], USDT[0.39211553] | | |
| 03358558 | | AVAX[0], ETH[0] | | |
| 03358559 | | SAND[1.7925495], USD[0.00], USDT[0] | | |
| 03358560 | | BTC[0], TRX[1.000069] | | |
| 03358567 | | USD[0.00], USDT[0.00000051] | | |
| 03358568 | | BAO[1], NFT (42072754734096542/FTX EU - we are here! #49650)[1], NFT (522467830922432266/FTX EU - we are here! #49709)[1], NFT (57059129307771963/FTX EU - we are here! #49482)[1], USD[0.00] | | |
| 03358570 | | USD[0.00] | | |
| 03358575 | | ROOK-PERP[0], USD[0.02], USDT[5] | | |
| 03358581 | | SAND[0], USD[0.00], XRP[0] | | |
| 03358582 | | USDT[501.5466] | | |
| 03358585 | | AAVE-PERP[0], ALGO-PERP[0], ATOM-PERP[0], BNB-PERP[0], BTC-PERP[0], C98-PERP[0], DASH-PERP[0], EGLD-PERP[0], GRT-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LINK-PERP[0], LOOKS-PERP[0], MANA-PERP[0], NEO-PERP[0], ROOK-PERP[0], SAND-PERP[0], SOL-PERP[0], UNI-PERP[0], USD[0.00], USDT[0.04741834], ZIL-PERP[0], ZRX-PERP[0] | | |
| 03358586 | | NFT (461690049278435420/FTX AU - we are here! #59733)[1] | | |
| 03358588 | | ENJ[10.65782336], FTM[43.702284], GRT[53.30566462], MATIC[32.21133217] | Yes | |
| 03358599 | | USD[0.00] | | |
| 03358602 | | ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC-PERP[0], CAKE-PERP[0], DOGE-PERP[0], ETH-PERP[0], EUR[0.46], FTM-PERP[0], FTT[.03922235], FTT-PERP[0], GBP[0.00], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], ONE-PERP[0], PAXG-PERP[0], SOL[0.00260320], SOL-PERP[0], USD[-0.32], USDT[0.00000063], XMR-PERP[0], XRP-PERP[0] | | |
| 03358605 | | 0 | | |
| 03358606 | | NFT (344980093255764836/FTX EU - we are here! #196490)[1] | | |
| 03358609 | | BTC[.00674727] | | |
| 03358611 | | SAND[0], TRX[0], USD[0.01] | | |
| 03358621 | | LTC[.00171231], USDT[0.00000188] | | |
| 03358622 | | USD[25.00] | | |
| 03358623 | | TRX[0], USD[0.00] | | |
| 03358628 | | FTT[0], GST-PERP[0], TRX[0], USD[0.00], USDT[0] | | |
| 03358629 | | FTT[.00000001], USD[0.00] | | |
| 03358632 | | ETH[.00000001], JASMY-PERP[0], NFT (343866875580179814/FTX EU - we are here! #229009)[1], NFT (409372519160112540/FTX EU - we are here! #228945)[1], NFT (475060696751571620/FTX EU - we are here! #229014)[1], PEOPLE-PERP[0], SOL-PERP[0], TRX[0.00000100], USD[0.00], USDT[205.93504656] | | |
| 03358634 | | FTT[.09734], USDT[0] | | |
| 03358635 | | USDT[0.00014030] | | |
| 03358640 | | CRO[.724], CRV[59.988], USD[5.44], USDT[0.12587213] | | |
| 03358642 | | USD[0.83] | | |
| 03358643 | | ATOM[0], ETH[0.00000001], ETHW[0], USD[0.00] | | |
| 03358645 | | BTC[.00002279], SOL[0], USD[0.29], USDT[.00947641], XRP[.00000001] | | |
| 03358649 | | MATIC[0.00009699], SOL[0.00000313], USD[0.00], USDT[0] | Yes | |
| 03358650 | | NFT (345363050197242485/FTX EU - we are here! #159831)[1], NFT (396240910811193961/FTX EU - we are here! #159770)[1], NFT (546718828707258778/FTX EU - we are here! #159886)[1] | | |
| 03358652 | | TRX[.4], USD[0.01], USDT[0] | | |
| 03358654 | Contingent | BTC[0], DOGE[428.91849], ETH[.17396694], LUNA2[9.62666635], LUNA2_LOCKED[22.4622215], LUNC[1996226.8667644], USD[4.26], USDT[18.11711264] | | |
| 03358656 | | SAND[1], TRX[.278153], USD[0.29] | | |
| 03358663 | | USD[0.00] | | |
| 03358666 | | ETH[.023612], ETHW[.023612], XRP[101.37821] | | |
| 03358667 | | ALCX[.019], BTC[0], ENJ[4], ETH[.003], ETHW[.003], FTM[4], FTT[.237], LOOKS[3], MATIC[10], SHIB[400000], SOL[.07], TRX[136], USD[2.31] | | |
| 03358668 | | NFT (337364252999225994/FTX EU - we are here! #238900)[1], NFT (519728060983525146/FTX EU - we are here! #238888)[1], NFT (539834351139576194/FTX EU - we are here! #238912)[1] | | |
| 03358672 | | BTC[.34331807], USD[4254.16] | Yes | |
| 03358676 | | BTC[0], ETH[0], FRONT[.00036284], HXRO[17.06106466], TRY[0.00], TULIP[0] | | |
| 03358678 | | USD[25.00] | | |
| 03358680 | | USD[0.00] | | |
| 03358682 | | USD[0.00] | | |
| 03358684 | Contingent, Disputed | SOL[.00485], USD[0.05] | | |
| 03358687 | | APT[0.19000000], BNB[0], FTT[0], GENE[0], SOL[.00749328], TRX[.7051114], USD[0.00], USDT[0] | | |
| 03358693 | | ALEPH[104.14169432], BAO[1], GBP[0.00], KIN[1], SOL[.67733252] | | |
| 03358694 | | AVAX[0], BNB[0], SOL[0], USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03358698 | | USD[0.00] | | |
| 03358702 | | BAO[3], KIN[1], TRX[1], TRY[0.00], TRYB[.00068557], USDT[0], XRP[0] | Yes | |
| 03358703 | | DOGEBULL[32.20678], THETABULL[29.79404], TRX[.000777], USD[0.07], USDT[0.00452795], XRPBULL[49490.66] | | |
| 03358706 | | CHZ-PERP[0], DOGE-PERP[0], ETH-PERP[0], FTT-PERP[0], SOL-PERP[0], USD[0.03] | | |
| 03358715 | | USD[0.03] | | |
| 03358716 | | USD[0.00] | | |
| 03358717 | | SAND[.99981], TRX[.137361], USD[0.69] | | |
| 03358718 | | AAVE-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APE-PERP[0], BNB-PERP[0], BTC[.0003687], BTC-PERP[0], CAKE-PERP[0], DOGE-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETH[0.00009754], ETH-PERP[0], ETHW[0.00009754], FLM-PERP[0], HBAR-PERP[0], ICP-PERP[0], KNC-PERP[0], LTC-PERP[0], LUNC-PERP[0], NEAR-PERP[0], ONE-PERP[0], RUNE-PERP[0], SOL[.00609775], SOL-PERP[0], THETA-PERP[0], TRX-PERP[0], USD[-15.68], USDT[20.48694572], XEM-PERP[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 03358722 | | SAND[2], TRX[.000001], USD[1.13] | | |
| 03358734 | | USD[25.00] | | |
| 03358736 | | USD[0.00] | | |
| 03358739 | | TONCOIN[.05186182], USD[0.00], USDT[0] | | |
| 03358746 | | BNB[0.00000001], LTC[0.00000001], MATIC[0], SOL[0], TRX[0], USD[0.00], USDT[0.17212204] | | |
| 03358749 | | SAND[5.41185395], USD[0.00] | | |
| 03358758 | | NFT (368256914604467695/FTX EU - we are here! #200091)[1], NFT (381884928721956173/FTX EU - we are here! #200191)[1], NFT (509703612641863342/FTX EU - we are here! #200144)[1] | | |
| 03358762 | | TRX[0], USD[-0.04], USDT[0.04955701] | | |
| 03358763 | | TONCOIN[.04], USD[0.00] | | |
| 03358764 | | APE[.00005314], BAO[6], DENT[1], DOGE[.01049586], GALA[.00613999], GBP[0.00], KIN[2], MANA[.00038235], UBXT[2], USD[0.01] | Yes | |
| 03358766 | | USD[0.00] | | |
| 03358768 | | ALICE-PERP[0], APE-PERP[0], BTC-PERP[0], CAKE-PERP[0], ETH-PERP[0], GALA-PERP[0], GMT-PERP[0], LDO-PERP[0], MANA-PERP[0], SOL-PERP[0], TRX-PERP[0], USD[54.06] | | |
| 03358769 | | BAO[2], BNB[0], DENT[0.04014842], FTT[0], KIN[1] | Yes | |
| 03358775 | | FTT[5], USDT[600.76528615] | | |
| 03358782 | | APT[0], MATIC[51.75983361], SAND-PERP[0], USD[0.00], USDT[0] | | |
| 03358791 | | USD[0.00] | | |
| 03358794 | | USD[0.00], USDT[0] | | |
| 03358797 | | MBS[1819.12596035], USDT[0] | | |
| 03358798 | | BNB[0], MATIC[.00000001], SOL[0], TRX[0], USDT[0] | | |
| 03358799 | | ATLAS[1859.628], ATLAS-PERP[0], BTC[.00179964], FIL-0325[0], USD[67.33], USDT[0], XRP[60] | | |
| 03358801 | | ALTBEAR[130999], USD[0.02] | | |
| 03358803 | | NFT (506855580069000574/The Hill by FTX #14975)[1] | | |
| 03358808 | | BTC[0], TRX[.0003], USD[0.07], USDT[-0.00004534] | | |
| 03358809 | | USD[0.00] | | |
| 03358814 | | USD[0.00] | | |
| 03358819 | | ADA-PERP[0], ALGO-PERP[0], BNB-PERP[0], BTC-PERP[0], CEL-PERP[0], CRO-PERP[0], DOGE-PERP[0], ENS-PERP[0], EUR[0.00], FTM-PERP[0], GALA-PERP[0], GMT-PERP[0], KSHIB-PERP[0], LUNC-PERP[0], MER-PERP[0], ONE-PERP[0], RSR-PERP[0], SHIB-PERP[0], SOL-PERP[0], SOS-PERP[0], SPELL-PERP[0], SUSHI-PERP[0], TOMO-PERP[0], USD[0.03], USDT[0], XRP-PERP[0] | Yes | |
| 03358822 | | SOL[0], USD[0.00] | | |
| 03358826 | | 0 | | |
| 03358831 | | USD[0.00] | | |
| 03358833 | | ATOM-PERP[0], AVAX-PERP[0], BTC-PERP[0], ETH-PERP[0], FTM-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], ONE-PERP[0], SHIB-PERP[0], SOL-PERP[0], USD[1.68], XMR-PERP[0] | | |
| 03358847 | | USD[0.01] | | |
| 03358853 | | USD[0.00], USDT[0.00038793] | | |
| 03358854 | | USD[0.02] | | |
| 03358855 | | NFT (504767863044176761/FTX EU - we are here! #41679)[1], NFT (528164315570428258/FTX EU - we are here! #41429)[1], NFT (553914572349057516/FTX EU - we are here! #41879)[1] | | |
| 03358862 | | USD[0.00], XRP[0] | | |
| 03358863 | | SAND[4.87206595], USD[0.00] | | |
| 03358864 | | DENT[1], ETH[.00632539], ETHW[.00632539], USD[50.00] | | |
| 03358865 | Contingent | AAVE-PERP[0], AGLD-PERP[0], BADGER-PERP[0], BTC[0], BTC-PERP[0], EGLD-PERP[0], FTM-PERP[0], GALA-PERP[0], HBAR-PERP[0], KSM-PERP[0], LUNA2[0.21108907], LUNA2_LOCKED[0.49254118], LUNC-PERP[0], MATIC-PERP[0], SHIB-PERP[0], USD[0.69], USDT[0] | | |
| 03358866 | | USD[0.01] | | |
| 03358868 | | NFT (326459439512674087/FTX EU - we are here! #228056)[1], USD[0.00], USDT[0] | | |
| 03358874 | | USD[0.01], USDT[0] | | |
| 03358879 | | BTC-PERP[0], DOGE-PERP[0], FTM-PERP[0], LINK-PERP[0], ONE-PERP[0], USD[-354.16], USDT[2800] | | |
| 03358887 | | NFT (335197714885737412/FTX EU - we are here! #118843)[1], NFT (339076406099163843/FTX EU - we are here! #118475)[1], NFT (507616656329304485/FTX EU - we are here! #118928)[1] | | |
| 03358890 | | TONCOIN[.02], USD[0.00] | | |
| 03358893 | | USD[0.01] | | |
| 03358899 | | AKRO[1], GOG[702.15337247], USDT[0.00000001] | | |
| 03358906 | | USD[0.00], USDT[0] | | |
| 03358912 | | USD[0.07] | | |
| 03358913 | | DOGE[5203], FTM[2878.471], GBP[0.00], MATIC[199.96], SOL[13.46306915], USD[0.07], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03358914 | | USD[0.00] | | |
| 03358917 | Contingent | FTT[.000000622], SRM[.456466632], SRM_LOCKED[2.66353368], USD[1.35] | | |
| 03358921 | | USD[0.00] | | |
| 03358936 | Contingent, Disputed | USD[0.01], XRP[0.00036400] | | |
| 03358939 | | LINK[59.47564894], USD[1020.49], USDT[0] | | |
| 03358940 | | GBP[910.60] | | |
| 03358941 | | SAND[1.78359555], USDT[0] | | |
| 03358942 | Contingent, Disputed | GBP[0.00], KIN[1], USD[0.00] | Yes | |
| 03358943 | | USDT[1108.639855] | | |
| 03358944 | | USDT[0] | | |
| 03358946 | | USD[0.01] | | |
| 03358947 | | AKRO[1], BAO[3], KIN[2], USD[158.62], USDT[0.00140173] | Yes | |
| 03358951 | | USD[0.00] | | |
| 03358955 | | 0 | | |
| 03358962 | | CRO-PERP[2500], DOT-PERP[25], EUR[2000.00], FTT-PERP[10], USD[-1969.01], XRP-PERP[0] | | |
| 03358966 | | BAO[1], SAND[2.30719645], USD[0.00] | Yes | |
| 03358979 | | USD[0.00], USDT[0] | | |
| 03358981 | | USD[0.01], USDT[0] | | |
| 03358984 | | USD[0.00], USDT[0] | | |
| 03358985 | | TRX[0], USD[0.00] | | |
| 03358986 | | AKRO[1], BAO[4], ETH[0], KIN[2], TRX[1], UBXT[1], USD[0.00], USDT[0] | | |
| 03358988 | | USDT[0] | | |
| 03358991 | | AVAX[15.59688], BOBA[340.19], BTC[.15046016], DOT[84.9], FTT[39.7], GALA[2930], GOG[520], MATIC[630], OMG[343.4313], SAND[297], SOL[17.46019082], USD[2.14] | | |
| 03358993 | | AVAX-PERP[0], AXS-PERP[0], MANA-PERP[0], USD[0.51], USDT[0.00856646] | | |
| 03358994 | | USD[0.00] | | |
| 03358997 | | USD[0.01], USDT[0] | | |
| 03358998 | | BTC[.11635896], USD[21924.22], USDT[0] | | |
| 03359001 | | ATLAS[3516.72154733], POLIS[152.04444036] | | |
| 03359006 | | USD[0.00] | | |
| 03359010 | | USD[467.44], USDT[0] | | |
| 03359011 | | USD[0.00] | | |
| 03359012 | | BNB[0], ETH[.00000001], MATIC[0] | | |
| 03359013 | | USD[25.00] | | |
| 03359016 | | USD[0.00] | | |
| 03359019 | | NFT (407384044294877692/FTX EU - we are here! #208435)[1], USD[0.00] | | |
| 03359022 | | BTC[0.00001682], BTC-PERP[0], EUR[0.00], FTT[25.04995237], GMT-PERP[0], JASMY-PERP[0], LOOKS-PERP[0], USD[1231.34] | | |
| 03359026 | | USD[0.05], USDT[0.00000001] | | |
| 03359027 | | FTT[0.01352252], TRX[0], USD[0.00] | | |
| 03359028 | | TRX[.000033], USDT[575.186161] | | |
| 03359030 | | ATLAS[100], BTC[0.00379931], ETH[.03399388], ETHW[.03399388], FIDA[15.05], POLIS[41.6197527], USD[0.98] | | |
| 03359031 | | USD[0.01] | | |
| 03359036 | | FTT[0.57296973], USD[0.00], USDT[0] | | |
| 03359042 | | BTC[0.01899658], BTC-PERP[0], DOT[7.898499], ETH[.0199981], ETHW[.0199981], LINK[1.2], MANA[9.9981], USD[0.60] | | |
| 03359047 | | USD[0.00] | | |
| 03359048 | | ETH[0], GENE[.09], SOL[0], TRX[.000777], USD[2.90], USDT[.2053894] | | |
| 03359051 | | USD[0.00] | | |
| 03359054 | | BNB[0], FTM[0], USD[0.00] | | |
| 03359057 | | USD[0.01], USDT[0.00039147] | | |
| 03359062 | | TONCOIN[1.5], USD[0.05] | | |
| 03359064 | | ATOM-PERP[0], AVAX-PERP[0], BTC-PERP[-0.00640000], CRV-PERP[0], KSHIB-PERP[0], LINK-PERP[0], SAND-PERP[0], SPELL-PERP[0], USD[227.25] | | |
| 03359067 | | NFT (388754071883946161/FTX EU - we are here! #262615)[1], NFT (564834251907866300/FTX EU - we are here! #262624)[1], NFT (570659795391738211/FTX EU - we are here! #262622)[1], SOL[0], TRX[.002333], USDT[0] | | |
| 03359072 | | TONCOIN[112] | | |
| 03359077 | | KIN[1], USD[0.00] | Yes | |
| 03359080 | | TONCOIN[24.91], USDT[.54913484] | | |
| 03359081 | | BTC-PERP[0], ETH-PERP[0], LUNC-PERP[0], USD[0.00], USDT[0.00000001] | | |
| 03359083 | | USD[0.21] | | |
| 03359084 | | 0 | | |
| 03359085 | | USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03359087 | | USD[0.00] | | |
| 03359091 | | USD[0.00] | | |
| 03359094 | | USD[0.00], USDT[0] | | |
| 03359096 | | 1INCH-PERP[0], ATOM-PERP[0], BNB[.01576982], BTC-PERP[0], C98-PERP[0], ENJ-PERP[0], ETH-PERP[0], GALA-PERP[0], ICP-PERP[0], KNC-PERP[0], NEAR-PERP[0], SPELL-PERP[0], USD[0.21], USDT[0] | | |
| 03359099 | | MBS[1361.7276], USD[2.02] | | |
| 03359107 | Contingent | APE[0], AUD[0.00], AVAX[0], BNB[0], DAI[0], DOGE[0], ETH[0], FTT[0], GST[0], LUNA2[0], LUNA2_LOCKED[0.30222549], LUNC[0], RUNE[0], SOL[0], SRM[0], STG[0], USD[0.00], USDT[0], WNDR[0] | Yes | |
| 03359109 | | BNB[0], ETH[0], TRX[.000001], USD[0.02], USDT[0.00001548] | | |
| 03359112 | | USD[0.02] | | |
| 03359117 | | USD[0.00] | | |
| 03359118 | | USD[0.02], USDT[0] | | |
| 03359121 | | BTC[0], CRO[.0231656], ETH[0.00000609], ETHW[0.66696495], EUR[2.41], FTT[19.18757519], SAND[5.11500965], USD[0.00], USDT[.01426935] | Yes | |
| 03359124 | | SAND[1], USD[4.46] | | |
| 03359131 | | BTC[0], DOGE[0], USD[0.00], USDT[0], XRP[0] | | |
| 03359140 | | BTC-PERP[0], USD[0.00] | | |
| 03359141 | | BNB[0.00124628], MATIC[0], NFT (372835042328302727/FTX EU - we are here! #67889)[1], NFT (434212391187746637/FTX EU - we are here! #68602)[1], NFT (558181728575682617/FTX EU - we are here! #68805)[1], TRX[.182163], USD[0.41], USDT[0.00000001] | | |
| 03359142 | | ATLAS[36669.72617822], BAO[2], USDT[0] | | |
| 03359147 | | USD[0.00], USDT[0] | | |
| 03359148 | | ETH[0], USD[0.00], ZAR[0.00] | Yes | |
| 03359152 | | ATLAS[1240], MBS[141], USD[0.22], USDT[0] | | |
| 03359153 | | USD[0.02] | | |
| 03359156 | | USD[0.00], USDT[0] | | |
| 03359166 | | ETH[.000001], ETHW[.000001], USDT[0.00863249] | Yes | |
| 03359167 | | ATOM-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BTC-0624[0], BTC-PERP[0], CREAM-PERP[0], ETH-PERP[0], EUR[5.01], ICP-PERP[0], KSOS-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], ONE-PERP[0], OXY-PERP[0], TONCOIN-PERP[0], USD[1.31] | | |
| 03359171 | | BTC[.00021474], USD[0.00] | | |
| 03359176 | Contingent | BTC[.00013239], EUR[178.42], EURT[5.21240579], LTC[.05405053], LUNA2[0.05878644], LUNA2_LOCKED[0.13716836], LUNC[.06322061], SPELL[1321.89996547], USTC[5.54551851] | Yes | |
| 03359182 | | SAND-PERP[0], SHIB[684.46269678], USD[0.20] | | |
| 03359188 | | USD[0.00] | | |
| 03359196 | | USD[0.00], USDT[.70845445] | | |
| 03359198 | | EUR[0.00] | | |
| 03359199 | | USDT[0.00027098] | | |
| 03359205 | Contingent | GBP[0.00], LUNA2[5.01585860], LUNA2_LOCKED[11.70367008], USD[190.65], USDT[0.00000001] | | |
| 03359209 | Contingent | SRM[1.73697721], SRM_LOCKED[10.50302279] | | |
| 03359211 | | AAVE[.2101875], BRZ[15.03109718], BTC[.0105], CRV[8.7044175], DOT[5.1825525], ETH[.2237], ETHW[.2237], LINK[3.30105], SAND[17.85087], SOL[1.577] | | |
| 03359212 | | USD[0.00] | | |
| 03359215 | | USD[0.02] | | |
| 03359216 | | BNB[0.00016465], BTC[0.00000001], BTC-PERP[0], CRO[10], ETH[0.00448143], ETH-PERP[0], ETHW[0.00448143], LUNC-PERP[0], USD[0.20], USDT[0.56199026] | | BNB[.00000019] |
| 03359226 | | ADA-PERP[0], BAND-PERP[0], BTC-PERP[0], LTC[.06385249], MANA-PERP[0], RAY-PERP[0], SOL-PERP[0], SRM-PERP[-2], USD[-24.39], USDT[34.92622167] | | |
| 03359227 | | USD[0.00] | | |
| 03359229 | | USD[0.01] | | |
| 03359232 | | BNB[-0.00000495], USD[0.00], USDT[0] | | |
| 03359239 | | TONCOIN[.05741828], USD[0.00] | | |
| 03359248 | | BTC[0], DOT[200], ETH[0.00820962], ETH-PERP[0], ETHW[0.00115021], EUR[6.59], USD[2.81], USDT[1.13537196] | | |
| 03359253 | | USD[0.00], USDT[0] | | |
| 03359254 | | AKRO[1], DENT[1], GOG[144.95744092], USDT[0.00000001] | Yes | |
| 03359269 | Contingent, Disputed | BTC-PERP[0], EUR[0.00], USD[0.01], USDT[0.98052760] | | |
| 03359270 | | USD[0.00], USDT[0.00] | | |
| 03359272 | | TRX[0], USD[0.00] | | |
| 03359274 | | USD[0.00] | | |
| 03359275 | Contingent | CRO[2110.02608407], ETH[0.04375561], ETHW[.00064385], FTT[564.4229184], LUNA2[9.90798880], LUNA2_LOCKED[22.32918855], NFT (314363710874133850/Netherlands Ticket Stub #400)[1], NFT (379220970888068343/Mexico Ticket Stub #456)[1], NFT (493168526078468317/Belgium Ticket Stub #345)[1], USD[211.05], USDT[0.00382111] | Yes | |
| 03359282 | | SOL[0.00000001], TRX[0] | | |
| 03359288 | | AXS-PERP[0], BNB[.00032082], BTC[.00004054], BTC-PERP[0], CHZ-PERP[0], DOGE-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH-PERP[0], FTM-PERP[0], GALA-PERP[0], GBP[0.00], LINK-PERP[0], LTC[.06851523], LUNA2-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], REEF-PERP[0], RSR-PERP[0], SAND-PERP[0], SHIB-PERP[0], SNX-PERP[0], SUSHI-PERP[0], TRX[.004323], USD[0.00], USDT[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0] | | |
| 03359294 | | USD[0.00] | | |
| 03359299 | | SAND[1.9998], USD[0.54] | | |
| 03359303 | | USD[2.50], USDT[0] | | |
| 03359306 | | FTT[0.03169060], USD[0.01], USDT[39.48000000] | | |
| 03359308 | | EUR[0.01], MANA-PERP[0], USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03359312 | | ATOM-PERP[0], AVAX-PERP[0], BTC-0325[0], CRV-PERP[0], DOT-PERP[0], ETC-PERP[0], EUR[0.19], FTM-PERP[0], KSOS-PERP[0], LUNC-PERP[0], MATIC-PERP[0], SOL-PERP[0], SUSHI[42.10306821], SUSHI-PERP[0], USD-152.74], USDT[250.00000001], ZEC-PERP[0] | | |
| 03359317 | | AXS[14.397644], GALA[1810], IMX[133.6], LRC[353], MBS[1811.2950317], RNDR[173.7], SAND[112], USD[53.04] | | |
| 03359320 | | NFT (512849209907743010/FTX EU - we are here! #18940)[1], NFT (526599344051229095/FTX EU - we are here! #19058)[1], NFT (558041577863428913/FTX EU - we are here! #19226)[1] | | |
| 03359334 | | 1INCH-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], AMPL-PERP[0], APE-PERP[0], APT-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-0624[0], BAL-PERP[0], BOBA-PERP[0], BRZ-PERP[0], CAKE-PERP[0], CHR-PERP[0], CHZ-1233[0], CHZ-PERP[0], CLV-PERP[0], CREAM-PERP[0], DASH-PERP[0], DOGE-PERP[0], EGLD-PERP[0], ETC-PERP[0], EUR[0.00], FTM-PERP[0], FTT[0], FXS-PERP[0], GALA-PERP[0], GMT-PERP[0], HUM-PERP[0], IMX-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KSHIB-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNC-PERP[0], MAPS-PERP[0], NEO-PERP[0], OMG-0325[0], OMG-PERP[0], OXY-PERP[0], POLIS-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAMP-PERP[0], REN-PERP[0], RNDR-PERP[0], ROOK-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SNX-PERP[0], SPELL-PERP[0], SRM-PERP[0], SXP-0624[0], TLM-PERP[0], USD[0.00], USTC-PERP[0], VET-PERP[0], WAVES-0325[0], WAVES-PERP[0], XRP-PERP[0] | | |
| 03359336 | | USD[0.00] | | |
| 03359345 | | BCH[.00052502], BNB[.00000001], ETH[.0000534], FTT[0.09033957], NEXO[.47470914], TRX[.967933], USD[0.00], USDT[0.00340553] | | |
| 03359349 | | BNB-PERP[0], BTC-PERP[0], DOT-PERP[0], USD[0.00], USDT[0] | | |
| 03359350 | | USD[0.00] | | |
| 03359351 | | NFT (291043579224345279/FTX EU - we are here! #119891)[1], NFT (427914386448224121/FTX EU - we are here! #120022)[1], NFT (573700688370699049/FTX EU - we are here! #119796)[1] | | |
| 03359356 | | DOGE[21], SAND[1], USD[0.12] | | |
| 03359359 | | NFT (331293029964574371/FTX EU - we are here! #274764)[1], NFT (446264645362490935/FTX EU - we are here! #274771)[1], NFT (576440551179606085/FTX EU - we are here! #274772)[1], TRX[.020001], USD[0.05], USDT[0] | | |
| 03359361 | | USD[0.00] | | |
| 03359365 | | ATOM-PERP[0], AVAX-PERP[0], BTC-PERP[0], DOT-PERP[0], ENS-PERP[0], ETH-PERP[0], FTT-PERP[0], IOTA-PERP[0], LINK-PERP[0], MANA-PERP[0], NEAR-PERP[0], SHIB-PERP[0], USD[0.00], XLM-PERP[0] | | |
| 03359370 | | USD[0.00] | | |
| 03359373 | | SAND[2], USD[1.62] | | |
| 03359383 | | BNB[.85], BTC[0.02649877], FTT[2.74027405], GBP[0.00], HNT[.6], USD[190.32], USDT[2.57941107] | | |
| 03359392 | | BTC[0.00187424], USD[0.00] | | |
| 03359396 | | ETH[0], USDT[0] | | |
| 03359398 | | BEAR[329.84], BTC[.00010000], BULL[0.00013069], ETC-PERP[0], ETH[0], EUR[0.44], LUNC-PERP[0], USD[-414.66], USDT[471.52000000] | | |
| 03359402 | | USD[0.00] | | |
| 03359410 | | BTC[.0023], USD[2.03] | | |
| 03359414 | | USDT[1] | | |
| 03359416 | | AKRO[1], AUDIO[57.67201751], AVAX[1.17037874], BAO[22], CRO[80.998607], CRV[53.38167743], DENT[2], DOT[4.54296138], FTM[46.87818884], GALA[1131.79919155], GBP[0.00], HNT[3.81307402], KIN[11], SAND[88.78957719], SOL[2.03610695], SUSHI[15.06936223], TRX[1031.96913923], UBXT[11], USD[0.00], XRP[82.78123569] | Yes | |
| 03359424 | | NFT (373835723172410490/FTX EU - we are here! #118663)[1], NFT (391244908744320843/FTX EU - we are here! #118181)[1], NFT (462912852848593473/FTX EU - we are here! #118326)[1] | | |
| 03359426 | | USD[0.00] | | |
| 03359428 | | NFT (339345959216874785/FTX EU - we are here! #96103)[1], NFT (394682744633804544/FTX EU - we are here! #95969)[1], NFT (566769920824894676/FTX EU - we are here! #101987)[1], SAND[0], TRX[0], USD[19.06] | | |
| 03359430 | | BTC[.00010172] | Yes | |
| 03359433 | | USDT[2.7340795] | | |
| 03359437 | Contingent | APE[0.06500000], LUNA2[0.00372560], LUNA2_LOCKED[0.00869308], LUNC[.00258], TRX[0], USD[0.00], USDT[0], USTC[0.52737636] | | |
| 03359438 | Contingent, Disputed | USD[25.00] | | |
| 03359442 | | AKRO[1], DENT[1], KIN[4], USDT[0.00000912] | | |
| 03359450 | | DOGE[4], SAND[10], TRX[1], USD[0.05], USDT[0] | | |
| 03359457 | | USD[0.02] | | |
| 03359459 | | DENT[1], EUR[0.00], KIN[1], TRX[1], USDT[0] | | |
| 03359461 | Contingent | LUNA2[0.04592378], LUNA2_LOCKED[0.10715548], TRX[.00000001], USD[0.00] | | |
| 03359462 | | NFT (360805420303147744/FTX EU - we are here! #72761)[1], NFT (378331924905012784/FTX EU - we are here! #171145)[1], NFT (390812208540541028/FTX EU - we are here! #73840)[1] | | |
| 03359483 | | ATLAS[5031.30534086], USD[0.00] | | |
| 03359486 | | BTC-PERP[0], EUR[0.00], USD[161.52], USDT[1023.47990591] | | |
| 03359488 | | BAO[2], KIN[1], TRX[.000002], USDT[0.00000193] | Yes | |
| 03359495 | | NFT (394261960059532623/FTX Crypto Cup 2022 Key #12406)[1] | | |
| 03359496 | | USD[0.08] | | |
| 03359503 | | FTT[0], SAND-PERP[0], TRX[0], USD[0.00] | | |
| 03359505 | Contingent, Disputed | USD[0.00] | | |
| 03359506 | | BAO[2], BNB[0], ETH[0], KIN[3], NFT (334554646716630738/FTX EU - we are here! #205624)[1], NFT (343949271809469517/FTX EU - we are here! #205741)[1], NFT (398451025618364600/FTX EU - we are here! #267103)[1], TRX[.000006], TRY[0.00] | | |
| 03359515 | | ANC-PERP[0], APE-PERP[0], CELO-PERP[0], CREAM-PERP[0], FIL-PERP[0], FXS-PERP[0], GAL-PERP[0], GMT-PERP[0], JASMY-PERP[0], KSOS-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNC-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], RON-PERP[0], SLP-PERP[0], SPELL-PERP[0], STEP-PERP[0], USD[0.21], USTC-PERP[0] | | |
| 03359521 | | EMB[0] | | |
| 03359524 | | BAO[2000], LTC[.003], SHIB[100000], SPELL[300], USD[0.05], USDT[0.00615127] | | |
| 03359526 | Contingent | BNB[0], BTC[0], LUNA2[0.23044323], LUNA2_LOCKED[0.53770089], LUNC[.74234728], SOL-PERP[0], USD[0.00], USDT[0.00001527] | | |
| 03359529 | | TONCOIN[.01] | | |
| 03359536 | | UBXT[.6904], USDT[0] | | |
| 03359538 | | USD[0.00] | | |
| 03359540 | | USD[0.07] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03359542 | | 1INCH-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], CRO-PERP[0], DYDX-PERP[0], ENJ-PERP[0], EOS-PERP[0], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], LINK-PERP[0], LTC-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MKR-PERP[0], MTA-PERP[0], NEAR-PERP[0], ONE-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-0325[0], SOL-PERP[0], SPELL-PERP[0], STEP-PERP[0], STX-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TONCOIN-PERP[0], TRX-PERP[0], USD[17.42], XLM-PERP[0] | | |
| 03359550 | | BTC[0.00004210], DOT[0], ETH[0], ICP-PERP[0], SAND[0], SHIB[5.81461675], USD[0], USD[-0.08] | | |
| 03359552 | | ETH[.0089982], ETHW[.0089982], TRX[.733301], USD[0.59], USDT[0.00113614] | | |
| 03359553 | | ALCX-PERP[0], BTC-PERP[0], CLV-PERP[0], DOGE[8.29266309], DOGE-1230[0], DOGE-PERP[0], FTM-PERP[0], GALA-PERP[0], INJ-PERP[0], KAVA-PERP[0], KLAY-PERP[0], KSHIB-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], SPELL-PERP[0], SUSHI-PERP[0], TONCOIN-PERP[0], USD[-0.39], USDT[0.00000001], USTC-PERP[0] | | |
| 03359554 | | USD[0.00] | | |
| 03359555 | | FTT[0.02067325], USD[0.06] | | |
| 03359556 | | MATIC-PERP[0], SHIB-PERP[0], TRX[0], USD[0.00] | | |
| 03359559 | | USD[0.00] | | |
| 03359560 | | FTM[102.99841669], KIN[1], USD[0.00] | Yes | |
| 03359568 | | BTC[0.00308161], BTC-PERP[0], SOL[.00001815], USD[-0.18] | Yes | |
| 03359571 | | AKRO[1], BF_POINT[300], FTT[.00000432], USD[0.00] | Yes | |
| 03359572 | | BNB[.00126191], NFT (377557609119385604/The Hill by FTX #27949)[1], USDT[0.00000222] | | |
| 03359575 | | EUR[0.00] | | |
| 03359577 | | ADA-PERP[0], DOGE[0], FTM[0], RAY[0.00015516], SOL-PERP[0], TRX[3.25058078], USD[0.00], XRP[0] | | |
| 03359580 | Contingent | BAO[1], BTC[0.00160028], ETH[0.07339615], EUR[0.00], FTT[.00000935], LUNA2[0.00000461], LUNA2_LOCKED[0.00001077], LUNC[1.00596348], STETH[0.00000001], USD[0.00] | Yes | |
| 03359583 | Contingent | FTT[493.41309269], LUNA2[0.00255149], LUNA2_LOCKED[0.00595348], USD[5954.68], USDT[10], USTC[.361176] | | |
| 03359584 | | USD[0.01] | | |
| 03359585 | | SAND[0], TRX[0], USD[0.00] | | |
| 03359588 | | USDT[0.00001265] | | |
| 03359600 | | BF_POINT[29100], USD[432.34] | | |
| 03359602 | | BTC[0.09839796], CRO[1000], ETHW[1.595], EUR[1186.75], FTM[106], GODS[104.1], LINK[56.3], MATIC[140], USD[101.63] | | |
| 03359606 | | TONCOIN[1] | | |
| 03359608 | | MBS[1072.8126], USD[2.17] | | |
| 03359609 | | EUR[0.00], NFT (473714428657701630/FTX Crypto Cup 2022 Key #19346)[1], SCRT-PERP[0], USD[0.00], USDT[0.00000007] | | |
| 03359610 | | SOL[3.58544386], SOL-PERP[0], USD[6.83] | | |
| 03359611 | | EUR[0.00], USD[0], USDT[0.00000001] | | |
| 03359617 | Contingent | BTC[0], SRM[.43891077], SRM_LOCKED[2.56108923], USD[0.00] | | |
| 03359619 | | ETH[5.72122485], ETHW[5.72122485], EUR[66.75], FTT[133.94102061], MANA[2255.10233688], SOL[174.41131328] | | |
| 03359620 | | USD[0.02], USDT[0] | | |
| 03359626 | | FTT[57.2], GBP[1.00], USD[1.25] | | |
| 03359628 | | EUR[53.37] | Yes | |
| 03359635 | | SOL[0] | | |
| 03359639 | | ETH[.0018675], ETHW[.0018675], GENE[.08214], LTC[.03822914], NFT (313449263345884093/FTX EU - we are here! #196329)[1], NFT (362392425498093727/FTX EU - we are here! #196360)[1], NFT (443751845402344259/FTX EU - we are here! #196248)[1], USD[0.00], USDT[3.50898476] | | |
| 03359642 | | NFT (380675421949451117/FTX EU - we are here! #270695)[1], NFT (535774246650269256/FTX EU - we are here! #270671)[1], NFT (564138713190617291/FTX EU - we are here! #270682)[1] | | |
| 03359644 | | ETH[0], USDT[1.72682623] | | |
| 03359646 | | USD[0.00] | | |
| 03359647 | | BAO[1], USD[0.00] | | |
| 03359651 | | BAO[1], GOG[0], TRX[.001554] | | |
| 03359652 | | DOGE[0], TRX[0] | | |
| 03359656 | | USD[0.00] | | |
| 03359658 | Contingent | ETHW[.00098176], EUR[0.00], LUNA2_LOCKED[26.37376103], LUNC[.0087877], USD[2.42], USDT[.50320109], USTC[1600] | | |
| 03359663 | | BTC[.04557572], KIN[1], TRX[.021932], USD[0.01], USDT[0.00035287] | Yes | |
| 03359664 | | DOT-PERP[0], SAND[0], USD[0], USDT[0] | | |
| 03359666 | | AXS[10.92618329], ETH[0.00000122], GBP[0.00], KIN[3], SAND[.00002659], SUSHI[83.47213197], USD[0.00] | Yes | |
| 03359667 | | ADA-PERP[0], BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], MANA-PERP[0], SOL-PERP[0], USD[-19.81], USDT[29.83149676] | | |
| 03359672 | | DOGE[1], FTT[.00000232], TRX[1], USD[0.00], USDT[0] | | |
| 03359674 | | SAND-PERP[0], USD[0.00] | | |
| 03359675 | | ATLAS-PERP[0], USD[-0.14], USDT[2.45570920] | | |
| 03359689 | | ETH[0], ETHW[0], USD[0.00], USDT[0.00000002] | | |
| 03359692 | Contingent, Disputed | APE-PERP[0], BTC[0], BTC-PERP[0], CRO-PERP[0], DOGE-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[0], GMT-PERP[0], LOOKS[0], LOOKS-PERP[0], LTC[0], LTC-PERP[0], LUNC-PERP[0], SOL-PERP[0], USD[0.00], XRP-PERP[0], ZIL-PERP[0] | | |
| 03359694 | | NFT (561644894201909576/The Hill by FTX #33338)[1], USD[0.00] | | |
| 03359695 | | BNB[0], ETH[0], MATIC[0], PRISM[0], USD[0.00] | | |
| 03359703 | | TRX[.418324], USD[0.00], USDT[0] | | |
| 03359705 | | NFT (323097743555286085/FTX EU - we are here! #246785)[1], NFT (373099437905125953/FTX EU - we are here! #246776)[1], NFT (468472210109364156/FTX EU - we are here! #246795)[1], USD[0.00] | | |
| 03359706 | | ATLAS[2331.31] | | |
| 03359712 | | PERP[0], USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03359713 | | BAO[1], USD[0.00] | | |
| 03359715 | | AR-PERP[0], ATLAS-PERP[0], BAT-PERP[0], BNB-PERP[0], BNT-PERP[0], BSV-PERP[0], C98-PERP[0], CHR-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], DAWN-PERP[0], DEFI-PERP[0], DRGN-PERP[0], GALA-PERP[0], HUM-PERP[0], MCB-PERP[0], RNDR-PERP[0], STEP-PERP[0], USD[0.01], USDT[0.04664332] | | |
| 03359718 | Contingent, Disputed | SRM[68.24944955], SRM_LOCKED[ 97305996], USDT[0.00000001] | | |
| 03359719 | | BNB[0], GENE[0.00377911], HT[0], MANA[0], NFT (345484186910720877/Raydium Alpha Tester Invitation)[1], NFT (377087772362676799/Raydium Alpha Tester Invitation)[1], NFT (390944769530087909/Raydium Alpha Tester Invitation)[1], NFT (391725099781968309/Raydium Alpha Tester Invitation)[1], NFT (490169133725637028/Raydium Alpha Tester Invitation)[1], NFT (500146696754189483/Raydium Alpha Tester Invitation)[1], NFT (537926675710075934/Raydium Alpha Tester Invitation)[1], NFT (564485224610881051/Raydium Alpha Tester Invitation)[1], NFT (565831030321796760/Raydium Alpha Tester Invitation)[1], NFT (571318157413733519/Raydium Alpha Tester Invitation)[1], SOL[0], TRX[0.70911700], USD[0.43], USDT[0] | | |
| 03359720 | | NFT (391463738003735871/FTX EU - we are here! #189555)[1], NFT (440886584660708854/FTX EU - we are here! #189693)[1], SOL[0], USD[0.00], USDT[0.00000009] | | |
| 03359726 | | APE-PERP[0], AURY[0], AVAX[0], AVAX-0624[0], AVAX-PERP[0], AXS-PERP[0], BTC-PERP[0], DOGE-PERP[0], DOT[0], DOT-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH[0], ETH-0930[0], ETH-PERP[0], GALA-PERP[0], GMT-PERP[0], KAVA-PERP[0], KNC-PERP[0], LUNC-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], TRX[.000788], USD[4.72], USD[97.50000000], XMR-PERP[0], XRP-PERP[0] | | |
| 03359735 | | AKRO[1], BAO[3], KIN[2], REAL[.00007675], TRY[0.01], USDT[0] | Yes | |
| 03359742 | | BNB[.01148312], BTC[.00221064], USDT[0.00017382] | | |
| 03359750 | | EUR[10.00] | | |
| 03359754 | | ETH[0.00050785], ETHW[0.00050785], TONCOIN[.00000001], TRY[0.00] | | |
| 03359756 | | USD[0.03] | | |
| 03359757 | | ATOM-PERP[-0.08], EGLD-PERP[-0.11], EUR[67.52], NEAR-PERP[0], USD[6.00], USDT[0] | | |
| 03359759 | | NFT (571890965383662753/FTX EU - we are here! #214336)[1] | | |
| 03359764 | | USD[2.48] | | |
| 03359772 | | CEL-PERP[0], EUR[1000.00], FTT[0.00000001], FTT-PERP[0], IMX[.08], SOL-PERP[0], USD[10.18] | | |
| 03359774 | Contingent | GMT[0], LUNA2[0.01041803], LUNA2_LOCKED[0.02430875], LUNC[2268.55], SOL[.0099981], TRX[.001896], USDT[0.12483330] | | |
| 03359782 | | USD[25.00] | | |
| 03359784 | Contingent, Disputed | USD[0.00] | | |
| 03359785 | | USD[0.00], USDT[0] | | |
| 03359787 | | USD[0.00], USDT[0] | | |
| 03359791 | | ATOM-PERP[0], BTC[0.18693232], BTC-PERP[0], ETH[2.82853697], ETH-PERP[0], ETHW[1.05953697], FTT[25.08942504], FTT-PERP[0], LUNC-PERP[0], OP-PERP[0], SHIT-PERP[0], USD[14.41], USDT[0.00000005] | | |
| 03359799 | | FTT[25], USDT[2.00169797] | | |
| 03359800 | | BTC-PERP[0], CRO-PERP[0], EUR[17.50], FTT[40.26886244], GALA[15602.1556579], ONT-PERP[0], USD[1.90], WFLOW[200.6] | | |
| 03359801 | | TONCOIN[.001], USD[0.00], USDT[0.00000025] | | |
| 03359802 | | BTC[.00002311], DOGE[.0033998], ETH[.00030106], ETHW[.00030106], FTT[.04678024], GBP[0.63], TONCOIN[1.05353273], TRX[14.97597267], USD[0.42] | Yes | |
| 03359804 | | BTC-PERP[0], ETH-PERP[0], FTT-PERP[0], USD[3.30] | | |
| 03359809 | | BTC[.00387473], BTC-PERP[0], USD[0.69] | | |
| 03359818 | | ATLAS[39.9981], USD[0.14], USDT[0] | | |
| 03359828 | | USD[0.00] | Yes | |
| 03359829 | | BTC[.019496], ETH[.1699648], ETHW[.1699648], EUR[1485.32] | | |
| 03359840 | | APE[0], BTC[0], DOGE[0.00198767], ETH[0], ETH-PERP[0], SAND[0], SHIB[809.51575873], SHIB-PERP[0], SOL[0.00000001], SOL-PERP[0], USD[0.03], ZIL-PERP[0] | | |
| 03359841 | | SOL[.11457507], USD[0.00], USDT[0] | Yes | |
| 03359844 | | ETH[.000568], ETHW[.000568], USDT[1.39953001] | | |
| 03359845 | | LTC[0], USD[0.00], USDT[0] | | |
| 03359861 | | USD[25.00], USD[1.66] | | |
| 03359862 | | BTC[0], FTT[0], USD[0.00], USDT[0] | | |
| 03359863 | | ETHW[.062], EUR[1.39], FTT[50.095231], USD[0.65], USDT[.6499] | | |
| 03359866 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], AR-PERP[0], AVAX-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB-PERP[0], BRZ[9.99], BTC-PERP[0], CHR-PERP[0], CRO-PERP[0], CRV-PERP[0], DENT-PERP[0], DOT-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[1.05852633], FTT-PERP[0], GLMR-PERP[0], GMT-PERP[0], HNT-PERP[0], KNC-PERP[0], LINK-PERP[0], LTC[.74], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], MTL-PERP[0], NEAR-PERP[0], PEOPLE-PERP[0], PERP[14.8], REN-PERP[0], SAND-PERP[0], SKL-PERP[0], SOL[.24357151], SOL-PERP[0], SOS[15000000], SUSHI-PERP[0], THETA-PERP[0], TRX-PERP[0], USD[0.01], USDT[0], VET-PERP[0], XMR-PERP[0], XTZ-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 03359868 | | BTC-0325[0], BTC-PERP[0], MATIC[0], USD[0.00], USDT[0.00000060] | | |
| 03359871 | | ATOMBULL[148.10171], BTC[0.00013782], USD[252.16], USDT[0] | | |
| 03359872 | | 0 | | |
| 03359874 | Contingent | AAPL-0930[0], AAVE-PERP[0], AMZN-0930[0], AMZN-1230[0], BTC[0.00009766], BTC-PERP[0], CHZ-PERP[0], CRO-PERP[0], ETH[0.29121800], ETH-PERP[0], ETHW[0], EUR[21.00], LINK-PERP[0], LUNA2[0.69218107], LUNA2_LOCKED[1.61508918], LUNC[66245.6936284], LUNC-PERP[0], MATIC-PERP[0], ONE-PERP[0], SHIB-PERP[0], SOL[2.17604553], TRX[49.982], TSLA-0930[0], TSLAPRE-0930[0], USD[887.81], USDT[0], VET-PERP[0], XRP-PERP[0] | | |
| 03359879 | | ADA-PERP[0], AGLD-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BTC-PERP[0], CRO-PERP[0], DOGE-PERP[0], DYDX-PERP[0], FIDA-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], KSOS-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], MANA-PERP[0], MER-PERP[0], MKR-PERP[0], MTL-PERP[0], PEOPLE-PERP[0], RAY-PERP[0], RNDR-PERP[0], ROOK-PERP[0], ROSE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SPELL-PERP[0], USD[0.14], XRP-PERP[0] | | |
| 03359880 | | ATOM-PERP[0], AVAX[8.9], BTC[.027], ETH[.218], ETHW[.218], EUR[0.00], LINK[25], SOL[-22.90335198], USD[0.13], USDT[0.29388995] | | |
| 03359887 | | USD[0.00] | | |
| 03359889 | | SOL[0], USD[0.00] | | |
| 03359891 | | EUR[0.00] | | |
| 03359896 | | BTC-PERP[0], ETH-PERP[0], USD[0.00] | | |
| 03359898 | | BTC-PERP[0], SRM-PERP[0], USD[24.15] | | |
| 03359906 | | NFT (521617305396878250/The Hill by FTX #33341)[1], USD[0.00] | | |
| 03359909 | | USD[0.06] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03359911 | | USD[5.00] | | |
| 03359914 | | USD[0.00] | | |
| 03359922 | | ATLAS[69.70172094], BTT[214311.60853953], DOGE[36.43462004], REN[14.66079791], TRX[1], USD[0.00] | Yes | |
| 03359940 | | BAO[1], FTT[.00000235], KIN[1], USDT[0.00009626] | Yes | |
| 03359951 | | BTC[.00023394] | | |
| 03359953 | | TONCOIN[.06] | | |
| 03359955 | | USD[0.03] | | |
| 03359956 | Contingent | BTC[0], FTT[.00000001], SRM[.43891077], SRM_LOCKED[2.56108923] | | |
| 03359959 | | USD[25.00] | | |
| 03359960 | | ADA-PERP[0], APE-PERP[0], FTT[.09669219], FTT-PERP[0], SNX-PERP[0], USD[1.08], USDT[.00562406] | | |
| 03359961 | | ETH[.00321717], ETHW[.00321716], GBP[0.13], GRT[0], SOL[0], USD[0.00] | | |
| 03359962 | | NFT (403704672947735146/FTX EU - we are here! #48217)[1], NFT (406866434348941545B/FTX EU - we are here! #48327)[1], NFT (446595169419710142/FTX Crypto Cup 2022 Key #14689)[1], NFT (447736424563097291/FTX EU - we are here! #48414)[1], SOL[0], USDT[0.01905752] | | |
| 03359966 | | USD[0.00] | | |
| 03359975 | | ADA-PERP[0], SAND-PERP[0], TRX[.000001], USD[0.00], USDT[0] | | |
| 03359981 | | AKRO[4], AVAX[3.71025422], BAO[2], BNB[1.33041965], BTC[0.56921918], DENT[3], EUR[290.00], FTM[2.90000000], KIN[11], RSR[1], TRX[1], UBXT[4] | Yes | |
| 03359982 | | USD[25.00] | | |
| 03359983 | | USD[0.02] | | |
| 03359984 | | 0 | | |
| 03359988 | | FTT[.09493513], USD[0.00] | | |
| 03359989 | | USD[25.00], USDT[25] | | |
| 03359993 | | STETH[0], USD[10.71] | | |
| 03360001 | | ETH[.003931], ETHW[.003931], NFT (291480219500808871/FTX AU - we are here! #16755)[1], NFT (386624242002289990/FTX EU - we are here! #139638)[1], NFT (452286537156977585/FTX EU - we are here! #138520)[1], NFT (464613076605319519/FTX EU - we are here! #138994)[1], NFT (489065130023267425/FTX AU - we are here! #50681)[1] | | |
| 03360019 | | TRX[9.001578], USD[0.00], USDT[80.57623969] | | |
| 03360022 | | NFT (332747933292859363/FTX EU - we are here! #22331)[1], NFT (413117388734693136/FTX EU - we are here! #21071)[1], NFT (425673127636173139/FTX EU - we are here! #19616)[1], USD[0.00], USDT[0] | | |
| 03360028 | | SAND[.28701322], USD[0.06] | | |
| 03360030 | | BTC[0.00006079], ETH[.00024899], EUR[0.00], SOL[.00000001], USD[0.01], USDT[0.74894942] | | |
| 03360037 | | USDT[1.5407816] | | |
| 03360046 | | FTT[0], TRX[0], USD[0.00], USDT[0] | | |
| 03360050 | | ETH[.012], ETHW[.012], SAND[11], SOL[.02], USD[1.34] | | |
| 03360052 | | CQT[0], SOL[4.39470191], USD[0.04] | | |
| 03360056 | | 0 | | |
| 03360058 | | SOL[4.70607649], USD[0.00] | | |
| 03360064 | | BTC[1.8011486], MATIC[1719.656], USD[7726.20] | | |
| 03360069 | | SAND[0], TRX[0], USD[0.00] | | |
| 03360070 | | USD[0.00] | | |
| 03360071 | | USD[25.00] | | |
| 03360074 | | SAND[1], USD[0.23] | | |
| 03360080 | | MBS[70.9858], USD[1.30] | | |
| 03360087 | | USD[25.00] | | |
| 03360088 | | BAO[1], UBXT[1], USDT[0.00000543] | | |
| 03360090 | | ATLAS[0], BAT[0], USD[0.00], USDT[0] | | |
| 03360091 | | USDT[0.54871957] | | |
| 03360094 | | USD[0.00], USDT[0] | | |
| 03360101 | | USD[0.00] | | |
| 03360105 | | SAND-PERP[0], TRX[6.57798368], USD[-0.26] | | |
| 03360106 | | ALGO[0], BAO[1], DAI[1501.38762021], ETH[.00000001], ETHW[0.00099810], TRX[.020022], USD[529.13], USDT[29.07617029] | Yes | |
| 03360108 | | GOG[505.968], USD[0.23] | | |
| 03360109 | | SHIB[2430000] | | |
| 03360110 | | USD[40.11] | | |
| 03360112 | | BTC[.0369926], ETH[1.660682], ETHW[1.660682], USD[1.28] | | |
| 03360115 | | BTC[.00000164], BTC-PERP[0], ETH[.0001825], ETHW[.0001825], SHIB[30674.84662576], USD[0.00] | | |
| 03360120 | Contingent | AKRO[3], ALPHA[1], ATOM[0], BAO[20], DENT[6], DOGE[2], DOT[0.00008215], ETHW[0], EUR[0.00], GALA[.0659834], GRT[1], KIN[23], LUNA2[0.00000966], LUNA2_LOCKED[0.00002254], LUNC[2.10441033], NFT (343083868814232504/FTX EU - we are here! #257682)[1], NFT (390314728910138802/FTX EU - we are here! #257662)[1], NFT (547089834951256220/FTX EU - we are here! #257670)[1], TRX[22], UBXT[4], USD[0.00], USDT[0] | Yes | |
| 03360131 | | BOBA[0], TRY[0.00], USD[0.13], USDT[0] | | |
| 03360134 | | USD[0.03] | | |
| 03360138 | | GOG[115], USD[0.74], USDT[0] | | |
| 03360146 | | FTT[0.08210033], STEP[96.2], USD[0.00] | | |
| 03360151 | | USD[0.00], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03360153 | | ETH[.345], EUR[0.24] | | |
| 03360160 | | UBXT[1], USD[25.00], USD[0.00015419] | | |
| 03360161 | | TRX[.000787] | | |
| 03360162 | | USD[0.00] | | |
| 03360163 | | BTC-PERP[0], USD[0.56] | | |
| 03360173 | | USDT[0.00000181] | | |
| 03360176 | | BAO[2], USD[0.00] | Yes | |
| 03360179 | | USD[0.59] | | |
| 03360181 | Contingent | BOBA[.00207711], LUNA2[.05467522], LUNA2_LOCKED[0.12757552], OMG[.00013465], USDT[0.93620304], USTC[7.73954211] | | |
| 03360182 | | USD[0.00] | | |
| 03360192 | | 0 | | |
| 03360195 | | ETH[0], TRX[0], USDT[0] | | |
| 03360201 | | USD[25.00] | | |
| 03360207 | | STG[25], USD[1.84] | | |
| 03360210 | | USD[0.00] | | |
| 03360212 | | USD[0.00] | | |
| 03360213 | | USD[0.00] | | |
| 03360214 | | ETH-PERP[0], TRX[.000164], USD[0.00], USDT[0] | | |
| 03360223 | | SAND[0], TRX[0], USD[0.00] | | |
| 03360224 | | USD[0.00], USDT[0] | | |
| 03360236 | | BTT[0], LTC[0], TRX[0], USD[1.73], USDT[10.09629295] | | |
| 03360239 | | EUR[0.74] | | |
| 03360242 | | AVAX[0.00209822], BNB[0], ETH[0], FTM[0.00000001], HT[0.00410976], MATIC[0], SOL[0.00357177], TRX[0], USD[-0.04], USDT[0] | | |
| 03360246 | | GBP[0.00], KIN[1] | Yes | |
| 03360255 | | BTC[.05398454] | Yes | |
| 03360259 | | USD[0.04] | | |
| 03360261 | | USD[0.00] | | |
| 03360280 | | NFT (414292326223427064/FTX EU - we are here! #238379)[1], NFT (466633875787837909/FTX EU - we are here! #238408)[1], NFT (473605387367966080/FTX EU - we are here! #238321)[1], USD[0.01] | | |
| 03360296 | | ATLAS[5313.51674556] | | |
| 03360297 | | USD[0.00] | | |
| 03360304 | | KIN[1], USD[5.00], USDT[0.00000001] | | |
| 03360307 | | BAO[3], USD[0.00] | | |
| 03360312 | | SAND[1.17973479], USD[0.27] | | |
| 03360313 | | ETH[0], ETHW[.50386081], USD[0.00], USDT[0] | | |
| 03360314 | | BAND-PERP[0], BTC-PERP[0], CRV[2.9914], FTM[.9986], OP-PERP[0], SAND[.9988], SKL[7.9878], SPELL[199.02], USD[0.09] | | |
| 03360317 | | SAND[2], USD[5.18] | | |
| 03360321 | | USD[1.48] | Yes | |
| 03360326 | | SAND[.99981], TRX[.000001], USD[0.93] | | |
| 03360331 | | USD[0.10], USDT[0] | | |
| 03360333 | | BTC[0.00269134], BTC-PERP[0], DOGE[.30148881], ETH-0930[0], ETH-PERP[0], GMX[4.53], NEAR-PERP[0], USD[0.69], USDT[0] | | |
| 03360350 | | BRZ[0], HNT-PERP[0], USD[0.16] | | |
| 03360351 | | APE[.8], USD[0.92], USDT[0] | | |
| 03360360 | | AXS-PERP[0], BTC-PERP[0], USD[8.70], USDT[0] | | |
| 03360361 | | CQT[.9906], FTT[.09994], GALFAN[.0991], IMX[.09888], NFT (336117747975252808/FTX EU - we are here! #284954)[1], NFT (435573028934536358/FTX EU - we are here! #284958)[1], USD[61.91], USDT[0] | | |
| 03360362 | | KIN[1], TRY[0.00], UBXT[1], USDT[0.66300238] | | |
| 03360365 | | USD[0.27] | | |
| 03360368 | | TRX[.769502], USDT[0.15531027] | | |
| 03360372 | | HNT[.095763] | | |
| 03360373 | | USD[0.00] | | |
| 03360378 | | BTC-PERP[0], CRV-PERP[0], ENS-PERP[0], ETH-PERP[0], USD[19.07], USDT[0], XRP-PERP[0] | | |
| 03360381 | | NFT (492041985828550730/FTX EU - we are here! #259127)[1] | Yes | |
| 03360384 | | USD[0.50] | | |
| 03360393 | | DYDX[20.97676938], FTT[2.4], GENE[11.17142377], MTA[7.52941682], SHIB[1044733.87044155], USD[0.44], USDT[0] | Yes | |
| 03360397 | | USD[6.71], USDT[0] | | |
| 03360398 | | BNB[.0001] | | |
| 03360399 | | TRX[0], USD[0.01] | | |
| 03360402 | | LTC[.0305603], TONCOIN[.01587983], USD[5.51] | | |
| 03360407 | | ETH[.54214445], ETHW[.54191675] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03360411 | | USD[0.09] | | |
| 03360415 | | USD[0.49] | | |
| 03360416 | | NFT (317662993560271947/FTX EU - we are here! #27449)[1], NFT (498562057962202565/FTX EU - we are here! #27665)[1], NFT (529304640893842617/FTX EU - we are here! #26328)[1] | | |
| 03360417 | | USD[0.00] | | |
| 03360421 | | USD[0.00], USDT[0] | | |
| 03360429 | Contingent | BCH[0], BTC[0], ETHW[1.24990346], EUR[0.00], FTT[19.09171499], LUNA2[0.28879504], LUNA2_LOCKED[0.67183997], LUNC[64979.27901657], NFT (294864461415145614/The Hill by FTX #36978)[1], PAXG[0.32802713], USD[0.00] | Yes | |
| 03360430 | | ETH[.62111], ETHW[.62111] | | |
| 03360431 | | SAND[.9998], USD[1.47] | | |
| 03360441 | | MATIC[2.47776123], USD[0.00] | | |
| 03360445 | | USD[0.03] | | |
| 03360447 | | ATLAS[8.644], ATLAS-PERP[0], TRX[.000001], USD[0.00], USDT[0] | | |
| 03360451 | | TRX[0], USD[0.01] | | |
| 03360452 | | USDT[0] | | |
| 03360453 | | AXS[0], BAO[1], BNB[0], BTC[0], DOGE[0], ETH[.00000001], FTM[0], FTT[0], LOOKS[29.92339072], TRX[0] | Yes | |
| 03360456 | | XRP[.001533] | Yes | |
| 03360457 | Contingent | FTM[.6362], FTT[0.07981139], LUNA2_LOCKED[0.0000001], LUNC[.001532], LUNC-PERP[0], USD[3.84] | | |
| 03360461 | | NFT (395381675095253829/DOGO-ID-500 #4595)[1], NFT (528519367010099511/DOGO-ID-500 #4584)[1], NFT (548407417392669186/DOGO-ID-500 #4587)[1] | Yes | |
| 03360464 | | 1INCH-PERP[0], ADA-PERP[0], ATOM-PERP[0], BTC[.0000033], BTC-PERP[0], CRV-PERP[0], DYDX-PERP[0], ETH-PERP[0], FTM-PERP[0], HBAR-PERP[0], ICP-PERP[0], LINK-PERP[0], LTC-PERP[0], NEAR-PERP[0], SHIB-PERP[0], SOL-PERP[0], SUSHI-PERP[0], USD[0.00], WAVES-PERP[0], XRP-PERP[0] | | |
| 03360466 | | EUR[0.00], KIN[13.27445307], SHIB[9.69633606], USD[0.00] | Yes | |
| 03360467 | | BTC[.13333274], ETH[3.09942998], ETHW[3.09815743], XRP[3.03788083] | Yes | |
| 03360474 | | BNB[0], TRX[0], USDT[0] | | |
| 03360476 | | AURY[36.984], BCH[.00022249], BTC[.05638204], SOL[.49], USD[12635.55] | | USD[10000.00] |
| 03360484 | | USDT[0.17863859] | | |
| 03360485 | | BTC[0], EUR[1.94], SAND[9], USD[0.00] | | |
| 03360488 | | USD[0.00], USDT[0] | | |
| 03360489 | | TRX[0], USDT[0.00004413] | | |
| 03360493 | | ETH[0], ETH-PERP[0], SOL-PERP[0], USD[0.00], USDT[0] | | |
| 03360499 | | EUR[8629.38] | | |
| 03360502 | | USD[0.00] | | |
| 03360503 | | HUM[0], NFT (353682861850248725/The Hill by FTX #15185)[1], USD[0.00], USDT[0] | | |
| 03360510 | | ATLAS[2038.86905484], USD[0.00] | | |
| 03360515 | | BF_POINT[400], CRO[7.66103582], CRV[0.00003064], KIN[1], SAND[.00015319] | Yes | |
| 03360518 | | SAND[.00000916], USD[0.00] | Yes | |
| 03360520 | Contingent | BNB[0], BTC[0], LTC[0], LUNA2[0], LUNA2_LOCKED[0.06845114], USD[0.00] | | |
| 03360522 | | MBS[93], USD[0.88] | | |
| 03360524 | | ETHW[1.02595093] | | |
| 03360527 | Contingent, Disputed | USD[0.00] | | |
| 03360545 | | USD[25.00] | | |
| 03360557 | | ETHW[.02946712], GBP[0.00], TRX[.48959035], USD[0.00], USDT[0.18108096] | | |
| 03360567 | | AAPL-0930[0], AMZN-0930[0], BTC-PERP[0], CRON-0930[0], DKNG-0930[0], ENJ-PERP[0], ETC-PERP[0], ETH-PERP[0], FTT[0], GALA-PERP[0], GOOGL-0930[0], GOOGLPRE-0930[0], LDO-PERP[0], LUNC-PERP[0], NFLX-0930[0], OP-PERP[0], SAND-PERP[0], SPY-0930[0], TLRY-0930[0], TSLAPRE-0930[0], USD[0.39], XAUT-PERP[0] | | |
| 03360572 | Contingent | ADA-PERP[0], ALGO-PERP[0], AMPL-PERP[0], APE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[7.2], AXS-PERP[0], BTC[0.00090468], BTC-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], DENT-PERP[0], DOGE[291], DOGE-PERP[0], DOT-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[-6.29999999], GALA-PERP[0], GLMR-PERP[0], GMT-PERP[0], HBAR-PERP[0], IOTA-PERP[0], KSM-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2[0.21175204], LUNA2_LOCKED[0.49408810], LUNC[46109.4539464], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], PEOPLE-PERP[0], REN-PERP[0], RUNE-PERP[0], SAND-PERP[0], SNX-PERP[0], SOL[0.52000000], SOL-PERP[10.78], SRM-PERP[0], USDt-192.50], USDT[38.56000001], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XRP-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 03360578 | | USD[0.00] | | |
| 03360581 | | USD[0.00] | | |
| 03360593 | | USD[0.00] | | |
| 03360594 | | USDT[.525] | | |
| 03360595 | | BAO[1], FTT[1.28163884], USD[0.01] | Yes | |
| 03360596 | | FTM-PERP[0], LOOKS[.72316], SAND-PERP[0], USD[309.29] | | |
| 03360601 | | SAND-PERP[0], USD[-1.68], USDT[1.69] | | |
| 03360603 | | EUR[0.00], USD[0.00] | | |
| 03360609 | | ATLAS[6.60317649], BTC[0.98682055], SOL[.01], USD[1.86] | Yes | |
| 03360612 | | ATLAS[0], USDT[0.00198500] | | |
| 03360613 | | BCH[0], ETH[0], FTT[0.05000000] | | |
| 03360623 | | APE[0], ATLAS[157.05773146], BAO[2], EUR[0.00], KIN[1], LOOKS[1.54363439], MANA[0.28985196], MATH[2], POLIS[1.48431123], RSR[92.03088726], SAND[0.37783608], SLP[206.26937041], SRM[0.64577217], TOMO[1], UBXT[2] | | |
| 03360625 | | BNB[.00478725], BTC[0], USD[0.27] | | |
| 03360626 | | USD[0.98], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03360628 | | AKRO[2], BAO[5], DENT[1], KIN[5], TRX[.000045], UBXT[1], USD[0.00], USDT[0.00000729] | Yes | |
| 03360631 | | EUR[0.00], USDT[0.00000051] | | |
| 03360637 | | USDT[.89] | | |
| 03360641 | Contingent | LUNA2[5.33886346], LUNA2_LOCKED[12.45734809], LUNC[1162548.76], USD[0.15], USDT[0] | | |
| 03360642 | | KIN[1], USD[0.00] | | |
| 03360648 | | USD[214.09] | Yes | |
| 03360654 | | BNB[.00472975], BTC[0] | | |
| 03360657 | | USDT[0] | | |
| 03360658 | Contingent | AAVE-PERP[0], ADA-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ANC[.9928], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAO-PERP[0], BOBA-PERP[0], BTC-PERP[0], C98-PERP[0], CEL[-0.05023299], CEL-PERP[0], CHZ[9.98], CHZ-PERP[0], CLV-PERP[0], CREAM-PERP[0], CRV-PERP[0], DENT-PERP[0], EDEN-PERP[0], FIDA-PERP[0], FLM-PERP[0], FTT[27.09966], FTT-PERP[0], FXS-PERP[0], GMT-PERP[0], HT-PERP[0], JASMY-PERP[0], KBTT-PERP[0], KIN-PERP[0], KSOS-PERP[0], LEO-PERP[0], LOOKS-PERP[0], LUNA2[0.10337969], LUNA2_LOCKED[0.23421928], LUNC[20996], LUNC-PERP[0], MAPS-PERP[0], MCB-PERP[0], MER-PERP[0], MINA-PERP[0], MTA-PERP[0], OP-PERP[0], OXY-PERP[0], PERP-PERP[0], RAY-PERP[0], RON-PERP[0], ROOK-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SOS-PERP[0], SPELL-PERP[0], SRN-PERP[0], STEP-PERP[0], STG-PERP[0], TLM-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], USD[0.35], USDT[0.39464434], USTC[0.56029170], USTC-PERP[0], ZIL-PERP[0] | | |
| 03360660 | | BAO[1], KIN[1], USDT[0.00000001] | | |
| 03360661 | | USD[25.00] | Yes | |
| 03360668 | Contingent, Disputed | TRX[1], USD[0.04] | | |
| 03360673 | | ETH[.00000039], ETHW[.00000039], TRX[1], USD[0.00] | Yes | |
| 03360676 | | USDT[0] | | |
| 03360678 | | TRX[.05562879], USD[0.00] | | |
| 03360680 | | SOL[0.91225205], TRX[.000001], USD[0.67] | | SOL[.00281179] |
| 03360689 | | USD[0.00] | | |
| 03360693 | | USD[0.00] | | |
| 03360696 | | USDT[0.70140742] | | |
| 03360698 | | ADA-PERP[0], ATOM-PERP[0], ETH-PERP[0], FTM-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], SOL-PERP[0], TRX[.00002601], USD[0.00], USDT[0], USTC-PERP[0] | | |
| 03360709 | | BTC[.00887836], NFT [442397212336961983/FTX AU - we are here! #23635/][1], NFT [450650414385115245/FTX AU - we are here! #809/][1], NFT [508446507667489598/FTX AU - we are here! #808/][1] | Yes | |
| 03360713 | | USD[2.88] | Yes | |
| 03360714 | | STARS[24], USD[0.10] | | |
| 03360728 | | BRZ-PERP[0], ETH[.0009954], ETHW[.0009954], TONCOIN[.08], TONCOIN-PERP[0], USD[-0.01] | | |
| 03360735 | | SAND[12], USD[11.48] | | |
| 03360736 | | BTC[0.00004299], USD[0.00], USDT[0] | | |
| 03360740 | | NFT [536053968290255941/FTX Crypto Cup 2022 Key #25092/][1] | | |
| 03360742 | | BTC[0.00130961], ETH[.0059978], ETHW[.0059978], USD[0.72] | | |
| 03360746 | | USDT[0] | | |
| 03360763 | | SAND-PERP[0], TRX[-0.09605085], USD[0.01] | | |
| 03360772 | | BNB[7.01915984], BTC[0], FTT[56.70462243], TRX[.00012], USD[0.00], USDT[0.00000174] | | |
| 03360773 | | SAND[0], TRX[0.01274456], USD[0.00] | | |
| 03360775 | | AKRO[0], ATLAS[10134.72716959], AVAX[2.25387216], DENT[0], DODO[435.34342856], ENJ[218.47667846], ETH[.36989198], ETHW[0.36973649], GBP[28.60] | Yes | |
| 03360778 | | ETH[0], SAND-PERP[0], USD[0.00] | | |
| 03360784 | | USD[0.03] | | |
| 03360785 | Contingent | BTC[0.01042953], ETHW[.000527], LUNA2[23.44873248], LUNA2_LOCKED[54.71370913], SOL[0.00608920], USD[19280.09] | | |
| 03360791 | | USD[0.03] | | |
| 03360796 | Contingent | AAVE-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ANC-PERP[0], AVAX[0], BNB[0], BTC[0], DOGE-PERP[0], DYDX-PERP[0], ETH[0], ETH-PERP[0], EUR[0.00], FTT[0], GALA-PERP[0], GRT-PERP[0], KNC-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2[1.01017424], LUNA2_LOCKED[2.35707324], NEO-PERP[0], PEOPLE-PERP[0], RAY[0], RUNE[0], THETA-PERP[0], USD[-0.03], USDT[0], USTC[10.15089784], VET-PERP[0], WBTC[0] | | |
| 03360798 | | ANC-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], CRV-PERP[0], DOGE-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], GMT-PERP[0], ICP-PERP[0], KLUNC-PERP[0], KNC-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], NEAR-PERP[0], ONE-PERP[0], OP-PERP[0], ROOK-PERP[0], RUNE-PERP[0], SAND-PERP[0], SOL[0.00000001], SOL-PERP[0], SPELL-PERP[0], SUSHI-PERP[0], USD[0.00], USDT[0], XRP-PERP[0] | | |
| 03360806 | | USD[0.00] | | |
| 03360809 | | RSR-PERP[0], USD[0.14], USDT[2.74630001] | | |
| 03360815 | Contingent | ATOM-PERP[0], BTC[0], FTT[0.00088639], LUNA2[0.00006337], LUNA2_LOCKED[0.00014787], LUNC[13.8], MANA[0], USD[0.00] | | |
| 03360816 | | FTT[306.31613954], NFT [500426475238971171/Monaco Ticket Stub #811/][1], NFT [564515773041486843/FTX Crypto Cup 2022 Key #1571/][1], USD[10095.62] | Yes | |
| 03360818 | | SPELL[399.92], USD[0.33] | | |
| 03360821 | | IMX[1078.6], USD[0.01], USDT[0.00000001] | | |
| 03360823 | | BTC[.00173188], SAND[12.99943], USD[2.20] | | |
| 03360826 | | USD[0.00] | | |
| 03360831 | | USD[0.00] | | |
| 03360844 | | ETH[2.25746224], ETHW[3.71466509], NFT [345769169474929412/FTX EU - we are here! #95662/][1], NFT [356703818094913577/FTX EU - we are here! #95176/][1], NFT [367445547093764600/The Hill by FTX #18556/][1], NFT [481572503569448670/FTX AU - we are here! #43811/][1], NFT [497497475852084301/FTX AU - we are here! #44554/][1], NFT [509869115247734906/Austin Ticket Stub #1714/][1], NFT [565370319458277670/FTX EU - we are here! #95411/][1], USDT[0] | Yes | |
| 03360852 | | FTT[0.29512147], SOL[0.11130117] | | |
| 03360860 | | ETH[0.00000002], ETHW[0.00000002] | | |
| 03360867 | | AURY[9.97689179], BULL[0.02101769], MBS[212.09586741], MOB[5.29034912] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03360873 | | USD[0.03] | | |
| 03360877 | | EUR[0.00], FTM[3], FTT[2.7], USD[0.00], USDT[0.06107250] | | |
| 03360878 | | EUR[0.69], SAND[4.02223882], USD[0.00], USDT[0] | | |
| 03360879 | | SOL-PERP[1], USD[731.12] | | |
| 03360887 | | UBXT[1], USDT[0] | Yes | |
| 03360889 | | ETH[.01499715], ETHW[.01499715], SAND[1.99981], USD[0.48] | | |
| 03360890 | | USD[0.00] | | |
| 03360897 | | ADA-PERP[0], ANC-PERP[0], APE-PERP[0], BNB-PERP[0], BTC[.0031], BTC-PERP[0.00310000], CAKE-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[.03299406], ETH-PERP[0], ETHW[.03299406], FIL-PERP[0], FTM-PERP[0], GMT-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[1.88], STMX-PERP[0], TRUMP2024[0], USD[35.35], WAVES-PERP[0], ZIL-PERP[0] | | |
| 03360898 | | USD[0.00] | | |
| 03360906 | | TRX[.041061], USD[0.00] | | |
| 03360907 | | BTC-PERP[0], USD[0.00], XRP-PERP[0] | | |
| 03360908 | | TONCOIN-PERP[0], USD[0.34], USDT[0] | | |
| 03360916 | | BTC[0], FTT[0.00023979], USD[0.00], USDT[0] | | |
| 03360922 | | BTC[0], SOL[0.00011305], USD[0.00] | | |
| 03360927 | | USDT[0.61237905] | | |
| 03360930 | | ATLAS[1019.796], USD[0.53] | | |
| 03360937 | | BNB[0.00999322], EUR[334.98], USD[0.00] | | |
| 03360943 | | BNB[0], EUR[0.00], USDT[0] | | |
| 03360944 | | BTC[0], SAND[0], SAND-PERP[0], TRX[0], USD[0.00], USDT[0.00000001] | | |
| 03360945 | | USDT[23.84128092] | | |
| 03360946 | | BNB[0], EUR[0.00], USD[0.00], USDT[0] | | |
| 03360953 | | USDT[0] | | |
| 03360956 | | ADA-PERP[0], DENT[64388.408], EUR[50.00], USD[138.62], USDT[.59102792] | | |
| 03360957 | | USD[0.05] | | |
| 03360958 | | TONCOIN[11.73] | | |
| 03360959 | | ADA-PERP[0], BNB-PERP[0], SOL-PERP[0], USD[0.00], USDT[10.33100321] | | |
| 03360961 | | USD[0.01], USDT[121.19023162] | | |
| 03360962 | | SOL[0], USD[0.00] | | |
| 03360966 | | AVAX[0.60015036], BTC[0.00131551], MATIC[0.36207831], SAND[5.42167224], TRX[.000083], USD[0.99], USDT[466.14844922] | | |
| 03360967 | | FTT[1.79964], LTC[.00161], USD[1.36] | | |
| 03360973 | | USD[25.00] | | |
| 03360974 | | SAND[.9996], USD[0.00] | | |
| 03360978 | | BNBBULL[9.77498718], BNB-PERP[0], ETH[.00000079], ETHBULL[8.00649579], ETHW[0.00000078], USD[0.10], USDT[0] | Yes | |
| 03360979 | | ETH[.00000001], USD[0.00] | | |
| 03360986 | | USD[0.00] | | |
| 03360989 | | FTT[1.00788932], FTT-PERP[0], USD[0.00], USDT[0.00388784] | | |
| 03360994 | | 1INCH[.48953076], AXS-PERP[0], BAL[.00066638], CRV[.77595368], CVX[.00140223], DOGE[.11675884], ETH-PERP[0], EUR[1.82], FTT[25.06375801], PAXG[9.31953723], USD[112.41], USDT[28.38666449] | Yes | |
| 03360999 | | USD[0.04] | | |
| 03361000 | | BRZ[3.40904841], DAI[1], FTT[1.38182333], LTC[0], SOL[62.30556715], TRX[.8596], USD[0.07], USDT[0.00000028] | | |
| 03361001 | | USD[0.00] | | |
| 03361002 | | AAVE-PERP[0], ADA-PERP[0], ATOM-PERP[0], CRO-PERP[0], DOGE-PERP[0], FTM-PERP[0], GALA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], PEOPLE-PERP[0], SAND-PERP[0], SOL-PERP[0], TRX-PERP[0], USD[0.52] | | |
| 03361003 | | TRX[0], USD[0.00] | | |
| 03361006 | | USD[0.00] | | |
| 03361027 | | LINK-PERP[0], LUNC-PERP[0], SOL-PERP[0], USD[0.00] | | |
| 03361033 | | USD[0.00] | | |
| 03361039 | | TRX[.854], USD[0.00] | | |
| 03361047 | | USD[0.00] | | |
| 03361048 | | TONCOIN[.02], USD[0.00], USDT[0] | | |
| 03361050 | | USD[0.00] | | |
| 03361054 | | AKRO[1], BAO[6], DENT[1], KIN[6], NEAR[.10015171], TRX[1.001422], UBXT[1], USD[0.02], USDT[0] | Yes | |
| 03361055 | Contingent | BAT[0.00000001], BTC[0.08590648], KIN[0.00000001], LUNA2_LOCKED[3.80825023], USD[0.00] | Yes | |
| 03361060 | | NFT (317721194766262348/FTX EU - we are here! #35462)[1], NFT (322394702072662964/FTX EU - we are here! #35576)[1], NFT (384166245080785532/FTX EU - we are here! #35231)[1], USD[0.00] | | |
| 03361063 | | USD[25.00] | | |
| 03361064 | | USD[0.00] | | |
| 03361065 | | BTC[.02106351], ETH[0.21041958], ETHW[0], SOL[2.0042091], USD[0.00], USDT[95.74369153] | | |
| 03361070 | | USD[0.00] | | |
| 03361073 | | TRX[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03361076 | | BTC[0.02878839], ETH[.339], ETHW[.339], EUR[4219.70], SAND[1.11499687], USD[2258.67] | | |
| 03361081 | | BOBA[138.4], FTM[411.96865], GALA[219.962], LOOKS[901.85522], USD[0.00] | | |
| 03361093 | | EUR[0.92], RUNE[10.1], USD[0.20] | | |
| 03361100 | | SHIB[1417763.53835], SPELL[2358.5406] | | |
| 03361101 | | BNB[0.00000001], TRX[0.00001200], USD[0.00], USDT[10.82984288] | | |
| 03361111 | | USD[0.01] | | |
| 03361129 | | AUDIO[1], BAO[11], BTC[.09401797], DENT[1], ETH[.25540545], ETHW[.25540545], EUR[0.00], KIN[10], RSR[2], SOL[3.19006636], TRX[3], UBXT[1], XRP[243.97899487] | | |
| 03361130 | | BTC[.00004492], DOGE[.41975352], DOT[.01436217], ETH[.00160824], ETHW[.00085013], FTT[.08782964], NFT [336307711006008003/FTX AU - we are here! #51819][1], NFT [513980526485141167/FTX AU - we are here! #51748][1], SOL[.01008317], TRX[.001583], USD[0.00], USDT[2043.18686396] | Yes | |
| 03361138 | | USD[0.10] | | |
| 03361142 | Contingent | ADA-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BAND-PERP[0], BTC-PERP[0], CEL-PERP[0], CLV-PERP[0], CRV-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENS-PERP[0], ETH-PERP[0], FIDA-PERP[0], FLM-PERP[0], FLOW-PERP[0], FLUX-PERP[0], FXS-PERP[0], GAL-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HNT-PERP[0], HUM-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2[0.00000002], LUNA2_LOCKED[0.00000006], LUNC[0.00630301], MANA-PERP[0], MATIC-PERP[0], MTL-PERP[0], ONE-PERP[0], OP-0930[0], OP-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], PROM-PERP[0], RAMP-PERP[0], REN-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SC-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SRN-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[370.31952425], XMR-PERP[0], XRP-PERP[0], ZRX-PERP[0] | | |
| 03361144 | | ETHBULL[8.223], USDT[0.03837858] | Yes | |
| 03361146 | Contingent | ANC-PERP[0], ATLAS[0], ATOM[0.03615641], BNB[.0602495], CEL-PERP[0], DODO-PERP[0], FLM-PERP[0], FTT[0], LUNA2[0.00367268], LUNA2_LOCKED[0.00856959], LUNC[799.73472056], POLIS[0], SHIB-PERP[0], SOL-PERP[0], USD[0.00], USDT[0], WAVES-PERP[0] | | |
| 03361148 | | BNB[0], BTC[0], DOGE[0], ETH[0], EUR[0.00], FTT[0], LTC[0], SOL[0], USD[0.00], USDT[0], XRP[0] | | |
| 03361155 | | USDT[0] | | |
| 03361157 | | USD[0.02] | | |
| 03361167 | Contingent | HT[0], LUNA2[0.00001770], LUNA2_LOCKED[0.00004130], LUNC[3.85471077], SOL[.00000001], TRX[.000001], USD[0.00] | | |
| 03361179 | | USD[0.00], USDT[0.00000001] | | |
| 03361189 | | SRM[0], USD[0.00], USDT[0.00000001] | | |
| 03361190 | | ATOM-PERP[0], AVAX-PERP[0], BTC-PERP[0], DYDX-PERP[0], EOS-PERP[0], ETH-PERP[0], FTT-PERP[0], GMT-PERP[0], KSHIB-PERP[0], ONE-PERP[0], PAXG-PERP[0], RON-PERP[0], RUNE-PERP[0], USD[379.20], USDT[0.00000001] | | |
| 03361191 | | AVAX-PERP[0], BNB[0], BTC-PERP[0], ETC-PERP[0], ETH-PERP[0], FTT[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], SOL-0325[0], SOL-PERP[0], SRM-PERP[0], USD[0.03], VET-PERP[0], XRP[2.75900162] | | |
| 03361193 | | BAO[1], GBP[0.00], KIN[2], MANA[44.27702729], UBXT[1], USDT[0] | | |
| 03361195 | Contingent | FTT[.00249987], SRM[1.29136565], SRM_LOCKED[7.70863435], USDT[0] | | |
| 03361196 | | USDT[0] | | |
| 03361205 | | USD[0.00] | | |
| 03361209 | | USD[0.00] | | |
| 03361220 | Contingent, Disputed | USD[0.00] | | |
| 03361231 | | TRX[0], USD[0.00] | | |
| 03361235 | | SOL[0], TRX[.1], USD[0.00], USDT[0.00908934] | | |
| 03361240 | | BTC-PERP[0], NFT (325249685349823030/FTX EU - we are here! #145110)[1], NFT (512365391678508270/FTX EU - we are here! #145274)[1], NFT (553230692039006859/FTX EU - we are here! #144905)[1], TRX[0], USD[0.03], USDT[0.00281166] | | |
| 03361243 | | BTC[.00324521], ETH[.06107091], ETHW[0.06107090], SOL[.62502044], USD[0.00] | | |
| 03361244 | | EUR[0.73], JST[10], SHIB[2900000], USD[0.06] | | |
| 03361258 | | TONCOIN[.08], USD[1.47] | | |
| 03361259 | | USD[0.05] | | |
| 03361260 | | GODS[0.06582504] | | |
| 03361262 | | USD[0.00] | | |
| 03361266 | | USD[0.01], USDT[10892.60000000] | | |
| 03361267 | | NFT (298909361490631493/FTX EU - we are here! #120924)[1], NFT (469537340720840191/FTX EU - we are here! #121260)[1], NFT (543354502391568238/FTX EU - we are here! #121091)[1] | | |
| 03361268 | | USD[2.33] | | |
| 03361275 | | SOL[.7698722], USD[1.44] | | |
| 03361276 | Contingent | EUR[0.00], LUNA2[2.74537148], LUNA2_LOCKED[6.40586678], LUNC[597810.42], USD[0.79], XRP[5134.40210321] | | |
| 03361286 | | ATLAS[195.24586949], BAO[1], CRO[19.19236274], KIN[1], USD[0.00], XRP[25.66951743] | Yes | |
| 03361289 | | AAVE-PERP[0], ADA-PERP[0], AVAX-PERP[0], AXS[0], BNB-PERP[0], BTC[0], BTC-PERP[0], C98-PERP[0], CHZ-PERP[0], CRO-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[45.59693233], FTT-PERP[0], GMT-PERP[0], KAVA-PERP[0], LINK-PERP[0], LUNC[0], LUNC-PERP[0], MATIC-PERP[0], SAND-PERP[0], SHIB-PERP[0], USD[0.00], USDT[0.00014622], WAVES-PERP[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 03361298 | | USD[0.00] | | |
| 03361301 | | USD[1.97] | | |
| 03361305 | | USD[0.00] | | |
| 03361308 | | TRX-PERP[0], USD[0.00], XRP[0] | | |
| 03361309 | | USD[0.00] | | |
| 03361310 | | ATLAS[0], ETH[0], USD[0.00], XRP[0] | | |
| 03361313 | | NFT (321865658031623241/FTX EU - we are here! #138062)[1], NFT (452905418061801662/FTX EU - we are here! #138326)[1], NFT (459481337996617596/FTX EU - we are here! #138703)[1] | | |
| 03361317 | | AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALT-0930[0], APE-PERP[0], APT-PERP[0], ATOM-PERP[0], BTC-PERP[0], COMP-PERP[0], DOGE-PERP[0], ETH-PERP[0], ETHW-PERP[0], FIDA-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GMT-PERP[0], GST-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], NEAR-PERP[0], OP-PERP[0], PROM-PERP[0], RSR-PERP[0], RUNE-PERP[0], RVN-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SOL-PERP[0], STORJ-PERP[0], TRU-PERP[0], UNI-1230[0], UNI-PERP[0], USD[884.78], XRP-PERP[0], YFII-PERP[0] | | |
| 03361320 | | USD[0.00] | | |
| 03361323 | | USD[0.05] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03361326 | Contingent, Disputed | SAND[1], TRX[.100001], USD[0.92] | | |
| 03361328 | | USD[0.02] | | |
| 03361336 | | ALPHA[11.3249346], AVAX[.0700446], BADGER[.3550086], BNB[.0125685], BTC[.090377], CHZ[102.9046856], DOGE[35.3484654], DOT[2.6033862], ETH[.24072666], ETHW[.19816866], FTM[253.516623], FTT[125.26353], GALA[243.176128], LINK[3.09604], MANA[2.1084231], PERP[.6005328], REEF[443.16474], SHIB[6508766.23536829], SOL[.89199388], SUN[294.7878105], SUSHI[4.70636258], TRX[400.386763], USDT[71.17092998] | | |
| 03361337 | | USD[0.02] | | |
| 03361338 | | NFT (324551582339685593/FTX EU - we are here! #222581)[1], NFT (328949892489859724/FTX EU - we are here! #222568)[1], NFT (497011466961122496/FTX EU - we are here! #222599)[1] | | |
| 03361347 | | TONCOIN[1] | | |
| 03361352 | | BAO[2], KIN[3], RSR[1], USD[0.00], XRP[0] | | |
| 03361356 | | NFT (310454389017176510/FTX EU - we are here! #206898)[1], NFT (491984528796740737/FTX EU - we are here! #207149)[1], NFT (558520344034448252/FTX EU - we are here! #207276)[1] | | |
| 03361360 | | AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAT-PERP[0], CHR-PERP[0], CHZ-PERP[0], CRV-PERP[0], DOGE-PERP[0], FTM-PERP[0], GALA-PERP[0], GMT-PERP[0], KNC-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], SNX-PERP[0], SOL-PERP[0], USD[0.00], USDT[0] | | |
| 03361370 | | FTT[.0158645], USD[0.00] | | |
| 03361372 | | BTC[0.00003816], USD[0] | | |
| 03361376 | | NFT (327003793655458483/FTX EU - we are here! #271868)[1], NFT (370854543326611719/FTX EU - we are here! #271873)[1], NFT (487607451051985389/FTX EU - we are here! #271876)[1], USD[0.01], USDT[.00011844] | Yes | |
| 03361377 | | KIN[2], REAL[.00001815], RSR[1], SPELL[.01702965], USD[0.07], USDT[5.97416965] | Yes | |
| 03361382 | | AKRO[2], APE[14.61641491], BAO[79], BNB[.10966222], CRO[4373.97053811], CRV[56.31585463], DENT[8], ETH[.31787458], ETHW[.31786588], EUR[174.46], FRONT[1], FTM[31.21025926], KIN[64], LOOKS[1815.74285958], MANA[84.30466699], MATIC[14.16742054], SAND[32.02173983], SUSHI[93.31217035], TRX[3], UBXT[11], USD[0.00] | Yes | |
| 03361389 | | USD[0.00], USDT[0.00] | | |
| 03361395 | | USD[0.00] | | |
| 03361398 | | ATLAS[0], BTC-PERP[0], ETH-PERP[0], SOL[0], SOL-PERP[0], USD[2.16] | | |
| 03361399 | | USD[0.00] | | |
| 03361411 | | AKRO[6], BAO[11], BTC[.00000374], DENT[5], ETH[.00000383], KIN[9], RSR[3], SECO[.00001481], UBXT[3], USD[0.00], USDT[10.28160409] | Yes | |
| 03361426 | | ETH[.00098651], ETHW[.00098651], NFT (319229249960849814/FTX EU - we are here! #231188)[1], NFT (361325504868029616/FTX AU - we are here! #2142)[1], NFT (372842023443230495/FTX EU - we are here! #231178)[1], NFT (477190716696771121/FTX EU - we are here! #231164)[1], NFT (529941586602007476/FTX AU - we are here! #67807)[1], NFT (550805470778710806/FTX AU - we are here! #2139)[1], USD[25.98], USDT[0] | | |
| 03361428 | | AKRO[1], ATLAS[2621.11772847], BAO[3], MANA[20.49554059], SAND[21.88818401], USD[0.15] | Yes | |
| 03361433 | | AKRO[1], BAO[7], BTC[1.00422232], ETH[.58096997], EUR[0.00], FTT[4.00598654], KIN[7], PAXG[.07796479], TRX[.00006], UBXT[1], USD[1226.81], USDT[15662.87516733] | Yes | |
| 03361436 | | GENE[5.5], REAL[6.5], USD[10.44], USDT[0.00000001] | | |
| 03361443 | | BAO[3], KIN[1], USD[0.00] | Yes | |
| 03361446 | | USD[0.00] | | |
| 03361449 | Contingent | ALGO-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0.00396389], BTC-PERP[0], CEL-PERP[0], CHZ-PERP[0], CRO-PERP[0], DOGE-PERP[0], DYDX-PERP[0], ETC-PERP[0], ETH-PERP[0], EUR[0.00], FTM-PERP[0], GALA-PERP[0], GMT-PERP[0], LDO-PERP[0], LUNA2[2.69445012], LUNA2_LOCKED[6.28705029], LUNC-PERP[0], MATIC-PERP[0], OP-PERP[0], PEOPLE-PERP[0], RNDR-PERP[0], RUNE-PERP[0], SOL-PERP[-1.60000000], SRN-PERP[0], STORJ-PERP[0], TRU-PERP[0], USD[-26.40], WAVES-PERP[0], XEM-PERP[0], YFII-PERP[0], YFI-PERP[0] | | |
| 03361450 | | TRX[.000066], USDT[0.00452273] | | |
| 03361451 | | ETH[0], TRX[0], USD[0.00] | | |
| 03361456 | | USD[0.00] | | |
| 03361459 | | USDT[1] | | |
| 03361462 | | USD[0.00] | | |
| 03361467 | | ATLAS[330.8160527], CAD[0.00], FTM[11.78995063], KIN[1], SAND[.00014993], TRX[1], USD[0.00], USDT[0] | Yes | |
| 03361468 | | FTT[.03246722], USD[0.00] | | |
| 03361470 | | BRZ[0.61809526], ETHW[.09307272], USDT[0.00000001] | | |
| 03361471 | | AAVE[1.3397588], AURY[12.99766], AVAX[1.799676], BTC[0.11754170], DOT[15.397228], ETH[1.87470066], ETHW[1.87470066], FTT[0.47493975], LINK[30.694474], MATIC[279.9496], SAND[43.9937], SOL[.009307], UNI[13.697534], USD[177.66], USDT[0.00000001], USTC[0] | | |
| 03361482 | | AUD[0.00], DOGE[0], USD[0.00] | | |
| 03361489 | | NFT (394957120080128190/FTX AU - we are here! #234714)[1], NFT (514041681571120281/FTX EU - we are here! #234724)[1] | | |
| 03361489 | Contingent | 1INCH-PERP[0], ADA-PERP[0], ALGO-0624[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BAND-PERP[0], BAO-PERP[0], BCH-PERP[0], BNB[.00000001], BNB-PERP[0], BSV-PERP[0], BTT-PERP[0], CAD[0.00], CEL-PERP[0], CHR-PERP[0], CLV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DAWN-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE[0], DOGE-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETH-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT-PERP[0], GAL-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KBTT-PERP[0], KIN-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNA2[0], LUNA2_LOCKED[7.63573748], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MER-PERP[0], MINA-PERP[0], MKR-PERP[0], MNGO-PERP[0], NEAR-PERP[0], ONE-PERP[0], OP-PERP[0], PEOPLE-PERP[0], POLIS-PERP[0], PROM-PERP[0], RAMP-PERP[0], REEF-PERP[0], RON-PERP[0], ROOK-PERP[0], RSR-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SOS-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STMX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRX[.00000001], TRX-PERP[0], UNISWAP-PERP[0], USD[0.00], USDT[0.00059924], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-03250[0], XRP-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | Yes | |
| 03361493 | | BTC[0], ETH[0], EUR[0.79], FTT[0.00367154], SOL[0.22974800], USD[-0.63], USDT[0.00000002] | | |
| 03361495 | | USD[0.04] | | |
| 03361499 | Contingent | BTC[0.07425650], LOOKS[.00000001], LUNA2[0.00000002], LUNA2_LOCKED[0.00000005], LUNC[.005104], NFT (365415945095245681/Austria Ticket Stub #1175)[1], NFT (523037859421315282/The Hill by FTX #22606)[1], RON-PERP[0], TRX[.000186], USD[0.00], USDT[0] | Yes | |
| 03361509 | | FTT[0], USD[0.00], USDT[0.00000001] | | |
| 03361516 | | USD[0.00] | | |
| 03361518 | | USD[0.72] | | |
| 03361521 | | TRX[.000001], USD[0.00] | | |
| 03361523 | | USD[0.00], USDT[0] | | |
| 03361526 | | FTT[.01469965], USD[0.59] | | |
| 03361527 | | USD[0.08] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03361530 | | TRX[0], USD[0.00] | | |
| 03361534 | | USD[0.00], USDT[0] | | |
| 03361537 | | GARI[10.8], SUSHI[3.89322725], TRX[.000023], USD[0.03], USDT[1.19139929] | | |
| 03361544 | | BNB[0], SAND[0.00075293], USD[0.00] | | |
| 03361546 | | USD[0.00] | | |
| 03361551 | | SAND[0], TRX[0] | | |
| 03361552 | | SAND[1], USD[0.38] | | |
| 03361557 | | USD[0.00] | | |
| 03361560 | | USD[0.03] | | |
| 03361562 | | BNB[0], HT[0], NFT (361547549341939979/FTX EU - we are here! #104672)[1], NFT (37375889390321599/FTX EU - we are here! #104969)[1], NFT (526558503614026294/FTX EU - we are here! #104096)[1], TRX[0.00001300], USD[0.00], USDT[0], XLMBULL[0], XRP[0] | | |
| 03361564 | | BAO[3], CONV[2356.15293631], KSOS[12413.01579183], SPELL[1666.92596626], USD[0.01] | | |
| 03361570 | | ALCX-PERP[0], ATOM-PERP[0], BTC-PERP[0], ETH-PERP[0], ICP-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], OXY-PERP[0], SAND-PERP[0], SOS-PERP[0], SRN-PERP[0], TONCOIN-PERP[0], USD[4.92], VET-PERP[0] | | |
| 03361572 | | AURY[5.89471894], BRZ[.8020825], BTC[0], USDT[0.00000002] | | |
| 03361573 | | USD[0.00] | | |
| 03361575 | | USD[0.24] | | |
| 03361579 | | BTC[0], CONV[5997.22738779], DOGE[0], ETH[0.00155324], ETHW[0.00153955], GBP[0.00], KIN[14220.83078635], SHIB[210413.71163829], SOS[11025993.9983003], SPELL[.01581322], USD[0.00] | Yes | |
| 03361583 | | BIT[.94908], USD[1.19] | | |
| 03361584 | | USD[0.00], USDT[0] | | |
| 03361592 | | BNB[0.00066647], ETH[0], ETH-PERP[0], USD[0.95], XRP[0] | | |
| 03361593 | Contingent | ALGO[.9972], APE[0.06690736], BTC[0.00000239], CUSDT[.2672016], DENT[0.72040637], DFL[150.01061160], DOGE[0.54212245], EDEN[0.00819715], ENJ[0], ETHW[.0009404], FTM[0], FTT[1.06000000], GMT[0], GST[0.01763411], KBTT[202.53455604], KIN[0], KSHIB[3.66151724], MATIC[0.35933281], MTA[0.99500000], NEXO[0], PRISM[0.78157509], PSY[0], RAY[29.20108654], SAND[0], SOL[0.64819662], SRM[10.18422766], SRM_LOCKED[.15483037], UMEE[8.71029563], USD[0.01], USDT[32.00004372] | | |
| 03361597 | | TRX[.000001], USD[0.00], XRP[0] | | |
| 03361609 | | NFT (407560659215236020/FTX EU - we are here! #15639)[1], NFT (470713621028081803/FTX EU - we are here! #15950)[1], NFT (546318609793638766/FTX EU - we are here! #15372)[1] | | |
| 03361610 | | TRX[.001558], USDT[2.0315976] | | |
| 03361617 | | NFT (319144011822622642/FTX EU - we are here! #201911)[1], NFT (362270299983458809/FTX EU - we are here! #200822)[1], NFT (515071111035828620/FTX EU - we are here! #201045)[1], NFT (527028921636008333/FTX AU - we are here! #57905)[1], SAND[1.9996], TRXBEAR[105038.78125], USD[0.00], USDT[0] | | |
| 03361618 | | AURY[6], GOG[120], USD[0.09] | | |
| 03361624 | | USD[0.00] | | |
| 03361627 | | USD[0.00], USDT[0] | | |
| 03361630 | | CHR[67.9864], GOG[100.9798], USD[1.51] | | |
| 03361634 | | SAND[0], USD[0.00] | | |
| 03361635 | Contingent | SRM[1.29136565], SRM_LOCKED[7.70863435] | | |
| 03361642 | | USD[0.01] | | |
| 03361647 | | USD[0.00] | | |
| 03361656 | | APE-PERP[0], ATOM-PERP[0], BTC[.00002957], BTC-PERP[0], CHZ-0930[0], CHZ-PERP[0], EOS-PERP[0], ETH-PERP[0], GMT-PERP[0], KNC-PERP[0], LDO-PERP[0], REEF-PERP[0], SYN[.00516897], USD[271.20] | Yes | |
| 03361660 | | SAND[1], USD[0.00] | | |
| 03361662 | | NFT (295503699897742203/FTX EU - we are here! #215406)[1], NFT (439244537164705678/FTX EU - we are here! #215376)[1], NFT (484247384911373124/FTX EU - we are here! #215431)[1] | | |
| 03361663 | | 0 | | |
| 03361670 | | USD[0.00] | | |
| 03361671 | | ATOM-PERP[0], AVAX-PERP[0], BTC-PERP[0], CRO-PERP[0], CRV-PERP[0], ETH-PERP[0], FIDA-PERP[0], FTM-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], PEOPLE-PERP[0], SOL-PERP[0], USD[3.53], XRP-PERP[0] | | |
| 03361676 | | FTM-PERP[0], GBP[0.00], SOL-PERP[0], USD[10.39], USDT[660.88924807] | | |
| 03361681 | | NFT (410902177924176069/FTX EU - we are here! #56116)[1], NFT (484215742401949847/FTX EU - we are here! #56277)[1], NFT (510362759197797894/FTX EU - we are here! #56319)[1], USD[0.00] | | |
| 03361686 | | USD[0.03], USDT[0] | | |
| 03361687 | | USD[0.00] | | |
| 03361698 | | USD[0.00] | | |
| 03361707 | | ETH[0], ETHW[0.41040543], SAND[0], SOL-PERP[0], TRX[.63062179], USD[0.66], USDT[0.25710362], XRP-PERP[0] | | |
| 03361713 | | USD[0.01] | | |
| 03361716 | | BRZ[100], BTC-PERP[0], LUNC-PERP[0], RUNE-PERP[0], USD[-0.09] | | |
| 03361717 | | ATOM-PERP[0], FTM-PERP[0], LINK-PERP[0], LUNC-PERP[0], MANA-PERP[0], ONE-PERP[0], USD[2.11], XLM-PERP[0], XRP[123], XRP-PERP[0] | | |
| 03361727 | | EUR[0.00], TRX[.00150158], USD[0.00], USDT[0] | Yes | |
| 03361730 | | ATLAS[76.919441], XRP[99] | | |
| 03361732 | | SAND[1], SAND-PERP[0], TRX-PERP[0], USD[4.54] | | |
| 03361736 | | NFT (383702939593896749/FTX AU - we are here! #23299)[1] | | |
| 03361738 | | TRX[0], USD[0.00], USDT[0] | | |
| 03361740 | | USD[0.00] | | |
| 03361744 | | APT[0], NFT (574102935660618952/The Hill by FTX #9418)[1], USD[0.00] | | |
| 03361745 | | USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03361746 | | TONCOIN[.08772], USD[0.00] | | |
| 03361747 | | FTT[3.8328666], SAND[11], SAND-PERP[0], USD[0.00], USDT[0.00398321] | | |
| 03361753 | Contingent, Disputed | USD[0.00] | | |
| 03361758 | | ETH[0.00000001], SOL[0], USD[2.09] | | |
| 03361761 | | TONCOIN[.07], USD[0.00], USDT[0] | | |
| 03361770 | | BTC[0], TRX[15.00404200], USDT[8.39856710] | | |
| 03361772 | | AGLD-PERP[0], APE-PERP[0], APT-PERP[0], BADGER-PERP[0], BAO[1], CAD[0.00], CLV-PERP[0], DOGE-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETHBULL[0], ETH-PERP[0], ETHW-PERP[0], FIDA-PERP[0], FLM-PERP[0], FLOW-PERP[0], FRONT[1], FXS-PERP[0], GLMR-PERP[0], GST-PERP[0], HNT-PERP[0], LEO-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MOB-PERP[0], OP-PERP[0], PEOPLE-PERP[0], PROM-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], SLP-PERP[0], SRN-PERP[0], STEP-PERP[0], TONCOIN-PERP[0], UBXT[1], USD[0.00], USDT[0], WAVES-0930[0], XRP-PERP[0], YFII-PERP[0] | | |
| 03361786 | | NFT (406989294845235787/FTX EU - we are here! #57059)[1], NFT (426264360356167462/FTX EU - we are here! #57127)[1], NFT (491663234200341136/FTX EU - we are here! #57086)[1], USD[0.06] | | |
| 03361787 | | MBS[712], USD[0.47] | | |
| 03361789 | | USD[0.00] | | |
| 03361792 | | NFT (352745007388668628/FTX EU - we are here! #13036)[1], NFT (508111838885408882/FTX EU - we are here! #13885)[1], NFT (552079522153152918/FTX EU - we are here! #13789)[1] | | |
| 03361793 | | BRZ[6.08244876], BTC[.0023], BTC-PERP[0], ETH[.001], ETHW[.001], USD[0.00] | | |
| 03361794 | | MBS[38.44065936] | Yes | |
| 03361795 | | BTC[.08433001], BTC-0930[0], BTC-1230[-0.1686], BTC-PERP[.4247], TRX[.000896], USD[-4609.69], USDT[0.00602500] | | |
| 03361801 | | ETH[18.97786019], ETHW[18.97786019], USD[0.00], USDT[0] | | |
| 03361802 | | USD[0.00] | | |
| 03361804 | | USD[0.01] | | |
| 03361805 | | SAND-PERP[0], USD[0.00] | | |
| 03361807 | | TRX[.000001], USD[0.00] | | |
| 03361809 | | USD[0.00] | | |
| 03361811 | | AKRO[1], FTT[.00000001], JPY[0.00], UBXT[1], USDT[6850.9291974] | Yes | |
| 03361818 | | DOT-PERP[0], ENJ-PERP[0], PEOPLE-PERP[0], USD[-0.02], USDT[.10424295], USDT-PERP[0] | | |
| 03361830 | | USD[0.00] | | |
| 03361837 | | USD[0.00] | | |
| 03361844 | | USD[0.00] | | |
| 03361845 | | SAND[.21895144], USD[0.01], USDT[0.00000004] | | |
| 03361847 | | ETH[.00000329], ETH-PERP[0], ETHW[0.00000328], USD[0.00], USDT[0], XRP[0], XRP-PERP[0] | | |
| 03361853 | | TRX[.000779] | | |
| 03361856 | | USD[0.00] | | |
| 03361860 | | USD[0.00] | | |
| 03361870 | | USD[0.00] | | |
| 03361871 | | USDT[0.00018857] | | |
| 03361873 | | BTC[.03328], ETH[0.47253207], USD[0.00] | | |
| 03361876 | | MATIC[.000918], USD[0.00], USDT[0], XRP[458.73869977] | | |
| 03361886 | | USD[0.00] | | |
| 03361888 | | BAO[1], DENT[2], EUR[0.00], KIN[4], TRX[1], UBXT[3], USD[0.00] | Yes | |
| 03361890 | | USD[0.00] | | |
| 03361891 | | SAND[0], USD[0.00] | | |
| 03361892 | | NFT (338010902142148738/FTX Crypto Cup 2022 Key #16075)[1], NFT (350590723882406160/FTX EU - we are here! #219452)[1], NFT (354171384393485255/FTX EU - we are here! #219428)[1], NFT (496757636589110748/The Hill by FTX #38273)[1], NFT (574930372389553801/FTX EU - we are here! #219188)[1] | | |
| 03361895 | | BAO[1], BTC-PERP[0], ETH[.17001265], ETH-PERP[0], FTT[2S], USD[4.08], USDT[64.07879458] | Yes | |
| 03361897 | | USD[0.00] | | |
| 03361901 | | LINK[5.19600786], LUNC-PERP[0], USD[0.00], USDT[0.00000007] | | |
| 03361902 | | SAND[1], TRX[.000001], USD[0.54] | | |
| 03361905 | | AKRO[1], ALEPH[80.85407612], AXS[0], BAO[1], DFL[368.88271210], EUR[0.00], LINK[1.52916138], UBXT[2], USD[0.00], XRP[59.82158644] | | |
| 03361912 | | FTT[0], USD[0.00], USDT[0] | | |
| 03361914 | | USD[0.00], USDT[0] | | |
| 03361921 | | USD[0.00] | | |
| 03361924 | | NFT (332879065990648033/FTX EU - we are here! #58684)[1], NFT (345212485717612195/FTX EU - we are here! #58510)[1], NFT (394109724434408394/FTX EU - we are here! #58721)[1], USD[0.06] | | |
| 03361927 | | USD[0.00] | | |
| 03361928 | | USD[0.00] | | |
| 03361929 | | FTT[0.00006118], PSG[.00414371], SAND[10], USD[0.01] | | |
| 03361930 | | BNB-PERP[0], BTC-PERP[0], DOT-PERP[0], ETH-PERP[0], FTM-PERP[0], LINK-PERP[0], QTUM-PERP[0], SLP-PERP[0], USD[0.01], USDT[0] | | |
| 03361933 | | USD[0.00] | | |
| 03361942 | | FTT[0.03814184], NFT (333895339924894247/The Hill by FTX #31895)[1], NFT (550030838621319576/FTX Crypto Cup 2022 Key #20735)[1], TRX[.324264], USD[0.27], USDT[0] | | |
| 03361943 | Contingent | AAVE[4.039192], ATOM[20.001512], DOT[6.96164483], ETH[1.49838715], ETHW[1.49838715], FTM[801.35134934], LUNA2[1.06472274], LUNA2_LOCKED[2.48435307], LUNC[231845.61922], MATIC[304.28873196], TRX[.000003], USD[1.36], USDT[0.00000001] | | |
| 03361947 | | USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03361954 | | BNB[0.00000513], HT[0], MATIC[0], SOL[0], TRX[0.00078100], USDT[5.12464159] | | |
| 03361968 | | AKRO[1], BAO[3], EUR[0.00] | Yes | |
| 03361970 | | USD[0.00] | | |
| 03361972 | | USD[0.00] | | |
| 03361976 | Contingent | BTC[0], EUR[0.00], FTT[0], LTC[.00336366], LUNA2[0.00000001], LUNA2_LOCKED[0.00000004], LUNC[.0039584], USD[0.00] | | |
| 03361982 | | BNB[.06], FTT[.3], USD[2.87] | | |
| 03361987 | Contingent | ALGO[382.03511406], ATLAS[6555.31044872], CRV[78.4912234], CVX[4.3723589], FTT[45.87985287], GALA[831.38688416], LUNA2[0.23089074], LUNA2_LOCKED[0.53739322], LUNC[52019.01873075], MANA[76.27779338], MATIC[151.97216571], POLIS[38.69991728], RNDR[13.60177235], RUNE[34.33871072], UNI[31.48981619], USD[13.99] | Yes | |
| 03361992 | | SAND[2], USD[0.57] | | |
| 03361994 | | NFT (420824730521565524/FTX AU - we are here! #50251)[1] | | |
| 03361995 | | ATOM[0], BNB[0], BTC[0], ETH[0], NEAR[0], SOL[0], TRX[0], USD[0.00], USDT[0.00000001] | | |
| 03361997 | | SAND[11], TRX[33.302901], USD[0.01], USDT[0.00037606] | | |
| 03362000 | | FTM-PERP[0], LRC-PERP[0], USD[0.04] | | |
| 03362001 | | ADA-PERP[0], BTC[0.00009060], BTC-PERP[0], DOGE-PERP[0], ETH[2], ETHW[2], EUR[3963.00], FTM-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], SAND-PERP[0], SOL-PERP[0], USD[-3054.24] | | |
| 03362002 | | USD[0.01] | | |
| 03362004 | | USD[0.00] | | |
| 03362009 | | SAND-PERP[0], USD[0.02] | | |
| 03362012 | | SAND[2], USD[11.08] | | |
| 03362013 | | USD[0.00] | | |
| 03362017 | | USD[0.00] | | |
| 03362027 | | FTM[.9393307], SAND[4], USD[0.12] | | |
| 03362028 | | ATLAS[40160], ATLAS-PERP[0], BTC[0], USD[0.89] | | |
| 03362031 | | USD[0.00] | | |
| 03362033 | | ATOM-PERP[0], BTC[0.19007751], BTC-PERP[.2], ETH[1.00163982], ETH-PERP[0], ETHW[1.00081982], EUR[3.06], FTT[25.12147142], FTT-PERP[0], LUNC-PERP[0], SOL-PERP[0], USD[-4680.11], XRP-PERP[0] | | |
| 03362034 | | TRX[-0.00217302], USD[0.04], USDT[0] | | |
| 03362040 | | ETHW[16.48843293], FTT[5.1], USD[0.00], USDT[0] | | |
| 03362041 | | ETH-PERP[0], FTM[1031], SOL[48.8007261], SOL-PERP[0], USD[173.99] | | |
| 03362043 | | NFT (531628224889743698/FTX AU - we are here! #20197)[1], NFT (535228123544593840/FTX AU - we are here! #48670)[1] | | |
| 03362047 | | ATOM[.0075844], BTC[0.01253666], CEL[0], NEXO[0], USDT[0.00525250] | | |
| 03362048 | | USD[0.02] | | |
| 03362049 | | ADA-PERP[0], ALGO-PERP[0], BTC-PERP[0], ETH-PERP[0], EUR[0.17], GLMR-PERP[0], GMT-PERP[0], IOTA-PERP[0], LINA-PERP[0], LOOKS-PERP[0], SOL-PERP[0], USD[175.82], XRP-PERP[0] | | |
| 03362058 | | BTC[.00310305], ETH[.00347457], ETHW[.0034335], GBP[0.00], SOL[.18304437], USD[0.00] | Yes | |
| 03362060 | | USD[0.06] | | |
| 03362068 | | USD[0.00] | | |
| 03362070 | | GBP[0.00] | | |
| 03362072 | | USD[0.01], USDT[4.23154333] | | |
| 03362074 | | FTT[1.41907245], USDT[0.00000040] | | |
| 03362083 | | USD[0.01], USDT[0] | | |
| 03362090 | | DOT[.00000803], LUNC[.00000003], SHIB[.09248554], TRX[.000777], USDT[0] | | |
| 03362094 | | USD[0.00], USDT[0] | | |
| 03362097 | | USD[0.00] | | |
| 03362098 | | MOB[37.5], USDT[4.64023] | | |
| 03362099 | | USD[0.00] | | |
| 03362102 | | NFT (315364763735351459/FTX EU - we are here! #46839)[1], NFT (353821761289261924/FTX EU - we are here! #46921)[1], NFT (384641383657957257/FTX EU - we are here! #45966)[1], SAND[.10099216], USD[0.04] | | |
| 03362103 | | USD[0.00] | | |
| 03362104 | | USD[0.00] | | |
| 03362105 | | SAND[.99905], USD[0.00] | | |
| 03362106 | | BNB[0], SAND-PERP[0], TRX[0], USD[0.00] | | |
| 03362110 | | SAND[2], USD[9.05] | | |
| 03362113 | | USD[0.04] | | |
| 03362114 | | USD[0.00] | | |
| 03362116 | | ATLAS[0], USD[0.12], USDT[0] | | |
| 03362118 | | BNB[0], ETH-PERP[0], LUNC-PERP[0], MATIC[0], SAND-PERP[0], TRX[0.00000900], USD[0.00], USDT[0.00000001] | | |
| 03362121 | | SHIB[17296600], USD[2.33] | | |
| 03362122 | | AMZN[0.00019513], AMZN-0624[0], BNB[0], FTT[0], LTC-PERP[0], TRX[.000777], TSLA[.00007119], UBXT[1], USD[0.00], USDT[0] | | |
| 03362123 | | TRX[.000001], USD[0.00] | | |
| 03362124 | Contingent | BOLSONARO2022[0], BTC-PERP[0], LUNA2[0.00000004], LUNA2_LOCKED[0.00000010], LUNC[.009892], USD[0.06], USDT[0.00128440] | | |
| 03362125 | | USD[0.07] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03362127 | | USD[0.00] | | |
| 03362131 | | USDT[0.00000075] | | |
| 03362134 | | USD[0.00], USDT[0] | | |
| 03362137 | | USD[0.00], USDT[0] | | |
| 03362141 | | NFT (384164278157772487/FTX EU - we are here! #38045)[1], NFT (397457140415539009/FTX EU - we are here! #37997)[1], NFT (572987615806750347/FTX EU - we are here! #37953)[1] | | |
| 03362142 | | USD[0.01] | | |
| 03362146 | | SHIB[0] | | |
| 03362147 | | USD[0.00] | | |
| 03362148 | | SAND-PERP[0], TRX[.000001], USD[0.04], USDT[0] | | |
| 03362149 | | AVAX[0], BNB[0], ETH[0], LUNC[0], MATIC[0], SOL[.00000001], USD[0.00], USDT[0.00000646] | | |
| 03362153 | | SAND[.00935216], TRX[0], USD[0.00] | | |
| 03362155 | | TRX[.289759], USD[0.00] | | |
| 03362156 | | FTT[.06251156], USDT[0] | | |
| 03362159 | | ATLAS[0.00148136], NFT (413848045729674589/FTX EU - we are here! #86063)[1], NFT (456172016006322135/FTX EU - we are here! #85029)[1], NFT (572283187808993741/FTX EU - we are here! #85678)[1], TRX[0], USD[0.01], USDT[0] | | |
| 03362161 | | BRZ[-0.00962696], BTC[0], BTC-PERP[0], USD[0.00] | | |
| 03362162 | | FTT-PERP[0], USD[0.02] | | |
| 03362165 | | SAND[0], TRX[0], USD[0.07] | | |
| 03362168 | | ADA-PERP[0], ALT-PERP[0], BNB[.00000001], BRZ[0.76100191], BTC[0], BTC-0624[0], BTC-0930[0], BTC-PERP[0], DOGE[0], EDEN-PERP[0], ETH-PERP[0], FTT-PERP[0], GMT-PERP[0], KIN-PERP[0], LINK[0.00068605], LUNC-PERP[0], RSR-PERP[0], SC-PERP[0], SOL-PERP[0], USD[0.00], USDT[0.00000001], XRP-PERP[0] | | |
| 03362171 | | USD[0.00], USDT[0] | | |
| 03362178 | | USD[0.00] | | |
| 03362180 | | SAND[0], TRX[0], USD[0.00] | | |
| 03362183 | | BAO[1], ETH[0], GALA[0], KIN[1], UBXT[1], USD[25.00] | | |
| 03362185 | | SAND[.01165795], SOS[100000], USD[0.01] | | |
| 03362193 | | USD[0.00] | | |
| 03362197 | | USD[0.01] | | |
| 03362198 | | AKRO[1], AURY[9.14023490] | | |
| 03362201 | | NFT (467027008510923797/FTX EU - we are here! #243866)[1], USD[14.11] | | |
| 03362204 | | USD[0.02] | | |
| 03362206 | | USD[0.00] | | |
| 03362207 | | BRZ[0], BTC[0] | | |
| 03362213 | | USD[0.00] | | |
| 03362219 | Contingent, Disputed | USDT[0] | | |
| 03362220 | | ATLAS[2100], POLIS[43.2], USD[1.24] | | |
| 03362223 | | USDT[0] | | |
| 03362225 | Contingent | ETHW[1.964607], LUNA2_LOCKED[29.25589871], SHIB[99540], SPELL-PERP[0], TONCOIN[.035], TONCOIN-PERP[0], USD[0.02], USDT[0] | | |
| 03362226 | Contingent, Disputed | SAND[0], USD[0.00] | | |
| 03362229 | | USD[0.03] | | |
| 03362234 | | USD[0.00] | | |
| 03362237 | | USD[0.01] | | |
| 03362238 | | ANC-PERP[0], APE-PERP[0], ATOM-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC-PERP[0], C98-PERP[0], DOT-PERP[0], EGLD-PERP[0], FTM-PERP[0], FTT-PERP[0], GRT-PERP[0], JASMY-PERP[0], KAVA-PERP[0], LUNC-PERP[0], MATIC-PERP[0], RUNE-PERP[0], TRX[.000843], USD[0.00], XRP-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 03362240 | | NFT (353516482676644870/FTX EU - we are here! #54596)[1], NFT (455846777125000676/FTX EU - we are here! #54297)[1], NFT (555635085004537820/FTX EU - we are here! #54827)[1] | | |
| 03362244 | | USD[0.00] | | |
| 03362249 | | USD[0.00] | | |
| 03362264 | | NFT (311876409539546836/FTX Crypto Cup 2022 Key #2240)[1] | | |
| 03362266 | | AAVE[.00000186], AKRO[11], ATOM[0.00001384], AVAX[.00003227], BAO[15], CEL[.000027], DENT[7], ENJ[0.38970862], ETH[0], EUR[0.00], KIN[38], LOOKS[.00028436], MANA[1.09674641], MNGO[.0009567], QI[.01308608], RSR[0], RUNE[10.36637593], SOL[.00000919], SPELL[0], STG[.00018337], STSOL[0], SXP[1], TRX[4], UBXT[145.74454173], XRP[0] | Yes | |
| 03362271 | | USD[0.00] | | |
| 03362273 | | NFT (295678647501962675/FTX EU - we are here! #237995)[1], NFT (518150632231052869/FTX EU - we are here! #237976)[1], NFT (534856544373009067/FTX EU - we are here! #237989)[1], USD[0.00], USDT[0] | | |
| 03362281 | Contingent | FTM[1.99962], LUNA2[35.53151121], LUNA2_LOCKED[82.9068595], LUNC[.004069], USD[9995.63] | | |
| 03362286 | | USD[0.00], USDT[0] | | |
| 03362289 | | USD[25.00] | | |
| 03362290 | | USD[0.00] | | |
| 03362294 | | SAND[.003], TRX[0], USD[0.00] | | |
| 03362301 | | BNB[.00572934], IMX[2.9994], POLIS[3.19936], USD[0.02] | | |
| 03362304 | | USD[0.00] | | |
| 03362318 | | BNB[0], MATIC[0], NFT (487019495532321198/FTX EU - we are here! #57747)[1], TRX[0], USDT[0.15323460] | | |
| 03362325 | | AUD[0.00], ETH[0.00000183], ETHW[0.00000183], SHIB[1674584.85824178], USD[0.00] | Yes | |
| 03362332 | | USD[0.06] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03362336 | | USD[0.05] | | |
| 03362337 | | USD[0.00] | | |
| 03362339 | | USD[0.07] | | |
| 03362343 | | AUD[0.00], BTC[0.00016990], ETH[.02990258], ETHW[.02990258], JST[40], SOL[.0394927], USD[0.00], USDT[2.43366644], WBTC[0.00189980] | | |
| 03362347 | | USD[0.00] | | |
| 03362348 | | BTC[0], ETH[.00000001], GMT[0], TRX[.000001], USD[0.00], USDT[0.47970713] | | |
| 03362349 | | USD[0.00] | | |
| 03362350 | | APE-PERP[0], AXS-PERP[0], BTC-PERP[0], ENS-PERP[0], ETC-PERP[0], GMT-PERP[0], GST-PERP[0], HUM-PERP[0], LUNC-PERP[0], MTL-PERP[0], NEAR-PERP[0], NFT (363741651545001690/FTX EU – we are here! #230849)[1], NFT (404041526791667385/FTX EU – we are here! #230872)[1], NFT (412571702651425605/FTX EU – we are here! #230879)[1], NFT (413047484009922434/FTX AU – we are here! #33395)[1], ROSE-PERP[0], TRX[.041698], USD[-1.06], USDT[1.21301513] | | |
| 03362354 | | USD[0.00] | | |
| 03362358 | | BAND[.0044], ETH[0], FTT[5.7], SAND-PERP[0], SOL[2.76000001], TRX[0.41184400], USD[0.15], USDT[0.00000090] | | |
| 03362359 | | USD[0.00] | | |
| 03362360 | | USD[0.00] | | |
| 03362361 | | USD[0.00] | | |
| 03362366 | | TRX[0], USD[0.00] | | |
| 03362367 | | ETH[0.00000001], ETHW[0.00000001], TRX[.006156], USD[0.00] | | |
| 03362372 | | MBS[947.8608], USD[0.30], USDT[0] | | |
| 03362374 | | USD[0.01] | | |
| 03362375 | | USD[0.00] | | |
| 03362379 | | USD[0.00] | | |
| 03362381 | | USD[0.04], USDT[0.05317318] | | |
| 03362388 | | BTC[0.00031583], BTC-PERP[0], USD[0.00] | | |
| 03362397 | | USD[0.03] | | |
| 03362399 | | USD[0.05] | | |
| 03362401 | | GENE[0], NFT (326593687871739628/FTX EU – we are here! #5798)[1], NFT (518713051857269836/FTX EU – we are here! #6778)[1], NFT (536660092165780718/FTX EU – we are here! #6523)[1], SAND[10], SOL[.49159803], TRX[54.35332828], USD[0.00], USDT[.0431316] | | |
| 03362402 | | TRX[0] | | |
| 03362407 | | USD[0.01], USDT[0.03531497] | | |
| 03362411 | | USDT[0] | | |
| 03362414 | | USD[0.01] | | |
| 03362415 | | USD[0.00] | | |
| 03362418 | | UBXT[1], USD[0.71] | Yes | |
| 03362421 | | NFT (288962153034539206/FTX EU – we are here! #85464)[1], NFT (326761018922639819/FTX EU – we are here! #84812)[1], NFT (453323142510090978/FTX EU – we are here! #84538)[1] | | |
| 03362425 | | USD[0.00] | | |
| 03362430 | | USD[0.00] | | |
| 03362431 | | TRX[0], USD[0.00], XRP[.02641891] | | |
| 03362433 | | USD[0.00], USDT[0] | | |
| 03362434 | | USD[0.01], USDT[.003598] | | |
| 03362442 | | MBS[38.4926432], USD[0.00], USDT[0] | | |
| 03362444 | | USD[0.06] | | |
| 03362450 | | NFT (312689397943540155/FTX Crypto Cup 2022 Key #10184)[1], USD[0.01] | | |
| 03362453 | | TRX[.000001], USD[0.20] | | |
| 03362454 | | USD[0.00] | | |
| 03362460 | | BTC[0], ETH[0], LTC[0.46236122], SHIB[0], TONCOIN[0] | | |
| 03362468 | | APE[.07584], APE-PERP[0], BTC[0], ETH[0], TRX[.000001], USD[0.61], USDT[0] | | |
| 03362476 | | SAND[1], USD[0.28] | | |
| 03362483 | | SAND[.99886], USD[0.00] | | |
| 03362485 | | BNB[0], USD[0.00] | | |
| 03362491 | | USD[0.00] | | |
| 03362493 | | USD[0.00] | | |
| 03362494 | | USD[0.00] | | |
| 03362496 | | USD[0.00] | | |
| 03362499 | | BNB[0] | | |
| 03362504 | | AKRO[1], ATLAS[0], ETH[0], GALA[0], MATIC[0], NFT (373265396526868474/FTX EU – we are here! #152043)[1], NFT (435176006818888302/FTX EU – we are here! #152085)[1], NFT (523055090173526849/The Hill by FTX #18453)[1], NFT (543212047566586674/FTX EU – we are here! #151988)[1], SOL[0], USDT[0.00000025] | Yes | |
| 03362505 | | TONCOIN[.090025], USD[0.00] | | |
| 03362509 | | DOGE[0], LTC[0] | | |
| 03362514 | | USD[0.00] | | |
| 03362517 | | NFT (399261892058165340/FTX EU – we are here! #237587)[1], NFT (439063103117240743/FTX EU – we are here! #237575)[1], NFT (470796956789308014/FTX EU – we are here! #237603)[1], NFT (573410842624974610/FTX AU – we are here! #61383)[1] | | |
| 03362523 | | POLIS[1326.5], USD[0.05], USDT[0.00442728], XRP[.973601] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03362526 | | USD[0.08] | | |
| 03362528 | | USD[0.01], USDT[0] | | |
| 03362529 | | USD[0.05] | | |
| 03362532 | | USD[0.00] | | |
| 03362536 | | USD[0.00] | | |
| 03362541 | | USD[0.00] | | |
| 03362542 | | MANA[48], USD[1.55], USDT[0] | | |
| 03362549 | | ETH[0], FTT[0], NFT (387454066055180248/FTX EU - we are here! #10798)[1], NFT (455303338804970523/FTX EU - we are here! #10509)[1], NFT (497972464690426998/FTX EU - we are here! #9953)[1], TRX[.697134], USD[0.00], USDT[0] | | |
| 03362558 | | BTC[.00002691], SAND[10], SAND-PERP[0], TRX[18.70503162], USD[-1.13] | | |
| 03362560 | | ETH[.0108715], ETHW[.0108715] | | |
| 03362562 | | USD[0.00] | Yes | |
| 03362568 | | USD[0.00] | | |
| 03362569 | | USD[0.00] | | |
| 03362584 | | MATIC-PERP[0], SAND-PERP[0], USD[0.00] | | |
| 03362589 | | USD[0.00] | | |
| 03362591 | Contingent | DOGE[.0793], LUNA2[0], LUNA2_LOCKED[2.01411225], USDT[0.01853688] | | |
| 03362593 | | USD[0.00] | | |
| 03362597 | Contingent, Disputed | ATOM-PERP[0], BTC-PERP[0], COMP-PERP[0], CRV-PERP[0], DOT-PERP[0], LINK-PERP[0], MANA-PERP[0], MATIC-PERP[0], RUNE-PERP[0], SOL-PERP[0], USD[0.00], USDT[1.38868180], VET-PERP[0] | | |
| 03362598 | | FTM[8334.25863102], USD[0.00] | | |
| 03362600 | | USD[0.00] | | |
| 03362604 | | APE-PERP[0], BNB[.00977713], BTC[.15002526], BTC-PERP[0], DYDX-PERP[0], ETH-PERP[0], FTT[50.03305759], FTT-PERP[-50], GMT[.39824433], GMT-PERP[0], GST[.07163633], GST-PERP[0], PROM-PERP[0], SECO[1.03276619], SOL-PERP[0], USD[629.44], USDT[200.00832531], YFII-PERP[0] | Yes | |
| 03362605 | | TRX-PERP[0], USD[0.00] | | |
| 03362608 | | USD[0.01], USDT[0] | | |
| 03362609 | | IMX[0] | | |
| 03362616 | | USD[0.00], USDT[0] | | |
| 03362619 | | USD[0.00] | | |
| 03362621 | | SAND[0], USD[0.03] | | |
| 03362624 | | BTC-PERP[0], TRX[.1041518], USD[0.22] | | |
| 03362628 | | USD[0.01], USDT[0.05830196] | | |
| 03362629 | | USD[0.00] | | |
| 03362630 | | USD[0.00] | | |
| 03362634 | | USD[0.00], USDT[0] | | |
| 03362635 | | NFT (482914995206898361/FTX EU - we are here! #235377)[1], NFT (483775585571049058/FTX EU - we are here! #235370)[1], NFT (519415326709081594/FTX EU - we are here! #235385)[1] | | |
| 03362639 | | TRX[0], USD[0.01] | | |
| 03362640 | | USD[0.00] | | |
| 03362641 | | USD[0.03] | | |
| 03362643 | | USD[0.00], USDT[0] | | |
| 03362644 | Contingent | SRM[1.28728332], SRM_LOCKED[7.71271668], USD[0.00] | | |
| 03362648 | | USD[0.00] | | |
| 03362649 | | ETH[0], USD[0.00] | | |
| 03362650 | | TRX[.02497632], USD[0.00] | | |
| 03362655 | | NFT (402584881112198963/FTX EU - we are here! #68222)[1], NFT (471706466746010059/FTX EU - we are here! #68153)[1], NFT (478439478518834753/FTX EU - we are here! #68192)[1], USD[0.00], USDT[1.30722537] | | |
| 03362660 | | FTT[3.399354], USDT[2.83187] | | |
| 03362662 | | BNB[0] | | |
| 03362667 | | USD[0.01] | | |
| 03362670 | | USD[0.00] | | |
| 03362675 | | USD[0.00] | | |
| 03362676 | | SAND[1], USD[0.00] | | |
| 03362677 | | USDT[0.18789990] | | |
| 03362678 | | USD[0.07] | | |
| 03362691 | | BTC-PERP[0], USD[0.40], XRP[0] | | |
| 03362692 | | USD[0.01] | | |
| 03362696 | Contingent | ANC[0], AVAX[0], BNB[0], ETH[0.00000038], ETHW[0.00000038], HT[0], LUNA2[0.01470545], LUNA2_LOCKED[0.03431273], LUNC[0.04737200], MATIC[0.00008457], REEF[.44653381], TRX[0.93422200], USD[0.00], USDT[0] | | |
| 03362697 | | BNB[0], TRX[0] | | |
| 03362698 | Contingent | LUNA2[0.00223698], LUNA2_LOCKED[0.00521962], LUNC[.008368], USD[1.01], USTC[0] | | |
| 03362700 | Contingent | LUNA2[0.09828630], LUNA2_LOCKED[0.22933471], LUNC[21402.05], USD[0.01], USDT[0.00889120] | | |
| 03362703 | Contingent, Disputed | TRX[.001558], USD[0.05], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03362705 | | USD[0.00] | | |
| 03362706 | | USD[0.00] | | |
| 03362709 | | USD[0.00], USDT[0] | | |
| 03362710 | | SAND[2], USD[1.07] | | |
| 03362711 | | BNB[.00068271], BTC[0], USD[0.23] | | |
| 03362715 | | GLMR-PERP[0], NFT (305587296158017698/FTX AU - we are here! #13125)[1], NFT (317419893936291252/FTX EU - we are here! #141155)[1], NFT (356719555951830691/The Hill by FTX #5331)[1], NFT (361527064088760485/FTX AU - we are here! #31633)[1], NFT (374646982906841069/FTX EU - we are here! #141445)[1], NFT (478594785553971857/FTX AU - we are here! #13128)[1], NFT (565670346403091690/FTX EU - we are here! #141024)[1], USD[1.43] | | |
| 03362717 | | TRX-0325[0], USD[0.01] | | |
| 03362736 | | APE[.035187], APE-PERP[0], AVAX-PERP[0], BTC[0.00007600], DOGE-PERP[0], ETH[.000525], ETH-PERP[0], ETHW[.000525], GMT-PERP[0], SOL[.0043835], SOL-PERP[0], STEP-PERP[0], USD[4.15], USDT[0.00830000] | | |
| 03362737 | | USD[0.00] | | |
| 03362742 | | DOGE[0], USD[0.11] | | |
| 03362744 | | BTC[.00009953], ETC-PERP[0], EUR[2.50], FIDA-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], PEOPLE-PERP[0], PUNDIX-PERP[0], SLP-PERP[0], SOL-PERP[0], TONCOIN-PERP[0], USD[2.44] | | |
| 03362748 | | USD[0.00] | | |
| 03362751 | | BNB[0], ROSE-PERP[0], SOL[0], TRX[0], USD[0.00], USDT[0] | | |
| 03362756 | | USD[0.00] | | |
| 03362757 | | USD[0.25] | | |
| 03362760 | | TRX[.00165109], USD[0.00] | | |
| 03362765 | | ALGO[.000219], FTT[0], SOL[0], USD[0.00] | | |
| 03362768 | | FTT[8.3], USD[0.12] | | |
| 03362775 | | SAND[0], SHIB[254.81761852], USD[0.00] | | |
| 03362776 | | USD[0.00] | | |
| 03362777 | | USD[0.00] | | |
| 03362778 | | AURY[1], USD[1.85] | | |
| 03362779 | | USD[0.00] | | |
| 03362794 | Contingent | ATOM[13.730582599], AUDIO[157.96998], AVAX[5.45604544], BIT[331.95402], BTC[0.00412837], CRO[1359.7416], ETH[0.09920630], ETHW[0.06924609], EUR[0.00], HNT[29.094471], LRC[117.97758], LUNA2[6.88725832], LUNA2_LOCKED[16.07026942], LUNC[1499715], MANA[60.98841], MATIC[102.67756212], NEXO[49.9905], OKB[0.09735773], SAND[57.98936], SOL[3.27277395], SOS[252951931], USD[0.36], USDT[0.00378603] | | OKB[.091816] |
| 03362800 | | USD[0.06] | | |
| 03362805 | | USD[0.00], USDT[0] | | |
| 03362811 | | USD[0.00] | | |
| 03362813 | | USD[0.00], USDT[0] | | |
| 03362815 | | 0 | | |
| 03362821 | | USD[0.00] | | |
| 03362824 | | TRX[.000007], USDT[316.81684578] | Yes | |
| 03362829 | | USD[0.00] | | |
| 03362830 | | FTT[0.00445450], TRX[.310712], USD[0.00], USDT[0] | | |
| 03362836 | | SAND[1.9996], USD[2.30] | | |
| 03362846 | | USD[0.00] | | |
| 03362847 | | ALGO[.359], NFT (327852777334237739/FTX EU - we are here! #66851)[1], NFT (408423108336637508/FTX EU - we are here! #66798)[1], NFT (457595576168961417/FTX EU - we are here! #66764)[1], USD[0.00], USDT[.80722537] | | |
| 03362851 | | USD[0.04] | | |
| 03362858 | | USD[0.00], USDT[0] | | |
| 03362859 | | USD[0.00] | | |
| 03362866 | | SAND[1.53907501], USD[1.48] | | |
| 03362867 | | NFT (374625795086498894/FTX EU - we are here! #65822)[1], NFT (393331660289159025/FTX EU - we are here! #65855)[1], NFT (538312907343952813/FTX EU - we are here! #65898)[1], USD[0.00], USDT[.20722537] | | |
| 03362869 | | USD[0.00] | | |
| 03362870 | | USD[0.00] | | |
| 03362873 | | USD[0.00] | | |
| 03362879 | | TRX[1.00078], USDT[8] | Yes | |
| 03362884 | | APT[0], TRX[0], USD[0.00] | | |
| 03362886 | | 0 | | |
| 03362892 | | UBXT[1], USD[0.00], USDT[.00091194] | Yes | |
| 03362903 | | BAO[2], KIN[1], REAL[.00039774], USDT[0] | | |
| 03362907 | | USD[0.00] | | |
| 03362914 | | USD[0.00] | | |
| 03362917 | | USD[0.00] | | |
| 03362919 | | USD[1.00], USDT[150.12477706] | | |
| 03362921 | Contingent | BTC[0], ETH[.00000001], ETH-PERP[0], LUNA2[0.00000459], LUNA2_LOCKED[0.00001071], LUNC[1], LUNC-PERP[0], SAND-PERP[0], USD[0.00] | | |
| 03362922 | | USD[0.02] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03362924 | | FTT[0], USD[0.04] | | |
| 03362927 | | USD[0.00] | | |
| 03362929 | | NFT (509596219750478998/FTX EU - we are here! #258166)[1], NFT (528007040072327669/FTX EU - we are here! #258160)[1], NFT (571298676135984662/FTX EU - we are here! #258153)[1], USD[0.03] | | |
| 03362930 | | USD[0.01] | | |
| 03362934 | | BTC[0], USD[0.00], USDT[0] | | |
| 03362937 | | BNB[.009], BTC-PERP[0], ETH[2.003213], FTT[0.00009054], FXS-PERP[0], LRC-PERP[0], SOL[50.08609666], SOL-PERP[0], STETH[0.00053244], TRX[17634], USD[4.12], USD[0.60000001] | | |
| 03362938 | | USD[0.00] | | |
| 03362942 | | SAND[1], USD[1.14] | | |
| 03362948 | | USD[0.06] | | |
| 03362949 | | NFT (292094331444929558/FTX EU - we are here! #252058)[1], NFT (419712280715229665/FTX EU - we are here! #252090)[1], NFT (557870285905350917/FTX EU - we are here! #252112)[1] | | |
| 03362952 | | USD[0.00] | | |
| 03362954 | | USD[0.05] | | |
| 03362955 | | AAVE-PERP[0], ALGO[0], ALICE-PERP[0], AR-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX[0], AVAX-PERP[0], BCH-PERP[0], BNB[0], BTC-PERP[0], CHZ-PERP[0], DOGE[0], EGLD-PERP[0], ETH[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], GMT-PERP[0], GODS[0], HNT-PERP[0], JASMY-PERP[0], LUNC-PERP[0], MATIC[0], MATIC-PERP[0], MTL-PERP[0], NEAR-PERP[0], PEOPLE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SOL[0], SOL-0624[0], SPELL-PERP[0], STMX-PERP[0], SUSHI-PERP[0], TRU-PERP[0], TRX[0], USD[0.00], USDT[0] | | |
| 03362961 | | USD[0.00] | | |
| 03362963 | | USD[0.00], USDT[0] | | |
| 03362964 | | GALA[.00519907], TRX[0.71223883], USD[0.01] | | |
| 03362968 | | AURY[6.99316180] | | |
| 03362969 | | SAND[10], USD[0.06], USDT[0.03400062] | | |
| 03362972 | | NFT (513015820399659627/FTX VN - we are here! #122)[1] | | |
| 03362983 | Contingent, Disputed | USD[0.07], USDT[0.03308179] | | |
| 03362985 | | COMP-0325[0], MATIC-PERP[0], SUSHI-0325[0], TRX[1], USD[0.05] | | |
| 03362991 | | USD[0.00] | | |
| 03362992 | | NFT (299200681110390958/FTX AU - we are here! #51439)[1], NFT (300025502899973882/FTX EU - we are here! #89211)[1], NFT (365261231678664147/FTX EU - we are here! #89375)[1], NFT (417066303302597144/The Hill by FTX #9714)[1], NFT (463582404942457340/FTX EU - we are here! #88985)[1], NFT (561426990799417231/FTX AU - we are here! #51427)[1] | | |
| 03362993 | | SAND[1.99962], USD[0.09] | | |
| 03362994 | | SAND[10], TRX[91.000001], USD[0.03] | | |
| 03362996 | | USD[0.04] | | |
| 03362998 | | TRX[.230001] | | |
| 03362999 | | USD[25.00] | | |
| 03363007 | | USD[0.02] | | |
| 03363010 | | SAND-PERP[0], USD[0.00] | | |
| 03363011 | | SAND-PERP[0], USD[0.00] | | |
| 03363021 | Contingent | BNB[.1995], FTT[150], SRM[.40250509], SRM_LOCKED[5.83749491] | | |
| 03363027 | | USD[0.04] | | |
| 03363031 | | FTT[.00453036], USD[0.00] | | |
| 03363035 | Contingent, Disputed | SAND[0], USD[0.00] | Yes | |
| 03363038 | | USD[0.00] | | |
| 03363043 | | SAND[.005], TRX[0], USD[0.00] | | |
| 03363045 | | USD[0.05] | | |
| 03363054 | | TRX[0], USD[0.00] | | |
| 03363056 | | USD[0.04] | | |
| 03363059 | | SAND[1], USD[1.12] | | |
| 03363060 | | USD[0.00] | | |
| 03363063 | | USD[0.00] | | |
| 03363064 | | USD[0.00], USDT[0.00371560] | | |
| 03363067 | | TRX[1.8] | | |
| 03363073 | | USD[0.00], USDT[0] | | |
| 03363090 | | USD[19.06] | | |
| 03363093 | | AKRO[1], BAO[3], CRO[.43280636], FRONT[2], GRT[1], KIN[4], TRX[.000989], USD[0.00], USDT[0] | Yes | |
| 03363095 | | USD[0.00] | | |
| 03363097 | | USD[0.00] | | |
| 03363099 | | USDT[0] | | |
| 03363100 | | USD[0.00] | | |
| 03363110 | | BNB[.00336431], USD[0.00] | | |
| 03363112 | | USD[0.00] | | |
| 03363114 | | USD[0.00] | | |
| 03363115 | | USD[0.00], USDT[0] | | |
| 03363116 | | USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03363117 | | APE-PERP[0], BTC-PERP[0], GMT[0], GMT-PERP[0], GST-PERP[0], SOL[-4.09202927], SOL-0624[0], SOL-PERP[8.09], USD[-31.46], USDT[0.00000020] | Yes | |
| 03363126 | | USD[0.01] | | |
| 03363128 | | USD[0.00] | | |
| 03363132 | | NFT (430046656723098676/FTX AU - we are here! #15521)[1], NFT (467473770709186275/Tools of Rock #7621)[1], TRX[.000844], USD[1.66] | | |
| 03363135 | | USD[0.04] | | |
| 03363136 | | USD[0.00], USDT[0.02508595] | | |
| 03363140 | | USD[0.00] | | |
| 03363144 | | TRX[.000001], USD[0.00] | | |
| 03363147 | | 0 | | |
| 03363148 | | USD[0.06] | | |
| 03363149 | | APE-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CRO-PERP[0], ENJ-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HNT-PERP[0], HOLY-PERP[0], IMX-PERP[0], KAVA-PERP[0], KNC-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNC-PERP[0], NEAR-PERP[0], REN-PERP[0], RNDR-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SOL-PERP[0], SUSHI-PERP[0], USD[7.94], XRP-PERP[0], ZEC-PERP[0] | | |
| 03363153 | | USD[0.00] | | |
| 03363154 | | FTT[.07648443], USDT[0] | | |
| 03363160 | | ETH[0], LTC[0] | | |
| 03363161 | | SAND[0], TRX[0], USD[0.00] | | |
| 03363162 | | FTT[.00559214], NFT (467773198033036586/FTX EU - we are here! #42208)[1], NFT (490393362652953824/FTX EU - we are here! #42295)[1], NFT (553692027615502956/FTX EU - we are here! #42417)[1], SAND-PERP[0], SOL[.02], USD[6.00], USDT[0.00000008] | | |
| 03363163 | | USD[11.81], USDT[82.74349521] | | |
| 03363164 | Contingent | BTC[0], LINK[.030156], LUNA2[0.00574335], LUNA2_LOCKED[0.01340116], TRX[.000038], USD[0.00], USDT[1.94409422], USTC[.813] | | |
| 03363166 | | USD[0.00] | | |
| 03363171 | | USD[0.00] | | |
| 03363176 | | USD[0.00] | | |
| 03363182 | | USD[0.00], USDT[0] | | |
| 03363183 | | USD[0.00] | | |
| 03363185 | | USD[0.00], USDT[0] | | |
| 03363187 | | USD[0.01] | | |
| 03363189 | | USD[0.00], USDT[0] | | |
| 03363194 | | USD[0.00] | | |
| 03363198 | | TRX[.40394592], USD[0.01] | | |
| 03363206 | | KIN[1], SOL[.06922121], USD[6.53] | Yes | |
| 03363217 | | USD[0.00], XRP[.00000224] | | |
| 03363218 | | NFT (360622685457875812/FTX EU - we are here! #99262)[1], NFT (428662781071357221/FTX EU - we are here! #99432)[1], NFT (482621938708349725/FTX EU - we are here! #101142)[1] | | |
| 03363219 | | USD[0.00] | | |
| 03363220 | | USD[0.00] | | |
| 03363221 | | NFT (556617097905646115/FTX AU - we are here! #46189)[1] | | |
| 03363222 | | LTC-PERP[0], USD[0.29] | | |
| 03363223 | | USD[0.00] | | |
| 03363224 | | SAND[0], USD[0.00] | | |
| 03363226 | | SOL[0], USD[0.00] | | |
| 03363230 | | USD[0.00], USDT[0.00000001] | | |
| 03363231 | | TONCOIN[9.65] | | |
| 03363233 | | USD[0.29], USDT[0.00000001] | | |
| 03363235 | | USD[0.11] | | |
| 03363242 | | NFT (332228682740935038/FTX EU - we are here! #213843)[1], NFT (337089362256934538/FTX EU - we are here! #213907)[1], NFT (377147220461876096/FTX EU - we are here! #213880)[1], USD[0.01], USDT[0.00577921] | | |
| 03363244 | | USD[0.00] | | |
| 03363246 | | USDT[0.05922294] | | |
| 03363250 | | SAND[.00007549], TRX[1.00057800], USD[0.01], USDT[0] | | |
| 03363256 | | BTC[0], USD[1.37] | | |
| 03363257 | | USD[0.03] | | |
| 03363259 | Contingent | FTT[941.201199], SRM[10.90804182], SRM_LOCKED[123.01195818], USD[1103.91], USDT[154.11917435] | | |
| 03363260 | Contingent, Disputed | LTC[0], USD[0.05], XRP[0] | | |
| 03363263 | | IMX[1], SAND[1], USD[0.48], USDT[0] | | |
| 03363264 | | AKRO[1], SOL[.00000001], UBXT[1], USD[0.00], USDT[0.05884954] | Yes | |
| 03363265 | | USD[0.00], USDT[0] | | |
| 03363272 | | USD[0.04] | | |
| 03363273 | | APT[.089], SOL[.00000001], USD[0.00], USDT[3.43751951] | | |
| 03363283 | | USD[0.00] | | |
| 03363285 | | USD[0.03] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03363291 | Contingent | FTT[560], SRM[1.34531317], SRM_LOCKED[42.33468683] | | |
| 03363292 | | USD[0.00] | | |
| 03363295 | | ETH[0], NFT (415706632066774198/FTX Crypto Cup 2022 Key #14708)[1], NFT (478061681409152466/The Hill by FTX #8888)[1], SAND[0], TRX[.350126], USD[0.09], USDT[0] | | |
| 03363296 | | USD[0.00] | | |
| 03363297 | | USD[0.00] | | |
| 03363299 | | USD[0.00], USDT[0] | | |
| 03363301 | | SOL[0], TRX[0], USD[0.00] | | |
| 03363304 | | USD[0.00] | | |
| 03363306 | | USD[0.00] | | |
| 03363308 | | USD[0.00] | | |
| 03363310 | | NFT (410722800602740207/FTX EU - we are here! #70846)[1], NFT (439777211612194414/FTX EU - we are here! #73834)[1], NFT (561970866207419157/FTX EU - we are here! #74033)[1] | | |
| 03363311 | | TRX[0.00000100], USD[0.51], USDT[0.00000005] | | |
| 03363312 | | NFT (294868875673988422/FTX EU - we are here! #236445)[1], NFT (467498996082324170/FTX EU - we are here! #236450)[1], NFT (567569683466843713/FTX EU - we are here! #236434)[1], USD[0.00], USDT[0] | | |
| 03363313 | | SAND[1], USD[1.19] | | |
| 03363314 | | NFT (466017605348891307/FTX Crypto Cup 2022 Key #2303)[1], NFT (483354878674947809/The Hill by FTX #10294)[1], NFT (574025798400287226/Austria Ticket Stub #1797)[1] | | |
| 03363315 | | TRX[0], USD[0.00] | | |
| 03363316 | | AUD[0.00] | | |
| 03363318 | | USD[0.00] | | |
| 03363320 | | ETH[.00100167], ETHW[.00100167], LOOKS-PERP[0], TONCOIN[22], USD[5.60], XRP[0.86993900] | | |
| 03363322 | | USD[0.02] | | |
| 03363323 | | USD[0.07] | | |
| 03363324 | | USD[0.00] | | |
| 03363333 | | USD[0.00] | | |
| 03363335 | | USD[0.00] | | |
| 03363338 | | USD[0.03] | | |
| 03363345 | | BNB[0], SAND-PERP[0], USD[0.00] | | |
| 03363347 | | ADA-PERP[0], BRZ[0], BTC[.0336], BTC-PERP[0], DOGE-PERP[0], ETH[.00000002], ETH-PERP[0], FTT[0.07891376], FTT-PERP[0], HNT-PERP[0], ICP-PERP[0], MATIC[.00000001], NEAR-PERP[0], RON-PERP[0], TONCOIN-PERP[0], USD[0.98], USDT[0.00000001] | | |
| 03363348 | | USD[0.00], USDT[0] | | |
| 03363351 | | BNB[.00000001], HT[0], MATIC[0], SHIB[0], SOL[.00000001], USD[0.00], USDT[0] | | |
| 03363354 | | TRX[0], USD[0.07] | | |
| 03363355 | | TRX[1], USD[0.02] | | |
| 03363364 | | BNB[0], TONCOIN[22.06704399], USD[0.09] | | |
| 03363366 | | BNB[0], TRX[0], USD[0.00], USDT[0.00000001] | | |
| 03363368 | | CVC[0], LTC[0], TONCOIN[342.85430561], USDT[0.00000066] | | |
| 03363376 | | SOL[.05895454], USD[0.00] | | |
| 03363380 | | TRX[.05077321], USD[0.00] | | |
| 03363382 | | AKRO[1], AMZN[.0001948], USD[0.00], USDT[0.00000047] | Yes | |
| 03363383 | Contingent | FTT[5.70143100], LUNA2[0.32872072], LUNA2_LOCKED[0.76701502], LUNC-PERP[0], NFT (440455057507076604/FTX EU - we are here! #33869)[1], NFT (454744879524689484/FTX EU - we are here! #33723)[1], NFT (470849327977326102/FTX EU - we are here! #34025)[1], SAND[0], USD[0.00], USDT[0.01714434], XRP[0] | | |
| 03363391 | | TRX-0325[0], USD[0.00] | | |
| 03363395 | | USD[0.01] | | |
| 03363401 | | AVAX[0], BTC[0], DENT[1], DOT[0], EUR[0.00], KIN[2], UBXT[4] | Yes | |
| 03363406 | | USD[0.01] | | |
| 03363407 | | USD[0.00] | | |
| 03363409 | | SAND-PERP[0], USD[0.00] | | |
| 03363414 | | USD[10.07] | | |
| 03363415 | | BNB[0], FTM[.0465522], MATIC[.00061542], USD[-0.01], USDT[0.00000038] | | |
| 03363419 | | TONCOIN[.05] | | |
| 03363422 | | ALGO[.7], NFT (517024132884076498/FTX EU - we are here! #9191)[1], NFT (560581621068141771/FTX EU - we are here! #8935)[1], TRX[.98], USD[0.01], USDT[1.52673246] | | |
| 03363423 | | USD[0.02] | | |
| 03363424 | | NFT (342243513549730726/FTX AU - we are here! #10931)[1], NFT (431509305097760508/FTX AU - we are here! #154924)[1], NFT (465359180144351122/FTX EU - we are here! #155115)[1], NFT (471210908574944033/FTX AU - we are here! #11014)[1], NFT (497109829457792978/FTX EU - we are here! #154776)[1] | | |
| 03363428 | | ATLAS[0], USD[0.00] | | |
| 03363433 | | USD[0.01] | | |
| 03363435 | | SAND[.00001], USD[0.01] | | |
| 03363442 | | USD[0.00] | | |
| 03363448 | | BNB[.00000003], DOGE[.06495817], ETH[.00000454], MATIC[.00571035], NFT (504522900644584482/The Hill by FTX #46793)[1], TRX[.000065], USD[0.00] | | |
| 03363449 | | USD[0.00] | | |
| 03363458 | | AVAX[0.00000001], USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03363462 | | ETH[.18773], ETHW[.18773], XRP[1752.45] | | |
| 03363463 | | USD[5.00] | | |
| 03363467 | | USD[0.00], USDT[0] | | |
| 03363469 | | USD[0.00], USDT[0] | | |
| 03363471 | | SAND[1], USD[0.26] | | |
| 03363476 | Contingent | LUNA2[0.00519048], LUNA2_LOCKED[0.01211114], LUNC[1130.24], USDT[0.00689014] | | |
| 03363480 | | USD[0.00] | | |
| 03363482 | | USD[0.00] | | |
| 03363484 | | ETH[60], NFT (567963058693982679/FTX VN - we are here! #60)[1], USD[0.00], USDT[22130.58212377] | | |
| 03363485 | | ALPHA[1], BAO[2], KIN[3], RSR[1], TOMO[1], TRX[1], USD[0.00], USDT[0.00030658] | | |
| 03363486 | | NFT (325413686804630558/FTX EU - we are here! #83310)[1], NFT (347809946833160559/FTX AU - we are here! #11266)[1], NFT (371026798808930603/FTX AU - we are here! #28000)[1], NFT (413054335339202887/FTX EU - we are here! #82965)[1], NFT (414367268510409107/FTX EU - we are here! #82334)[1], NFT (435369312669514117/FTX AU - we are here! #11243)[1] | | |
| 03363487 | | USD[0.00] | | |
| 03363494 | | ETH[.00000001], TRX[.947183], USD[0.07], USDT[0.20153498] | | |
| 03363495 | | ATOM-0325[0], ATOM-PERP[0], BOBA-PERP[0], BTC-PERP[0], ETH[0], MANA-PERP[0], SAND-PERP[0], SOL[0], USD[0.22] | | |
| 03363496 | | USD[0.00], USDT[0] | | |
| 03363497 | | SAND[.00000004], USD[0.01] | | |
| 03363505 | | USD[0.01], USDT[0.02777194] | | |
| 03363506 | Contingent | LUNA2[0.00034471], LUNA2_LOCKED[0.00080433], LUNC[75.06205565], SOL[.15], USD[0.24] | | |
| 03363509 | | SAND[2.02907514], USD[0.00], USDT[0] | Yes | |
| 03363510 | | BNB[0], FTT[.099563], USDT[0] | | |
| 03363514 | | REAL[6.8998], USD[0.49], USDT[.002031] | | |
| 03363518 | | TRX[.312495], TRX-PERP[0], USD[0.04], USDT[0] | | |
| 03363520 | | SAND[1.28965155], USD[0.00] | | |
| 03363522 | Contingent, Disputed | USD[0.02] | | |
| 03363523 | | SAND[.00179597], USD[0.06] | | |
| 03363524 | | USD[0.00] | | |
| 03363526 | | USD[0.02] | | |
| 03363529 | | USDT[0] | | |
| 03363530 | | USD[0.00] | | |
| 03363533 | | USD[0.00] | | |
| 03363534 | | TRX[.00221296], USD[0.02] | | |
| 03363537 | | NFT (317473475449788760/FTX EU - we are here! #31735)[1], NFT (422387171714079785/FTX EU - we are here! #31686)[1], NFT (443004966338515903/FTX EU - we are here! #31618)[1], USD[0.02] | | |
| 03363541 | | USD[0.01] | | |
| 03363542 | | SAND[.99867], USD[0.00] | | |
| 03363544 | | USD[0.00] | | |
| 03363549 | | GBP[0.00], KIN[27239.61116718], RSR[123.54437872], SAND[.00068041], USD[1.08], USDT[0] | Yes | |
| 03363551 | | USD[0.00] | | |
| 03363561 | | USD[0.00] | | |
| 03363563 | | ALGO-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], DODO-PERP[0], DYDX-PERP[0], ETH-PERP[0], FTT-PERP[0], NEAR-PERP[0], ROSE-PERP[0], USD[0.00] | | |
| 03363565 | | LTC[.00157], NFT (404904755504624380/FTX EU - we are here! #261779)[1], NFT (458844269980980006/FTX EU - we are here! #261771)[1], NFT (560333163134305227/FTX EU - we are here! #261763)[1], SOL[.00166144], TRX[0], USD[0.00], USDT[0.05250715] | | |
| 03363568 | | 0 | | |
| 03363575 | | SHIB[199960], UNI[.09998], USD[0.11], USDT[0] | | |
| 03363579 | | SAND[.00062], TRX[.852], USD[0.00] | | |
| 03363586 | | ETH[0], LTC[0] | | |
| 03363588 | | TRX[.10884098], USD[0.01] | | |
| 03363593 | | USD[0.00] | | |
| 03363594 | | USD[0.00] | | |
| 03363596 | | USD[0.00] | | |
| 03363598 | | USD[0.00] | | |
| 03363603 | | USD[0.00] | | |
| 03363611 | | USD[0.00] | | |
| 03363613 | | BTC[0] | | |
| 03363616 | | BNB[.00061884], MATIC[1], USD[1.20], USDT[2.04943195] | | |
| 03363619 | | AVAX[.3234], ETH[0.03764384], ETHW[0.03764384], FTT[0.30102139], SAND[5], SOL[.00980548], USD[0.74] | | |
| 03363626 | | USD[0.30] | | |
| 03363627 | | SAND[.003902], USD[0.00] | | |
| 03363630 | | BAO[2], EUR[0.00], KIN[2], TONCOIN[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03363633 | | CEL[0.04329983], CEL-PERP[0], FTT[25], USD[0.46] | | |
| 03363634 | | USD[0.01], USDT[0] | | |
| 03363635 | | USD[0.00] | | |
| 03363636 | | USD[0.00] | | |
| 03363640 | | USD[0.00] | | |
| 03363644 | | USD[0.00], USDT[0] | | |
| 03363646 | | USD[0.00] | | |
| 03363647 | | USD[0.00] | | |
| 03363651 | | SAND[10], TRX-PERP[0], USD[0.40] | | |
| 03363653 | | TRX[0], USD[0.00], USDT[0] | | |
| 03363659 | Contingent | GALA-PERP[0], LUNA2[0.00211823], LUNA2_LOCKED[0.00494254], LUNC[461.25], NFT (571869668287939173/FTX EU - we are here! #15297)[1], USD[0.00] | | |
| 03363660 | | SAND[0], TRX[0], USD[0.00], USDT[0] | | |
| 03363664 | | USD[0.00], USDT[0.00091012] | | |
| 03363665 | | USD[0.00] | | |
| 03363666 | | BNB[.00000001], NFT (481989003753602571/The Hill by FTX #46792)[1], USD[0.00] | | |
| 03363667 | | USD[0.39] | | |
| 03363668 | | AKRO[1], ETH[.00708573], ETHW[.00708573], NFT (309026694275996699/FTX EU - we are here! #49837)[1], NFT (464216444285288833/FTX EU - we are here! #49890)[1], NFT (542763688416314104/FTX EU - we are here! #49933)[1], TRX[.001559], UBXT[1], USDT[1.07166468] | Yes | |
| 03363671 | | USD[0.02] | | |
| 03363676 | | SAND[.99829], USD[0.00] | | |
| 03363678 | | USD[0.00] | | |
| 03363679 | | TONCOIN[.01597169], USD[0.09], XRP[0] | | |
| 03363683 | | USD[0.00], XRP[0] | | |
| 03363691 | | USD[0.06] | | |
| 03363695 | | USD[0.00], USDT[0] | | |
| 03363699 | Contingent | FTT[150], SRM[.40250509], SRM_LOCKED[5.83749491] | | |
| 03363702 | | NFT (303237589757523695/FTX EU - we are here! #156159)[1], NFT (419603882004176663/FTX EU - we are here! #156221)[1], NFT (466728588644664472/FTX EU - we are here! #156281)[1], USDT[0] | | |
| 03363704 | | USD[0.01] | | |
| 03363707 | | USD[0.01] | | |
| 03363710 | | SAND[1], USD[1.00] | | |
| 03363713 | | USD[0.00] | | |
| 03363726 | | USD[0.02] | | |
| 03363728 | | USD[0.05] | | |
| 03363734 | | USD[0.01] | | |
| 03363735 | | USD[0.00] | | |
| 03363736 | | USD[0.07] | | |
| 03363740 | | FTM-PERP[0], THETA-PERP[0], TRX[.000001], USD[-1.42] | | |
| 03363743 | | TRX[.00306161], USD[0.03] | | |
| 03363744 | | USD[0.03] | | |
| 03363745 | | SAND[.037168], USD[0.05] | | |
| 03363748 | | ANC[.90728], DOGE[2353], LUNC[.00067], SAND[.99145], USD[0.00], USDT[0.01912410] | | |
| 03363749 | | USD[0.00] | | |
| 03363755 | | SAND-PERP[0], USD[0.72] | | |
| 03363762 | | SOL[.00767976], USD[0.05], USDT[0.01104315] | | |
| 03363765 | | TRX-PERP[0], USD[0.05] | | |
| 03363767 | | USD[0.00] | | |
| 03363771 | | USD[0.00] | | |
| 03363773 | | TRX[0], USD[0.00] | | |
| 03363774 | | SAND[0], TRX[0], USD[0.01] | | |
| 03363776 | | SAND[0], TRX[0], USD[0.00] | | |
| 03363786 | | USD[0.00] | | |
| 03363789 | Contingent | APE[0], BTC[0.16388318], DOGE[2372.05426190], ETH[1.18208723], ETHW[0], FTT[25.09198865], FTT-PERP[0], GMT[0], GMT-PERP[0], GST-PERP[0], LUNA2[0.23582178], LUNA2_LOCKED[0.55025082], LUNC[0], NFT (324838312490577983/FTX AU - we are here! #47027)[1], NFT (452429739497647798/FTX EU - we are here! #245985)[1], NFT (481544647312028854/Official Solana NFT)[1], NFT (519412256253886692/FTX EU - we are here! #245973)[1], NFT (566052979271316572/FTX EU - we are here! #245996)[1], SOL[0], TRX[0.00077700], TSLA[0.09034300], TSLAPRE[0], USD[862.72], USDT[0.00000152] | | |
| 03363793 | | BNB[0], FTT[0.01909272], USD[0.00] | | |
| 03363802 | | USD[0.04] | | |
| 03363807 | | TRX[.000001], USD[0.00] | | |
| 03363809 | | USD[0.03] | | |
| 03363811 | | ETH[.002] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03363812 | | USD[0.00] | | |
| 03363814 | | NFT (298388853860914584/FTX EU - we are here! #37599)[1], NFT (401084369564506133/FTX EU - we are here! #37828)[1], NFT (420594349003459206/FTX EU - we are here! #38050)[1], NFT (458496087166099950/The Hill by FTX #28968)[1], SAND[11], TRX[6.24778855], USD[0.00] | | |
| 03363815 | | USD[0.00] | | |
| 03363817 | | SAND[.99848], USD[0.00] | | |
| 03363818 | | NFT (351422370238781423/FTX EU - we are here! #24987)[1], NFT (561850980055301556/FTX EU - we are here! #24990?)[1], NFT (568778049500021196/FTX EU - we are here! #24989)[1], SAND[0.55233709], SOL[.07], USD[0.07] | | |
| 03363821 | Contingent | AVAX[0], BNB[0], BTC[0], ETH[0], FTM[0], LUNA2[0.00000556], LUNA2_LOCKED[0.00001297], LUNC[1.21083356], MATIC[0], NEAR[0], SOL[0], TRX[0.00001600], USD[0.00], USDT[0] | | |
| 03363824 | | USD[12.41] | | |
| 03363826 | | USD[0.03] | | |
| 03363829 | | BTC[0], USD[0.00], USDT[0] | | |
| 03363832 | | USD[0.00] | | |
| 03363833 | | USD[0.00] | | |
| 03363834 | | USD[0.00] | | |
| 03363835 | | USD[0.01] | | |
| 03363837 | | USD[0.00] | | |
| 03363838 | | TRX[0], USD[0.05] | | |
| 03363847 | | USD[0.00] | | |
| 03363849 | | BNB[0], BTC[0], FTT[0] | | |
| 03363850 | | NFT (310907140186580519/The Hill by FTX #46796)[1], NFT (457316822730371896/FTX Crypto Cup 2022 Key #26724)[1], USD[0.00] | | |
| 03363851 | | USD[0.00], USDT[0] | | |
| 03363852 | | USD[0.03] | | |
| 03363853 | | NFT (340340840174255155/Austin Ticket Stub #793)[1], NFT (342031442174071559/FTX EU - we are here! #141887)[1], NFT (399080815082757013/FTX EU - we are here! #141802)[1], NFT (409113645960470463/FTX EU - we are here! #141554)[1], NFT (518531576313191122/Japan Ticket Stub #689)[1], USD[11.90], USDT[0] | Yes | |
| 03363854 | Contingent, Disputed | USD[0.01] | | |
| 03363856 | | USD[0.00] | | |
| 03363857 | | NFT (406620353476863001/FTX EU - we are here! #195831)[1], NFT (432538584075182968/FTX EU - we are here! #195897)[1], NFT (445704871324635279/FTX EU - we are here! #195548)[1], USD[0.02], USDT[.003854] | | |
| 03363860 | | USD[0.00] | | |
| 03363862 | | ADA-PERP[0], BNB[0], BTC-PERP[0], CRO-PERP[0], HT[.00000001], LUNC[498], SOL[0.00138101], TRX[.223061], USD[0.00], USDT[0.00808330] | | |
| 03363863 | | USD[0.01] | | |
| 03363868 | | NFT (376035126702345933/FTX EU - we are here! #4387)[1], NFT (510431108394795503/FTX EU - we are here! #4833)[1], SAND[1], USD[0.07], USDT[4.91871600] | | |
| 03363883 | | USD[0.00] | | |
| 03363885 | | USD[0.00] | | |
| 03363891 | | USD[0.00] | | |
| 03363892 | | SAND[1], USD[0.23] | | |
| 03363894 | | USD[0.00] | | |
| 03363895 | | TRX[0], USD[0.00] | | |
| 03363896 | | USD[0.00] | | |
| 03363898 | | USD[0.00] | | |
| 03363901 | | BTC-PERP[.0004], FTM-PERP[0], SAND-PERP[0], TRX[.000002], USD[-0.83], USDT[1.67289292], WAVES-PERP[0] | | |
| 03363904 | | SAND[10], SAND-PERP[0], USD[0.01], USDT[0], XRP[0] | | |
| 03363908 | | USD[0.00], USDT[0] | | |
| 03363912 | | USD[0.00] | | |
| 03363916 | | USD[0.02] | | |
| 03363918 | | BTC[0], EUR[0], FTT[7.45642538], USD[0.00], USDT[0.00000018] | | |
| 03363929 | | USD[0.00] | | |
| 03363931 | | USD[0.00], USDT[0] | | |
| 03363936 | | USD[0.00] | | |
| 03363937 | | BNB[.00000001], USD[0.63] | | |
| 03363938 | | NFT (346615440657695080/FTX EU - we are here! #63235)[1], TRX[0], USD[0.05], USDT[0.03235284] | | |
| 03363940 | | USD[0.00] | | |
| 03363943 | | USD[0.01] | | |
| 03363944 | | BTC[0.25640000], FTT[25.09541253], GALA[10000], TRX[.001558], USD[358.33], USDT[0] | | |
| 03363947 | Contingent | LUNA2[0.00013089], LUNA2_LOCKED[0.00030543], USD[0.00], USDT[0.00051548] | | |
| 03363951 | | BTC[0], TRX[0.24488477], USD[0.00] | | |
| 03363953 | Contingent | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ANC-PERP[0], APE-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CELO-PERP[0], CHZ-PERP[0], CRV-PERP[0], DOT-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], HNT-PERP[0], ICP-PERP[0], IMX-PERP[0], KNC-PERP[0], KSM-PERP[0], LTC-PERP[0], LUNA2[0.01412880], LUNA2_LOCKED[0.03296720], LUNC-PERP[0], MANA-PERP[0], NEAR-PERP[0], PAXG-PERP[0], PEOPLE-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SOL-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0609.07], USDT[0.00000002], USTC[22], USTC-PERP[0], VET-PERP[0], XAUT-PERP[0], ZIL-PERP[0] | | |
| 03363957 | | FTT[0.00182706], USD[0.01] | | |
| 03363962 | Contingent | LUNA2[0.00000125], LUNA2_LOCKED[0.00000293], LUNC[.27397361], TRX[.001554], USD[0.00] | | |
| 03363964 | | GBP[0.00], SHIB[24.93965806], USD[0.00], USDT[0] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03363970 | | USD[.03] | | |
| 03363971 | | BTC[0.00007410], USD[0.00], USDT[0] | | |
| 03363973 | | USD[0.00] | | |
| 03363974 | | AKRO[1], ALPHA[1], BAO[4], DENT[1], GRT[1], KIN[2], POLIS[0], TRX[.00001], UBXT[2], USD[0.00], USDT[0] | | |
| 03363975 | | USD[0.00] | | |
| 03363976 | | SAND[1], USD[0.27] | | |
| 03363978 | | USD[0.03] | | |
| 03363985 | | SAND[1.94762597] | | |
| 03363986 | | NFT (354503868514822392/FTX EU - we are here! #17756)[1], NFT (380868194956674573/FTX EU - we are here! #20213)[1], NFT (533183462241150779/FTX EU - we are here! #19950)[1], USD[0.00], USDT[0] | | |
| 03363989 | Contingent | ENS[.01], FTT[.07756264], INDI[.968572], SRM[1.75437661], SRM_LOCKED[10.36562339], USD[0.00], USDT[0.00200000] | | |
| 03363991 | | FTT[.09952], FTT-PERP[0], USD[1.02], USDT[0] | | |
| 03363992 | | SOL[.00009535], USD[0.00] | | |
| 03363996 | | USD[0.00] | | |
| 03364020 | | USD[0.00] | | |
| 03364021 | | USD[0.00] | | |
| 03364024 | | USD[0.91] | | |
| 03364026 | | GARI[2], SAND-PERP[0], USD[0.33], XRP-PERP[0] | | |
| 03364027 | | USD[0.05] | | |
| 03364033 | | NFT (343395957966504729/FTX EU - we are here! #241723)[1], NFT (349178622111447057/FTX EU - we are here! #241906)[1], NFT (406790381656861546/FTX EU - we are here! #10556)[1], TRX[.000001], USD[0.07] | | |
| 03364034 | | USD[0.00] | | |
| 03364035 | | USD[0.00] | | |
| 03364037 | | USD[0.00] | | |
| 03364039 | | SAND[0], TRX[0], USD[0.00] | | |
| 03364042 | | NFT (506250567356789102/FTX EU - we are here! #140931)[1], NFT (526627724406888148/FTX EU - we are here! #140827)[1], SOL[.00408161], USD[0.00], USDT[0.03914777] | | |
| 03364047 | | SAND[1], TRX[.056801], USD[5.37] | | |
| 03364048 | | GARI[29], USD[0.00] | | |
| 03364051 | | USD[0.00] | | |
| 03364052 | | USD[0.00] | | |
| 03364053 | | BTC[0.00001482], ETH[.40126612], ETHW[.40126612], SOL[2.4995], USD[507.18] | | |
| 03364055 | | FTT[165.100025], FTT-PERP[0], USD[464.47] | | |
| 03364057 | | LTC[.03179031], USD[0.86] | | |
| 03364062 | | USD[0.13] | | |
| 03364065 | | USDT[0.04494029] | | |
| 03364068 | | TRX[123.01597975], USD[0.00] | | |
| 03364071 | | SAND-PERP[1], TRX[.00015], USD[1.43] | | |
| 03364078 | | USD[0.00] | | |
| 03364079 | | NFT (325271457322581014/FTX EU - we are here! #210354)[1] | | |
| 03364087 | | BTC[0], GST-PERP[-4.89999999], TRX[.992038], USD[0.26], USDT[0.00000001] | | |
| 03364091 | | TONCOIN-PERP[0], USD[0.10], USDT[0.00000001] | | |
| 03364092 | | USD[0.00] | | |
| 03364097 | Contingent | DOGE[.4], ETH[0], FTT[0.38736438], SRM[.60335944], SRM_LOCKED[130.70274441], USD[0.00], USDT[0] | | |
| 03364098 | | TRX[0], USD[0.03] | | |
| 03364112 | | USD[0.00] | | |
| 03364119 | | USD[0.04] | | |
| 03364127 | | ETH[.002], ETHW[.002], NFT (516013569372278698/FTX EU - we are here! #10713)[1], NFT (534361214131157392/FTX EU - we are here! #11143)[1], NFT (551388212647959275/FTX EU - we are here! #11431)[1], SOL[.00621643], TRX[.990029], USD[0.10], USDT[0.37365410] | | |
| 03364128 | | USDT[0.37060000], USDT[0] | | |
| 03364130 | | BTC[0] | | |
| 03364133 | | NFT (289352197943661679/Austria Ticket Stub #984)[1], NFT (293581118954573015/FTX EU - we are here! #98663)[1], NFT (317975139018736550/FTX EU - we are here! #89703)[1], NFT (325598182468028108/Netherlands Ticket Stub #460)[1], NFT (350372049153675472/France Ticket Stub #250)[1], NFT (371502682769410558/The Hill by FTX #2562)[1], NFT (383271793344353956/FTX AU - we are here! #48162)[1], NFT (384862130848830743/FTX Crypto Cup 2022 Key #783)[1], NFT (396406259016587706/Monaco Ticket Stub #1180)[1], NFT (400737388227109768/FTX EU - we are here! #88837)[1], NFT (417614525367042693/FTX EU - we are here! #89903)[1], NFT (454790085716459660/FTX Crypto Cup 2022 Key #21192)[1], NFT (483674909059885031/FTX EU - we are here! #94759)[1], NFT (487077442237144416/FTX AU - we are here! #48154)[1], NFT (509928863806358266/Silverstone Ticket Stub #493)[1], NFT (536807449480273286/FTX EU - we are here! #98204)[1], NFT (540767904210546942/Baku Ticket Stub #1134)[1], NFT (544569822417934772/Montreal Ticket Stub #602)[1], USD[0.00], TRX[.000001], USD[0.00] | Yes | |
| 03364134 | | TRX[.000001], USD[0.00] | | |
| 03364135 | | USD[0.00] | | |
| 03364136 | | USD[0.00] | | |
| 03364137 | | USD[0.00] | | |
| 03364138 | | USD[0.00], USDT[0] | | |
| 03364139 | | USD[0.07] | | |
| 03364153 | | ETH[.0008002], ETHW[.0008002] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03364156 | | USD[0.00], USDT[0.00000001], XRP[0.00001103] | | |
| 03364159 | Contingent, Disputed | USD[0.00] | | |
| 03364160 | Contingent, Disputed | USD[0.00] | | |
| 03364164 | | USD[0.00] | | |
| 03364170 | | SAND[1], USD[2.05] | | |
| 03364173 | | TRX[.000035] | Yes | |
| 03364176 | | USD[0.02] | | |
| 03364181 | | FTT[4.99905], USD[0.29] | | |
| 03364186 | | USD[0.00] | | |
| 03364192 | | ATLAS[0], SOL[0], XRP[0] | | |
| 03364195 | | USD[0.00] | | |
| 03364198 | | TRX[.000001], USD[0.00] | | |
| 03364199 | | NFT (436600667905727869/FTX EU – we are here! #118139)[1], NFT (451070822324261186/FTX EU – we are here! #118500)[1], NFT (553873381842149148/FTX EU – we are here! #118841)[1] | | |
| 03364200 | Contingent | LUNA2[0.00028450], LUNA2_LOCKED[0.00066384], NFT (369752809866711279/FTX AU – we are here! #14861)[1], NFT (424352465631614279/FTX AU – we are here! #14823)[1], NFT (504883685091698628/FTX AU – we are here! #23823)[1], USTC[.040273] | | |
| 03364201 | | USD[0.00] | | |
| 03364204 | | USD[0.00] | | |
| 03364208 | | USD[0.00] | | |
| 03364215 | | USD[0.00] | | |
| 03364222 | | TRX-PERP[0], USD[0.04], USDT[0] | | |
| 03364224 | | USD[0.02] | | |
| 03364225 | | BTC[.0557964], ETH[.73497632], ETHW[.73466766], USDT[2571.16038093] | Yes | |
| 03364227 | | SAND[11.10067338], TRX[.000001], USD[0.00] | | |
| 03364229 | | USD[0.00] | | |
| 03364237 | | SAND[0], TRX[0], USD[0.00] | | |
| 03364240 | | USD[0.03] | | |
| 03364244 | | NFT (396723348374412283/FTX EU – we are here! #276318)[1], NFT (420015384933529223/FTX EU – we are here! #276307)[1], NFT (498939905803760722/FTX EU – we are here! #276315)[1], USD[0.05] | | |
| 03364249 | | USD[0.00] | | |
| 03364250 | | USD[0.00] | | |
| 03364253 | | SAND[.00000033], USD[0.00] | | |
| 03364255 | | BTC-PERP[0], ETH[0], ETH-PERP[0], NFT (303739877749620093/FTX EU – we are here! #178590)[1], NFT (307642094105229213/FTX EU – we are here! #178442)[1], NFT (497783018076459345/FTX EU – we are here! #178667)[1], SOL[0], USD[0.17], USDT[0.00000417] | | |
| 03364259 | | USD[0.00] | | |
| 03364260 | | TRX[0], USD[0.01] | | |
| 03364263 | | SAND[1], TRX[.000001], USD[1.23] | | |
| 03364264 | | TRX[0], USD[0.00] | | |
| 03364271 | | USD[0.01] | | |
| 03364272 | | BTC[.03205512], CRO[342.09879373], ETH[.32195798], ETHW[0.32178158], NFT (376639350802109937/FTX EU – we are here! #206842)[1], NFT (419357680117251901/FTX EU – we are here! #206861)[1], NFT (469868767146732750/FTX EU – we are here! #206824)[1] | Yes | |
| 03364274 | | SAND-PERP[0], TRX[.11673705], USD[0.00] | | |
| 03364275 | | USD[0.00], USDT[0] | | |
| 03364281 | | ETH[.05066744], ETHW[0.05003770] | Yes | |
| 03364287 | | USD[0.00] | | |
| 03364288 | Contingent | BNB[0.00000001], BTC[0], LUNA2[0.06992232], LUNA2_LOCKED[0.16315208], LUNC[15215.73254421], SOL[0], TRX[0], USDT[0.00086231] | | |
| 03364289 | | USD[0.06] | | |
| 03364294 | | NFT (291626203516839169/FTX EU – we are here! #163373)[1], NFT (419830876230706747/FTX EU – we are here! #163453)[1], NFT (545642914849885241/FTX EU – we are here! #163272)[1], USD[0.01], USDT[0.00592868] | | |
| 03364295 | | USD[0.00] | | |
| 03364296 | | USD[0.03] | | |
| 03364297 | | USD[0.03] | | |
| 03364302 | | USD[0.00] | | |
| 03364305 | | BNB[0.00000001], DOGE[0], HT[.00000001], SAND[0], TRX[0], USD[0.00] | | |
| 03364311 | | CRO[.00179597], KIN[1], USD[0.00] | Yes | |
| 03364319 | | USD[0.00] | | |
| 03364320 | | SAND[0], USD[0.01] | | |
| 03364329 | | USD[0.00] | | |
| 03364337 | | TRX[.23104497], USD[0.00] | | |
| 03364338 | | SAND-PERP[0], USD[0.00] | | |
| 03364345 | | ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAL-PERP[0], BCH-PERP[0], BOBA-PERP[0], BTC-PERP[0], CHR-PERP[0], CLV-PERP[0], CRV-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETH-PERP[0], FIDA-PERP[0], FLOW-PERP[0], FTM-PERP[0], GALA-PERP[0], ICP-PERP[0], LEO-PERP[0], LINK-PERP[0], LUNC-PERP[0], MANA-PERP[0], NEAR-PERP[0], PEOPLE-PERP[0], RAY-PERP[0], REN-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SOS-PERP[0], SPELL-PERP[0], SRM-PERP[0], STX-PERP[0], USD[103.43], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03364350 | | BTC[.0118711], CRO[1082.17959429], ETH[.15029595], ETHW[.14947669], KIN[3], UBXT[1], USDT[4176.50684418] | Yes | |
| 03364355 | | USD[0.00] | | |
| 03364357 | | ETH[.2], ETHW[.35], USD[0.25] | | |
| 03364358 | | FTT[.02677365], USD[360.17] | Yes | |
| 03364360 | | USD[0.00] | | |
| 03364361 | | BICO[4.99905], SAND[10], SOL[.00000001], USD[2.25] | | |
| 03364364 | | CRO[0], USD[0.00], USDT[0] | | |
| 03364367 | | SAND[1], TRX[.000001], USD[0.93] | | |
| 03364371 | | USD[0.00] | | |
| 03364375 | | USD[1.35] | | |
| 03364377 | | SAND[0], USD[0.00] | | |
| 03364378 | | TRX[.00081], USDT[0] | Yes | |
| 03364381 | | BTC[0], LINK[1.24104252] | | |
| 03364384 | | USD[0.00], USDT[0.00128840] | | |
| 03364395 | | USD[0.00] | | |
| 03364398 | | USD[0.01], USDT[0] | | |
| 03364399 | | USD[0.00], USDT[0] | | |
| 03364404 | Contingent, Disputed | USD[0.00] | | |
| 03364405 | Contingent, Disputed | USD[0.00] | | |
| 03364406 | | USD[0.00] | | |
| 03364407 | | USD[0.03] | | |
| 03364412 | | SAND[.0036], USD[0.02] | | |
| 03364415 | | USD[0.02] | | |
| 03364416 | | USD[0.00] | | |
| 03364427 | Contingent, Disputed | USD[0.00] | | |
| 03364432 | | SAND[.003], TRX[0], USD[0.00] | | |
| 03364433 | | USD[0.00], USDT[0] | | |
| 03364434 | | USD[0.01] | | |
| 03364435 | | CRO[379.9525], USD[0.01] | | |
| 03364436 | | XRP[97.060994] | | |
| 03364441 | | SOL[.00979031], TRX[.000036], USD[0.05], USDT[0.00983186] | | |
| 03364443 | | USD[0.00], USDT[0] | | |
| 03364445 | | FTM[0], TONCOIN[2.16000738], USD[0.00], USDT[0] | | |
| 03364446 | | USD[0.00] | | |
| 03364447 | | USD[0.04], USDT[0] | | |
| 03364449 | | USD[0.00], USDT[0] | | |
| 03364451 | | USD[0.00] | | |
| 03364452 | | NFT (55788228409692638/FTX EU - we are here! #63026)[1] | | |
| 03364459 | | USD[0.10], USDT[0] | | |
| 03364462 | | USD[0.01] | | |
| 03364465 | | USD[0.05], USDT[0.05772666] | | |
| 03364471 | | USD[0.00] | | |
| 03364472 | | USD[0.00] | | |
| 03364477 | | USD[0.00] | | |
| 03364479 | | MATIC[0], TRX[.000066], USD[0.00], USDT[0] | | |
| 03364483 | | TRX[0], USD[0.00], USDT[0.00000002] | | |
| 03364489 | | USD[0.00] | | |
| 03364490 | | USD[0.00], XRP[0] | | |
| 03364494 | | USDT[29.993193] | | |
| 03364496 | | USD[0.01], USDT[0] | | |
| 03364498 | | USD[0.01] | | |
| 03364500 | | USD[0.00] | | |
| 03364501 | | USD[0.05] | | |
| 03364504 | | USD[0.01] | | |
| 03364506 | | USD[0.00] | | |
| 03364516 | | TRX[.0021868], USD[0.04] | | |
| 03364521 | | USD[0.00] | | |
| 03364522 | | 0 | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03364523 | Contingent | FTT[780.152006], SRM[9.75821008], SRM_LOCKED[113.60178992], TRX[3899.19834], USDT[0] | | |
| 03364524 | | TRX-0325[0], USD[0.03] | | |
| 03364530 | | USD[0.00] | | |
| 03364531 | | USD[0.01] | | |
| 03364535 | | SGD[0.00], USDT[0.70715576] | | |
| 03364537 | | TRX[.85891239], USD[0.01], USDT[7.70727683] | | |
| 03364541 | | NFT (301332840238010117/FTX AU – we are here! #30738)[1], NFT (378507333615723228/FTX EU – we are here! #118737)[1], NFT (410189795409520559/FTX EU – we are here! #118890)[1], NFT (483244146599368551/FTX AU – we are here! #17962)[1], NFT (572784780274441891/FTX EU – we are here! #118806)[1] | | |
| 03364543 | | TRX[0], USD[0.00] | | |
| 03364548 | Contingent, Disputed | USD[0.00] | | |
| 03364549 | | ETH[0] | | |
| 03364555 | | SOL[0], TRX[0], USD[0.01], USDT[0] | | |
| 03364561 | Contingent | LUNA2[0.00257157], LUNA2_LOCKED[0.00600033], NFT (426798622884312418/FTX EU – we are here! #102935)[1], NFT (454646882689869287/FTX EU – we are here! #102465)[1], NFT (550580108914296664/FTX EU – we are here! #102109)[1], TRX[.5647481], USD[0.01], USDT[0.60000000] | | |
| 03364563 | | SOL[.00741658], USDT[0.03989239] | | |
| 03364564 | | USD[0.00] | | |
| 03364568 | | NFT (332039416058238878/FTX EU – we are here! #212033)[1], NFT (469329678816557070/FTX EU – we are here! #212159)[1], NFT (532390414581918656/FTX EU – we are here! #212127)[1], USD[0.00] | | |
| 03364571 | | NFT (328618701050637900/FTX EU – we are here! #176075)[1], NFT (406307505941627221/FTX EU – we are here! #176369)[1], NFT (485836307692274709/FTX EU – we are here! #176298)[1] | | |
| 03364573 | Contingent | APE-PERP[0], BAND-PERP[0], BTC[1.33669919], BTC-PERP[0], CRV[1745], DOT-PERP[0], ETH-PERP[0], FTT[699.95355442], FTT-PERP[0], LUNA2[53.31066265], LUNA2_LOCKED[124.3915462], LUNC[23373.2411299], LUNC-PERP[0], MATIC-PERP[0], SRM[2.67712358], SRM_LOCKED[15.86287642], TONCOIN[610.6], TRX-PERP[49180], USD[17355.28], USDT[-11136.90073504], USTC-PERP[0] | | |
| 03364575 | | MBS[497.9304], USD[0.14] | | |
| 03364581 | Contingent | ETH[.00000006], FTT[150], SRM[.40250509], SRM_LOCKED[5.83749491] | | |
| 03364583 | | USD[0.00] | | |
| 03364585 | | AAVE-PERP[0], AVAX-PERP[0], BRZ[188.33824013], BTC[.00044822], BTC-PERP[0], DOT-PERP[0], ETH-PERP[0], GMT-PERP[0], SOL-PERP[0], USD[-22.50] | | |
| 03364589 | | BTC-PERP[0], FTT[0], TRX[12.15252484], USD[-0.03] | | |
| 03364595 | | NFT (345059475648594114/FTX EU – we are here! #6588)[1], NFT (473399348875284851/FTX EU – we are here! #5974)[1], NFT (557345954921943679/FTX EU – we are here! #6269)[1] | | |
| 03364596 | | BTC[0], SOL[0], USD[2.16] | | |
| 03364598 | | USD[0.00] | | |
| 03364599 | | USD[0.00] | | |
| 03364611 | | USD[0.00] | | |
| 03364613 | | TRX[.004603], USD[0.06], USDT[.0085] | | |
| 03364614 | | USD[0.00] | | |
| 03364616 | | USD[0.00] | | |
| 03364618 | | SAND-PERP[0], TRX[.04968978], USD[0.39] | | |
| 03364625 | | USD[0.00] | | |
| 03364627 | | USD[0.00] | | |
| 03364631 | | USD[0.00] | | |
| 03364633 | | USD[0.00], USDT[0] | | |
| 03364635 | | BTC-PERP[0.00099999], USD[7285.18] | | |
| 03364636 | | USD[0.00] | | |
| 03364637 | | USD[0.00] | | |
| 03364644 | | AVAX[0], MATIC[0], SOL[0], TRX[.000829], USD[0.00], USDT[0.00355313] | | |
| 03364653 | Contingent, Disputed | SAND[10], USD[0.03] | | |
| 03364656 | | SAND[10], SAND-PERP[0], SNY[1], USD[0.00] | | |
| 03364658 | | NFT (362847992866421712/FTX EU – we are here! #256411)[1], NFT (546084192327359325/FTX EU – we are here! #256451)[1], NFT (571474444312029836/FTX EU – we are here! #256461)[1] | | |
| 03364660 | | BTC-PERP[0], ETH-PERP[0], USD[1.80] | | |
| 03364662 | | BTC-PERP[0], USD[0.00] | | |
| 03364663 | | USD[0.00] | | |
| 03364666 | | USD[0.01] | | |
| 03364671 | | LTC[-0.00609261], TONCOIN[.01], USD[0.71] | | |
| 03364674 | | USD[0.01], USDT[0] | | |
| 03364677 | | USD[0.00] | | |
| 03364683 | | SAND[0], USD[0.00], USDT[0] | | |
| 03364688 | | BNB[.0299943], USD[0.00], USDT[0] | | |
| 03364693 | Contingent, Disputed | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], APE-PERP[0], ATOM-PERP[0], AUD[0.02], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC-PERP[0], CHR-PERP[0], CHZ-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENS-PERP[0], ETH[-0.00000226], ETH-PERP[0], ETHW[-0.00000224], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], IMX-PERP[0], KNC-PERP[0], KSM-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.00619198], LUNA2_LOCKED[0.01444797], LUNC[.0199468], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], ONE-PERP[0], QTUM-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SOL-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX-PERP[0], USD[0.00], USDT[0.00000001], VET-PERP[0], XRP-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 03364695 | | USD[0.01] | | |
| 03364697 | | USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03364699 | | BNB[0], TRX[6.680462] | | |
| 03364701 | | ETHW[.00055598], NFT (304254972000207350/FTX EU - we are here! #280029)[1], NFT (417942735139451306/FTX EU - we are here! #280018)[1], USD[0.00] | | |
| 03364704 | | BTC[0.00865622], ETH[.4957606], ETHW[.00000451], EUR[0.00], TRX[.000045], USDT[80.90733060] | Yes | |
| 03364707 | | USD[0.00], USDT[10.23981880] | | |
| 03364711 | | USD[0.01] | | |
| 03364715 | | NFT (433329866817346163/FTX EU - we are here! #22565)[1], NFT (480261849107127927/FTX EU - we are here! #22457)[1], NFT (563680486794676177/FTX EU - we are here! #22293)[1], SOL[0], USD[0.02] | | |
| 03364718 | | USD[0.01] | | |
| 03364723 | | NFT (454577304467346222/FTX AU - we are here! #48471)[1], NFT (493677820266853112/FTX AU - we are here! #49558)[1] | | |
| 03364725 | | USD[0.00] | | |
| 03364729 | | USD[0.00] | | |
| 03364737 | | NFT (354822982083729531/FTX EU - we are here! #15200)[1], NFT (359913898083507763/FTX EU - we are here! #15562)[1], NFT (416411919451691643/FTX EU - we are here! #16024)[1], TRX[0.00000078], USD[0.01] | | |
| 03364738 | Contingent, Disputed | SAND[1], USD[0.76] | | |
| 03364747 | | USD[0.01] | | |
| 03364748 | | BAO[1], BTC[.0781434], DOT[5.10611599], KIN[2], LINK[4.9185454], MANA[25.34485005], MATIC[33.66614738], USD[0.00], USDT[0] | Yes | |
| 03364754 | | USD[0.06] | | |
| 03364755 | | USD[0.00] | | |
| 03364756 | | USD[0.00] | | |
| 03364758 | | USD[0.00], USDT[0.00000002] | | |
| 03364760 | Contingent, Disputed | USD[0.00] | | |
| 03364762 | | BNB[0.00000515], BTC[0], SAND[.00072212], TRX[0.00528848], USD[0.00] | | |
| 03364763 | | USD[0.00] | | |
| 03364770 | | USD[19.06] | | |
| 03364775 | | SAND[1], TRX[.000001], USD[0.83] | | |
| 03364776 | | FTT[.08362], USDT[0] | | |
| 03364778 | | USD[0.00] | | |
| 03364779 | | AMPL[0.18640265], USDT[0] | | |
| 03364780 | | BTC[.01], TRX[.000053], USDT[4832.47007291] | | |
| 03364781 | Contingent | BTC[0], LUNA2[0], LUNA2_LOCKED[1.26450521], LUNC[118006.573964], RAY[27.94692848], SHIB[99980], SRM[3.01837771], SRM_LOCKED[.01685059], USD[0.00] | | |
| 03364783 | | USD[0.01] | | |
| 03364784 | | NFT (478449069270403317/FTX EU - we are here! #139383)[1] | | |
| 03364785 | | USD[0.00] | | |
| 03364787 | | TRX[.00000306], USD[0.00] | | |
| 03364789 | | USD[0.00] | | |
| 03364792 | | ETH[.014], ETHW[.014], USD[0.27] | | |
| 03364797 | | USD[0.00] | | |
| 03364801 | | USD[0.01], USDT[0] | | |
| 03364803 | | NFT (344065859072340967/FTX EU - we are here! #142467)[1], NFT (387557824081147498/FTX EU - we are here! #31676)[1], NFT (392473359524463040/FTX EU - we are here! #142311)[1], NFT (461787160281107182/The Hill by FTX #5346)[1], NFT (514002702262509891/FTX AU - we are here! #12987)[1], NFT (526291497748258047/FTX AU - we are here! #13025)[1] | | |
| 03364806 | | USD[0.20] | | |
| 03364808 | | USD[0.00] | | |
| 03364810 | | USD[0.00] | | |
| 03364812 | | USDT[0] | | |
| 03364813 | | USD[0.00] | | |
| 03364815 | | NFT (322928254675389359/FTX AU - we are here! #47707)[1], NFT (356958200728895477/FTX EU - we are here! #239178)[1], NFT (423678090797205910/FTX AU - we are here! #48903)[1], NFT (472575756272051919/FTX EU - we are here! #239188)[1], NFT (496099740669354895/FTX EU - we are here! #239192)[1] | | |
| 03364818 | | NFT (388879431164108713/FTX EU - we are here! #222366)[1], NFT (418175993365049902/FTX EU - we are here! #222361)[1], NFT (557572239339284786/FTX EU - we are here! #222356)[1] | Yes | |
| 03364821 | | SAND[0], TRX[0], USD[0.01] | | |
| 03364824 | | NFT (352134098213552126/FTX EU - we are here! #39081)[1], NFT (511727147945405957/FTX EU - we are here! #39141)[1], NFT (536318792383052545/FTX Crypto Cup 2022 Key #7660)[1], NFT (560584370889190905/FTX EU - we are here! #39176)[1], TRX[0], USD[0.00] | | |
| 03364831 | | USD[0.07] | | |
| 03364846 | | USD[0.00], USDT[0], XRP[0] | | |
| 03364852 | | USD[0.00] | | |
| 03364862 | | USD[0.02] | | |
| 03364864 | | USD[0.00] | | |
| 03364868 | | SAND[.00441698], TRX[0], USD[0.05] | | |
| 03364871 | | USD[0.00], USDT[10.89641001] | | |
| 03364875 | | USD[0.00] | | |
| 03364882 | | USD[0.06] | | |
| 03364884 | Contingent, Disputed | USD[0.01] | | |
| 03364886 | | USD[0.02] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03364890 | | TRX[.99996061], USD[0.00] | | |
| 03364892 | Contingent, Disputed | USD[0.00] | | |
| 03364894 | | USD[0.01] | | |
| 03364899 | | TRX[0], USD[0.00] | | |
| 03364900 | | SAND[.02962], TRX[0], TRX-0325[0], TRX-PERP[0], USD[0.71] | | |
| 03364901 | | USD[0.00] | | |
| 03364903 | | USDT[0.00285300] | | |
| 03364905 | | BNB[0], ETH[0], MATIC[0.00000001], SAND[15], TRX[1.090234], USD[36.29], USDT[0] | | |
| 03364907 | | USD[0.00] | | |
| 03364908 | | USD[0.11] | | |
| 03364911 | | USD[0.01] | | |
| 03364913 | | SAND[1], USD[0.02], USDT[0] | | |
| 03364914 | | TRX[.001554], USD[0.00], USDT[0] | | |
| 03364919 | | USD[0.00] | | |
| 03364923 | | USD[0.07] | | |
| 03364924 | | USD[0.00] | | |
| 03364930 | | EDEN-PERP[0], PEOPLE-PERP[0], USD[0.00] | | |
| 03364933 | | USD[0.05] | | |
| 03364935 | | USD[0.00] | | |
| 03364937 | | USD[0.00] | | |
| 03364940 | | ALICE[.00006757], AXS[.00000980], BNB[0], BTC[0.01170805], CHZ[.00009103], DOT[0], ENJ[.00028306], ETH[.00000001], MANA[.00018262], SAND[.00016436], SOL[0.53000000], UNI[11.7], USD[0.00], XRP[78.00000597] | Yes | |
| 03364944 | | FTT[0], TRX[0], USD[0.00] | | |
| 03364945 | | TRX[.11268017], USD[0.00], USDT[0] | | |
| 03364947 | | NFT (445681540935793814/FTX EU - we are here! #31862)[1], NFT (536858794284571143/FTX EU - we are here! #31911)[1], NFT (549240527333674800/FTX EU - we are here! #31759)[1], USD[0.05] | | |
| 03364948 | | USD[0.00] | | |
| 03364949 | | USD[0.00] | | |
| 03364950 | | USD[0.00] | | |
| 03364951 | | SOL[.00124892], TRX[.6588], USD[0.01], USDT[0.00296800] | | |
| 03364952 | | USD[0.00] | | |
| 03364954 | | USD[0.00] | | |
| 03364960 | | USD[0.00] | | |
| 03364961 | | USD[0.01], USDT[0] | | |
| 03364963 | | USD[5.41], USDT[0] | | |
| 03364970 | | NFT (291054607859181276/FTX EU - we are here! #17760)[1], NFT (380884853162368461/FTX EU - we are here! #17483)[1], NFT (516669321745387747/FTX EU - we are here! #16960)[1] | | |
| 03364972 | | USDT[0] | | |
| 03364975 | | USD[0.02] | | |
| 03364979 | | USD[0.01], USDT[0] | | |
| 03364980 | | USD[0.75] | | |
| 03364984 | | BTC[0], ETH[0], MATIC[0.00025937], TRX[.000022], USD[0.00] | | |
| 03364986 | | BTC[0.00000358], GALA[.6767955], USDT[0.00019964], XPLA[.00012818], XRP[.5] | Yes | |
| 03364989 | | NFT (291056375359003261/FTX EU - we are here! #15757)[1], NFT (315347941135433389/FTX EU - we are here! #16234)[1], NFT (350191751680602835/FTX EU - we are here! #16068)[1], USD[0.06] | | |
| 03364992 | | BNB[0], DOGE[0], HT[.00000001], NFT (407996192328420046/FTX EU - we are here! #11101)[1], NFT (487166945462347924/FTX EU - we are here! #11064)[1], NFT (490782743377760186/FTX EU - we are here! #11088)[1], ROSE-PERP[0], SAND[2.12357693], SOL[0], TRX[0.00000700], USD[0.00], USDT[1.85000007] | | |
| 03364994 | | USD[0.00] | | |
| 03364995 | | USD[0.00] | | |
| 03364997 | | USD[0.04] | | |
| 03364999 | | USDT[1999.27299454] | Yes | |
| 03365001 | | USD[0.06] | | |
| 03365003 | | USD[0.00], USDT[11.88314404] | | |
| 03365010 | | USD[0.01], USDT[0] | | |
| 03365011 | Contingent | BTC[.07987796], LUNA2[3.76681879], LUNA2_LOCKED[8.78924385], LUNA2-PERP[0], LUNC[24830.48291], SHIB[86540], USD[495.59] | | |
| 03365012 | | AAVE[0.00000067], ETH[0] | | |
| 03365014 | | USD[0.04] | | |
| 03365015 | | SAND[0], TRX[0], USD[0.00] | | |
| 03365018 | | USD[0.00] | | |
| 03365019 | | USD[0.00], USDT[0] | | |
| 03365020 | | TRX[0], USD[0.00] | | |
| 03365022 | Contingent | LUNA2[0.00000004], LUNA2_LOCKED[0.00000010], LUNC[.0095331], TRX[.000777], USD[0.00], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03365027 | | USD[0.00], USDT[0] | | |
| 03365028 | | USD[0.00] | | |
| 03365029 | | USD[0.05] | | |
| 03365031 | | NFT (360332043151212923/FTX EU - we are here! #178686)[1], NFT (411937105497389205/FTX EU - we are here! #178248)[1], NFT (463594273850610951/FTX EU - we are here! #178332)[1] | | |
| 03365033 | | USD[0.00] | | |
| 03365035 | | USD[0.00], USDT[0] | | |
| 03365040 | | USD[0.00] | | |
| 03365042 | | USD[0.00] | | |
| 03365048 | | TRX[0], USD[0.01] | | |
| 03365050 | | USD[0.00] | | |
| 03365051 | Contingent, Disputed | USD[0.00] | | |
| 03365052 | | ETH[.0009976], ETHW[.0009976], TRX[.598051], USD[0.00], USDT[1.02295146] | | |
| 03365054 | | DOGE[69.95156218], KIN[1], USD[18.75] | | |
| 03365056 | | USD[0.04] | | |
| 03365057 | | BAO[3], BOBA[.0069], ENS[.001474], ETH[0.00009900], ETHW[0.00009900], FTM[.95257], KIN[5], NFT (301191952046268133/FTX AU - we are here! #12792)[1], NFT (342810310854158898/FTX EU - we are here! #238021)[1], NFT (428802277104745470/FTX EU - we are here! #238045)[1], NFT (484593164175380302/FTX AU - we are here! #55998)[1], NFT (536078007144722232/FTX EU - we are here! #238036)[1], SOL[.000844], TRX[.000318], USD[0.00], USDT[0] | | |
| 03365058 | | USD[0.00] | | |
| 03365059 | | USD[0.00], USDT[10.03800692] | | |
| 03365067 | | SOL[0], USD[0.00], XRP[.00000001] | | |
| 03365070 | | USD[0.00] | | |
| 03365071 | | USD[0.00] | | |
| 03365072 | Contingent, Disputed | USD[0.00] | | |
| 03365074 | | USD[0.05] | | |
| 03365083 | | USD[0.00] | | |
| 03365084 | | SGD[0.00], SOL[.00796084], USD[0.00] | | |
| 03365085 | | ETH[0], TRX[.00008], USD[6.06] | | |
| 03365086 | | USD[0.07], USDT[0] | | |
| 03365088 | | USD[0.00] | | |
| 03365089 | | USD[0.00] | | |
| 03365093 | | USD[0.00] | | |
| 03365094 | | BTC[.00009208], ETH[0], SOL[0], USD[0.09] | | |
| 03365099 | | USD[0.04] | | |
| 03365100 | | USD[0.00] | | |
| 03365105 | | ADA-PERP[0], BNB[.00000001], CAKE-PERP[0], FTM-PERP[0], SOL-PERP[0], USD[0.04] | | |
| 03365107 | | TRX[.000002], USD[0.00], USDT[0.00788837] | | |
| 03365111 | | USD[0.00], USDT[11.38416204] | | |
| 03365116 | | USD[4.91], USDT[0] | | |
| 03365117 | | SAND[11.99962], USD[4.33] | | |
| 03365123 | | USD[0.00] | | |
| 03365124 | Contingent, Disputed | USD[0.00] | | |
| 03365128 | | USD[0.01] | | |
| 03365130 | | SAND[.0959136], USD[0.00] | | |
| 03365131 | | BTC[.0003] | | |
| 03365132 | Contingent | LUNA2[0.00021024], LUNA2_LOCKED[0.00049057], LUNC[45.7812999], USD[0.01], USDT[0.00000001] | | |
| 03365136 | Contingent, Disputed | USD[0.04] | | |
| 03365141 | | AKRO[1], USD[0.00] | | |
| 03365145 | | USD[0.00] | | |
| 03365148 | | USD[0.00] | | |
| 03365151 | | USD[0.00] | | |
| 03365153 | | USD[0.00], USDT[0] | | |
| 03365158 | | USD[0.00], USDT[0] | | |
| 03365159 | | USD[0.05] | | |
| 03365163 | | USD[0.00], USDT[0] | | |
| 03365166 | | SOL[10.70531229], USD[0.00], XRP[.16730613] | Yes | |
| 03365170 | | USD[0.00] | | |
| 03365172 | | USD[0.00] | | |
| 03365174 | | BNB[0], ETH[.0000004], ETHW[.0000004], MATIC-PERP[0], TRX[.736952], USD[0.00], USDT[0.09263039] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03365175 | | ALGO-PERP[0], APE-PERP[0], APT-PERP[0], ATOMBULL[0], ATOM-PERP[0], BNBBULL[0], BNB-PERP[0], BTC-PERP[0], BULL[5.68158323], DOGEBEAR2021[0], DOGEBULL[0], DOGE-PERP[0], ETHBULL[42.34669342], ETHW[0], ETHW-PERP[0], EUR[0.00], FTT-PERP[0], KSM-PERP[0], LUNC-PERP[0], NEAR-PERP[0], SHIT-PERP[0], STG[0], STG-PERP[0], TRX[.000002], USD[0.20], USDT[0], XRP-PERP[0] | | |
| 03365179 | | USD[0.00], USDT[0] | | |
| 03365181 | | TONCOIN[.07], USD[0.47] | | |
| 03365183 | | APT[.00098351], TRX[.000028], USD[0.00], USDT[0.00435481] | | |
| 03365185 | | TRX[14352.228647], USD[0.00] | | |
| 03365186 | | USD[0.00] | | |
| 03365188 | | ALPHA-PERP[0], CEL-PERP[0], CREAM-PERP[0], FTM-PERP[0], ORBS-PERP[0], SPELL-PERP[0], USD[0.22], USDT[0], YFI-PERP[0] | | |
| 03365191 | | USD[0.00] | | |
| 03365192 | | USD[0.00] | | |
| 03365194 | | USD[0.00], USDT[0] | | |
| 03365195 | | USD[0.00], USDT[0] | | |
| 03365199 | | BTC[.00158], ETH[.0229954], ETHW[.0229954], MBS[250], USD[0.62] | | |
| 03365201 | | TRY[0.14], USD[0.00], USDT[0] | | |
| 03365202 | | 0 | | |
| 03365207 | | NFT (392855445260583383/FTX AU - we are here! #27920)[1], NFT (443656992576091439/FTX AU - we are here! #16727)[1] | | |
| 03365211 | | TRX[0], USD[0.00] | | |
| 03365213 | | USD[0.01] | | |
| 03365214 | | USD[0.00], USDT[0] | | |
| 03365219 | | SAND[0], USD[0.00] | | |
| 03365222 | | USD[0.06] | | |
| 03365223 | | USD[0.03] | | |
| 03365224 | | ATLAS[110], POLIS[5.2], USD[0.06] | | |
| 03365226 | | SAND[10], USD[0.04] | | |
| 03365229 | | USD[0.06] | | |
| 03365230 | | BNB[0], REEF[1000.31421225], SAND[0], TRX[0.88063200], USD[0.07], USDT[0.00000055] | | |
| 03365234 | | USD[0.00] | | |
| 03365236 | | USD[0.00] | | |
| 03365237 | | USD[0.00] | | |
| 03365238 | | USD[0.00] | | |
| 03365241 | | TRX[0.75783139], USD[0.00] | | |
| 03365246 | | USD[0.00] | | |
| 03365249 | Contingent, Disputed | USD[0.00] | | |
| 03365250 | | USD[0.64] | | |
| 03365251 | Contingent | BTC[.00042612], FTT[.71656992], LUNA2[0.04797035], LUNA2_LOCKED[0.11193083], LUNC[10445.64663345], USD[0.00] | | |
| 03365255 | | USD[0.00], USDT[0] | | |
| 03365260 | | USD[0.03] | | |
| 03365265 | | ALGO[.534458], TRX[.12426295], USD[0.00], USDT[104.37492186] | | |
| 03365266 | | BTC[4.32143577], BTC-PERP[0], ETH[91.9601909], ETH-PERP[40], ETHW[66.9874], MANA[26494.7], MANA-PERP[0], USD[-16893.53], USDT[20684.27553935] | | |
| 03365268 | | USD[0.03] | | |
| 03365274 | | USD[0.00] | | |
| 03365278 | | BNB[0], USD[0.00] | | |
| 03365282 | | USD[0.00] | | |
| 03365284 | | USD[0.02] | | |
| 03365289 | | LUNC-PERP[0], USD[0.00], USDT[0.00000219], XTZ-PERP[0] | | |
| 03365294 | | NFT (303975570645119392/FTX AU - we are here! #63563)[1] | | |
| 03365303 | | APT[0], BNB[0], ETH[0], NFT (443288503971798911/FTX EU - we are here! #9400)[1], NFT (478106492968028896/FTX EU - we are here! #9794)[1], NFT (576003973107439227/FTX EU - we are here! #9004)[1], SOL[0.00000001], TRX[.00002], USD[0.00], USDT[29.66650622], XTZ-PERP[0] | | |
| 03365306 | | TRX[0] | | |
| 03365311 | | USD[0.01], USDT[0.04716234] | | |
| 03365315 | | FTT[.09829], NFT (331905043436633905/FTX AU - we are here! #54962)[1], NFT (478341600843536204/FTX AU - we are here! #18510)[1], USDT[0] | | |
| 03365319 | | USD[0.00] | | |
| 03365321 | | SAND[0], TRX[0], USD[0.00] | | |
| 03365322 | | USD[0.04] | | |
| 03365324 | | SAND[1], SAND-PERP[-1], USD[5.93] | | |
| 03365326 | Contingent | BNB[0], FTT[0.00566549], LUNA2[0.00000004], LUNA2_LOCKED[0.00000009], USD[0.00], USDT[15.55501906] | | |
| 03365330 | | USD[0.00] | | |
| 03365331 | | USD[0.00], USDT[0] | | |
| 03365336 | | USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03365337 | | USD[.04] | | |
| 03365339 | | USD[0.02] | | |
| 03365343 | | SAND-PERP[0], USD[0.00] | | |
| 03365345 | | BNB[.00000001], TRX[0], USD[0.00], USDT[0.00000188] | | |
| 03365348 | | USD[0.00] | | |
| 03365349 | Contingent | AXS[.06], CRO[9.984], ETHW[.0004], LUNA2[0.00037617], LUNA2_LOCKED[0.00087773], LUNC[.009], RSR[4.432], TRX[.000777], USD[0.00], USTC[.053243] | | |
| 03365350 | | TRX[0], USD[0.00] | | |
| 03365351 | | NFT (308438352467753363/Japan Ticket Stub #514)[1], USD[9978.34] | Yes | |
| 03365356 | | NFT (350363196158564857/FTX EU - we are here! #7701)[1], NFT (376542118609333813/FTX EU - we are here! #7826)[1], NFT (417905190309429287/The Hill by FTX #24483)[1], NFT (467408136026866127/FTX Crypto Cup 2022 Key #7527)[1], NFT (541554394263237758/FTX EU - we are here! #7567)[1], SAND[1], USD[1.11] | | |
| 03365357 | | USD[0.02], USDT[0] | | |
| 03365359 | | TRX[0], USD[0.00] | | |
| 03365369 | | BAO[2], DOGE[0], KIN[2], SGD[0.00], TRX[1], USD[0.00], XRP[261.20192013] | Yes | |
| 03365374 | | USD[0.00] | | |
| 03365382 | | USD[0.04] | | |
| 03365383 | | USD[0.00] | | |
| 03365385 | | USD[0.01] | | |
| 03365387 | | USD[0.00] | | |
| 03365388 | | USD[0.00] | | |
| 03365390 | | USD[0.00] | | |
| 03365393 | | NFT (452012230886112300/FTX EU - we are here! #33157)[1], NFT (514421016439572487/FTX EU - we are here! #33059)[1], USD[0.03] | | |
| 03365397 | | USDT[0] | | |
| 03365398 | | USD[0.00] | | |
| 03365399 | | NFT (330447675070192581/FTX EU - we are here! #81223)[1], NFT (468112545047223060/Austria Ticket Stub #152)[1], NFT (537678649142322000/FTX AU - we are here! #25176)[1], NFT (546359104355053388/FTX EU - we are here! #81503)[1], NFT (554984968601902440/FTX EU - we are here! #81420)[1], NFT (563581025222668187/FTX AU - we are here! #1540)[1], TRX[.000009], USDT[100077.81890935] | Yes | |
| 03365401 | | USD[0.00], USDT[0] | | |
| 03365404 | | NFT (334093950452681194/FTX EU - we are here! #6775)[1], NFT (392990397485582312/FTX EU - we are here! #6666)[1], NFT (547083299055825806/FTX EU - we are here! #6561)[1] | | |
| 03365406 | Contingent | APE[26], AXS[31.9], BNB[4.43], BTC[.2255], CRO[430], DOGE[5970], ENJ[564], ETH[1.442], ETHW[1.442], FTT[20.4], LUNA2[5.32689495], LUNA2_LOCKED[12.42942155], LUNC[17.16], MATIC[1220], SAND[155], SOL[15.06], USD[0.86], XRP[1213] | | |
| 03365410 | | BNB[0], LTC[0], SOL[0.00000001], TRX[0], USDT[0] | | |
| 03365411 | | GARI[.01564325], SAND[0.06738743], USD[0.00] | | |
| 03365414 | | USD[0.00], USDT[0] | | |
| 03365417 | | GOG[20], USD[0.44], USDT[0] | | |
| 03365423 | | USD[0.05] | | |
| 03365424 | | SAND-PERP[0], USD[0.00] | | |
| 03365431 | | BTC[.00118244], USD[0.00] | | |
| 03365432 | | USD[0.00] | | |
| 03365433 | | NFT (410894724134662071/FTX EU - we are here! #127364)[1] | | |
| 03365436 | | USD[0.00] | | |
| 03365437 | | USD[0.00] | | |
| 03365439 | | USD[0.00] | | |
| 03365441 | | BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], FTT[.044925], SRM-PERP[0], USD[0.00], USDT[0.00000002] | | |
| 03365442 | | USD[0.00] | | |
| 03365444 | | SAND[1], USD[0.23] | | |
| 03365446 | | USD[0.01] | | |
| 03365450 | | NFT (323488909076924604/FTX EU - we are here! #175935)[1], NFT (567619515209856696/FTX EU - we are here! #104931)[1], USD[0.00] | | |
| 03365454 | | USD[0.04] | | |
| 03365464 | | USD[0.00], USDT[0.00000001] | | |
| 03365465 | | USD[0.00] | | |
| 03365471 | | USD[0.04] | | |
| 03365473 | | USD[0.00] | | |
| 03365474 | | AKRO[1], BAO[2], DENT[1], KIN[5], MATH[1], UBXT[1], USD[0.00], USDT[0.13446371], XRP[.00245361] | Yes | |
| 03365475 | | USD[0.04] | | |
| 03365476 | | USD[0.00], USDT[10.24416496] | | |
| 03365477 | | TONCOIN[17.48], USD[0.00] | | |
| 03365479 | | BTC[0] | | |
| 03365480 | | USD[0.00] | | |
| 03365483 | | BTC[0.30548567], ETH[2.06484363], USD[1624.91] | | |
| 03365488 | | ETH[0], USD[0.00] | | |
| 03365490 | | MBS[703.983], USD[0.57] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03365495 | | FTT[4.4], USD[0.08] | | |
| 03365498 | | NFT (478102691669922177/FTX EU - we are here! #13063)[1], NFT (544409931544705237/FTX EU - we are here! #12890)[1] | | |
| 03365499 | | NFT (410575703189549455/FTX EU - we are here! #18225)[1], NFT (499590458033454458/FTX EU - we are here! #18455)[1], NFT (557222473002707858/FTX EU - we are here! #18351)[1], USD[0.00], USDT[0] | | |
| 03365504 | | USD[0.06] | | |
| 03365506 | Contingent, Disputed | USD[0.00] | | |
| 03365510 | | AMZN[.00002], APE-PERP[0], BAND-PERP[0], BNB-PERP[0], DOGE-PERP[0], ENS-PERP[0], FTT[218.13766921], FTT-PERP[0], GALA-PERP[0], GRT-PERP[-10000], KSHIB-PERP[0], LINK-PERP[0], MATIC-PERP[0], NFLX[1.59], OP-PERP[0], PEOPLE-PERP[0], TSLA[.00001], USD[1312.75] | | |
| 03365512 | | USD[0.00], USDT[0] | | |
| 03365522 | | USD[0.00] | | |
| 03365523 | | AVAX[.09962], CRO[9.9677], DYDX[.097986], ETH[.00099601], MANA[.9905], MATIC[.9468], SAND[.9905], SOL[.00943], USD[444.47] | | |
| 03365524 | | USDT[.00274818] | Yes | |
| 03365525 | | USD[0.00] | | |
| 03365527 | | BTC[0], USD[0.00] | | |
| 03365528 | | SAND[1], USD[0.24] | | |
| 03365530 | | USD[0.00] | | |
| 03365531 | | USD[0.00] | | |
| 03365535 | Contingent | SRM[.54989994], SRM_LOCKED[.00843966] | | |
| 03365536 | Contingent | APT[0], ETH[0], GMT[0], LUNA2[0.00000001], LUNA2_LOCKED[0.00000003], TRX[0], USD[5.03], USDT[0] | | |
| 03365537 | | USD[0.00] | | |
| 03365538 | | BNB[0], BTC[0.00005440], ETH[0.00026203], ETHW[0.00026203], SOL[0.00692847] | | |
| 03365539 | | BTC[.00420106], SHIB[5070981.53609276] | | |
| 03365540 | | USD[0.01] | | |
| 03365541 | | USD[0.00] | | |
| 03365542 | | NFT (353687416472471184/FTX EU - we are here! #103527)[1], NFT (408138489819573576/FTX EU - we are here! #103854)[1], NFT (502528375843824434/FTX EU - we are here! #102866)[1] | Yes | |
| 03365545 | | TRX[.70940379], USD[0.00] | | |
| 03365551 | Contingent, Disputed | USD[0.00] | | |
| 03365552 | | USD[0.01] | | |
| 03365555 | | SAND[1], USD[0.84] | | |
| 03365559 | | TRX[.000001], USDT[0] | | |
| 03365566 | | USD[0.00] | | |
| 03365577 | | FRONT[1], TRX[1], USD[1.11] | Yes | |
| 03365578 | | AVAX[.00007902], USD[0.00] | | |
| 03365580 | | USD[0.04] | | |
| 03365581 | | USD[0.00] | | |
| 03365584 | | USD[0.02] | | |
| 03365586 | | GOG[4806.611], USD[0.00] | | |
| 03365589 | | USD[0.07] | | |
| 03365591 | | TRX[0], USD[0.01] | | |
| 03365594 | Contingent | APT[2.012], BNB[0], ETH[0], GENE[.00000001], HT[0], LUNA2[0.00000001], LUNA2_LOCKED[0.00000004], LUNC[.0039375], MATIC[0], SOL[.49835338], TRX[0.00002500], USD[0.00], USDT[0] | | |
| 03365598 | | USD[0.00], USDT[0.00000001] | | |
| 03365599 | | USD[0.00] | | |
| 03365602 | | TRX-PERP[0], USD[0.20], USDT[0] | | |
| 03365609 | | SAND[1], USD[0.59], USDT[0] | | |
| 03365612 | | USD[0.04] | | |
| 03365613 | | NFT (415671774863318484/FTX EU - we are here! #37831)[1], NFT (551521906774869386/FTX EU - we are here! #37870)[1], NFT (557924986699555608/FTX EU - we are here! #37744)[1], USD[0.01] | | |
| 03365614 | | TRX[0], USD[0.00] | | |
| 03365615 | | USD[0.00] | | |
| 03365617 | | USD[0.00], USDT[0.00000001] | | |
| 03365621 | | USD[19.06], XRP[0] | | |
| 03365623 | | USD[0.00] | | |
| 03365630 | | USD[0.00] | | |
| 03365631 | | USD[0.00] | | |
| 03365634 | | USD[0.00] | | |
| 03365635 | | USD[0.00] | | |
| 03365638 | | TRX[0], USD[0.00] | | |
| 03365645 | | USD[0.00] | | |
| 03365646 | | AVAX[13.4], BTC[0], DOT[57.5], ETH[0], FTT[150.01303657], GMT[.044265], GST[.09], NEAR-PERP[328.2], SOL[64.09764553], USD[469.29] | | |
| 03365648 | | USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03365651 | | USD[0.06] | | |
| 03365654 | | SAND[10], USD[0.06] | | |
| 03365658 | | USD[0.00] | | |
| 03365659 | Contingent, Disputed | TRX[.299236], USD[0.01] | | |
| 03365662 | | USD[0.00] | | |
| 03365663 | | USD[0.01] | | |
| 03365664 | | FTT[0], USD[0.00] | | |
| 03365669 | | USD[0.00] | | |
| 03365670 | | TRX[0], USD[0.00] | | |
| 03365679 | | USD[10.36] | | |
| 03365682 | | USD[10.10], USDT[0] | | |
| 03365685 | | GRT[1], KIN[1], SOL[.00003108], USD[4154.45], USDT[19.62337434] | Yes | |
| 03365687 | | BNB[.00000001], USD[0.00] | | |
| 03365691 | | USD[0.00] | | |
| 03365692 | | BTC-PERP[0], ETH-PERP[0], GMT-PERP[0], USD[19.05] | | |
| 03365693 | Contingent, Disputed | TONCOIN[.03] | | |
| 03365696 | | TRX[0], USDT[0.02509893] | | |
| 03365697 | | DOGE[.08282805] | | |
| 03365700 | | USD[0.00], USDT[0] | | |
| 03365705 | | TRX-0325[0], USD[0.00] | | |
| 03365707 | | USD[170.20], USDT[0] | | |
| 03365708 | | NFT (399280645175717885/The Hill by FTX #7257)[1] | | |
| 03365709 | | USD[0.00] | | |
| 03365712 | | BNB[.00000001], USD[0.00] | | |
| 03365714 | | USD[0.04] | | |
| 03365715 | | USD[0.00] | | |
| 03365719 | | USD[0.00] | | |
| 03365723 | | BAO[3], KIN[4], UBXT[2], USD[0.00], USDT[0] | | |
| 03365727 | | ETH[0], TRX[0], USDT[0] | | |
| 03365729 | | USD[0.00], USDT[0] | | |
| 03365730 | | USD[0.01], USDT[0.86644598] | | |
| 03365731 | | SOL[0] | | |
| 03365735 | | TRX[.000041], USD[0.70], USDT[0] | | |
| 03365740 | | INDI[3344.92989], SAND[1.98594254], USD[0.17], USDT[46.98505501] | | |
| 03365741 | | TRX[0], USD[0.00] | | |
| 03365745 | | USD[0.01] | | |
| 03365746 | | USD[0.08], USDT[0] | | |
| 03365749 | | SOL[.00924281], USD[0.04], USDT[0.02016815] | | |
| 03365753 | | SAND[2], TRX[19.240001], USD[0.96] | | |
| 03365755 | | USD[0.00], USDT[0] | | |
| 03365756 | | USD[0.00] | | |
| 03365759 | | USD[0.01], USDT[0.00000074] | | |
| 03365760 | | USD[0.00] | | |
| 03365762 | | FTT[.0515603], USD[72.12], USDT[86.11916103] | | |
| 03365763 | | USD[0.00] | | |
| 03365765 | | GARI[0.00090285], LTC[0], TRX[0], USD[0.00], USDT[0] | Yes | |
| 03365766 | | USD[0.07] | | |
| 03365767 | | USD[0.00] | | |
| 03365769 | | TONCOIN[.08547393] | Yes | |
| 03365775 | | 0 | | |
| 03365780 | | USD[0.00] | | |
| 03365782 | | BTC[0.45145714], MATIC[5], USD[541.81], USDT[-2439.17854571] | | |
| 03365783 | | SOL[0], TRX[0], USD[0.00], USDT[0.03637360], XRP[0] | | |
| 03365787 | | USD[0.00], USDT[0] | | |
| 03365788 | | USD[0.02] | | |
| 03365790 | | TRX[.000001], USD[0.00] | | |
| 03365792 | | FTT[.199962], NFT (509148840132953653/The Hill by FTX #3692)[1], USDT[1.6634] | | |
| 03365793 | | BTC-PERP[0], POLIS[0], SOL[0.00101893], USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03365799 | | USD[0.00] | | |
| 03365801 | | USD[0.00] | | |
| 03365805 | | APE-PERP[0], BAND-PERP[0], BTC[0.10728274], ETH-PERP[0], ETHW[0.00063942], FTT[0], LUNC-PERP[0], MASK-PERP[0], NFT (302167448339855968/FTX EU - we are here! #262817)[1], NFT (341350219857186673/FTX EU - we are here! #262830)[1], NFT (518373671694278208/FTX EU - we are here! #262825)[1], RON-PERP[0], SLP-PERP[0], USD[0.00], USDT[0.00000275], USDT-PERP[0], USTC-PERP[0] | | |
| 03365806 | | FTT[.096618], USDT[0] | | |
| 03365807 | | USD[0.00] | | |
| 03365808 | | USD[0.00] | | |
| 03365809 | | USD[0.00], USDT[0.04275715] | | |
| 03365813 | | USD[0.00] | | |
| 03365814 | | USD[0.00] | | |
| 03365819 | | USD[0.00] | | |
| 03365820 | | USD[0.00] | | |
| 03365821 | | USD[0.06] | | |
| 03365823 | | USD[0.00] | | |
| 03365825 | | USD[10.41], USDT[0] | | |
| 03365829 | | USD[0.00] | | |
| 03365830 | | USD[0.00] | | |
| 03365840 | | TSLA[.0098017], USD[0.00], USDT[282.45773908] | | |
| 03365841 | | NFT (458525862130483348/The Hill by FTX #10346)[1], USD[4897.48], USDT[0] | Yes | |
| 03365842 | | SAND[1], TRX[.500001], USD[0.37] | | |
| 03365843 | | USD[0.00], USDT[0] | | |
| 03365851 | | USD[0.00] | | |
| 03365852 | | SAND[.01509073], TRX[0], USD[0.00] | | |
| 03365856 | | APT[0], BNB[0], NFT (302269689891082316/FTX EU - we are here! #4054)[1], NFT (360059156214641821/FTX EU - we are here! #3945)[1], NFT (464373720206848087/FTX EU - we are here! #3837)[1], USD[0.00], USDT[0.00000231] | | |
| 03365861 | | USD[0.00] | | |
| 03365863 | Contingent, Disputed | USD[0.03], USDT[.009017] | | |
| 03365867 | | USD[0.01] | | |
| 03365868 | | USD[0.01] | | |
| 03365869 | | ADA-PERP[0], BTC[.0002], CHZ-PERP[0], DOT[.1], DOT-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[.1], LINK[.1], LINK-PERP[0], RUNE[.099734], SAND-PERP[0], USD[-4.65], USDT[81.00300750], ZIL-PERP[0] | | |
| 03365871 | | USD[0.00] | | |
| 03365873 | | TRX[0.85852100], USD[0.00], USDT[0] | | |
| 03365874 | | ANC-PERP[0], DOGE-PERP[0], GMT-PERP[0], LUNC-PERP[0], OP-PERP[0], SRN-PERP[0], USD[0.00], USDT[27.83000001], USTC-PERP[0], WAVES-PERP[0] | | |
| 03365876 | | USD[0.01] | | |
| 03365888 | | USD[4.31] | | |
| 03365889 | | USD[0.02] | | |
| 03365891 | | NFT (308108751035272099/FTX EU - we are here! #236656)[1], NFT (324197104877801027/FTX EU - we are here! #236682)[1], NFT (551303752292961187/FTX EU - we are here! #236676)[1], USD[0.00], USDT[0] | | |
| 03365892 | | TRX[.000777] | | |
| 03365893 | | SAND-PERP[0], USD[0.06], USDT[0] | | |
| 03365894 | | NFT (405572402536460745/FTX AU - we are here! #55275)[1], USD[10.00] | | |
| 03365895 | | USD[0.00] | | |
| 03365896 | | ETH[.23417699], ETHW[.23408925] | Yes | |
| 03365897 | | USDT[0] | | |
| 03365902 | | USD[0.00] | | |
| 03365904 | | FTT[.04278497], USD[0.00], USDT[0.00000001] | | |
| 03365906 | | SOL[.0020998], USDT[0.00361569] | | |
| 03365908 | | USD[0.01] | | |
| 03365909 | | NFT (335284492509348963/FTX EU - we are here! #210361)[1], NFT (437844290675846336/FTX EU - we are here! #210391)[1], NFT (531071360012047266/FTX EU - we are here! #210340)[1], USD[0.00], USDT[0] | | |
| 03365910 | | USD[0.03] | | |
| 03365912 | | SOL[0], USD[0.00] | | |
| 03365914 | | NFT (333176080181307889/FTX EU - we are here! #101329)[1], NFT (370269038464886913/FTX EU - we are here! #101580)[1], NFT (503644588220187609/FTX EU - we are here! #101014)[1], SOL[0], TONCOIN[.09], USD[0.00] | | |
| 03365917 | | TRX[0], USD[0.01] | | |
| 03365920 | | NFT (310311850133340334/FTX EU - we are here! #2014)[1], NFT (329119254019411047/FTX EU - we are here! #1814)[1], NFT (457356237503292519/FTX EU - we are here! #1479)[1], USD[0.00], USDT[0] | | |
| 03365921 | | USD[0.03] | | |
| 03365925 | | GAL[.099601], SHIB[99867], SHIB-PERP[0], SOL[.00658018], USD[0.05], USDT[0.00086650] | | |
| 03365927 | | ETH[0], USD[0.00], XRP[0] | | |
| 03365930 | | TRX-PERP[0], USD[0.00], USDT[0.00000001] | | |
| 03365933 | | USD[10.91], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03365935 | | USD[0.01] | | |
| 03365936 | | TRX[0], USD[0.00] | | |
| 03365939 | | SAND[0], USD[0.01], USDT[0.04828362] | | |
| 03365944 | | USD[0.00] | | |
| 03365945 | | USD[0.00] | | |
| 03365947 | | TRX[0], USD[0.00] | | |
| 03365948 | | USD[0.00], USDT[0] | | |
| 03365949 | | APE[1.19976], USD[0.94], USDT[0] | | |
| 03365960 | | FIDA[1], RSR[1], TRU[1], TRX[.000777], USD[18979.55], USDT[0.02534054] | Yes | |
| 03365964 | | USD[0.01], USDT[0] | | |
| 03365965 | | ADA-PERP[0], APE-PERP[0], AVAX-PERP[0], BTC-PERP[0], CRO-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENS-PERP[0], ETH-PERP[0], GMT-PERP[0], GRT-PERP[0], HOT-PERP[0], KNC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MOB-PERP[0], MTL-PERP[0], NEAR-PERP[0], RUNE-PERP[0], SAND[0], SLP-PERP[0], SOL-PERP[0], TRX-PERP[0], USD[0.00], USDT[0.48328796], ZIL-PERP[0] | | |
| 03365967 | | USD[0.00] | | |
| 03365969 | | USD[0.00] | | |
| 03365976 | | USD[0.02], USDT[0.00738976], USDT-PERP[0] | | |
| 03365981 | | FTT[.00000001], NFT (448949277658989838/FTX EU - we are here! #95954)[1], NFT (460501658184176881/FTX EU - we are here! #96089)[1], NFT (492362726609845708/FTX EU - we are here! #95556)[1], SAND[11], USD[0.47], USDT[5.98834282] | | |
| 03365988 | | USD[0.01] | | |
| 03365989 | | USD[0.00] | | |
| 03365990 | Contingent | BTC[0.05067694], ETH[.23], ETH-PERP[0], ETHW[.233], FTT[7.2963704], LUNA2[0.00006461], LUNA2_LOCKED[0.00015076], LUNC[14.07], SAND-PERP[0], SOL-PERP[0], USD[218.15] | | |
| 03365994 | | USD[0.00], USDT[0] | | |
| 03365997 | | USD[0.06], USDT[0.04652554] | | |
| 03365998 | | USD[0.05] | | |
| 03366000 | | SOL[.0075689], USD[0.05], USDT[0.03509073] | | |
| 03366004 | | TRX[0], USD[0.00] | | |
| 03366006 | | USD[0.00] | | |
| 03366007 | | USD[0.01] | | |
| 03366008 | | BNB[0], CHZ-0325[0], REN-PERP[0], TRX[0.00074556], USD[0.00], USDT[0] | | |
| 03366010 | | USD[0.00], USDT[0] | | |
| 03366011 | | FTM[0], USD[0.03] | | |
| 03366013 | | USD[0.00] | | |
| 03366016 | | SAND[1], TRX[.872546], USD[1.21], USDT[0.00943610] | | |
| 03366019 | | USD[10.42], USDT[0] | | |
| 03366021 | | USD[0.00] | | |
| 03366024 | | USD[0.06] | | |
| 03366026 | | XRP[62.802581] | | |
| 03366030 | | NFT (512461815499741443/FTX EU - we are here! #170449)[1] | Yes | |
| 03366031 | | USD[0.05] | | |
| 03366034 | Contingent | NFT (306200965838583123/FTX EU - we are here! #35202)[1], SRM[1.07768771], SRM_LOCKED[21.22290565], USD[0.09], USDT[0.09111687] | Yes | |
| 03366037 | | SAND-PERP[0], USD[0.01] | | |
| 03366038 | Contingent, Disputed | USD[0.00] | | |
| 03366040 | | SAND[0], TRX[0], USD[0.00] | | |
| 03366041 | | USD[0.46] | | |
| 03366044 | | USD[0.00] | | |
| 03366046 | | USD[0.00] | | |
| 03366047 | Contingent | ATLAS[807.40866994], BAO[7], BTC[0.00120094], EUR[0.00], HMT[37.73087659], KIN[8], LUNA2[0.05987685], LUNA2_LOCKED[0.13971266], LUNC[.19304503], RSR[1], SOL[0.19559601], UBXT[1], USD[0.00], XAUT[0.01909505] | Yes | |
| 03366049 | | USD[0.00] | | |
| 03366053 | | USD[0.00], USDT[0.04936713] | | |
| 03366059 | | LTC[-0.00003755], TONCOIN[.07], USD[0.51] | | |
| 03366060 | | NFT (525330227429294350/FTX EU - we are here! #28188)[1], NFT (530972215937287906/FTX EU - we are here! #28583)[1], NFT (565121781677873823/FTX EU - we are here! #28451)[1], SOL[0], USD[0.02] | | |
| 03366066 | | USD[0.27] | | |
| 03366067 | Contingent, Disputed | USD[0.00] | | |
| 03366071 | Contingent | ATOM[0], AVAX[0], BNB[0], ETH[0], HT[0], LUNA2[0.00000412], LUNA2_LOCKED[0.00000962], LUNC[0.89798947], MATIC[0], SOL[0], TRX[0], USD[0.00], USDT[0] | | |
| 03366075 | | USD[0.00] | | |
| 03366079 | | SAND[.0008], USD[0.01] | | |
| 03366080 | | USD[0.00] | | |
| 03366085 | | TRX[0], USD[0.00], USDT[0.00000002] | | |
| 03366089 | | USD[0.00] | | |
| 03366093 | | USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03366100 | | USD[0.00] | | |
| 03366102 | | USD[0.00], USDT[0] | | |
| 03366105 | | USD[0.00], USDT[0] | | |
| 03366106 | | USD[0.00] | | |
| 03366110 | | USD[0.04], USDT[0] | | |
| 03366111 | | USD[0.00] | | |
| 03366115 | | USD[0.00] | | |
| 03366122 | Contingent | BNB[0], BTC[0], DAI[0], ETH[0], HT[0], LUNA2[0.00066714], LUNA2_LOCKED[0.00155667], LUNC[145.27245], MATIC[0], NFT (415161283350256769/FTX EU - we are here! #5392)[1], NFT (446882942923675107/FTX EU - we are here! #2637)[1], NFT (468744979378140585/FTX EU - we are here! #5248)[1], NFT (476504755298242420/The Hill by FTX #24397)[1], NFT (567252179051710078/FTX Crypto Cup 2022 Key #7164)[1], SOL[0], TRX[0.28396000], USD[0.01], USDT[0], XRP[0] | | |
| 03366123 | Contingent | ASD[0], BAO[0], BNB[0], BTC[0], ETH[0], FTM[0], LINK[0], LTC[0], LUNA2[0.00024343], LUNA2_LOCKED[0.00056800], LUNC[53.00773555], MAPS[0], MATIC[0], SHIB[0], SOL[6.27343442], SPELL[0], SRM[0], USD[0.00], XRP[0] | | |
| 03366126 | | USD[0.00] | | |
| 03366129 | | NFT (369787355691071975/FTX EU - we are here! #47625)[1], USD[0.00] | | |
| 03366131 | | USD[0.01], USDT[0] | | |
| 03366136 | | USD[0.00] | | |
| 03366142 | | ETH[.00102985], ETHW[.00101616] | Yes | |
| 03366146 | | USD[0.00] | | |
| 03366149 | | AVAX[0], FTT[1.21089986], USD[0.00], USDT[0] | | |
| 03366151 | | BTC[0], USD[0.01] | | |
| 03366158 | | 1INCH-PERP[0], ALGO-PERP[0], AVAX-PERP[0], BAND-PERP[0], ICP-PERP[0], LTC-PERP[0], UNI-PERP[0], USD[1.61], USDT[0.00680292] | | |
| 03366165 | | SAND[0], TRX[0] | | |
| 03366169 | | USD[0.00] | | |
| 03366172 | | ETH[.00029242], ETHW[0.00029241], STG[0], TRX[.000019], USD[0.05] | | |
| 03366173 | Contingent, Disputed | USD[0.00] | | |
| 03366174 | | USD[0.00] | | |
| 03366179 | | SAND-PERP[0], USD[0.21] | | |
| 03366187 | | USDT[0] | | |
| 03366193 | | FTT[0.00632725], GST[0], NFT (327074366989206283/FTX EU - we are here! #49703)[1], NFT (397785456772903123/FTX EU - we are here! #49546)[1], NFT (574220185509552124/FTX EU - we are here! #49835)[1], USD[0.00], USDT[0] | | |
| 03366194 | | USD[0.00] | | |
| 03366195 | | NFT (419292810844616921/The Hill by FTX #18422)[1] | | |
| 03366196 | | GMT-PERP[0], GST-PERP[0], USD[0.00], USDT[0] | | |
| 03366197 | | USD[0.02] | | |
| 03366201 | | USD[0.00] | | |
| 03366205 | | USD[0.00] | | |
| 03366220 | | USD[0.00] | | |
| 03366224 | | USD[0.00] | | |
| 03366226 | | USD[0.00] | | |
| 03366227 | Contingent | ETHW[.000035], FTT[578.5578205], NFT (295104768038475149/FTX EU - we are here! #235768)[1], NFT (348482612584284659/FTX EU - we are here! #235785)[1], NFT (364278723844752073/FTX AU - we are here! #13408)[1], NFT (391068280906981141/FTX EU - we are here! #235601)[1], NFT (480286933633742609/The Hill by FTX #4435)[1], NFT (488947376085144286/Austria Ticket Stub #1841)[1], NFT (510177524638067718/FTX AU - we are here! #6392)[1], NFT (511162078820987880/FTX AU - we are here! #17954)[1], NFT (521301681766853215/Netherlands Ticket Stub #1764)[1], NFT (529225292484493250/FTX Crypto Cup 2022 Key #4002)[1], NFT (556548956389196892/FTX AU - we are here! #36302)[1], PSY[43632.325342], SRM[.04998734], SRM_LOCKED[6.19001266], USD[2.17], USDT1.631585651] | | |
| 03366231 | | BAO[4], BTC[.00087314], DOT[1.42541248], FTT[1.33637337], KIN[5], MANA[5.23649507], REN[21.96242288], SAND[2.16205562], SKL[61.99272025], USD[0.00] | Yes | |
| 03366241 | | AKRO[3], BAO[7], BTC[.00906353], DENT[2], KIN[2], TRX[3.000249], UBXT[1], USD[0.00], USDT[0.00016069] | | |
| 03366242 | | USD[0.00], USDT[0] | | |
| 03366243 | Contingent, Disputed | SAND-PERP[0], USD[0.15] | | |
| 03366244 | | USD[0.00] | | |
| 03366245 | | USD[0.00] | | |
| 03366248 | | APT[0], BNB[0], ETH[0], NFT (537543026818902029/FTX Crypto Cup 2022 Key #16640)[1], TRX[.000014], USD[0.00], USDT[0.00000162] | | |
| 03366249 | | USD[0.00] | | |
| 03366251 | | BTC-PERP[0], ETH[.00000001], ETH-PERP[0], FTT[.00000001], NFT (368205217783893411/The Hill by FTX #37889)[1], NFT (473967616748194596/Netherlands Ticket Stub #1550)[1], NFT (496439926177026875/Singapore Ticket Stub #352)[1], SOL[0.00002011], SOL-PERP[0], USD[0.00], USDT[0.00000001] | Yes | |
| 03366255 | | USD[0.04] | | |
| 03366257 | | USD[0.00] | | |
| 03366258 | | USD[0.01] | | |
| 03366261 | | USD[0.00] | | |
| 03366264 | | USD[19.06] | | |
| 03366265 | | ETH[0], NFT (311013623033817936/FTX EU - we are here! #62594)[1], NFT (497013218803762136/FTX EU - we are here! #62500)[1], NFT (568689450040267501/FTX EU - we are here! #62704)[1], USD[0.00], USDT[0.00002841] | | |
| 03366266 | | SAND[11.9994], SAND-PERP[0], TRX[.900001], USD[0.25] | | |
| 03366267 | | USD[0.01], USDT[0] | | |
| 03366272 | | SOL[0], TRX[.001554], USDT[0.00000053] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03366275 | | SAND[0], TRX[0], USD[0.00], USDT[0], XRP[0] | | |
| 03366276 | | USD[0.01] | | |
| 03366277 | | ETH[0], SAND[0] | | |
| 03366281 | | USD[0.00] | | |
| 03366282 | | USD[0.00] | | |
| 03366283 | | USD[0.07] | | |
| 03366285 | | ADA-PERP[0], ATOM-PERP[167], EGLD-PERP[40], FIDA-PERP[0], FTT-PERP[100], LOOKS[4010.8494], LRC-PERP[7824], MAPS-PERP[0], MATIC-PERP[0], PUNDIX-PERP[0], REN[.0068], REN-PERP[29384], RNDR-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[80], USDJ-3879.28], USDT[0.00588501] | | |
| 03366287 | | USD[0.33] | | |
| 03366292 | | SAND[0], TRX[0], USD[0.00] | | |
| 03366293 | | USD[0.03] | | |
| 03366296 | | USD[1.74] | | |
| 03366298 | | USD[0.05] | | |
| 03366299 | | TRX[.442401], USD[0.00] | | |
| 03366300 | | NFT (327218401958157605/FTX EU - we are here! #24513)[1], NFT (458914856492458177/FTX EU - we are here! #24377)[1], NFT (474159840690100566/FTX EU - we are here! #24449)[1], USD[0.00] | | |
| 03366301 | | USD[5.95] | | |
| 03366303 | | USD[0.00] | | |
| 03366311 | | SAND[1], USD[0.00] | | |
| 03366318 | | BTC[0], USD[0.00] | | |
| 03366323 | | USD[0.00] | | |
| 03366325 | | USD[0.01] | | |
| 03366328 | | USD[0.00] | | |
| 03366329 | | FTT[0.00012921], USD[0.05], USDT[0] | | |
| 03366331 | | USD[0.03] | | |
| 03366332 | | FTT[100.04384504], FTT-PERP[0], USD[5500.05], USDT[2514.64261234] | Yes | |
| 03366333 | | TRX[0.24023038], USD[0.00] | | |
| 03366335 | | USD[0.01] | | |
| 03366345 | | USD[0.00], XRP[0] | | |
| 03366347 | | USD[0.00], USDT[0] | | |
| 03366350 | | ALGO[97.04787442], ATOM[.00001004], BTC[0], CEL[744.70162391], CONV[17409.01737392], DOGE[0], FTT[0], MATIC[93.54290979], SAND[506.5923161], SHIB[0], SOL[15.32133246], SXP[0], UNI[0], USD[0.10], USDT[0] | Yes | |
| 03366354 | | USD[0.00], USDT[0] | | |
| 03366358 | | USD[0.00] | | |
| 03366360 | | USD[0.00] | | |
| 03366361 | Contingent, Disputed | USD[0.00] | | |
| 03366363 | | BAO[2], BNB[0], BTC[0], ETH[0], ETH-PERP[0], FTM-PERP[0], FTT[0], KIN[2], STETH[0], TRX[0], USD[0.00], USDT[0], USTC-PERP[0], WBTC[0] | | |
| 03366364 | | USD[0.00] | | |
| 03366365 | | USD[0.02] | | |
| 03366366 | | USD[0.00] | | |
| 03366368 | | BTC[.023969], ETH[.16034144], ETHW[0.16034144], LINK[8.645], USD[-3.78], XRP[2408.43], ZIL-PERP[0] | | |
| 03366372 | | TRX[0], USD[0.09] | | |
| 03366373 | | BAO[1], HOLY[1.03675032], KIN[5], SOL[0], USD[0.00], USDT[0.00000034] | Yes | |
| 03366374 | | TRX[0], USD[0.00], USDT[0.00000001] | | |
| 03366377 | | USD[0.03] | | |
| 03366378 | | SAND[0], USD[0.00] | | |
| 03366382 | | USD[0.09] | Yes | |
| 03366385 | | XRP[10435.29754733] | Yes | |
| 03366388 | | MATIC[0] | | |
| 03366389 | | USD[0.00] | | |
| 03366392 | | SAND[0], SAND-PERP[0], TRX[0], USD[0.17] | | |
| 03366393 | | TRX[0], USD[0.00] | | |
| 03366395 | | TONCOIN[.00210757] | Yes | |
| 03366397 | | USD[0.00] | | |
| 03366398 | | USD[0.00] | | |
| 03366405 | | NFT (392008026727426233/FTX EU - we are here! #40961)[1], NFT (429499493715290003/FTX EU - we are here! #39755)[1], NFT (524081525796735566/FTX EU - we are here! #38792)[1], USD[0.00], USDT[0] | | |
| 03366408 | | TRX[.000001], USD[0.00] | | |
| 03366411 | | USD[0.00] | | |
| 03366414 | Contingent | LUNA2[0.00353220], LUNA2_LOCKED[0.00824180], TRX[.11109], USD[0.43583167], USTC[.5] | | |
| 03366415 | | USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03366418 | | ADA-PERP[0], ATOM[0], BTC-PERP[0], ETH[0], GENE[0], GST-PERP[0], SOL[0.13276778], SOL-PERP[0], TRX[0.00003800], USD[0.00], USDT[39.30176293] | | |
| 03366421 | | USD[0.01] | | |
| 03366427 | | NFT (372364578000144490/FTX EU - we are here! #237620)[1], NFT (459334845726184573/FTX EU - we are here! #237588)[1], NFT (477885897059022672/FTX EU - we are here! #237614)[1], USD[0.00], USDT[0] | | |
| 03366429 | | NFT (293554516319242513/FTX EU - we are here! #49823)[1], NFT (382843535762386515/FTX EU - we are here! #50078)[1], NFT (528205582385250501/FTX EU - we are here! #49948)[1], USD[0.00] | | |
| 03366430 | | SAND[1], USD[0.08] | | |
| 03366432 | | NFT (303948913272128112/FTX EU - we are here! #205247)[1], NFT (479954481641399012/FTX EU - we are here! #205309)[1], NFT (498130114115897437/FTX EU - we are here! #205366)[1], NFT (533500246516025980/FTX Crypto Cup 2022 Key #13989)[1] | | |
| 03366437 | | LRC-PERP[0], SLP-PERP[0], USD[0.00] | | |
| 03366441 | | TRX[0], USD[0.00] | | |
| 03366442 | | BNB[0], USD[0.00], USDT[0.00000209] | | |
| 03366443 | | SAND[0], USD[0.00], XRP[0] | | |
| 03366444 | | USD[0.00] | | |
| 03366445 | | APE-PERP[0], AVAX-PERP[0], BTC[.00003329], BTC-PERP[0], ETH-PERP[0], USD[0.00], USDT[0.00001908] | | |
| 03366447 | | USD[0.00] | | |
| 03366450 | | USD[0.00] | | |
| 03366456 | | GENE[0], NFT (443537177283934650/FTX EU - we are here! #41106)[1], NFT (460791843361704447/FTX EU - we are here! #40143)[1], SAND[.00000581], TRX[.000001], USD[0.01], USDT[0] | | |
| 03366457 | | TRX[0], USD[0.06] | | |
| 03366461 | | SAND[10], USD[0.01] | | |
| 03366462 | | ATLAS[6.38432863], ETH[0], LUNC[0], NFT (289669091905620677/FTX EU - we are here! #85070)[1], NFT (300522421892628658/FTX EU - we are here! #85285)[1], NFT (317830236513093439/FTX AU - we are here! #33717)[1], NFT (477365577177104117/FTX EU - we are here! #46832)[1], NFT (499784235981431390/FTX EU - we are here! #85346)[1], SOL[0], TRX[0], USDT[0] | | |
| 03366463 | | USD[0.04] | | |
| 03366464 | | USD[0.64] | Yes | |
| 03366467 | | USD[0.00] | | |
| 03366471 | | SAND[2], TRX[.000001], USD[0.35] | | |
| 03366474 | Contingent, Disputed | USD[0.00], XRP[0] | | |
| 03366478 | | USD[0.00] | | |
| 03366483 | | TRX[.000001], USD[0.00] | | |
| 03366484 | | LUNC-PERP[0], NFT (391296018476004908/FTX EU - we are here! #4266)[1], NFT (497165158162137517/FTX EU - we are here! #6830)[1], NFT (504242469346878029/FTX EU - we are here! #6538)[1], TRX[0], USD[0.00], USDT[0.00000183] | | |
| 03366488 | | SAND[2], USD[0.39] | | |
| 03366491 | | USD[0.03] | | |
| 03366492 | | TRX[0], USDT[0] | | |
| 03366500 | | NFT (420473592217361496/FTX AU - we are here! #63928)[1], USDT[0] | | |
| 03366501 | Contingent, Disputed | USD[0.00], USDT[0] | | |
| 03366502 | | USD[0.03], XRP[.05] | | |
| 03366504 | | ATOM-PERP[0], LTC[.003], RUNE-PERP[0], USD[2206.46] | | |
| 03366505 | | TRX[.600001], USD[0.01] | | |
| 03366512 | | ATLAS[32053.9086], RAY[220.95801], USD[1.63], XRP[.197373] | | |
| 03366513 | | USD[0.04] | | |
| 03366514 | | SOL[.007], TRX-PERP[0], USD[0.00], USDT[0.04765381] | | |
| 03366516 | | SAND-PERP[0], USD[0.03] | | |
| 03366519 | | USD[0.00] | | |
| 03366523 | | USD[0.00], XRP[0] | | |
| 03366524 | Contingent | SRM[1.67839039], SRM_LOCKED[13.32160961], USD[0.00] | | |
| 03366525 | | USD[0.10] | | |
| 03366526 | | USD[0.06] | | |
| 03366530 | | USD[0.00] | | |
| 03366531 | | USD[0.00] | | |
| 03366533 | | SAND[1], USD[0.45] | | |
| 03366540 | | BNB[0], ETH[0], ETHW[0.00060531], HT[0], TRX[0], USD[0.00], USDT[0] | | |
| 03366542 | Contingent | ETH[0], LUNA2[0.19741816], LUNA2_LOCKED[0.46064237], LUNC-PERP[0], TRX[.000013], USD[0.00], USDT[0.23186066] | | |
| 03366543 | Contingent, Disputed | BTC[.00004787], TRX[.00156], USDT[0.00025054] | | |
| 03366544 | | USD[0.00] | | |
| 03366546 | | ETH[0], TRX[.171053], USD[0.12] | | |
| 03366552 | | AUD[607.95] | | |
| 03366553 | | USD[0.00] | | |
| 03366557 | | USD[0.00] | | |
| 03366562 | | USD[0.00] | | |
| 03366564 | | GOG[308.948], USD[0.32], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03366565 | | USD[0.00] | | |
| 03366567 | | FTT[0.02338792], USD[0.00], USDT[0] | | |
| 03366568 | | USD[0.00] | | |
| 03366570 | | USD[0.03] | | |
| 03366573 | | USD[0.00] | | |
| 03366578 | | USD[0.01] | | |
| 03366583 | | USD[0.00] | | |
| 03366584 | | NFT (312866968348641162/FTX EU - we are here! #150485)[1], NFT (355392505110435801/FTX EU - we are here! #149093)[1], NFT (383979708320875895/FTX EU - we are here! #149160)[1] | | |
| 03366588 | | LTC[.00005055] | | |
| 03366589 | | BTC[0], LTC[.0004737] | | |
| 03366590 | | GARI[.00213702], USD[0.00] | | |
| 03366591 | Contingent | BNB[0], BTC[0], GALA[.00036191], LUNA2[0.00000551], LUNA2_LOCKED[0.00001285], LUNC[1.2], MATIC[0.00000915], SOL[0], TRX[0.00314350], USD[0.02], USDT[0.00007982] | | |
| 03366595 | | NFT (382594881742030315/FTX AU - we are here! #31732)[1], NFT (429298672314796324/FTX AU - we are here! #37428)[1] | | |
| 03366603 | | USD[0.00] | | |
| 03366609 | | TRX[0], USD[0.00] | | |
| 03366611 | | TRX[0], USD[0.00] | | |
| 03366615 | | BTC-PERP[0], LUNC-PERP[0], USD[0.55], USDT[0] | | |
| 03366622 | | NFT (387683692229035496/FTX EU - we are here! #245055)[1], NFT (482465504641883483/FTX EU - we are here! #245065)[1], NFT (539003621253341656/FTX EU - we are here! #245035)[1], SAND[1], USD[2.07] | | |
| 03366624 | | USD[0.00] | | |
| 03366626 | | BNB[0], DOGE[0], NFT (310965127542767851/FTX EU - we are here! #15343)[1], NFT (472731407690697940/FTX EU - we are here! #15183)[1], NFT (478979998841736531/FTX EU - we are here! #15266)[1], SOL[0], TRX[0], USD[0.00], USDT[0] | | |
| 03366628 | | ETH[0], NFT (341902055011177568/FTX AU - we are here! #108748)[1], NFT (443739147180362691/FTX AU - we are here! #30243)[1], NFT (505050896458145833/FTX EU - we are here! #109096)[1], NFT (517933717112126971/FTX AU - we are here! #15466)[1], NFT (553959722602908017/FTX EU - we are here! #109503)[1], USDT[0.00001152] | | |
| 03366632 | | USD[0.00] | | |
| 03366635 | | USD[0.00] | | |
| 03366636 | | USD[0.00] | | |
| 03366638 | | TRX[0], USD[0.02] | | |
| 03366646 | | USD[0.00] | | |
| 03366649 | | SAND[.99981], USD[0.03] | | |
| 03366654 | | ETH[0.00215809], ETHW[0.00215809], USD[0.77], USDT[0.00006723] | | |
| 03366655 | | USD[0.00] | | |
| 03366657 | | BNB[0.00000001], USDT[0] | | |
| 03366660 | | USD[0.00] | | |
| 03366664 | | AVAX-PERP[0], DOGE-PERP[0], FLM-PERP[0], NFT (401200997125207654/FTX EU - we are here! #245662)[1], NFT (431512415812314693/FTX EU - we are here! #245688)[1], NFT (445813996963754558/FTX EU - we are here! #245695)[1], USD[0.41], USDT[0.33452668], WAVES-PERP[0] | | |
| 03366670 | | USD[0.00] | | |
| 03366671 | | USD[0.00], USDT[0] | | |
| 03366672 | | TRX[0], USD[0.00] | | |
| 03366674 | | NFT (290846449946470397/FTX EU - we are here! #237893)[1], NFT (405384889954445913/FTX EU - we are here! #237913)[1], NFT (480220934830089291/FTX EU - we are here! #237903)[1], USD[0.00], USDT[0] | | |
| 03366675 | | AKRO[1], BAO[10], EUR[0.00], KIN[11], RSR[3], SHIB[736495.36050985], TRX[1], UBXT[1], USD[0.00], USDT[0] | Yes | |
| 03366681 | | USD[0.00] | | |
| 03366687 | | USD[0.00], USDT[0] | | |
| 03366689 | | USD[0.00] | | |
| 03366690 | | USD[0.00] | | |
| 03366692 | | SAND[2.99943], TRX[.5177], USD[5.39] | | |
| 03366693 | | TRX[-0.05232349], USD[0.00] | | |
| 03366694 | Contingent | NFT (446492660918176131/FTX AU - we are here! #35675)[1], SRM[2.15638139], SRM_LOCKED[21.22290565], USD[0.09] | Yes | |
| 03366695 | | USD[0.00], USDT[0] | | |
| 03366698 | | BTC[.00000326], SOL[.00752612], USD[0.00], USDT[0.01559321] | | |
| 03366701 | | NFT (380952803973997767/The Hill by FTX #32428)[1], NFT (454689262198261741/FTX Crypto Cup 2022 Key #16547)[1], USD[0.00], USDT[0.00007802] | | |
| 03366704 | | USD[0.00] | | |
| 03366706 | | MATIC[180], USD[111.07] | | |
| 03366710 | | XRP[136.99174612] | Yes | |
| 03366711 | | USD[0.00] | | |
| 03366714 | | USD[0.00] | | |
| 03366718 | | NFT (341008949074377481/FTX EU - we are here! #236620)[1], NFT (399937738859586819/FTX EU - we are here! #236589)[1], NFT (436602890032588074/FTX EU - we are here! #236607)[1], USD[0.06] | | |
| 03366720 | | USD[0.00], USDT[0] | | |
| 03366722 | | USD[0.01] | | |
| 03366725 | | USD[0.01] | | |
| 03366737 | | USD[0.03] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03366739 | | USD[0.00] | | |
| 03366741 | | USD[0.00], USDT[0] | | |
| 03366744 | | USD[0.01] | | |
| 03366745 | | USD[0.00] | | |
| 03366752 | | USD[0.00] | | |
| 03366758 | Contingent, Disputed | USD[0.06], USDT[0.00725316] | | |
| 03366759 | | USD[0.00], USDT[0] | | |
| 03366764 | | SAND[10], USD[0.02] | | |
| 03366765 | Contingent, Disputed | USD[0.04] | | |
| 03366767 | | BTC-PERP[0], USD[10.28] | | |
| 03366772 | | USD[0.00], USDT[0] | | |
| 03366774 | | USD[0.00] | | |
| 03366775 | | AMPL[0], BTC-PERP[0], CHZ-PERP[0], FTT[0.06089044], NFT (546912437240651746/FTX AU - we are here! #48244)[1], NFT (548743208997395944/FTX AU - we are here! #48263)[1], USD[0.19] | Yes | |
| 03366777 | | AGLD[0], AGLD-PERP[0], ALPHA-PERP[0], ATLAS[0], AUDIO-PERP[0], BAO-PERP[0], BOBA-PERP[0], BTC[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], CONV-PERP[0], DENT-PERP[0], DOGE-0624[0], DOGE-PERP[0], EDEN-0624[0], ENJ-PERP[0], EUR[0.00], FIDA-PERP[0], FXS-PERP[0], GALA[0], GALA-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], HOT-PERP[0], HUM-PERP[0], IMX-PERP[0], JASMY-PERP[0], JST[0], KNC-PERP[0], KSHIB[0], KSHIB-PERP[0], KSOS-PERP[0], LRC-PERP[0], MANA[0], MER[0], MER-PERP[0], MOB-PERP[0], MTL-PERP[0], NEAR-PERP[0], OMG-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], POLIS-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAMP-PERP[0], REN-PERP[0], RON-PERP[0], ROSE-PERP[0], RSR-PERP[0], SC-PERP[0], SKL-PERP[0], SLP[0], SLP-PERP[0], SPELL-PERP[0], STEP-PERP[0], STMX-PERP[0], STX-PERP[0], TLM-PERP[0], TRU[59.91228562], TRU-PERP[0], TULIP-PERP[0], USD[-0.77], USDT[0.84629463], VET-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 03366778 | | USD[0.03], USDT[0.00367162] | | |
| 03366783 | Contingent, Disputed | USD[0.00], USDT[0] | | |
| 03366784 | | USD[0.00] | | |
| 03366785 | | USD[0.00] | | |
| 03366786 | | ATLAS[0.48167392], BTC[0.04730585], USD[2.32], XRP[.362386] | | |
| 03366788 | | USD[0.00], USDT[0] | | |
| 03366789 | | NFT (331472172975339049/FTX EU - we are here! #29878)[1], NFT (367728236971407582/FTX EU - we are here! #29922)[1], NFT (392148443071004136/FTX EU - we are here! #29823)[1], NFT (424767041323355695/The Hill by FTX #33820)[1], USD[0.00] | | |
| 03366790 | | USD[0.00], USDT[0] | | |
| 03366795 | | USD[0.08] | | |
| 03366798 | | SAND[.99981], TRX[67], USD[0.04] | | |
| 03366802 | | BTC[0], SGD[0.24], USD[0.00] | | |
| 03366803 | | USD[0.00] | | |
| 03366804 | | USD[0.01] | | |
| 03366811 | | USD[0.00] | | |
| 03366815 | | NFT (356145931296608507/FTX AU - we are here! #44192)[1], NFT (373657311302272407/FTX AU - we are here! #44320)[1], USD[398.93], XPLA[469.772], XRP[.888888] | | |
| 03366816 | | SAND[.00581886], USD[0.00] | | |
| 03366818 | | FTT[0.02793052], TRX[.000777], USD[0.00], USDT[0] | | |
| 03366819 | | USD[0.00] | | |
| 03366823 | | USD[0.02] | | |
| 03366824 | | USD[0.00] | | |
| 03366826 | | USD[0.00], USDT[0] | | |
| 03366831 | | USD[0.00] | | |
| 03366834 | | TONCOIN[.03], TRX[.154794], USD[0.98], ZIL-PERP[0] | | |
| 03366835 | Contingent | SRM[8.38115227], SRM_LOCKED[100.21884773], USD[10.00] | | |
| 03366840 | | TRX[0], USD[0.00] | | |
| 03366842 | | SAND[0], TRX[0], USD[0.00] | | |
| 03366844 | | BTC[.00000137], SAND-PERP[0], USD[0.00] | | |
| 03366845 | | TRX[0], USD[0.00], USDT[0.01666316] | | |
| 03366846 | | USD[0.00], USDT[0.00000001] | | |
| 03366851 | | USD[0.00], USDT[0] | | |
| 03366853 | | USD[0.07] | | |
| 03366854 | | BNB[0], TRX[.00162], USD[0.00] | | |
| 03366856 | | USD[0.00] | | |
| 03366859 | | USD[0.00] | | |
| 03366863 | | BNB[.00000001], CRV-PERP[0], GALA-PERP[0], MATIC-PERP[0], SAND-PERP[0], TRX-PERP[0], USD[0.04], USDT[0] | | |
| 03366872 | | USD[0.01] | | |
| 03366878 | | NFT (340923351139774175/FTX AU - we are here! #31438)[1], NFT (468982269496118159/FTX AU - we are here! #37021)[1] | | |
| 03366883 | Contingent, Disputed | USD[0.00] | | |
| 03366885 | | USD[0.00] | | |
| 03366892 | | USD[0.00] | | |
| 03366898 | | NFT (459609560652545528/FTX EU - we are here! #32851)[1], NFT (562908811017561601/FTX EU - we are here! #32933)[1], SAND[.00008746], USD[0.00], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03366901 | | USD[0.00] | | |
| 03366902 | | USD[0.00], USDT[0] | | |
| 03366908 | | BNB[0], SOL[0], TRX[0] | | |
| 03366911 | | USD[0.04] | | |
| 03366912 | | USD[0.02] | | |
| 03366918 | | USD[0.00] | | |
| 03366921 | | USD[0.00] | | |
| 03366922 | | USD[0.05] | | |
| 03366931 | | USD[0.00] | | |
| 03366934 | | SAND[.99981], USD[1.45] | | |
| 03366935 | | XRP[0] | | |
| 03366936 | | TRX[0], USDT[0.00000002] | | |
| 03366939 | | USD[0.00], USDT[0.00000001] | | |
| 03366945 | | USD[0.00], USDT[0] | | |
| 03366947 | | TONCOIN[13.60000000], USD[0.00], USDT[0] | | |
| 03366948 | | LTC[0], USD[0.00] | | |
| 03366949 | | TRX[0], USD[0.00] | | |
| 03366950 | | USD[0.00], USDT[0] | | |
| 03366952 | | BNB[.00117692], USD[0.01] | | |
| 03366956 | Contingent | FTT[0.04570583], LUNA2[0.11347816], LUNA2_LOCKED[0.26478239], LUNC[24710.11], TRX[0], USD[0.03], USDT[0] | | |
| 03366958 | | USD[0.05] | | |
| 03366965 | | TRX[-0.22303602], USD[0.00], USDT[0.00939463] | | |
| 03366968 | Contingent | ETH[.00000363], ETHW[0], FTT[680.38090974], INDI_IEO_TICKET[2], NFT (416520630797290847/FTX AU - we are here! #9115)[1], NFT (433998369390172580/FTX EU - we are here! #230402)[1], NFT (434904216616301276/FTX EU - we are here! #230394)[1], NFT (483033107383731601/FTX EU - we are here! #230386)[1], NFT (571238947730488712/FTX AU - we are here! #9123)[1], SRM_22208384], SRM_LOCKED[96.21784052], USD[1.01], USDT[0.00895043] | | |
| 03366971 | | TRX[.000001], USD[0.00], USDT[0] | | |
| 03366973 | | TRX[86.169001], USD[0.03] | | |
| 03366976 | | NFT (425138755857008205/FTX EU - we are here! #181208)[1], NFT (522692559092335231/FTX EU - we are here! #181016)[1], NFT (565739200089699445/FTX EU - we are here! #180710)[1] | | |
| 03366983 | | USD[0.04] | | |
| 03366985 | | USD[0.00], USDT[0] | | |
| 03366988 | | USD[0.04] | | |
| 03366999 | | USD[0.00] | | |
| 03367000 | | USD[0.00] | | |
| 03367002 | | USD[0.00], USDT[0] | | |
| 03367003 | | BTC[.02], FTT[46.90347863], TRX[1], USD[0.62] | | |
| 03367008 | | TRX[.000001], USD[0.00] | | |
| 03367009 | | USD[0.00] | | |
| 03367010 | | BNB[0], ETH[0], ETHW[0.00167232], SOL[0], TRX[.000006], USD[0.00], USDT[98.17877285] | | |
| 03367014 | | TRX[0], USD[0.04] | | |
| 03367020 | | BTC[0], BTC-PERP[0], CREAM-PERP[0], DOGE-0325[0], DOGE-PERP[0], ETH-PERP[0], FTT-PERP[0], LOOKS-PERP[0], TONCOIN-PERP[0], USD[37.45], USDT[0] | | |
| 03367025 | | USD[0.00] | | |
| 03367028 | | USD[0.01] | | |
| 03367030 | | USD[0.00] | | |
| 03367031 | | BNB[.00000001], SAND-PERP[0], TRX[0.00291400], USD[0.00], USDT[0.00006611] | | |
| 03367038 | | BTC[0.00004313], ETH[0], TRX[0.02001100], USDT[0] | | |
| 03367042 | Contingent, Disputed | USD[0.00] | | |
| 03367044 | | USD[0.00], XRP[0] | | |
| 03367045 | | USD[0.00] | | |
| 03367046 | | USD[0.00], USDT[0] | | |
| 03367052 | | USD[0.00] | | |
| 03367054 | | BNB[.00000001], BTC[0], ETH[0], TRX[0.58514500], USD[0.00], USDT[0.00222915] | | |
| 03367058 | | USD[0.00] | | |
| 03367061 | | NFT (301623088446603820/FTX EU - we are here! #122473)[1], NFT (348708116455609107/FTX EU - we are here! #122819)[1], NFT (406608853285825113/The Hilt by FTX #43788)[1], NFT (541446904275991072/FTX AU - we are here! #19649)[1], NFT (558849410803553532/FTX Crypto Cup 2022 Key #4233)[1], NFT (561005453257799122/Austria Ticket Stub #1736)[1] | | |
| 03367062 | Contingent, Disputed | USD[0.00] | | |
| 03367063 | | SAND[.99301304], USD[0.00] | | |
| 03367069 | | NFT (372097015552488658/FTX EU - we are here! #11924)[1], NFT (407075548520193546/FTX EU - we are here! #6014)[1], NFT (512992084538296324/FTX EU - we are here! #12115)[1] | | |
| 03367072 | | NFT (358509436802346055/FTX AU - we are here! #11303)[1], NFT (438436095950422790/FTX AU - we are here! #60326)[1] | | |
| 03367074 | | NFT (426456002917588596/FTX EU - we are here! #254705)[1], NFT (476043045758478752/FTX EU - we are here! #47486)[1], NFT (546938780536080810/FTX EU - we are here! #47305)[1], USD[0.04] | | |
| 03367077 | | USD[0.00], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03367079 | | TONCOIN[8.4], USD[0.00] | | |
| 03367082 | | NFT (392533182003794333/FTX EU - we are here! #155064)[1], NFT (431311573023991148/FTX EU - we are here! #154972)[1], NFT (575963389149464043/FTX EU - we are here! #155154)[1], USD[0.01] | | |
| 03367083 | | USD[0.00] | | |
| 03367086 | | DOT[58.446382], ETH[.5205977], ETHW[.42064769], LINK[.050258], MATIC[7.9791], SGD[0.00], UNI[122.7467065], USD[6.96], USDT[507.82226696], XRP[7158.91187] | | |
| 03367087 | | USD[0.00] | | |
| 03367088 | | USD[0.00], USDT[0] | | |
| 03367092 | | USD[0.00] | | |
| 03367094 | | USD[0.03] | | |
| 03367097 | | BNB[.00020743], USD[0.01] | | |
| 03367100 | | USD[0.00] | | |
| 03367104 | | NFT (327409917239828472/FTX EU - we are here! #59191)[1], NFT (407266001111625466/FTX EU - we are here! #54334)[1], NFT (507831829028116401/FTX EU - we are here! #59496)[1], TRX[.700002], USDT[0.20872123] | | |
| 03367105 | | NFT (293352433208809262/FTX EU - we are here! #184251)[1], NFT (300754685294133214/FTX EU - we are here! #184389)[1], NFT (378891590174557750/FTX EU - we are here! #184305)[1], USD[0.00], USDT[0] | | |
| 03367108 | | USD[0.00] | | |
| 03367118 | | USD[0.00], USDT[0] | | |
| 03367121 | | BAO[.00000001], STG[0], TRX[0.00177493], USD[0.45] | | |
| 03367123 | | SAND[0], TRX[0], USD[0.00] | | |
| 03367131 | | TRX[0], USD[0.00] | | |
| 03367133 | | ETH[0], NFT (538590550298235515/FTX AU - we are here! #39800)[1], NFT (549990917760304664/FTX AU - we are here! #39746)[1] | | |
| 03367134 | | USD[0.00], USDT[0] | | |
| 03367142 | | USD[0.00] | | |
| 03367143 | | BAO[1], KIN[1], USD[0.00], USDT[0] | Yes | |
| 03367146 | | USD[0.07] | | |
| 03367157 | | USD[0.00] | | |
| 03367160 | | FTT[18.69802544], USDT[0] | | |
| 03367162 | | USD[0.03] | | |
| 03367163 | | USD[0.00] | | |
| 03367166 | | USD[0.00] | | |
| 03367170 | | USD[0.01] | | |
| 03367172 | | USD[0.00] | | |
| 03367183 | | 1INCH-PERP[0], ADA-PERP[0], AVAX-PERP[0], BTC-PERP[0], CHR-PERP[0], DASH-PERP[0], DOGE-PERP[0], DYDX-PERP[0], ETH-PERP[0], ICP-PERP[0], KNC-PERP[0], LINK-PERP[0], LUNC-PERP[0], MATIC-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TONCOIN-PERP[0], USD[0.00], USDT[0] | | |
| 03367184 | | USD[0.00] | | |
| 03367185 | | TRX[0], USD[0.00] | | |
| 03367191 | | APE[167.86705917], USD[0.90], USDT[.005196] | Yes | |
| 03367192 | | USD[0.01] | | |
| 03367195 | | USD[0.00] | | |
| 03367197 | | SAND[.00129], TRX[0], USD[0.00] | | |
| 03367201 | | USD[0.00], USDT[0] | | |
| 03367207 | | TRX[.000001], USD[0.00] | | |
| 03367211 | | NFT (373220698897601869/FTX AU - we are here! #63333)[1], USDT[0.44447336] | | |
| 03367212 | | USD[0.00] | | |
| 03367217 | | NFT (289262595647339466/FTX EU - we are here! #62023)[1], NFT (305343610159126136/FTX EU - we are here! #62096)[1], NFT (411334323600961203/FTX EU - we are here! #62207)[1] | | |
| 03367224 | | USD[0.02] | | |
| 03367231 | | BTC[.04463415], ETH[.11309645], ETHW[.11198244] | Yes | |
| 03367232 | | NFT (349817066384719226/The Hill by FTX #33804)[1], USD[0.00] | | |
| 03367236 | | USD[0.00] | | |
| 03367238 | | USD[0.00] | | |
| 03367239 | | TRX[0], USD[0.00] | | |
| 03367242 | Contingent | LUNA2[0.00021389], LUNA2_LOCKED[0.00049909], NFT (372496244286421694/FTX EU - we are here! #194323)[1], NFT (531114145136004744/FTX EU - we are here! #194297)[1], NFT (552760411574387482/FTX EU - we are here! #194186)[1], USD[0.25], USDT[1.38], USTC[.0302785] | | |
| 03367245 | | USD[0.00] | | |
| 03367247 | | USD[0.00] | | |
| 03367260 | | USD[0.00], USDT[0] | | |
| 03367265 | | USD[0.06] | | |
| 03367266 | | NFT (321222659390209227/FTX EU - we are here! #17356)[1], NFT (386122465411036607/The Hill by FTX #33810)[1], NFT (485027283806076484/FTX EU - we are here! #17220)[1], NFT (485226322748819914/FTX EU - we are here! #17290)[1], USD[0.00] | | |
| 03367268 | | USD[0.00] | | |
| 03367272 | | TONCOIN[.01], USD[0.04] | | |
| 03367274 | | SAND[.99924], USD[0.00] | | |
| 03367288 | | ENS[1.66], FTT[.39996], GAL[1.2], PRISM[6277.528], PSY[155], RAY[.9988], REAL[5.3], USD[0.36], USDT[0.00390624], WFLOW[4.3] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03367289 | | USD[0.01], USDT[-0.00854185] | | |
| 03367295 | | USD[0.00] | | |
| 03367302 | | USD[0.00] | | |
| 03367304 | | USD[0.02] | | |
| 03367307 | Contingent, Disputed | USD[0.00] | | |
| 03367312 | | USD[0.00] | | |
| 03367313 | | USD[0.00] | | |
| 03367319 | Contingent | FTT[.06873463], SRM[.43891077], SRM_LOCKED[2.56108923], USD[3.16] | | |
| 03367326 | | FTT[213.55195576] | Yes | |
| 03367330 | | NFT (302189769217829213/FTX Crypto Cup 2022 Key #23)[1], NFT (320411776171486107/Montreal Ticket Stub #159)[1], NFT (322192138492992770/Singapore Ticket Stub #182)[1], NFT (331820788427916818/Baku Ticket Stub #1425)[1], NFT (375148193456198376/Belgium Ticket Stub #213)[1], NFT (384788844428125389/Netherlands Ticket Stub #29)[1], NFT (387181643957690611/Austin Ticket Stub #26)[1], NFT (410629832434461382/Monza Ticket Stub #619)[1], NFT (483569152743658472/Mexico Ticket Stub #198)[1], NFT (557778408286704674/The Hill by FTX #46791)[1], NFT (56513501714003135 6/Japan Ticket Stub #21)[1], USD[0.00] | | |
| 03367333 | | BTC[0], USDT[0] | | |
| 03367336 | | SAND[.00005747], TRX[0], USD[0.03] | | |
| 03367339 | | GARI[198.9], NFT (353030218198962662/FTX EU - we are here! #82061)[1], NFT (493242818367998887/FTX EU - we are here! #82335)[1], NFT (536263168314622293/FTX EU - we are here! #80468)[1], SOL[.000000011, TRX[567.13580140], USD[0.00], USDT[0] | | |
| 03367343 | | ATLAS[.6] | | |
| 03367350 | | USD[0.07] | | |
| 03367351 | | USD[0.00] | | |
| 03367352 | | USDT[0.00000202] | | |
| 03367353 | | USD[0.00], USDT[0] | | |
| 03367355 | | SAND[2], TRX[.01], USD[0.00] | | |
| 03367356 | Contingent, Disputed | USD[0.01] | | |
| 03367359 | | USD[0.00] | | |
| 03367362 | | BAO[3], NFT (473318807798318149/FTX EU - we are here! #210835)[1], NFT (542859327818726976/FTX EU - we are here! #210765)[1], TRX[1], UBXT[1], USDT[0.00000428] | | |
| 03367364 | Contingent, Disputed | USD[0.00] | | |
| 03367365 | | USD[0.00] | | |
| 03367366 | | USD[0.48], USDT[0.00001020] | | |
| 03367367 | | NFT (366366062747111380/FTX EU - we are here! #80640)[1], NFT (380136974654692748/FTX EU - we are here! #80810)[1], NFT (460548646308338607/FTX EU - we are here! #80913)[1], TRX[.000029], USD[0.07] | | |
| 03367376 | | USD[0.02] | | |
| 03367377 | | BTC[0.00410151], ETH[.03798575], ETHW[.03798575], FTT[.60844135], LTC[.00751683], TONCOIN[.0876], USD[140.77], USDT[68.83731219] | | |
| 03367380 | | TONCOIN[213.97], USD[0.07] | | |
| 03367381 | Contingent, Disputed | TRX[.87785], USD[0.01] | | |
| 03367386 | | TRX[0] | | |
| 03367389 | | USD[0.00] | | |
| 03367391 | | USDT[.4148] | | |
| 03367393 | | USD[0.00] | | |
| 03367396 | Contingent | ADA-PERP[0], ALGO-PERP[0], APE-PERP[0], ATLAS-PERP[0], AXS[0.03669610], BTC-PERP[0], CAKE-PERP[0], DOGE-PERP[0], ETH[0.00096099], ETH-PERP[0], ETHW[0.00096099], LUNA[216.97524201], LUNA2_LOCKED[39.60889803], LUNC[3696394.6878464], LUNC-PERP[0], MATIC-PERP[0], SOL[0.00211571], SOL-PERP[0], USD[273.44] | | |
| 03367399 | | USD[0.00] | | |
| 03367401 | | USD[0.00], USDT[0] | | |
| 03367407 | Contingent, Disputed | SAND[0], TRX[0] | | |
| 03367411 | | FTT[0.00000003], USD[0.00], USDT[0] | | |
| 03367413 | Contingent | LUNA2[0.59481381], LUNA2_LOCKED[1.38789889], TRX[.747101], USD[0.00] | | |
| 03367416 | | USDT[1] | | |
| 03367433 | | USD[0.00] | | |
| 03367450 | | USD[0.02] | | |
| 03367456 | | USD[0.00], USDT[0] | | |
| 03367459 | | USD[0.00] | | |
| 03367462 | | NFT (320962598535932376/FTX EU - we are here! #244733)[1], NFT (321666207709485131/The Hill by FTX #5035)[1], NFT (344931168018926461/FTX EU - we are here! #244685)[1], NFT (375467396810052492/FTX AU - we are here! #47413)[1], NFT (454705960277839828/FTX EU - we are here! #244651)[1], NFT (461296070785151638/FTX AU - we are here! #18133)[1], NFT (555006725477001235/FTX Crypto Cup 2022 Key #3234)[1] | | |
| 03367467 | | USD[0.01] | | |
| 03367469 | | USD[0.05] | | |
| 03367487 | | USD[0.05] | | |
| 03367490 | | NFT (350388595450585032/FTX EU - we are here! #113370)[1], NFT (370268022386184396/FTX EU - we are here! #113147)[1], NFT (461808699461068659/FTX EU - we are here! #112404)[1], USDT[0.00818262] | | |
| 03367493 | | TRX[0], USD[0.00] | | |
| 03367501 | Contingent | SRM[1.29209891], SRM_LOCKED[7.70863435], USD[0.09] | Yes | |
| 03367503 | | USD[0.00] | | |
| 03367505 | | USD[0.02] | | |
| 03367506 | | USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03367510 | | ALGO-PERP[0], IOTA-PERP[0], LRC-PERP[0], USD[0.07], USDT[0], VET-PERP[0] | | |
| 03367511 | | USD[0.00], USDT[0] | | |
| 03367512 | | SAND-PERP[0], USD[0.01], USDT[0] | | |
| 03367513 | | USD[0.00] | | |
| 03367515 | | NFT (294324331072730288/FTX Crypto Cup 2022 Key #10883)[1], NFT (416916713654540427/The Hill by FTX #30931)[1], TRX[0], USD[0.00], USDT[0.00000002] | Yes | |
| 03367518 | | USD[0.02] | | |
| 03367519 | | USD[0.00], USDT[0] | | |
| 03367520 | | USD[0.00] | | |
| 03367531 | | USD[0.00], USDT[0.00000001], XRP[0] | | |
| 03367534 | | ADA-PERP[0], ALICE-PERP[0], APE-PERP[0], BTC-PERP[0], CHR-PERP[0], EOS-PERP[0], FTM-PERP[0], KAVA-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MINA-PERP[0], ONT-PERP[0], RUNE-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TRX[.000778], USD[0.00], USDT[-0.00000001] | | |
| 03367536 | | BOBA[.031], NFT (334116015486204432/FTX EU - we are here! #24844)[1], NFT (429183865380642480/FTX EU - we are here! #24607)[1], NFT (565493986994465793/FTX EU - we are here! #24889)[1], TRX[.000126], USD[3.48], USDT[13.49000000] | | |
| 03367538 | | SAND[.00007216], USD[0.02], USDT[0.00000003] | | |
| 03367539 | | USD[0.00] | | |
| 03367546 | | USD[0.03] | | |
| 03367549 | | NFT (321648935187717205/FTX EU - we are here! #68554)[1], NFT (434644564567306250/FTX EU - we are here! #68154)[1], NFT (568918105040824376/FTX EU - we are here! #68400)[1], SOL[0], TRX[0], USD[0.00], USDT[0] | | |
| 03367550 | | USD[0.02] | | |
| 03367551 | | ETH[0], USD[0.01] | | |
| 03367554 | | USD[0.07] | | |
| 03367557 | | USD[0.00] | | |
| 03367558 | | SAND[.00171], TRX[0], USD[0.05] | | |
| 03367562 | Contingent, Disputed | USD[0.00] | | |
| 03367565 | | BTC[.01153696], ETH[.01466352], ETHW[.01448555], MATIC[2.355], USDT[1.67351473] | Yes | |
| 03367573 | | TONCOIN[.3], USD[0.10], USDT[0] | | |
| 03367574 | | USD[0.00] | | |
| 03367575 | | BTC[0], TRX[.000023] | | |
| 03367576 | | SAND[1.97879443], USDT[0.00000002] | | |
| 03367577 | | AVAX[.07903231], FTT[136.987763], TRX[.000029], USD[0.00], USDT[2040.65328458] | | |
| 03367581 | | TONCOIN[310.08], USD[0.00] | | |
| 03367582 | Contingent | SRM[1.67430683], SRM_LOCKED[13.32569317] | | |
| 03367583 | | TONCOIN[116.28] | | |
| 03367590 | | TRX[0.16460849], USD[-0.01] | | |
| 03367598 | | SAND[1.9998], TRX[.782261], USD[0.56] | | |
| 03367602 | | USD[0.03] | | |
| 03367607 | Contingent | BNB[0], ETH[0], LUNA2[0.07770840], LUNA2_LOCKED[0.18131960], NFT (327996220683379229/FTX EU - we are here! #76058)[1], NFT (422959818125065760/FTX AU - we are here! #51503)[1], NFT (500141280249211952/FTX AU - we are here! #51441)[1], NFT (517750822680061937/FTX EU - we are here! #78372)[1], NFT (519316462190189083/FTX AU - we are here! #77977)[1], SOL[0], TRX[.000847], USD[0.00], USDT[0.00000028] | | |
| 03367611 | | USD[0.01], USDT[0.04331496] | | |
| 03367615 | | TRX[0], USDT[0] | | |
| 03367617 | | FTT[.0842545], NFT (404303263390532627/FTX AU - we are here! #27024)[1], USD[3.90], USDT[3.25585608] | | |
| 03367618 | Contingent | AAVE[.00195175], AAVE-PERP[0], ADA-PERP[0], AKRO[.68012], ALGO[.04429], ALGOBULL[52465395.90069766], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AMPL[0.20022084], AMPL-PERP[0], APT[.00595], AR-PERP[0], ATOM[.0054365], ATOM-PERP[0], AUDIO[.02518], AUDIO-PERP[0], AVAX[.010582], AVAX-PERP[0], AXS-PERP[0], BAL[.00437725], BALBULL[2.34217128], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH[0.00018871], BCH-PERP[0], BNB[.00073015], BRZ[.008005], BTC[0.00001325], C98-PERP[0], CELO-PERP[0], CHR-PERP[0], CHZ[.1037], CHZ-PERP[0], COMP[0.00005861], COMP-PERP[0], CREAM[.0007283], CRV-PERP[0], CUSDT[.16424], CVC-PERP[0], DAI[.0062655], DENT-PERP[0], DMG[.0780465], DODO-PERP[0], DOGE[.572655], DOGEBULL[4.6], DOT[.001503], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOSBULL[320000], EOS-PERP[0], ETC-PERP[0], ETH[0.50326803], ETH-PERP[0], ETHW[0.50112005], EUR[1.006275], FIDA[.10004], FIL-PERP[0], FLM-PERP[0], FRONT[.01073], FTM-PERP[0], FTT[160.28317888], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], GST[1.046985], HGET[1.03556125], HNT[.0031775], HNT-PERP[0], HOT-PERP[0], HXRO[.032135], ICP-PERP[0], ICX-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KNC[.014921], KNCBEAR[9549.38480334], KNC-PERP[0], KSM-PERP[0], LEOBEAR[.55684518], LEOBULL[.00006758], LINA-PERP[0], LINK[.01524], LINK-PERP[0], LRC-PERP[0], LTC[.0007424], LTC-PERP[0], LUA[.0079385], LUNA2[.03222703], LUNA2_LOCKED[2.40852974], LUNC[224763.61], LUNC-PERP[0], MANA-PERP[0], MAPS[.156795], MATH[.1057135], MATIC-PERP[0], MKR[.00000817], MKR-PERP[0], MOB[0.02845485], MTA[.280215], MTL-PERP[0], NEAR[.0333065], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], OXY[.665385], PAXG[0.00000769], PEOPLE-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], ROOK[0.00025629], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SKL-PERP[0], SNX-PERP[0], SOL[.00214585], SOL-PERP[0], SRM[.237075], SRM-PERP[0], STMX-PERP[0], STORJ[8.15529085], STORJ-PERP[0], SUSHI[.013075], SUSHIBULL[17536283.14505469], SUSHI-PERP[0], SXP[.0087255], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO[.0050475], TOMOBULL[7400.91517059], TOMO-PERP[0], TRU[.254915], TRX[.417085], TRX-PERP[0], UBXT[.32875], UNI[.002565], UNI-PERP[0], USD[6267.27], USDT[1047.20553027], VET-PERP[0], WAVES-PERP[0], WRX[.16061], XAUT[0.00002630], XAUTBULL[.00000968], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XPLA[.002], XRP[.15999], XRP-PERP[0], XTZ-PERP[0], YFI[0.00000867], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | ETH[.500746], ETHW[.500746] |
| 03367625 | | TRX[0], USD[0.00], USDT[0] | | |
| 03367626 | | USD[0.07], USDT[0], XRP[0] | Yes | |
| 03367627 | Contingent | BNB[.00000001], LUNA2[0.00095638], LUNA2_LOCKED[0.00223155], LUNC[208.25383037], SOL[0], TRX[.000073], USD[0.00], USDT[0] | | |
| 03367635 | | USD[0.05] | | |
| 03367637 | | USD[0.00] | | |
| 03367640 | | USD[0.01] | | |
| 03367642 | | FTT[0], USD[0.00] | | |
| 03367646 | | USD[0.00], USDT[0] | | |
| 03367648 | | USD[0.03] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03367649 | | USD[0.01] | | |
| 03367651 | Contingent, Disputed | USD[0.05] | | |
| 03367655 | Contingent, Disputed | BF_POINT[200], USD[353.44] | | |
| 03367656 | | BAO[3], BNB[0.00000150], FTT[0.01249531], KIN[4], USDT[0.00000255] | Yes | |
| 03367657 | | USD[0.00] | | |
| 03367659 | | NFT (394718286816921882/FTX EU - we are here! #215609)[1], NFT (535256164305928442/FTX EU - we are here! #215634)[1], NFT (561365037339611312/FTX EU - we are here! #215571)[1], USD[0.00] | | |
| 03367660 | | USD[0.00] | | |
| 03367665 | | SAND[1], TRX[.000001], USD[1.36] | | |
| 03367668 | | SAND-PERP[0], SLP[9.9848], USD[0.06] | | |
| 03367671 | | USD[0.00], USDT[0] | | |
| 03367675 | | USD[0.01] | | |
| 03367676 | | SAND-PERP[0], USD[0.00], USDT[0] | | |
| 03367679 | Contingent, Disputed | NFT (374161382310238475/FTX AU - we are here! #31640)[1] | | |
| 03367683 | | BAO[2], KIN[4], USD[0.00], USDT[0] | | |
| 03367685 | | USD[0.00] | | |
| 03367687 | | USD[0.02] | | |
| 03367692 | | USD[0.00] | | |
| 03367700 | | USD[0.00], XRP[0] | | |
| 03367703 | | USD[0.00] | | |
| 03367711 | | USD[0.00] | | |
| 03367722 | | USD[0.00], USDT[0] | | |
| 03367727 | | USD[0.00], USDT[0] | | |
| 03367728 | | USD[0.00] | | |
| 03367734 | | LTC[.001665598], USD[0.01], USDT[0] | | |
| 03367738 | | TRX[0.11133412], USD[-0.01] | | |
| 03367740 | | ATLAS[.6] | | |
| 03367742 | | NFT (354328353606409013/FTX EU - we are here! #202211)[1], NFT (399792274743255255/FTX EU - we are here! #202160)[1], NFT (515664269256523025/FTX EU - we are here! #202187)[1] | | |
| 03367743 | | C98[39.34807665], UBXT[1], USD[0.00] | Yes | |
| 03367747 | Contingent, Disputed | BF_POINT[200], USD[802.30] | | |
| 03367753 | | USD[0.00] | | |
| 03367755 | | USD[0.00] | | |
| 03367760 | | NFT (365082224346624386/FTX EU - we are here! #13084)[1], NFT (480828080679321804/FTX EU - we are here! #13294)[1], NFT (560502435378141257/FTX EU - we are here! #13427)[1], USD[0.00] | | |
| 03367764 | | ADA-PERP[0], AUD[0.00], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC[0.02689686], BTC-PERP[0], ETH[.31898524], ETH-PERP[0], HNT-PERP[0], IOTA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL[.009676], SOL-PERP[0], USD[2.78] | | |
| 03367767 | | FTT[.22744028], FTT-PERP[0], USD[0.00], USDT[29.98305126] | | |
| 03367768 | | TRX[0], USD[0.01] | | |
| 03367770 | | NFT (514164821472570648/FTX EU - we are here! #70609)[1], NFT (567458148309808036/FTX EU - we are here! #70697)[1], NFT (575169998515716014/FTX EU - we are here! #70773)[1], USD[0.00], USDT[0] | | |
| 03367771 | | SAND[.00081], USD[0.01] | | |
| 03367779 | Contingent, Disputed | USD[0.00] | | |
| 03367780 | | TRX[.256803], USD[0.00] | | |
| 03367783 | | SOL[0.00000003], TRX[0.00003900], USD[0.00], USDT[10.28720223] | | |
| 03367785 | | ATLAS[.6] | | |
| 03367789 | | DOGE[4634.64753317], ETH[.22973406], ETHW[.22973406], MANA[155.95515445], SHIB[49394340.14743936], SHIB-PERP[0], USD[0.05], USDT[20.16003493], XRP[454.86661334] | | |
| 03367795 | | APT[0], ETH[0], SOL[0.00000624], TRX[0.00000600], USD[0.00], USDT[0] | | |
| 03367798 | | FTT[.00433906], GST[.03], GST-PERP[0], SOL[.00931645], SOL-PERP[0], USD[0.95], USDT[0] | | |
| 03367800 | | NFT (461285989220170533/The Hill by FTX #13683)[1], NFT (569707497213386566/FTX Crypto Cup 2022 Key #19421)[1] | | |
| 03367801 | | SAND-PERP[0], USD[0.00], USDT[0] | | |
| 03367802 | | USD[0.00] | | |
| 03367809 | | BNB[0], BTC[0], ETH[0], ETH-PERP[0], ETHW[0], GST[.14084677], SAND[1.00010694], SOL[0], TRX[.000778], USD[0.00], USDT[0] | | |
| 03367810 | | USD[0.03], USDT[0.04905397] | | |
| 03367813 | | SAND[1], USD[4.46], USDT[0] | | |
| 03367814 | | SOL[0], TRX[.000001], USD[0.15] | | |
| 03367815 | | ATLAS[.6] | | |
| 03367817 | | SAND[10], USD[0.04] | | |
| 03367818 | | TRX[.08307362], USD[0.00] | | |
| 03367819 | | USD[0.00] | | |
| 03367821 | | USD[0.00] | | |
| 03367822 | | USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03367823 | | AVAX[52.21797122], BNB[41.10207062], BTC[0], DYDX[4508.80138218], MATIC[5177.83956975], NEAR[249.95], NEAR-PERP[0], SOL[81.93890289], UNI[3772.32714382], USD[155711.74] | | AVAX[51.763886], BNB[40.755145], MATIC[5150.532527] |
| 03367824 | | USD[25.00] | | |
| 03367827 | | USD[0.00], USDT[0] | | |
| 03367843 | | BAO[3], KIN[5], NFT (317814048341885540/The Hill by FTX #30127)[1], USDT[9.73164000] | | |
| 03367845 | | USD[0.00] | | |
| 03367848 | | USD[0.00] | | |
| 03367849 | | AUD[196.54], BTC[0.41492585], ETH[.00000001], ETHW[0], GOOGLPRE[0], USD[0.00], USDT[0] | Yes | |
| 03367850 | Contingent, Disputed | 0 | | |
| 03367854 | Contingent, Disputed | USD[0.00] | | |
| 03367860 | | BOBA[.0659], USD[52.10] | | |
| 03367867 | | NFT (340555481489644639/FTX EU - we are here! #228459)[1], NFT (355553057838148550/FTX EU - we are here! #228496)[1], NFT (558273800453275438/FTX EU - we are here! #228478)[1] | | |
| 03367869 | | NFT (546652389549971106/Austria Ticket Stub #1291)[1] | | |
| 03367871 | | ATLAS[.6] | | |
| 03367874 | | USD[0.00] | | |
| 03367877 | | USD[0.00], USDT[0] | | |
| 03367883 | | FTT[0], USD[0.00] | | |
| 03367885 | | USD[0.00] | | |
| 03367886 | | USD[0.06] | | |
| 03367888 | Contingent, Disputed | USD[0.04] | | |
| 03367891 | | USD[0.00] | | |
| 03367892 | | USD[0.00] | | |
| 03367893 | | HT[0], MATIC[0.56577819], SOL[0], USDT[0.00823397] | | |
| 03367897 | | USD[0.00] | | |
| 03367899 | | USD[0.00] | | |
| 03367900 | | SOL[0.00000001], TRX[.000028], USDT[0] | | |
| 03367903 | | USD[0.05] | | |
| 03367904 | | SAND[0], TRX[0] | | |
| 03367908 | | USD[0.00] | | |
| 03367910 | | BNB[.00000661], USD[0.06] | | |
| 03367915 | | NFT (328415209438678598/FTX EU - we are here! #180946)[1], NFT (395586285254936492/FTX EU - we are here! #180582)[1], NFT (444726502973663641/FTX EU - we are here! #181129)[1], USD[0.01], USDT[0.00451767] | | |
| 03367918 | | FTT[0.00493860], USD[0.01], USDT[0.02171488] | | |
| 03367929 | | ATLAS[.6] | | |
| 03367930 | | SAND[10], TRX[88], USD[0.02] | | |
| 03367935 | | NFT (332183568019656948/FTX EU - we are here! #285943)[1], NFT (503926537222473082/FTX EU - we are here! #285949)[1], USD[1.66], USDT[5] | | |
| 03367938 | | USD[0.00] | | |
| 03367940 | | USD[0.00] | | |
| 03367941 | Contingent, Disputed | USD[0.00] | | |
| 03367943 | | USD[0.00] | | |
| 03367944 | | SAND[1], USD[0.12] | | |
| 03367950 | | USD[0.00] | | |
| 03367951 | | USD[50.01] | | |
| 03367954 | | USDT[100.91140000] | | |
| 03367964 | | SAND[1.05916753], USD[3.70] | | |
| 03367966 | | USD[0.00], USDT[0] | | |
| 03367969 | | USD[0.01] | | |
| 03367970 | | USD[0.00] | | |
| 03367971 | | USD[0.00] | | |
| 03367979 | | USD[0.00] | | |
| 03367982 | | USD[0.00] | | |
| 03367985 | | USD[0.04] | | |
| 03367986 | | EUR[0.00], USD[0.99], USDT[0.00714281] | | |
| 03367990 | | USD[0.01] | | |
| 03367994 | | BAO[3], ETH[.00000026], ETHW[.00000026], KIN[3], UBXT[1], USDT[0.00003102] | Yes | |
| 03367998 | | MATIC[0], USD[0.00] | | |
| 03368000 | | MATIC[.02374918], USD[0.00] | | |
| 03368002 | | USD[0.00] | | |
| 03368003 | | USD[0.04] | | |
| 03368004 | | AAVE-PERP[0], ATLAS[8.7], ATLAS-PERP[0], AVAX[.02015029], AVAX-PERP[0], AXS-PERP[0], DOGE-PERP[0], ENS-PERP[0], ETH[1.79032005], ETH-PERP[0], FTM-PERP[0], MANA-PERP[0], MINA-PERP[0], MKR-PERP[0], SOL-PERP[0], TRX[.000889], USD[-274.89], USDT[0.45751062], XRP[2138.75253] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03368011 | | USDT[0] | | |
| 03368016 | | USD[0.00] | | |
| 03368019 | | NFT (323836629843228720/FTX EU - we are here! #55752)[1], NFT (480686640739940261/FTX EU - we are here! #56055)[1], NFT (508415401966970480/FTX EU - we are here! #55937)[1], SAND[.00002], USD[0.00], USDT[0] | | |
| 03368020 | | APT[0], ATOM[0], FTT[0], USD[0.00] | | |
| 03368021 | | AVAX[0], NFT (324510767094041662/FTX EU - we are here! #3992)[1], NFT (351412902280395152/FTX EU - we are here! #3487)[1], NFT (482873309343239875/FTX EU - we are here! #4138)[1], SAND[20.05044321], SAND-PERP[0], TRX[0], USD[0.00], USDT[0] | | |
| 03368022 | | BNB[0.00000001], TRX[0] | | |
| 03368024 | | USD[0.00] | | |
| 03368026 | | SAND[2.75157903], USD[0.01] | | |
| 03368028 | | AKRO[1], AUD[0.00], AUDIO[1.01194288], BAO[1], BAT[1], DENT[1], ETH[.00000956], ETHW[0.00000955], RSR[1], TRX[1], UBXT[4], USD[0.01] | Yes | |
| 03368029 | Contingent, Disputed | USD[0.00] | | |
| 03368031 | | USD[0.00] | | |
| 03368038 | | USD[0.00] | | |
| 03368039 | | SHIB[0], USD[0.00], USDT[0] | | |
| 03368042 | | USD[0.04] | | |
| 03368043 | | NFT (341233626578462959/FTX EU - we are here! #23616)[1], NFT (431270330692447487/The Hill by FTX #33742)[1], NFT (432858822729022486/FTX EU - we are here! #23553)[1], NFT (467602031435460707/FTX EU - we are here! #23675)[1], USD[0.00] | | |
| 03368047 | | USD[0.00], USDT[0] | | |
| 03368048 | | USD[0.00], USDT[0] | | |
| 03368050 | | USD[0.00], USDT[0] | | |
| 03368060 | | USD[17.52] | | |
| 03368061 | | BNB[0], USD[0.00] | | |
| 03368062 | | ATOM-PERP[0], AXS-PERP[0], BTC-PERP[0], CREAM-PERP[0], ETH-PERP[0], FTM-PERP[0], ICP-PERP[0], KAVA-PERP[0], KNC-PERP[0], LUNC-PERP[0], NEAR-PERP[0], SOL-PERP[0], USD[0.03] | | |
| 03368067 | | BTC[0.00000476], BULL[0], EUR[0.00], NFT (376872522105810815/FTX AU - we are here! #55292)[1], USD[0.00], USDT[0.00010817] | Yes | |
| 03368079 | | USD[0.00] | | |
| 03368088 | | USDT[0.14083676] | | |
| 03368090 | | USD[0.05] | | |
| 03368092 | | SAND[.1417075], USD[0.00] | | |
| 03368094 | | USD[0.00] | | |
| 03368097 | | USD[0.07] | | |
| 03368099 | Contingent, Disputed | USD[0.00] | | |
| 03368101 | | USD[0.00] | | |
| 03368103 | | BNB[0], USD[0.00] | | |
| 03368105 | | SAND[2], USD[1.60] | | |
| 03368107 | | TRX[0], USD[0.01] | | |
| 03368112 | | USD[0.05] | | |
| 03368118 | | TONCOIN[16.628] | | |
| 03368121 | | USD[0.04] | | |
| 03368122 | | USD[0.00] | | |
| 03368123 | | BNB[1.02], ETHW[.022], FTT[.07149722], TRX[.000178], USD[0.41], USDT[1.17984460] | | |
| 03368125 | | USD[8.23], USDT[0] | | |
| 03368126 | | BTC[0], ETHW[.00556857] | | |
| 03368130 | | USD[0.00] | | |
| 03368133 | | NFT (344499174614646864/FTX EU - we are here! #197221)[1], NFT (399702213550117951/FTX EU - we are here! #197087)[1], NFT (543361841818908582/FTX EU - we are here! #197196)[1] | | |
| 03368143 | | USD[7.00] | | |
| 03368144 | | SOL[0], TRX[0] | | |
| 03368147 | | XRP[0] | | |
| 03368159 | | SAND[10], USD[0.04] | | |
| 03368162 | | USD[0.00] | | |
| 03368164 | | USD[0.01], USDT[0] | | |
| 03368168 | | USD[0.00] | | |
| 03368170 | | AKRO[5], BAO[13], DENT[3], DOGE[.00062694], DOT[.00001768], ENJ[.00012036], ETH[.00000059], ETHW[.00000059], FTM[10.0103793], GALA[.00152895], KIN[17], MATIC[.00057311], NEAR[.00002873], SAND[.0001213], SOL[.00000202], TRX[3], UBXT[4], USD[0.00], USDT[0] | Yes | |
| 03368171 | | TRX[.00201], USD[0.51] | | |
| 03368177 | | TRX[0], USD[0.00] | | |
| 03368180 | | USD[0.00] | | |
| 03368182 | | FTT[25], USD[0.03], USDT[0] | | |
| 03368183 | | USD[0.00] | | |
| 03368191 | | USD[0.00] | | |
| 03368194 | | ATLAS[2.2] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03368195 | | NEAR[35.03337765], RSR[1], TRX[.000344], USDT[0.00214241] | Yes | |
| 03368196 | | USD[0.00] | | |
| 03368198 | | USD[0.00] | | |
| 03368199 | | ATOM-PERP[0], FTM[2.99943], ONT-PERP[0], SAND[1], SLP-PERP[0], USD[4.99] | | |
| 03368201 | | TRX-0325[0], USD[0.00] | | |
| 03368206 | | USD[0.00] | | |
| 03368210 | | USD[0.00] | | |
| 03368211 | | USD[0.00] | | |
| 03368217 | | BAO[2], BTC[0], DOGE[563.588655], ETH[0], GALA[0], KIN[1], MATIC[0], TRX[250.00002], USDT[0] | | |
| 03368220 | | KIN[2], NFT (355997036835868271/FTX EU - we are here! #6474)[1], NFT (492059854800574372/FTX EU - we are here! #4879)[1], NFT (540120103509977520/FTX EU - we are here! #8644)[1], USD[0.04] | | |
| 03368221 | | SAND[1], TRX[.917001], USD[0.71] | | |
| 03368224 | | USD[0.00] | | |
| 03368228 | | USD[0.00], USDT[0] | | |
| 03368229 | Contingent | LUNA2[0.00008697], LUNA2_LOCKED[0.00020295], LUNC[18.94], LUNC-PERP[0], SOL[0], TRX-PERP[0], USD[0.03], USDT[0.00026793] | | |
| 03368233 | | USD[0.00] | | |
| 03368234 | | AKRO[1], ATLAS[3590.49467226], AUDIO[200.56378185], BAO[7], CRO[289.10292725], DOGE[419.70621517], EUR[0.00], GALA[632.48491433], KIN[4], LINK[20.77749489], MANA[46.02895373], RSR[5.18801825], SHIB[5544911.18841252], SPELL[59.59708633], UBXT[1], USDT[0], XRP[413.30303375] | Yes | |
| 03368242 | | USD[0.00] | | |
| 03368243 | | USD[0.00] | | |
| 03368245 | | USD[0.00], USDT[-0.00033845] | | |
| 03368246 | | USD[0.01] | | |
| 03368247 | Contingent | ADA-PERP[0], BNB[0], BNB-PERP[0], BTC-PERP[0], DAI[0], ETH[0], ETH-0930[0], ETH-PERP[0], FIL-PERP[0], LUNA2[0.00010723], LUNA2_LOCKED[0.00025020], LUNC[23.35], MATIC-PERP[0], MKR-PERP[0], NFT (480557943493757962/FTX EU - we are here! #16816)[1], NFT (484672431977026041/FTX EU - we are here! #16704)[1], NFT (524880253539148699/FTX EU - we are here! #16767)[1], PEOPLE-PERP[0], SOL[.00000001], SOL-0325[0], SOL-PERP[0], TRX[0.00155400], USD[0.00], USDT[0] | | |
| 03368248 | | TONCOIN[78.72] | | |
| 03368256 | | SAND-PERP[0], USD[0.03] | | |
| 03368257 | | USD[0.00] | | |
| 03368259 | | USD[0.00] | | |
| 03368262 | | TRX[0], USD[0.00] | | |
| 03368263 | Contingent, Disputed | USD[0.00] | | |
| 03368264 | | USD[0.03] | | |
| 03368265 | | SAND[.00001], USD[0.01] | | |
| 03368267 | | USD[0.03] | | |
| 03368269 | | USD[0.06] | | |
| 03368274 | | BOBA[.032303], CONV[4.401], ETH[.00005], ETHW[.00005], PRISM[14.9757], SXP[.9], USD[-0.21], USDT[.005071], XRP[.591196] | | |
| 03368277 | | TRX[0], USD[0.00] | | |
| 03368278 | | NFT (290573466390400955/FTX EU - we are here! #185785)[1], NFT (350045548718341350/FTX EU - we are here! #184790)[1], NFT (368215027851101249/FTX AU - we are here! #24588)[1], NFT (372033578345047467/FTX EU - we are here! #185677)[1], NFT (455262020390351232/FTX AU - we are here! #4398)[1], NFT (483760693089318790/Montreal Ticket Stub #1702)[1] | | |
| 03368281 | | USD[0.04] | | |
| 03368285 | | USD[0.03] | | |
| 03368289 | | USD[0.01] | | |
| 03368290 | Contingent, Disputed | USD[0.00] | | |
| 03368291 | | GOG[.2102], USD[0.00], USDT[0] | | |
| 03368293 | | FTT[0], USD[0.00], USDT[0.00000001] | | |
| 03368297 | | GARI[.90684445], USD[0.00], USDT[0.05636501] | | |
| 03368300 | | BTC[0], KIN[1], TONCOIN[1.2], TRX[1], USD[0.90] | | |
| 03368301 | | SOL[0], USD[0.00], USDT[0.00000267] | | |
| 03368304 | | USD[0.00] | | |
| 03368305 | | USD[0.00] | | |
| 03368308 | | NFT (416233831494459123/FTX AU - we are here! #38011)[1], NFT (461263411328787950/FTX AU - we are here! #31899)[1] | | |
| 03368316 | | BNB[0], USD[0.00] | | |
| 03368318 | | ETH[0], NFT (304569511681493624/FTX EU - we are here! #30372)[1], NFT (325082117903195779/FTX EU - we are here! #30120)[1], NFT (349784837548534675/FTX AU - we are here! #35092)[1], NFT (434279559723673929/FTX Crypto Cup 2022 Key #3562)[1], NFT (458201287833213907/FTX EU - we are here! #30297)[1], NFT (468101409507831730/FTX AU - we are here! #35060)[1], TRX[.118717], USD[2.42] | | |
| 03368320 | | APE[.0998], ATOM[.19996], ATOM-PERP[0], AVAX-PERP[0], BTC-PERP[0], DOT-PERP[0], ENJ-PERP[0], FTT[1.5298952], NEAR-PERP[0], TRX[.000003], USD[3.72], USDT[0] | | |
| 03368324 | | USD[0.00], USDT[0] | | |
| 03368325 | | USD[0.00] | | |
| 03368331 | | USD[0.00] | | |
| 03368339 | Contingent | AMPL-PERP[0], LUNA2[0.00000355], LUNA2_LOCKED[0.00000829], LUNC[.005009], NEAR-PERP[0], USD[198.76], USDT[0.00000002], USTC[.0005], USTC-PERP[0], WAVES-PERP[0] | | |
| 03368340 | | AVAX-PERP[0], BTC-PERP[0], FIL-PERP[0], LUNC-PERP[0], USD[0.00] | | |
| 03368349 | | DOT[.2], FTT[7.998727], NFT (338475083588933401/FTX AU - we are here! #15538)[1], NFT (382907889275457125/FTX AU - we are here! #34564)[1], USD[0.00], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03368354 | | AAVE-0325[0], BTC[.00000243], BTC-PERP[0], CREAM-PERP[0], DOGE-PERP[0], DOT-PERP[0], GALA-PERP[0], LOOKS-PERP[0], MANA[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], SHIB-PERP[0], USD[0.08], USDT[0.00000001], WAVES-PERP[0] | | |
| 03368355 | | BCH[0.00059188], SAND[.0196], USD[0.03] | | |
| 03368356 | | TRX[.000001], USD[0.00] | | |
| 03368357 | | USD[0.00], USDT[0] | | |
| 03368358 | | USD[0.00] | | |
| 03368361 | | AVAX[0], USD[0.00] | | |
| 03368362 | Contingent, Disputed | USD[0.00] | | |
| 03368363 | Contingent | ADA-PERP[0], ALGO-PERP[0], BTC-PERP[0], CRO-PERP[0], EOS-PERP[0], ETH-PERP[0], GALA-PERP[0], LRC-PERP[0], LUNA2[0.00000229], LUNA2_LOCKED[0.00000535], LUNC[.4999829], SHIB-PERP[0], SOL-0325[0], SOS-PERP[0], USD[-0.01], USDT[0.00725957], XRP-PERP[0] | | |
| 03368370 | | USD[0.04] | | |
| 03368372 | | USD[0.00] | | |
| 03368375 | | USD[0.00] | | |
| 03368384 | | USD[0.00] | | |
| 03368386 | | FTT[.08242325], USD[0.25], USDT[0] | | |
| 03368392 | | BTC[0], LTC[0], SOL[0], USD[0.00], USDT[0] | | |
| 03368395 | | USD[10.00] | | |
| 03368396 | Contingent, Disputed | USD[0.00] | | |
| 03368397 | | USD[0.06] | | |
| 03368398 | | USD[0.00], USDT[0] | | |
| 03368400 | | USD[0.00] | | |
| 03368401 | | NFT (324642071204751876/FTX EU - we are here! #46219)[1], NFT (409037457633032909/FTX EU - we are here! #46483)[1], NFT (421247395289583715/FTX EU - we are here! #46572)[1], SAND-PERP[0], SOL[0], USD[2.10], USDT[0] | | |
| 03368403 | | USD[0.00] | | |
| 03368404 | | USD[0.01] | | |
| 03368408 | | USD[0.07] | | |
| 03368412 | | SAND[1], USD[0.05] | | |
| 03368413 | | USD[0.00], USDT[0] | | |
| 03368417 | | TRX[0], USD[0.00], USDT[0] | | |
| 03368421 | | ATLAS[.6] | | |
| 03368426 | | USD[0.00] | | |
| 03368429 | | USD[0.00] | | |
| 03368431 | | USD[0.00] | | |
| 03368432 | | USD[0.00] | | |
| 03368434 | | USD[0.00] | | |
| 03368435 | | TRX[.000029], USD[0.36], USDT[0.60000000] | | |
| 03368438 | | LTC[0], USD[0.00] | | |
| 03368440 | | USD[25.00] | | |
| 03368441 | | BNB[.01550518], USD[0.00] | | |
| 03368442 | | USD[0.00] | | |
| 03368444 | | NFT (328898062674920052/FTX EU - we are here! #147141)[1], NFT (353775391727628541/FTX EU - we are here! #146612)[1], NFT (475735991129440235/FTX EU - we are here! #146876)[1], USD[0.02] | | |
| 03368446 | | USD[0.00] | | |
| 03368447 | | AKRO[1], BAO[1], ETH[.00000001], RSR[1], SOL[0], USD[0.00] | Yes | |
| 03368448 | | TRX[.853196], USDT[3.02957052] | | |
| 03368456 | | USD[0.00], USDT[0] | | |
| 03368462 | | USD[0.00] | | |
| 03368466 | | USD[0.03] | | |
| 03368470 | | USD[0.00] | | |
| 03368472 | | ATLAS[.6] | | |
| 03368475 | | USD[0.00] | | |
| 03368477 | | USD[0.02] | | |
| 03368479 | | USD[0.00] | | |
| 03368481 | | DOT[3283.50959188], ETH[292.20912891], ETHW[292.20912891], FTT[194.28573256], LINK[299.91708444], MANA[26394.99898676], SAND[15238.99071137], SOL[1349.99242373], TRX[.000011], USD[0.00], USDT[-198394.73370707] | | |
| 03368487 | | USD[0.00], USDT[0] | | |
| 03368490 | | AVAX[0], BNB[0], BTC[0], DOT[0], FTM[33.86863375], FTT[9.03671996], IMX[8.51058413], MATIC[0], SOL[0], USDT[0], XRP[0] | | |
| 03368494 | | SAND[.99981], USD[4.46] | | |
| 03368495 | | ATLAS[93.32111582], NFT (458467860431888178/FTX EU - we are here! #35316)[1], NFT (461163230881966719/FTX EU - we are here! #35229)[1], NFT (528279818085073600/FTX EU - we are here! #35389)[1], USD[0.00] | | |
| 03368497 | | GARI[198.9], USD[0.01], USDT[0.06209060] | | |
| 03368499 | | FTT[290.00562536], USD[-0.01], USDT[0] | | |
| 03368502 | | USD[0.05] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03368504 | | FTT[.9991], FTT-PERP[0], USD[0.00] | | |
| 03368510 | | SAND[1], TRX[.000001], USD[0.60] | | |
| 03368516 | | TRX[0], USD[0.00], USDT[0] | | |
| 03368518 | | USD[0.00] | | |
| 03368520 | | BTC[0.00009858], ETH[0], SHIB[0], USD[0.00] | | |
| 03368521 | | USD[0.00] | | |
| 03368523 | | ATLAS[.6] | | |
| 03368529 | | FTT[.09872], NFT (396532102803939320/FTX AU - we are here! #61592)[1], USDT[0] | | |
| 03368532 | | USD[0.00], USDT[0.00000001] | | |
| 03368544 | | SAND[10], USD[0.00] | | |
| 03368545 | Contingent | BNB[0], ETH[0], HT[0], LTC[0], LUNA2[0.08310523], LUNA2_LOCKED[0.19391221], NFT (481840003962441249/FTX.EU - we are here! #50210)[1], SOL[0], TRX[46.94735731], USD[0.00], USDT[0] | | |
| 03368549 | | USD[0.02] | | |
| 03368550 | | USD[0.00] | | |
| 03368551 | | TRX[.000001], USD[0.00], USDT[.00320974] | | |
| 03368552 | | USD[0.00] | | |
| 03368554 | Contingent | SRM[.38702351], SRM_LOCKED[5.61297649], USD[0.01] | | |
| 03368555 | | USD[0.00], VND[9700.00] | | |
| 03368557 | Contingent | SRM[.38702351], SRM_LOCKED[5.61297649], USD[0.01] | | |
| 03368558 | Contingent, Disputed | USD[0.00] | | |
| 03368564 | Contingent | SRM[.38702351], SRM_LOCKED[5.61297649], USD[0.01] | | |
| 03368566 | | SAND-PERP[0], TRX[0], USD[0.00], USDT[0] | | |
| 03368567 | | USD[0.00] | Yes | |
| 03368568 | | USD[0.00] | | |
| 03368569 | | FTT[.00351052], SAND[1], USD[0.00] | | |
| 03368572 | | AVAX[0], BNB[0], ETH[0], MATIC[59.65099457], NFT (310044446328137860/FTX Crypto Cup 2022 Key #9018)[1], NFT (391971070632842578/FTX EU - we are here! #217051)[1], NFT (406235170167150240/FTX AU - we are here! #51164)[1], NFT (430894511775108324/FTX EU - we are here! #217022)[1], NFT (491894996677785079/FTX AU - we are here! #51148)[1], NFT (551626719945579746/FTX AU - we are here! #217085)[1], NFT (564426776644847014/The Hill by FTX #34497)[1], SAND[0], USD[0.00], USDT[0] | | |
| 03368574 | | USD[0.00] | | |
| 03368575 | | USD[0.00] | | |
| 03368577 | | USD[0.00], USDT[0] | | |
| 03368578 | | USD[0.00] | | |
| 03368582 | | MATIC[0], USD[0.00], USDT[0] | | |
| 03368583 | Contingent | AVAX[0], AXS[0], BNB[0], BNT[0], DOT[0], ETH[.00000583], FTM[0], LUNA2_LOCKED[31.90899854], LUNC[498], MATIC[0], OKB[0], RAY[0], USD[0.00], USDT[0], USTC[0] | Yes | |
| 03368585 | | USD[0.02], USDT[0] | | |
| 03368587 | | ATLAS[.6] | | |
| 03368588 | | SOL[.13], TRX[.622801], USDT[0.67713855] | | |
| 03368594 | | USD[0.00], USDT[0] | | |
| 03368595 | | USD[25.00] | | |
| 03368596 | | USD[0.00] | | |
| 03368597 | | NFT (487354908573351124/FTX EU - we are here! #16358)[1], NFT (511209582115714312/FTX EU - we are here! #16473)[1], NFT (552405667152489137/FTX EU - we are here! #15807)[1], USD[0.01], USDT[0.00000002] | | |
| 03368599 | | TRX[.4], USD[0.00] | | |
| 03368601 | | USD[0.01] | | |
| 03368602 | | ETH[0] | | |
| 03368607 | | SAND[1], USD[0.02] | | |
| 03368608 | | USD[26.46] | Yes | |
| 03368612 | | TRX[0], USD[0.00] | | |
| 03368614 | | SAND[1.5], USD[0.00] | | |
| 03368615 | | SAND[10], USD[0.05] | | |
| 03368617 | | USD[25.00] | | |
| 03368618 | Contingent | SRM[.38702351], SRM_LOCKED[5.61297649], USD[0.01] | | |
| 03368620 | Contingent | SRM[.38702351], SRM_LOCKED[5.61297649], USD[0.00] | | |
| 03368621 | Contingent | SRM[.38702351], SRM_LOCKED[5.61297649], USD[0.01] | | |
| 03368622 | Contingent | SRM[.38702351], SRM_LOCKED[5.61297649], USD[0.01] | | |
| 03368624 | Contingent | SRM[.38702351], SRM_LOCKED[5.61297649], USD[0.00] | | |
| 03368626 | Contingent | SRM[.38702351], SRM_LOCKED[5.61297649] | | |
| 03368632 | Contingent | SRM[.38702351], SRM_LOCKED[5.61297649], USD[0.01] | | |
| 03368635 | | ETH[0], GBP[0.00], TRX[.010086], USD[0.00], USDT[3822.82924059] | | |
| 03368637 | | USD[0.00] | | |
| 03368640 | | SAND[0], USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03368641 | | USD[0.00], USDT[0.00] | | |
| 03368643 | | BTC-PERP[0], USD[0.00] | | |
| 03368648 | | SAND-PERP[0], USD[0.00] | | |
| 03368653 | | ATLAS[.58] | | |
| 03368655 | | ATLAS[12519.109831], BTC[0], ETH[.80073134], ETHW[.80073134], FTT[5.096257], LOOKS[5], SRM[100.998157], TRX[.000066], USD[1866.31], USDT[0.00970962] | | |
| 03368659 | | USD[934.43], XRP[.008624] | | |
| 03368664 | Contingent | SRM[7.67901644], SRM_LOCKED[63.85348794], USD[3.76], USDT[0.90415780] | | |
| 03368673 | Contingent | AVAX[0], BNB[0], BTC[0], BTC-PERP[0], ETH-PERP[0], FTT[0], HT[0], LUNA2[0.02285080], LUNA2_LOCKED[0.05331854], MATIC[0], MATIC-PERP[0], NFT (329177335453335211/FTX EU - we are here! #195787)[1], NFT (377146721794718574/FTX EU - we are here! #195743)[1], NFT (396658938974058698/FTX EU - we are here! #195812)[1], SOL[.00000001], TRX[.337499], USD[0.00], USDT[4.660185486] | | |
| 03368674 | | USD[0.00] | | |
| 03368675 | | USD[0.00] | | |
| 03368677 | | USD[0.00] | | |
| 03368684 | Contingent | SRM[.38702351], SRM_LOCKED[5.61297649], USD[0.01] | | |
| 03368685 | Contingent | SRM[.38702351], SRM_LOCKED[5.61297649], USD[0.00] | | |
| 03368687 | Contingent | SRM[.38702351], SRM_LOCKED[5.61297649], USD[0.01] | | |
| 03368688 | Contingent | SRM[.38702351], SRM_LOCKED[5.61297649], USD[0.00] | | |
| 03368689 | Contingent, Disputed | USD[0.00] | | |
| 03368691 | | FTT[0.00004783], USD[0.00], USDT[0] | | |
| 03368692 | | USD[0.01] | | |
| 03368694 | Contingent | SRM[.38702351], SRM_LOCKED[5.61297649], USD[0.00] | | |
| 03368695 | | USD[0.00] | | |
| 03368696 | | TRX[.605201], USD[1.27] | | |
| 03368699 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], APE-PERP[0], AVAX-PERP[0], BAL-PERP[0], EOS-PERP[0], FIL-PERP[0], FTM-PERP[0], GALA-PERP[0], GMT-PERP[0], HBAR-PERP[0], HNT-PERP[0], ICP-PERP[0], IMX-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-PERP[0], MANA-PERP[0], NEAR-PERP[0], ONE-PERP[0], QTUM-PERP[0], ROSE-PERP[0], SAND[.00024], SAND-PERP[0], SKL-PERP[0], TLM-PERP[0], USD[0.00], USDT[0.00083424], WAVES-PERP[0], XRP-PERP[0], YFII-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 03368701 | | USD[0.00] | | |
| 03368707 | | ATLAS[2.2] | | |
| 03368708 | | USD[0.00], USDT[0] | | |
| 03368709 | | FTT[0], TRX[0], USD[0.00], USDT[0.00000009] | | |
| 03368716 | | USD[0.00] | | |
| 03368718 | Contingent, Disputed | USD[0.00] | | |
| 03368721 | Contingent | ADA-PERP[0], ALCX-PERP[0], APE-PERP[0], APT-PERP[0], AVAX-PERP[0], BTC-PERP[0], CRO-PERP[0], ETH-PERP[0], EUR[397.02], FTM-PERP[0], FTT-PERP[0], GAL-PERP[0], LOOKS-PERP[0], LUNA2[0.36109659], LUNA2_LOCKED[0.84255872], LUNC[78629.544134], LUNC-PERP[0], MANA-PERP[0], NEAR-PERP[0], RUNE-PERP[0], SOL-PERP[0], STMX-PERP[0], THETA-PERP[0], TRX[.000018], TRX-PERP[0], UNI-PERP[0], USD[124.08], USDT[0], XRP-PERP[0], YFI-PERP[0] | | |
| 03368724 | | ADA-PERP[293], ATLAS[1929.6333], AVAX[2.898917], BTC[0.01559703], EGLD-PERP[0], ETH[.08498385], ETHW[.08498385], FIDA[.99297], FTM[174.96675], SOL[3.6693027], USD[61.47] | | |
| 03368727 | | USD[0.00] | | |
| 03368729 | | USD[0.00] | | |
| 03368731 | | NFT (359964631951274885/FTX EU - we are here! #210788)[1], NFT (428019536763427451/FTX EU - we are here! #210777)[1], NFT (503330088885100569/FTX EU - we are here! #210764)[1] | | |
| 03368732 | | NFT (535194957505838467/FTX EU - we are here! #4861)[1], NFT (544657833295366349/FTX EU - we are here! #4952)[1], NFT (550018402831614798/FTX EU - we are here! #4738)[1] | | |
| 03368735 | | FTT[0.00015707], USD[0.00] | | |
| 03368737 | Contingent, Disputed | USDT[1] | | |
| 03368738 | | USD[0.01], USDT[0.04510905] | | |
| 03368739 | | APE-PERP[0], AR-PERP[0], BNB-PERP[0], BTC-PERP[0], CEL-PERP[0], DOGE-PERP[0], ETC-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], LUNC-PERP[0], SOL-PERP[0], SUSHI-PERP[0], USD[83.38], XRP-PERP[0] | | |
| 03368740 | | TONCOIN[122.38] | | |
| 03368741 | | USD[0.00] | | |
| 03368744 | | SAND[.12846014], USD[0.01] | | |
| 03368745 | | SAND[1.5389333], USD[1.46] | | |
| 03368751 | | SOL[.00000001], USDT[0.06927654] | | |
| 03368755 | | BNB[0], TRX[0], USD[0.00] | | |
| 03368756 | | BTC[.00005332], ETH[.00292819], ETHW[.00292819], USD[4980.13] | | |
| 03368757 | | ATLAS[.6] | | |
| 03368763 | | USD[0.00] | | |
| 03368769 | Contingent | SRM[.38702351], SRM_LOCKED[5.61297649], USD[0.01] | | |
| 03368778 | Contingent | SRM[.38702351], SRM_LOCKED[5.61297649], USD[0.01] | | |
| 03368779 | | SAND[1.54091485], USD[1.49] | | |
| 03368782 | | SAND[1], USD[0.24] | | |
| 03368786 | | USD[0.00] | | |
| 03368792 | Contingent | ALT-PERP[0], ATOM-PERP[0], BTC-PERP[0], C98-PERP[0], CHR-PERP[0], CRV-PERP[0], EUR[0.00], FLM-PERP[0], FTM-PERP[0], GMT-PERP[0], LUNA2[0.12198031], LUNA2_LOCKED[0.28462073], LUNC[26561.47], MANA-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SOL-PERP[0], SPELL[6118.42330678], SPELL-PERP[0], USD[0.00], USDT[149.66174087], USDT-PERP[0], WAVES-PERP[0] | | |
| 03368795 | | NFT (368081151672357194/FTX EU - we are here! #84306)[1], NFT (439459337145310820/FTX EU - we are here! #83426)[1], NFT (553558003298372595/FTX EU - we are here! #83946)[1], USD[0.00], USDT[0.04898222] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03368800 | | BAO[1], NFT (337673626345641057/FTX EU - we are here! #100809)[1], NFT (352942526885263841/FTX EU - we are here! #98444)[1], NFT (466977671576475127/FTX EU - we are here! #100374)[1] | | |
| 03368803 | | USD[0.00] | | |
| 03368804 | | USD[0.05] | | |
| 03368806 | | USD[45.41], USDT[0] | Yes | |
| 03368808 | | AUD[0.34], ETH[.05428363], ETHW[0.05428363], USD[2.09] | | |
| 03368810 | | NFT (441086136508164888/FTX Crypto Cup 2022 Key #11302)[1], TRX[0], USD[0.67], USDT[0.00000001] | Yes | |
| 03368822 | | NFT (300220032828339061/FTX EU - we are here! #16999)[1], NFT (443392605627910555/FTX EU - we are here! #16830)[1], NFT (499411487269356582/FTX EU - we are here! #17193)[1], USD[0.00] | | |
| 03368825 | | ATLAS[.6] | | |
| 03368828 | | NFT (304456917547848135/FTX EU - we are here! #2182)[1], NFT (451069922280818244/FTX EU - we are here! #2326)[1], NFT (481468997754374367/FTX EU - we are here! #2492)[1], USD[0.00] | | |
| 03368831 | Contingent, Disputed | SAND[.00022], USD[0.03], USDT[0] | | |
| 03368832 | | BTC[1.1227754], ETH[13.4383118], ETHW[13.4383118], SOL[341.45253633], USD[1010.80] | | |
| 03368835 | | ETH[0], GALA[0] | | |
| 03368837 | Contingent | SRM[.38702351], SRM_LOCKED[5.61297649], USD[0.01] | | |
| 03368838 | Contingent | SRM[.38702351], SRM_LOCKED[5.61297649], USD[0.01] | | |
| 03368841 | Contingent | SRM[.38702351], SRM_LOCKED[5.61297649], USD[0.01] | | |
| 03368843 | Contingent | SRM[.38702351], SRM_LOCKED[5.61297649], USD[0.01] | | |
| 03368845 | | USD[0.00], USDT[0] | | |
| 03368850 | | USD[0.00], USDT[0] | | |
| 03368854 | | AKRO[1], BNB[0], KIN[1] | | |
| 03368855 | | USD[0.00], USDT[0] | | |
| 03368858 | | TRX[0], USD[0.01] | | |
| 03368861 | | USD[0.02], USDT[0.01023023], XRP[.0014] | | |
| 03368865 | | USD[0.00] | | |
| 03368869 | | USD[0.00] | | |
| 03368872 | | USD[0.78], USDT[0] | | |
| 03368873 | | SAND[10], USD[0.20] | | |
| 03368874 | | AUDIO[14], USDT[0.22025521] | | |
| 03368876 | | ATLAS[.6] | | |
| 03368877 | | ETH[0.00181925], ETHW[0.00181925], GALA[200.3468775], TRX[0], USD[0.00], USDT[0.00002364] | | |
| 03368878 | | USD[0.05] | | |
| 03368894 | | ETH[.00084504], ETHW[.00084504], USD[0.17] | | |
| 03368899 | | NFT (334296354399789790/FTX EU - we are here! #75129)[1], NFT (383465614036530501/FTX EU - we are here! #75219)[1], NFT (462852039273197367/FTX EU - we are here! #75294)[1], TRX[.043244], USD[0.00], USDT[0.00406839] | | |
| 03368901 | Contingent, Disputed | BTC[0], USDT[0.00033260] | | |
| 03368903 | | GALA[9.81], MANA[.97701], SAND[.96713], SOS[98670], SPELL[99.81], USD[0.11], USDT[0] | | |
| 03368907 | Contingent | AKRO[11], AUDIO[180.8594155], AVAX[4.41487416], BAO[20], BF_POINT[200], BNB[0.00000258], BTC[.00000012], DENT[18358.06525892], DOT[6.63308337], ETH[.00000187], ETHW[.14715896], EUR[0.00], FTM[70.34973122], KIN[10], LUNA[20.41116197], LUNA2_LOCKED[0.94662792], LUNC[7.72077079], MANA[63.6315358], MATIC[79.40352334], NEAR[5.82886019], RSR[2], SOL[6.82977019], TRX[11], UBXT[8], USDT[297.93972602], USTC[59.25714515], WAVES[12.99385687], XRP[56.57118364] | Yes | |
| 03368910 | | USD[0.04], USDT[0] | | |
| 03368913 | | ATLAS[.6] | | |
| 03368915 | | USD[0.00] | | |
| 03368919 | | USD[0.00], USDT[0] | | |
| 03368920 | Contingent | LUNA[5.39437603], LUNA2_LOCKED[12.58687741], USD[0.01], USTC[763.6] | | |
| 03368926 | | USD[0.00] | | |
| 03368939 | | USD[0.00] | | |
| 03368943 | | SAND[1], USD[1.39] | | |
| 03368957 | | USD[0.05] | | |
| 03368961 | | BNB[0.00000086], GENE[.0002445], MATIC[0.00001845], OKB[0], SHIB[0.00793335], SOL[0.00007621], TRX[0.00403100], USD[0.00], USDT[0.00000043] | | |
| 03368964 | | USD[0.00] | | |
| 03368965 | | USD[0.01] | | |
| 03368968 | Contingent | KIN[2951.89506172], LUNA2[0.00000003], LUNA2_LOCKED[0.00000008], LUNC[.00826885], SAND[1], TRX[.00001], USD[0.00], USDT[0] | | |
| 03368969 | | TRX[0], USD[0.00] | | |
| 03368977 | | ATLAS[.6] | | |
| 03368978 | | BAT[1], KIN[3], NFT (321908111330063186/FTX EU - we are here! #50707)[1], NFT (345556088186915964/FTX EU - we are here! #50417)[1], NFT (507202746734138812/FTX EU - we are here! #50827)[1], RSR[2], TRX[2], USDT[0.00000001] | | |
| 03368986 | | NFT (451177020106046700/The Hill by FTX #17775)[1], TRX[.000911], USDT[5.52166227] | Yes | |
| 03368994 | | USD[0.00] | | |
| 03368997 | | BTC[0.00008124], ETH[.00000001] | | |
| 03369008 | | USD[0.00] | | |
| 03369017 | | SAND-PERP[0], USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03369021 | | ATLAS[.6] | | |
| 03369022 | | USD[0.00], USDT[0.00] | | |
| 03369030 | | USD[0.16] | | |
| 03369034 | | USD[0.00] | | |
| 03369036 | | BTC[.00199962], GOG[126.99278], MBS[130.99297], USD[0.14], USDT[0] | | |
| 03369040 | | USD[0.00] | | |
| 03369041 | | USD[8.81] | | |
| 03369043 | | USD[0.00] | | |
| 03369046 | | USD[0.00] | | |
| 03369050 | | USD[0.01] | | |
| 03369052 | | ATLAS[.6] | | |
| 03369053 | | USD[0.00] | | |
| 03369054 | | USD[0.05] | | |
| 03369057 | | USD[0.00], USDT[0.02930510] | | |
| 03369064 | | USD[0.00] | | |
| 03369069 | | ETH[.0003422], ETHW[5.18725652], TONCOIN[.09], USD[0.04], USDT[0.00409028] | | |
| 03369070 | | SAND[1], USD[3.49] | | |
| 03369071 | | USD[0.00], USDT[0] | | |
| 03369073 | | NFT (376777338837557835/The Hill by FTX #27416)[1] | | |
| 03369074 | | USD[0.01] | | |
| 03369082 | | TRX[0], USD[0.00] | | |
| 03369094 | Contingent | BIT[.90352], ETH[0], FTT[.07937117], INDI_IEO_TICKET[1], NFT (304936437998396277/FTX AU - we are here! #18393)[1], NFT (409219722565757343/FTX AU - we are here! #56529)[1], NFT (413427308313012021/FTX EU - we are here! #284938)[1], NFT (443018482731027942/Netherlands Ticket Stub #1924)[1], NFT (471817914840499844/FTX EU - we are here! #284944)[1], NFT (529762076027780419/The Hill by FTX #16884)[1], SRM[3.85811394], SRM_LOCKED[29.62853722], TRX[.000008], USD[4.44], USDT[263.96526739], XPLA[.004] | Yes | |
| 03369096 | | AKRO[1], KIN[2], UBXT[1], USD[0.00], USDT[0] | Yes | |
| 03369101 | | USD[0.63] | | |
| 03369103 | | BOBA-PERP[0], DOGE-PERP[0], USD[91.88], USDT[0], XRP-PERP[0] | | |
| 03369110 | | ATLAS[2.2] | | |
| 03369113 | | TRX[.000001], USD[0.18] | | |
| 03369123 | | USD[0.00] | | |
| 03369126 | | TRX[0], USD[0.00] | | |
| 03369129 | | AUD[5.35] | Yes | |
| 03369130 | | USD[0.02] | | |
| 03369132 | | SOL[.0013207], USDT[0.01765275] | | |
| 03369135 | | USD[0.00], USDT[0] | | |
| 03369136 | | SAND[10], USD[0.00], USDT[21.78201] | | |
| 03369137 | | TRX[1.109], USDT[4492.64873076] | | |
| 03369139 | Contingent | APE[.099202], CREAM-PERP[0], LOOKS-PERP[0], LUNA2[0.00985611], LUNA2_LOCKED[0.02299759], LUNC[2146.1888543], LUNC-PERP[0], MATIC-PERP[0], RSR[86629.5452], USD[0.03], USDT[0.35673137] | | |
| 03369141 | | USD[0.00] | | |
| 03369142 | | AURY[2], MNGO[90], NFT (324170347793469058/FTX Crypto Cup 2022 Key #12368)[1], NFT (338971167776814256/The Hill by FTX #14621)[1], RON-PERP[0], USD[0.19], USDT[0.00986052] | | |
| 03369147 | | 1INCH-PERP[0], BTC[.0000765], ETH[3.001], ETHW[3.001], FTT[27.93768], USD[0.15], USDT[0.28458753] | | |
| 03369150 | | USD[0.01], USDT[0.02042972] | | |
| 03369154 | | USD[0.01], USDT[0] | | |
| 03369160 | | USD[0.00] | | |
| 03369161 | | USD[0.00], USDT[0] | | |
| 03369171 | Contingent | LUNA2[0.24299094], LUNA2_LOCKED[0.56697887], USD[0.00], USDT[0.00723013], XRP[.669909] | | |
| 03369173 | | TRX[.019001], USD[0.23] | | |
| 03369175 | | NFT (326331409183081135/FTX EU - we are here! #55754)[1], NFT (462872469842631566/FTX EU - we are here! #55883)[1] | Yes | |
| 03369178 | | SAND[1], USD[0.48] | | |
| 03369181 | | TRX[0], USD[0.00] | | |
| 03369182 | | USD[2.08], USDT[0.00000077] | | |
| 03369188 | | USD[0.00] | | |
| 03369190 | | EUR[1593.92] | Yes | |
| 03369191 | | USD[0.00] | | |
| 03369192 | | USD[0.00] | | |
| 03369193 | | ATLAS[.6] | | |
| 03369203 | | USD[0.01] | | |
| 03369207 | | USD[0.00] | | |
| 03369212 | | TRX[0], USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03369213 | | USD[0.05] | | |
| 03369216 | | ATOMBULL[0], ATOM-PERP[0], ETH-PERP[0], FTM-PERP[0], LINK-PERP[0], LUNC-PERP[0], SOL-PERP[0], USD[0.00] | | |
| 03369217 | | USD[0.00], USDT[0] | | |
| 03369228 | | USD[0.09] | | |
| 03369229 | | USD[0.00] | | |
| 03369231 | | USD[0.01] | | |
| 03369232 | | HXRO[1], USDT[0] | | |
| 03369234 | | USD[0.00] | | |
| 03369236 | | GMT-PERP[0], USD[0.45], USDT[0], WAVES-PERP[0] | | |
| 03369237 | | USD[0.01] | | |
| 03369238 | | USD[0.00], USDT[.80722537] | | |
| 03369239 | | TONCOIN[.085], USD[0.00] | | |
| 03369243 | | NFT (382033892639443474/FTX EU - we are here! #231612)[1], NFT (47670053698791304/FTX EU - we are here! #231618)[1], NFT (48603780091861601/FTX EU - we are here! #231613)[1], SAND[2], TRX[132.786489], USD[0.49] | | |
| 03369244 | | ALICE[1.399734], ATLAS[199.962], BAL[.7398594], COMP[0.03809276], REN[14.99715], SAND-PERP[0], USD[0.01] | | |
| 03369245 | | USD[0.00] | | |
| 03369249 | | USD[0.00] | | |
| 03369253 | | TRX[0], USD[0.00] | | |
| 03369255 | | USD[0.02] | | |
| 03369256 | Contingent, Disputed | USD[0.00] | | |
| 03369260 | | ATLAS[.6] | | |
| 03369261 | | APE[0], ETH[0], NFT (343262084021793039/Baku Ticket Stub #967)[1], NFT (35337766343818570/France Ticket Stub #90)[1], NFT (379508594436698436/FTX AU - we are here! #39971)[1], NFT (463740265373768835/FTX EU - we are here! #237539)[1], NFT (47491611616345870/FTX EU - we are here! #40183)[1], NFT (558622819325757280/FTX EU - we are here! #237544)[1], SOL[0.00000001], USDI[93.04], USDT[0] | Yes | |
| 03369262 | Contingent | AMPL[0.00000001], BTC[0], DOGE-PERP[0], FTT[9721.33444558], LTC[0.00000002], LTC-PERP[0], LUNA2_LOCKED[272.937759], LUNC-PERP[0], NFT (355201612818381436/FTX EU - we are here! #150680)[1], NFT (493890755758989761/FTX EU - we are here! #150670)[1], SRM[19.30959641], SRM_LOCKED[253.06751636], USD[0.00], USDT[0.00000001] | | |
| 03369264 | | NFT (497056632494769139/FTX EU - we are here! #14442)[1], NFT (568109847924671573/FTX EU - we are here! #14503)[1] | | |
| 03369266 | | USD[1.50], USDT[0.00611420] | | |
| 03369267 | | SAND[1], USD[0.25] | | |
| 03369272 | | USD[0.01], USDT[0] | | |
| 03369274 | | TONCOIN[248.3], TONCOIN-PERP[0], USD[0.06] | | |
| 03369278 | | USD[0.01] | | |
| 03369279 | | USD[0.01] | | |
| 03369280 | | FTT[3.75703999], FTT-PERP[0], USD[0.00] | | |
| 03369281 | Contingent | ATLAS[.16966284], BAO[8.78021708], DENT[.88815994], KIN[90.0606188], LUNA2[0.00007081], LUNA2_LOCKED[0.00016523], LUNC[15.42032775], SOS[4162.10380985], TRX[.001567], USD[0.05], USDT[0.02423432] | Yes | |
| 03369286 | | USD[0.05] | | |
| 03369288 | | TRX[.260001], USD[0.00], USDT[0] | | |
| 03369289 | | USD[0.07] | | |
| 03369290 | | SAND[0.04759510], USD[0.00] | | |
| 03369291 | | AKRO[1], BTC-PERP[0], EGLD-PERP[0], ETH-PERP[0], EUR[0.00], FTM-PERP[0], FTT-PERP[0], KIN[1], USD[-2.02], USDT[7.81609652], XTZ-PERP[0], ZIL-PERP[0] | | |
| 03369292 | | USD[0.06] | | |
| 03369299 | | ETH[.0095], ETHW[.0095], NFT (35042392781905121/FTX AU - we are here! #37305)[1], NFT (358797810237985054/FTX AU - we are here! #31506)[1] | | |
| 03369302 | | ATLAS[.6] | | |
| 03369303 | | TRX[.09666754], USD[0.00] | | |
| 03369307 | | NFT (308702364612898028/FTX EU - we are here! #59792)[1], NFT (344456952879360411/FTX EU - we are here! #59166)[1], NFT (366495915865973515/FTX Crypto Cup 2022 Key #10541)[1], NFT (437403185535129659/FTX EU - we are here! #59570)[1], TRX[.031914], USD[0.00], USDT[0.25358299] | | |
| 03369313 | | USD[0.00] | | |
| 03369315 | Contingent, Disputed | AKRO[1], USDT[0] | Yes | |
| 03369324 | | NFT (438547401387486196/FTX EU - we are here! #39505)[1], NFT (485897332748932138/FTX EU - we are here! #39595)[1], NFT (487851225023264127/FTX EU - we are here! #39792)[1], USD[0.01], USDT[0.00300004] | | |
| 03369328 | | USD[0.00] | | |
| 03369330 | | USD[0.01] | | |
| 03369333 | | USD[0.00] | | |
| 03369334 | | USD[0.00] | | |
| 03369341 | | USD[0.00] | | |
| 03369342 | Contingent, Disputed | USD[0.00] | | |
| 03369345 | | LTC[0], TONCOIN[.00000002], USD[0.00], USDT[0] | | |
| 03369346 | | USD[0.00] | | |
| 03369347 | | USD[0.00] | | |
| 03369348 | | FTM[348.84844], USD[1.47] | | |
| 03369350 | | BNB[0], LTC[.00580796], TRX[.000194], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03369351 | | USD[0.00] | | |
| 03369359 | | USD[0.00, USDT[0] | | |
| 03369360 | | TRX[.000001] | | |
| 03369361 | | ALGO[.273], NFT (351178170428551023/FTX EU - we are here! #60499)[1], NFT (484992401571774109/FTX EU - we are here! #60577)[1], NFT (549886608483180560/FTX EU - we are here! #60545)[1], USD[0.06] | | |
| 03369367 | | USD[0.00, USDT[0] | | |
| 03369379 | | USD[0.05] | | |
| 03369382 | | USD[25.00] | | |
| 03369383 | | 0 | | |
| 03369390 | | TRX[0], USD[0.01] | | |
| 03369393 | | SAND[2], USD[1.99] | | |
| 03369396 | | USD[0.00] | | |
| 03369403 | | SGD[0.01], USDT[0.00000001] | | |
| 03369404 | | NFT (406016189406822933/FTX EU - we are here! #80873)[1], NFT (429034211059994747/FTX EU - we are here! #81067)[1], NFT (444010859269871407/FTX EU - we are here! #80970)[1], USD[0.00], USDT[0] | | |
| 03369406 | | ATLAS[.6] | | |
| 03369413 | | USD[0.00], USDT[0] | | |
| 03369415 | | SAND[1], USD[0.23] | | |
| 03369416 | | SAND[.002], TRX[0], USD[0.00] | | |
| 03369421 | | GALA[1329.7473], IMX[399.925197], USD[0.00], USDT[5.40074517] | | |
| 03369423 | Contingent, Disputed | USD[0.00] | | |
| 03369424 | | USD[0.05] | | |
| 03369427 | | USD[0.00] | | |
| 03369429 | | ADA-PERP[0], BTC-PERP[0], ENJ-PERP[0], ETH-PERP[0], FTM-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], SOL-PERP[0], USD[0.00], XRP-PERP[0], XTZ-PERP[0] | | |
| 03369430 | | USD[0.00] | | |
| 03369436 | | ETHW[1.16831381] | Yes | |
| 03369437 | | USD[0.00] | | |
| 03369438 | | NFT (374681544181144547/FTX EU - we are here! #152972)[1], NFT (401831914485372512/FTX EU - we are here! #153031)[1], NFT (445556958374008044/FTX AU - we are here! #37858)[1], NFT (481569495473344476/FTX AU - we are here! #37812)[1], NFT (519559330280592890/The Hill by FTX #9363)[1], TRX[.328176], USD[0.00] | | |
| 03369443 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAT-PERP[0], BCH-PERP[0], BIT-PERP[0], BNB-PERP[0], BTC-PERP[0], CHR-PERP[0], COMP-PERP[0], CRV-PERP[0], CVC-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[246.43891], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], ICP-PERP[0], IOTA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], PEOPLE-PERP[0], REN-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[39.25], USDT[4.20000000], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 03369444 | | ATLAS[.6] | | |
| 03369446 | Contingent | FTT[0.68924374], NFT (471495312086049163/FTX EU - we are here! #284917)[1], NFT (509310663503927087/FTX EU - we are here! #285075)[1], SHIB-PERP[0], SOL-PERP[0], SRM[6.54200966], SRM_LOCKED[54.54508849], USD[0.00], USDT[9.10890735] | | |
| 03369449 | | NFT (312185447961111986/FTX EU - we are here! #31148)[1], NFT (318307668613759581/FTX EU - we are here! #31022)[1], NFT (353999269935606450/FTX EU - we are here! #31094)[1], NFT (387606784547687991/The Hill by FTX #33884)[1], USD[0.00] | | |
| 03369450 | | SAND[1.9996], USD[0.70] | | |
| 03369455 | | USD[0.00] | | |
| 03369458 | | USD[0.00], USDT[0] | | |
| 03369459 | | BTC[0], USD[0.00] | | |
| 03369461 | | BNB[0], EUR[0.00], USDT[0] | | |
| 03369466 | | TRX[.000001], USD[0.23] | | |
| 03369469 | | BTC[.02074727] | | |
| 03369471 | | ATOM[0], AVAX[.00090638], BNB[0], FTT[0], GARI[.233], GENE[0], HT[0], MATIC[0], SOL[0], SOL-PERP[0], TRX[0.01250596], USD[0.00], USDT[0.00310888] | | |
| 03369473 | | SAND[.9998], USD[1.15] | | |
| 03369477 | | USD[0.05] | | |
| 03369480 | | USD[19.06] | | |
| 03369482 | | USD[0.00] | | |
| 03369483 | | USD[0.00], USDT[0.00226461] | | |
| 03369484 | | USD[0.00], USDT[0] | | |
| 03369486 | | BAO[2], ETH[0], KIN[2], USDT[0.00000027] | Yes | |
| 03369490 | Contingent | BNB-PERP[0], BTC[0], BTC-PERP[0], ETH-PERP[0], LOOKS-PERP[0], LUNA2[0.11262543], LUNA2_LOCKED[0.26279268], LUNC[198.26126310], LUNC-PERP[0], SAND-PERP[0], USD[0.00], USDT[0], USTC-PERP[0] | | |
| 03369493 | | USD[0.00] | | |
| 03369494 | | USD[0.00] | | |
| 03369495 | | CQT[.96181], GST[.07], TONCOIN[2.5], TRX[.239552], USD[0.14], USDT[.73328294] | | |
| 03369500 | | ATLAS[.6] | | |
| 03369508 | | USD[0.00], USDT[0] | | |
| 03369509 | | SAND-PERP[0], USD[0.00] | | |
| 03369510 | | USD[0.00] | | |
| 03369513 | | TRYB[50], USD[7.97] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03369515 | | BAO[6], BTC[.00187856], DENT[2], EUR[0.00], FTM[13.08819636], KIN[3], MANA[11.65639668], RSR[2], SAND[.00425321], TRX[3.23552501], UBXT[2], XRP[2418.14296638] | Yes | |
| 03369519 | | CAD[0.01], USD[0.00], USDT[19.84129360] | | |
| 03369527 | | USD[0.00] | | |
| 03369529 | | SAND[0], TRX[0], USDT[0] | | |
| 03369530 | | BCH[.0119918], BTC[0.00523736], ETH[.003999], ETHW[.003999], USD[0.75], XRP[.906923], XRP-PERP[0] | | |
| 03369532 | | BTC[.00023248] | Yes | |
| 03369543 | Contingent | FTT[0.06792629], HT[.097302], LUNA2[1.26393062], LUNA2_LOCKED[2.94917146], TRX[.001554], USD[167.10], USDT[0.00985249] | | |
| 03369544 | | USD[0.00] | | |
| 03369548 | | USD[0.00] | | |
| 03369549 | | USD[0.02] | | |
| 03369551 | | ATLAS[.6] | | |
| 03369558 | | BNB[0], GENE[.00000001], NFT (388338418446370674/FTX EU - we are here! #6423)[1], NFT (462860353463781350/FTX EU - we are here! #5690)[1], NFT (528201066289745310/FTX EU - we are here! #6260)[1], SOL[0], USD[0.00], USDT[0] | | |
| 03369559 | Contingent | ANC[.2], BTC[.00004], BTC-PERP[0], ETH[0.00031966], ETHW[0.00031966], LUNA2[157.3143172], LUNA2_LOCKED[367.06674], LUNC[7183432.006], SHIB[34000], USD[-314.45], USDT[5] | | |
| 03369560 | | ALICE[.05076], BTC[0.00392135], KNC[.08496], MATIC[1830], SAND[998], TRU[11317.9594], USD[0.00], USDT[18266.81550795] | | |
| 03369561 | | USD[0.00] | | |
| 03369573 | | USD[0.00] | | |
| 03369574 | | BNB[.00652324], BTC[.00008933], USD[0.00], USDT[8.92967671] | | |
| 03369586 | | USD[0.06] | | |
| 03369593 | | NFT (506277821219567687/Baku Ticket Stub #1955)[1] | | |
| 03369598 | | BTC[0], USD[0.00], USDT[0.00001771] | | |
| 03369599 | | USD[0.00] | | |
| 03369602 | | USD[0.01] | | |
| 03369604 | | NFT (327334262925764807/FTX EU - we are here! #21537)[1], NFT (410037516280772373/FTX EU - we are here! #21255)[1], NFT (518784987982978800/FTX EU - we are here! #21420)[1], SOL[.0058873], TRX[.000777], USD[0.00], USDT[27.05572839] | | |
| 03369605 | | USD[0.00] | | |
| 03369608 | | USD[0.06] | | |
| 03369612 | | BNB[0], USD[0.00] | | |
| 03369613 | | USD[0.00] | | |
| 03369614 | | ATOM[0], ETH[0], HT[0], TRX[0.00000100], USDT[0] | | |
| 03369621 | | ATLAS[1244.80398071], SOL[.19565076], USD[0.00] | | |
| 03369626 | | USD[0.00], USDT[0] | | |
| 03369627 | | USD[0.00] | | |
| 03369629 | | USD[0.06] | | |
| 03369632 | | NFT (295098147028602442/FTX EU - we are here! #37093)[1], NFT (494589787609171307/FTX EU - we are here! #37224)[1], NFT (506416997625718917/FTX EU - we are here! #36956)[1] | | |
| 03369635 | Contingent | APE-PERP[0], BTC[0], BTC-PERP[0], CEL[0.33643892], CEL-PERP[0], COMP-PERP[0], CRV-PERP[0], DOGE-PERP[0], ETC-PERP[0], ETH-0624[0], ETH-0930[0], ETH-PERP[0], FTM-PERP[0], FTT[0.07234933], GLMR-PERP[0], GMT-PERP[0], LOOKS[.00000001], LUNA2[0.00017523], LUNA2_LOCKED[0.00040887], LUNC-PERP[0], NEAR-PERP[0], SOL[.0040698], SOL-PERP[0], TRX-0624[0], TRX-PERP[0], USD[0.79], USTC[.02480524], USTC-PERP[0] | | |
| 03369636 | | USD[0.00], USDT[.0008251] | | |
| 03369637 | | TONCOIN[259.84], USD[0.00] | | |
| 03369638 | | BNB[.00000001], BTC[0], TRX[0], USD[0.00] | | |
| 03369640 | | USD[0.00] | | |
| 03369653 | | 0 | | |
| 03369656 | | TRX[.000002] | | |
| 03369659 | | TRX[.000001], USD[0.00] | | |
| 03369661 | | USD[0.00], USDT[0] | Yes | |
| 03369662 | | USD[0.00], USDT[.06419528] | | |
| 03369671 | | USD[0.00] | | |
| 03369672 | | BNB[.00000084], SAND[.00094058], SAND-PERP[0], SOL[.0027343], TRX[0.00030863], USD[0.00], USDT[0.00046631] | | |
| 03369674 | | ADA-PERP[0], ATOM[11.19073362], BTC-PERP[0], DOT-PERP[0], ETH-PERP[0], LUNC-PERP[0], SOL-PERP[0], USD[25.89], USDT[0.00706562] | | |
| 03369676 | | USD[0.05] | | |
| 03369680 | | BTC-PERP[0], ETH-PERP[0], USD[0.00] | | |
| 03369683 | | AKRO[1], ATLAS[921.92086637], DENT[1], USD[10.01] | | |
| 03369688 | | USD[0.00] | | |
| 03369694 | | TRX[14.867795], USD[2.69] | | |
| 03369695 | | TRX[0], USD[0.00] | | |
| 03369696 | | TRX[.003], USDT[2.408767] | | |
| 03369698 | Contingent | ATOM-PERP[0], ETH[.00000095], ETHW[.00000095], FTT[0], LUNA2[0.43719360], LUNA2_LOCKED[1.00469693], NFT (334957229717192220/Singapore Ticket Stub #1310)[1], NFT (357722582079001776/FTX Crypto Cup 2022 Key #2506)[1], NFT (386504700346239084/The Hill by FTX #3102)[1], NFT (396945597307068039/FTX AU - we are here! #16229)[1], NFT (416924662625962362/FTX AU - we are here! #26563)[1], NFT (431851684378290108/FTX EU - we are here! #96702)[1], NFT (436971261742549358/FTX EU - we are here! #96876)[1], NFT (544445554809059180/FTX EU - we are here! #97054)[1], TRX[.000028], USD[0.01], USDT[0.00000001] | Yes | |
| 03369699 | | SAND[1], USD[1.31] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03369700 | | BTC[0], TRX[.000777], USD[395.06], USDT[0] | | |
| 03369701 | Contingent | ACAI-PERP[0], ATOM-PERP[0], AUD[7450.97], BTC[0.02445147], BTC-PERP[0], LUNA2[38.44302023], LUNA2_LOCKED[89.70038054], LUNC[268380.24569508], SCRT-PERP[0], SOL[1], USD[2127.85], USDT-PERP[1-1000], USTC[5267.32848382], USTC-PERP[0] | | BTC[.016233], USD[500.00] |
| 03369704 | | USD[0.00] | | |
| 03369709 | | USD[0.04] | | |
| 03369710 | | NFT (309834607583659376/FTX EU - we are here! #179596)[1], NFT (395188264824500089/FTX EU - we are here! #179655)[1], NFT (545891139574726035/FTX EU - we are here! #179352)[1] | | |
| 03369712 | | USD[0.00] | | |
| 03369723 | | ANC-PERP[0], USD[0.84] | | |
| 03369724 | | ADA-PERP[0], ANC-PERP[0], APE-PERP[0], AVAX-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC-PERP[0], CEL-PERP[0], CRO-PERP[0], FTM-PERP[0], GALA-PERP[0], GAL-PERP[0], HNT-PERP[0], KSM-PERP[0], LOOKS-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], PUNDIX-PERP[0], REN-PERP[0], RNDR-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SPELL-PERP[0], TONCOIN-PERP[0], USD[0.05] | | |
| 03369727 | | USD[0.01], USDT[0.02168912] | | |
| 03369731 | | KIN[1], NFT (458090167354589157/FTX EU - we are here! #226177)[1], SHIB[1070828.64325082], USD[0.00] | Yes | |
| 03369732 | | SAND[0], USD[0.74] | | |
| 03369733 | | BTC[0], EUR[0.00], USD[17.06] | | |
| 03369736 | | USD[0.00], USDT[0] | | |
| 03369740 | | NFT (291002628688299500/FTX EU - we are here! #41944)[1], NFT (418251845783616386/FTX EU - we are here! #41390)[1], NFT (527507993994016298/FTX EU - we are here! #42139)[1], USD[0.00], USDT[0] | Yes | |
| 03369742 | | USD[0.04] | | |
| 03369745 | | BNB[.00000965], USD[0.00], USDT[0] | | |
| 03369750 | | USD[0.00] | | |
| 03369751 | | ANC[51.90626104], ETH[.42265095], ETHW[1.1780609], KIN[1], USD[0.00], XRP[183.98841137] | Yes | |
| 03369752 | | AMC[.08095995], AMC-0624[0], AMC-0930[0], TRX[.41312], USD[0.00], USDT[0], USDT-PERP[0] | | |
| 03369753 | | USD[0.00] | | |
| 03369757 | | ALGO[.5346], NFT (330758646925647285/FTX EU - we are here! #61795)[1], NFT (331232553164308389/FTX EU - we are here! #61661)[1], NFT (576360701633720979/FTX EU - we are here! #61866)[1], USD[0.00], USDT[.81751799] | | |
| 03369758 | Contingent | ETH[0], ETHW[.00042979], LUNA2[0.00000002], LUNA2_LOCKED[0.00000005], LUNC[.0050991], TONCOIN[.008], USD[3.91], USDT[0] | | |
| 03369764 | | ETH[.02788497], ETHW[.02788497], KIN[1], USD[0.00] | | |
| 03369766 | | BNB[0], BNB-PERP[0], BTC-PERP[0], DOGE-PERP[0], HT-PERP[0], SAND-PERP[0], SOL-PERP[0], USD[0.00], USDT[0] | | |
| 03369767 | | USD[10.20], USDT[0] | | |
| 03369770 | | SAND-PERP[0], USD[0.00] | | |
| 03369771 | | SAND[10], USD[1.64] | | |
| 03369773 | | ALGO[.8188], NFT (380933880047756265/FTX EU - we are here! #63088)[1], NFT (394943135063237640/FTX EU - we are here! #63120)[1], NFT (572485364915565383/FTX EU - we are here! #63154)[1], USD[0.00], USDT[.81751799] | | |
| 03369774 | | ATLAS[1966.91372155], KIN[1], USD[0.01] | Yes | |
| 03369776 | | GARI[2], GMT[14], MATIC[240], USD[0.37] | | |
| 03369788 | | ALGO[.3193], NFT (347841816022576874/FTX EU - we are here! #64726)[1], NFT (366885625760694580/FTX EU - we are here! #64635)[1], NFT (457221731445752950/FTX EU - we are here! #64689)[1], USD[0.00], USDT[.81751799] | | |
| 03369789 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], AXS-PERP[0], BAND-PERP[0], BCH-PERP[0], BTC-PERP[0], CHZ-PERP[0], DASH-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETH-PERP[2.742], FIL-PERP[0], FTM-PERP[0], FTT[22.94124146], HOT-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], NEAR-PERP[0], NEO-PERP[0], ONT-PERP[0], REEF-PERP[0], SAND-PERP[0], SOL-0624[0], SOL-PERP[0], SXP[.19978], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[-2226.61], USDT[0.00000001], VET-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 03369794 | | USD[0.00] | | |
| 03369795 | | SAND[10], USD[0.06] | | |
| 03369797 | | SAND[1], USD[6.81] | | |
| 03369808 | | USD[0.04] | | |
| 03369810 | | REAL[14.89798], USD[0.41], XRP[1] | | |
| 03369816 | | USD[0.00] | | |
| 03369821 | | AVAX[0], MATIC[4245.80730023], SOL[81.84668169], USD[0.01] | | |
| 03369822 | | ATLAS[.00418121], BTC[0.00022674], ETH[0], NFT (306021957605381443/FTX Crypto Cup 2022 Key #3190)[1], NFT (348283133003454091/FTX EU - we are here! #24140)[1], NFT (427058029442881840/FTX AU - we are here! #33820)[1], NFT (448085605792150645/The Hill by FTX #10717)[1], NFT (469721762195424856/FTX AU - we are here! #33780)[1], NFT (514216431130113236/FTX EU - we are here! #24072)[1], NFT (565975435230571552/FTX EU - we are here! #23771)[1], TRX[.082894], USD[0.03], USDT[0.00000001], XRP[.59] | | |
| 03369823 | | USD[0.03] | | |
| 03369826 | | USD[0.14] | | |
| 03369829 | | USD[0.03] | | |
| 03369836 | | TRX[0.00077700] | | |
| 03369844 | | USD[0.00] | | |
| 03369846 | | BTC-0325[0], USD[0.01], USDT[94.87] | | |
| 03369854 | | SOL[0.26720507], USD[0.00], USDT[0.00000010] | | |
| 03369860 | | USD[0.00] | | |
| 03369861 | | BTC[0] | | |
| 03369863 | | AKRO[1], BAO[1], BTC[0], KIN[2], MATIC[.8], USD[1.30], USDT[0] | | |
| 03369865 | | USD[0.00] | | |
| 03369868 | | FTT-PERP[0], LUNC-PERP[0], USD[0.38], USDT[0] | | |
| 03369879 | | USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03369881 | | USD[0.00] | | |
| 03369882 | | SOL[2.987] | | |
| 03369884 | | USD[0.01] | | |
| 03369886 | | USD[0.04] | | |
| 03369888 | | EUR[0.01], USD[0.00] | | |
| 03369894 | | ADA-PERP[0], ALICE-PERP[0], ANC-PERP[0], APE-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BRZ-PERP[0], BTC[.00012758], BTC-PERP[0], C98-PERP[0], CLV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DENT-PERP[0], DOGE-PERP[0], ETC-PERP[0], ETH[.00000002], ETH-PERP[0], FIDA-PERP[0], FTM-PERP[0], FTT-PERP[0], GAL-PERP[0], GAR[.01661344], GMT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KIN-PERP[0], KNC-PERP[0], LDO-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MKR-PERP[0], MTA-PERP[0], NEAR-PERP[0], ONE-PERP[0], PEOPLE-PERP[0], POLIS-PERP[0], PRIV-PERP[0], RAMP-PERP[0], RON-PERP[0], ROSE-PERP[0], SAND-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SOL-0325[0], SOL-PERP[0], SUSHI-PERP[0], THETA-PERP[0], USDT[155.97], USDT[0], USTC-PERP[0], WAVES-PERP[0], XRP[.34115718], XRP-PERP[0], ZIL-PERP[0] | | |
| 03369896 | | TONCOIN[55.5] | | |
| 03369901 | | USD[0.00] | | |
| 03369903 | Contingent, Disputed | 0 | | |
| 03369906 | | FTT[0.13817980], NFT (490640356327375015/The Hill by FTX #5075)[1], USD[0.01], USDT[0] | | |
| 03369907 | | USD[0.00] | | |
| 03369910 | | TRX[.00004308], USD[0.01] | | |
| 03369914 | | USD[0.00] | | |
| 03369921 | | USD[0.03], USDT[.00021826] | | |
| 03369924 | | LTC[.0042], NFT (322254707984856288/FTX EU - we are here! #29413)[1], NFT (510982566018190368/FTX EU - we are here! #29723)[1], NFT (524074480666518770/FTX EU - we are here! #29528)[1], SOL[.00071788], TRX[.003889], USD[0.02], USDT[0.01935778] | | |
| 03369925 | | USD[0.00] | | |
| 03369930 | | USD[1.81], USDT[0] | | |
| 03369931 | | USD[0.00] | | |
| 03369937 | | TRX[.940001], USD[0.06] | | |
| 03369943 | | USD[0.00] | | |
| 03369951 | | USD[0.34] | | |
| 03369965 | | BTC[52.18094204], ETH[152.43591866], ETHW[130.76691866], USD[0.00], USDT[155772.216548] | | |
| 03369967 | | TRX[.11], USD[0.00], USDT[0] | | |
| 03369980 | | TRY[0.00] | Yes | |
| 03369981 | | USDT[0.00000027] | | |
| 03369982 | | SAND[1], USD[0.71] | | |
| 03369988 | | SAND[0], USD[0.00] | | |
| 03369993 | | USD[0.00] | | |
| 03369997 | | TRX[0], USD[0.04] | | |
| 03369999 | | FTT[22.99563], USD[0.04], USDT[1.3819] | | |
| 03370002 | | USD[0.02] | | |
| 03370005 | | USD[0.00], USDT[0] | | |
| 03370006 | | USD[0.05], USDT[0] | | |
| 03370008 | | NFT (335129217357525993/FTX EU - we are here! #125082)[1], NFT (493997909324564377/FTX EU - we are here! #115434)[1] | | |
| 03370016 | | USD[0.01] | | |
| 03370021 | | USDT[10] | | |
| 03370025 | | TRX[.799], USD[0.00] | | |
| 03370028 | | USD[0.00] | | |
| 03370029 | Contingent, Disputed | USD[0.00] | | |
| 03370030 | | USD[0.00] | | |
| 03370035 | | LTC[0], USD[0.00] | | |
| 03370036 | | USD[10.44], USDT[0] | | |
| 03370038 | | TRX[.00343066], USD[0.01] | | |
| 03370042 | | USD[0.00] | | |
| 03370043 | | USD[0.07], USDT[0] | | |
| 03370044 | | TONCOIN[14.87], USD[0.00] | | |
| 03370046 | | USD[0.00] | | |
| 03370047 | | USD[0.01] | | |
| 03370049 | | USD[0.00] | | |
| 03370061 | | USD[0.00] | | |
| 03370064 | | USDT[49] | | |
| 03370065 | | DOGE-PERP[0], ETH-PERP[0], USD[0.00], USDT[0] | | |
| 03370072 | | MATIC[0], SAND[0], TRX[0], USD[0.00] | | |
| 03370079 | | TRX[.006219], USD[0.00] | | |
| 03370080 | | SAND[1.01166073], TRX[0], USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03370081 | | USD[0.00], USDT[0] | | |
| 03370087 | | SAND[26], USD[4.78], USDT[.003856] | | |
| 03370088 | | USD[0.00], USDT[0] | | |
| 03370094 | | AVAX[.1], ETH[0], NFT (41186720210073883 7/FTX EU - we are here! #119036)[1], NFT (5744291620518712 41/FTX EU - we are here! #118404)[1], USDT[.083568] | | |
| 03370098 | | NFT (398552800439900958/FTX EU - we are here! #236563)[1], USD[0.00], USDT[.181493] | | |
| 03370100 | | USD[0.00], USDT[.005854] | | |
| 03370102 | | BAO[3], BTC[0.00000002], DOGE[0.00005555], DOT[.00000435], ETH[0.00000006], ETHW[0.00000006], EUR[0.00], KIN[4] | Yes | |
| 03370103 | | USD[0.00] | | |
| 03370107 | | USD[0.00], USDT[0] | | |
| 03370108 | | EUR[0.00], USD[0.00] | Yes | |
| 03370109 | | SAND[10], TRX[.619002], USD[0.00], USDT[0] | | |
| 03370114 | Contingent | BTC[0.00009704], BTC-PERP[0], ETH[0], ETH-PERP[0], LUNA2[0.19234643], LUNA2_LOCKED[0.44880834], LUNC[41883.840558], USD[0.17], USDT[0.00000001] | | |
| 03370116 | | BTC[0], STETH[0], USDT[1271.52560239] | Yes | |
| 03370117 | | USD[0.00] | | |
| 03370119 | | USD[0.00] | | |
| 03370123 | | LUNC-PERP[0], TONCOIN[3.38], TONCOIN-PERP[-1.1], USD[3.14], USDT[0], XRP-PERP[0] | | |
| 03370125 | | APE-PERP[0], AR-PERP[0], ATOM-PERP[0], AXS-PERP[0], BAND-PERP[0], BNB-PERP[0], BTC-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], EDEN-PERP[0], ETC-PERP[0], ETH-PERP[0], ETHW[1.68790914], FTT-PERP[0], FXS-PERP[0], GMT-PERP[0], IMX-PERP[0], LINK-PERP[0], LRC-PERP[0], MATIC-PERP[0], MKR-PERP[0], SAND-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SKL-PERP[0], SOL-PERP[0], SUSHI-PERP[0], UNI-PERP[0], USD[13.63], USDT[0] | | |
| 03370128 | | BTC[0], ETHW[9.65952327], ETHW-PERP[0], LTC[0], USD[-0.48], USDT[0.00000132] | | |
| 03370132 | | BTC-PERP[0], TRX[0], USD[0.01] | | |
| 03370133 | | USD[0.61] | | |
| 03370134 | | SAND[2.37902551], TRX[.1272], USD[0.35], USDT[.0058784] | | |
| 03370136 | | USD[0.00] | | |
| 03370139 | Contingent, Disputed | USD[0.00] | | |
| 03370144 | | SAND[0], TRX[0], USD[0.01] | | |
| 03370148 | | 1INCH[0], ADA-PERP[0], ATOM-PERP[0], AXS[0], AXS-PERP[0], BADGER-PERP[0], BNB[-0.00000024], BTTPRE-PERP[0], CAKE-PERP[0], CEL[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETC-PERP[0], ETH[0.00000002], ETH-PERP[0], ETHW[0.00000002], EUR[-0.01], FTM-PERP[0], GALA-PERP[0], HOT-PERP[0], KAVA-PERP[0], KSHIB-PERP[0], LINK-PERP[0], LRC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], ONE-PERP[0], RAY[0], RNDR-PERP[0], ROOK-PERP[0], SHIB-PERP[0], SOL-PERP[0], SOS-PERP[0], STEP-PERP[0], SUSHI-PERP[0], TRU-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[0.01], WAVES-0325[0], XTZ-PERP[0] | | |
| 03370151 | | LTC[.019] | | |
| 03370164 | | BNB[.02090403], USD[0.00] | | |
| 03370166 | | USD[0.00] | | |
| 03370168 | | TRX[.001979], USDT[37.327196] | | |
| 03370172 | Contingent, Disputed | USD[25.00] | | |
| 03370175 | | EUR[0.01], USD[0.00] | | |
| 03370178 | | USD[0.02] | | |
| 03370179 | | USD[0.02] | | |
| 03370180 | | USD[0.00] | | |
| 03370194 | | USD[0.00] | | |
| 03370196 | | TRX[.418008], USDT[0] | | |
| 03370199 | | USD[10.73], USDT[0] | | |
| 03370200 | Contingent | ETH[3.80027781], ETHW[3.80027781], LUNA2[0.91830110], LUNA2_LOCKED[2.14270258], LUNC[199962], SOL[18.096561], USD[2.07] | | |
| 03370202 | | USD[0.00] | | |
| 03370203 | | ALGO[37.9762253], AVAX[1.0996314], BTC[0.00140513], DOT[1.09977656], FTT[4.20250126], SOL[0.19974382], USDT[1.09578340] | | |
| 03370212 | Contingent, Disputed | USD[0.00] | | |
| 03370213 | | USD[25.00] | | |
| 03370214 | | SAND[0], TRX[0], USD[0.00] | | |
| 03370215 | Contingent | FTT[576.714328], SRM[9.80401035], SRM_LOCKED[113.67598965], TRX[1584.17623], USDT[0] | | |
| 03370217 | Contingent, Disputed | USD[0.00] | | |
| 03370221 | | USD[0.00] | Yes | |
| 03370222 | | USD[0.01] | | |
| 03370227 | | ADA-0930[0], APE-PERP[0], APT-PERP[0], ASD-PERP[0], BAND-PERP[0], BTC[0], CEL-PERP[0], CHZ-PERP[0], CLV-PERP[0], DOGE-0930[0], DOGE-1230[0], DOGE-PERP[0], ETH[0.00005564], ETH-1230[0], ETHBULL[.008662], ETH-PERP[0], ETHW[0.00005564], ETHW-PERP[0], EUR[0.00], FIDA-PERP[0], FTT[0.00167861], FTT-PERP[0], FXS-PERP[0], GBP[0.00], GMEPRE-0930[0], GMT-PERP[0], GST-PERP[0], HT-PERP[0], JASMY-PERP[0], LDO-PERP[0], LRC-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], OP-PERP[0], PERP-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], ROSE-PERP[0], SOL-PERP[0], SPELL-PERP[0], SPY-0930[0], SPY-1230[0], TRX-PERP[0], TSLA-1230[0], TWTR-1230[0], USD[0.00], USDT-PERP[0], USTC-PERP[0], WAVES-PERP[0], XRP-PERP[0], ZM-1230[0] | | |
| 03370229 | | USDT[0.11492177], XRP[0] | | |
| 03370232 | Contingent | APE[0], BNB[0], ETH[0], LUNA2[0.31035843], LUNA2_LOCKED[0.72416968], SOL[0], USD[0.00], USDT[0] | | |
| 03370237 | | BAO[1], KIN[2], TRY[0.00], USDT[0] | | |
| 03370238 | | USD[0.06] | | |
| 03370245 | Contingent, Disputed | USD[0.00] | | |
| 03370247 | Contingent | SRM[5.17059872], SRM_LOCKED[44.04535055], USD[0.00], USDT[0.00659631] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03370249 | | USD[0.00] | | |
| 03370255 | | NFT (296253853189049697/FTX EU - we are here! #80311)[1], NFT (324842665281752864/FTX EU - we are here! #79150)[1], NFT (563922275450164658/FTX EU - we are here! #90711)[1], SAND-PERP[0], USD[0.01], USDT[0.05354482] | | |
| 03370256 | | USD[0.03] | | |
| 03370258 | | USD[0.00] | | |
| 03370271 | | 1INCH[502.3922788], ATLAS[50156.66435257], XRP[10584.91723823] | Yes | |
| 03370278 | | USD[0.00] | | |
| 03370280 | | SAND[10], USD[0.05] | | |
| 03370282 | | SAND[1.99924], USD[0.00] | | |
| 03370285 | | ETH[0], USD[0.00], USDT[0.00001733] | | |
| 03370288 | | USD[0.00] | | |
| 03370289 | | 0 | | |
| 03370297 | | USD[0.00], USDT[0] | | |
| 03370300 | | TRX[0], USD[0.01] | | |
| 03370303 | | USD[0.00] | | |
| 03370305 | | BTC-PERP[0], ETH[0.05729922], ETHW[0.05729922], FTT[0], USD[79.50] | | |
| 03370311 | | ATLAS[.6] | | |
| 03370313 | | ETH[.00007829], ETHW[.00007829], TRX[.000001], USD[0.00] | | |
| 03370314 | | USD[0.00] | | |
| 03370321 | | SAND[.99981], USD[1.12], XRP[.0921] | | |
| 03370322 | | AKRO[2], ALPHA[1], AUDIO[1.00036523], BAO[4], BTC[0.02619589], DENT[1], FIDA[1.0039627], GRT[1], HXRO[1], KIN[6], NFT (459197565723381231/The Hill by FTX #7706)[1], RSR[2], TONCOIN[0], TRU[1], TRX[1], TSLA[3.45775626], UBXT[1], USD[0.00], USDT[0.000000011] | Yes | |
| 03370331 | | USD[0.00], USDT[0.00187880] | | |
| 03370338 | | USD[0.00] | | |
| 03370341 | | USD[0.00] | | |
| 03370343 | | USD[0.02] | | |
| 03370354 | | BTC-PERP[0], SPELL-PERP[0], USD[1205.89] | | |
| 03370358 | | USD[0.00], USDT[0] | | |
| 03370359 | | ATLAS[.6] | | |
| 03370361 | Contingent, Disputed | TRX[.000001], USD[0.03] | | |
| 03370367 | | SAND-PERP[0], USD[0.01] | | |
| 03370382 | | USD[0.05] | | |
| 03370383 | | USDT[0] | | |
| 03370384 | | USD[0.05], USDT[.002325] | | |
| 03370386 | | KIN[1], USD[0.00] | | |
| 03370389 | | USD[0.05] | | |
| 03370390 | Contingent | BAO[1], BTC[.00000001], CAD[0.00], ETH[0], KIN[3], LUNA2[0.00000209], LUNA2_LOCKED[0.00000488], LUNC[.38632904], TRX[.00640626], UBXT[2], UMEE[.00028351], USD[0.00], USDT[0.00019247], USTC[.00004551] | Yes | |
| 03370392 | | USD[0.00] | | |
| 03370396 | | BAO[6], KIN[8], RSR[1], SOL[5.86543304], TRX[1], USD[0.00], USDT[0.00000012] | Yes | |
| 03370397 | | ATLAS[.6] | | |
| 03370402 | | USD[0.00] | | |
| 03370408 | Contingent, Disputed | USD[500.00] | | |
| 03370409 | | USD[0.00] | | |
| 03370410 | | EUR[500.00] | | |
| 03370412 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC-PERP[0], CHR-PERP[0], CHZ-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], HBAR-PERP[0], KNC-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2[0.44182971], LUNA2_LOCKED[1.03093599], LUNC[96209.3502601], LUNC-PERP[0], MANA-PERP[0], MKR-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], QTUM-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SXP-PERP[0], USD[0.00], USDT[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 03370413 | | USD[0.00] | | |
| 03370414 | | USD[0.61] | | |
| 03370415 | | USD[0.00] | | |
| 03370420 | | USD[0.00], USDT[0] | | |
| 03370424 | | USD[0.01] | | |
| 03370425 | | USD[10.38], USDT[0] | | |
| 03370426 | | USD[0.03] | | |
| 03370427 | | USD[0.05] | | |
| 03370429 | | SAND[10], USD[0.71] | | |
| 03370430 | | TRX[0], USD[0.00] | | |
| 03370431 | | USD[0.00] | | |
| 03370432 | | USD[0.05] | | |
| 03370433 | | ATLAS[.6] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03370436 | | BTC-PERP[0], FTT[25], USD[-2.62], USDT[5.22192496] | | |
| 03370437 | | USD[0.00] | | |
| 03370440 | | NFT (325643648801997582/FTX Crypto Cup 2022 Key #6362)[1], USD[0.00] | | |
| 03370441 | Contingent | EUR[0.70], LUNA2[0.00033654], LUNA2_LOCKED[0.00078526], USD[0.01], USTC[.047639] | | |
| 03370443 | | BNB[0.00000001], ETH[0], HT[0], SHIB[0], SOL[0.00000001], TRX[0.56147200], USD[2.38], USDT[0] | | |
| 03370445 | Contingent | AKRO[1], APE-PERP[0], BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], FTT[0.05073779], LUNA2[2.88559998], LUNA2_LOCKED[6.49445480], USD[0.01], USDT[683.70300064] | Yes | |
| 03370446 | | USD[0.00], XRP[0] | | |
| 03370447 | | USD[0.00] | | |
| 03370452 | | NFT (298081722265768452/FTX AU – we are here! #51354)[1] | | |
| 03370456 | | SAND[1], TRX[.170419], USD[0.03] | | |
| 03370469 | | ATLAS[.6] | | |
| 03370472 | | TONCOIN[1] | | |
| 03370475 | | BTC[0], FTT[.0795342], USD[1.18], USDT[0] | | |
| 03370479 | | BAO[2], ETH[0], GALA[.00036088], KIN[1] | Yes | |
| 03370481 | | TONCOIN[.01], USD[0.00] | | |
| 03370482 | | GBP[283.70] | | |
| 03370483 | | ETH[1.42610136], ETHW[1.42628367], KIN[2], NFT (304096363025978278/FTX EU – we are here! #231329)[1], NFT (328082455729535691/FTX EU – we are here! #231336)[1], NFT (473504833893028034/FTX AU – we are here! #3245)[1], NFT (531312030915765028/FTX EU – we are here! #231319)[1], USD[105.46] | Yes | |
| 03370487 | | USD[0.00], USDT[0] | | |
| 03370488 | | USD[0.00] | | |
| 03370489 | | TRX[0.85100100], USD[0.00], USDT[0.31877063] | | |
| 03370499 | | USDT[2] | | |
| 03370500 | | USD[0.00] | | |
| 03370501 | | APT[.75], ETH[0.00000035], ETHW[0.00000035], GENE[0], NFT (352827664125967334/FTX EU – we are here! #6741)[1], NFT (402007833827037838/FTX EU – we are here! #7666)[1], NFT (407235056892884626/FTX EU – we are here! #7148)[1], NFT (508140861725767098/FTX Crypto Cup 2022 Key #8864)[1], SOL[0.00000001], TRX-0325[0], USD[54.27], USDT[1.00375332] | | |
| 03370502 | | BNB[0], BTC[0], SOL[0], TRX[0], USD[0.00], USDT[0.00488124] | | |
| 03370503 | | USDT[1] | | |
| 03370505 | | AKRO[7], AUD[0.00], AXS[.00005935], BAO[7], DAI[0.00593385], DENT[4], DOGE[.00532337], ETH[0.55090580], ETHW[0.29508934], FTM[0], FTT[0], KIN[6], MATH[1], RSR[2], SOL[0], TRX[4], UBXT[1], USD[0.00] | Yes | |
| 03370514 | | ATLAS[.6] | | |
| 03370517 | | NFT (400393405318477879/FTX EU – we are here! #139945)[1], NFT (470095971589052666/FTX EU – we are here! #140277)[1], NFT (512254281132738581/FTX EU – we are here! #140487)[1] | | |
| 03370524 | | USDT[0] | | |
| 03370526 | | USD[0.00] | | |
| 03370527 | | USD[0.00] | | |
| 03370538 | Contingent | BOBA[16064.88638], FTM[7941.4114], LUNA2[5.77410831], LUNA2_LOCKED[13.4729194], LUNC[1257324.241694], USD[0.21] | | |
| 03370546 | | USD[0.00] | | |
| 03370547 | Contingent, Disputed | ATLAS[2.3] | | |
| 03370549 | Contingent | AKRO[7], APE[.00013274], ATLAS[569.29884118], ATOM[5.06710611], AUD[0.02], AVAX[3.32537969], AXS[1.9704202], BAO[26], BTC[.00189743], CRO[179.57196594], DENT[6], DOT[10.14541468], ETH[.20134885], ETHW[.20113725], KIN[30], LUNA2[0.23159974], LUNA2_LOCKED[0.53902571], LUNC[.74483592], MANA[67.9853476], MATIC[228.85020858], RSR[1], SAND[45.92858525], SHIB[1426363.42962473], SOL[4.45227921], TRX[6], UBXT[3] | Yes | |
| 03370555 | | USD[0.12] | | |
| 03370558 | | LTC[5.6332] | | |
| 03370559 | | USD[0.06] | | |
| 03370560 | | 0 | | |
| 03370566 | | TONCOIN[.06], USD[0.01] | | |
| 03370568 | | SAND[1.00036186], TRX[.103], USD[1.95] | | |
| 03370571 | | NFT (293328234818191088/FTX EU – we are here! #209911)[1], NFT (421400271128563581/FTX EU – we are here! #209957)[1], NFT (471532564713634935/FTX EU – we are here! #209998)[1], TRX[.001554], USD[0.00], USDT[0] | | |
| 03370573 | | USD[0.00] | | |
| 03370583 | Contingent | BLT[.68490297], GOOGL[.0199962], LUNA2[12.25792777], LUNA2_LOCKED[28.60183147], LUNC[32563.9], USD[0.00], USDT[77.01964037] | | |
| 03370584 | | ATLAS[.6] | | |
| 03370589 | | USD[0.00] | | |
| 03370590 | | USD[0.00] | | |
| 03370591 | | SAND[1.05854971], USD[0.00], USDT[0] | | |
| 03370596 | | USD[0.00] | | |
| 03370597 | | USD[.29], USDT[0] | | |
| 03370607 | | USD[0.00], USDT[0] | | |
| 03370610 | | SAND[.05061486], SAND-PERP[0], USD[0.12], USDT[0] | | |
| 03370612 | | USD[0.07] | | |
| 03370614 | | ATLAS[.6] | | |
| 03370616 | | USD[10.17], USDT[0] | | |
| 03370618 | | USD[0.01] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03370625 | | USD[0.10] | | |
| 03370626 | | USD[0.00] | | |
| 03370627 | | USD[0.03] | | |
| 03370629 | | USD[0.00] | | |
| 03370633 | | BTC[0], DENT[1], UBXT[1], USD[0.00] | | |
| 03370635 | | BTC-PERP[0], ETH-PERP[0], EUR[0.01], FTT[0.35474501], NFT (383707989603492770/The Hill by FTX #39255)[1], USD[0.00] | | |
| 03370636 | | USD[0.00] | | |
| 03370639 | | AXS[.22882803], BTC[.00206516], ETH[.02510453], ETHW[.01020721], EUR[31.80], KIN[5], SOL[.07401322] | Yes | |
| 03370640 | Contingent, Disputed | USD[0.00] | | |
| 03370642 | | EUR[0.00] | | |
| 03370643 | | USD[0.01] | | |
| 03370645 | | USD[0.00] | | |
| 03370651 | | USD[0.00] | | |
| 03370652 | | ATLAS[.6] | | |
| 03370661 | Contingent, Disputed | LOOKS[0], SAND[0], USD[0.00] | | |
| 03370662 | | AKRO[3], BAO[11], BTC[0.07827715], DENT[2], ETH[0.00000003], ETHW[0.00000003], EUR[0.00], HOLY[.00000914], KIN[20], UBXT[1], USD[0.00] | Yes | |
| 03370664 | | USD[0.00] | | |
| 03370665 | | USD[0.07] | | |
| 03370668 | | BTC[0], ETH[0.00000001], ETHW[0.00000001], USD[0.00], USDT[-0.00010881] | | |
| 03370672 | | DOGE-PERP[0], KSHIB[99.98], KSHIB-PERP[0], SHIB-PERP[0], USD[0.90] | | |
| 03370676 | | USD[0.00] | | |
| 03370677 | | TRX[.2036], USD[0.00] | | |
| 03370678 | | TRX-PERP[0], USD[0.00] | | |
| 03370682 | | SAND[1], USD[0.00] | | |
| 03370683 | | ETH[0], USD[0.15] | | |
| 03370684 | | BNB[0], ETH[0.00051596], ETH-PERP[0], ETHW[0.00069727], FTT[25.00243170], LTC[.01470341], SOL[0], SOL-PERP[0], TRX[.000777], USD[781.71], USDT[1.95579457] | | |
| 03370685 | | BNB[0], BTC[0], BTC-PERP[0], CRV[0], CRV-PERP[0], DOGE[0], ETH[0.00000001], ETH-PERP[0], FTT-PERP[0], USD[517.70], USDT[0.00000113] | Yes | |
| 03370686 | | USD[0.25] | | |
| 03370687 | | ATLAS[.6] | | |
| 03370689 | | SAND[.0098], USD[0.00], XRP[.754] | | |
| 03370690 | | SAND[1], USD[0.43] | | |
| 03370692 | | ATLAS-PERP[0], USD[0.15], USDT[4.6671046] | | |
| 03370695 | | NFT (343000979326746611/FTX EU - we are here! #33215)[1], NFT (409422710656964435/FTX EU - we are here! #33507)[1], NFT (551903374006681447/FTX EU - we are here! #33008)[1], USD[0.01] | | |
| 03370702 | | USD[0.00] | Yes | |
| 03370705 | | NFT (508803053769492406/FTX EU - we are here! #109585)[1], NFT (518646685727886212/FTX EU - we are here! #109645)[1], NFT (558882466057614348/FTX EU - we are here! #109437)[1], USD[0.00] | | |
| 03370712 | | ATLAS[.6] | | |
| 03370713 | | MANA-PERP[0], MER-PERP[0], TONCOIN-PERP[0], ZIL-PERP[0] | | |
| 03370714 | | ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], ETH-PERP[0], MANA[.54321219], MANA-PERP[0], PAXG[.00009858], SAND-PERP[0], SOL[.02384708], SOL-PERP[0], TRX[0.00000001], TRX-PERP[0], USD[-0.38], USDT[0.00002283] | | |
| 03370715 | | SAND-PERP[0], TRX[0], USD[0.00] | | |
| 03370722 | | USD[0.00] | | |
| 03370725 | | BNB[.00000001], GENE[0], NEAR-PERP[0], SOL[1.01152641], SOL-PERP[0], TRX[0], USD[0.34], USDT[0.00502147] | | |
| 03370726 | | ATOM-0325[0], AVAX-0325[0], MANA-PERP[0], NEAR-PERP[0], USD[0.00], USDT[0] | | |
| 03370727 | | USD[0.01] | | |
| 03370729 | | USD[0.00] | | |
| 03370736 | | USD[0.08] | | |
| 03370741 | | USD[0.00] | | |
| 03370748 | | NFT (301360347008380026/FTX EU - we are here! #48601)[1], NFT (358831855442297229/FTX EU - we are here! #48702)[1], NFT (425485624085218063/FTX EU - we are here! #48442)[1] | | |
| 03370754 | | 0 | | |
| 03370755 | | ALGO-PERP[0], ATOM-PERP[0], BTC-PERP[0], C98-PERP[0], ETH-PERP[0], FTM-PERP[0], LINK-PERP[0], NEAR-PERP[0], RUNE-PERP[0], SOL-PERP[0], SUSHI-PERP[0], USD[0.04] | | |
| 03370756 | | NFT (308530271221859415/FTX EU - we are here! #36698)[1], NFT (464599888303862949/FTX EU - we are here! #36812)[1], NFT (533221616507655905/FTX EU - we are here! #36878)[1], USD[0.00] | | |
| 03370757 | | USD[0.06] | | |
| 03370761 | | APE[0.68605133], CTX[0], LUNC[0], NFT (302100554769663053/FTX EU - we are here! #279184)[1], NFT (416081751496314939/FTX EU - we are here! #279198)[1], USDT[0], USTC[0], XPLA[480.989958] | | APE[.680769] |
| 03370764 | | BTC[0.01556175], FTT[0.00024018], RSR[1], USD[0.00], USTC[0], XRP[21.10385164] | Yes | |
| 03370767 | | CRO[599.9658], MATIC[110], SAND[45], SOL[2.04], USD[116.46] | | |
| 03370769 | | ATLAS[.6] | | |
| 03370770 | Contingent | FTM[.9274], LUNA2_LOCKED[47.13898548], USD[0.00], USDT[.03] | | |
| 03370772 | | USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03370776 | | FTT[25], INDI_IEO_TICKET[1], NFT (292887409700488250/FTX EU - we are here! #103618)[1], NFT (452079788296320592/FTX EU - we are here! #103257)[1], NFT (462377720810478575/FTX AU - we are here! #63834)[1], NFT (487329420970302336/FTX EU - we are here! #103444)[1], TRX[.000777], USD[0.51], USDT[0] | | |
| 03370779 | Contingent, Disputed | USD[0.00] | | |
| 03370784 | | USD[0.00] | | |
| 03370791 | | BNB[0.01397349], BTC[0], ETHW[.00301524], USDT[0.00001051] | | |
| 03370794 | Contingent, Disputed | USD[0.00] | | |
| 03370796 | | USD[0.00] | | |
| 03370798 | | BTC[0.00003222], RAY[11.80362490], USD[0.00], USDT[0.00007544] | | |
| 03370799 | | USD[10.28], USDT[0] | | |
| 03370800 | | USD[0.00] | | |
| 03370802 | Contingent | APE[108.16335960], BTC[0.77784615], BTC-PERP[0], ETH-PERP[0], EUR[6174.59], FTT[6.22527203], IOTA-PERP[0], LINK-PERP[0], LUNA2[1.60563207], LUNA2_LOCKED[3.74647484], LUNC[344964.89920180], LUNC-PERP[0], SOL[0.00621001], USD[100.67], XRP-PERP[0] | | EUR[5321.04], USD[100.47] |
| 03370804 | | TRX[.000002], USD[0.00], USDT[0] | | |
| 03370805 | | BCH[.00023515], USD[1.01], USDT[0] | | |
| 03370810 | | APT[.1], BNB[0], NFT (462754259180714930/The Hill by FTX #39983)[1], USD[0.00], USDT[0] | | |
| 03370811 | | FTT[0], USD[0.00], USDT[0] | | |
| 03370813 | | ADA-PERP[0], APE-PERP[0], BTC-PERP[0], C98-PERP[0], DOT-PERP[0], EGLD-PERP[0], ETH[0], ETH-PERP[0], ETHW[0], FTM-PERP[0], FTT[8.69796971], LRC-PERP[0], MANA-PERP[0], MATIC[0], NEAR-PERP[0], SLP-PERP[0], SOL-PERP[0], USD[0.00], XRP-PERP[0] | | |
| 03370819 | | USD[0.00] | | |
| 03370820 | | TONCOIN[.04], USD[0.41] | | |
| 03370823 | | USD[0.00], USDT[0] | | |
| 03370824 | | USD[0.00] | | |
| 03370825 | | ATLAS[.6] | | |
| 03370826 | | USD[0.00] | | |
| 03370830 | | SAND[0.00000001], TRX[.00000001], USD[0.01] | | |
| 03370831 | | ETH[0] | | |
| 03370836 | | USD[0.00] | | |
| 03370840 | | XRP[9] | | |
| 03370842 | | USD[0.00] | | |
| 03370843 | | USD[0.03] | | |
| 03370850 | | USD[0.03] | | |
| 03370858 | Contingent, Disputed | USD[0.00] | | |
| 03370860 | | ATLAS[.6] | | |
| 03370862 | | APE[1.048556], ETH[.0008575], ETHW[0.00085750], NFT (311246151113152204/FTX AU - we are here! #37990)[1], NFT (316736038757553056/FTX AU - we are here! #37882)[1], NFT (437165856887699140/FTX EU - we are here! #72243)[1], NFT (527236137544834632/FTX AU - we are here! #76649)[1], NFT (542694344806622938/FTX AU - we are here! #72299)[1], TRX[.000014], USD[0.48], USDT[0.29605181] | | |
| 03370863 | | NFT (406325459527222989/FTX EU - we are here! #41699)[1], NFT (412417601098900736/FTX - we are here! #41652)[1], NFT (426756775509767983/FTX EU - we are here! #41567)[1], NFT (447604439862864654/FTX Crypto Cup 2022 Key #8205)[1], TRX[0], USD[0.08] | | |
| 03370864 | | BNB[0], EUR[0.00] | Yes | |
| 03370865 | | USD[0.00] | | |
| 03370866 | | USD[0.03] | | |
| 03370867 | | USD[0.00] | | |
| 03370868 | | NFT (392764045562115022/FTX AU - we are here! #30439)[1], NFT (500935440347617402/FTX AU - we are here! #29212)[1] | | |
| 03370870 | | APT[0], AVAX[0], DOT[0], ETH[0.00220770], FTT[1.499715], MPLX[0], TRX[.000019], USD[0.00], USDT[0.20594188] | | |
| 03370873 | | SAND[0], USD[0.00], USDT[0] | | |
| 03370874 | | USD[0.00] | | |
| 03370876 | | USD[0.01] | | |
| 03370880 | | USD[0.00], USDT[0] | | |
| 03370881 | | TRX[0], USD[0.02] | | |
| 03370885 | | USD[0.00] | | |
| 03370886 | | AVAX-PERP[0], BTC[0], BTC-PERP[0], ETH-PERP[0], FTT[0], LUNC-PERP[0], USD[0.08], USDT[0] | | |
| 03370887 | | C98-PERP[0], COMP-PERP[0], DYDX-PERP[0], FTT[249.9525], GRT-PERP[0], ICP-PERP[0], LUNC-PERP[0], NEO-PERP[0], PEOPLE-PERP[0], RAY-PERP[0], SRM-PERP[0], STG-PERP[0], SXP-PERP[0], TRX[.000000], USD[0.00], USDT[.28], WAVES-PERP[0] | | |
| 03370890 | | NFT (358783080057883166/FTX EU - we are here! #138428)[1], NFT (420307338388099533/FTX EU - we are here! #138682)[1], NFT (476306368579835283/FTX AU - we are here! #36588)[1], NFT (513270095823766040/FTX AU - we are here! #37152)[1], NFT (517973290265932227/FTX EU - we are here! #138895)[1] | Yes | |
| 03370895 | | USD[0.00] | | |
| 03370896 | | ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ANC-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BOBA-PERP[0], BTC-PERP[0], C98-PERP[0], CREAM-PERP[0], DASH-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EOS-PERP[0], ETH[0], ETH-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GMT-PERP[0], GRT-PERP[0], HOT-PERP[0], IOST-PERP[0], KAVA-PERP[0], KIN-PERP[0], KSHIB-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNC-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MKR-PERP[0], MTL-PERP[0], NEAR-PERP[0], ONT-PERP[0], PEOPLE-PERP[0], PUNDIX-PERP[0], SAND-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], SXP-PERP[0], TRU-PERP[0], USD[0.00], USDT[0], VET-PERP[0], WAVES-0624[0], XRP-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 03370897 | Contingent, Disputed | USD[0.00] | | |
| 03370898 | | ATLAS[.6] | | |
| 03370899 | | FTT[1.90443896] | | |
| 03370901 | | SPELL[.08], USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03370903 | | TRX[0], USD[0.01] | | |
| 03370904 | | NFT (389731682811399253/FTX EU - we are here! #86059)[1], NFT (486441749705177253/FTX EU - we are here! #85791)[1], NFT (534002360813167667/FTX EU - we are here! #85963)[1] | | |
| 03370906 | | TONCOIN[18.45] | | |
| 03370921 | | TONCOIN[5.33] | | |
| 03370923 | | USD[0.00] | | |
| 03370925 | | USD[0.00] | | |
| 03370927 | | BAO[1], ETH[.00000097], ETHW[.00000097], KIN[2], TRX[.000001], USDT[0.02652493] | | |
| 03370929 | | TRX[.2703], USDT[2.82502995] | | |
| 03370931 | Contingent, Disputed | USD[0.00] | | |
| 03370932 | | ATLAS[.6] | | |
| 03370935 | | USD[0.01] | | |
| 03370936 | | USD[0.00] | | |
| 03370937 | | BNB[0], ETH[0], SOL[0], USD[0.00], USDT[0.00331311] | | |
| 03370940 | | ETH[0], MATIC[0], SAND[0], USD[0.00] | | |
| 03370945 | | FTT[0], SAND[0], SAND-PERP[0], TRX[0], USD[0.00] | | |
| 03370947 | | USD[0.00], USDT[0] | | |
| 03370951 | | SAND[0], TRX[0], USD[0.00] | | |
| 03370952 | | SAND[1.99962], SPELL[600], USD[0.20], USDT[0] | | |
| 03370955 | Contingent | LUNA2[0], LUNA2_LOCKED[6.63583789], USD[0.00] | | |
| 03370960 | Contingent, Disputed | USD[25.00] | | |
| 03370962 | | USD[0.00] | | |
| 03370963 | | GMT[.26000089], GST[.00167802], SOL[.00777534], USD[0.00], USDT[0] | | |
| 03370964 | | USD[0.00] | | |
| 03370966 | | BNB[0], NFT (293905712871802333/FTX EU - we are here! #275553)[1], NFT (423369690024933359/FTX EU - we are here! #275541)[1], NFT (473874271072306666/FTX EU - we are here! #275518)[1], TRX[0], USD[0.00], USDT[0.00000003] | | |
| 03370968 | | USD[0.01] | | |
| 03370969 | | ETH-PERP[0], SOL-PERP[0], TONCOIN[.03], USD[0.00] | | |
| 03370975 | | ATLAS[2.3] | | |
| 03370977 | | USD[0.00] | | |
| 03370979 | | STARS[.85412166], STG[219.995], USD[1.25], USDT[0] | | |
| 03370982 | | USD[0.00], USDT[0] | | |
| 03370983 | | USD[0.06], USDT[0.00473099] | | |
| 03370987 | | ALGO[.1463], USD[0.06] | | |
| 03370988 | Contingent, Disputed | USD[0.00] | | |
| 03370990 | Contingent | AKRO[2], APE[7.32096918], AURY[0], AVAX[2.81819999], BAO[8], BTC[0.00000100], DENT[2], FTM[216.09177867], GALA[1974.94424375], GBP[0.00], KIN[13], LUNA2[0.00003739], LUNA2_LOCKED[0.00008725], LUNC[8.14275409], NEAR[15.54938873], RSR[0], SOL[0], TRX[1], UBXT[1], USD[0.00], USDT[0] | Yes | |
| 03370999 | | USD[0.00] | | |
| 03371003 | | USD[25.00] | | |
| 03371004 | | BAO[1], USD[0.00] | Yes | |
| 03371005 | | ATLAS[2.2] | | |
| 03371007 | | USD[0.00] | | |
| 03371009 | | USD[0.00] | | |
| 03371011 | | APE[18.89622], COIN[8.39], USD[0.46] | | |
| 03371012 | | USD[0.04] | | |
| 03371015 | | USD[0.01] | | |
| 03371016 | | USD[0.00] | | |
| 03371018 | | USD[0.00] | | |
| 03371020 | | USD[0.00] | | |
| 03371026 | | USD[0.05] | | |
| 03371027 | Contingent | BTC[0], ETH[.00000301], ETHW[0.00000300], LUNA2[0.00097464], LUNA2_LOCKED[0.00227417], NFT (356121690026236311/FTX EU - we are here! #172587)[1], NFT (368820372976116802/FTX EU - we are here! #172638)[1], NFT (445885740656961697/FTX EU - we are here! #172364)[1], NFT (532234118515356403/The Hill by FTX #28969)[1], NFT (564277586186995770/FTX Crypto Cup 2022 Key #2278)[1], TRX[.000777], USTC[.137966] | Yes | |
| 03371029 | | USD[2.44] | | |
| 03371030 | | SAND[0], TRX[0], USD[0.00] | | |
| 03371032 | | USD[0.00] | | |
| 03371037 | | SOL[19.996], USD[2.00] | | |
| 03371040 | | USD[0.00] | | |
| 03371041 | | UNI[5.875441353], USDT[0.00000001] | | |
| 03371044 | | NFT (374839869766615373/FTX EU - we are here! #10321)[1], NFT (534172045491522079/FTX EU - we are here! #8718)[1], SOL[0] | | |
| 03371047 | | USD[0.00] | | |
| 03371049 | | USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03371053 | | BTC[.00000704], TRX[0], TRX-0624[0], TRX-0930[0], USD[0.03], USDT[0] | | |
| 03371054 | | LTC[.00369898], MBS[210.96202], USD[1.21] | | |
| 03371057 | | USD[0.00] | | |
| 03371059 | | AMPL-PERP[0], BTC-PERP[0], DOT-PERP[0], EUR[0.01], USD[0.00] | | |
| 03371060 | | USD[0.00], USDT[0.01061244] | | |
| 03371063 | | USD[0.00] | | |
| 03371065 | Contingent, Disputed | SAND-PERP[0], USD[0.00] | | |
| 03371068 | | USD[0.00] | | |
| 03371069 | | NFT (357477922725227852/FTX EU - we are here! #84413)[1], NFT (417275242650510306/FTX EU - we are here! #84230)[1], NFT (451966905931024550/FTX EU - we are here! #84330)[1], USD[0.00], USDT[0] | | |
| 03371073 | | SOL[2.22866303], USD[5.00], USDT[0] | | |
| 03371079 | Contingent, Disputed | ADA-PERP[0], APE-PERP[0], AVAX-PERP[0], BIT-PERP[0], BTC[0.00003961], BTC-PERP[0], BULL[0], DOT-PERP[0], ETHBULL[0], ETH-PERP[0], FTM-PERP[0], FTT[0.00791962], FTT-PERP[0], LINK-PERP[0], LUNC-PERP[0], SAND-PERP[0], SOL-PERP[0], USD[-0.41], VET-PERP[0], XRP-PERP[0] | | |
| 03371080 | | BTC-PERP[0], FTT[.00000309], LUNC-PERP[0], MAPS-PERP[0], PEOPLE-PERP[0], SOL-PERP[0], USD[0.00], USDT[0.00000001] | | |
| 03371081 | | NFT (568655987759348119/FTX EU - we are here! #202918)[1] | | |
| 03371083 | | USD[0.00] | | |
| 03371086 | | USD[0.01] | | |
| 03371087 | | ONE-PERP[0], SOL[0], USD[0.00], XRP[0] | | |
| 03371088 | | USD[0.00] | | |
| 03371090 | | USDT[613.4430672] | | |
| 03371098 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADABULL[1.11650405], ADAHEDGE[.002966], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALTBEAR[30.2], ALT-PERP[0], ANC-PERP[0], APE[.18059675], APE-0930[0], APE-1230[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-0930[0], ATOMBULL[4409.6885], ATOM-PERP[0], AUDIO-PERP[0], AVAX[0.24220884], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH[0.00033518], BCH-0930[0], BCH-1230[0], BCH-PERP[0], BEAR[4914.6108319], BIT-PERP[0], BNB[0.00335586], BNB-0930[0], BNB-1230[0], BNBBULL[.00499194], BNB-PERP[0], BTC[0.00346750], BTC-0331[0], BTC-0930[0], BTC-1230[0], BTC-PERP[0], BTTPRE-PERP[0], BULL[0.70272933], C98-PERP[0], CAKE-PERP[0], CELO-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMPBEAR[347595.5], COMPBULL[36835734.25], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], CVX-PERP[0], DASH-PERP[0], DAWN-PERP[0], DEFI-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE[0.10822434], DOGE-0930[0], DOGE-1230[0], DOGEBEAR2021[.018338], DOGEBULL[13.654437], DOGE-PERP[0], DOT[0.55049543], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETCBULL[85.01465], ETCHALF[0.00000977], ETC-PERP[0], ETH[0.00439846], ETH-0331[0], ETH-0930[0], ETH-1230[0], ETHBULL[0.28500976], ETH-PERP[0], ETHW[0.00474975], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM[2.40379779], FTM-1230[0], FTM-PERP[0], FTT[0.24330797], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], GRTBULL[183863.125], GRT-PERP[0], GST-PERP[0], HBAR-PERP[0], HEDGE[0.00050277], HNT-PERP[0], HOLY-PERP[0], HOT-PERP[0], HT-PERP[0], ICP-PERP[0], ICX-PERP[0], IMX-PERP[0], IOST-PERP[0], IOTA-PERP[0], JASMY-PERP[0], JPY[17586.07], KAVA-PERP[0], KBTT-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], KSOS-PERP[0], LDO-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK[0.02310649], LINK-1230[0], LINKBULL[126.42175], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC[.0084035], LTC-0930[0], LTCBEAR[516.8025], LTCBULL[656.1455], LTC-PERP[11.33999999], LUNA2[1.76438915], LUNA2_LOCKED[1353.47997102], LUNC[.009404], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC[23.02999607], MATIC-1230[0], MATICBEAR2021[28.58], MATICBULL[1553.07536482], MATIC-PERP[0], MINA-PERP[0], MKR-PERP[0], MLN-PERP[0], MOB-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], OXY-PERP[0], PAXG[0], PAXG-PERP[0], PEOPLE-PERP[137660], PERP-PERP[0], POLIS-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], RVN-PERP[0], SAND-PERP[0], SC-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[5.23918591], SOL-0930[0], SOL-1230[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], SUSHIBULL[9119000], SUSHI-PERP[0], SXP-PERP[0], THETABULL[132.43331002], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX[.020412], TRX-PERP[0], UNI-PERP[0], USD[-9056.49], USDT[2068950.26709022], VETBULL[543.645], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP[24.34961149], XRP-1230[0], XRPBULL[3413.07], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZECBULL[1576.73215], ZIL-PERP[0], ZRX-PERP[0] | | |
| 03371099 | | USD[0.05] | | |
| 03371101 | | USD[0.00] | | |
| 03371102 | | ATOM[2.95074672], BTC[.02212691], EUR[707.04], FTT[6], USD[0.00] | Yes | |
| 03371103 | | USD[0.00] | | |
| 03371106 | | USD[0.00] | | |
| 03371107 | Contingent | LUNA2[0.55050531], LUNA2_LOCKED[1.28451240], LUNC[12193.53], USD[0.03], USDT[0.06617453] | | |
| 03371109 | | USD[0.01] | | |
| 03371113 | | DRGN-0325[0], USD[0.00] | | |
| 03371114 | | NFT (312791226047784165/FTX AU - we are here! #7624)[1], NFT (323948952710256269/FTX AU - we are here! #7617)[1], NFT (355878727868803268/Japan Ticket Stub #603)[1], NFT (370797847543856791/Singapore Ticket Stub #1544)[1], NFT (382559302800047985/Monza Ticket Stub #1832)[1], NFT (414567910660601861/The Hill by FTX #8389)[1], NFT (437657935739556674/FTX Crypto Cup 2022 Key #16825)[1], NFT (485216192235587648/FTX EU - we are here! #107272)[1], NFT (495460719811309343/FTX AU - we are here! #106659)[1], NFT (535137132926046716/FTX AU - we are here! #24551)[1], NFT (575217863681418654/FTX EU - we are here! #107121)[1], USD[9.49] | | |
| 03371117 | | USD[0.00] | | |
| 03371122 | | USD[0.00] | | |
| 03371131 | | NFT (329579833814734951/FTX EU - we are here! #91437)[1], NFT (355748263271122671/FTX EU - we are here! #91367)[1], NFT (362872498174684478/FTX EU - we are here! #91298)[1], USD[0.00], USDT[0] | | |
| 03371132 | | USD[0.00], USDT[0] | | |
| 03371134 | | USD[0.00] | | |
| 03371141 | | BTC[0], ETH[0], FTM[0], KIN[0], MANA[0], MBS[0], SOL[0], TRX[0], USDT[0.05780838], XRP[0] | | |
| 03371143 | | SAND[.003], TRX[0], USD[0.00] | | |
| 03371144 | | AUD[0.00] | | |
| 03371148 | | TONCOIN[17.49], USD[0.00], USDT[0] | | |
| 03371152 | | USD[0.02] | | |
| 03371154 | | SAND[1.02494892] | | |
| 03371156 | | AAVE-PERP[0], ALGO-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], DOT-PERP[0], EGLD-PERP[0], ETH-PERP[0], LINK-PERP[0], ONE-PERP[0], SAND-PERP[0], SOL-PERP[0], USD[0.00], USDT[0.00531328], XTZ-PERP[0] | | |
| 03371166 | | USD[0.00] | | |
| 03371168 | | USD[0.00] | | |
| 03371174 | | USD[0.00] | | |
| 03371176 | | ETH[0], USD[0.00], USDT[0.00003054] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03371177 | | USDT[0] | | |
| 03371178 | | USD[0.00] | | |
| 03371179 | | BTC[0.16907757], BTC-PERP[0.20429996], ETH[.00078579], ETHW[0], FTT[0], SOL[0.00432127], SOL-PERP[0], USD[-4769.19] | | |
| 03371183 | Contingent | AAVE[1.85], BTC-PERP[0], ETH[0.20598470], ETHW[.088], FTT[.099221], FTT-PERP[0], LINK-PERP[0], LUNA2[0.05101674], LUNA2_LOCKED[0.11903907], LUNC[11109.0038991], LUNC-PERP[0], NEAR-PERP[0], SOL-PERP[0], USD[38.11] | | |
| 03371186 | | ETHW[22.87673928], UBXT[1], USD[0.00] | | |
| 03371189 | | ETH[0] | | |
| 03371191 | | NFT (306232400583371003/FTX EU - we are here! #157091)[1], NFT (314705053676028359/FTX EU - we are here! #198557)[1], NFT (318738260740258651/FTX EU - we are here! #37228)[1], NFT (332803427783017777/FTX EU - we are here! #154063)[1], NFT (344113395766137662/FTX EU - we are here! #37397)[1], NFT (354121275968300296/FTX EU - we are here! #34583)[1], NFT (393219977360665691/FTX EU - we are here! #198608)[1], NFT (419626751140262172/FTX EU - we are here! #202621)[1], NFT (420809084636766321/FTX EU - we are here! #159234)[1], NFT (423073483448561475/FTX EU - we are here! #157139)[1], NFT (432869581155084227/FTX EU - we are here! #83018)[1], NFT (453561980103036911/FTX EU - we are here! #202639)[1], NFT (454021640389720061/FTX EU - we are here! #202658)[1], NFT (470154104245662823/FTX EU - we are here! #82931)[1], NFT (474124193853213851/FTX EU - we are here! #198172)[1], NFT (476457282845425526/FTX EU - we are here! #159079)[1], NFT (492163229131064823/FTX EU - we are here! #3515)[1], NFT (494706476902172288/FTX EU - we are here! #154017)[1], NFT (501303106683945274/FTX EU - we are here! #159121)[1], NFT (531353741993409738/FTX EU - we are here! #34655)[1], NFT (532257529705088679/FTX EU - we are here! #37302)[1], NFT (561432239480646477/FTX EU - we are here! #153966)[1], NFT (562965449554252949/FTX EU - we are here! #83159)[1], USD[0.02] | | |
| 03371196 | | USD[0.04] | | |
| 03371197 | | SAND[1], USD[4.42] | | |
| 03371202 | | USD[25.00] | | |
| 03371203 | | BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], ICP-PERP[0], NEAR-PERP[0], PEOPLE-PERP[0], THETA-PERP[0], USD[0.89], USDT[2.86774374] | | |
| 03371209 | | FTM[20], LINK[25.5], USD[173.52] | | |
| 03371212 | | USD[0.00] | | |
| 03371213 | | USD[0.00] | | |
| 03371215 | | CRV[.99905], FTM[123.11356177], LOOKS[60.98841], MANA[39.9924], SPELL[29594.471], SXP[118.24730186], TRX[0.65008973], USD[0.16], XRP[0.76921747] | | FTM[121.265054], TRX[.589095], XRP[.756064] |
| 03371222 | | USD[0.00], USDT[0] | | |
| 03371226 | | USD[0.46], USDT[0] | | |
| 03371228 | | USD[0.00], USDT[0] | | |
| 03371236 | | BNB[0], FTT[0.00003268], USD[0.04] | | |
| 03371238 | | BNB[.0001], MATIC[0], SOL[0], TRX[.000001], USD[0.00], USDT[0] | | |
| 03371241 | | USD[0.02] | | |
| 03371244 | | BNB[0], USD[0.00] | | |
| 03371248 | | USD[0.00] | | |
| 03371249 | | BTC[0.14162816], TRX[.000057], USD[804.22], USDT[-2275.28023201] | | |
| 03371258 | | USD[0.01] | | |
| 03371259 | | USD[0.02] | | |
| 03371260 | | SAND[.0094], USD[0.05] | | |
| 03371263 | | USD[0.05] | | |
| 03371264 | Contingent | BTC[0], DOGE[.95419328], LUNA2[0.00000001], LUNA2_LOCKED[0.00000003], LUNC[.0030324], LUNC-PERP[0], SOL[.00557072], TRX[.877553], USD[0.01], USDT[0], XRP[.9] | | |
| 03371268 | | ENJ[12.48896216], EUR[0.00], GRT[40.36643406], MANA[28.35196266], SAND[20.07982648] | | |
| 03371270 | | NFT (343287387521243742/FTX EU - we are here! #13571)[1], NFT (434886487334474311/FTX EU - we are here! #14560)[1], NFT (574311060465609383/FTX EU - we are here! #14894)[1], USD[0.00] | | |
| 03371271 | | AVAX[5.5], EUR[0.00], LUNC-PERP[0], USD[0.35], USDT[1.60535516] | | |
| 03371276 | Contingent, Disputed | USD[0.00] | | |
| 03371277 | | USD[0.00] | | |
| 03371279 | | USD[0.00] | | |
| 03371281 | | USD[0.00] | | |
| 03371283 | | USD[0.03], USDT[0] | | |
| 03371285 | | NFT (320356938765846906/FTX EU - we are here! #123480)[1], NFT (384226728270346955/FTX EU - we are here! #125478)[1], NFT (520103630310188424/FTX EU - we are here! #125962)[1], USD[30.39] | | |
| 03371286 | | AAVE[0], AAVE-PERP[0], AMPL[0], ATOM[0], AVAX[0], AVAX-PERP[0], BNB[0], BTC[0], BTC-PERP[0], CAKE-PERP[0], DOGE[0], DOGE-PERP[0], ETH-PERP[0], EUR[0.00], FTT[0], LUNC-PERP[0], RUNE-PERP[0], SOL[0], STEP-PERP[0], TRX[0], USD[0.68], USDT[0], WAVES-PERP[0] | | |
| 03371288 | | BTC[0], TRX[0.00000013] | | |
| 03371296 | | USD[0.01], USDT[0] | | |
| 03371299 | Contingent | AAVE[1.019598], AVAX[1.0996], AXS[.9998], BCH[2.0003276], BNB[1], BNT[24.995], CHZ[19.0018], COMP[.9998], DOT[.9998], ENJ[80.905], ETH[2.0005998], ETHW[2.0005998], FTM[30.988], FTT[.0998], GALA[199.96], GARI[.995], HNT[.0946], LINK[.9998], LRC[.994], LTC[1.89922], LUNA2[0.31342039], LUNA2_LOCKED[0.73131424], LUNC[4.318938], MANA[4.999], MATIC[159.968], MKR[1.3495302], RUNE[.04252], SAND[95.9634], SHIB[1999520], SOL[2.9996], SUSHI[23.99952], UNI[.0992], USD[0.42], USDT[4.43705256], XRP[1.99] | | |
| 03371301 | | USD[0.00] | | |
| 03371303 | | ATOM-PERP[0], BTC-PERP[0], DOT-PERP[0], ETH-PERP[0], USD[-0.67], USDT[3.00957687], XRP-PERP[0] | | |
| 03371304 | | USD[0.01] | | |
| 03371308 | | USDT[10] | | |
| 03371309 | | SAND[4.9996], USD[3.98], USDT[.650921] | | |
| 03371310 | | USD[0.00] | | |
| 03371317 | | USD[0.02] | | |
| 03371321 | | USD[0.01] | | |
| 03371323 | | TRX[.001155], USDT[9816.66541286] | Yes | |
| 03371330 | | ETH[.00015363], ETHW[0.00015362], USD[25.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03371331 | | USD[0.00] | | |
| 03371333 | | USD[0.00] | | |
| 03371338 | | LTC[0], USDT[0.00000045], XRP[0] | | |
| 03371340 | | USD[0.01] | | |
| 03371342 | | TONCOIN[.05054], USD[0.01], USDT[4.73466189] | | |
| 03371346 | | BNB[0.00304746], MATIC[0], SOL[0], TRX[.000023], USD[0.00], USDT[11.98492585] | | |
| 03371347 | | NFT (396391913274539725/FTX EU - we are here! #17086)[1], NFT (483875440237889530/FTX EU - we are here! #17159)[1], NFT (492487798196128169/FTX EU - we are here! #17283)[1], USD[0.00] | | |
| 03371351 | | ETH[0.00000001], ETHW[0.00000001] | | |
| 03371353 | | USD[0.00] | | |
| 03371355 | | AKRO[3], AURY[.00003249], BAO[6], DENT[3], ETHW[.17928353], FTM[.00005368], GBP[955.55], KIN[11], LINK[.00680871], LRC[.00000563], MNGO[.000364], RSR[2], SOL[.00036501], TRX[4], UBXT[4], USD[0.01] | | |
| 03371367 | | NFT (393075248759429746/FTX EU - we are here! #85707)[1], NFT (420203312524354536/FTX EU - we are here! #85548)[1], NFT (484562296384924955/FTX EU - we are here! #85622)[1], USD[0.01] | | |
| 03371369 | | STARS[624], USD[0.15], USDT[.007902] | | |
| 03371371 | | USD[0.00] | | |
| 03371372 | | USD[0.00] | | |
| 03371374 | | USD[0.00] | | |
| 03371376 | | ETH[0], SAND[0], USD[0.00] | | |
| 03371379 | Contingent, Disputed | USD[0.00] | | |
| 03371381 | | APE[5.13379140], ETH[.00000001], KIN[2], LOOKS[0] | Yes | |
| 03371384 | | USD[0.00] | | |
| 03371387 | | NFT (338568096544345443/FTX EU - we are here! #57986)[1], NFT (376940299010777246/FTX EU - we are here! #58195)[1], NFT (441669625352361232/FTX EU - we are here! #58117)[1], USD[0.00] | | |
| 03371388 | | BTC[.00005491], BTC-PERP[0], BULL[.0009872], SUSHI-1230[4], USD[2.29] | | |
| 03371389 | | USD[0.03], USDT[0] | | |
| 03371394 | | SAND[1], USD[3.47] | | |
| 03371397 | | USD[25.00], USDT[1.12969] | | |
| 03371403 | | USD[0.00] | | |
| 03371407 | | USD[0.00], USDT[0], XRPBULL[19996] | | |
| 03371409 | | DAI[70.498039] | | |
| 03371416 | | SOL[.00663074], USD[3.16], USDT[0.01694332] | | |
| 03371418 | | SAND[1], USD[3.49] | | |
| 03371423 | | TONCOIN[21.42] | | |
| 03371424 | Contingent | BNB[0], BTC[0.00362227], CHZ[0], DENT[1], DOGE[0], ETH[0], GALA[0], GBP[0.00], GRT[0], KIN[0], LINK[0], LRC[0], LUNA2[2.30913282], LUNA2_LOCKED[5.1970331], LUNC[519.81568631], RUNE[0], SRM[0], TRX[0], USD[0.00], USDT[0.00000001] | | |
| 03371427 | | USD[0.00] | | |
| 03371429 | | USD[0.00], USDT[0] | | |
| 03371435 | | BNB[0], DAI[0], LUNC[0], NFT (499773772027896876/FTX AU - we are here! #3457)[1], NFT (548819380460442039/FTX AU - we are here! #26550)[1], NFT (569553935154740044/FTX AU - we are here! #3466)[1], TRX[0.00026958], USD[0.00], USDT[0.00003610] | | TRX[.000268] |
| 03371440 | | USD[0.00] | | |
| 03371446 | Contingent | BNB[0], BTC[0], HT[0], LUNA2[0.00116587], LUNA2_LOCKED[0.00272037], LUNC[253.8717552], MATIC[.00000001], NFT (381779032246820589/FTX EU - we are here! #130596)[1], NFT (403141314752489790/FTX AU - we are here! #133323)[1], NFT (460178085590790483/FTX EU - we are here! #133650)[1], TRX[6.500855], USD[0.00], USDT[0] | | |
| 03371447 | | BTC[.001], ETH[.016], ETHW[.016], USD[2.46] | | |
| 03371448 | | USD[0.00] | | |
| 03371450 | | USD[0.00], USDT[0] | | |
| 03371451 | | APT[.00000001], BTC-PERP[0], ETC-PERP[0], ETH[0.00006985], ETH-1230[0], ETH-PERP[0], LOOKS[.00000001], NFT (347526041723339635/FTX EU - we are here! #168829)[1], NFT (368444228275496950/FTX EU - we are here! #168871)[1], NFT (557510241986383552/FTX EU - we are here! #168776)[1], SOL-PERP[0], USD[0.06], USDT[0] | | |
| 03371454 | | USD[0.00] | | |
| 03371457 | | USD[0.00] | | |
| 03371459 | | USD[0.00], USDT[0] | | |
| 03371464 | | BTC[.00000001], BTC-MOVE-0330[0], BTC-MOVE-0401[0], BTC-MOVE-0403[0], BTC-MOVE-WK-0401[0], GMT-PERP[0], IMX-PERP[0], TRX[.001556], USD[0.00], USDT[0.00485773] | | |
| 03371466 | Contingent | 1INCH-PERP[0], ADA-PERP[0], ANC-PERP[0], APE-PERP[0], ASD-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BCH-0930[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], CRO-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENS-PERP[0], EOS-PERP[0], ETH-PERP[0], EUR[1251.34], FB-0325[0], FIL-PERP[0], FTM[0], FTM-PERP[0], FTT[25], FTT-PERP[0], FXS-PERP[0], GLMR-PERP[0], GMT-PERP[0], HOT-PERP[0], JASMY-PERP[0], KNC-PERP[0], KSM-PERP[0], LDO-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNA2[0.00481506], LUNA2_LOCKED[0.01123514], LUNC[40.89438680], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MINA-PERP[0], MOB-PERP[0], MTL-PERP[0], NEAR-PERP[0], ONE-PERP[0], OP-PERP[0], PERP-PERP[0], POLIS-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], THETA-PERP[0], TRX-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[0.00], USDT[0.00000003], USTC-PERP[0], WAVES-PERP[0], XLM-PERP[0], YFII-PERP[0], ZIL-PERP[0] | Yes | |
| 03371467 | | NFT (321636564547586263/FTX EU - we are here! #164883)[1], NFT (329532283073449036/Hungary Ticket Stub #661)[1], NFT (393547602417054375/FTX AU - we are here! #164731)[1], NFT (500195140130616834/FTX EU - we are here! #164952)[1], NFT (520717289176447859/FTX AU - we are here! #28667)[1], NFT (563322745870253900/FTX AU - we are here! #28750)[1], TRX[1.000786], USDT[0.00001005] | Yes | |
| 03371471 | | SAND[2], USD[0.92] | | |
| 03371475 | | ETH[.00008503], ETHW[0.00008502], USDT[0], XAUT[.00007948] | | |
| 03371478 | | DOGE[1], USD[0.00], XRP[0.99951520] | | |
| 03371481 | | USD[0.02] | | |
| 03371483 | | USDT[0] | | |
| 03371484 | | USD[25.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03371487 | | TRX[465.696185], USD[0.03] | | |
| 03371490 | | SAND[1.99962], SAND-PERP[0], USD[0.10] | | |
| 03371492 | | AUD[0.47], CHZ[2000], ETH[.200482], USD[116.24] | | |
| 03371497 | | BTC[0.00015504] | | |
| 03371499 | | NFT (309320806336103982/FTX EU - we are here! #13398)[1], NFT (427072372285517422/FTX EU - we are here! #13147)[1], NFT (472636950066964691/FTX EU - we are here! #15235)[1] | | |
| 03371504 | | BTC[0], POLIS[0], TRX[0] | | |
| 03371505 | | USD[0.00] | | |
| 03371507 | | BTC[0], NFT (436310926693131953/FTX EU - we are here! #33055)[1], NFT (497588440760804003/FTX EU - we are here! #32903)[1], NFT (507168143606124697/FTX EU - we are here! #32748)[1], USD[0.06] | | |
| 03371511 | | TRX[0], USD[0.01] | | |
| 03371512 | | USD[0.00] | | |
| 03371513 | | SAND-PERP[0], USD[0.00], USDT[0] | | |
| 03371515 | | USD[0.00] | | |
| 03371521 | | USDT[1.30612603] | | |
| 03371525 | | USD[0.00] | | |
| 03371528 | | GENE[0], USD[0.00], USDT[0] | | |
| 03371529 | | USD[0.00], USDT[0] | | |
| 03371531 | | TRX[675], USD[0.06] | | |
| 03371533 | | USD[0.01] | | |
| 03371539 | | USD[0.02] | | |
| 03371541 | | USD[0.02] | | |
| 03371543 | | USDT[0] | | |
| 03371552 | | TRX[.11859504], USD[0.00] | | |
| 03371556 | | USD[0.00] | | |
| 03371557 | | ATOM-PERP[0], BTC-PERP[0], CAKE-PERP[0], ETH-0325[0], LUNC-PERP[0], MANA-PERP[0], NEAR-PERP[0], ONE-PERP[0], SOL-PERP[0], SUSHI-PERP[0], USD[-163.80], USDT[461.61627832], XMR-PERP[0] | | |
| 03371558 | | GENE[0], SOL[0], USD[0.00] | | |
| 03371559 | | USD[0.02], USDT[0] | | |
| 03371562 | | APT[0], BTC[0.00940001], FTT[0.09600114], GST[0], GST-PERP[0], SOL[0], TRX[.000046], USD[0.02], USDT[0.23436087] | | |
| 03371563 | | USD[0.07], USDT[0] | | |
| 03371564 | | USD[0.00], USDT[0] | | |
| 03371565 | | BNB[0], ETH[0], MATIC[0], MATIC-PERP[0], SHIB[0], TRX[0], TRX-PERP[0], USD[0.00], USDT[0.04641223] | | |
| 03371569 | Contingent | LUNA2[0.00000551], LUNA2_LOCKED[0.0001285], LUNC[1.2], NEAR-PERP[0], SOL[1.15], USD[8.95] | | |
| 03371570 | | USD[25.07] | | |
| 03371574 | | USD[0.00] | | |
| 03371575 | Contingent, Disputed | APE[0], BTC[0], BTT[0], DOT[0], ETH[0], LTC[0], LUNA2[0], LUNA2_LOCKED[0.00000007], LUNC[0], MATIC[0], SHIB[0], SOL[0], TONCOIN[0.00000001], TRX[0.00077700], USD[0.00], USDT[0] | | |
| 03371578 | | SOL[.0001182], TRX[0], USD[0.00], USDT[0.00000001], XRP[0] | | |
| 03371581 | | ATLAS[2999.806], FTT[5], GOG[249.9806], POLIS[49.99612], USD[3.30] | | |
| 03371586 | | NFT (347370592985686458/FTX EU - we are here! #186396)[1], NFT (348661537029032808/Japan Ticket Stub #1257)[1], NFT (476400058555950231/FTX EU - we are here! #186929)[1], NFT (522257229938789663/FTX EU - we are here! #186903)[1] | | |
| 03371590 | | USD[0.00], USDT[55.16132846] | | |
| 03371598 | | USD[0.07] | | |
| 03371600 | | AAVE[.47896586], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], AR-PERP[0], ATLAS-PERP[0], AUDIO-PERP[0], AVAX[2.92784121], AXS-PERP[0], BTC[.00510972], CHR-PERP[0], CREAM-PERP[0], ENS-PERP[0], ETC-PERP[0], EUR[0.00], FIDA-PERP[0], FLOW-PERP[0], FTM[131.0345471], FTT[.25660515], GRT-PERP[0], HNT-PERP[0], IMX-PERP[0], KIN-PERP[0], KNC[8.18647787], KSOS-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], MANA[47.86791518], MANA-PERP[0], MAPS-PERP[0], MATIC[76.30068478], MER-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], PEOPLE-PERP[0], PUNDIX-PERP[0], REN-PERP[0], RNDR-PERP[0], RON-PERP[0], RUNE-PERP[0], SAND-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], STMX-PERP[4650], SUSHI[32.7631076], TRX[190.25849228], TRYB[184.86505298], USD[331.00], USDT[0], WAVES-PERP[0], XRP[184.50290919], XTZ-PERP[0] | | TRX[167.654009], TRYB[150.626387] |
| 03371602 | | GENE[.075], USD[0.00] | | |
| 03371604 | | USD[19.06] | | |
| 03371610 | | USD[0.00] | | |
| 03371613 | | BNB[0], SOL[0], USD[0.00], USDT[0] | Yes | |
| 03371614 | | TRX[.800001], USD[0.51] | | |
| 03371618 | | USD[148.52] | | |
| 03371623 | | USD[0.00] | | |
| 03371625 | Contingent | AUD[25.00], AVAX[.098917], BTC[0.00009931], DEFI-PERP[0], DOGE[1.50809], ETH[.00198917], ETHW[.00198917], LOOKS-PERP[0], LUNA2[0.06498513], LUNA2_LOCKED[0.15163198], SOL[.0491564], TRX[.001554], USD[-0.85], USDT[230.81020575], USTC[9.19896] | | |
| 03371633 | | USD[0.01] | | |
| 03371634 | | TRX[-0.02806580], TRY[0.00], USD[0.00] | | |
| 03371641 | | USD[0.00], USDT[0.00000001] | | |
| 03371642 | | TRX[0], USD[0.00] | | |
| 03371643 | | USD[0.03], USDT[0.00517661] | | |
| 03371644 | Contingent | BTC-PERP[0], LUNA2[0.00006033], LUNA2_LOCKED[0.00014078], LUNC[13.1383793], USD[0.09], XRP[.6] | | |
| 03371654 | | SOL[0], USD[0.33], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03371661 | | USD[0.00] | | |
| 03371662 | | USD[0.00], USDT[0] | | |
| 03371666 | | ATLAS[3607.32105255], USD[0.01], XRP[120.00479575] | | |
| 03371672 | | ETH[.00000001], ETHW[.00000001], FTT[0.06377193], USD[0.00], USDT[0] | | |
| 03371674 | | USD[0.00] | | |
| 03371676 | | USD[0.01] | | |
| 03371682 | | NFT (498690531768812131/FTX AU - we are here! #59214)[1], USD[0.78] | | |
| 03371688 | | USD[0.00] | | |
| 03371691 | | USD[0.00] | | |
| 03371693 | | USD[19.06] | | |
| 03371698 | | USD[0.00] | | |
| 03371700 | | USD[0.00] | | |
| 03371701 | | USD[0.00], USDT[0] | | |
| 03371702 | | BTC[0], USD[0.00], USDT[0.00015195] | | USD[0.00] |
| 03371708 | | FTT[.00018], USDT[3.39974685] | | |
| 03371710 | | USD[0.00] | | |
| 03371712 | | BNB[.00070681], ETC-PERP[0], GARI[91], SWEAT[240], TRX[.00004], USD[0.26], USDT[0.00660239] | | |
| 03371713 | | USD[0.00], USDT[0] | | |
| 03371714 | | USD[0.09] | | |
| 03371715 | | USD[0.01], USDT[0] | | |
| 03371718 | | MATIC[.00000001], USD[0.02] | | |
| 03371719 | | GENE[19.29848], NFT (319897842991185184/FTX EU - we are here! #199476)[1], NFT (398478672576101223/FTX EU - we are here! #199402)[1], NFT (406969238541371238/The Hill by FTX #13312)[1], NFT (446153236039886482/FTX EU - we are here! #199575)[1], STG[25], USD[0.05], USDT[1.11636987] | | |
| 03371721 | | USD[6.02] | | |
| 03371723 | | NFT (329223627494539631/FTX EU - we are here! #87833)[1], NFT (418391998624732573/FTX EU - we are here! #87686)[1], NFT (425378709568996402/FTX EU - we are here! #87977)[1] | | |
| 03371724 | | BAO[1], USDT[0.00003114] | | |
| 03371726 | | USD[0.02] | | |
| 03371727 | | USDT[.03196435] | Yes | |
| 03371729 | | USD[0.00] | | |
| 03371733 | | USD[0.02] | | |
| 03371737 | | NFT (354858867019188723/The Hill by FTX #11644)[1], NFT (365553403823185157/FTX EU - we are here! #122973)[1], NFT (374439000176735364/FTX Crypto Cup 2022 Key #16243)[1], NFT (441069611325554370/FTX EU - we are here! #123144)[1, NFT (564286722106686854/FTX EU - we are here! #123268)[1] | | |
| 03371738 | | KIN[2], TRX[1], UBXT[1], USD[0.00], USDT[0] | Yes | |
| 03371739 | | DYDX[1.20511532], USD[0.00] | Yes | |
| 03371745 | | EUR[1000.00] | | |
| 03371747 | | USD[0.01] | | |
| 03371750 | | USD[0.00] | | |
| 03371753 | | NFT (300465524194328802/The Hill by FTX #33862)[1], NFT (403613549328470759/FTX EU - we are here! #33038)[1], NFT (409872404127933805/FTX EU - we are here! #32987)[1], NFT (450713555474125267/FTX EU - we are here! #32879)[1], USD[0.00] | | |
| 03371759 | | BNB[0], BTC[0], FTT[0], USD[0.00] | | |
| 03371764 | | USD[25.00] | | |
| 03371765 | | USD[0.00], USDT[0] | | |
| 03371766 | | SAND[3], USD[0.79] | | |
| 03371769 | | APT[9.99] | | |
| 03371770 | | USD[0.00] | | |
| 03371771 | | TRX[0], USD[0.02] | | |
| 03371774 | | USD[29.70] | | |
| 03371775 | | SAND[.00570104], USD[0.01] | | |
| 03371776 | | AKRO[1], GALA[975.13680663], KIN[1], MBS[413.51333116], TLM[3687.52026983], UBXT[1], USD[0.00] | | |
| 03371779 | Contingent, Disputed | BTC[0], ETH[.00000001], LTC[0], TRX[0.00001200], USD[0.00], USDT[0] | | |
| 03371783 | | USD[0.00] | | |
| 03371789 | | NFT (332117491930699420/FTX EU - we are here! #10932)[1], NFT (393960726733508008/FTX EU - we are here! #10067)[1], NFT (542916003110264352/FTX EU - we are here! #10516)[1] | | |
| 03371790 | | IMX[0], USD[73.11] | | |
| 03371792 | | USD[0.07] | | |
| 03371796 | | USD[0.00] | | |
| 03371797 | | USD[0.01] | | |
| 03371798 | | ETH[.00000001], TRX[.001231], USDT[0] | | |
| 03371799 | | SAND[0], TRX[0], USD[0.01] | | |
| 03371804 | | USD[10.18] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03371808 | | ADA-PERP[0], ALGO-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC-PERP[0], C98-PERP[0], CRO-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ETC-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], HNT-PERP[0], KNC-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], ONE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], STX-PERP[0], UNI-PERP[0], USD[0.00], USDT[0.00], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZIL-PERP[0] | | |
| 03371810 | | USD[0.01] | | |
| 03371814 | | USD[0.05], USDT[0] | | |
| 03371815 | | USD[0.04] | | |
| 03371817 | | USD[0.00] | | |
| 03371819 | | SAND[0], USD[0.00] | | |
| 03371826 | Contingent, Disputed | USD[0.00] | | |
| 03371828 | | USD[0.03] | | |
| 03371829 | | USD[0.00] | | |
| 03371830 | | TRX[0], USD[0.00] | | |
| 03371831 | | SAND[.9998], USD[0.06] | | |
| 03371835 | | USD[0.00] | | |
| 03371836 | Contingent | SRM[1.75437661], SRM_LOCKED[10.36562339] | | |
| 03371841 | | ATLAS[.6] | | |
| 03371842 | | BAO[1], DENT[1], DOGE[86.62783228], USD[0.00], XRP[10.00465876] | | |
| 03371843 | | USD[26.08], USDT[3.12936861] | Yes | |
| 03371844 | Contingent, Disputed | TRX[0] | | |
| 03371847 | | SAND[0], TRX[0], USD[0.00] | | |
| 03371848 | | FTT[0.00228160], USD[0.04] | | |
| 03371849 | | MATIC[0.16579898], NFT (371229606527208187/FTX EU - we are here! #253534)[1], NFT (469766826448330960/FTX EU - we are here! #253481)[1], NFT (473264731385101239/FTX EU - we are here! #253493)[1], TRX[1.484869], USD[0.01], USDT[0.00922035] | | |
| 03371852 | | USD[2.03] | | |
| 03371861 | | USD[0.03] | | |
| 03371864 | | USD[0.02] | | |
| 03371867 | | TONCOIN[.04], USD[0.00] | | |
| 03371870 | | TRX[73.90353066], USD[0.00] | | |
| 03371874 | | USD[0.07] | | |
| 03371875 | | USD[0.00], USDT[0] | | |
| 03371876 | | ATLAS[.6] | | |
| 03371877 | | USD[0.00], USDT[0] | | |
| 03371879 | | NFT (488483881047137926/FTX EU - we are here! #113150)[1], NFT (514859573153528336/FTX EU - we are here! #113060)[1], SAND-PERP[0], TRX-PERP[0], USD[0.03] | Yes | |
| 03371882 | | PERP[0.00004672], USD[0.00] | | |
| 03371884 | | USD[0.00] | | |
| 03371886 | | DOGE[0], USD[0.00], USDT[0] | | |
| 03371889 | | USD[0.00] | | |
| 03371892 | | ETH[0] | | |
| 03371893 | | USD[0.00] | | |
| 03371900 | | USD[0.00] | | |
| 03371905 | | USD[0.04] | | |
| 03371908 | | BTC[0.00004315], ETH[.1], EUR[10.61], USD[0.00], USDT[4752.97160450] | | |
| 03371909 | | TRX[0], USD[0.00] | | |
| 03371913 | | USD[0.00] | | |
| 03371914 | Contingent | ANC-PERP[0], ASD-PERP[0], BNB[0], CEL-0624[0], CONV-PERP[0], EDEN-PERP[0], ETH[.00000001], GLMR-PERP[2], GST-0930[0], HT-PERP[.25], KLUNC-PERP[0], KNC-PERP[1], LUNA2[2.32441246], LUNA2_LOCKED[5.42362907], LUNA2-PERP[0], LUNC-PERP[13000], MAPS-PERP[0], MEDIA-PERP[0], MINGO-PERP[40], ONE-PERP[0], REEF-PERP[200], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], USD[-0.45], USDT[0.50865047], USTC-PERP[0], XRP[4.25885549] | | |
| 03371915 | | ATLAS[.6] | | |
| 03371920 | | USD[0.00] | | |
| 03371922 | | SAND[.002], TRX[0], USD[0.00] | | |
| 03371926 | | USD[0.00] | | |
| 03371927 | | USD[0.00] | | |
| 03371931 | | TONCOIN[1] | | |
| 03371937 | | USD[0.00] | | |
| 03371944 | | USD[0.00], USDT[0] | | |
| 03371945 | | USD[0.00] | | |
| 03371946 | | USD[0.00] | | |
| 03371949 | | FTT[0], USD[0.00] | | |
| 03371950 | | USD[0.01] | | |
| 03371956 | | BTC[0.06650370], BTC-PERP[0], ETH[0.55506848], ETHW[0.55482224], USD[135.69] | | BTC[.066477], ETH[.044947], USD[134.96] |
| 03371957 | | ATLAS[.6] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03371960 | | KIN[1], USD[0.00], USDT[24.92006018] | | |
| 03371963 | | SAND[1], USD[1.41] | | |
| 03371964 | | USD[14.18], USDT[0], ZEC-PERP[20.3] | | |
| 03371966 | | SAND[0], TRX[0], USD[0.15] | | |
| 03371969 | | ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], AVAX[.6], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], CRV-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DYDX-PERP[0], ETH-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], HT-PERP[0], LINK-PERP[0], LOOKS[.77143092], LOOKS-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OP-PERP[0], RAY-PERP[0], RUNE-PERP[0], RVN-PERP[0], SAND-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], USD[0.82], USDT[98.65631360], WAVES-PERP[0] | | |
| 03371975 | | NFT (319268421670896613/The Hill by FTX #33736)[1], NFT (336983256063109346/FTX EU - we are here! #19344)[1], NFT (370042740442762750/FTX EU - we are here! #19262)[1], NFT (551180091064655391/FTX EU - we are here! #20237)[1], USD[0.00] | | |
| 03371977 | | USD[0.00] | | |
| 03371980 | | BTC[3.14217144], ETH[1.9236152], ETHW[1.9236152], SOL[58.808236], USD[1004.24] | | |
| 03371981 | | ATLAS[7.91195329], USD[0.57], USDT[0] | | |
| 03371982 | Contingent, Disputed | USD[25.00] | | |
| 03371986 | | USD[0.05] | | |
| 03371989 | | ATLAS[.6] | | |
| 03371991 | | USD[0.00], USDT[0] | | |
| 03371992 | | BTC[.1696111], ETH[1.00198082], ETHW[1.00198082], NFT (448697676415003706/The Hill by FTX #44294)[1], USD[0.00], USDT[0.00002169] | | |
| 03371993 | | USDT[0.00003065] | | |
| 03372000 | Contingent | BTC[0.87934644], ETH[2.98651164], ETHW[2.98651164], EUR[0.00], FTM[719.28968533], FTT[15.0554333], LINK[424.93889], LUNA2[1.86450366], LUNA2_LOCKED[4.35050853], LUNC[6.0062913], SOL[20.576508], USD[10.94] | | |
| 03372001 | | ETH[.00696827], ETHW[.00696827], USD[58.34], USDT[98.02478394] | | |
| 03372003 | | TRX[.000777], USD[0.36] | | |
| 03372004 | | ETH[0], USD[0.00] | | |
| 03372011 | | DOGE-PERP[0], ETH-PERP[0], MATIC[.09272956], SHIB-PERP[0], USD[0.00], XRP-PERP[0] | | |
| 03372018 | | BTC[0.00003826], DFL[1890], EUR[0.12], USD[0.13] | | |
| 03372019 | | USD[0.00], USDT[0] | | |
| 03372024 | | NFT (322212658140039557/FTX EU - we are here! #92686)[1], NFT (419040363370097147/FTX EU - we are here! #92863)[1], NFT (546072829406438575/FTX EU - we are here! #92937)[1], USD[0.00], USDT[0] | | |
| 03372030 | | ADA-PERP[0], BRZ[1549.89442967], BTC[0.00249926], BTC-PERP[0], CRO[19.9946], CRO-PERP[0], DOT-PERP[0], ETH[0.05527015], ETH-PERP[0], ETHW[0.04027424], FTM[1.99964], FTT[.099982], LRC-PERP[0], MANA-PERP[0], NEAR-PERP[0], RUNE-PERP[0], TRX[8.99262], USD[117.46], USDT[27.14991977] | | |
| 03372031 | Contingent | EUR[0.00], LUNA2[0.00266091], LUNA2_LOCKED[0.00620879], USD[16863.60], USDT[0.00237320], USTC[.376665] | | |
| 03372032 | | ATLAS[.6] | | |
| 03372033 | | BTC[.00029994], USDT[2.596] | | |
| 03372037 | | MANA[1.59695718], SHIB[630292.91891575], XRP[.896823] | | |
| 03372041 | | USD[1.45] | | |
| 03372045 | | BAO[5], ETH[0], KIN[2], MATIC[0], USDT[0.00000704], XRP[0] | | |
| 03372048 | | FTT[1.27466482], SAND[4], USD[1.67] | | |
| 03372053 | | USD[0.07] | | |
| 03372060 | | BTC[0], ETH[0], GBP[0.00], ICP-PERP[0], USD[0.00], USDT[0] | | |
| 03372061 | | ATLAS[2.3] | | |
| 03372062 | | ATLAS[8.35062672], USD[0.22] | | |
| 03372064 | | USD[0.00] | | |
| 03372065 | | ADA-PERP[0], APE[0], APE-PERP[0], AXS-PERP[0], BNB[.00000001], FTM-PERP[0], GALA-PERP[0], ICP-PERP[0], LEO-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MINA-PERP[0], ONE-PERP[0], PAXG[0], RUNE[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], STX-PERP[0], USD[0.02], USDT[0], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 03372067 | | TRX[0], USD[0.01] | | |
| 03372068 | | MATIC[0] | | |
| 03372071 | | USD[0.02] | | |
| 03372074 | | USD[0.00], USDT[0] | | |
| 03372075 | | USD[0.00], USDT[0] | | |
| 03372077 | | SOL[.00050394], TRX[.075549], USD[0.01], USDT[0], XRP[.7] | | |
| 03372078 | | USD[0.02] | | |
| 03372085 | | USD[0.00] | | |
| 03372088 | | SAND[2.99943], USD[2.38] | | |
| 03372091 | | USD[0.00] | | |
| 03372092 | | SAND[2.08456292], TRX[0], USD[0.00] | | |
| 03372096 | | ATLAS[.6] | | |
| 03372103 | Contingent | BTC[0], EUR[0.00], LUNA2[0.05587652], LUNA2_LOCKED[0.13037854], LUNC[.18], USD[0.67], USDT[1.55161121], XRP[0] | | |
| 03372106 | Contingent, Disputed | USDT[0] | | |
| 03372111 | | AMPL[0], USDT[0] | | |
| 03372112 | | TRX[0], USD[0.02] | | |
| 03372113 | | USD[0.02], USDT[0] | | |
| 03372115 | | FTT[0.01949436], USD[0.40] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03372116 | | ADA-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC-PERP[0], CELO-PERP[0], CLV-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GLMR-PERP[0], GMT-PERP[0], ICP-PERP[0], LTC-PERP[0], LUNC-PERP[0], MINA-PERP[0], NEAR-PERP[0], SAND-PERP[0], SOL-0624[0], SOL-PERP[0], SUSHI-PERP[0], TRX-PERP[0], USDI-50.74], USDT[56.20294918], USTC-PERP[0], WAVES-PERP[0], YFI-PERP[0], ZIL-PERP[0] | Yes | |
| 03372118 | | BTC-PERP[0], ETH-PERP[0], EUR[4765.26], USD[3.64] | | |
| 03372122 | | USD[0.04] | | |
| 03372124 | | USD[0.04] | | |
| 03372128 | | USD[0.00], USDT[0] | | |
| 03372129 | | USD[0.00] | | |
| 03372131 | | USD[0.00], USDT[0] | | |
| 03372133 | | USD[0.07] | | |
| 03372134 | | ATLAS[.6] | | |
| 03372135 | | ETHW[16.10795602], TONCOIN[.04000001], USD[0.01], USDT[.04] | | |
| 03372138 | | USD[0.01] | | |
| 03372140 | Contingent | FTT[.00497573], SRM[.43891077], SRM_LOCKED[2.56108923], USD[1.21] | | |
| 03372141 | | USD[0.02] | | |
| 03372143 | | STARS[0] | | |
| 03372145 | | USD[0.00] | | |
| 03372147 | | ETH[1], ETHW[1], SAND[6], USD[29.50] | | |
| 03372149 | | AGLD[.01335917], AKRO[14], BAO[23], BTC[0], DENT[15], ETH[0], EUR[0.00], KIN[24], MATH[1], MSOL[0], SHIB[891.03601045], SOL[0], STETH[0], STG[.00989148], UBXT[11], USD[0.00], USDT[0.00000001] | Yes | |
| 03372150 | | EUR[0.00] | | |
| 03372153 | | USD[0.01] | | |
| 03372157 | | USD[0.00] | | |
| 03372165 | | EUR[0.00] | | |
| 03372167 | | BTC[0.00041482], CRV[2], FTT[0.06131727], LTC[.16], LUNC-PERP[0], MANA[5], SPELL[2300], USD[0.10] | | |
| 03372169 | | BAO[1], TRX[.000015], USD[0.34], USDT[0.00010711] | Yes | |
| 03372172 | | USD[0.00] | | |
| 03372175 | | USD[0.12] | | |
| 03372176 | | BAO[1], NFT (328598345691996623/FTX EU - we are here! #105665)[1], NFT (436433050027319971/FTX EU - we are here! #105516)[1], NFT (551964239296566917/FTX EU - we are here! #105612)[1], SAND[.00004894], UBXT[11], USD[0.00] | Yes | |
| 03372179 | | NFT (461360794260187967/FTX EU - we are here! #204405)[1], NFT (510073544235956681/FTX EU - we are here! #204386)[1], NFT (565728485812016157/FTX EU - we are here! #204425)[1] | | |
| 03372186 | | USD[0.00], USDT[0] | | |
| 03372187 | | USDT[0] | | |
| 03372189 | | USD[0.00] | | |
| 03372193 | Contingent | AKRO[7], ATOM[26.67919602], BAO[30], BNB[.47103205], BTC[.05069381], DENT[3], DOT[3.31489091], ETH[.10553907], ETHW[.10446406], EUR[172.08], FTT[6.0893072], KIN[37], LUNA20.65061786], LUNA2_LOCKED[1.46437529], LUNC[4.73853636], RSR[2], TRX[3], UBXT[6] | Yes | |
| 03372198 | | USD[0.00] | | |
| 03372206 | | BTC-PERP[0], ETH-PERP[0], USD[0.00] | | |
| 03372212 | | SAND[.00062], USD[0.00] | | |
| 03372215 | | FTT[5.199], USD[0.28] | | |
| 03372217 | | SAND[0], TRX[0], USD[0.00] | | |
| 03372222 | | USD[5.71] | | |
| 03372227 | | USD[0.00] | | |
| 03372230 | Contingent | AAVE[20.17787313], ATOM-PERP[0], AUDIO[9998.0964], AVAX[133.49319424], AXS[607.58298743], DYDX[999.8], HNT[149.97], SOL[361.34660214], SRM[15167.96527496], SRM_LOCKED[153.379915], USD[16.04] | | AAVE[19], AVAX[128], AXS[499] |
| 03372233 | | USD[0.00] | | |
| 03372234 | | USDT[0] | | |
| 03372236 | | USD[19.06], USDT[0] | | |
| 03372237 | | AUD[0.01], ETH[.38572787], ETHW[.17016498], USD[0.00], USDT[1000.00325108] | | |
| 03372238 | | 1INCH[0], ADA-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB[0], BTC-PERP[0], CEL-PERP[0], CREAM-PERP[0], ETH-PERP[0], FLOW-PERP[0], LINK-PERP[0], LRC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MTL-PERP[0], RNDR-PERP[0], SAND-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], STX-PERP[0], USD[0.00], USDT[0.00000002] | Yes | |
| 03372243 | | USD[0.00] | | |
| 03372244 | | EUR[0.00], USD[0.00], USDT[0] | | |
| 03372245 | | FTT[.09685949], USD[0.08] | Yes | |
| 03372251 | | USD[0.00], USDT[0.01267884] | | |
| 03372252 | | ATOM-PERP[0], BTC-PERP[0], EOS-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[0.01013308], HBAR-PERP[0], LUNC-PERP[0], ONE-PERP[0], TRX[.000032], USD[214.24], USDT[0.00000001] | | |
| 03372255 | | USD[1.59] | | |
| 03372258 | | TONCOIN[.04], USD[0.00] | | |
| 03372259 | | APT[0], BNB[0.00221341], GENE[0], GST[.06], SOL[0], TRX[0], USD[0.00], USDT[0] | | |
| 03372260 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], CRV-PERP[0], CVC-PERP[0], DODO-PERP[0], DOGE-1230[0], DOGE-PERP[0], EOS-PERP[0], KSHIB-PERP[0], LINA-PERP[0], NEO-PERP[0], ONT-PERP[0], PEOPLE-PERP[0], SHIB-PERP[0], SOS-PERP[0], SRM-PERP[0], TRX[.000018], TRX-PERP[0], USD[0.05], USD[0], XLM-PERP[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 03372263 | | USD[0.00] | | |
| 03372265 | | DOGEBULL[5.4], EOSBULL[150969.8], MATICBULL[72.58548], SXPBULL[35992.8], USD[0.04], USDT[0], XTZBULL[999.8] | | |
| 03372268 | | USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03372278 | | DOGE[118.46051425], SHIB[2256491.29205380] | | |
| 03372280 | Contingent | AGLD[395.0799342], ALPHA[764.92650760], ASD[360.09503787], ATOM[13.7978358], AVAX[8.899], BADGER[8.0180725], BCH[0], BICO[23.9914], BNB[1.0396876], BNT[30.50301842], BTC[0.03159014], CEL[.00256], COMP[3.06622765], CRV[.997], DENT[9996.62], ETH[0.14389231], ETH-0930[0], ETHW[.02592444], FIDA[68.9798], FTM[522.151124], FTT[13.8989956], GRT[852.562618], JOE[437.73546], KIN[579884], LINA[2349.48], LUNA2[0.00737680], LUNA2_LOCKED[0.01721253], LUNC[1606.31414134], LUNC-PERP[0], MOB[0.49763001], MTL[27.19458], NEXO[66.97609], PERP[125.44008], PROM[4.547196], PUNDIX[26.68942], RAY[222.06567621], REN[249.779652], RSR[0], RUNE[5.40111674], SAND[126.991], SKL[521.652068], SRM[117.99709], STMX[7568.6366], SXP[78.7605768], TLM[2261.826782], USD[4086.57], USDT[0.00000002], WRX[303.94746] | | |
| 03372281 | | NFT (402080129196360133/Austin Ticket Stub #1377)[1], NFT (456347112207367219/Mexico Ticket Stub #266)[1] | | |
| 03372282 | | USD[0.07] | | |
| 03372285 | | SAND[.99981], USD[1.83] | | |
| 03372286 | | BNB[0.00000001], ETH[0], TRX[0], USDT[0] | | |
| 03372288 | | NFT (336579365801003636/FTX EU - we are here! #61389)[1], NFT (370915932370141285/FTX Crypto Cup 2022 Key #9969)[1], NFT (381176108931141970/FTX EU - we are here! #61278)[1], NFT (492211388577761865/The Hill by FTX #18081)[1], NFT (555333145431819349/FTX EU - we are here! #61502)[1] | Yes | |
| 03372292 | | SAND[1], TRX[.114829], USD[0.49] | | |
| 03372293 | | BTC[.00468929] | | |
| 03372298 | | KIN[1], MATIC[6.03206489], TRX[1], USD[0.00] | | |
| 03372302 | | USD[0.03] | | |
| 03372304 | | BTC[0.00037398] | | |
| 03372305 | | USD[0.00], USDT[0] | | |
| 03372312 | | USD[0.00] | | |
| 03372316 | | NFT (347351948731874441/FTX AU - we are here! #39297)[1], NFT (420731117919062947/FTX AU - we are here! #39364)[1] | | |
| 03372317 | | USD[0.00] | | |
| 03372318 | Contingent | APT[0], ATOM[0], AVAX[0], BNB[0.00000001], BTC[0], DOGE[0], ETH[0.00496047], ETHW[0.00368632], HT[0], LUNA2[0.02825760], LUNA2_LOCKED[0.06593440], LUNC-PERP[0], MATIC[0], NFT (296454808993897164/FTX EU - we are here! #27802)[1], NFT (335741603909372009/FTX EU - we are here! #27897)[1], NFT (525115525016653470/FTX EU - we are here! #27675)[1], SOL[0], TRX[0.00002200], USD[0.00], USDT[0], USTC[0] | | |
| 03372319 | | ETH[.00000446], ETHW[.00000446] | Yes | |
| 03372322 | Contingent, Disputed | SOL[0], USD[0.00] | | |
| 03372324 | | USD[0.00] | | |
| 03372327 | | USD[0.06] | | |
| 03372330 | | ATLAS[51009.96], BTC[.0189962], BTC-PERP[0], ETH[.00092417], ETHW[.00092417], SOL[.00992], USD[1.27], USDT[0.00566800] | | |
| 03372332 | | USD[0.00] | | |
| 03372333 | | USD[0.00] | | |
| 03372335 | | USD[0.05], USDT[0.00000001] | | |
| 03372337 | | BNB[-0.00017948], FTT[.2], USD[4.64], USDT[.0042] | | |
| 03372341 | | NFT (324435655179318128/FTX EU - we are here! #106064)[1], NFT (446535185591003237/FTX EU - we are here! #105924)[1], NFT (539555643572004898/FTX EU - we are here! #105998)[1], USD[0.00], USDT[0] | | |
| 03372342 | | USD[0.00] | | |
| 03372344 | | USD[0.00], USDT[0] | | |
| 03372347 | | USD[0.04] | | |
| 03372350 | | TONCOIN[.5] | | |
| 03372353 | | USD[0.00] | | |
| 03372354 | | BAO[2], DENT[1], DOGE[2665.32263849], GBP[0.00], KIN[2], RSR[1], SHIB[9051258.34651621], SOS[1409462.49753119], TRX[2], UBXT[1] | | |
| 03372356 | Contingent | BTC[.00718828], ETHW[.27194366], FTT[0.00258500], LINK[14.75984129], LUNA2[22.28215252], LUNA2_LOCKED[51.9916892], SGD[0.01], SOL[16.00526026], USD[0.00], USDT[0], XRP[15.88620142] | | |
| 03372358 | | USD[0.00] | | |
| 03372359 | | USD[2.28] | | |
| 03372366 | | APT[10.07282837], BAO[6], ETHW[.00022893], KIN[4], TRX[3.000777], UBXT[1], USD[0.00], USDT[0.00004812] | Yes | |
| 03372368 | | USD[0.00] | | |
| 03372369 | | BTC[0], ETH[0] | | |
| 03372371 | | SAND[4], USD[0.32] | | |
| 03372375 | | SHIB[5938158.86472241], USD[0.00] | | |
| 03372376 | | USDT[0.51471450] | | |
| 03372377 | | USD[0.00] | | |
| 03372380 | | USD[0.00] | | |
| 03372381 | | USD[0.00] | | |
| 03372382 | | AVAX[102.03134027], BTC[0], FTM[221.95934041], FTT[0.01586526], POLIS[46.091241], SOL[2.91902476], SOL-PERP[0], USD[1.23] | | |
| 03372384 | | USD[0.00] | | |
| 03372388 | | USD[0.00] | | |
| 03372391 | | BAO[35000], DMG[21.4], DOGE[62], KIN[170000], SHIB[300000], SOS[2700000], SUSHI[1], USD[0.00] | | |
| 03372392 | | BTC[0] | | |
| 03372393 | | USD[0.10] | | |
| 03372398 | | ADABULL[.00052671], ALPHA-PERP[0], APE-PERP[0], BAND-PERP[0], BEAR[1329.83], BSV-PERP[0], BTC[0.01716273], BTC-PERP[0], BULL[0.00013830], ETHBULL[0], LINKBULL[990894.55], LRC-PERP[0], USDT[178.10], VETBULL[61.126], WAVES-PERP[0] | | |
| 03372402 | | ETH[0], USD[0.00], USDT[0.00754746] | | |
| 03372415 | | USD[26.25] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03372416 | | USD[0.00] | | |
| 03372419 | | USD[0.00] | | |
| 03372421 | | ETH[0.65079101], ETHW[0.64835489] | | ETH[.6] |
| 03372427 | | SAND[0], TRX[0], USD[0.00] | | |
| 03372431 | | NFT (457571577139682492/The Hill by FTX #22703)[1] | | |
| 03372434 | | TONCOIN[.08], USD[0.00] | | |
| 03372436 | | USD[0.01], USDT[0.31812674] | | |
| 03372438 | | BF_POINT[100], USD[162.13] | | |
| 03372439 | | USD[25.00] | | |
| 03372442 | | USD[0.00] | | |
| 03372445 | | ATOM[2.67988791], BNB[.76978891], ETH[.39926279], ETHW[0.39909497], FTM[65.31924761], MATIC[314.14241467], SOL[5.50124917], UBXT[1], USD[0.00] | Yes | |
| 03372446 | | BTC[.09593422], USDT[200.64245188] | Yes | |
| 03372449 | | BAO[1], BTC[.00066082], ETH[.00817466], ETHW[.00807883], FTT[2.54126294], SOL[.00000195], SRM[14.17440865], USD[0.00] | Yes | |
| 03372452 | | USD[0.00], USDT[0] | | |
| 03372453 | Contingent | BSV-PERP[0], BTC-PERP[0], DOGE[149.999224], DOGE-PERP[0], ETC-PERP[0], ETH-PERP[0], EUR[0.00], FTT[0.00000013], FTT-PERP[0], LUNA2[0.00063831], LUNA2_LOCKED[0.00148939], MATIC-PERP[0], NEAR-PERP[0], SOL-PERP[0], USD[2061.80], USDT[0], XTZ-PERP[0] | | |
| 03372454 | | NFT (307192158640128504/FTX EU - we are here! #5504)[1], NFT (318053404681916099/FTX EU - we are here! #5300)[1], NFT (354422165371731657/FTX EU - we are here! #5610)[1] | | |
| 03372457 | | USD[0.00] | | |
| 03372459 | | USD[0.00] | | |
| 03372463 | | USD[25.00] | | |
| 03372464 | | FTT[0.07163166], USD[0.02] | | |
| 03372467 | | ADA-PERP[0], ALICE-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB[.00010712], BNB-PERP[0], BTC-PERP[0], CHZ-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ETC-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], GMT-PERP[0], HBAR-PERP[0], HNT-PERP[0], IOTA-PERP[0], KSHIB-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], ONE-PERP[0], PEOPLE-PERP[0], REEF-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB[99840], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SUSHI-PERP[0], USD[0.02], USDT[.00038868], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP[.26908626], XRP-PERP[0], ZIL-PERP[0] | | |
| 03372476 | | NFT (388930021110075037/FTX EU - we are here! #127411)[1], NFT (556026500556565515/FTX EU - we are here! #127178)[1], NFT (575013692024203475/FTX EU - we are here! #126887)[1] | | |
| 03372478 | | USD[0.00] | | |
| 03372482 | | XRP[0] | | |
| 03372483 | | BAO[2], SGD[0.00], SHIB[2130782.16887583], UBXT[1], USDT[0.00023449], XRP[23.95133752] | Yes | |
| 03372484 | | BNB[0.00000001], USD[0.00] | | |
| 03372489 | | FTT[.00056], TRX[0.08832242], USD[0.00], USDT[984.42006078] | Yes | |
| 03372491 | | USD[0.05] | | |
| 03372492 | | USD[0.00] | | |
| 03372496 | | USD[0.00] | | |
| 03372499 | | USD[0.00] | | |
| 03372500 | Contingent, Disputed | BTC[0], SOL[0], TRX[0.00009800], USD[7.50], USDT[55.01939804], XRP[0] | | |
| 03372501 | | ATLAS-PERP[0], FTM[.00000001], FTT[25.29097743], POLIS[.0069391], SOL[.00351562], USD[0.20], USDT[0], XRP[0] | Yes | |
| 03372502 | | USD[25.00] | | |
| 03372505 | Contingent | BTC[.00002], DOGE[0], FTT[0.00000001], SRM[.39028986], SRM_LOCKED[27.76632834], USD[-0.29], USDT[0.00000022] | | |
| 03372510 | | ADA-0325[0], GARI[13], SAND[4.01566947], USD[0.00] | | |
| 03372514 | | BTC[.00062793], DOT[0], ETH[0.00022240], ETHW[0.21222240], EUR[0.00], FTT[1.26496606], GMT[0.51573784], USD[762.38] | | |
| 03372515 | | ETH[.01], ETHW[.01], SAND[1], USD[0.90] | | |
| 03372516 | | USD[0.10] | | |
| 03372520 | | NFT (374262313614654238/FTX EU - we are here! #107404)[1], NFT (466979828901095248/FTX EU - we are here! #107651)[1], NFT (543141774798776463/FTX EU - we are here! #107744)[1], USD[0.00], USDT[0] | | |
| 03372526 | | USD[0.05] | | |
| 03372528 | | USD[0.00] | | |
| 03372531 | | USD[0.05] | | |
| 03372532 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], APE-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC[0], BTC-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRO-PERP[0], CVX-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FTM-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], GRT-PERP[0], ICP-PERP[0], JASMY-PERP[0], KNC-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[1.75727628], LUNA2_LOCKED[4.10031132], LUNC[382650.61], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], NEO-PERP[0], ONE-PERP[0], PERP-PERP[0], RAY-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SCRT-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX[.603905], TRX-PERP[0], UNI-1230[-0.39999999], UNI-PERP[0], USD[1261.62], USDT[0.00164449], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 03372533 | | USD[0.48] | | |
| 03372535 | | USD[0.00] | | |
| 03372537 | | USD[25.00] | | |
| 03372539 | | BNB[.44542519], BTC[0.01739956], ETH[.2658838], SOL[10.38350353], USD[0.00] | Yes | |
| 03372545 | | NFT (319852108651233911/FTX EU - we are here! #110627)[1], NFT (337860809142657443/FTX EU - we are here! #110751)[1], NFT (524887082196393374/FTX EU - we are here! #110698)[1], USD[0.00] | | |
| 03372547 | | USD[0.05] | | |
| 03372550 | | USD[0.00] | | |
| 03372551 | | BNB[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CEL[0], DOGE[0], ETH[0.00247864], ETH-PERP[0], EUR[0.00], FTT-PERP[0], LTC[0], USD[-0.81], USDT[0], WBTC[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03372552 | | USD[0.00] | | |
| 03372554 | | ETH[0.00064310], ETHW[0.00064310], TONCOIN[.001], USD[0.00] | | |
| 03372559 | | USD[0.01] | | |
| 03372560 | | AKRO[1], BAO[5], KIN[5], UBXT[2], USD[233.67] | Yes | |
| 03372561 | | BTC[.00004775], SAND[1], TRX[.000001], USD[0.38] | | |
| 03372567 | | FTT[0], USD[0.00] | | |
| 03372569 | | TONCOIN[47.4] | | |
| 03372573 | | BRZ[0.00361348] | | |
| 03372579 | | SHIB[836.04273107], USD[0.00] | | |
| 03372586 | | ADA-PERP[0], BNB[0], TONCOIN[.00065508], USD[0.41], USDT[0.00000143] | | |
| 03372592 | | BNB[.00000001], SAND-PERP[0], USD[0.00], USDT[0] | | |
| 03372594 | | TRX[0], USD[0.45] | | |
| 03372600 | | USD[0.00] | | |
| 03372602 | | USD[0.00] | | |
| 03372609 | | USD[0.00], USDT[0] | | |
| 03372612 | Contingent | SRM[.70568042], SRM_LOCKED[5.29431958], USDT[0] | | |
| 03372613 | | USD[0.01] | | |
| 03372621 | | USD[0.01] | | |
| 03372622 | | USD[0.58] | | |
| 03372623 | | SAND[4.97062616], USD[0.00] | | |
| 03372624 | | KIN[2], USDT[0.00002324] | Yes | |
| 03372632 | | USD[0.00], USDT[0.00098430] | | |
| 03372636 | | ATLAS[470], FTT[.7], USD[0.42], USDT[.00764742] | | |
| 03372637 | | AKRO[5], BAO[6], DENT[2], GMT[1], KIN[9], RSR[6], TRX[1.79129535], UBXT[2], USD[0.00] | | |
| 03372641 | | USD[0.00] | | |
| 03372642 | | CQT[87], DODO[26.5], SAND[3.99943], USD[0.60] | | |
| 03372647 | | TONCOIN[35.761], USD[25.27], USDT[0] | | |
| 03372648 | | USD[0.01] | | |
| 03372651 | | TRX[0.58941100], UMEE[350], USD[0.57], USDT[0.00306600] | | |
| 03372655 | | TONCOIN[.08762], USD[0.02] | | |
| 03372656 | | NFT (313222274717968143/FTX EU - we are here! #27006)[1], NFT (389793799923063312/FTX EU - we are here! #282659)[1], NFT (478913309426919777/FTX EU - we are here! #28193)[1], USD[0.00], USDT[0] | | |
| 03372660 | | BNB[0], ETH[0], TONCOIN[.00000003], USD[0.01], USDT[0] | | |
| 03372662 | | USD[0.00] | | |
| 03372664 | | BF_POINT[200], USD[4.72] | | |
| 03372665 | | USD[0.01] | | |
| 03372667 | | USD[25.00] | | |
| 03372670 | Contingent | SRM[1.29136565], SRM_LOCKED[7.70863435] | | |
| 03372679 | | USD[0.06] | | |
| 03372681 | | USD[0.02] | | |
| 03372685 | | KIN[1], NFT (295955302529115711/FTX EU - we are here! #191935)[1], NFT (334516755608991260/FTX EU - we are here! #191874)[1], NFT (426309381042465016/The Hill by FTX #36664)[1], NFT (455007941823664497/FTX EU - we are here! #191812)[1], USD[13.20], USDT[0] | Yes | |
| 03372688 | | BIT[49.9905], LOOKS-PERP[0], SOS[299943], USD[0.02], USDT[0.24340686] | | |
| 03372689 | | USD[0.00], USDT[0] | | |
| 03372691 | | NFT (336773470592974373/FTX EU - we are here! #180053)[1], NFT (471337971318889545/FTX EU - we are here! #179790)[1], NFT (568817308703554732/FTX EU - we are here! #178788)[1] | | |
| 03372700 | Contingent | FTM[.41843306], LTC[.00111001], LUNA2[0.04988916], LUNA2_LOCKED[0.11640804], LUNC[10863.47], TONCOIN[.07], TRX[.000777], USD[0.00], USDT[0.00000001] | | |
| 03372703 | | USD[25.00] | | |
| 03372704 | | NFT (464132375468142034/The Hill by FTX #21768)[1], TRX[.000116], USDT[6629.82847363] | Yes | |
| 03372706 | | USD[0.00] | | |
| 03372707 | | EUR[45.13] | | |
| 03372710 | | USD[0.00] | | |
| 03372714 | | SAND[0], TRX[0], USD[0.00] | | |
| 03372715 | | USD[0.00], USDT[0] | | |
| 03372717 | | USD[0.05] | | |
| 03372719 | | SAND[2], TRX[.213741], USD[0.43] | | |
| 03372720 | | BNB[0], BTC[0], ETH[0], EUR[0.00], SOL[.00000437], USDT[0.00000015] | | |
| 03372721 | | USD[0.00], USDT[0] | | |
| 03372723 | | USD[0.00], USDT[0] | | |
| 03372726 | | USD[0.02], USDT[0] | | |
| 03372728 | | ATLAS[14.3] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03372730 | | USD[0.00] | | |
| 03372731 | | USD[0.00], USDT[0] | | |
| 03372736 | | USD[0.00] | | |
| 03372746 | | USD[0.00], USDT[0] | | |
| 03372747 | | USD[0.00] | | |
| 03372750 | | SAND[0.00008500], TRX[0] | | |
| 03372752 | Contingent, Disputed | ETH[.27589774], ETHW[.27570118], EUR[2068.22], LUNA2[1.81271679], LUNA2_LOCKED[4.09052256], LUNC[394722.91299298], USDT[402.07981262] | Yes | |
| 03372753 | | USD[0.00] | | |
| 03372757 | | USD[0.00] | | |
| 03372758 | | TONCOIN[.01], USD[0.00] | | |
| 03372761 | | TRX[.000001] | | |
| 03372762 | | BNB[0.00016224], NFT [3334188719096188826/Silverstone Ticket Stub #884][1], NFT [492774141434616961/Austin Ticket Stub #866][1], NFT [493321657057272035/FTX Crypto Cup 2022 Key #547][1], NFT [500385812343819484/Japan Ticket Stub #196][1], USD[0.00], USDT[4619.66] | Yes | |
| 03372763 | | TRX[0] | | |
| 03372766 | | USD[0.04] | | |
| 03372767 | | TRX[118.25005532], USD[0.00] | | |
| 03372769 | | APE[0], BTC-PERP[0], EUR[49853.63], MATIC[290.77562920], SOL[60.83560985], USD[0.00] | | |
| 03372772 | | ETH[0], USD[0.59], XRP[.1867] | | |
| 03372773 | | SAND[1], TRX[.992701], USD[0.03] | | |
| 03372777 | | USD[0.00] | | |
| 03372781 | | USD[0.16] | | |
| 03372784 | | SAND-PERP[0], TRX[.00001866], USD[0.00], USDT[0.01920911] | | |
| 03372785 | | FTT[8.796637], USD[0.06] | | |
| 03372786 | | USD[0.01] | | |
| 03372787 | Contingent, Disputed | NFT [296128828602252283/FTX EU - we are here! #11463][1], NFT [337478874063892676/FTX EU - we are here! #11591][1], NFT [443712196333041253/FTX EU - we are here! #11046][1] | | |
| 03372788 | | TONCOIN[.01], USD[0.00] | | |
| 03372790 | | NFT [394010855863872270/FTX EU - we are here! #183954][1], NFT [396447310230223139/FTX EU - we are here! #183792][1], NFT [439154840199873984/FTX EU - we are here! #183856][1], TRX[.048744], USD[0.00], USDT[0.71625160] | | |
| 03372792 | | BF_POINT[400], USD[131.37] | | |
| 03372794 | | ATLAS[5.4] | | |
| 03372800 | | USD[0.00] | | |
| 03372804 | | USD[0.03] | | |
| 03372807 | | USD[0.00] | | |
| 03372808 | | USD[0.00] | | |
| 03372809 | | USD[0.00] | | |
| 03372810 | | USD[0.00], USDT[0], XRP[0] | | |
| 03372811 | | SAND[1], TRX[.022728], USD[0.04] | | |
| 03372812 | | USD[0.00] | | |
| 03372813 | Contingent | AKRO[7], AUDIO[1], BAO[8], BAT[1], DENT[7], DOGE[1], ETH[0.00056642], ETHW[0.00056641], FIDA[1], GRT[1], KIN[1], LUNA2[0.00134595], LUNA2_LOCKED[0.00314055], LUNC[293.08419782], RSR[5], TRX[8], USD[0.00], USDT[0.00001015] | | |
| 03372814 | | NFT [375345758779320508/FTX EU - we are here! #238674][1], NFT [428732811711093308/FTX EU - we are here! #89247][1], NFT [486779821402489181/FTX EU - we are here! #89566][1] | | |
| 03372815 | | USDT[.98919685] | | |
| 03372817 | | USD[0.01] | | |
| 03372821 | | SAND[1], TRX[.192934], USD[0.60] | | |
| 03372822 | | USD[0.00] | | |
| 03372823 | | USD[0.00] | | |
| 03372826 | | BTC[0.00001445], SOL[3.12859271], USDT[0.00000042] | | |
| 03372827 | Contingent | AMPL[0.14155985], APE-PERP[0], AUDIO-PERP[0], CEL-PERP[0], CHZ-PERP[0], ETC-PERP[0], ETH-0930[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], GAL-PERP[0], GMT-PERP[0], GST[.0299], GST-PERP[0], INDI[.020835], LUNA2[0.00000002], LUNA2_LOCKED[0.00000004], LUNC[.00568425], LUNC-PERP[0], PEOPLE-PERP[0], SRN-PERP[0], TRX[.000111], USD[0.70], USDT[0.00656902] | | |
| 03372829 | | TRX[76.72688076], USD[0.01], USDT[8.37801900] | | |
| 03372830 | | USD[0.00] | | |
| 03372836 | | NFT [379556914430348523/FTX EU - we are here! #105724][1], NFT [409841451372095656/FTX EU - we are here! #106268][1], NFT [440558490576046338/FTX EU - we are here! #106526][1], TRX[.000001], USD[0.00], USDT[0.03164742] | | |
| 03372842 | | USDT[1.12209345] | | |
| 03372846 | Contingent | ETHW[2.42577446], EUR[0.00], LUNA2[0.00001721], LUNA2_LOCKED[0.00004017], LUNC[3.7492875], SOL[48.13015589], TRX[.001554], USDT[0] | | |
| 03372854 | | TRX[.000001], USD[0.07] | | |
| 03372863 | Contingent | ATOM[0], AVAX[0], BNB[0], CRO[0], ETH[0], ETHW[0], EUR[0.00], KIN[2], LUNA2[0.05653849], LUNA2_LOCKED[0.13192315], LUNC[0.18228021], MATIC[0], SHIB[0], USD[0.00] | Yes | |
| 03372875 | | RAY[0.01014473], SRM[0.01764603], USD[0.06], USDT[0.05593027] | | |
| 03372877 | | ATLAS[5.4] | | |
| 03372881 | | ATOM-PERP[0], CEL-PERP[0], USD[84.07], USTC-PERP[0], XLM-PERP[0] | | |
| 03372886 | | USD[0.05] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03372887 | | USD[0.00] | | |
| 03372890 | Contingent | BTC[.300028], ETH[-0.00007133], ETHW[-0.00007087], FTT[.929626], RAY[1], SOL[.5], SRM[3.14091191], SRM_LOCKED[23.97908809], TRX[.000001], USD[117.79], USDT[4343.00387032] | | |
| 03372893 | | USD[0.00], USDT[0] | | |
| 03372895 | | BNB[.01], BTC[0.02416229], ETH[.026], ETHW[.083], EUR[149.60], USD[0.00], USDT[3] | | |
| 03372896 | | USD[0.01] | | |
| 03372898 | | USD[0.01], USDT[.19] | | |
| 03372901 | | USD[0.01] | | |
| 03372904 | | TRX[.000002], USD[0.13] | | |
| 03372909 | | USD[0.00], USDT[0.00332212] | | |
| 03372910 | | USD[0.00] | | |
| 03372911 | | USD[0.00] | | |
| 03372912 | | EUR[0.00], FTT[0], USD[0.00], USDT[0.00000001] | Yes | |
| 03372918 | | BTC[.00000001], NFT (288577157270179701/FTX AU - we are here! #12427)[1], NFT (291168001968432495/FTX EU - we are here! #96446)[1], NFT (318649039181576876/FTX AU - we are here! #12411)[1], NFT (373999568404903361/FTX EU - we are here! #234124)[1], NFT (557385292495450727/Hungary Ticket Stub #1880)[1], NFT (566828640096400979/FTX EU - we are here! #234130)[1], NFT (574313954176544460/FTX AU - we are here! #26342)[1], SGD[0.00], USDT[0] | Yes | |
| 03372925 | | AURY[883.48692951], ETH[1.552], ETHW[1.552], FTM[1352], LDO[251.973], MATIC[1330], SOL[7.15], TRX[.000001], USD[0.49], USDT[0.00309239] | | |
| 03372929 | | BTC[.00852641] | | |
| 03372931 | Contingent | FTT[.04857464], SRM[.43891077], SRM_LOCKED[2.56108923], USD[6.25] | | |
| 03372935 | | MBS[331], POLIS[408.193863], TRX[.000029], USD[0.03], USDT[0.00000001] | | |
| 03372941 | | USD[0.00] | | |
| 03372943 | | USD[0.04] | | |
| 03372945 | | SAND[0.00007820], TRX[0] | | |
| 03372949 | | USD[0.00] | | |
| 03372951 | | USD[0.00] | | |
| 03372959 | | USD[0.03] | | |
| 03372965 | | USD[0.00], USDT[0] | | |
| 03372966 | | SAND-PERP[0], USD[0.00] | | |
| 03372970 | Contingent | SRM[.604737304], SRM_LOCKED[8.51526296], USD[0.00], USDT[.21949251] | | |
| 03372972 | | USD[0.00] | | |
| 03372973 | | USD[0.01] | | |
| 03372974 | | USD[0.05] | | |
| 03372983 | | DAI[.00000001], SGD[0.00], USD[0.01] | | |
| 03372987 | | BTC[.01064892], ETH[2.69987522], KIN[1], USD[5059.67] | Yes | |
| 03372990 | | BNB[0] | | |
| 03372991 | | TRX[.000001], USD[0.17] | | |
| 03372995 | | CRO[0], ETH[.08646344], FTT[.00791101], USDT[6837.56457826] | | |
| 03372996 | | USD[0.00] | | |
| 03372997 | | USD[0.00], USDT[0] | | |
| 03373000 | | ATLAS[3040], MBS[845.83147], USD[0.27] | | |
| 03373001 | | LOOKS[1], TONCOIN[9.02], USD[12.31] | | |
| 03373009 | | ATLAS[0], GODS[0.58047698], POLIS[52.71626410], USD[0.15], USDT[0] | | |
| 03373012 | | ATLAS[12.4] | | |
| 03373014 | | TRX[.90283655], USD[0.00] | | |
| 03373024 | | USDT[0] | | |
| 03373025 | | USD[0.00] | | |
| 03373027 | | USD[0.01] | | |
| 03373029 | | AR-PERP[0], BAT-PERP[0], CELO-PERP[0], CHR-PERP[0], DASH-PERP[0], DENT-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENS-PERP[0], EUR[0.00], GRT-PERP[0], HNT[.0998], KNC[0.09578246], KNC-PERP[0], LINA-PERP[0], LINK[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], PEOPLE-PERP[0], RSR-PERP[0], SAND-PERP[0], SKL-PERP[0], SXP-PERP[0], TLM-PERP[0], USD[-7.12], USDT[25.32290571], WAVES-PERP[0], XMR-PERP[0] | | |
| 03373030 | | USD[0.00] | | |
| 03373032 | | USD[0.00] | | |
| 03373043 | | USD[0.01] | | |
| 03373045 | | USD[0.11] | | |
| 03373051 | | FTT[.00107873], TRX-0325[0], USD[0.00] | | |
| 03373052 | | USD[0.00] | | |
| 03373054 | | ETH[.079984], USD[19708.93], USDT[11199.72224506] | | |
| 03373061 | | CRO-PERP[0], DOGE-PERP[0], EUR[0.00], LTC-PERP[0], USD[0.23], USDT[.00345189] | | |
| 03373062 | | AMD[3.2393844], BABA[1.5796998], BTC[0.07854461], BTC-PERP[0], FB[.00981], LTC[.003], TSM[1.285], USD[101.57] | | |
| 03373063 | Contingent | LUNA2[0.00642021], LUNA2_LOCKED[0.01498049], LUNC[1398.0143268], USD[0.09], XRP[.00000001] | | |
| 03373064 | | USD[0.01], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03373065 | | USD[0.00] | | |
| 03373069 | | ETH[.0009908], ETH-PERP[.175], NFT (306289038212168865/FTX AU - we are here! #5722)[1], NFT (362164417973050419/FTX EU - we are here! #86684)[1], NFT (395507368014788107/FTX EU - we are here! #85591)[1], NFT (468918783678608186/FTX AU - we are here! #27441)[1], NFT (507912747083069942/FTX EU - we are here! #85687)[1], USD[-165.65] | | |
| 03373071 | | ATLAS[5.4] | | |
| 03373077 | | SAND[.99981], USD[2.17] | | |
| 03373083 | | BTC-PERP[0], DOGE[117.76846727], USD[34.36] | | |
| 03373084 | | USD[0.00], USDT[0] | | |
| 03373085 | | ANC-PERP[0], CEL-PERP[0], DODO-PERP[0], TRU-PERP[0], USD[0.00], USDT[0], USTC-PERP[0] | | |
| 03373086 | | AKRO[1], BAO[7], BTC[.00135069], ETH[.21443181], ETHW[.21421621], KIN[12], RSR[1], SOL[6.39144097], TRX[.000777], UBXT[2], USDT[5.36993013] | Yes | |
| 03373088 | Contingent | SRM[1.84954626], SRM_LOCKED[16.27045374], USD[0.01] | | |
| 03373089 | | USD[0.18] | | |
| 03373092 | | USD[0.00], USDT[0] | | |
| 03373094 | | USD[0.04] | | |
| 03373097 | | USD[0.00] | | |
| 03373099 | | DOT[18.26489695], USD[0.58], USDT[3.97936371] | | |
| 03373101 | | USD[0.00] | | |
| 03373103 | Contingent | AAVE[.00000347], AKRO[1], BAO[13], DENT[3], ETHW[.01810329], KIN[13], LUNA2[0.20769367], LUNA2_LOCKED[0.69258130], LUNC[1766.56503007], RSR[1], SAND[16.34426612], SHIB[1917880.29447845], TRX[2], UBXT[3], USD[0.00], USTC[42.07954652] | Yes | |
| 03373105 | | USD[0.00] | | |
| 03373106 | | BTC-PERP[0], USD[0.00] | | |
| 03373107 | | USD[0.00] | | |
| 03373109 | | USD[0.01] | | |
| 03373114 | Contingent | ALICE-PERP[0], BTC-PERP[0], ETH[.00000002], ETHW[.00000002], EUR[0.00], LUNA2[0.00023639], LUNA2_LOCKED[0.00055158], LUNC[.00536613], USD[0.00], USDT[.00776467], USTC[.03345896] | | |
| 03373115 | | USD[0.00] | | |
| 03373117 | | TRX[.041358], USD[0.00], USDT[0.00000138] | | |
| 03373119 | | ATLAS[5.4] | | |
| 03373121 | | USD[0.11] | | |
| 03373122 | | DOGE[0], USD[0.00], USDT[0] | | |
| 03373123 | | ATLAS[0], USD[0.00] | | |
| 03373129 | | TRX[0], USD[0.00] | | |
| 03373130 | | USD[0.00] | | |
| 03373140 | | USD[26.41] | Yes | |
| 03373143 | | TRX[0], USD[0.00], USDT[0.00000002] | | |
| 03373144 | | ATLAS[6.76804628], BTC[0.07102298], TRX[.877499], USD[2.63], USDT[0.00323897] | Yes | |
| 03373146 | | ATLAS[215.77282056], BAO[1], CRO[115.93596659], TRX[1], USD[0.00] | | |
| 03373147 | | USD[0.15] | | |
| 03373150 | | USD[0.00] | | |
| 03373156 | | FTT[0.23992923], TRX[0], TRY[5.47], USD[0.00], USDT[198.55720005] | | |
| 03373157 | | NFT (290874197315900688/FTX EU - we are here! #41404)[1], NFT (486385561220600016/FTX EU - we are here! #41098)[1], NFT (536645650689942463/FTX EU - we are here! #41738)[1] | | |
| 03373160 | | USD[0.00], USDT[0] | | |
| 03373161 | | FTT[0], TONCOIN[.02], USD[0.01], USDT[0] | | |
| 03373162 | | ETH[.01], ETHW[.01], TRX[.000001], USDT[3.24912549] | | |
| 03373167 | | USD[0.00] | | |
| 03373169 | | USD[0.00] | | |
| 03373170 | | ETH[0], SAND[0], TRX[0], USD[0.02], USDT[0], XLMBULL[0] | | |
| 03373171 | | ATLAS[5.4] | | |
| 03373173 | | AVAX[0], ETH[0], SOL[0], TRX[.000778], USD[0.00], USDT[0] | | |
| 03373174 | Contingent, Disputed | ETH[0], SGD[0.00], USD[0.00] | | |
| 03373177 | Contingent | AKRO[3], ALCX[.38307523], AVAX[1.81235538], BAO[28], DENT[2], DOT[3.64978617], ETH[.00000618], ETHW[.00000618], GBP[2.34], KIN[20], LUNA2[0.48612390], LUNA2_LOCKED[1.10970844], LUNC[1.53354187], NEAR[14.36797843], RSR[1], SOS[1712950.34822475], TRX[3], UBXT[2], USD[0.00], USDT[0.00002164] | Yes | |
| 03373178 | | USD[0.02] | | |
| 03373183 | | USD[0.00] | | |
| 03373185 | | USD[0.00] | | |
| 03373192 | | USD[0.00] | | |
| 03373196 | | USD[0.06] | | |
| 03373197 | | USD[0.03] | | |
| 03373199 | | ATLAS[8.7] | | |
| 03373202 | | NFT (350970350476087902/FTX EU - we are here! #261856)[1], NFT (379961597393266198/FTX EU - we are here! #261850)[1], NFT (503449257504422761/FTX EU - we are here! #261842)[1], TRX[0], USD[0.02] | | |
| 03373203 | | USD[0.11] | | |
| 03373204 | | USD[0.01] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03373205 | | USD[0.00], USDT[0.05401153] | | |
| 03373208 | | USD[0.00] | | |
| 03373209 | | USD[0.00] | | |
| 03373210 | | USD[1.63] | | |
| 03373216 | | USD[0.00] | | |
| 03373218 | | GALA[.00000534], TRX[0], USD[0.02] | | |
| 03373226 | | TRX[0], USD[0.01], USDT[0] | | |
| 03373229 | | FTT[0.01180948], TONCOIN[.08], USD[49.62] | | |
| 03373232 | | NFT (540153501168370951/FTX EU - we are here! #62834)[1], NFT (549667689681061168/FTX EU - we are here! #64240)[1] | | |
| 03373233 | | ATLAS[7.1] | | |
| 03373234 | | BNB[0], USD[0.00] | | |
| 03373240 | | USD[0.00] | | |
| 03373242 | | USD[0.00] | | |
| 03373243 | | FTT[5.09898], USD[0.09] | | |
| 03373245 | | BTC-PERP[0], USD[0.00] | | |
| 03373251 | | USD[0.00], USDT[0] | | |
| 03373252 | | USD[0.00] | | |
| 03373253 | Contingent | ADA-PERP[0], AGLD-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], CUSDT-PERP[0], ETH-PERP[0], EUR[0.63], FTM-PERP[0], FTT[0.00001065], HT-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LUNA2[0.06963996], LUNA2_LOCKED[0.16249326], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], PEOPLE-PERP[0], SAND-PERP[0], SOL-PERP[0], USD[0.41], USDT[0] | | |
| 03373258 | Contingent | AAVE-PERP[0], APT-PERP[0], ATLAS-PERP[0], ATOM[10.13243833], ATOM-PERP[0], AVAX-PERP[0], BAND-PERP[0], BNB-PERP[0], BTC[0], BTC-MOVE-0829[0], BTC-MOVE-0906[0], BTC-MOVE-0907[0], BTC-MOVE-0908[0], BTC-MOVE-0910[0], BTC-MOVE-0911[0], BTC-MOVE-0912[0], BTC-MOVE-0913[0], BTC-MOVE-0914[0], BTC-MOVE-0915[0], BTC-MOVE-0916[0], BTC-MOVE-0920[0], BTC-MOVE-0921[0], BTC-MOVE-0922[0], BTC-MOVE-0930[0], BTC-MOVE-1015[0], BTC-MOVE-1016[0], BTC-MOVE-1023[0], BTC-MOVE-WK-0909[0], BTC-PERP[0], CHZ-PERP[0], DAI[0], DOT[24.00928023], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH-PERP[0], ETHW[5.13076675], ETHW-PERP[0], FLUX-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GLMR-PERP[0], GRT-PERP[0], HNT-PERP[0], HT-PERP[0], LDO-PERP[0], LINK-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MASK-PERP[0], MATIC-PERP[3188], MKR-PERP[0], MNGO-PERP[0], MTL-PERP[0], OP-PERP[0], PUNDIX-PERP[0], REEF-PERP[0], RUNE-PERP[0], RVN-PERP[0], SOL[6.82102785], SOL-PERP[0], SOS-PERP[0], SRM[2.03593011], SRM_LOCKED[.03102789], STG-PERP[0], SUSHI-PERP[0], TONCOIN-PERP[0], TRX-PERP[0], USD[-2660.89], USDT[0.00000008], XRP-PERP[0] | | ATOM[8.968703], DOT[23.860967], SOL[6.739876] |
| 03373259 | | USD[0.00] | | |
| 03373261 | | ATLAS[5.4] | | |
| 03373262 | | USD[0.00] | | |
| 03373264 | | AAVE-PERP[0], ADA-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BTC-PERP[0], CRO-PERP[0], CRV-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH-PERP[0], FLOW-PERP[0], FTM-PERP[0], FXS-PERP[0], KIN[1], LDO-PERP[0], LRC-PERP[0], LTC[.00170737], LTC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OP-PERP[0], RNDR-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SNX-PERP[0], SOL-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[3.81], USDT[0.00794064], WAVES-PERP[0], XMR-PERP[0], XTZ-PERP[0] | | |
| 03373279 | | AVAX[4.29594446], USDT[1.91590963] | | |
| 03373287 | | USD[0.18] | | |
| 03373293 | | USD[5.00] | | |
| 03373294 | | USD[0.00] | | |
| 03373295 | | NFT (397116210197181945/FTX EU - we are here! #12933)[1], NFT (503363782207441104/FTX EU - we are here! #12980)[1], NFT (554862317616345250/FTX EU - we are here! #12715)[1] | | |
| 03373301 | | USD[0.00] | | |
| 03373307 | Contingent, Disputed | USD[0.00] | | |
| 03373308 | | USD[0.00] | | |
| 03373309 | | USD[0.84] | | |
| 03373319 | | ATLAS[5.4] | | |
| 03373320 | | USD[0.00] | | |
| 03373323 | Contingent | LUNA2[0.08232499], LUNA2_LOCKED[0.19209164], SAND[3], USD[0.00], USDT[0] | | |
| 03373324 | | USD[0.00] | | |
| 03373325 | | SAND[1], TRX[.170419], USD[0.04] | | |
| 03373326 | | USD[0.00] | | |
| 03373327 | | USD[0.03] | | |
| 03373330 | | NFT (338802814017370895/FTX EU - we are here! #245301)[1], NFT (488750717035150622/The Hill by FTX #36720)[1], NFT (556748711065896725/FTX EU - we are here! #245335)[1], NFT (558524553968524466/FTX EU - we are here! #245327)[1] | | |
| 03373331 | | ETH[.0025], ETHW[.0025], TRX[.883573], USD[3.98] | | |
| 03373332 | | USDT[.157527] | | |
| 03373334 | | USD[0.02], USDT[0] | | |
| 03373336 | | USD[0.04] | | |
| 03373343 | | BAO[4], DENT[1], ETH[0.00154753], FTM[7], KIN[4], TRX[16.15133044], UBXT[3], USD[1.16], USDT[0] | | |
| 03373344 | | USD[19.06] | | |
| 03373347 | | USD[0.00] | | |
| 03373348 | | BNB[0], GENE[0], MATIC[0], SOL[0], USD[0.00], USDT[0.00264544] | | |
| 03373350 | | USD[0.01] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03373353 | | ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], APE-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BOBA-PERP[0], BSV-PERP[0], BTC-PERP[0], CAKE-PERP[0], CEL-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CVC-PERP[0], CVX-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIDA-PERP[0], FLOW-PERP[0], FTM-PERP[0], GALA-PERP[0], GAL-PERP[0], GLMR-PERP[0], GMT-PERP[0], HNT-PERP[0], HOLY-PERP[0], HOT-PERP[0], ICP-PERP[0], ICX-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], MTA-PERP[0], MVDA10-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONT-PERP[0], ORBS-PERP[0], QTUM-PERP[0], RUNE-PERP[0], SAND[.99962], SAND-PERP[0], SOL-PERP[0], THETA-PERP[0], TLM-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[208.47], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | |
| 03373354 | | SOL[0], TRX[.000001] | | |
| 03373362 | | USD[0.00] | | |
| 03373363 | | USD[0.00], XRP[.00000001] | | |
| 03373365 | | USD[0.00] | | |
| 03373367 | | USD[0.00] | | |
| 03373375 | | USD[0.01] | | |
| 03373378 | | SAND[0], USD[0.00] | | |
| 03373379 | | KIN[1], SOL[.7260714], USD[0.00] | Yes | |
| 03373386 | | USD[0.00] | | |
| 03373387 | | USD[0.00], XRP[0] | | |
| 03373388 | | USD[0.18] | | |
| 03373392 | | BNB[0], USD[0.00] | | |
| 03373393 | | USDT[246.73354588] | | |
| 03373399 | | BTC[.01547139], BTC-PERP[0], EUR[0.00], USD[0.00] | | BTC[.015349] |
| 03373401 | | USD[0.00], USDT[0.00262387] | | |
| 03373409 | | USD[0.00] | | |
| 03373410 | | SAND[1], TRX[.000001], USD[1.07] | | |
| 03373411 | | USDT[30] | | |
| 03373412 | | USD[0.00] | | |
| 03373414 | | ATLAS[.6] | | |
| 03373417 | | USD[0.05] | | |
| 03373429 | | DOT[.019], GST[248.49000506], TRX[.00025], USD[0.01], USDT[1.018816] | | |
| 03373430 | | TONCOIN[.075], USD[0.00], USDT[0] | | |
| 03373435 | | USD[0.00] | | |
| 03373436 | | USD[25.00] | | |
| 03373439 | | USD[0.00] | | |
| 03373441 | | USD[0.05] | | |
| 03373443 | | USD[0.00] | | |
| 03373449 | | USD[0.00] | | |
| 03373451 | | ATLAS[.6] | | |
| 03373457 | | USD[0.00] | | |
| 03373458 | | BNB[.00000001], TRX[0], USD[0.00], USDT[0] | | |
| 03373460 | | AKRO[10], AUDIO[1.01472828], BAO[133], DENT[10], DOT[8.16746371], ETH[.05003002], ETHW[.04941052], KIN[123], RSR[4], TRX[6], UBXT[9], USD[0.00], USDT[0.00328688] | Yes | |
| 03373466 | | ADA-PERP[0], AGLD-PERP[0], AMPL-PERP[0], ATOM-0325[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC-MOVE-0122[0], BTC-MOVE-0123[0], BTC-MOVE-0124[0], BTC-MOVE-0125[0], BTC-MOVE-0126[0], BTC-MOVE-0127[0], BTC-MOVE-0130[0], BTC-MOVE-0131[0], BTC-MOVE-2022Q1[0], BTC-MOVE-WK-0121[0], BTC-PERP[0], CRO-PERP[0], DASH-PERP[0], DYDX-PERP[0], EOS-PERP[0], ETH-PERP[0], FTM-PERP[0], GRT-PERP[0], ICP-PERP[0], KAVA-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], MAPS-PERP[0], MATIC-PERP[0], NEAR-PERP[0], ONE-PERP[0], PEOPLE-PERP[0], RON-PERP[0], SAND-PERP[0], SCRT-PERP[0], SOL-PERP[0], UNI-PERP[0], USD[0.49], USDT[0.00734553], XLM-PERP[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 03373470 | | USD[0.00], USDT[0] | | |
| 03373471 | | USD[0.00] | | |
| 03373473 | | USD[0.71] | | |
| 03373475 | | 0 | | |
| 03373477 | | NFT (298531136236187021/FTX EU - we are here! #110265)[1], NFT (304903539956600873/FTX EU - we are here! #110159)[1], NFT (477780973715935558/FTX EU - we are here! #110399)[1] | | |
| 03373480 | | USD[0.00] | | |
| 03373483 | | USD[0.00] | | |
| 03373485 | | FTM[17.4610467], USD[0.00] | | |
| 03373487 | | USD[0.00] | | |
| 03373490 | | AUD[0.00], LDO[0] | Yes | |
| 03373491 | | USD[0.00] | | |
| 03373495 | | USD[0.00] | | |
| 03373496 | | USD[0.00] | | |
| 03373498 | | ATLAS[.6] | | |
| 03373499 | | ETH[0.33049234], EUR[0.00] | | |
| 03373501 | | USD[0.00] | | |
| 03373502 | | USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03373503 | Contingent | AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ASD[0.02435431], ASD-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BAO-PERP[0], BIT-PERP[0], BNB-PERP[0], BOBA-PERP[0], BRZ-PERP[0], BSV-PERP[0], BTT-PERP[0], C98-PERP[0], CEL[0.00164780], CEL-0930[0], CEL-PERP[0], CHZ-PERP[0], CONV-PERP[0], CREAM[.0082], CREAM-PERP[0], CRV-PERP[0], CVC-PERP[0], CVX-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIDA-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTT[25.0966115], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GARI[.27604], GLMR-PERP[0], GMT-PERP[0], GST[.041056], GST-0930[0], GST-PERP[0], HNT-PERP[0], HOLY-PERP[0], HUM-PERP[0], KBTT-PERP[0], KIN-PERP[0], KLUNC-PERP[0], KSOS-PERP[0], LDO-PERP[0], LEO-PERP[0], LINK-PERP[0], LOOKS[1.42022], LOOKS-PERP[0], LRC-PERP[0], LUA[.8], LUNA2[0.00031266], LUNA2_LOCKED[0.00072954], LUNA2-PERP[0], LUNC[0.29867252], LUNC-PERP[0], MAPS-PERP[0], MASK-PERP[0], MATIC-PERP[0], MCB-PERP[0], MER-PERP[0], MINA-PERP[0], MTA-PERP[0], NEAR-PERP[0], OKB-PERP[0], OP-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RNDR-PERP[0], RON-PERP[0], ROOK[0.00077657], ROOK-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SCRT-PERP[0], SECO-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRN-PERP[0], STEP-PERP[0], STG-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], TLM-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX-PERP[.257], USDT[9545.30925715], USTC[0.04406490], USTC-PERP[0], WAVES-PERP[0], XEM-PERP[0], XRP-PERP[0], YFII-PERP[0], ZIL-PERP[0] | | |
| 03373504 | | USD[0.00], XRP[0] | | |
| 03373510 | | USD[0.00] | | |
| 03373511 | | AKRO[53], BTC[.0003], DOGE[10.38730467], DOT[.18353409], ETH[.00316271], ETHW[.00316271], PEOPLE[30], SHIB[100000], SOL[.07335331], SOS[200000], TONCOIN[3.87], USD[0.01], USDT[0.00000143] | | |
| 03373512 | | BAO[2], KIN[2], NFT (573902304241227549/FTX EU - we are here! #193853)[1], UBXT[2], USD[0.00], USDT[0] | Yes | |
| 03373514 | | TRX[.314397], USD[0.00], XRP[.179611] | | |
| 03373518 | | SAND[1], USD[0.45], XRP[.9] | | |
| 03373520 | | SAND[10.00181523], USD[0.04] | | |
| 03373524 | | BAO[1], DENT[1], KIN[1], USD[0.00], USDT[0] | | |
| 03373525 | | USD[0.00] | | |
| 03373533 | | USD[0.00] | | |
| 03373534 | | MBS[381.968], USD[0.41], USDT[0] | | |
| 03373538 | | ETH[.38336556], ETHW[.38336556], SOL[2.18714457], USD[0.00], USDT[0.00551256] | | |
| 03373539 | | USD[0.01] | | |
| 03373541 | | ATLAS[.6] | | |
| 03373543 | | USD[0.00] | | |
| 03373545 | | SAND[.00181821], USD[0.04] | | |
| 03373546 | | USD[0.00] | | |
| 03373548 | | AVAX[.09882], USDT[1400.33177348] | | |
| 03373549 | | USD[0.00] | | |
| 03373556 | | USD[0.00] | Yes | |
| 03373558 | | USD[0.00] | | |
| 03373559 | | USD[0.00] | | |
| 03373562 | | IMX[309.64793488], USD[0.00] | | |
| 03373564 | | TONCOIN[240.7] | | |
| 03373565 | Contingent | BTC[0], LUNA2[0.00844745], LUNA2_LOCKED[0.01971073], SOL[0], USD[0.00] | Yes | |
| 03373566 | | USD[0.20] | | |
| 03373567 | | SAND-PERP[0], USD[0.00], USDT[0] | | |
| 03373568 | | TRX[.961842], USDT[0] | | |
| 03373569 | | USD[0.00] | | |
| 03373574 | | USD[0.00] | | |
| 03373575 | | 0 | | |
| 03373576 | | ATLAS[.58] | | |
| 03373580 | | AKRO[1], DENT[1], ETH[.00000001], ETHW[0.00002750], GRT[1], KIN[4], NFT (311548999318480353/FTX EU - we are here! #161862)[1], NFT (496933617113368495/FTX EU - we are here! #161815)[1], NFT (505664795132320988/FTX EU - we are here! #161767)[1], UBXT[1], USD[0.76], USDT[0.00000001] | Yes | |
| 03373581 | | KIN[99981], SAND[1], USD[0.19], USDT[0] | | |
| 03373582 | | ADA-PERP[0], APE-PERP[0], AVAX[0], AVAX-PERP[0], BNB[0], BNB-PERP[0], BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], FTM[0], FTM-PERP[0], LTC[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], OP-PERP[0], SPELL-PERP[0], USD[0.00] | | |
| 03373592 | | NFT (290594547044942002/FTX EU - we are here! #182284)[1], NFT (395256009317894268/FTX EU - we are here! #181880)[1] | | |
| 03373593 | | ETH[.00050411], ETHW[.00050411], NFT (339513103537873841/FTX EU - we are here! #157604)[1], NFT (357065185127587226/FTX EU - we are here! #155101)[1], NFT (446271892945925362/FTX EU - we are here! #155305)[1], SOL[0], TRX[.000777], USD[0.00], USDT[0] | | |
| 03373594 | | USD[0.70], USDT[0] | | |
| 03373596 | | USD[0.00], USDT[0] | | |
| 03373599 | | USD[0.00] | | |
| 03373601 | | KIN[1], USDT[0.00003530] | Yes | |
| 03373605 | | USD[0.06], USDT[0.00279933] | | |
| 03373609 | | USD[0.00] | | |
| 03373612 | | SAND[1.9996], USD[0.21] | | |
| 03373617 | | TONCOIN[.03642], USD[0.00], USDT[0] | | |
| 03373620 | | SAND[0], TRX[0] | | |
| 03373622 | | ETH[0.00040859], ETH-1230[0], ETH-PERP[0], ETHW[0], FTT[521.52248641], FTT-PERP[0], GAL-PERP[0], MATIC[0], NFT (302955804504531320/FTX AU - we are here! #14334)[1], NFT (411746812085411999/FTX Crypto Cup 2022 Key #20707)[1], STG-PERP[0], USD[0.62], USDT[0], USTC[0] | | |
| 03373624 | Contingent | LUNA2[0.00013767], LUNA2_LOCKED[0.00032125], LUNC[29.98], NFT (346162985772439556/FTX EU - we are here! #46689)[1], NFT (500924748985468400/FTX EU - we are here! #46935)[1], NFT (552202033824275881/FTX EU - we are here! #46856)[1], TRX[.199337], USD[0.00], USDT[0] | | |
| 03373626 | | BTC[0], FTT[.09587172], TRX[.000045], USD[78.88], USDT[0] | Yes | |
| 03373627 | | TRX[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03373629 | | NFT (386234651388696734/FTX EU - we are here! #82331)[1], NFT (386968329475033812/FTX EU - we are here! #82463)[1], NFT (510471664175846281/FTX EU - we are here! #82600)[1], USD[0.00], USDT[0] | | |
| 03373632 | | NFT (513783609513226005/FTX EU - we are here! #191160)[1], NFT (570763230338348062/FTX EU - we are here! #191227)[1] | | |
| 03373639 | | NFT (344951586874236726/FTX EU - we are here! #20245)[1], NFT (416253567532168660/FTX EU - we are here! #22300)[1], NFT (499888568023524841/FTX EU - we are here! #21949)[1], USD[0.00] | | |
| 03373642 | | USD[0.05] | | |
| 03373645 | | AVAX[.00261347], SOL[0] | | |
| 03373647 | | ETH[0.00024753], ETHW[0.00024753], TONCOIN[.03], USD[0.01], USDT[0] | | |
| 03373649 | | NFT (300205999974109797/FTX EU - we are here! #31586)[1], NFT (410734447819676471/FTX EU - we are here! #31682)[1], NFT (544171807009296547/FTX EU - we are here! #31723)[1] | | |
| 03373650 | | TRX[0], USD[0.00] | | |
| 03373654 | Contingent | 1INCH[.00000001], AXS[0.01749065], ETH[0.00081896], ETH-PERP[0], ETHW[0.00081895], FTT[1000.21092517], HNT[.041572], IMX[8561.73004288], MNGO[146202.605043], RAY[0], SOL[0.00513710], SOL-PERP[0], SRM[20321.14001651], SRM_LOCKED[510.74227395], SRM-PERP[0], USD[17414.17], USDT[36094.32469144] | | |
| 03373657 | | ETHBULL[.99981], USDT[195.409722] | | |
| 03373658 | | USD[0.02] | | |
| 03373660 | | USDT[0] | | |
| 03373661 | | USD[0.00] | | |
| 03373664 | | USD[0.01] | | |
| 03373666 | | BTC[-0.00002013], CEL[-0.19503430], ETH[0.00076444], ETHW[0.00076031], FTT[25], USD[0.19], USDT[257.23381512] | | ETH[.000753], USDT[250] |
| 03373667 | | USD[0.02] | | |
| 03373670 | | BRZ[10] | | |
| 03373672 | | ETH[.00000001], FTT[0.09618805], LOOKS[.72405504], POLIS[1639.27992], USD[1.06], USDT[0] | | |
| 03373675 | | BNB[.00000001], USD[0.00], USDT[0] | | |
| 03373680 | | NFT (311442478955094621/FTX EU - we are here! #264614)[1], NFT (392028399234330357/FTX EU - we are here! #264624)[1], NFT (421849068569564335/FTX EU - we are here! #264606)[1] | | |
| 03373682 | | ATOM[.08894921], AXS-PERP[0], BTC[0.00007721], DOGE-PERP[0], FTT-PERP[0], NFT (323550946730639437/FTX AU - we are here! #40424)[1], NFT (445867930228701292/FTX AU - we are here! #40469)[1], TRX[.000087], USD[16.09] | Yes | |
| 03373684 | | BTC[0], FTT[0], TRX[0], USD[0.07] | | |
| 03373687 | | TRX[.000001], USDT[127] | | |
| 03373694 | | BTC[.002599], ETH[.1239756], ETHW[.1239756], FTT[1], SAND[15], USD[2.91] | | |
| 03373698 | | USD[0.07] | | |
| 03373709 | | USD[0.01], USDT[3.19968426] | | |
| 03373713 | | ATLAS[.6] | | |
| 03373717 | | ADA-PERP[0], ALPHA-PERP[0], BTC[.00000005], BTC-PERP[0], CHZ-PERP[0], DODO-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], GAL-PERP[0], GRT-PERP[0], JASMY-PERP[0], KLUNC-PERP[0], KSHIB-PERP[0], LINK-0930[0], LINK-PERP[0], LUNC-PERP[0], OP-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SOL-PERP[0], USD[-1.06], USDT[4.13723672], SAND-PERP[0], USD[0.01] | | |
| 03373721 | | SAND-PERP[0], USD[0.01] | | |
| 03373723 | | USD[0.00] | | |
| 03373725 | | USD[0.00] | | |
| 03373728 | | USD[0.01] | | |
| 03373738 | | USD[0.00], USDT[0] | | |
| 03373739 | | USD[0.04] | | |
| 03373740 | | ETH[0], USD[0.00] | | |
| 03373748 | | USD[0.00], USDT[0] | | |
| 03373749 | | BNB[.00000001] | | |
| 03373751 | | TONCOIN[.046], USD[0.00] | | |
| 03373752 | | USD[0.01] | | |
| 03373755 | | USD[0.00] | | |
| 03373756 | | SOL[.002], USDT[0] | | |
| 03373759 | Contingent, Disputed | BTC[.00009902], ETH[.00000109], EUR[0.78], USD[0.00], USDT[0] | Yes | |
| 03373760 | Contingent, Disputed | USD[0.00] | | |
| 03373762 | | TRX[.000001], USD[0.00] | | |
| 03373769 | | BTC[.00009996], BTC-PERP[.0002], USD[-3.93] | | |
| 03373770 | | USD[0.00] | | |
| 03373771 | Contingent | APE[2.50536559], AVAX[0.43291302], DOGE[27.65687724], FTT[0], GAL[1.42803746], LINK[1.01948812], LUNA[0.02643917], LUNA2_LOCKED[0.06169140], LUNC[5757.185314], PEOPLE-PERP[0], RON-PERP[0], SAND[5.75724026], SHIB[226006.77916871], SOL[0], USD[0.00] | | |
| 03373773 | | DOT[.299943], SAND[10.99962], TRX[.775101], USD[0.64], USDT[0.00223730] | | |
| 03373777 | | USD[0.04] | | |
| 03373781 | | USD[0.00] | | |
| 03373785 | | NFT (326583804205309472/FTX EU - we are here! #80665)[1], NFT (450873376114281073/FTX EU - we are here! #84950)[1], NFT (488240234231527336/FTX EU - we are here! #84560)[1], USD[0.00], USDT[0] | | |
| 03373786 | | USD[0.00] | | |
| 03373787 | | USD[0.00], USDT[0] | | |
| 03373795 | | USD[0.05] | | |
| 03373796 | | USD[25.00] | | |
| 03373797 | | USD[-0.05], USDT[.0519026] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03373799 | | USD[0.00] | | |
| 03373800 | | PEOPLE[0.00053279], SAND[.00008466], TRX[.006157], USD[0.01], USDT[0] | | |
| 03373802 | Contingent | APE-PERP[0], APT-PERP[0], AR-PERP[0], BTC[0], BTC-PERP[0], DYDX-PERP[0], ETH[0], ETH-PERP[0], FIDA-PERP[0], FTT[0], FTT-PERP[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], LOOKS-PERP[0], LUNA2[2.59647612], LUNA2_LOCKED[6.02623502], SOL-PERP[0], TRX[.39548296], USD[862.05], USDT[0], USTC-PERP[0] | Yes | |
| 03373803 | | TRX[.000301], USD[0.00] | | |
| 03373808 | | DOT[4.298423], USDT[1.17111942] | | |
| 03373810 | | USD[0.00] | | |
| 03373811 | | TRX[0] | | |
| 03373813 | | USD[0.00] | | |
| 03373814 | | ATLAS[.6] | | |
| 03373817 | | NFT (337704931816258267/FTX EU - we are here! #96660)[1], NFT (403517865632002409/FTX EU - we are here! #93443)[1], NFT (454106624205313276/FTX EU - we are here! #94268)[1] | | |
| 03373824 | | AKRO[1000], USDT[29.97894126] | | USDT[29] |
| 03373827 | | BNB[.0005], TRX[.000001], USD[0.00], USDT[0] | | |
| 03373829 | | ATLAS[316.29001093], BAO[4], DENT[1], DOGE[228.48447979], EUR[0.00], GALA[77.88781983], KIN[4], SHIB[1177578.89778614], SLP[1334.04403293], TRX[1] | | |
| 03373836 | | USD[0.00], USDT[0] | | |
| 03373838 | | SAND[10], SAND-PERP[0], USD[0.06] | | |
| 03373846 | | BTC[.0010], ETH[0], ETHW[0], SOL[.88214293], USD[-0.91] | | |
| 03373849 | Contingent | GBP[0.00], LUNA2[0], LUNA2_LOCKED[7.90708753], SHIB[0.00000009], USD[0.00], XRP[18.98257995] | Yes | |
| 03373850 | | FTT[.02323345], USD[0.00] | | |
| 03373859 | | USD[0.01] | | |
| 03373861 | | USD[0.00] | | |
| 03373868 | | SAND[1], USD[0.00] | | |
| 03373876 | | USD[0.00] | | |
| 03373880 | | USD[0.05] | | |
| 03373881 | | USD[25.00] | | |
| 03373885 | | USD[0.01], USDT[0] | | |
| 03373886 | | USD[0.01] | | |
| 03373888 | | AKRO[1], BTC[.02007755], DENT[1], ETH[.28024835], ETHW[.28005635], EUR[0.00], KIN[2], LINK[4.57462095], SOL[4.28181367], TRX[1], UBXT[1] | Yes | |
| 03373890 | | USD[0.00] | | |
| 03373891 | | EUR[771.00] | | |
| 03373892 | | NFT (424747899747174184/FTX EU - we are here! #214922)[1], NFT (441706838998866204/FTX EU - we are here! #214955)[1], NFT (576442086893053100/FTX EU - we are here! #214972)[1], TRX[-1.47973921], USD[0.18], USDT[0.08086507] | | |
| 03373893 | | SAND[1.04136417], USD[4.81] | | |
| 03373894 | | GENE[.34194311], GOG[80], USD[2.65] | | |
| 03373895 | | BNB[0], NFT (364462676304007266/The Hill by FTX #30532)[1], USDT[0] | | |
| 03373903 | | TRX[0], USD[0.01] | | |
| 03373905 | | NFT (333381250768140708/The Hill by FTX #25664)[1], NFT (341118320554154848/FTX EU - we are here! #147279)[1], NFT (423632680883817289/FTX EU - we are here! #147693)[1], NFT (448251252200661007/FTX EU - we are here! #147521)[1], TRX[.000794], USD[0.00], USDT[14.13206117] | | |
| 03373906 | | NFT (433080239081488677/FTX EU - we are here! #13051)[1], NFT (455947509791235825/FTX EU - we are here! #12807)[1], NFT (538959248400383291/FTX EU - we are here! #12951)[1], USD[0.00] | | |
| 03373907 | | FTT[0], SOL[0], TRX[.00079], USDT[0.00000005] | | |
| 03373909 | | ETH[.03], ETHW[.03], SAND[8], USD[0.00], USDT[0] | | |
| 03373912 | | ALT-PERP[0], BEAR[500], BTC-PERP[0], BULL[0007], LTC[.008], SOL-PERP[0], TRX[.001554], USD[-0.44], USDT[0.00873150] | | |
| 03373916 | | NFT (304540364938879282/FTX EU - we are here! #163819)[1], NFT (387033583537568421/FTX EU - we are here! #164023)[1], NFT (500955015591894785/FTX EU - we are here! #164621)[1], USD[0.05] | | |
| 03373920 | | AVAX-PERP[0], AXS-PERP[0], USD[-2.13], USDT[2.53990459] | | |
| 03373924 | | TRX[.166901], USD[0.23] | | |
| 03373926 | | USD[0.00] | | |
| 03373928 | | ATOM-PERP[0], AVAX-PERP[0], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETH-PERP[0], FTM-PERP[0], GALA-PERP[0], LINK-PERP[0], LUNC-PERP[0], NEAR-PERP[0], ONE-PERP[0], SAND-PERP[0], SOL-PERP[0], USD[-4494.30], USDT[4945.910924] | | |
| 03373930 | | USD[0.00] | | |
| 03373931 | Contingent | BNB[0.00074601], BTC[6.49485296], ETH[0.00028322], ETHW[.00048497], FTT[780.6059], NFT (296676120152838494/Austria Ticket Stub #1978)[1], NFT (504881476189027452/FTX EU - we are here! #155376)[1], NFT (515392167310055531/FTX EU - we are here! #155284)[1], NFT (542992988397846635/FTX AU - we are here! #37161)[1], NFT (544277402847575121/FTX AU - we are here! #37197)[1], NFT (571024909512837808/FTX EU - we are here! #155419)[1], SRM[.13274532], SRM_LOCKED[98.94725468], USD[27.80], USDT[0.00122615] | | |
| 03373932 | | ANC-PERP[0], CHZ-PERP[0], DENT-PERP[0], KNC-PERP[0], LINA-PERP[0], PERP-PERP[0], PUNDIX-PERP[0], REEF-PERP[0], SLP-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX[.001216], USD[0.00], USDT[0], USTC-PERP[0], XRP-PERP[0], ZRX-PERP[0] | | |
| 03373938 | | MATIC-PERP[0], RUNE-PERP[0], TRX[.003111], USD[0.00], USDT[0.00000002] | | |
| 03373939 | | USD[0.00] | | |
| 03373940 | | ETH[.00098362], ETHW[.00098362] | | |
| 03373942 | | NFT (292496615937842433/FTX EU - we are here! #84468)[1], NFT (321696318442930674/FTX EU - we are here! #84618)[1], NFT (402268059025587858/FTX EU - we are here! #84546)[1], USD[0.00], USDT[0] | | |
| 03373945 | | SHIB[34838.4668534], USD[0.00] | | |
| 03373949 | Contingent, Disputed | USD[0.01] | | |
| 03373953 | | ETH[.0629874], ETHW[.0629874], USDT[.4836] | | |
| 03373959 | | USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03373962 | | USD[6.92] | | |
| 03373964 | | USD[0.04] | | |
| 03373965 | | SAND-PERP[0], USD[0.00] | | |
| 03373966 | | USD[0.00] | | |
| 03373969 | | SOL-PERP[0], USD[3.03] | | |
| 03373971 | | USD[0.00] | | |
| 03373973 | | NFT (322926571206894383/FTX EU - we are here! #174576)[1], NFT (432525471696974293/FTX EU - we are here! #174850)[1], NFT (576077833045521334/FTX EU - we are here! #174906)[1], USD[0.06] | | |
| 03373974 | | ALPHA-PERP[0], FIDA-PERP[0], FTM-PERP[0], KAVA-PERP[0], LOOKS-PERP[0], MER-PERP[0], MKR-PERP[0], ONE-PERP[0], PEOPLE-PERP[0], SLP-PERP[0], SNX-PERP[0], SPELL-PERP[0], STEP-PERP[0], SUSHI-PERP[0], TRU-PERP[0], USDI-9.66], USDT[10.60506071] | | |
| 03373979 | | USD[0.00] | | |
| 03373983 | | USD[0.10] | | |
| 03373984 | | USD[0.00] | | |
| 03373988 | | SAND[.00001], USD[0.06] | | |
| 03373989 | | BTC[0], CGC[0], ETHE[0], EUR[0.00], MSTR[0], SOL[0], TSLAPRE[0], USD[0.00], XRP[0] | Yes | |
| 03373992 | | CHR[.0583797], EUR[0.00], USD[0.00], USDT[0] | | |
| 03373993 | | FTT[1.14397711], USDT[0] | | |
| 03373994 | | NFT (400521023439656395/FTX EU - we are here! #88012)[1], NFT (423940010681018304/FTX EU - we are here! #88114)[1] | | |
| 03373995 | | BAO[1], GBP[0.00], KIN[1] | Yes | |
| 03373997 | | BAT[1], SXP[1], USDT[0.00001353] | | |
| 03374002 | | TRX[.180001], USDT[0] | | |
| 03374007 | | BAO[1], BTC[.00460553], ETH[.04754047], ETHW[.0469518], EUR[0.00], KIN[7], MANA[2.06025297], SOL[.21651213] | Yes | |
| 03374008 | | AKRO[1], BAO[5], DENT[1], ETHW[.00000084], KIN[3], NFT (326927581457560624/FTX EU - we are here! #210341)[1], NFT (401658005485181474/The Hill by FTX #17882)[1], NFT (413788175662868473/FTX Crypto Cup 2022 Key #8606)[1], NFT (497492711281097377/FTX EU - we are here! #210244)[1], NFT (554341936323707623/FTX EU - we are here! #210314)[1], TRX[.000013], USD[0.00], USDT[0.00000010] | Yes | |
| 03374010 | | USD[0.00] | | |
| 03374011 | | USD[0.03] | | |
| 03374013 | | USD[0.01] | | |
| 03374014 | | USD[0.01], USDT[0] | | |
| 03374015 | | USD[0.01] | | |
| 03374023 | | USD[0.08] | | |
| 03374032 | | TRX[0], USD[0.00] | | |
| 03374038 | | ATLAS[.6] | | |
| 03374044 | | BAO[2], EUR[0.00], NFT (346254011883787421/The Hill by FTX #14556)[1], NFT (477668533799595996/FTX EU - we are here! #139629)[1], USD[0.00] | | |
| 03374046 | | BNB[1.70641], ETH[0] | | |
| 03374048 | | USD[0.00] | | |
| 03374049 | | USD[0.00] | | |
| 03374050 | Contingent | LUNA2[0.00688825], LUNA2_LOCKED[0.01607259], USD[0.00], USDT[0.00766081], USTC[.975066] | | |
| 03374052 | | USD[0.00] | | |
| 03374057 | | USD[0.00], USDT[0] | | |
| 03374059 | | USD[0.00] | | |
| 03374065 | | USD[0.00] | | |
| 03374070 | | BTC[0], USD[1.61] | | |
| 03374075 | | USD[0.04] | | |
| 03374077 | | FTT[0.04101208], TRX-PERP[51], USD[-2.75] | | |
| 03374079 | | ATLAS[190], CQT[13], DOT[.4], FTT[.2], GALFAN[2.5], USD[0.81] | | |
| 03374084 | | USD[0.02] | | |
| 03374090 | | BNB[0], LTC[0], USD[0.00], USDT[0.00000092] | | |
| 03374091 | | USD[0.00] | | |
| 03374092 | | SOL[3.83], STEP[693.69349687], USDT[0.90171036] | | |
| 03374093 | | USD[0.00], WRX[0] | | |
| 03374095 | | SAND-PERP[0], USD[0.00] | | |
| 03374097 | | USDT[0.59545428] | | |
| 03374099 | | ATLAS[.6] | | |
| 03374102 | | USD[0.00] | | |
| 03374104 | | TRX[0], USD[0.00] | | |
| 03374106 | | USD[0.06] | | |
| 03374107 | | FTT[0], USD[0.00] | | |
| 03374111 | | USD[0.04], USDT[.02528] | | |
| 03374117 | | ATLAS[.6] | | |
| 03374121 | | SPELL-PERP[99800], USD[108.90] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03374123 | | BTC-PERP[0], USD[0.00] | | |
| 03374128 | | KIN[1], NFT (31356326922965718B/Austin Ticket Stub #25)[1], NFT (327746869008829849/Netherlands Ticket Stub #18)[1], NFT (337149537718853875/Japan Ticket Stub #14)[1], NFT (348974525982596856/Baku Ticket Stub #1301)[1], NFT (375174155745172466/Mexico Ticket Stub #197)[1], NFT (457772203800350052/Monza Ticket Stub #598)[1], NFT (458991664918893038/Singapore Ticket Stub #178)[1], NFT (516635915538919208/Belgium Ticket Stub #200)[1], NFT (550014227925636000/The Hill by FTX #46795)[1], NFT (569832297227675900/FTX Crypto Cup 2022 Key #24)[1], USD[0.00], USDT[0] | | |
| 03374129 | | TRX[0], USD[0.00] | | |
| 03374134 | | ATLAS[10.2] | | |
| 03374139 | | USD[0.00], USDT[0] | | |
| 03374142 | | CRO[101.93746461], GAL[2.30527447], SHIB[483675.93712212], USD[0.00] | | |
| 03374144 | | ATLAS[.6] | | |
| 03374145 | | TRX[.415701], USDT[0.47589430] | | |
| 03374146 | | ATLAS[190], BNB[.00907735], USD[0.33] | | |
| 03374150 | | BTC[0], USDT[156.42634759] | | |
| 03374152 | | BTC[0.00023003], BTC-PERP[0], MATIC[8], MBS[59.99943], TRX[.1957], USD[4.76] | | |
| 03374155 | Contingent | GALA-PERP[0], GMT-PERP[0], LOOKS-PERP[0], LUNA2[0.00520637], LUNA2_LOCKED[0.01214821], LUNC[1133.7], LUNC-PERP[0], MANA-PERP[0], OMG-PERP[0], SAND-PERP[0], SLP-PERP[0], USD[0.00], USDT[0], ZIL-PERP[0] | | |
| 03374162 | | BNB-PERP[0], BTC-PERP[0], CREAM-PERP[0], DOGE-0624[0], ETH-PERP[0], USD[0.02], XAUT-0325[0] | | |
| 03374167 | | USD[0.04], USDT[0.00189999] | | |
| 03374168 | Contingent | LUNA2[0.01187543], LUNA2_LOCKED[0.02770933], LUNC[2585.9], USD[0.39] | | |
| 03374169 | | ETH[.01268781], ETHW[.01268781], USD[0.17], USDT[1.27754978] | | |
| 03374170 | | TONCOIN[.07], USD[0.00] | | |
| 03374173 | | SAND[.01717514], USD[0.00] | | |
| 03374174 | | SAND[2.31139071], USDT[0] | | |
| 03374176 | | ETH[.83379126], ETHW[2.11931503], SOL[10.0568939] | Yes | |
| 03374177 | | BNB[0], ETH[0.00000001], LUNC[0], SOL[0.00000079], TRX[0], USD[0.00], USDT[0] | | |
| 03374179 | | USD[0.00] | | |
| 03374180 | | USD[0.00] | | |
| 03374181 | | ATLAS[.6] | | |
| 03374182 | | NFT (358614092018398113/FTX EU - we are here! #90059)[1], NFT (446794269298900112/FTX EU - we are here! #89964)[1], NFT (551810441144326719/FTX EU - we are here! #89834)[1] | | |
| 03374184 | | TRX[0], USD[0.00] | | |
| 03374188 | | USD[0.00] | | |
| 03374190 | | TRX[.02533262], USD[0.00] | | |
| 03374192 | | GOG[195.96276], SPELL[4999.05], USD[0.91] | | |
| 03374196 | | NFT (316760840618134850/FTX EU - we are here! #204627)[1], NFT (392104793620852863/FTX EU - we are here! #204698)[1], NFT (470527353604429153/FTX EU - we are here! #155994)[1] | | |
| 03374200 | | USD[0.00], USDT[.009304] | | |
| 03374202 | | ATOM-PERP[0], BNB-PERP[0], EUR[0.00], LUNA2-PERP[0], USD[0.00], USDT[0.00000001] | | |
| 03374203 | | USD[0.04] | Yes | |
| 03374208 | | ATLAS[.6] | | |
| 03374210 | | ETH[.5580437], NFT (327645701086075391/France Ticket Stub #98)[1], NFT (418663491340438788/Baku Ticket Stub #1166)[1], NFT (568773414068597164/The Hill by FTX #2225)[1], NFT (571373166455886127/FTX Crypto Cup 2022 Key #1781)[1], SAND[.37004062], SOL[.00904087], USD[2936.29] | Yes | |
| 03374214 | | USD[0.00] | | |
| 03374219 | | BNB[.0045], TRX[.57459], USD[1.68], ZRX[.40263781] | | |
| 03374222 | Contingent, Disputed | NFT (294550470579018881/FTX EU - we are here! #5731)[1], NFT (299075171995723447/FTX EU - we are here! #865)[1], NFT (410533596485458316/FTX EU - we are here! #5657)[1] | | |
| 03374224 | | BTC-PERP[0], ETH-PERP[0], USD[12.03], USDT[268.419147] | | |
| 03374225 | | USD[0.00] | | |
| 03374226 | | AKRO[2], BAO[14.61910971], BTC[0.01262422], ETH[.00000044], ETHW[.00000044], EUR[0.10], KIN[7], MANA[.00045573], SOL[.00003519], TRX[1], USD[0.00] | Yes | |
| 03374229 | | SAND[10], USD[0.01], USDT[0.00182099] | | |
| 03374231 | | TONCOIN[.06445017], USD[0.00] | | |
| 03374235 | | USD[0.00], USDT[0] | | |
| 03374238 | | ATLAS[2.3] | | |
| 03374239 | | BNB[0], BTC[0], ETH[0], USD[0.00], USDT[0] | | |
| 03374242 | | USD[0.00], USDT[0] | | |
| 03374246 | Contingent | BTC[0.00010000], ETH[0.01398417], ETHW[0.00099278], LUNA2[0.11218500], LUNA2_LOCKED[0.26176500], SOL[0.10], USD[-1.23] | | |
| 03374247 | | TRX[0], USD[0.00] | | |
| 03374248 | | GALA[59.9848], NFT (373812609955318596/FTX Crypto Cup 2022 Key #17504)[1], NFT (410648965789873011/FTX EU - we are here! #177340)[1], NFT (515302577838778625/FTX EU - we are here! #177154)[1], NFT (524107313766365512/FTX EU - we are here! #176935)[1], SAND[10], TRX[0.9], USD[0.52] | | |
| 03374249 | | APT[0], APT-PERP[0], ATOM-PERP[0], AVAX[0], BAND-PERP[0], BNB-PERP[0], BTC-PERP[0], CHZ-PERP[0], DOGE-PERP[0], ENS-PERP[0], ETH-PERP[0], FIL-PERP[0], FTT[0], FTT-PERP[0], GALA-PERP[0], IMX-PERP[0], KLAY-PERP[0], LINK-PERP[0], MASK-PERP[0], MATIC[0], NEAR[112.06497076], NEAR-PERP[0], NFT (393636563599846850/The Hill by FTX #21039)[1], OP-PERP[0], RNDR-PERP[0], SOL-PERP[0], SUSHI-PERP[0], USD[0.00], USDT[0], WAVES-PERP[0] | | |
| 03374250 | | USD[0.00] | | |
| 03374255 | | USD[55.24] | | |
| 03374256 | | USD[0.00] | | |
| 03374259 | | TONCOIN[.00000001], USD[0.00], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03374261 | | BTC[0.10956733], ETH[.00000824], TRX[0], USD[0.02] | Yes | |
| 03374262 | | USD[0.01] | | |
| 03374263 | | USD[0.00] | | |
| 03374272 | | ATLAS[.6] | | |
| 03374278 | | FTT[.00000001], USDT[0] | | |
| 03374280 | | NFT (322718712381068588/FTX EU - we are here! #218516)[1], NFT (374613579545987486/FTX EU - we are here! #218531)[1], NFT (533670308418374907/FTX EU - we are here! #218521)[1], USD[0.01], USDT[.01] | | |
| 03374283 | | USD[0.03] | | |
| 03374286 | | USD[0.00] | | |
| 03374291 | Contingent | BTC-PERP[0.04999999], DOGE-PERP[2724], ETCBULL[.486], ETC-PERP[15], ETHBULL[20.0677252], ETHW-PERP[40], FTT-PERP[46], HNT-PERP[0], LRC-PERP[516], LUNA2[0], LUNA2_LOCKED[22.33731268], LUNC-PERP[0], MATIC-PERP[0], TRX[29], USD[-521.68], USDT[997.30000000], USTC[105], XRPBULL[8061.8], XRP-PERP[0] | | |
| 03374292 | Contingent | ATLAS[7186.93935751], BTC[0.00453546], LUNA2[0.16582259], LUNA2_LOCKED[0.38691939], LUNC[36108.219426], SOL[0], USD[0.00] | | |
| 03374293 | | USD[0.29] | | |
| 03374299 | | USD[25.00] | | |
| 03374301 | | SAND[.36844688], USD[0.04] | | |
| 03374302 | | USD[0.00] | | |
| 03374305 | | BTC[0], FTT[0], USD[0.00], USDT[0] | | |
| 03374310 | | USD[0.00] | | |
| 03374311 | | USD[0.00] | | |
| 03374312 | | ATLAS[.6] | | |
| 03374313 | | TRX[.440027], USD[0.31] | | |
| 03374314 | | USD[0.00] | | |
| 03374315 | | USD[0.00] | | |
| 03374316 | | TONCOIN[2.76], USD[0.01] | | |
| 03374320 | | USD[0.00] | | |
| 03374321 | | NFT (322178140531705353/FTX AU - we are here! #67250)[1], SOL[0], USD[0.00], USDT[0.00000019], XRP[0] | | |
| 03374325 | | SAND[1], USD[1.11], USDT[8] | | |
| 03374329 | | USD[0.00], USDT[0] | | |
| 03374336 | | BNB[0], USD[0.00] | | |
| 03374339 | | USD[0.21] | | |
| 03374341 | | TRX[.947854], USD[1.15], USDT[0.05033502] | | |
| 03374344 | | EUR[0.00], SCRT-PERP[0], TRU[32308.38098623], USD[0.00], USDT[0] | | |
| 03374345 | | ATLAS[.6] | | |
| 03374347 | Contingent | AAVE-PERP[0], ASD-PERP[0], BTC-PERP[0], CEL-PERP[0], ETH[.00002945], ETH-0930[0], ETH-PERP[-1.32199999], ETHW[.00002945], GMT-PERP[0], GST-PERP[0], LDO-PERP[0], LUNA2[13.38925171], LUNA2_LOCKED[31.24158733], LUNA2-PERP[0], LUNC[2915537.75], LUNC-PERP[0], RNDR-PERP[0], RUNE-PERP[0], TRX-PERP[0], USD[1751.02], USDT[0], USDT-PERP[0], XRP-PERP[0] | | |
| 03374350 | | USD[0.00] | | |
| 03374351 | Contingent | ETHW[.03229186], SRM[1.84390185], SRM_LOCKED[16.27609815], USD[0.01], USDT[181] | | |
| 03374356 | | SAND[10], USD[0.02] | | |
| 03374358 | | USD[0.00] | | |
| 03374361 | | BRZ[0.44694122], ETH[0], USD[0.00], USDT[0] | | |
| 03374362 | | USD[0.00] | | |
| 03374363 | | USD[0.01] | | |
| 03374364 | | DOGEBULL[9678.064], ETHBULL[.006502], USD[0.20], USDT[0.00000001] | | |
| 03374365 | | USD[0.00] | | |
| 03374366 | | USD[0.00], USDT[0.00000001] | | |
| 03374384 | | FTT[0], GMT[0.17585590], RUNE[0], SHIB[0], SOL[0], TONCOIN[0], USD[0.00], USDT[0], XRP[0] | | |
| 03374385 | | ATLAS[.6] | | |
| 03374388 | | TRX[.000001], USD[0.00] | | |
| 03374392 | | NFT (462979093348936860/FTX EU - we are here! #91996)[1], NFT (463527675149464424/FTX EU - we are here! #91880)[1], NFT (463578596094255661/FTX EU - we are here! #92246)[1] | | |
| 03374393 | | TRX[.871513], USD[0.05] | | |
| 03374394 | | USDT[1.13704821] | | |
| 03374395 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ASD-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAND-PERP[0], BAO-PERP[0], BIT-PERP[0], BNB[0], BOBA-PERP[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHR-PERP[0], CLV-PERP[0], COMP-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVX-PERP[0], DASH-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DYDX-PERP[0], EDEN-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIDA-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HNT-PERP[0], HUM-PERP[0], ICP-PERP[0], IMX-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KBTT-PERP[0], KIN-PERP[0], KNC-PERP[0], KSM-PERP[0], KSOS-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MOB-PERP[0], MINA-PERP[0], MKR-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-0325[0], ONE-PERP[0], ONT-PERP[0], OXY-PERP[0], PAXG-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], PRIV-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], RNDR-PERP[0], RON-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SKL-PERP[0], SLP-PERP[0], SOL-PERP[0], SOS-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-0325[0], THETA-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX-PERP[0], TULIP-PERP[0], UNISWAP-PERP[0], USD[0.00], USTC-PERP[0], WAVES-PERP[0], XEM-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 03374402 | | AKRO[1], BAO[1], CHZ[0], CRO[0.00209094], KIN[2], TRX[1], USD[0.00] | Yes | |
| 03374406 | | USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03374409 | | USD[0.00] | | |
| 03374412 | | ETH[0] | | |
| 03374413 | | USD[0.00], USDT[0.00000002] | | |
| 03374414 | | TRX[0.00000100], USD[0.00] | | |
| 03374417 | | ATLAS[2.3] | | |
| 03374423 | | 0 | | |
| 03374434 | | SAND[1.67843805], USD[0.00] | | |
| 03374435 | | USD[0.00] | | |
| 03374436 | | USD[0.00] | | |
| 03374440 | | USD[0.00], USDT[0] | | |
| 03374444 | | USD[0.00], USDT[0] | | |
| 03374446 | | AKRO[1], ALCX[.18699544], BAL[3.31011224], BAO[3], CRO[112.22556643], CRV[11.43697161], DENT[1], DOGE[1], ETH[.04318668], ETHW[.04265277], EUR[0.00], FTM[20.07185095], KIN[1], TRX[1], UBXT[1], USDT[0.00000218], ZRX[79.1580151] | Yes | |
| 03374447 | | USD[0.00] | | |
| 03374449 | | ATLAS[.6] | | |
| 03374456 | | USD[0.00] | | |
| 03374457 | Contingent | ETH[.55010645], ETHW[1.92779], SRM[1.46252275], SRM_LOCKED[10.65747725], USD[0.00], USDT[2623.13] | | |
| 03374463 | | FTT[25.195212], SAND[13.99924], USD[47.67] | | |
| 03374467 | | BTC[0], BTC-PERP[0], ETH-PERP[0], USD[0.00] | | |
| 03374475 | | USD[0.01] | | |
| 03374479 | | ATLAS[.6] | | |
| 03374482 | | SAND[.08616582], USD[0.00] | | |
| 03374485 | | USD[0.00] | | |
| 03374486 | | USD[0.05] | | |
| 03374490 | | USD[0.05] | | |
| 03374491 | | USD[0.00] | | |
| 03374494 | | ETH[0], USD[0.00], USDT[0] | | |
| 03374497 | | USD[0.00] | | |
| 03374504 | | SOL-PERP[0], USD[1.03], USDT[0] | | |
| 03374507 | | USD[0.00] | | |
| 03374510 | Contingent, Disputed | USD[25.00] | | |
| 03374514 | | APE[0], APE-PERP[0], BTC-PERP[0], CHZ-PERP[0], ETH-PERP[0], SGD[0.00], SOL[3.37000000], USD[0.26] | | |
| 03374515 | | GARI[98.9], USD[0.00] | | |
| 03374518 | | TONCOIN[2.58], USD[0.00] | | |
| 03374521 | | ATLAS[.6] | | |
| 03374522 | | FTM[4.999], OXY[40], SOL[.09998], USD[0.71] | | |
| 03374525 | | USD[0.00] | | |
| 03374527 | | TRX[.000006], USD[1.66] | | |
| 03374530 | | USD[0.00] | | |
| 03374534 | | EUR[0.73] | | |
| 03374538 | | ADA-PERP[0], APE[99.981], APE-PERP[0], BNB[2.295905], CRO[2349.5485], ENS-PERP[0], ETH[.217062], ETHW[.217062], FTM-PERP[0], FTT[90.480755], FTT-PERP[0], SAND[300.941], SKL[7177.63618], SLP-PERP[0], SRM[343.93464], USD[39.55], XRP[8922.38281], XRP-PERP[0] | | |
| 03374539 | | ATLAS[.6] | | |
| 03374541 | | ADA-0325[0], CHZ[20], FTT[1], MANA[15], SUSHI[1.9996], SXP[2], USD[24.85] | | |
| 03374543 | | USD[0.00] | | |
| 03374545 | | USD[0.00], USDT[0] | | |
| 03374546 | | SOL[.00000001], SOL-PERP[0], USD[0.00] | | |
| 03374547 | | USD[0.00] | | |
| 03374548 | | USD[0.00] | | |
| 03374550 | Contingent | LUNA2[.00510578], LUNA2_LOCKED[0.01191350], NFT (402650229936293769/FTX AU - we are here! #38971)[1], NFT (432450102266097411/FTX AU - we are here! #39007)[1], USDT[0], USTC[.722749] | | |
| 03374554 | | USD[0.00] | | |
| 03374557 | | GENE[8.8], GOG[58], USD[0.41] | | |
| 03374560 | | SAND[.00382252], TRX[0], USD[0.04], USDT[0.01803839] | | |
| 03374572 | | USD[0.00] | | |
| 03374573 | | USD[0.06] | | |
| 03374574 | | AKRO[2], BAO[4], ETH[.0000005], ETHW[.0000005], KIN[6], SGD[0.00], USD[0.00] | Yes | |
| 03374575 | | USD[0.00] | | |
| 03374577 | | ATLAS[.6] | | |
| 03374580 | | ETH[.2198], ETHW[.2198] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03374583 | | SAND[.9998], USD[0.00] | | |
| 03374587 | | USD[0.01] | | |
| 03374590 | | TRX[.64124736], TRX-PERP[0], USD[0.10], USDT[0.03437670] | | |
| 03374595 | | USD[25.00] | | |
| 03374598 | | NFT (300235300195311550/FTX EU - we are here! #91690)[1], NFT (397692003566096743/FTX EU - we are here! #91578)[1], NFT (480588413367887092/FTX EU - we are here! #91480)[1] | | |
| 03374599 | | TRX[.000001], USD[0.01] | | |
| 03374600 | | NFT (466485729370075845/FTX EU - we are here! #34180)[1], NFT (526279850772990677/FTX EU - we are here! #32574)[1], NFT (554706004619065716/FTX EU - we are here! #33811)[1], USD[0.01] | | |
| 03374602 | | USDT[0.00034470] | | |
| 03374604 | | STG[112.9774], TRX[.951985], USD[1.84] | | |
| 03374605 | | APT[0], BNB[0], ETHW[0.00040750], NFT (336012235929202795/FTX EU - we are here! #93717)[1], NFT (458062590204752569/FTX EU - we are here! #94118)[1], NFT (548209828035974140/FTX EU - we are here! #93901)[1], SOL[0.00000084], TRX[.923412], USD[130.18], USDT[0.05021334] | | |
| 03374606 | | ATLAS[.6] | | |
| 03374609 | | USD[0.00] | | |
| 03374614 | | USDT[0] | | |
| 03374623 | | USD[0.01] | | |
| 03374628 | | USD[0.00] | | |
| 03374630 | Contingent, Disputed | SAND[.14882956], USD[0.00] | | |
| 03374631 | | NFT (323775710773485584/FTX Crypto Cup 2022 Key #14532)[1], NFT (374994187814044266/FTX EU - we are here! #57156)[1], NFT (399148116718220058/FTX EU - we are here! #57276)[1], NFT (497067694215128693/FTX EU - we are here! #57342)[1] | | |
| 03374633 | | FTT[.1], GMT-PERP[0], USD[1.64], USDT-PERP[0] | | USD[1.64] |
| 03374639 | | ATLAS[.6] | | |
| 03374641 | | SAND[1], TRX[.000001], USD[1.02] | | |
| 03374649 | | USD[0.00] | | |
| 03374650 | | USD[0.00] | | |
| 03374652 | | USD[0.00] | | |
| 03374653 | | RAY[0], SRM[0], USD[0.00], USDT[0] | | |
| 03374659 | | USD[0.00] | | |
| 03374662 | | EUR[1045.31] | Yes | |
| 03374663 | | USD[0.00], USDT[0] | | |
| 03374667 | Contingent | AKRO[5], BAO[16], BTC[.00009128], DENT[4], ETH[.00082915], FTT[.09940003], KIN[8], LUNA2[0.00270768], LUNA2_LOCKED[0.00631793], NFT (348457412024087060/FTX Crypto Cup 2022 Key #3943)[1], NFT (417913802692332401/FTX AU - we are here! #36351)[1], NFT (520270807230548114/The Hill by FTX #9957)[1], NFT (565213584914638460/FTX AU - we are here! #36373)[1], TRX[.633548], TRX-PERP[0], UBXT[11], USD[0.00], USDT[0.00960000], USTC[.383286] | Yes | |
| 03374670 | | ATLAS[.6] | | |
| 03374682 | | USD[0.06] | | |
| 03374683 | Contingent, Disputed | USDT[.01] | | |
| 03374684 | | ADA-PERP[0], APE-PERP[0], AUD[0.00], DOGE-0325[0], DOGE-PERP[0], FTM[.54292], FTM-PERP[0], GAL-PERP[0], GMT-PERP[0], GST-PERP[0], HOT-PERP[0], IMX[.076154], IMX-PERP[0], SAND[.87618], SAND-PERP[0], USD[1601.14], USDT[0] | | |
| 03374687 | | AGLD-PERP[0], AVAX-PERP[0], BSV-PERP[0], CVC-PERP[0], DOGE-PERP[0], ETC-PERP[0], ETH-PERP[0], FTT[.22970469], GMT-PERP[0], KSOS-PERP[0], NEAR-PERP[0], SOL[.0016897], SOL-PERP[0], USD[0.00], WAVES-PERP[0] | | |
| 03374689 | | AR-PERP[0], ATOM-PERP[0], ETH[-0.03556000], ETH-PERP[0], ETHW[0.00466283], LUNC-PERP[0], MATIC-PERP[0], SOL[.41370098], SOL-PERP[0], USD[159.68] | | |
| 03374691 | | SAND[0], TRX[0], USD[0.01] | | |
| 03374693 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BRZ[0], BTC[0.00000001], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], CVX-PERP[0], DOT[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ETC-PERP[0], ETH[-0.00000002], ETH-PERP[0], ETHW[0], FTM-PERP[0], FTT[11.1890622?], FTT-PERP[0], GALA-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], HNT-PERP[0], IOTA-PERP[0], KNC-PERP[0], LDO-PERP[0], LEO-PERP[0], LINK[0], LINK-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEAR-PERP[0], NEO-PERP[0], ONE-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SRM-PERP[0], TRX-PERP[0], UNI[0], UNI-PERP[0], USD[1.57], USD[0.00000046], VET-PERP[0], WAVES-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 03374701 | | FTT[.3], USD[1.76], USDT[0] | | |
| 03374702 | | ETH[0], XRP[0] | | |
| 03374704 | | USD[0.00], USDT[0] | | |
| 03374708 | | USD[0.00] | | |
| 03374709 | | TRX[0], USD[0.00] | | |
| 03374710 | | ATLAS[.6] | | |
| 03374716 | | USD[0.00], USDT[0] | | |
| 03374721 | | GALFAN[.02836], TRX[.000066], USD[0.00], USDT[0] | | |
| 03374722 | | TRX[.200215], USD[0.58] | | |
| 03374728 | | USD[0.00] | | |
| 03374730 | | USD[0.02], USDT[2661.5358] | | |
| 03374732 | | USD[0.06] | | |
| 03374733 | | USD[0.04] | | |
| 03374734 | | USD[0.00] | | |
| 03374736 | Contingent | FTT[.04946321], FTT-PERP[0], LUNA2[0.00088661], LUNA2_LOCKED[0.00206875], SRM[.28629232], SRM_LOCKED[76.25419017], STX-PERP[0], TRX[.000169], USD[0.00], USDT[0.00990000], USTC[.125504] | Yes | |
| 03374740 | | USD[0.00], USDT[0] | | |
| 03374743 | | NFT (293347543645884465/FTX EU - we are here! #78244)[1], NFT (566444636215587206/FTX EU - we are here! #78403)[1], NFT (568457435785944907/FTX EU - we are here! #78519)[1], USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03374744 | | USD[0.00] | | |
| 03374745 | | USD[0.15] | | |
| 03374751 | Contingent, Disputed | USD[0.02] | | |
| 03374755 | | ETH[0.00004607], ETHW[0.00004608], FTT[.0476051], USD[0.00], USDT[0] | | |
| 03374756 | | USD[25.00] | | |
| 03374759 | | TONCOIN[.09], USD[0.00] | | |
| 03374760 | | USD[0.05] | | |
| 03374762 | Contingent | LUNA2[0.00068927], LUNA2_LOCKED[0.00160829], LUNC[150.09], SAND[10], USD[0.00] | | |
| 03374764 | | USD[0.00] | | |
| 03374765 | | SOL[0], USD[0.00] | | |
| 03374768 | | TONCOIN[.035], USD[0.00] | | |
| 03374769 | | SAND-PERP[0], TRX[.11494591], USD[5.67] | | |
| 03374770 | | USD[0.00] | | |
| 03374772 | | SAND[0], TRX[0], USD[0.00] | | |
| 03374775 | | TRX[0], USD[0.00] | | |
| 03374778 | | NFT (390105203014876323/DOGO-ID-500 #6594)[1] | Yes | |
| 03374783 | | SAND[.99981], USD[0.29] | | |
| 03374786 | | USD[0.00] | Yes | |
| 03374788 | | USD[0.00], USDT[0] | | |
| 03374790 | | FTT[121.87621059], SOL[15.62163708] | Yes | |
| 03374794 | | USD[0.31] | | |
| 03374805 | | USD[0.00] | | |
| 03374808 | | ETH[2.63860812], TRX[9999.000001], USD[0.10], USDT[0] | | |
| 03374809 | | BNB[0], USD[0.00] | | |
| 03374815 | | USD[0.00] | | |
| 03374820 | | TRX[.66007], USD[1.27] | | |
| 03374826 | | USD[0.00], USDT[0] | | |
| 03374827 | | USD[0.02] | | |
| 03374832 | | USD[0.02] | | |
| 03374834 | | USD[0.00] | | |
| 03374836 | | TRX[.27378], USD[0.00] | | |
| 03374840 | | USD[0.04] | | |
| 03374843 | | BNB[0], ETH[0], NFT (378042335986385784/FTX Crypto Cup 2022 Key #6209)[1], USD[0.98], USDT[0.00002861] | | |
| 03374846 | | NFT (353624777612432251/FTX x VBS Diamond #50)[1], USD[0.09] | | |
| 03374852 | | SAND[1.99962], TRX[.240001], USD[2.40] | | |
| 03374856 | | AR-PERP[164.7], AVAX[26.9], AXS[199.976312], BAT[3518.46216], ENJ[4988.8074], FTM[2941.7354], LINK[129.98164], LRC-PERP[0], MATIC[2490], ONE-PERP[16340], USD[1613.67] | | |
| 03374859 | | ATLAS[2.2] | | |
| 03374864 | | USD[0.00] | | |
| 03374865 | Contingent | ADA-PERP[0], LUNA2[0.21744212], LUNA2_LOCKED[0.50736495], LUNC[47348.48], USD[101.22] | | |
| 03374867 | | ATLAS[0], USD[0.00] | | |
| 03374869 | | USD[0.00] | | |
| 03374875 | | USDT[0] | | |
| 03374877 | | NFT (397493441748687460/FTX EU - we are here! #50310)[1], NFT (437007505971225153/FTX EU - we are here! #50432)[1], NFT (516300225001150532/FTX EU - we are here! #50373)[1] | | |
| 03374882 | | USD[0.00] | | |
| 03374885 | | SAND[1.00528736], USD[0.00] | | |
| 03374887 | | BTC-PERP[0], USD[17.10], USDT[0.69453345] | | |
| 03374890 | | SAND[1.99962], USD[1.01] | | |
| 03374892 | | ATLAS[.6] | | |
| 03374893 | | USD[0.02], USDT[0] | | |
| 03374894 | | TRX[0], USD[0.01] | | |
| 03374898 | | USD[0.00] | | |
| 03374901 | | TONCOIN[.00000001], USD[0.05], USDT[0] | | |
| 03374903 | | TRX[.000002], USD[0.00] | | |
| 03374904 | | USD[25.00] | | |
| 03374905 | | BAL[.009298], SAND[.0098], TRX[.63291035], USD[0.03] | | |
| 03374907 | | USD[0.00] | | |
| 03374908 | | ETH[0], GENE[0], MATIC[0], SOL[0], TRX[0.70227400], USD[23.12], USDT[0] | | |
| 03374910 | | BEAR[961.24], USD[1.25] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03374911 | | TRX[.000001] | | |
| 03374913 | | USD[1.10] | | |
| 03374920 | | USD[0.00] | | |
| 03374921 | | USD[0.00] | Yes | |
| 03374922 | | ATLAS[0.00] | | |
| 03374924 | Contingent | AAVE[1], ATOM[30], AVAX[10], BTC[.0271], DOGE[5000], DYDX[13.3], FTM[300], GENE[50.08411411], LUNA2[0.66822674], LUNA2_LOCKED[1.55919573], LUNC[145507.78], RUNE[50], SLP[710], SOL[25.041], TRX[.000215], USD[0.00], USDT[204.75512039] | | |
| 03374926 | | BTC[.08694999], DOGE[628.65108764], DOT[4.50347794], EUR[0.00], MATIC[54.25300245], SHIB[3541076.48725212], SOL[.83711395], USDT[0], XRP[47.44754548] | | |
| 03374928 | | USD[0.06] | | |
| 03374930 | | USD[0.00] | | |
| 03374931 | | USD[0.00] | | |
| 03374932 | | USD[0.00] | | |
| 03374934 | | USD[10.00] | | |
| 03374939 | | USD[0.00] | | |
| 03374944 | | USD[0.00] | | |
| 03374946 | | SOL[.00000001], USDT[868.97105182] | | |
| 03374949 | Contingent | ATOM[0], AXS-PERP[0], BAT[0], COPE[.000147], DOT[0], GENE[0], LUNA2[0.00013048], LUNA2_LOCKED[0.00030446], LUNC[28.41330308], MATIC[0], SOL[0], TRX[.000013], USD[0.00], USDT[0] | | |
| 03374950 | | USD[0.00], USDT[0] | | |
| 03374951 | Contingent | DOGE[5], FTT[.2], LUNA2[0.05207664], LUNA2_LOCKED[0.12151218], LUNC[11339.8], TONCOIN[100.977105], USD[1.49] | | |
| 03374957 | | BTC[0.08168447], BTC-PERP[0], DOT-PERP[0], ETH[.30794148], ETHW[.30794148], EUR[1.56], GRT-PERP[0], LRC-PERP[0], LTC-PERP[0], SOL-PERP[0], SPELL[97.34], USD[0.06] | | |
| 03374960 | | BTC-PERP[0], DOGE[0], DOGE-0325[0], DOGE-PERP[0], ETH-PERP[0], MATIC[0], NEAR-PERP[0], RNDR-PERP[0], SAND-PERP[0], SLP[14.87536992], USD[0.00], USDT[0] | | |
| 03374967 | Contingent | LUNA2[0.00000882], LUNA2_LOCKED[0.00002058], LUNC[1.92096778], USD[0.00] | | |
| 03374968 | | USD[0.01], USDT[0.02681217] | | |
| 03374974 | | USD[0.00] | | |
| 03374976 | | USD[0.00] | | |
| 03374977 | | NFT (321801463346948840/FTX EU – we are here! #14039)[1], NFT (411819377395161878/FTX EU – we are here! #13760)[1], NFT (449248162157287594/FTX EU – we are here! #13933)[1], NFT (543894603323444425/FTX Crypto Cup 2022 Key #10014)[1], TRX[.000006], USD[0.00], USDT[0] | | |
| 03374978 | | ATLAS[.6] | | |
| 03374985 | | SAND[1], TRX[.839406], USD[1.18] | | |
| 03374987 | | TRX[0], USD[0.00] | | |
| 03374990 | | SAND[1], USD[1.39] | | |
| 03374991 | | USD[0.00] | | |
| 03374996 | | USD[0.00] | | |
| 03374997 | | USD[0.00], USDT[0] | | |
| 03375005 | | ADA-PERP[0], BNB-PERP[0], BTC[0.15669758], BTC-PERP[0], CAKE-PERP[0], CRO-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH[.406], ETH-PERP[0], EUR[0.43], FTT-PERP[0], LINK-PERP[0], SHIB-PERP[0], SOL[0], SOL-PERP[0], SPELL-PERP[0], UNI-PERP[0], USD[0.88], XLM-PERP[0], XTZ-PERP[0] | | |
| 03375006 | | USD[0.03], USDT[0.03543552] | | |
| 03375007 | | BTC[.00723367], USD[1519.38], USDT[.00564766] | Yes | |
| 03375012 | | ATLAS[100], BTC[.08286435], SOL[25.15586278], USD[196.71], USDT[0], XRP[227.19619943] | | |
| 03375013 | | USD[0.00] | | |
| 03375014 | | SAND[1.62535643], USD[6.00] | | |
| 03375016 | | ATLAS[1.2] | | |
| 03375021 | | USD[0.03], USDT[0.00036464] | | |
| 03375022 | | ADA-PERP[0], ALGO-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BTC-PERP[0], DOT-PERP[0], ETH-PERP[0], EUR[1.10], FTT[0], FTT-PERP[0], LUNC-PERP[0], SHIB[0], SOL-PERP[0], USD[0.01], USDT[0.00008002], WAVES-PERP[0], XRP[0.99998800], XRP-PERP[0] | | |
| 03375023 | | USD[0.00] | | |
| 03375024 | | SAND[13.99924], USD[0.32] | | |
| 03375031 | | BNB[0], USD[0.00] | | |
| 03375032 | | USD[0.00], USDT[0] | | |
| 03375033 | | USD[0.00], USDT[0] | | |
| 03375035 | | NFT (310974337860003222/FTX EU – we are here! #258923)[1], NFT (318701156206906355/FTX EU – we are here! #257973)[1], NFT (529108248179198622/FTX EU – we are here! #257970)[1], USD[0.00], USDT[100.12302957] | | |
| 03375036 | | USD[0.00] | | |
| 03375037 | | BAO[3], BNB[0], BTC[0], CUSDT[0.01983535], DENT[1], EUR[0.06], FTT[0.00000353], KIN[4], PAXG[0.00000081], UBXT[2], USDT[0] | Yes | |
| 03375040 | | AAVE-PERP[0], ADA-PERP[0], ALT-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], CHZ-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], EUR[0.00], FTM-PERP[0], FTT-PERP[0], LINK-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OP-PERP[0], SOL-PERP[0], USD[21.01], XRP-PERP[0] | | |
| 03375042 | | ATLAS[.6] | | |
| 03375049 | | AKRO[5], AVAX[.00008771], BAO[19], BOBA[0], BTC[0], DAI[.00003012], DENT[7], ETH[0.15108705], ETHW[0.00027636], FIDA[1], FRONT[2], GRT[1], HXRO[1], KIN[19], MATH[1], RSR[3], TRX[6], UBXT[3], USD[0.00] | Yes | |
| 03375051 | | ETH[.07227513], ETHW[.07137691], MATIC[1.00001826], USD[0.00] | Yes | |
| 03375052 | | USD[0.00] | | |
| 03375053 | | NFT (376137306967656492/FTX AU – we are here! #35586)[1], NFT (477638621574397141/FTX AU – we are here! #35619)[1] | | |
| 03375055 | | USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03375056 | | USD[0.00] | | |
| 03375061 | | USD[0.00] | | |
| 03375063 | | AKRO[2], GRT[1], KIN[1], USD[0.00] | Yes | |
| 03375066 | | SAND[0], TRX[0], USD[0.00] | | |
| 03375071 | | ETH[.00091298], ETHW[.00091298] | | |
| 03375072 | | BTC[.00532864], EUR[0.00] | | |
| 03375078 | | ATLAS[2.2] | | |
| 03375080 | | USD[0.00] | | |
| 03375081 | | AVAX-PERP[0], BTC-PERP[0], DOT-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[308.99625], FTT-PERP[0], LEO-PERP[0], LINK-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEO-PERP[0], SHIB-PERP[0], USD[419.98], USDT[0.00576173] | | |
| 03375083 | | USD[0.00] | | |
| 03375084 | | TRX[.00051608], USD[0.00] | | |
| 03375085 | | USD[0.03], XRP[.95] | | |
| 03375093 | | USD[0.04] | | |
| 03375102 | | USD[0.00] | | |
| 03375103 | | ATLAS[.6] | | |
| 03375106 | | SAND[1.00203414], USDT[0.76038545] | | |
| 03375107 | | USD[0.00] | | |
| 03375111 | | SAND-PERP[0], USD[0.00] | | |
| 03375112 | | BAQ[4], KIN[2], RSR[1], TONCOIN[.00000001], TRX[2], USD[0.00], USDT[0] | | |
| 03375117 | | USD[0.06] | | |
| 03375119 | | DOGE-PERP[0], RON-PERP[0], SHIB-PERP[0], SLP[740], TONCOIN[.02527738], TRX[153.70223266], USD[0.23] | | |
| 03375121 | | USDT[0] | | |
| 03375122 | | BNB[.00000001], GENE[0], MATIC[0], NFT (368597305594443255/FTX EU - we are here! #174191)[1], NFT (381772841601053576/FTX EU - we are here! #173792)[1], NFT (407711656252711237/FTX EU - we are here! #173894)[1], USD[0.00], USDT[0] | | |
| 03375123 | | TRX[0], USD[0.29] | | |
| 03375124 | | USD[0.00], USDT[.0150777] | | |
| 03375132 | | 0 | | |
| 03375135 | Contingent | AAVE-PERP[0], ADA-0325[0], ADA-PERP[0], AGLD-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAND-PERP[0], BAO-PERP[0], BNB-PERP[0], BNT-PERP[0], BTC[0], BTC-PERP[0], BULL[0], C98-PERP[0], CEL-PERP[0], CHZ-PERP[0], CVC-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[0.00329168], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], GBP[0.56], GMT-PERP[0], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], HT-PERP[0], JASMY-PERP[0], KLAY-PERP[0], KLUNC-PERP[0], KNC-PERP[0], LDO-PERP[0], LINA-PERP[0], LUNA2[0.14723340], LUNA2_LOCKED[0.34354462], LUNC[32060.3848349], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC[0], MATIC-PERP[0], MTL-PERP[0], NEAR-PERP[0], OMG-PERP[0], OP-PERP[0], PAXG-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], PUNDIX-PERP[0], RAMP-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], RSR-PERP[0], RVN-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRN-PERP[0], STEP-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], TRU-PERP[0], USD[-6.32], USDT[0], USTC-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], YFII-PERP[0] | | |
| 03375137 | | TRX[.747001], USD[0.00] | | |
| 03375138 | | ATLAS[.6] | | |
| 03375139 | | SAND[.00000052], SAND-PERP[0], TRX[0], USD[0.00] | | |
| 03375148 | | USD[0.00] | | |
| 03375149 | | SOL[.00000001], TRX[0], USD[0.00] | | |
| 03375151 | | USDT[4720] | | |
| 03375153 | | SAND[0], TRX[0], USD[0.05] | | |
| 03375154 | | ATLAS[452.05263441], ETH[0], USD[0.03], XRP[0] | | |
| 03375155 | | BAQ[1], CRO[127.03053118], ETH[0.09052986], ETHW[0.08947959], USDT[0] | Yes | |
| 03375162 | | ATLAS[1071.29408576], KIN[1], USD[0.00] | | |
| 03375163 | Contingent | LUNA2[0.04592378], LUNA2_LOCKED[0.10715548], LUNC[10000], SAND[4.99715], TRX[.185849], USD[0.00], USDT[0] | | |
| 03375164 | | BNB[0], FTT[0], USD[0.00] | | |
| 03375168 | | USD[0.00] | | |
| 03375169 | | USD[0.01] | | |
| 03375172 | | TRX[0], TRX-PERP[0], USD[0.00], USDT[0], XLM-PERP[0] | | |
| 03375174 | | USD[25.00] | | |
| 03375175 | | TRX[0], USD[0.00] | | |
| 03375177 | | TRX[.000001], USD[0.00] | | |
| 03375179 | | BTC[.0001169], ETH[.0026213], ETHW[.0026213], MATIC[1.31945262], USD[0.00] | | |
| 03375184 | | USD[0.00] | | |
| 03375185 | | USD[0.00] | | |
| 03375188 | | TRX[0], USD[0.00] | | |
| 03375189 | | SAND[1], USD[1.12] | | |
| 03375193 | | USD[0.00] | | |
| 03375194 | | USD[0.00], USDT[0] | | |
| 03375196 | | USD[0.07] | | |
| 03375204 | | TONCOIN[.07], USD[0.00], USDT[0.00000083] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03375205 | | USD[.03] | | |
| 03375208 | | ATLAS[.6] | | |
| 03375213 | | NFT (560496111912895355/FTX AU - we are here! #3122)[1], USD[0.64] | | |
| 03375215 | | USD[0.00], USDT[0] | | |
| 03375216 | Contingent | ETH[0], FTT[25.4949], LUNA2[8.88847373], LUNA2_LOCKED[20.73977205], USD[0.00], USDT[0.00000735] | | |
| 03375217 | | ATLAS[0], BNB[0], BRZ[0.00371819], USD[0.00] | | |
| 03375219 | | COPE[.00000001] | | |
| 03375221 | | USD[0.79] | | |
| 03375225 | | SHIB[410036.71970624], TRX[.272508], USD[0.00], USDT[0] | | |
| 03375226 | | USD[0.00], USDT[0] | | |
| 03375227 | Contingent | ETH[0.00000540], FTT[0.00000013], LUNA2[0.00000004], LUNA2_LOCKED[0.00000010], NFT (393416697422733294/The Hill by FTX #8075)[1], NFT (426661500306198238/FTX AU - we are here! #34601)[1], NFT (453872943718752303/FTX AU - we are here! #34577)[1], NFT (514340062644023171/FTX EU - we are here! #78327)[1], NFT (549178015552093824/FTX EU - we are here! #78241)[1], NFT (553112261259933155/FTX EU - we are here! #78396)[1], TRX[1], USD[0.00] | Yes | |
| 03375231 | | TONCOIN[.004], USD[0.00] | | |
| 03375232 | | USD[0.03] | | |
| 03375234 | Contingent | SRM[1.29136565], SRM_LOCKED[7.70863435] | | |
| 03375235 | | BNB[0], USD[0.02] | | |
| 03375236 | | TRX[0], USD[0.00] | | |
| 03375237 | | USD[0.03] | | |
| 03375239 | | TRX[.00103], USDT[238] | | |
| 03375245 | | USD[0.00] | | |
| 03375246 | | ATLAS[.6] | | |
| 03375248 | | USD[0.00], USDT[.00566914] | | |
| 03375254 | | USD[0.02] | | |
| 03375261 | | NFT (404315417131293351/FTX EU - we are here! #171197)[1], NFT (467938640851224915/FTX EU - we are here! #177072)[1], NFT (468858197412553161/FTX EU - we are here! #177393)[1], USD[0.35], USDT[0] | | |
| 03375267 | | USD[0.00] | | |
| 03375271 | | USDT[50.00045662] | | |
| 03375272 | | BNB[0], SAND[0] | | |
| 03375273 | | SAND-PERP[0], TRX-PERP[0], USD[2.29] | | |
| 03375274 | | TONCOIN[100], USD[3.07] | | |
| 03375276 | | BNB[.01224864], BTC[0], EUR[0.00], USD[0.00], USDT[0.00000009] | | |
| 03375278 | | USD[0.07] | | |
| 03375279 | | BNB[.939812], USD[2.96] | | |
| 03375280 | | USD[0.00] | | |
| 03375281 | | USD[0.03] | | |
| 03375283 | | USD[0.00] | | |
| 03375284 | | ATLAS[.6] | | |
| 03375287 | | USD[0.00] | | |
| 03375291 | | SAND[19], USD[0.19] | | |
| 03375292 | Contingent, Disputed | USD[0.00] | | |
| 03375296 | | BNB[0], TONCOIN[1.888] | | |
| 03375299 | | FTT[0], TRX[0], USD[0.04], USDT[0.03784241] | | |
| 03375300 | | USD[0.00] | | |
| 03375301 | | SAND-PERP[0], USD[0.00] | | |
| 03375304 | | AKRO[3], ATOM[0], BAO[7], BTC[.00000053], DENT[2], ETH[0], KIN[7], MATH[1], TRX[2], UBXT[3], USD[0.00], USDT[0.00077506] | Yes | |
| 03375310 | | NFT (311510726520671267/FTX AU - we are here! #10988)[1], NFT (558299505974944239/FTX AU - we are here! #11025)[1] | | |
| 03375311 | | USD[0.00] | | |
| 03375312 | | ATLAS[.6] | | |
| 03375317 | | BAO[2], KIN[20], USDT[0.00000047] | | |
| 03375321 | | SOL[0] | | |
| 03375322 | | USD[0.00] | | |
| 03375324 | | USD[0.01] | | |
| 03375327 | | ATOM-PERP[0], AUD[0.00], BTC[0.00029027], ETH[0.00424231], ETHW[0.00424231], NFT (454759892738095754/FTX AU - we are here! #1013)[1], NFT (467979948307248404/FTX AU - we are here! #1036)[1], USD[2.80] | | |
| 03375329 | | ATLAS[50], USD[0.67] | | |
| 03375330 | | BNB[.00008886], BTC[0], LTC[.001], USD[0.00], USDT[0.31037920], XRP[.47] | | |
| 03375332 | | USD[0.00] | | |
| 03375335 | | BNB[.21534819], ETH[.00000288], ETHW[0.00000288], FIDA[1.00078573], NFT (296804446922242533/FTX EU - we are here! #101926)[1], NFT (349850388409363386/FTX AU - we are here! #26257)[1], NFT (390280773724289830/Singapore Ticket Stub #817)[1], NFT (505188623778846251/FTX AU - we are here! #26254)[1], NFT (508578544940781856/FTX EU - we are here! #101844)[1], NFT (543891562762927107/FTX AU - we are here! #101422)[1], NFT (558188435264957346/France Ticket Stub #861)[1], NFT (562716877867918928/FTX Crypto Cup 2022 Key #1541)[1], USDT[0] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03375336 | | USD[0.00] | | |
| 03375338 | Contingent | ANC-PERP[0], AXS[.09899], LUNA2[0.36924367], LUNA2_LOCKED[0.86156857], LUNC[0.00642146], LUNC-PERP[0], RAY[0.00355761], RAY-PERP[0], SRM[3.18809895], SRM_LOCKED[29.93190105], SUN[16480.42817655], TRX[.000168], USD[0.39], USDT[7.70301315], USTC[52.26822272], USTC-PERP[0] | | |
| 03375339 | | SAND-PERP[0], TRX[42.77549479], TRX-0325[0], USD[-1.84], USDT-0325[0] | | |
| 03375344 | | USD[0.00] | | |
| 03375349 | | USD[0.14] | | |
| 03375356 | | USD[0.00] | | |
| 03375363 | | ATLAS[13.8] | | |
| 03375364 | | USD[0.00] | | |
| 03375368 | | RSR[1], USDT[0] | | |
| 03375370 | | BTC[0.14870852], ETH[2.02061601], ETHW[2.02061601], SOL[27.0048681], USD[0.45] | | |
| 03375372 | | USD[0.00] | | |
| 03375374 | | LTC[.00475301], USD[0.74] | | |
| 03375376 | | USD[0.00] | | |
| 03375386 | | TONCOIN[.09], USD[0.00], USDT[0] | | |
| 03375391 | | USD[0.00] | | |
| 03375393 | | USD[0.02] | | |
| 03375396 | | BTC[0] | Yes | |
| 03375398 | | USD[0.00] | | |
| 03375402 | Contingent | 1INCH-PERP[0], ADA-PERP[0], ATLAS[2.6888], ATLAS-PERP[0], ATOM-PERP[0], BTC-PERP[0], CEL-PERP[0], CHZ-PERP[0], DOGE-PERP[0], ETC-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], GMT-PERP[0], KNC-PERP[0], LINK-PERP[0], LUNA2_LOCKED[0.00000001], LUNC[.001027], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OMG-PERP[0], PEOPLE-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], RNDR-PERP[0], SAND-PERP[0], SOL-PERP[0], SRM-PERP[0], SRN-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SXP-PERP[0], TRX[.322368], TRX-PERP[0], USD[86.86], WAVES-PERP[0], XRP-PERP[0] | | |
| 03375403 | | USD[25.00] | | |
| 03375405 | | USD[0.00] | | |
| 03375406 | | BTC[0], EUR[14540.07], FTT[169.04154199], USD[15010.65], USDT[0] | | |
| 03375407 | | USD[0.00] | | |
| 03375411 | | BNB[0.00100000], ETH[0], MATIC[0], NFT (341912307866071755/FTX EU - we are here! #278606)[1], NFT (423515790899202335/FTX EU - we are here! #278618)[1], NFT (429764732089069824/FTX AU - we are here! #47828)[1], NFT (527188080767649477/FTX AU - we are here! #47777)[1], USD[0.07], USDT[0], XRP[0] | | |
| 03375413 | | USD[0.02] | | |
| 03375415 | | USD[0.00] | | |
| 03375417 | | USD[0.00], XRP[.00995015] | Yes | |
| 03375418 | | USD[0.06] | | |
| 03375419 | | ATLAS[.6] | | |
| 03375420 | | NFT (306783797386826646/FTX EU - we are here! #8650)[1], NFT (364451155982270313/FTX EU - we are here! #8489)[1], NFT (512267961683192403/FTX EU - we are here! #8738)[1], USD[0.00] | | |
| 03375432 | | USD[0.01], USDT[0.27400000] | | |
| 03375436 | | BTC-PERP[0], CRV-PERP[0], DOT-PERP[0], MANA-PERP[0], USD[0.00], USDT[0] | | |
| 03375437 | | USD[0.07] | | |
| 03375440 | | USD[0.00], USDT[0] | | |
| 03375446 | | SAND[1], TRX[.957901], USD[5.18] | | |
| 03375448 | | NFT (294543496121355031/FTX AU - we are here! #31421)[1], NFT (423174855231588169/FTX AU - we are here! #36733)[1] | | |
| 03375450 | | SAND-PERP[0], USD[0.02] | | |
| 03375456 | | USD[0.00], USDT[0] | | |
| 03375457 | | USD[0.06] | | |
| 03375459 | | ALTBEAR[0], LTC[0] | | |
| 03375464 | | BIT[0], BNB[0], CTX[0], ETH[0.00000001], LTC[0], MATIC[0], NFT (370191220083173590/The Hill by FTX #13447)[1], NFT (374892795900948851/FTX Crypto Cup 2022 Key #14594)[1], NFT (435372256462730051/The Reflection of Love #4278)[1], NFT (543859624086910292/Medallion of Memoria)[1], NFT (560970550039342363/Medallion of Memoria)[1], TRX[0], USDT[0.16299815] | Yes | |
| 03375469 | | BAO[3], GBP[0.00], KIN[2], USD[0.00] | Yes | |
| 03375471 | | TOMOBULL[861000], USD[0.03], USDT[0] | | |
| 03375472 | | KIN[1], MOB[2.97182446], USD[0.00] | | |
| 03375473 | | USD[1.44], XRP[.0258] | | |
| 03375476 | | DOGE[.58801814], USD[0.00], USDT[0], XLMBEAR[0] | | |
| 03375477 | | USD[0.03] | | |
| 03375478 | | 0 | | |
| 03375479 | | TRX[.000009], USDT[6.59364465] | | |
| 03375480 | | USD[0.01] | | |
| 03375481 | | SOL[.00000001], USD[0.00] | | |
| 03375482 | Contingent | SRM[1.28728332], SRM_LOCKED[7.71271668] | | |
| 03375483 | | USD[0.00] | | |
| 03375487 | | ATOM[0], BNB[0], SOL[0], USD[0.00] | | |
| 03375489 | | TRX[.000024], USD[0.00], USDT[0] | | |
| 03375490 | | NFT (468702967933924377/FTX EU - we are here! #194755)[1], NFT (482522866199368455/FTX EU - we are here! #194879)[1], NFT (522128788220677571/FTX EU - we are here! #194728)[1] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03375494 | | USD[0.00] | | |
| 03375495 | | NFT (316609719622665030/FTX EU – we are here! #116954)[1], NFT (441874250518267119/FTX EU – we are here! #117079)[1], NFT (544473148456964391/FTX EU – we are here! #117218)[1] | | |
| 03375496 | | AVAX[0], BNB[0.00000021], ETH[0], FTM[0], MATIC[0], TRX[0.00388500], USD[0.00], USDT[0.00000009] | | |
| 03375499 | Contingent | ETH[0], LUNA2[0.70392205], LUNA2_LOCKED[1.6424848], LUNC[153280.51], TRX[.000028], USD[0.00], USDT[0.00000001] | | |
| 03375504 | | USD[0.01] | | |
| 03375505 | | USD[0.04] | | |
| 03375506 | | USD[0.01], USDT[0] | | |
| 03375507 | | ATLAS[.6] | | |
| 03375514 | | USD[0.00] | | |
| 03375524 | | FTT[0.00019974], TRX[1], USD[0.01] | | |
| 03375526 | | BTC[0.00533613] | | |
| 03375528 | | SOL[0.17896383], USD[0.00], USDT[0.81321646] | | |
| 03375529 | | USD[0.01] | | |
| 03375531 | | USD[0.00] | | |
| 03375532 | | USD[0.07] | | |
| 03375536 | | SAND[.99981], USD[0.01] | | |
| 03375538 | Contingent | ETHW[0], FTT[0.15260208], LUNA2[0.00000003], LUNA2_LOCKED[0.00000009], NFT (403102188086128221/The Hill by FTX #29971)[1], USD[0.05], USDT[0] | Yes | |
| 03375540 | | USD[6.69], USDT[0] | | |
| 03375542 | | SOL[.05526397], USDT[0] | | |
| 03375554 | | USD[9.99] | | |
| 03375555 | | USD[0.00] | | |
| 03375558 | | USD[0.00] | | |
| 03375559 | | TRX[0], USD[0.00] | | |
| 03375560 | | NFT (296052781041825824/FTX EU – we are here! #10759)[1], NFT (469559058866787001/FTX EU – we are here! #10936)[1], NFT (526219565517584302/FTX EU – we are here! #10855)[1], SAND[.00288681], USD[0.01] | | |
| 03375562 | | USD[0.04] | | |
| 03375572 | | BNB[0.00000001], TONCOIN[4.95], USD[0.00] | | |
| 03375573 | | BNB[.00257455], SAND[10], USD[0.03], USDT[0.00045005] | | |
| 03375577 | | USD[0.01] | | |
| 03375580 | | USD[0.00] | | |
| 03375584 | | USD[0.00] | | |
| 03375587 | | USD[0.00] | | |
| 03375591 | | USD[0.00], USDT[0] | | |
| 03375594 | Contingent | ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APE-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT[48], BCH-PERP[0], BNB-PERP[0], BOBA-PERP[0], BTC[.0094], BTC-PERP[0], CLV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENS-PERP[0], ETH[.083], ETH-PERP[0], ETHW[.083], FIDA-PERP[0], FTM-PERP[0], FTT[1.4], FTT-PERP[0], GALA-PERP[0], GLMR-PERP[0], GMT-PERP[0], HUM-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK[.08074487], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.36962613], LUNA2_LOCKED[0.86246099], LUNC[80486.87], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC[72.94130481], MATIC-PERP[0], MOB-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], ONE-PERP[0], PEOPLE-PERP[0], POLIS-PERP[0], PUNDIX-PERP[0], RAMP-PERP[0], REEF-PERP[0], RON-PERP[0], RSR-PERP[0], RUNE[48.3], RUNE-PERP[0], SAND-PERP[0], SECO-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL[4.88883434], SOL-1230[0], SOL-PERP[0], SPELL-PERP[0], SRM[15], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STMX-PERP[0], STX-PERP[0], SUSHI-PERP[0], TRU-PERP[0], USDt-384.20], USDT[.049463941, VETBEAR[1800000], WAVES-PERP[0], XRP-PERP[0], YFI-PERP[0], YFII-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 03375596 | | GARI[99], USD[0.04] | | |
| 03375599 | | USD[0.03] | | |
| 03375602 | | SOL-PERP[0], USD[-69.70], USDT[76.423761] | | |
| 03375604 | Contingent | AUDIO[57152.5672], DOT[10883.92278], FTM-PERP[100], FTT[1535.09292], SOL[3278.534162], SRM[16008.7139836], SRM_LOCKED[332.0892164], USD[-24.94], USDT[0] | | |
| 03375606 | | GMT[.13313828], USD[0.34], USDT[.00183951] | | |
| 03375608 | | USD[0.06] | | |
| 03375610 | | USD[0.00] | | |
| 03375615 | | USDT[2.06258226] | | |
| 03375618 | | USDT[4.983654] | | |
| 03375619 | | TRX[0], USD[0.00] | | |
| 03375621 | | USD[0.00] | | |
| 03375628 | | NFT (378049410570812869/The Hill by FTX #12631)[1], NFT (452606927343129163/FTX Crypto Cup 2022 Key #9072)[1], USDT[1.02543196] | Yes | |
| 03375630 | | ADA-PERP[0], ALGO-PERP[0], APE[0], AVAX-PERP[0], BTC-PERP[0], CHZ-PERP[0], ETH-PERP[0], FTT[1.00579110], FTT-PERP[0], GMT-PERP[0], HOT-PERP[0], MANA-PERP[0], MKR-PERP[0], SAND-PERP[0], SHIB-PERP[0], USD[0.00], XRP[1069.4430352], XRP-PERP[0] | | |
| 03375634 | | USD[0.00] | | |
| 03375656 | | USD[0.00] | | |
| 03375657 | Contingent | BNB[0], LUNA2[0.03773079], LUNA2_LOCKED[0.08803852], LUNC[8215.96], NFT (476273362742052925/FTX EU – we are here! #17275)[1], NFT (496681858211299367/FTX EU – we are here! #17473)[1], NFT (525025199647361585/FTX EU – we are here! #17651)[1], USD[0.02], USDT[0.05000000] | | |
| 03375662 | | APT[.02486736], MATIC[0], SAND[1.00007876], TRX[0.00000800], USD[0.01], USDT[0] | | |
| 03375667 | | USD[25.00] | | |
| 03375669 | | SHIB[3.05343511], USDT[0] | | |
| 03375670 | | ALICE[.092566], FTM[.98632], LRC[.97012], TRX[.84882], USD[0.00], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03375671 | | USD[25.00] | | |
| 03375680 | | USD[0.00] | | |
| 03375681 | | EUR[0.02], TRX[.001555], USD[0.00], USDT[0.00000001] | | |
| 03375688 | | BNB[0.00236633], BTC[0], SOL[0], TRX[0.47905480] | | |
| 03375690 | | LTC[0], USD[0.26] | | |
| 03375694 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], BAND-PERP[0], BOBA-PERP[0], CHZ-PERP[0], DYDX-PERP[0], ENJ-PERP[0], FTM-PERP[0], FTT[37.64780114], GRT-PERP[0], GST-PERP[0], HNT-PERP[0], MATIC-PERP[0], OXY-PERP[0], PERP-PERP[0], SAND-PERP[290], SUSHI-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRU-PERP[0], USD[35183.39] | | |
| 03375699 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALGO-PERP[0], ALCX-PERP[0], AMPL-PERP[0], AMD-123[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], ASD-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BCH-PERP[0], BNB-PERP[0], BNT-PERP[0], BOBA-PERP[0], C98-PERP[0], CEL[51.9], CEL-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLUX-PERP[0], FTM-PERP[0], FTT[.44489504], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HNT-PERP[0], HT-PERP[0], ICP-PERP[0], IMX-PERP[0], INTER[18.4], JASMY-PERP[0], KLUNC-PERP[0], LDO-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MOB-PERP[0], NEAR-PERP[0], NEO-PERP[0], ONE-PERP[0], OP-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], PUNDIX-PERP[0], REEF[10460], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], RVN-PERP[0], SAND-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL[2], SOL-PERP[0], SPELL-PERP[0], STG-PERP[0], STMX-PERP[0], SUSHI-PERP[0], TONCOIN[30.2], TONCOIN-PERP[0], TSLA-1230[0], UNI-PERP[0], USD[0.06], USDT[0], USTC-PERP[0], WAVES-PERP[0], XMR-PERP[0], XRP-PERP[0], YFI-PERP[0], YFI-PERP[0] | | |
| 03375705 | | NFT [470892686634907906/FTX EU - we are here! #12058][1], NFT [478853200126569179/FTX EU - we are here! #11929][1], NFT [518152705457515476/FTX EU - we are here! #11996][1], USD[0.00] | | |
| 03375707 | | USD[0.05] | | |
| 03375708 | | AKRO[1], BAO[4], BNB[.05525451], BTC[.00000005], DOGE[554.57793251], ETH[.00000007], ETHW[.00000007], KIN[7], MATIC[8.57291118], SHIB[1324940.76062176], SOL[.27376466], USD[0.06] | Yes | |
| 03375710 | | GOG[87.9824], USD[0.47], USDT[0] | | |
| 03375714 | | USD[0.01] | | |
| 03375717 | | USD[0.00] | | |
| 03375718 | | ATLAS[.73690636], SOL[.00031913], USD[0.05] | | |
| 03375719 | | USD[0.00] | | |
| 03375722 | Contingent | CRO[70.64464268], FTT[0.06172200], LUNA2[0.01517239], LUNC-PERP[0], SAND[11], SWEAT[400], USD[0.00] | | |
| 03375724 | | USD[0.00], USDT[0] | | |
| 03375726 | | TRX[0], USD[0.00] | | |
| 03375727 | | APE-PERP[0], BTC-PERP[0], GMT-PERP[0], NFT [345178663747471742/FTX EU - we are here! #20551][1], NFT [481009172333407826/FTX EU - we are here! #20548[0][1], NFT [516307804210311899/FTX EU - we are here! #20535[0][1], SHIB-PERP[0], USDL-0.01], USDT[0.50000000] | | |
| 03375728 | | USD[0.00] | | |
| 03375731 | | USD[0.00] | | |
| 03375732 | | USD[0.00] | | |
| 03375735 | | ETH[0], FTT[11.79764], USDT[1.08969019] | | |
| 03375740 | | USD[0.00], USDT[0] | | |
| 03375744 | Contingent | LUNA2[0.00015696], LUNA2_LOCKED[0.00036625], SAND[.9998], USD[0.00], USTC[.02221916] | | |
| 03375746 | | TRX[1487], USD[0.06] | | |
| 03375747 | Contingent | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BTC-PERP[0], CRO-PERP[0], EGLD-PERP[0], ETC-PERP[0], ETH[0.00060370], ETH-0930[0], ETH-PERP[0], ETHW[0.00060370], EUR[0.01], FTM-PERP[0], GAL-PERP[0], GMT-PERP[0], KNC-PERP[0], LINK-PERP[0], LUNA2[0.06168436], LUNA2_LOCKED[0.14393018], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], RUNE-PERP[0], SOL-0624[0], SOL-PERP[0], SUSHI-PERP[0], TRX[.00082], TRX-PERP[0], USD[0.42], USDT[0.00000006], VET-PERP[0], WAVES-PERP[0] | | |
| 03375749 | | TRX[.800001], USD[0.00], USDT[9.25338715] | | |
| 03375752 | | USD[156.00] | | |
| 03375756 | | BCH[0], BNB[0], BTC[0], FTT[0], LINK[0], MATIC[0], SOL[0], SUSHI[0], UNI[0], USD[0.00], USDT[0.00000069], YFI[0] | | |
| 03375761 | | TONCOIN[.08], USD[0.10], USDT[0.00000076] | | |
| 03375766 | | USD[0.00], USDT[0] | | |
| 03375777 | | USD[0.05] | | |
| 03375779 | | FTT[300.08484], SOL[3.92965313], TRX[.000168], USDT[600.41875453] | | |
| 03375782 | | USD[0.00], USDT[0] | | |
| 03375783 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[.03662518], BTC-PERP[0], C98-PERP[0], CHZ-PERP[0], CRV-PERP[0], DOT-PERP[0], ENJ-PERP[0], ETH-PERP[0], EUR[0.00], FTT-PERP[0], GMT-PERP[0], HBAR-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MINA-PERP[0], NEAR-PERP[0], ONE-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SOL-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], THETA-PERP[0], UNI-PERP[0], USD[0.10], VET-PERP[0], WAVES-PERP[0], ZIL-PERP[0] | | |
| 03375784 | | USD[0.05] | | |
| 03375785 | | USD[0.01] | | |
| 03375791 | | BNB[0], SAND[0] | | |
| 03375792 | | USD[0.00] | | |
| 03375794 | | USD[0.00] | | |
| 03375805 | | USD[0.00] | | |
| 03375806 | | USD[0.00] | | |
| 03375810 | | BTC[.06089114] | | |
| 03375812 | | USD[0.00] | | |
| 03375813 | | DOGE[.914], ETH[.00035611], ETH-PERP[0], ETHW[0.00035610], USD[-0.28] | | |
| 03375814 | | USD[25.00] | | |
| 03375816 | | USD[0.00], USDT[0.00000001] | | |
| 03375818 | | BNB[0.00000049], FTM[.00000001], MATIC[.00011748], TRX[.139101], USD[0.00], USDT[0] | Yes | |
| 03375827 | | 0 | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03375829 | | NFT (3709131760817162348/FTX EU - we are here! #167920)[1], NFT (4151783254650277127/FTX EU - we are here! #167466)[1], NFT (5498689048633611902/FTX EU - we are here! #167564)[1] | | |
| 03375835 | | MAGIC[.969], NFT (4415332261499019940/The Hill by FTX #31582)[1], NFT (5297434723951900655/FTX EU - we are here! #226128)[1], NFT (5401943032177060001/FTX Crypto Cup 2022 Key #11174)[1], NFT (5756397630881272177/FTX EU - we are here! #226113)[1], NFT (5758546399698231734/FTX EU - we are here! #226094)[1], SAND[10], TONCOIN[.0425067], USD[63.34], WAXL[.5355] | | |
| 03375838 | | TRX[.711852], USD[1.10] | | |
| 03375839 | | SAND[.03253185], USD[0.02] | | |
| 03375840 | | USDT[0] | | |
| 03375842 | | USD[0.01] | | |
| 03375843 | | AVAX-PERP[0], BTC-PERP[0], EGLD-PERP[0], EUR[0.00], FTM-PERP[0], GMT-PERP[0], LUNC-PERP[0], MKR-PERP[0], NEO-PERP[0], SOL-PERP[0], TRX-PERP[0], USD[0.00], USDT[0.00000001], YFII-PERP[0], ZEC-PERP[0] | | |
| 03375849 | | USD[0.00], USDT[0] | | |
| 03375850 | | NFT (5389969123997993642/FTX EU - we are here! #165437)[1], USD[0.00] | | |
| 03375856 | | USD[0.00] | | |
| 03375857 | | USD[26.82] | | |
| 03375858 | | NFT (403966096228151354/FTX EU - we are here! #20089)[1], NFT (494326912803430678/FTX EU - we are here! #20230)[1], NFT (561194944337563070/FTX EU - we are here! #20301)[1], USD[0.00], USDT[0], XRP[.99] | Yes | |
| 03375859 | | BTC[.00249916], ETH[.000999], ETHW[.000999], SLND[27.39524], SOL[2.14684016], USD[0.18] | | |
| 03375860 | | TRX[.000001], USD[0.00] | | |
| 03375862 | | NFT (482997633232532394/FTX EU - we are here! #14456)[1], NFT (508124446854465283/FTX EU - we are here! #14181)[1], NFT (558148526530753744/FTX EU - we are here! #14333)[1] | | |
| 03375866 | | USD[0.00] | | |
| 03375868 | | USD[0.00] | | |
| 03375873 | | SAND[.00001], TRX[.2452], USD[0.95] | | |
| 03375877 | | SAND[2], USD[1.31] | | |
| 03375882 | | AVAX[0], BNB[0.00742736], ETH[0], MATIC[0], NEAR[0], NFT (4794009823787533967/FTX Crypto Cup 2022 Key #8120)[1], NFT (523152060413750919/The Hill by FTX #24277)[1], SOL[0], TRX[.000025], USD[0.00], USDT[0.00000400] | | |
| 03375888 | | AKRO[1], BAO[3], BNB[0], BTC[0], CHZ[2], DENT[5.21166082], ETH[0], KIN[10], LINA[9.44478677], RSR[1], RUNE[0], SRM[0.00076757], SXP[2.01960062], TOMO[1.00551283], TRX[0], UBXT[3], USD[0] | Yes | |
| 03375889 | Contingent, Disputed | USD[0.00] | | |
| 03375896 | | USD[0.00] | | |
| 03375901 | | BNB[.23552687], BTC[.00479998], USD[0.00] | | |
| 03375903 | | USD[0.01] | | |
| 03375904 | | TONCOIN[1] | | |
| 03375905 | | APT[.05036069], BNB-PERP[0], BTC[.00061664], CAKE-PERP[0], FTT[.14352146], FTT-PERP[0], GST-PERP[0], LTC[0], MATIC-PERP[399], SOL[.12667787], TRX[2.00005201], USD[99.26], USDT[2.90383185], XRP[2.29332992] | | |
| 03375908 | | USD[0.00] | | |
| 03375909 | | SAND[1], USD[0.96], USDT[0] | | |
| 03375914 | | MATIC[.1], XRP[0] | | |
| 03375922 | | AVAX[1.99], BAO[1], BTC[.01106327], CHR[200], CRO[280], DOT[10.9], ENJ[41], ETH[.054], ETHW[.054], LTC[1.399], MANA[51], USD[0.01] | | |
| 03375924 | | ETH[.00069232], ETHW[0.00068846], KIN[1], MATIC[0], USD[0.31] | Yes | |
| 03375925 | Contingent | FTT[0.00321871], SRM[.43004379], SRM_LOCKED[2.56108923], USD[2.10] | | |
| 03375929 | | BNB[0], BTC-PERP[0], ETH[.1789642], ETH-PERP[0], ETHW[.0489902], EUR[0.01], SOL[.00068244], USD[1.02], USDT[0] | | |
| 03375930 | | USD[0.02] | | |
| 03375931 | | NFT (419204504246793061/FTX EU - we are here! #15843)[1], NFT (5574383677114106177/FTX EU - we are here! #15689)[1], NFT (565486789143730068/FTX EU - we are here! #15548)[1], SAND-PERP[0], USD[0.00] | | |
| 03375932 | | USD[0.00] | | |
| 03375934 | | ETH[0], FTT[25.0000021], NFT (495061065816331995/Baku Ticket Stub #922)[1], SOL[0], TRX[0], USD[468.25], USDT[0] | | |
| 03375935 | | SAND[.9998], USD[0.00] | | |
| 03375936 | | NFT (387444371279856427/FTX Crypto Cup 2022 Key #14349)[1], SOL[0], TRX[.000046], USD[0.00], USDT[0], XRP[0.99998260] | Yes | |
| 03375937 | | USD[0.00] | | |
| 03375944 | | LINK[0], NFT (417516335500842044/FTX EU - we are here! #233630)[1], NFT (533627144024365936/FTX EU - we are here! #233623)[1], NFT (538236361054517782/FTX EU - we are here! #233635)[1], USD[0.00], USDT[0.00000004] | Yes | |
| 03375947 | | TONCOIN[20.616] | | |
| 03375948 | | NFT (372760540046040330/FTX EU - we are here! #243513)[1], NFT (382067609208432982/FTX EU - we are here! #243485)[1], NFT (481507309291319527/FTX EU - we are here! #243314)[1], USD[0.00], USDT[0] | | |
| 03375951 | | USD[0.00] | | |
| 03375952 | | SAND[0], TRX[0], USD[0.02] | | |
| 03375953 | | USD[0.03] | | |
| 03375956 | | AAVE-PERP[0], ETCBULL[140], ETHBULL[.1], FTM-0930[0], FTM-PERP[0], LTC-PERP[0], NEAR-PERP[0], RUNE-PERP[0], USD[22.53], USDT[6.05372795], XTZBULL[257000] | | |
| 03375957 | | FTT[0.11562035], SAND[4.99905], USD[0.00], USDT[0], USDT-PERP[0] | | |
| 03375958 | | USD[12.18] | | |
| 03375962 | | USD[25.00] | | |
| 03375966 | | USD[0.00] | | |
| 03375969 | | ALPHA[.00000001], BNB[0], FTT[0], TONCOIN[0.00001196], USD[0.02] | | |
| 03375970 | | NFT (352737739285593763/FTX Crypto Cup 2022 Key #18806)[1], NFT (437217195941933426/FTX EU - we are here! #105263)[1], NFT (537209590059517371/FTX EU - we are here! #104068)[1], NFT (543478551847241799/FTX EU - we are here! #104762)[1] | | |
| 03375975 | | USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03375977 | | USD[0.00] | | |
| 03375983 | Contingent | AVAX[0.04398610], ETH[0.00001238], ETHW[0.00001238], FTT[0.04139288], LUNA2[0], LUNA2_LOCKED[2.63617322], RAY[1877.58650298], SOL[.00212932], SRM[271.40572385], SRM_LOCKED[2.21152367], USD[0.00], USDT[0] | | |
| 03375984 | | FTT[2.17423152] | | |
| 03375985 | | 0 | | |
| 03375988 | | USD[0.00] | | |
| 03375989 | | FTT[0.00000001], SOL[0.08874538], USD[0.00] | | |
| 03375991 | | TONCOIN[16], USD[0.14] | | |
| 03375992 | | TRX[.540001], USD[0.04], USDT[0] | | |
| 03375995 | Contingent, Disputed | USD[0.00] | | |
| 03375996 | | USD[0.00] | | |
| 03375999 | | USD[0.04], USDT[0.00465858] | | |
| 03376000 | Contingent | GALA[300], GALA-PERP[280], HBAR-PERP[422], LUNA2[0.57371729], LUNA2_LOCKED[1.33867369], LUNC[124928.149372], USD[-38.35] | | |
| 03376003 | | USD[0.00] | | |
| 03376009 | | AKRO[1], DENT[1], EUR[0.00], MBS[.00267846] | Yes | |
| 03376012 | | USD[0.05] | | |
| 03376017 | | USD[0.00] | | |
| 03376024 | Contingent | AXS[.09322], FTT[13.452216], LUNA2[0], LUNA2_LOCKED[1.42212331], TRX[.000002], USD[0.00], USDT[0.08200000] | | |
| 03376028 | | BTC[0.00010016], BTC-PERP[0], GALA-PERP[0], SLP-PERP[0], USD[-0.04], USDT[0.00379331] | | |
| 03376029 | | USD[0.00] | | |
| 03376031 | | USD[0.02] | | |
| 03376035 | | BTC[0.12230092], ETH[1.29256374], EUR[0.00], FTT[0], NFT (447608168063857484/FTX Crypto Cup 2022 Key #18520)[1], STETH[0], TRX[13], USD[0.01], USDT[0] | Yes | |
| 03376044 | | USD[0.00] | | |
| 03376045 | | USD[0.04] | | |
| 03376047 | | BTC[.00019845], USD[0.00] | | |
| 03376050 | | USD[0.00] | | |
| 03376051 | | BNB[.40465935], CHZ-PERP[870], FTM[47.05072851], MATIC[150], USD[-88.36] | | |
| 03376054 | Contingent | DOGE[50363], FTT[25.0000745], LUNA2[3.28104983], LUNA2_LOCKED[7.65578295], LUNC[714455.51], USD[0.00], USDT[0] | | |
| 03376055 | | USD[0.00] | | |
| 03376058 | | USD[0.06] | | |
| 03376060 | | USD[0.30], USDT[0] | | |
| 03376061 | | HKD[0.00], USD[0.00], USDT[0] | | |
| 03376062 | | USD[25.00] | | |
| 03376071 | | CRO[1129.957611], FTT[4.4], NFT (562994572565343723/FTX EU - we are here! #61)[1], USD[0.21], USDT[0.00817976] | | |
| 03376073 | | SAND[1.9998], USD[2.84], USDT[0.00000001] | | |
| 03376077 | | SAND[.9998], USD[0.01] | | |
| 03376078 | | USD[0.00] | | |
| 03376079 | | USD[0.00] | | |
| 03376084 | | USD[0.00] | | |
| 03376087 | | USD[0.00] | | |
| 03376093 | | USD[0.00], USDT[0] | | |
| 03376096 | | USD[0.08] | | |
| 03376103 | | NFT (334663227242789497/FTX EU - we are here! #12262)[1], NFT (514281592066939485/FTX EU - we are here! #8821)[1], NFT (532903811013652441/FTX EU - we are here! #12042)[1] | | |
| 03376108 | | USD[25.00] | | |
| 03376109 | | BTC[0], CHR[47.51555737], CHR-PERP[0], ETH[0], TRX[0], USD[0.00] | | |
| 03376110 | | USD[0.00] | | |
| 03376114 | | USD[0.01], USDT[0.05890211] | | |
| 03376115 | | USDT[0] | | |
| 03376120 | | SHIB[1930.87844827], USD[0.00] | | |
| 03376121 | | SOL[.00000001], TRX[0], USDT[0.00000024] | | |
| 03376123 | | USD[0.00], USDT[0.01070945] | | |
| 03376125 | | USD[0.03] | | |
| 03376126 | | NFT (389854541868974223/FTX AU - we are here! #37598)[1], NFT (394181527002949367/FTX AU - we are here! #37466)[1], NFT (520668896523427334/FTX EU - we are here! #112172)[1], NFT (564732945697450135/FTX EU - we are here! #112360)[1], NFT (572451840635364148/FTX EU - we are here! #111714)[1], USDT[0.99358599], XPLA[9.9278] | | |
| 03376127 | | BCH[0], BCH-PERP[0], BTC[0], BTC-PERP[0], LTC[0], USD[0.93] | | |
| 03376128 | | AKRO[1], ALPHA[1], ATOM[7.44986752], BAO[5], BF_POINT[300], BTC[0.00000003], DENT[1], FTM[22.4248485], KIN[6], RSR[1], TRX[1], UBXT[1], USD[0.00], USDT[0] | Yes | |
| 03376129 | | USD[0.00], USDT[0] | | |
| 03376131 | | USD[0.00] | | |
| 03376132 | Contingent | BTC[0], LUNA2[0.00000188], LUNA2_LOCKED[0.00000439], LUNC[.41] | | |
| 03376137 | | USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03376141 | | USD[0.00] | | |
| 03376142 | | SAND-PERP[0], TRX[0], USD[0.04], USDT[0.06168726] | | |
| 03376150 | | USD[0.00] | | |
| 03376153 | | USD[0.00] | | |
| 03376154 | | LTC[1.01003436], USD[0.00] | | |
| 03376160 | | USD[0.00] | | |
| 03376166 | Contingent | AMPL[0], BNB[0], BTC[0.00100000], CREAM[.005448], DAI[0], ETH[-0.01183346], FTT[.00000061], HNT[.06132], KNC[.0136], LTC[0], LUNA2[11.41199923], LUNA2_LOCKED[26.62799821], LUNC[2484086.88], LUNC-PERP[0], MOBI[-5.57979238], TRX[0], USD[0.00], USDT[-10.46765831] | | |
| 03376172 | | NFT (344244762407708463/FTX EU - we are here! #6983)[1], NFT (46297983895825634636/FTX EU - we are here! #8490)[1], NFT (526492589985987391/FTX EU - we are here! #8284)[1], USD[0.00] | | |
| 03376175 | | USD[0.00] | | |
| 03376176 | | USD[0.00], USDT[0] | | |
| 03376178 | | ADABULL[.000008], ATOMBULL[2.314], BNBBULL[.0007714], DOGE[.71896456], DOGEBULL[.007948], ETHBULL[.0005966], LINKBULL[.1522], LTCBULL[4.57], MATICBULL[.4476], USD[0.92], USDT[0.00000001], XLMBULL[.8288], XRPBULL[73.58] | | |
| 03376179 | | USD[0.00] | | |
| 03376182 | | NFT (515454670323427408/FTX EU - we are here! #184911)[1], NFT (559004723190917082/FTX EU - we are here! #184867)[1], NFT (564860876086782673/FTX EU - we are here! #184817)[1] | | |
| 03376189 | | USD[0.06] | | |
| 03376190 | | USD[0.04] | | |
| 03376192 | Contingent, Disputed | BAO[5], BTC[.00000001], DENT[4], DOT[.00001686], ETH[0.00000001], KIN[18], LTC[0], RSR[1], TRX[.000017], UBXT[1], USD[0.00], USDT[0.00022119] | Yes | |
| 03376195 | | BNB[0], MATIC[0.05396660], TONCOIN[4.79491908], USD[0.00] | | |
| 03376199 | | BTC[.0032], ETH[.03999886], ETHW[.03999886], EUR[0.00], SAND[12], USD[2.10] | | |
| 03376200 | | USD[0.00] | | |
| 03376201 | Contingent | BTC[.0000976], ETH[.0240088], ETHW[.0240088], FTT[.09], LUNA2[0.00178152], LUNA2_LOCKED[0.00415688], LUNC[387.929952], SOL[.008], USD[102.46] | | |
| 03376202 | | NFT (300013099588993704/FTX EU - we are here! #75037)[1], NFT (467578297341660588/FTX EU - we are here! #75612)[1], NFT (538468997225136446/FTX EU - we are here! #75228)[1] | | |
| 03376204 | | USD[0.00] | | |
| 03376206 | | USD[0.00] | | |
| 03376207 | | SOL[0] | | |
| 03376209 | Contingent, Disputed | USDT[0] | | |
| 03376217 | | SAND[4.99905], USD[2.65] | | |
| 03376221 | | USD[0.00] | | |
| 03376224 | | ADA-PERP[0], BNB-PERP[0], BTC-PERP[0], CEL-PERP[0], DOGE-PERP[0], ETH[0], ETH-PERP[0], GALA-PERP[0], MATIC-PERP[0], RVN-PERP[0], TRX-PERP[0], USD[0.01], USDT[0.03588178] | | |
| 03376225 | | AAVE[2.5], AVAX[3], BTC[.0227], ETH[.31273171], ETHW[.31273171], FTT[25], LINK[20], MANA[164], SAND[134.97435], USD[310.99], USDT[145.16689396], WAVES[53.96298308] | | |
| 03376227 | Contingent, Disputed | USD[0.00] | | |
| 03376229 | | SAND[49.9905], USD[2005.32] | | |
| 03376232 | | USD[0.23], USDT[0] | | |
| 03376235 | | USD[0.03], WAXL[.0047] | | |
| 03376237 | Contingent, Disputed | BTC[0.00009278], BTC-PERP[0], DOGE[0], EOS-PERP[0], LUNA2[0.00007076], LUNA2_LOCKED[0.00016512], LUNC[15.41], LUNC-PERP[0], ONE-PERP[0], USD[-0.68], YFI[0] | | |
| 03376238 | | USD[25.00] | | |
| 03376239 | | USD[25.00] | | |
| 03376241 | | FTT[155.31550831], NFT (305042589691175325/FTX AU - we are here! #53288)[1], NFT (316367601455110012/Hungary Ticket Stub #1133)[1], NFT (337835281001833501/Baku Ticket Stub #2135)[1], NFT (502200385515728678/FTX EU - we are here! #86418)[1], NFT (528627258071851694/FTX EU - we are here! #86288)[1], NFT (528854337921458203/FTX EU - we are here! #53230)[1], NFT (537688916810210932/The Hill by FTX #5094)[1], NFT (570071912481097014/FTX EU - we are here! #86520)[1], RSR[1], USDT[329.50788418] | Yes | |
| 03376245 | | USDT[0.00005033] | | |
| 03376246 | | SAND[1], TRX[.000001], USD[1.63] | | |
| 03376247 | | SAND[3.60307315], USD[0.00] | | |
| 03376248 | | NFT (303562396862073172/FTX EU - we are here! #200677)[1], NFT (369625857733608952/FTX EU - we are here! #200605)[1], NFT (406167898756191010/FTX AU - we are here! #32858)[1], NFT (409685925532638430/FTX EU - we are here! #200551)[1], NFT (570238572296924889/FTX EU - we are here! #32890)[1], SOL[0], USD[0.00], USDT[291.30373883] | | |
| 03376250 | | USD[0.00] | | |
| 03376251 | | DOGE-PERP[0], TONCOIN-PERP[0], USD[0.35] | | |
| 03376256 | Contingent | FTT[0.01223521], LUNA2[0.49280064], LUNA2_LOCKED[1.14986816], NFT (453240481043274662/FTX AU - we are here! #18878)[1], SAND-PERP[0], USD[0.00], USDT[0] | | |
| 03376257 | | USD[0.00], USDT[0] | | |
| 03376258 | | BTC[0], BTC-PERP[0], USD[35.90], USDT[21.12012141], WBTC[.00009638] | Yes | |
| 03376267 | | USD[0.02] | | |
| 03376271 | | USD[0.00] | | |
| 03376273 | | BTC-PERP[0], SAND-PERP[0], USD[0.05], USDT[0.00546204] | | |
| 03376274 | | NFT (313274150880349122/FTX EU - we are here! #134380)[1], NFT (429229357992609805/FTX EU - we are here! #133482)[1], NFT (558771700166675215/FTX EU - we are here! #134515)[1] | | |
| 03376275 | | NFT (318759689314420823/FTX EU - we are here! #72382)[1], NFT (448614359380454318/FTX EU - we are here! #72493)[1], NFT (562222406648182018/FTX EU - we are here! #72550)[1], USD[25.00] | Yes | |
| 03376281 | | USD[0.04] | | |
| 03376284 | | ATOM-PERP[0], BTC-PERP[0], FTM-PERP[0], SOL-PERP[0], SUSHI-PERP[0], UNI-PERP[0], USD[0.24], USDT[0], XRP[2489] | | |
| 03376291 | | TRX[113.03187002], USD[0.17] | | |
| 03376296 | | LTC[0] | | |
| 03376302 | | USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03376304 | | USD[.04] | | |
| 03376312 | | USD[0.00] | | |
| 03376319 | | BNB[.00332173], ETH[.00097815], ETHW[.00097815], SOL[.00612675], TRX[.000828], USD[0.00], USDT[0] | | |
| 03376324 | | APE[.09036], CRV[.9924], DOT[.040127], TONCOIN[.03], USD[191.38] | | |
| 03376326 | | USD[0.07] | | |
| 03376327 | | BTC[0.00003768] | | |
| 03376335 | Contingent | BNB[0], FTT[0], LUNA2[0], LUNA2_LOCKED[0.34379349], NFT [523750527128514809/FTX EU - we are here! #24351][1], NFT [528502007592106235/FTX EU - we are here! #25077][1], NFT [559580063138713777/FTX EU - we are here! #23571][1], SAND[0], TRX[0], USD[0.00], USDT[0] | | |
| 03376340 | | EUR[0.00], USD[8.16384037] | | |
| 03376341 | | USD[0.05] | | |
| 03376342 | | EUR[0.00] | | |
| 03376343 | | USD[0.00] | | |
| 03376344 | Contingent | ETH[.00729717], ETHW[0.00723286], FTT[25], GAL[.00010256], SRM[1.69017614], SRM_LOCKED[13.32160961], TRX[.001622], USD[307.72], USDT[38.10374787] | Yes | |
| 03376347 | | USD[0.00] | | |
| 03376351 | | ETHW[.66759721], LTC[0], USD[0.68], XRP[0] | | |
| 03376353 | | USD[0.01] | | |
| 03376355 | | USD[0.00] | | |
| 03376359 | | USD[0.88] | | |
| 03376362 | | NFT [368841665308072430/FTX EU - we are here! #154636][1], NFT [444427550104401190/FTX EU - we are here! #154720][1], NFT [532930706147797524/FTX EU - we are here! #154458][1], USD[0.00], USDT[.005] | | |
| 03376364 | | NFT [288604893954656353/FTX EU - we are here! #103121][1], NFT [291187705193260119/Austin Ticket Stub #983][1], NFT [307389391953360443/Baku Ticket Stub #1964][1], NFT [314080336987406311/FTX EU - we are here! #103025][1], NFT [321626865363116584/Japan Ticket Stub #544][1], NFT [331607135566163548/Austria Ticket Stub #437][1], NFT [332336086716890547/Singapore Ticket Stub #911][1], NFT [349154097740478444/Monza Ticket Stub #1109][1], NFT [367440692825233389/Mexico Ticket Stub #1475][1], NFT [392229611441839185/Hungary Ticket Stub #613][1], NFT [414970651476231348/Netherlands Ticket Stub #852][1], NFT [507121446448328803/Silverstone Ticket Stub #315][1], NFT [510366176723738960/Belgium Ticket Stub #232][1], NFT [517243732571751153/FTX Crypto Cup 2022 Key #1018][1], NFT [543602126355812030/FTX EU - we are here! #101462][1], NFT [559551692457169595/The Hill by FTX #2531][1], NFT [568446595926353776/France Ticket Stub #694][1] | Yes | |
| 03376367 | | ATLAS[355896.38758825], FTT[0.00076513], POLIS[5504.57154231], USD[0.79], XRP[.99212108] | Yes | |
| 03376370 | | TONCOIN[.007], XRP[0] | | |
| 03376380 | | AKRO[2], BAO[1], KIN[3], RSR[1], TRX[.000779], USDT[0.00000492] | | |
| 03376382 | | FTT[.00008546], USD[0.00] | | |
| 03376383 | | USD[0.00] | | |
| 03376384 | Contingent | ADA-PERP[0], ALT-PERP[0], APE-PERP[0], AVAX-PERP[0], AXS-PERP[0], BIT-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], COMP-PERP[0], CRO-PERP[0], DAWN-PERP[0], DODO-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0.20000000], ETHW[0], FB-0325[0], FLM-PERP[0], GALA-PERP[0], GMT-PERP[0], JASMY-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LUNA2_LOCKED[0.00000001], LUNC[0.00161347], LUNC-PERP[0], MANA-PERP[0], MTL-PERP[0], NEAR-PERP[0], OXY-PERP[0], POLIS-PERP[0], REEF-PERP[0], REN-PERP[0], RSR-PERP[0], SHIB-PERP[0], SOL[.00145448], SOL-PERP[0], SPELL-PERP[0], THETA-PERP[0], TRU-PERP[0], TRX[.001582], TRX-PERP[0], UNISWAP-PERP[0], USD[-177.62], USDT[0.00000001], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZIL-PERP[0] | | |
| 03376387 | | USD[0.00] | | |
| 03376393 | | TRX[.70918967], TRYB[0], USD[-0.02] | | TRX[.392459] |
| 03376395 | | BAT[0], BNB[.00000001], SAND[0], TRX[0], USD[0.00], USDT[0], XRP[0] | | |
| 03376396 | | BTC[0.00700111], USD[0.00], USDT[11.58383657] | | |
| 03376397 | | USD[0.05] | | |
| 03376399 | | FTT[0], USD[0.00] | | |
| 03376405 | | USD[0.00] | | |
| 03376408 | | MATIC[.9827], TRX[.003108], USD[0.00], USDT[.01279292] | | |
| 03376412 | | 0 | | |
| 03376419 | Contingent | AAVE[.007206], ATLAS[6.22], ETH[.000519], ETH-PERP[0], ETHW[.000519], FTM[0.55600000], FTT[.05028], LUNA2[4.63483036], LUNA2_LOCKED[10.81460419], USD[0.00], USDT[0] | | |
| 03376422 | | BNB[.002], SAND[1], USD[4.72] | | |
| 03376423 | Contingent | SRM[2.78787394], SRM_LOCKED[21.33212606], USD[0.01] | | |
| 03376426 | | APT[0.00046423], ETH[0], TRX[.00027], USD[0.01] | | |
| 03376429 | | ETH[0], EUR[0.00], USDT[290.48215117] | | |
| 03376436 | Contingent | APE[.05516411], ETH[0], LUNA2[0.00000002], LUNA2_LOCKED[0.00000005], LUNC[.00539], USD[0.00] | | |
| 03376443 | | USD[0.00] | | |
| 03376449 | Contingent, Disputed | USD[0.00] | | |
| 03376451 | | SAND[0], SOL[.00000001], USD[0.00] | | |
| 03376454 | | BTC[.0052], ETH[.068], ETHW[.068], USD[20.13], USDT[2.79339305] | | |
| 03376455 | | ETHW[.0006098], GST[48.47], POLIS[854.6607], POLIS-PERP[0], USD[0.00] | | |
| 03376459 | Contingent | ADA-PERP[0], AGLD-PERP[0], ANC-PERP[0], ASD-PERP[0], ATOM-PERP[0], AXS-PERP[0], BAO-PERP[0], BAT-PERP[0], BTC-PERP[0], C98-PERP[0], CEL-PERP[0], CHZ-PERP[0], DOGE-PERP[0], DOT-PERP[0], EDEN-PERP[0], EGLD-PERP[0], FIDA-PERP[0], FTM-PERP[0], GRT-PERP[0], IMX-PERP[0], KIN-PERP[0], KSOS-PERP[0], LEO-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNA2[0.05339466], LUNA2_LOCKED[0.12458754], LUNC[11626.79999999], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MCB-PERP[0], MER-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PUNDIX-PERP[0], REN-PERP[0], RNDR-PERP[0], RON-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], STEP-PERP[0], TLM-PERP[0], TONCOIN-PERP[0], USD[40.88], USDT[29.81148147], USTC[0], USTC-PERP[0], XMR-PERP[0], YFI-PERP[0] | | |
| 03376463 | | USD[0.17], USDT[0] | | |
| 03376465 | | USD[0.00] | | |
| 03376469 | | USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03376471 | Contingent, Disputed | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], CRO-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], KLUNC-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LUNA2[0.05342460], LUNA2_LOCKED[0.12465741], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], NEAR-PERP[0], PEOPLE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], TLM-PERP[0], USD[0.00], WAVES-PERP[0], XRP-PERP[0] | | |
| 03376473 | | USD[0.00] | | |
| 03376476 | | USD[0.07] | | |
| 03376477 | | AVAX[4], DOT[21], ETH[0], FTT[3], MANA[110], SAND[5], SOL[3.6098292], USD[3.12] | | |
| 03376478 | | ATLAS[2153.55006183], USD[0.00], USDT[0], USDT-PERP[0] | | |
| 03376479 | | APT[0], ETH[0], SHIB[97473.63997238], SWEAT[.83450551], TRX[0.00001500], USD[0.00], WRX[0] | | |
| 03376484 | | SAND[0.26572500], TRX[0], USD[0.01] | | |
| 03376485 | | SAND[1.9996], USD[0.56] | | |
| 03376486 | | SAND[1], USD[4.50] | | |
| 03376487 | | SAND[.9998], TRX[52.1367], USD[2.96] | | |
| 03376489 | | USD[0.00], USDT[0] | | |
| 03376490 | | USD[0.00], USDT[0] | | |
| 03376491 | Contingent | LUNA2[0.05377376], LUNA2_LOCKED[0.12547211], LUNC[11709.35], USD[0.00] | | |
| 03376492 | | USD[0.04] | | |
| 03376502 | | AKRO[3], ALGO[920.56729911], BAO[8], DENT[4], ETH[.12042319], ETHW[.07016964], GALA[1915.86362611], HXRO[1], KIN[6], MATIC[.00003517], RSR[4], SYN[50.07241238], TRX[1], UBXT[6], USD[0.91], USDT[0.91082307], XRP[484.0792523] | | |
| 03376504 | | USD[0.00], USDT[0] | | |
| 03376508 | | KIN[1], RSR[1], USDT[0] | | |
| 03376516 | | ETH[.94685527], ETHW[.94685527], USD[0.00], USDT[0.00001472] | | |
| 03376517 | | TONCOIN[4], USD[6.42] | | |
| 03376521 | | NFT (403369526057530670/FTX EU - we are here! #237134)[1], NFT (495989593371250460/FTX EU - we are here! #237128)[1], NFT (516205802152331545/FTX EU - we are here! #237138)[1], USD[0.00], USDT[0] | | |
| 03376527 | | SOL[.009207], TRX[0], USD[0.01], USDT[0.03220695] | | |
| 03376529 | | USD[0.05] | | |
| 03376531 | | USD[0.00] | | |
| 03376532 | | APT[0], SOL[0], TRX[0.00350835], USD[0.01] | | |
| 03376537 | Contingent | AVAX-PERP[0], AXS-PERP[0], BRZ[1815.5454761], BTC-PERP[0], ETH-PERP[0], LOOKS-PERP[0], LUNA2[0.34142379], LUNA2_LOCKED[0.79665551], SOL-PERP[0], USD[0.00] | | |
| 03376547 | | USD[0.00] | | |
| 03376550 | Contingent | BTC[0], ETH[0], ETHW[0.06700000], EUR[0.00], FTT[15.06294463], LUNA2[0.15024831], LUNA2_LOCKED[0.35057940], USD[0.00] | | |
| 03376551 | Contingent | ALT-0325[0], ALT-0624[0], ALT-PERP[0], AVAX[.83790739], BAO[2], BTC[0.03841739], BTC-0325[0], BTC-0331[0], BTC-0624[0], BTC-0930[0], BTC-1230[0], BTC-PERP[0], CRO-PERP[0], DENT[1], ETH[.36023092], ETH-0331[0], ETH-0624[0], ETH-0930[0], ETH-1230[0], EUR[0.15], FTT[.945211], KIN[2], LUNA2[0.00011468], LUNA2_LOCKED[0.00026759], SHIT-0325[0], SOL[.27157174], USD[0.00], USDT[7395.44702061], USTC[.016234], USTC-PERP[0] | Yes | |
| 03376559 | | ATLAS[879.824], USD[25.31], USDT[0] | | |
| 03376561 | | BTC[0], FTT[0], LOOKS[0], SHIB[0], USD[1.01], USDT[0] | | |
| 03376562 | | USD[0.00] | | |
| 03376566 | | USD[0.01] | | |
| 03376568 | | AKRO[2], BAO[9], BF_POINT[200], DENT[1], FTM[3.02067268], GALA[44.11511534], GBP[0.00], HNT[.76932652], KIN[12], MANA[7.65952264], MTL[21.41868635], RNDR[12.62936013], SRM[2.19391983], TRX[1], UBXT[11], UNI.99592472], USD[0.00] | Yes | |
| 03376574 | | USD[0.00] | | |
| 03376579 | Contingent | BTC[0.00000004], FTT[.00000001], SRM[1.75437661], SRM_LOCKED[10.36562339], USD[0.00], USDT[0] | | |
| 03376585 | | BTC[.01009798], ETH[.0709858], USD[200.30], USDT[0] | | |
| 03376591 | | USDT[0] | | |
| 03376594 | | USD[0.00] | | |
| 03376598 | | DOT[98.4828019], ETH[0.46382916], ETHW[0.46382916], EUR[1.19], FTM[305.9465724], FTT[2.99946], MANA[131.9769528], MATIC[1579.504136], RUNE[149.97381], USD[146.51] | | |
| 03376599 | Contingent | ADA-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC[0.00000001], BTC-PERP[0], CAKE-PERP[0], DASH-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], ETHW[.005], EUR[0.00], FTT-PERP[0], LUNA2[0.06208413], LUNA2_LOCKED[0.14486297], LUNC[0.00591700], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], NEAR-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL[0], SOL-PERP[0], USD[308.65], XMR-PERP[0], XRP[0], XRP-PERP[0] | Yes | |
| 03376600 | Contingent | NFT (313048209070108751/Hungary Ticket Stub #128[1], NFT (318136660355203444/FTX AU - we are here! #26134)[1], NFT (344981813115617396/FTX EU - we are here! #110526)[1], NFT (353779147615580559/FTX AU - we are here! #113529)[1], NFT (360741961634045979/FTX AU - we are here! #5398)[1], NFT (377797393733306300/France Ticket Stub #352)[1], NFT (484529239469001150/FTX AU - we are here! #5409)[1], NFT (484806251827441727/The Hill by FTX #1996)[1], NFT (504373159322931404/FTX Crypto Cup 2022 Key #352)[1], NFT (525418024043898372/FTX AU - we are here! #110889)[1], NFT (565675516172837526/Montreal Ticket Stub #708)[1], SRM[4.83047679], SRM_LOCKED[35.12952321], USD[19.06] | | |
| 03376601 | | USD[0.00], USDT[0] | | |
| 03376603 | | FTT[.00389263], TONCOIN[10], USD[0.00], USDT[0.00000002] | | |
| 03376604 | | TRX-PERP[0.00] | | |
| 03376607 | | SAND[.0096], USD[0.05] | | |
| 03376613 | Contingent | FTT[0], SRM[1.29136565], SRM_LOCKED[7.70863435], USD[0.03] | | |
| 03376615 | | USDT[0.00000025] | | |
| 03376618 | | ETH[0], SOL[0.00], USD[0.00], USDT[0] | Yes | |
| 03376622 | | BTC[.00000044], FTT[0], TRX[0], USD[0.00] | | |
| 03376625 | | NFT (391857972018252387/FTX EU - we are here! #272492)[1], NFT (401274464861349093/FTX EU - we are here! #272488)[1], NFT (403667878198838298/FTX EU - we are here! #272486)[1], NFT (504063868872732409/The Hill by FTX #24608)[1] | | |
| 03376632 | | AVAX[552.18954], DOT[49.99], USD[10.18] | | |
| 03376638 | | USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03376641 | | USD[0.00], USDT[0] | | |
| 03376642 | | USD[0.05] | | |
| 03376643 | Contingent | FTT[.05973856], SRM[.4375539], SRM_LOCKED[2.5624461], USD[2.06] | | |
| 03376647 | | USD[0.05] | | |
| 03376651 | Contingent | BTC-PERP[0], NFT (46355664171225490/Austria Ticket Stub #1063)[1], SRM[1.30892141], SRM_LOCKED[7.81107859], TRX[.000002], USD[11.02] | Yes | |
| 03376655 | | USD[0.00] | | |
| 03376656 | | TRX[68], USD[0.05] | | |
| 03376661 | | USD[0.00] | | |
| 03376665 | Contingent, Disputed | USD[0.02] | | |
| 03376669 | | USD[0.00] | | |
| 03376670 | | BTC[0.00002082], FTT[.09500008], HT[13.59728], NFT (319956488347877904/FTX AU - we are here! #37876)[1], NFT (447201897821255404/FTX AU - we are here! #37651)[1], USD[0.23] | | |
| 03376671 | | USD[0.00] | | |
| 03376672 | | TRX[0], USD[0.04] | | |
| 03376674 | | SOL[0.00000076], TRX[0], USD[0.00] | | |
| 03376675 | Contingent, Disputed | USD[0.00] | | |
| 03376677 | | ATOM[0], TRX[0] | | |
| 03376679 | | USD[0.02], USDT[0.00000001] | | |
| 03376681 | | USD[0.00] | | |
| 03376685 | | ATLAS[0], BTC[0], FTT[0.01879391], USD[0.33] | | |
| 03376691 | | USD[0.00], USDT[0] | | |
| 03376696 | | USDT[0] | | |
| 03376700 | Contingent, Disputed | USD[0.00] | | |
| 03376701 | | SAND[0], TRX[0], USD[0.00], USDT[0] | | |
| 03376705 | | USD[0.01] | | |
| 03376706 | | TRX[0], USD[0.00] | | |
| 03376708 | | ANC-PERP[0], FTM-PERP[0], FTT-PERP[0], MTA-PERP[0], PEOPLE-PERP[0], TRX[.000777], USD[0.28], USDT[0.00000001], XRP[0], YFII-PERP[0] | | |
| 03376709 | | USD[0.06] | | |
| 03376714 | | NFT (331385815187906447/Monza Ticket Stub #1505)[1], NFT (441918663951652419/Austin Ticket Stub #1546)[1], NFT (468070954811054776/Singapore Ticket Stub #727)[1] | | |
| 03376717 | Contingent | BTC[0], ETH[0], LUNA2[0], LUNA2_LOCKED[1.43407325], NFT (448670674616765115/The Hill by FTX #24851)[1], ONT-PERP[0], TRX[.000032], TRY[0.00], USD[0.00], USDT[0.00000001], USDT-0930[0], XRP[0] | | |
| 03376718 | | TRX[0], USD[0.00] | | |
| 03376720 | | SAND[10], TRX[0], USD[0.00] | | |
| 03376722 | | USD[18.84] | | |
| 03376723 | Contingent, Disputed | AKRO[6], BAO[9], DENT[11], ETH[0.00000519], ETHW[0.00000519], FTM[.02569095], KIN[9], LINK[5.70365359], MANA[111.60095727], RSR[2], SAND[91.04234169], SOL[88.57671658], TRX[2], UBXT[7], USD[1117.67] | Yes | |
| 03376725 | | USD[25.00], USDT[30] | | |
| 03376727 | | 1INCH[0], AKRO[8], ALPHA[1], AVAX[0], BAO[42], BAT[1], BNB[0.00000533], DENT[20], ETH[0], FTM[0], KIN[36], LOOKS[0], MATIC[0], NFT (322966815685180615/The Hill by FTX #27720)[1], RSR[3], SOL[0.00001791], TONCOIN[0], TRX[7], UBXT[9], USD[0.00], USDT[0.00000001], WFLOW[.00029338] | Yes | |
| 03376729 | | LUNC-PERP[0], USD[0.91] | | |
| 03376731 | | USD[0.02], USDT[0] | | |
| 03376732 | | USD[0.04] | | |
| 03376734 | | 0 | | |
| 03376737 | | SAND[0], TRX[0], USD[0.06] | | |
| 03376738 | | BTC[0], TONCOIN-PERP[0], USD[0.00], XRP[0] | | |
| 03376740 | | USD[0.00] | | |
| 03376742 | | USD[0.00] | | |
| 03376744 | | SAND[2], USD[1.01] | | |
| 03376751 | | USD[0.00], USDT[0] | | |
| 03376757 | | NFT (302026274993402821/FTX EU - we are here! #125036)[1], NFT (416425703174427886/FTX EU - we are here! #125276)[1], NFT (419769366521850053/FTX EU - we are here! #124912)[1] | | |
| 03376760 | Contingent | FTT[0.03491893], NFT (372756768939898385/FTX EU - we are here! #173497)[1], NFT (374142018785366021/FTX EU - we are here! #173261)[1], NFT (447654497130585796/FTX EU - we are here! #173146)[1], SOL[0], SRM[4.4630109], SRM_LOCKED[2.6569891], USD[0.00], USDT[0] | | |
| 03376761 | | USD[0.00] | | |
| 03376781 | | USD[T3.6] | | |
| 03376786 | | BTC[0], NFT (351662146943590176/FTX EU - we are here! #46339)[1], NFT (378672167668121599/FTX EU - we are here! #46441)[1], NFT (466641597951732488/FTX EU - we are here! #46512)[1], SAND[0], TRX[0.00000100], USD[0.00], USDT[0] | | |
| 03376787 | | USD[322.32], USDT[0] | | |
| 03376788 | | BEAR[224.27], BULL[.00002425], ETH[.0008758], ETHW[.0008758], FTT[.051367], SOL[.0083134], USD[0.00], USDT[0] | | |
| 03376790 | Contingent | BTC[.00006748], BTC-PERP[0], ETH[.00029647], ETHW[.00022677], KIN[0], LUNA2_LOCKED[23.94324018], LUNC[84029.45270599], TRX[.000791], UBXT[1], USD[0.72], USDT[0], USTC[0] | Yes | |
| 03376791 | | AAVE-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAND-PERP[0], CELO-PERP[0], CHR-PERP[0], DASH-PERP[0], DOGE-PERP[0], KNC-PERP[0], LTC-PERP[0], NEAR-PERP[0], OMG-PERP[0], SAND-PERP[0], SOL-PERP[0], USD[0.03], USDT[0], XMR-PERP[0], ZEC-PERP[0] | | |
| 03376793 | | NFT (432042448589605572/FTX EU - we are here! #36731)[1], NFT (567047405710520313/FTX EU - we are here! #36776)[1], NFT (572873660179815582/FTX EU - we are here! #36668)[1] | | |
| 03376795 | | EUR[0.00], TRX[.001554], USDT[637.84977728] | | |
| 03376796 | | USD[0.05] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03376800 | | NFT (304508832879197574/FTX EU - we are here! #194613)[1], NFT (405992036373666424/FTX EU - we are here! #194579)[1], NFT (415855639479185958/FTX EU - we are here! #194634)[1] | | |
| 03376801 | | TRX[.001556], USD[0.04], USDT[502.43601969] | | |
| 03376804 | Contingent | SRM[1.29136565], SRM_LOCKED[7.70863435], USD[100.04] | | |
| 03376810 | | USD[0.00] | | |
| 03376811 | | BTC[.00225172], ETH[.17851219], ETHW[.17836875], FTM[0.99705707], MATIC[114.78019244], TRX[.002721], USD[0.58], USDT[.5945145] | Yes | |
| 03376813 | | USD[0.00] | | |
| 03376814 | | USD[0.05] | | |
| 03376815 | | GENE[.075], SOL[.00000001], SOL-0325[0], TRX-0325[0], USD[0.01], USDT[0.02721175] | | |
| 03376816 | | USD[0.00] | | |
| 03376818 | | TRX[80.20998854], USD[0.00] | | |
| 03376820 | | USD[0.00] | | |
| 03376827 | | USD[0.51] | | |
| 03376828 | | BTC[.00179055], FTT[.10200269], NFT (294855053774733140/FTX AU - we are here! #54363)[1], NFT (310815018704660360/Singapore Ticket Stub #1663)[1], NFT (337917400482719055/FTX EU - we are here! #110835)[1], NFT (347442319553581403/Japan Ticket Stub #1702)[1], NFT (462772615387854783/The Hill by FTX #22577)[1], NFT (479072345440733742/FTX EU - we are here! #109144)[1], NFT (528509536545768717/FTX AU - we are here! #110619)[1], SOL[35.2194003], TRX[.000028], USDT[.07644628] | Yes | |
| 03376835 | | USD[0.00] | | |
| 03376836 | | USD[0.05] | | |
| 03376837 | | BIT-PERP[0], BNB-PERP[0], DOGE-PERP[0], ETH-PERP[0], EUR[0.01], FTT-PERP[0], SOL-PERP[0], TRX-PERP[0], USD[11681.47] | | |
| 03376839 | Contingent | APT[318.27287121], APT-PERP[0], BNB[.00027219], ETH[.00006476], ETHW[.00006476], FTT[500.42909136], GMT[2205.18786588], NFT (332521937693239322/FTX EU - we are here! #108324)[1], NFT (358561968580390686/Belgium Ticket Stub #844)[1], NFT (371053459818063902/Hungary Ticket Stub #614)[1], NFT (380841610795104171/FTX AU - we are here! #43363)[1], NFT (384484169858661002/FTX AU - we are here! #42723)[1], NFT (395404086094417148/The Hill by FTX #2223)[1], NFT (409471085369089991/FTX EU - we are here! #106402)[1], NFT (428966889527040113/Montreal Ticket Stub #1639)[1], NFT (429140563572691999/France Ticket Stub #667)[1], NFT (443388841892390606/Mexico Ticket Stub #445)[1], NFT (446112604649617790/Netherlands Ticket Stub #740)[1], NFT (463165633146245921/Austin Ticket Stub #755)[1], NFT (508605031295009590/Monza Ticket Stub #1595)[1], NFT (521848924360027181/Japan Ticket Stub #813)[1], NFT (545201778209575640/FTX EU - we are here! #105706)[1], NFT (555889261317062735/FTX Crypto Cup 2022 Key #407)[1], NFT (571965851076922103/Austria Ticket Stub #2000)[1], SRM[3.35939157], SRM_LOCKED[64.35007207], USD[26.55] | Yes | |
| 03376841 | | USD[0.00] | | |
| 03376846 | | USD[0.00] | | |
| 03376847 | | USD[0.02] | | |
| 03376849 | | USD[0.04] | | |
| 03376850 | | USD[0.00] | | |
| 03376853 | | USD[0.00] | | |
| 03376858 | | USD[0.01], USDT[0.60609876] | | |
| 03376861 | | AKRO[2], ALPHA[1], BAO[11], DENT[2], ETHW[.06997677], GRT[1], HOLY[1.00051153], KIN[5], RSR[1], TONCOIN[0.76390461], TRX[19.77599504], TSLA[25.34], UBXT[6], USD[0.10], USDT[18.98350524] | Yes | |
| 03376862 | | USDT[0] | | |
| 03376865 | | BAO[4], ETH[0], EUR[429.32], FTT[0], SOL[0], UBXT[4], USD[0.00], USDT[0.01927553] | Yes | |
| 03376868 | Contingent, Disputed | USD[0.00] | | |
| 03376873 | Contingent, Disputed | BNB[-0.00197789], BTC[0], RAY-PERP[0], SOL-PERP[0], USD[1.49], USDT[0.00000001], USDT-PERP[0] | | |
| 03376875 | | USD[0.00] | | |
| 03376879 | | NFT (291086440958272343/FTX AU - we are here! #16883)[1], NFT (368358815548094995/FTX AU - we are here! #16786)[1], NFT (411741418129290391/FTX EU - we are here! #15227)[1] | | |
| 03376880 | | AVAX[0.41570448], BICO[1], BTC[0.00009998], BTC-PERP[0], DOGE-PERP[0], DOT[0.00315885], ETH[0.00607033], ETH-PERP[0], ETHW[0.00603958], FTT[.4], LUNC-PERP[0], ONE-PERP[0], RAY[2.17767624], SAND[5.44253255], SOL[.636871031, UMEE[70], USD[2.19], USDT[34.37367327] | | ETH[.006] |
| 03376885 | | BAO[3], USD[0.00] | Yes | |
| 03376886 | | AUDIO[3.01579699], MANA[.00001314], USD[0.00], USDT[0] | Yes | |
| 03376893 | | LTC[0.00004447], USD[0.00] | | |
| 03376894 | Contingent | HT[883.02336], SRM[2.38407169], SRM_LOCKED[18.61592831], USD[5.11], USDT[.003426] | | |
| 03376904 | | BAO[1], MANA[15.82356211], USDT[0.00000001] | | |
| 03376907 | | TRX[0], USD[0.00] | | |
| 03376910 | | SAND[11], USD[1.27], USDT[0.00252870] | | |
| 03376912 | | USD[26.46] | Yes | |
| 03376913 | | USD[0.00], USDT[0] | | |
| 03376914 | | DOGE[184.9898496], EUR[0.00], SHIB[1593879.50270959], TRX[494.96983652], USDT[0] | | |
| 03376918 | | SAND[10], USD[0.01] | | |
| 03376919 | | USD[0.00] | | |
| 03376921 | | USD[1.11] | | |
| 03376922 | | USD[0.00] | | |
| 03376925 | | ADA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB[.00000001], BTC-PERP[0], EUR[0.00], FTM-PERP[0], GALA-PERP[0], LUNC-PERP[0], MATIC-PERP[0], ONE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SOL-PERP[0], USD[0.00], USDT[0], WAVES-PERP[0], ZIL-PERP[0] | | |
| 03376928 | | ADA-PERP[0], ALT-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BIT-PERP[0], BOBA-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHR-PERP[0], DAWN-PERP[0], DENT-PERP[0], DOGE-PERP[0], ENJ-PERP[0], ETC-PERP[0], ETH-PERP[0], FIDA-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], HOLY-PERP[0], HUM-PERP[0], ICX-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LEO-PERP[0], LOOKS-PERP[0], LTC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MINA-PERP[0], NEAR-PERP[0], PEOPLE-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SKL-PERP[0], SLP-PERP[0], SOL-PERP[0], SUSHI-PERP[0], TLM-PERP[0], UNISWAP-PERP[0], USD[0.00], USDT[0], WAVES-PERP[0], XRP-PERP[0] | | |
| 03376929 | | ATLAS[0], ETH[.00000001], GALA-PERP[0], TRX[0], USD[0.00], XRP[0] | | |
| 03376930 | | USD[0.00] | | |
| 03376934 | | SAND[.01556768], SAND-PERP[0], USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03376937 | | NFT (348672275912967234/FTX EU - we are here! #225773)[1], NFT (384104751086971833/FTX EU - we are here! #225744)[1], NFT (411780496545672629/FTX EU - we are here! #225573)[1] | | |
| 03376938 | | AKRO[1], TONCOIN[.00331642], USD[0.00] | Yes | |
| 03376939 | | NFT (361723125539766878/FTX EU - we are here! #53515)[1], NFT (396980690422283998/FTX EU - we are here! #52775)[1] | | |
| 03376940 | | TRX[0], USD[0.00] | | |
| 03376941 | | USD[0.03] | | |
| 03376944 | | USD[0.01] | | |
| 03376946 | | ATLAS[.50896828], TRX[.939901] | | |
| 03376948 | | INTER[.01678535], USD[0.00], USDT[0] | | |
| 03376953 | | BTC[.01579684], BTC-PERP[.005], ETH[.2459508], ETHW[.2459508], SOL-PERP[0], USD[-25.92] | | |
| 03376955 | | USD[0.00] | | |
| 03376956 | | SAND[0], TRX[0], USD[0.01] | | |
| 03376958 | | USD[0.00] | | |
| 03376960 | | FTT[25.00000271], USD[0.00], USDT[0] | | |
| 03376961 | | GARI[91], USD[0.00] | | |
| 03376966 | | ETH[0], XRP[0] | | |
| 03376967 | | USD[0.00] | | |
| 03376969 | | USD[500.00] | | |
| 03376970 | | USD[0.00] | | |
| 03376971 | | APE[1], APE-PERP[0], AUDIO[10], AUDIO-PERP[0], ENJ-PERP[0], FTM-PERP[0], MANA-PERP[0], SHIB[400000], SHIB-PERP[0], USD[0.24] | | |
| 03376975 | | NFT (321603310677642752/FTX AU - we are here! #13366)[1], NFT (396590637902914161/FTX AU - we are here! #187082)[1], NFT (416252823386367719/FTX AU - we are here! #13374)[1], NFT (452440681824442994/FTX AU - we are here! #54233)[1], NFT (506705314214602738/FTX EU - we are here! #187249)[1], NFT (535761175748267567/FTX EU - we are here! #186933)[1] | | |
| 03376976 | | ETH[.0009829], ETHW[.0009829], SOL[.0095], USD[0.00] | | |
| 03376980 | Contingent | FTT[780.000025], SRM[10.01684188], SRM_LOCKED[117.06315812], USD[6481.13] | | |
| 03376981 | | USD[0.00] | | |
| 03376991 | | USD[0.00], USDT[0] | | |
| 03376993 | | FTT[.0490603], USD[0.00] | | |
| 03376994 | | TONCOIN[126.99724519] | | |
| 03376996 | | USD[0.01] | | |
| 03377000 | | USD[0.00] | | |
| 03377003 | Contingent | BTC[.0072], ETH[0], FTT[6.7], LUNA2[0.04132253], LUNA2_LOCKED[0.09641925], LUNC[8998.07], TONCOIN[0.07840405], USD[0.00], USDT[0.00000002] | | |
| 03377007 | | NFT (338291857938219184/The Hill by FTX #19486)[1] | | |
| 03377009 | | USD[300.00], USDT[0] | | |
| 03377014 | | USD[0.01] | | |
| 03377022 | Contingent | ATOM-PERP[0], BTC[0], BTC-PERP[0], CHZ-PERP[0], ETH[0], ETH-PERP[0], FTT[0.13729254], FTT-PERP[0], GMT-PERP[0], HT-PERP[0], LUNA2[0], LUNA2_LOCKED[0.21431247], LUNC-PERP[0], MASK-PERP[0], SOL-PERP[0], TRX[0.00000100], USD[1.61], USDT[0] | | USD[1.29] |
| 03377023 | | NFT (373317795792637760/FTX EU - we are here! #237376)[1], NFT (442105089757515179/FTX EU - we are here! #237359)[1], NFT (447342366015695105/FTX EU - we are here! #237367)[1], USD[0.00], USDT[0] | | |
| 03377024 | | SAND[0], USD[0.00] | | |
| 03377025 | | ANC-PERP[0], APE-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BTC-PERP[0], CVX-PERP[0], DOGE-PERP[0], ETC-PERP[0], GMT-PERP[0], HUM-PERP[0], IMX-PERP[0], LINA-PERP[0], LOOKS-PERP[0], MINA-PERP[0], PEOPLE-PERP[0], ROSE-PERP[0], SKL-PERP[0], SLP-PERP[0], SOS-PERP[0], SPELL-PERP[0], SUSHI-PERP[0], THETA-PERP[0], USD[0.00], USD[10.00897497], XRP-PERP[0], ZIL-PERP[0] | | |
| 03377029 | Contingent | ALPHA-PERP[0], BCH-PERP[0], BTC[0.00009990], BTC-PERP[0], ETH-PERP[0], GRT-PERP[0], LRC-PERP[0], LUNA2[0.00004591], LUNA2_LOCKED[0.00010713], LUNC[9.9981], LUNC-PERP[0], USD[51.95], ZIL-PERP[0] | | |
| 03377030 | | USDT[0] | | |
| 03377032 | | EUR[2.02], USD[0.75] | | |
| 03377035 | | ETHW[.0001], FTT[.00000001], USD[0.01] | | |
| 03377036 | | USD[0.00] | | |
| 03377037 | | NFT (373099747116877641/FTX EU - we are here! #237550)[1], NFT (384670290050705180/FTX EU - we are here! #237546)[1], NFT (556063102420860125/FTX EU - we are here! #237531)[1], USD[0.00], USDT[0] | | |
| 03377038 | | USD[0.05] | | |
| 03377039 | | BTC[.0000966], TRX-PERP[0], USD[0.01], USDT[.08521714] | | |
| 03377045 | | IMX[380.88886196], USD[-5.69], USDT[8.26052509] | | |
| 03377046 | | USD[0.05] | | |
| 03377052 | | BTC[.05019729], FTT[0.00000580], USD[0.00], USDT[0] | | |
| 03377053 | | USD[3336.26], USDT[0] | Yes | |
| 03377055 | | SOL[.00644246], USD[0.06] | | |
| 03377056 | | ETH[0] | | |
| 03377057 | | USD[0.00] | | |
| 03377059 | | NFT (427985465661951688/FTX Crypto Cup 2022 Key #14742)[1], NFT (447057127425642733/The Hill by FTX #13520)[1] | | |
| 03377060 | | USD[0.03] | | |
| 03377063 | | NFT (507348877124985994/FTX EU - we are here! #33565)[1], NFT (544163998578205803/FTX EU - we are here! #33163)[1], NFT (550120140684631322/FTX EU - we are here! #33732)[1] | | |
| 03377068 | | USD[0.01] | | |
| 03377071 | | USDT[2.50116356] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03377072 | | USD[0.00], USDT[0] | | |
| 03377074 | Contingent | ADABULL[0], ADA-PERP[0], ALICE[.487006], ATOM-PERP[0], BAL[.068264], BTC[0.31626181], BTC-PERP[0], CEL-PERP[0], CRO-PERP[0], ETH[.316], ETH-PERP[0], ETHW[.316], EUR[531.51], FLUX-PERP[0], FTM[0], FTT[25.0022097], LINA-PERP[0], LUNA2[0.10334706], LUNA2_LOCKED[0.24114314], LUNA2-PERP[0], LUNC[22504.04], LUNC-PERP[0], MANA[.9998], SOL[0], SOL-PERP[0], SPELL[2579.5606], SRM[.00556004], SRM_LOCKED[.06340025], USD[365.22], USDT[0] | | |
| 03377082 | | USD[0.01] | | |
| 03377085 | | USD[0.00] | | |
| 03377086 | | USDT[0] | | |
| 03377090 | | USD[0.00] | | |
| 03377093 | | SAND[0], USD[0.00], XRP[0] | | |
| 03377094 | | LTC[.000001], NFT [404861142118765794/FTX EU - we are here! #30271][1], NFT [442977581460819416/FTX EU - we are here! #30429][1], NFT [493703437752839587/FTX EU - we are here! #30353][1], USD[0.00], USDT[0.00000060] | | |
| 03377096 | Contingent, Disputed | USD[0.04] | | |
| 03377098 | | EUR[0.00], SAND[2.04010549], USD[0.00] | Yes | |
| 03377099 | | DAI[0], SOL[0], TRX[.001558] | | |
| 03377101 | | USD[0.05] | | |
| 03377102 | Contingent | CRO[29.994], DOT[5.5], ETHW[.074], FTT[.1], LINK[6.2], LUNA2[0.14275343], LUNA2_LOCKED[0.33309133], LUNC[31084.86], USD[2.37] | | |
| 03377104 | | BNB[.000001], NFT [377995480782616258/FTX AU - we are here! #25251][1], TRX[.0311] | | |
| 03377107 | | TONCOIN[.036], USD[0.00] | | |
| 03377117 | Contingent | FTT[.09820534], NFT [467491913297883257/FTX EU - we are here! #184375][1], NFT [532603590855472055/FTX EU - we are here! #184277][1], NFT [567660126317799530/FTX EU - we are here! #184422][1], SRM[12.44871573], SRM_LOCKED[118.14475388], USD[10116.66], USDT[0.00672589] | | |
| 03377118 | | USD[0.09], USDT[.15755237] | Yes | |
| 03377119 | | USD[0.03] | | |
| 03377122 | | USD[0.00], USDT[0] | | |
| 03377125 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], C98-PERP[0], CELO-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], CVX-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[248.73886599], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], ICP-PERP[0], ICX-PERP[0], IMX-PERP[0], INJ-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KLAY-PERP[0], KNC-PERP[0], KSM-PERP[0], LDO-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.45923790], LUNA2_LOCKED[1.07155510], LUNC-PERP[0], MANA-PERP[0], MASK-PERP[0], MATIC-PERP[0], MKR-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], PEOPLE-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], ROSE-PERP[0], RUNE-PERP[0], RVN-PERP[0], SAND-PERP[0], SKL-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], STG-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[505707.53], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 03377129 | | USD[1.25] | | |
| 03377136 | Contingent | BTC[0.00001853], DOT[.03224498], ETH[.00066785], ETHW[.00066785], LTC[.00618592], LUNA2[249.1608453], LUNA2_LOCKED[581.3753058], LUNC[3516865.132149], MATIC[1.75453704], SAND[.8374754], SOL[.00575963], SRM[2.83267589], SRM_LOCKED[2.06732411], TRX[.000778], USD[0.00], USDT[32.88163580] | | |
| 03377137 | | SAND[10], TRX[.81], USD[0.00] | | |
| 03377139 | | BAO[2], CAD[0.00], KIN[2], TRX[1], UBXT[1], USD[0.00] | Yes | |
| 03377144 | Contingent | LUNA2[0.00007066], LUNA2_LOCKED[0.00016488], LUNC[15.3874559], NFT [316018067860287866/FTX EU - we are here! #18995][1], NFT [333849448516125445/FTX EU - we are here! #19358][1], NFT [378945374126945970/The Hill by FTX #30942][1], NFT [517968496937769701/FTX EU - we are here! #19180][1], NFT [547230496169755985/FTX Crypto Cup 2022 Key #21120][1], SAND-PERP[0], TRX[0.00000800], USD[77.29], USDT[0.000000001] | | |
| 03377145 | | TRX[.000002], USD[1.34], USDT[0] | | |
| 03377151 | | SAND[1], USD[0.87] | | |
| 03377152 | | USD[0.00] | | |
| 03377156 | | USD[0.01] | | |
| 03377157 | | USD[0.00] | | |
| 03377160 | | NFT [327896869576180548/FTX EU - we are here! #239633][1], NFT [407553851898410593/FTX EU - we are here! #239641][1], NFT [486781577706471742/FTX EU - we are here! #239613][1], USD[0.00], USDT[0.00000001] | | |
| 03377161 | | USD[0.00] | | |
| 03377162 | Contingent | BTC[.36620234], LUNA2[0.00229476], LUNA2_LOCKED[0.00535445], LUNC[499.6900396], PAXG[0.00000447], USD[0.64] | | |
| 03377163 | | TONCOIN[.08], USD[0.00] | | |
| 03377171 | | TRX[.000097], USD[0.00] | | |
| 03377173 | Contingent | BTC[0.00002861], EUR[0.00], LUNA2[0.31721161], LUNA2_LOCKED[0.74016044], LUNC[69073.4980096], USD[0.00], USDT[0] | | |
| 03377175 | | BTC[0] | | |
| 03377176 | | BNB[0] | | |
| 03377181 | | ATLAS[1581.46968922] | | |
| 03377182 | | NFT [298574694193642266/FTX EU - we are here! #26247][1], NFT [320825233042014298/FTX EU - we are here! #25544][1], NFT [573602757025124521/FTX EU - we are here! #26047][1], SAND-PERP[0], TRX[.518557], USD[0.02], USDT[0], XRP[.4] | | |
| 03377186 | | USD[0.00] | | |
| 03377190 | | AKRO[7], BAO[43], DENT[14], DOGE[1], ETH[.00000001], KIN[29], RSR[6], TRX[3.000905], UBXT[2], USD[0.00], USDT[0.00001255] | | |
| 03377198 | | USD[0.00], USDT[0] | | |
| 03377200 | | USD[0.00] | | |
| 03377202 | | SAND[0.25712753], USD[0.00], USDT[0.00285867] | | |
| 03377216 | | USD[0.06] | | |
| 03377217 | Contingent | LUNA2[0.00000162], LUNA2_LOCKED[0.00000380], LUNC[0.35481247], USD[0.00], USDT[0] | | |
| 03377224 | | NFT [459779072068983731/FTX EU - we are here! #42192][1], NFT [469461684785832260/FTX EU - we are here! #41974][1], NFT [482026020756009021/FTX EU - we are here! #42108][1] | | |
| 03377225 | | SOL-PERP[0], USD[0.41], USDT[0] | | |
| 03377228 | | USD[0.04] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03377229 | | USD[0.00] | | |
| 03377230 | | USD[0.00] | | |
| 03377235 | | EUR[0.00], SHIB[79.74880937] | Yes | |
| 03377241 | | USD[0.05] | | |
| 03377242 | | USD[10000.00] | | |
| 03377243 | | USD[0.01] | | |
| 03377245 | | TRX[-0.13887324], USD[0.01] | | |
| 03377252 | Contingent, Disputed | USD[0.00] | | |
| 03377253 | | ATLAS[15043.64119582], BAO[2], LINA[463.53633973], USD[0.00] | Yes | |
| 03377254 | | BICO[.0081], USD[0.01] | | |
| 03377258 | | SAND[12], TRX[48.000001], USD[0.00] | | |
| 03377265 | | USD[0.00], USDT[0.00230921] | | |
| 03377267 | | APE[305.17041436], LTC[.40832847], TRX[400.001011], USD[0.00], USDT[23914.24962758] | | |
| 03377272 | | ETHW[2.00684275], FTT[.0000046], TRX[.000001], USD[0.00], USDT[0] | Yes | |
| 03377274 | | USD[0.01] | | |
| 03377278 | | FTT[.00003251] | Yes | |
| 03377279 | | USD[0.60] | | |
| 03377284 | | ATLAS[.00131456], BTC[0], DOGE[.85967409], ETH[0.54089428], EUR[1700.48], FTT[0.00501152], GALA[.00785702], MANA[.00311288], POLIS[0.00519744], SAND[.00552241], USD[0.00], USDT[0] | | |
| 03377287 | | EUR[0.01], USD[0.00], USDT[0] | | |
| 03377289 | | USD[0.00] | | |
| 03377300 | | USD[0.00], USDT[0] | | |
| 03377301 | | NFT (303275203099682679/FTX EU - we are here! #186358)[1], NFT (313570062610345655/FTX EU - we are here! #186701)[1], NFT (369923822060133584/FTX EU - we are here! #186632)[1] | | |
| 03377306 | Contingent | HT[.00000001], LUNA2[0.02746981], LUNA2_LOCKED[0.06409623], LUNC[9981.61], NFT (305458176082973840/FTX EU - we are here! #4921)[1], NFT (353789737222179531/FTX EU - we are here! #6156)[1], NFT (530019974714016901/FTX EU - we are here! #5288)[1], USD[0.00], USDT[0.00001974] | | |
| 03377307 | | TRX[.74204773], USD[0.00] | | |
| 03377308 | | BTC[.00339932], USD[891.58] | | |
| 03377311 | Contingent, Disputed | USD[0.02] | | |
| 03377314 | | ETH[0], SOL[0] | | |
| 03377316 | | BTC[0.00009360], BTC-PERP[0], ETH[0.00106674], ETH-PERP[0], ETHW[0.26610274], PAXG[0], USD[-0.64], USDT[0.00215238] | | |
| 03377318 | | EUR[0.78], LRC[595.01079181], LRC-PERP[8], USD[-3.46] | | |
| 03377321 | | USD[0.01] | | |
| 03377334 | Contingent | APE[.08255827], FTT[.06253816], LUNA2[2.33584689], LUNA2_LOCKED[5.45030943], LUNC[508635.58], USD[0.01], USDT[0.10058034] | | USDT[.1] |
| 03377338 | | TRX[.000001], USD[0.00], USDT[0.00100461] | | |
| 03377339 | | TRX[0], USD[0.01] | | |
| 03377340 | | BRZ[0], BTC[0], FTT[0.02641684] | | |
| 03377347 | | USD[0.02] | | |
| 03377349 | | SAND[0], TRX[0], USD[0.01] | | |
| 03377355 | | USD[0.00] | | |
| 03377356 | | USD[0.03] | | |
| 03377359 | | USD[0.01] | | |
| 03377360 | | USD[0.02] | | |
| 03377361 | | APT[.8], ETH[.00000001], FTT[.070569], NFT (373276932966791940/FTX Crypto Cup 2022 Key #12762)[1], NFT (397238960893645363/The Hill by FTX #19155)[1], USD[1.16], USDT[0.00000001] | | |
| 03377367 | | NFT (504180634432860890/FTX EU - we are here! #258049)[1], NFT (539701552596658366/FTX EU - we are here! #258051)[1], NFT (546957035432325291/FTX EU - we are here! #258042)[1], USD[0.00] | | |
| 03377372 | | USDT[0] | | |
| 03377373 | | USD[0.04] | | |
| 03377375 | | USD[0.01] | | |
| 03377378 | | ADA-PERP[0], ATOM-PERP[0], BTC-PERP[0], ETC-PERP[0], ETH-PERP[0], LOOKS-PERP[0], MANA-PERP[0], USD[158.03], USDT[0], XRP-PERP[0] | | |
| 03377379 | | TONCOIN[80.1], USD[0.00] | | |
| 03377380 | | NFT (319722698586884447/FTX EU - we are here! #17833)[1], NFT (387758481870043658/FTX EU - we are here! #17498)[1], NFT (431878830569804185/FTX EU - we are here! #17710)[1], USD[0.02] | | |
| 03377381 | | NFT (365106616943563962/FTX EU - we are here! #34435)[1], NFT (375735588665062369/FTX EU - we are here! #34678)[1], NFT (417993477486478815/FTX Crypto Cup 2022 Key #20432)[1], NFT (468383356056326267/The Hill by FTX #34092)[1], NFT (575512846335496715/FTX EU - we are here! #34578)[1] | | |
| 03377386 | Contingent | BTC[0], ETH[0], ETHW[0.17296811], FTT[5.199012], LUNA2[2.22533786], LUNA2_LOCKED[5.19245500], LUNC[7.16867856], LUNC-PERP[0], USD[4.27], USDT[0] | | |
| 03377387 | | BTC[0], TRX[.000093], USD[0.00], USDT[0] | | |
| 03377390 | | USD[0.02] | | |
| 03377391 | | USD[0.00] | | |
| 03377393 | | NFT (338165635132759863/FTX EU - we are here! #214872)[1], NFT (469586538164323494/FTX EU - we are here! #214904)[1], NFT (541596764824744360/FTX EU - we are here! #214893)[1], USDT[1] | | |
| 03377402 | | FTT[0.01503811] | Yes | |
| 03377404 | | USD[0.00] | | |
| 03377406 | | FTT[45.999069], SAND[6], TRX[.001329], USD[0.44], USDT[0.01712517] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03377408 | | USD[0.29], USDT[0] | | |
| 03377413 | | AKRO[9], BAO[25], DENT[5], ETH[0], KIN[90.89107699], RSR[2], TRX[1], UBXT[5], USD[0.00], USDT[0.00001084] | Yes | |
| 03377421 | | USD[0.01], USDT[0] | | |
| 03377433 | Contingent, Disputed | USDT[0] | | |
| 03377435 | Contingent | APE[0], APE-PERP[0], ETH[0], FTT[0], LUNA2[0.00705324], LUNA2_LOCKED[0.01645757], NFT (410736453285751474/FTX EU - we are here! #124973)[1], NFT (521330089389568046/FTX EU - we are here! #125268)[1], NFT (569236616699673082/FTX EU - we are here! #124813)[1], TRX[-0.14881915], USD[0.00], USDT[0.00001112], USTC[0.99842106] | | USDT[.000011] |
| 03377437 | | USD[0.03] | | |
| 03377438 | | 0 | | |
| 03377441 | | FTT[0.00042504], USD[0.02] | | |
| 03377444 | | TRX[.000001], USD[1.15] | | |
| 03377451 | | USD[0.00], USDT[0] | | |
| 03377454 | Contingent, Disputed | SAND[1], USD[0.12] | | |
| 03377458 | | USD[0.00] | | |
| 03377459 | | USD[0.00] | | |
| 03377460 | | ETH[.00125415], ETHW[.00125415] | | |
| 03377466 | | USD[0.00], USDT[0.00072192] | | |
| 03377467 | | TRX[.000001], USD[5.41] | | |
| 03377468 | | SAND[1.00034865], USD[0.02] | | |
| 03377471 | | USD[0.00] | | |
| 03377472 | | USD[0.00] | | |
| 03377475 | | USD[0.00] | | |
| 03377477 | | USD[0.00] | | |
| 03377478 | | USD[0.00] | | |
| 03377479 | | NFT (441591446510499180/FTX EU - we are here! #247142)[1], NFT (480668759556566715/FTX EU - we are here! #247108)[1], NFT (534574177185421288/FTX EU - we are here! #247130)[1], USD[0.01] | | |
| 03377480 | | BNB[0], INDI[0], SAND[.00048304], TRX[0.00000600], USD[0.00], USDT[0] | | |
| 03377481 | Contingent | BTC-PERP[0], ETH[.00013759], EUR[0.00], FTT[7.33651219], LUNA2[0.00005143], LUNA2_LOCKED[0.00012001], LUNC[11.2], USD[37852.36], USDT[0.39107829] | | |
| 03377483 | | USD[6.86] | | |
| 03377484 | | NFT (341287173552602259/The Hill by FTX #33911)[1] | | |
| 03377487 | | BTC[.000021], USD[0.06] | | |
| 03377493 | | USD[0.02], XRP[.308569] | | |
| 03377494 | | AKRO[4], AVAX[.00032303], BAO[10], DENT[5], ETH[0], FIDA[1], GBP[0.00], KIN[7], MATH[1], MATIC[1.00001826], SAND[0.01058719], TRU[1], TRX[3], UBXT[2], USD[0.00] | Yes | |
| 03377495 | | USD[0.03] | | |
| 03377496 | | USD[0.05] | | |
| 03377500 | | USD[0.04] | | |
| 03377502 | | APT[0], CEL-PERP[0], ETH-PERP[0], LUNC-PERP[0], MATIC[0], NFT (519498546604181862/FTX AU - we are here! #33283)[1], NFT (521749954862089142/FTX AU - we are here! #33250)[1], SOL[0], TRX[0], USD[0.00], USDT[0] | | |
| 03377508 | | USD[0.03] | | |
| 03377510 | | BTC[0], NFT (479585384819039232/FTX EU - we are here! #134748)[1], SAND-PERP[0], TRX[.274522], USD[0.00], USDT[0.45148032] | | |
| 03377511 | | BTC[0], NFT (305277969289125536/FTX EU - we are here! #152489)[1], NFT (544512579740491135/FTX EU - we are here! #152649)[1], TRX[.000808] | | |
| 03377513 | | SAND[0.01016329], SAND-PERP[0], USD[0.00], USDT[0] | | |
| 03377520 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], APE-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-0325[0], BNB-PERP[0], BSV-PERP[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], COPE[.95706], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DASH-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], ICP-PERP[0], IMX-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MINA-PERP[0], MOB-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], ONE-PERP[0], OXY-PERP[0], PAXG-PERP[0], PEOPLE-PERP[0], POLIS-PERP[0], QTUM-PERP[0], RAMP-PERP[0], REN-PERP[0], RNDR-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STMX-PERP[0], STX-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[3.71], USDT[0], VET-PERP[0], WAVES-PERP[0], XAUT-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 03377521 | | SHIB[30394.76858345], USD[0.00], USDT[0] | | |
| 03377535 | | BTC-PERP[0], CRO-PERP[400], DAI[146.7802695], EUR[0.00], LUNC-PERP[0], USD[-60.29] | | |
| 03377537 | | USD[0.05] | | |
| 03377541 | Contingent | NFT (293084675811022636/FTX AU - we are here! #27331)[1], NFT (390646617755101461/FTX EU - we are here! #143995)[1], NFT (482391173189919305/FTX AU - we are here! #18194)[1], NFT (530321889923212842/FTX EU - we are here! #143851)[1], NFT (558873134696530935/FTX EU - we are here! #143922)[1], SRM[1.29136565], SRM_LOCKED[7.70863435] | | |
| 03377542 | | USD[0.00], USDT[0] | | |
| 03377545 | | SAND[9], SOL[.00161086], TRX[.049117], USD[0.00] | | |
| 03377546 | | BAO[1], DENT[1], KIN[1], NFT (331051655002605632/FTX AU - we are here! #35868)[1], NFT (533409727137039825/FTX AU - we are here! #35814)[1], RSR[1], USD[0.00] | | |
| 03377550 | | FTM[0], SAND[0], USD[0.00] | | |
| 03377553 | | ETH[0], FTT[25.06355065], GALA[0], NFT (311006431754495428/FTX EU - we are here! #37215)[1], NFT (339458683707239665/The Hill by FTX #6270)[1], NFT (356839334496742747/FTX EU - we are here! #37034)[1], NFT (357715416751794741/FTX AU - we are here! #39106)[1], NFT (413120148274718445/FTX EU - we are here! #35247)[1], NFT (452266581723862356/FTX AU - we are here! #39069)[1], NFT (532646098896491067/FTX Crypto Cup 2022 Key #2560)[1], TRX[267.63354253], USD[0.00], XRP[793.75906775] | Yes | |
| 03377555 | | USD[0.00] | | |
| 03377556 | | BAND-PERP[0], MASK-PERP[0], TRX[.000001], USD[0.35] | | |
| 03377557 | | 0 | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03377561 | | SAND[1], USD[0.87] | | |
| 03377563 | | ALGO[446], BTC[.0131], ETH[.187], ETHW[.187], RUNE[28.2], USD[411.49] | | |
| 03377564 | | USD[0.02] | | |
| 03377566 | | AAVE-PERP[0], BTC[0.00001688], BTC-PERP[0], ETH[.00023575], ETH-PERP[0], ETHW[.00014884], FTT[25.195212], MATIC-PERP[0], NFT (33677371983787097/The Hill by FTX #4544)[1], SOL-PERP[0], USD[0.00] | Yes | |
| 03377579 | | USD[0.07] | | |
| 03377580 | | BTC[.50297889], FTT[596.49579785], NFT (318570532803929895/FTX Crypto Cup 2022 Key #5190)[1], NFT (334575198981529293/Hungary Ticket Stub #1559)[1], NFT (365958449098636803/Baku Ticket Stub #1626)[1], NFT (507506734853870542/FTX EU - we are here! #156710)[1], NFT (512299130468304038/France Ticket Stub #726)[1], NFT (564515808142282687/The Hill by FTX #2853)[1], NFT (564721618930863355/FTX EU - we are here! #156815)[1], TRX[.0010777], USDT[1.780876118] | Yes | |
| 03377583 | | BNB[.001], SAND[1], USD[4.49] | | |
| 03377584 | | SHIB[315315.31531531], USDT[0] | | |
| 03377585 | | USD[0.00], USDT[0.00803070] | | |
| 03377587 | | SRM[0], USDT[0.00006783] | Yes | |
| 03377590 | | TONCOIN[0.01692619], USDT[0] | Yes | |
| 03377593 | | ANC-PERP[0], APE-PERP[0], AXS-PERP[0], BAND-PERP[0], BTC[0], ETH[0.00000002], ETH-PERP[0], ETHW[0], FLM-PERP[0], FTT[154.180835], HNT-PERP[0], LINA-PERP[0], LOOKS-PERP[0], OP-PERP[0], RSR-PERP[0], TRX[.000945], USD[6.36], USDT[0.00002634] | | |
| 03377606 | Contingent, Disputed | SAND[1], USD[0.29] | | |
| 03377607 | | TRX-PERP[0], USD[5.06] | | |
| 03377609 | | ATLAS[510], USD[0.08] | | |
| 03377611 | | ATLAS[0], BNB[0], NFT (403285082919610660/FTX AU - we are here! #67444)[1], SOL[.00000001], USD[0.00], XRP[0] | | |
| 03377612 | | ADA-PERP[0], ATOM-PERP[0], CRV-PERP[0], ETH[.00112649], ETHW[.00112649], HNT-PERP[0], ICX-PERP[0], RUNE-PERP[0], UNI-PERP[0], USD[-0.08], USDT[0], XMR-PERP[0], YFI-PERP[0] | | |
| 03377614 | | FTT[.08997243], NFT (378842717895925785/FTX EU - we are here! #110498)[1], NFT (574538956629776318/FTX AU - we are here! #17337)[1], USD[-0.01], USDT[0.00000001] | | |
| 03377621 | Contingent, Disputed | USD[0.00] | | |
| 03377624 | | BTC[0], LTC[.00262695], USD[0.26] | | |
| 03377625 | | BTC[.00009994], USDT[2.94282816] | | |
| 03377627 | Contingent | SRM[1.29136565], SRM_LOCKED[7.70863435], USD[0.14] | | |
| 03377634 | | USD[0.00] | | |
| 03377639 | | USD[0.00] | | |
| 03377642 | | TONCOIN[.07765367], USD[0.00] | | |
| 03377643 | | USDT[0] | | |
| 03377644 | | USD[0.00] | | |
| 03377649 | | TRX[0], USD[0.00] | | |
| 03377655 | Contingent | BNB[0], BTC[0], EUR[0.00], FTT[0], LTC[0], LUNA2_LOCKED[1.07155489], TRX[0], USD[5450.82], USDT[0.00950706] | | |
| 03377656 | | NFT (418644963021797198/FTX AU - we are here! #34046)[1], NFT (482589647075163143/FTX AU - we are here! #34080)[1] | | |
| 03377658 | | BTC[0], USDT[0] | | |
| 03377664 | | USD[0.00] | | |
| 03377667 | | AVAX-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], ETH-PERP[0], ETHW[.00074755], FTM-PERP[0], FXS-PERP[0], HNT-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], SOL-PERP[0], USD[2.91], USDT[0], XRP-PERP[0] | | |
| 03377673 | | TRX[0], USD[0.08] | | |
| 03377677 | Contingent | ETH[0], ETH-PERP[0], LUNC-PERP[0], NFT (367064506130281600/FTX AU - we are here! #38096)[1], PEOPLE-PERP[0], SRM[.27191598], SRM_LOCKED[2.56108923], USD[0.20], USDT[4.09460001] | | |
| 03377683 | | SHIB[443.56137117], USD[0.00] | | |
| 03377686 | | ETH[0], FTT[0.00671361], TSLA-0325[0], USD[0.67] | | |
| 03377687 | Contingent | NFT (329251846027024290/FTX AU - we are here! #18154)[1], NFT (441386735303346721/FTX EU - we are here! #142831)[1], NFT (486793022294878097/FTX AU - we are here! #27206)[1], NFT (536964475424530091/FTX EU - we are here! #142712)[1], NFT (554960246495505770/FTX EU - we are here! #142940)[1], SRM[1.29136565], SRM_LOCKED[7.70863435] | | |
| 03377689 | | GBP[0.76], USD[0.00] | Yes | |
| 03377693 | | USD[0.03] | | |
| 03377694 | | USD[0.00], USDT[0] | | |
| 03377695 | | USD[25.00] | | |
| 03377706 | | USD[0.00] | | |
| 03377707 | | FTT[0], SHIB[0], USD[0.00] | | |
| 03377713 | | USD[5.58], USDT[0] | | |
| 03377715 | | USD[0.09] | | |
| 03377721 | | CEL[0.09150700], TRX[.001554], USD[0.00] | | |
| 03377723 | | AAVE[.004162], BTC[.00008294], ETH[.0004968], ETHW[.0004968], FTT[.08096], NFT (301568708145434850/FTX AU - we are here! #51872)[1], USD[0.01], USDT[0] | | |
| 03377725 | | USD[25.00] | | |
| 03377727 | | FTM[.84], USD[0.01] | | |
| 03377729 | | SAND[10], USD[0.05] | | |
| 03377730 | | BTC-PERP[0], USD[0.00] | | |
| 03377733 | | BTC[0.20427791], FTT[.095733], USD[0.21], USDT[0.33911890], XRP[.30873] | | |
| 03377741 | | ETH[.001], ETHW[.001], SAND[6], USD[1.33] | | |
| 03377743 | Contingent | CHZ[.001], DOGE[.001], ETH-PERP[0], FIDA[.99], FTT[.03190001], GMT-PERP[0], LUNA2[0.00327419], LUNA2_LOCKED[0.00763979], LUNC-PERP[0], SRM[1.35911495], SRM_LOCKED[18.88088505], TRX[.000668], UNI[.04811], USD[1.86], USDT[0], USTC[0.46347852], USTC-PERP[0], XRP[.0005] | | |
| 03377746 | | USD[25.50] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03377753 | | USD[0.07] | | |
| 03377754 | | ALTBEAR[1509.5362742], BEAR[853.4], BULL[0.00000564], MATICBEAR2021[43.86], MATICBULL[7.5472], USD[0.01], ZECBEAR[.0452] | | |
| 03377756 | | USDT[9] | | |
| 03377758 | | USD[0.04] | | |
| 03377763 | | USD[0.03] | | |
| 03377765 | Contingent | ADA-PERP[0], ETH[.018], ETH-PERP[0], ETHW[.018], LUNA2[2.49704802], LUNA2_LOCKED[5.82644539], LUNC[543737.4650585], SHIB[2900000], USD[0.86] | | |
| 03377766 | | USD[0.01] | | |
| 03377771 | | USD[0.01] | | |
| 03377774 | | USDT[2.91368842] | Yes | |
| 03377778 | | ETH[0] | | |
| 03377780 | | USD[0.00] | | |
| 03377783 | | APE[0.00000807], BTC[0.00108955], DAWN[0], DOT[0], ETH[0.00872463], ETHW[0], LINK[0], SHIB[1157951.55196833], USD[0.00] | Yes | |
| 03377784 | | ETH[0], FTM[0], MATIC[0], SOL[0], TRX[.909808], USD[2.10] | | |
| 03377786 | | AKRO[3], BAO[1], DENT[1], GBP[0.00], KIN[4], LOOKS[412.51334320], UBXT[3], USD[462.06] | | |
| 03377788 | | USD[0.02] | | |
| 03377790 | | AVAX[0], BNB[0], ETH[0], MATIC[0], SOL[0.00000001], TRX[0.00000700], USD[0.00], USDT[0], XRP[.00000001] | | |
| 03377791 | | DOT[25.0285079], ETH[.25675172], ETHW[.25675172], FTM[64.70169809], GBP[0.00], MANA[16.12184602], SAND[78.376512], SOL[3.63424259], USD[0.43] | | |
| 03377796 | | USD[0.06] | | |
| 03377797 | | USD[0.06] | | |
| 03377804 | | USD[0.00], USDT[0.00491685] | | |
| 03377812 | Contingent | FTT[0.03020736], SRM[.75768222], SRM_LOCKED[10.76282704], TRX[.003138], USD[0.00], USDT[0] | | |
| 03377813 | | LINK[.067947], USD[0.70], USDT[.00643536] | | |
| 03377817 | | USD[0.00], USDT[0] | | |
| 03377820 | | USD[0.00] | | |
| 03377824 | | USD[0.00], USDT[0] | | |
| 03377826 | | USD[0.00] | | |
| 03377827 | | USD[0.00] | | |
| 03377829 | | SOL[.00584858], USDT[4.46696753] | | |
| 03377832 | | USD[0.00] | | |
| 03377833 | | SOL[.03998923], TRX[.000001], USD[0.93] | | |
| 03377844 | | USD[0.00] | | |
| 03377848 | | BNB[.0067734], BTC[.00801], ETH[.0307], ETHW[.0307] | | |
| 03377849 | | USD[0.07] | | |
| 03377852 | | APE-PERP[0], BTC-PERP[0], FTT-PERP[0], NEAR-PERP[0], USD[0.05], USDT[0] | | |
| 03377853 | | BTC[.00006558], TRX[19.942017], USD[0.00] | | |
| 03377856 | | SAND[10], USD[0.05] | | |
| 03377858 | | DOT[.00000001] | | |
| 03377860 | | USD[0.00] | | |
| 03377863 | Contingent | 1INCH[23.38972598], ADABULL[0], ADAHEDGE[0], BTC[0], CHF[0.00], LUNA2[0.00199435], LUNA2_LOCKED[0.00465349], LUNC[0.91170755] | | 1INCH[22.162842] |
| 03377865 | | TONCOIN[.0467938], USD[0.00] | | |
| 03377867 | | CAKE-PERP[0], LUNC-PERP[0], USD[27.26], XRP-PERP[0] | | |
| 03377873 | | FTT[0], FTT-PERP[0], SAND-PERP[0], USD[0.00], USDT[0] | | |
| 03377896 | | USD[0.05] | | |
| 03377898 | Contingent | APT[1], AVAX[0], BNB[0], ETH[0], LUNA2[0.00003420], LUNA2_LOCKED[0.00007982], LUNC[7.44903274], MATIC[0], NEAR[0], SOL[0], TRX[0.00000100], USD[0.01], USDT[0], ZIL-PERP[0] | | |
| 03377900 | Contingent | SRM[1.29136565], SRM_LOCKED[7.70863435] | | |
| 03377901 | | USD[0.00] | | |
| 03377903 | | BTC[0] | | |
| 03377904 | | USD[0.00] | | |
| 03377916 | | USD[0.00] | | |
| 03377924 | | USDT[27.47907572] | Yes | |
| 03377925 | | USD[0.00] | | |
| 03377929 | | ETH[0], USD[0.00] | | |
| 03377931 | | TRX[77.23664786], USD[0.00] | | |
| 03377937 | | USD[0.00] | | |
| 03377938 | Contingent, Disputed | SAND[1], USD[0.12] | | |
| 03377939 | | AKRO[1], ETH[.17225746], ETHW[.17225746], FTT[2.37390024], KIN[1], TRX[1], UBXT[1], USDT[13.52214189] | | |
| 03377941 | | NFT (379113010305728792/FTX EU - we are here! #68257)[1], NFT (444626434713397850/FTX EU - we are here! #68345)[1], USD[0.01], USDT[0.31148772] | | |
| 03377942 | | ETH[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03377943 | | USDT[0] | | |
| 03377945 | | ETH[.01], ETHW[.01], TRX[.84592], USDT[2029.49852928] | | |
| 03377946 | Contingent | BTC[.24950656], ETH[4.94012999], ETHW[3.21125189], LUNA2[0.01090867], LUNA2_LOCKED[0.02545358], NFT (393009831024166201/FTX AU - we are here! #57950)[1], SOL[0], USTC[1.54417598], XRP[0] | | |
| 03377947 | | USD[0.00] | | |
| 03377948 | | USD[0.00] | | |
| 03377951 | | AMD[.00252], BIT[.14519], FTT[.0905], NVDA[0.00035247], TSM-0325[0], USD[-0.08], USDT[44429.10000000] | | |
| 03377956 | | USD[0.03] | | |
| 03377958 | | BAO[1], RSR[1], USDT[0.00004719] | | |
| 03377962 | | USD[0.00] | | |
| 03377972 | | USD[0.05] | | |
| 03377973 | | USD[0.00] | | |
| 03377976 | | USD[0.05] | | |
| 03377979 | | USD[0.04] | | |
| 03377981 | | TRX[0], USD[0.01], USDT[0] | | |
| 03377983 | | TRX[.000001], USD[0.06] | | |
| 03377986 | | USD[0.00] | | |
| 03377987 | | USD[0.00], USDT[0] | | |
| 03377989 | | COPE[0], SECO[.02362998], SOL[0] | | |
| 03377990 | Contingent | BNB[0], ETH[0], LTC[0], LUNA2[0.00003677], LUNA2_LOCKED[0.00008581], LUNC[8.0086], MATIC[0], NEAR[0], SAND[0], SOL[0], USD[0.01], USDT[0.00456032] | Yes | |
| 03377991 | | ATLAS[100], USD[0.28], XRP[.851979] | | |
| 03377993 | | USD[0.00] | | |
| 03377996 | | USD[0.02] | | |
| 03377998 | | USD[0.02] | | |
| 03377999 | | USD[0.07] | | |
| 03378002 | | USD[0.05] | | |
| 03378003 | | USD[0.00] | | |
| 03378004 | | USD[0.02] | | |
| 03378015 | | SAND[10], USD[0.03] | | |
| 03378020 | | USD[0.00] | | |
| 03378021 | | USD[0.05] | | |
| 03378024 | | USD[0.00] | | |
| 03378027 | | USD[0.00] | | |
| 03378031 | | USD[0.00] | | |
| 03378033 | | CQT[123.97644], FTT[.699867], USD[0.03], USDT[3.08500002] | | |
| 03378035 | | USD[0.00] | | |
| 03378044 | | USD[0.00] | | |
| 03378050 | | USD[0.00] | | |
| 03378052 | | USD[0.05] | | |
| 03378054 | | USD[0.04], USDT[0.04985028] | | |
| 03378056 | | NFT (353871168581225343/The Hill by FTX #42718)[1] | | |
| 03378061 | | BTC[.00064845], USD[0.00] | | |
| 03378063 | | AUDIO[1], FIDA[1], NFT (311179658923394771/France Ticket Stub #872)[1], NFT (343711640030553630/FTX EU - we are here! #102477)[1], NFT (361022471124901117/Singapore Ticket Stub #1844)[1], NFT (368013621068362768/FTX Crypto Cup 2022 Key #1567)[1], NFT (372816807953042297/FTX EU - we are here! #102592)[1], NFT (488056503532756770/FTX AU - we are here! #57680)[1], NFT (512516532058581712/The Hill by FTX #10754)[1], NFT (554875542711902968/FTX EU - we are here! #102228)[1], TRX[1], USDT[0.00000393] | | |
| 03378064 | | SAND[10], USD[0.07] | | |
| 03378065 | | 1INCH-PERP[0], AAVE-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALPHA-PERP[0], APE[30], APE-PERP[0], AR-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB[0], BOBA-PERP[0], BTC[.003], BTC-MOVE-0224[0], BTC-PERP[0], CELO-PERP[0], CHZ-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRV-PERP[0], DENT-PERP[0], DOT-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.03000002], ETH-PERP[0], ETHW[0], FIDA-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[3.00000001], FXS-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], HOT-PERP[0], HUM-PERP[0], ICX-PERP[0], IMX-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], ORBS-PERP[0], RNDR-PERP[0], RSR-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SKL-PERP[0], SOL[3.00246575], SOL-PERP[0], STEP-PERP[0], STMX-PERP[0], SUSHI-PERP[0], TOMO-PERP[0], TRU-PERP[0], USD[1826.89], WAVES-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 03378078 | | USD[0.05] | | |
| 03378080 | | SOL[.00000845], TRX[0], USD[0.01] | | |
| 03378091 | | SAND[1.40756052], USD[0.00] | | |
| 03378092 | | SAND[.00000061], TRX[0], USD[0.01] | | |
| 03378094 | | CREAM-PERP[0], SOL-PERP[0], SUSHI-PERP[0], USD[11.90], USDT[0.00000001] | | |
| 03378097 | | USD[0.00] | | |
| 03378102 | | COPE[.00000001] | | |
| 03378104 | | USD[0.02] | | |
| 03378107 | | BCH[0], BNB[0], DOGE[0], MATIC[0.00000001], TONCOIN[0], TRX[0], USD[0.00], USDT[0] | | |
| 03378113 | | USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03378114 | | BNB[0], NFT (349617417039206S3/FTX EU - we are here! #61302)[1], NFT (41153897751842792/FTX EU - we are here! #61087)[1], SOL[0], TRX[0] | | |
| 03378115 | | ETH[0] | | |
| 03378117 | | ATLAS[230], SAND[2], USD[0.19] | | |
| 03378119 | | CEL[58.88438], CRO[299.656], DODO[.0397], ETH[.0009612], ETHW[.0009612], FTT[.00000001], FTT-PERP[0], SAND[.9984], SHIB[600000], SOS[5598912.4], STMX[1509.702], TONCOIN[2.71], USD[0.00] | | |
| 03378120 | | USD[0.05] | | |
| 03378123 | | 0 | | |
| 03378125 | | BAO[1], TONCOIN[3.67283024], USD[0.00] | | |
| 03378126 | | DENT[1], NFT (325151918590943413/FTX EU - we are here! #222577)[1], NFT (340080403986144020/FTX EU - we are here! #222561)[1], NFT (474172663416086504/FTX EU - we are here! #222603)[1], NFT (549678095333564648/The Hill by FTX #22335)[1], TRX[.000019], USDT[0.00001085] | Yes | |
| 03378129 | | SAND[0], USD[0.01] | | |
| 03378130 | | ALT-PERP[0], BTC-PERP[0], DOGEBEAR2021[8], DOGEBULL[280], KAVA-PERP[0], KSM-PERP[0], MID-PERP[0], RON-PERP[0], SHIT-PERP[0], TRX[.00006], TRY[0.00], USD[2.90], USDT[24.83061372] | | |
| 03378132 | | USD[0.03] | | |
| 03378134 | | USD[0.00] | | |
| 03378137 | Contingent, Disputed | USD[25.00] | | |
| 03378140 | Contingent, Disputed | SAND[1], USD[1.23] | | |
| 03378141 | | SOS[38650.17162022], USD[0.00] | | |
| 03378144 | Contingent | SRM[.78030716], SRM_LOCKED[11.33969284], TRX[.000004], USDT[0.00000001], XRP[.75] | | |
| 03378147 | | USD[974.34], USDT[0] | | |
| 03378149 | | USD[0.00], USDT[0] | | |
| 03378152 | | ADABULL[.6], AMC[64.6], CRON[168.6], GBP[0.81], GME[-73.00995128], KNCBULL[1900], MATICBULL[500], SOL-PERP[0], TRX[.001193], TSLA[0.00880022], USD[1799.16], USDT[4579.75178588], VETBULL[500] | | |
| 03378159 | | USD[0.00] | | |
| 03378164 | | BTC[0], DOGE[.579123], TRX[.000029], USD[0.00], USDT[0] | | |
| 03378166 | | ETH[.218], ETHW[.218], EUR[282.84], USD[0.16] | | |
| 03378167 | | USD[0.00] | | |
| 03378169 | | UNI[-6.24521422], USD[220.93], USDT[-104.25595440] | | |
| 03378172 | | USD[0.05] | | |
| 03378173 | | BNB[0], BTC[0], MATIC[0], SOL[0], TRX[0.02105100], USD[0.00], USDT[0.00592555] | | |
| 03378174 | | USD[0.01] | | |
| 03378183 | | UBXT[1], USD[0.00] | | |
| 03378187 | | BTC[0.00000705], USD[0.00] | | |
| 03378188 | | ALGO[0], AVAX[0], BAO[1], BNB[0], ETH[0], ETHW[0.00182028], KIN[1], MATIC[0], NFT (448498446201180195/The Hill by FTX #21620)[1], NFT (508048212436897112/FTX Crypto Cup 2022 Key #13546)[1], SOL[0], TRX[1], USD[0.00], USDT[0] | | |
| 03378190 | | USD[0.05] | | |
| 03378191 | | USD[0.00] | | |
| 03378193 | | USD[0.01] | | |
| 03378197 | | TRX[0], USD[0.00] | | |
| 03378198 | | USD[0.00], USDT[0.06438538] | | |
| 03378203 | | APE-PERP[0], USD[0.00], USDT[.00391099] | | |
| 03378207 | | USDT[2.28923048] | | |
| 03378211 | | 0 | | |
| 03378214 | | COPE[.00000001] | | |
| 03378219 | | USD[0.77] | | |
| 03378224 | | NFT (294190985487338623/FTX EU - we are here! #32330)[1], NFT (299782700754725349/FTX EU - we are here! #41709)[1], NFT (311934639933287918/FTX EU - we are here! #32758)[1], NFT (504293604225868891/FTX Crypto Cup 2022 Key #9245)[1], NFT (554836231313217690/FTX AU - we are here! #47088)[1], NFT (559107177831180816/FTX AU - we are here! #47162)[1], SOL[.088782], TRX[.000777], USDT[1.681975] | | |
| 03378225 | | SAND[10], USD[0.05] | | |
| 03378229 | | FTM-PERP[0], MANA-PERP[0], USD[0.01], USDT[0] | | |
| 03378236 | | TRX[0], USD[0.00] | | |
| 03378241 | Contingent | FTT[0], GALFAN[0.16573498], INTER[.02152], LUNA2[0.00011579], LUNA2_LOCKED[0.00027019], LUNC[25.21510732], USD[0.11], USDT[0.00000001] | | |
| 03378243 | Contingent | BNB[0], BTC[0], BTC-PERP[0], CEL[0], ETH-PERP[0], ETHW[0], FTM[0], FTT-PERP[0], GMT-PERP[0], LOOKS[0], LTC[0], LUNA2[0.0003927], LUNA2_LOCKED[0.00091634], LUNC[0.00101526], MATIC-PERP[0], REEF-PERP[0], SOL[0.00273888], SOL-PERP[0], SRM-PERP[0], TRX[2368], USD[0.22], USTC[0] | | |
| 03378249 | | EUR[0.00], NFT (367874556799338989/FTX EU - we are here! #63827)[1], NFT (492349650760247444/FTX EU - we are here! #63773)[1], NFT (495538072645029322/FTX EU - we are here! #63737)[1], USD[0.00], USDT[2.45174550] | | |
| 03378252 | | USD[0.00] | | |
| 03378253 | | USD[0.00], USDT[0] | | |
| 03378254 | | TRX[.120734], USDT[0.60974992] | | |
| 03378255 | | USD[0.00] | | |
| 03378262 | | NFT (335499334205299463/FTX EU - we are here! #149147)[1], NFT (456649813077508951/FTX EU - we are here! #150829)[1], USD[0.00] | | |
| 03378276 | | USD[25.00] | | |
| 03378277 | | USDT[.067] | | |
| 03378279 | Contingent | BNB[0], BTC[0.01259908], ETH[.1549811], ETHW[.1449811], LUNA2[0.00000275], LUNA2_LOCKED[0.00000642], LUNC[.6], MATIC[0], USD[14.93] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03378280 | | USDT[0] | | |
| 03378283 | | COPE[.00000001] | | |
| 03378290 | | USD[0.02] | | |
| 03378297 | | AKRO[1], BAO[5], FTM[.509], KIN[4], TRX[1], USD[0.11] | | |
| 03378301 | | USDT[0.75511906] | | |
| 03378306 | | USD[0.00] | | |
| 03378307 | | SOL[.009995], USDT[0] | | |
| 03378310 | Contingent | ATOM[.08786], ETH[.0008918], ETHW[.0008918], LUNA2[0.00275160], LUNA2_LOCKED[0.00642041], LUNC[.008864], RAY[.22845649], RUNE[.0635], SOL[.008736], USD[0.01], XRP[.8484] | | |
| 03378313 | | BTC[.00015] | | |
| 03378322 | | TRX[0], USD[0.00] | | |
| 03378326 | | USD[0.58] | | |
| 03378329 | | USD[0.11], USDT[5.15202783] | Yes | |
| 03378332 | | SAND[.0032], TRX[0], USD[0.00] | | |
| 03378333 | | ETH[.00956262], ETHW[.00943941], MATIC[.0001], USD[0.00] | Yes | |
| 03378334 | | USD[0.00] | | |
| 03378337 | | BTC[.10565772], ETH[1.14861773], ETHW[1.14813519], USD[0.02], USDT[0.61367282] | Yes | |
| 03378348 | | HXRO[1], RSR[1], USD[0.00] | | |
| 03378352 | | SAND[.99981], SHIB[99981], TRX[.801961], USD[0.86], USDT[0.00507830] | | |
| 03378353 | | LTC[.00882816], USD[0.00] | | |
| 03378354 | | COPE[.00000001] | | |
| 03378357 | | USD[0.01] | | |
| 03378359 | | USD[0.00] | | |
| 03378367 | | BTC[0.00002938], BTC-PERP[0], EUR[0.00], USD[-0.40], USDT[0.00000001] | | |
| 03378369 | | BTC[.00269968], SOL[3.839368], USD[0.19] | | |
| 03378372 | | USD[0.06] | | |
| 03378374 | | USD[0.54] | | |
| 03378375 | | APT[0], TRX[.007193], USD[0.00], USDT[0] | | |
| 03378377 | Contingent | LUNA2[0.63071872], LUNA2_LOCKED[1.47167702], NFT (387035081887446703/FTX Crypto Cup 2022 Key #15416)[1], USD[0.00] | | |
| 03378396 | Contingent, Disputed | USD[25.00] | | |
| 03378397 | | EUR[0.00], USD[0.00] | | |
| 03378398 | | GOG[91], USD[0.20] | | |
| 03378401 | | NFT (505144871229946893/FTX EU - we are here! #217108)[1], NFT (515007935595884112/FTX EU - we are here! #215133)[1] | | |
| 03378403 | | USD[0.00] | | |
| 03378407 | | USD[0.00], USDT[0] | | |
| 03378408 | | USD[0.00] | | |
| 03378419 | | USD[0.10] | | |
| 03378421 | | CRO[170], USD[726.96] | | |
| 03378422 | Contingent, Disputed | USD[0.08] | | |
| 03378428 | | USD[0.00] | | |
| 03378435 | | AVAX[.29], SAND[1], USD[4.98] | | |
| 03378436 | | ADA-0325[0], ADA-PERP[0], BTC-PERP[0], CLV-PERP[0], DOGE[0], DOGE-PERP[0], ETH[.00000001], ETH-PERP[0], EUR[2.73], FIDA-PERP[0], FTM-PERP[0], JASMY-PERP[0], KAVA-PERP[0], LOOKS-PERP[0], LTC-PERP[0], SOL-PERP[0], SXP-0325[0], SXP-PERP[0], USD[0.27], XRP[1], XRP-PERP[0] | | |
| 03378440 | | TONCOIN[.09], USD[0.03] | | |
| 03378442 | | USD[0.03] | | |
| 03378444 | | SOL[0], USD[0.00], USDT[9.97013243] | Yes | |
| 03378451 | | KIN[103273.33681062], SHIB[2316853.19504359], USD[0.10] | Yes | |
| 03378452 | | COPE[.00000001] | | |
| 03378455 | | USD[0.00] | | |
| 03378460 | | USD[0.00] | | |
| 03378465 | | USD[0.00], XRP[0] | | |
| 03378467 | Contingent | BNB[0.08404988], NFT (308513927807961932/FTX EU - we are here! #145765)[1], NFT (317735738130046991/FTX AU - we are here! #27473)[1], NFT (364302913229619612/FTX AU - we are here! #18229)[1], NFT (549981873635246391/FTX EU - we are here! #145914)[1], NFT (571757500664200023/FTX EU - we are here! #145837)[1], SAND[10], SRM[1.29136565], SRM_LOCKED[7.70863435], USD[2.27] | | |
| 03378468 | | USD[0.00] | | |
| 03378469 | Contingent | BAO[6], DENT[2], FTT[.73857108], KIN[8], LUNA2[0.15013142], LUNA2_LOCKED[0.35018518], LUNC[.00003045], TRX[1], UBXT[1], USD[0.00], USDT[0], USTC[21.33623105] | Yes | |
| 03378471 | | AVAX-PERP[0], BTC-PERP[0], KSM-PERP[0], TRX[0], USD[-2.22], USDT[2.43013925] | | |
| 03378481 | | AXS[0], BNB[.0098776], USD[0.00], USDT[0.00000365] | | |
| 03378483 | Contingent, Disputed | USD[0.00] | | |
| 03378489 | Contingent, Disputed | USD[25.00] | | |
| 03378497 | | EUR[20.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity|NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03378498 | Contingent | BNB[.71470251], BTC[.01220746], EUR[0.00], LUNA2[2.03227842], LUNA2_LOCKED[4.74198299], LUNC[442532.9057521], USD[0.00], USDT[0.00000001] | | |
| 03378499 | | USD[0.03] | | |
| 03378500 | | BTC[0], USD[0.00] | | |
| 03378504 | | NFT (448905126084702190/FTX EU - we are here! #238199)[1], NFT (488217098304108691/FTX EU - we are here! #238189)[1], NFT (490255655513425960/FTX EU - we are here! #238176)[1], USD[0.00], USDT[0] | | |
| 03378507 | | EUR[0.00] | | |
| 03378514 | | USD[0.00], USDT[0] | | |
| 03378515 | | GBP[867.57], USD[0.00] | | |
| 03378519 | | USD[0.01] | | |
| 03378520 | | ATLAS[.2] | | |
| 03378525 | | USD[0.06] | | |
| 03378526 | | USD[0.04] | | |
| 03378527 | | USD[0.01], USDT[.003] | | |
| 03378536 | | BTC[0], DOGE[8.8182], ETH[0], ETHW[0.09096380], IMX[.39612], MATIC[.996], SHIB[99030], SOL[.39090927], USD[0.00], USDT[0.00000001] | | |
| 03378538 | | ADA-PERP[452], AXS[6.6], CRO[1050], DOGE[1538], DOT[36.7], ETH[.029], ETHW[.029], EUR[0.00], NEAR-PERP[5.3], SOL[6.39], USD[-660.00], USDT[164.86583092], VET-PERP[0], XRP[631] | | |
| 03378545 | | BAO[8], BTC[0.05787571], DENT[1], DOT[.00001525], ETH[.00000288], EUR[0.00], KIN[1], NEAR[.72283539], NFT (326141497010122791/FTX EU - we are here! #50086)[1], NFT (361046348044796494/FTX EU - we are here! #50241)[1], NFT (508368833747857383/FTX EU - we are here! #50322)[1], RSR[1], SAND[2.00955705], SOL[.03002833], TRX[2], USD[0.00], USDT[0.00019642] | Yes | |
| 03378555 | | USD[0.00] | | |
| 03378561 | | USD[0.00] | | |
| 03378562 | | NFT (535178451667940417/FTX EU - we are here! #138653)[1] | | |
| 03378563 | | NFT (304921564985870109/FTX EU - we are here! #50562)[1], NFT (362466814732012445/FTX EU - we are here! #50334)[1], NFT (385256434836429518/FTX EU - we are here! #50439)[1], USD[0.01] | | |
| 03378565 | | USD[0.00] | | |
| 03378568 | | NFT (378448707087097297/FTX EU - we are here! #64666)[1], NFT (481366880174673589/FTX EU - we are here! #64504)[1], NFT (512149018390904894/FTX EU - we are here! #64796)[1], USD[0.39] | | |
| 03378569 | | COPE[.00000001] | | |
| 03378570 | | BTC[.27475818], BTC-PERP[.004], EUR[30198.01], USD[-42.10] | | |
| 03378572 | | SAND[.00777228], USD[0.06] | | |
| 03378573 | | KIN[1], USD[0.00] | Yes | |
| 03378576 | | AXS-PERP[0], BTC-PERP[0], ETH-PERP[0], FTT[.1426281], FTT-PERP[0], GMT-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], RON-PERP[0], SLP-PERP[0], SOL-PERP[0], USD[0.12], USDT[0], XRP[.04416698] | | |
| 03378578 | | BTC[.00001027], DOGE[.00000001], USD[0.00] | | |
| 03378582 | Contingent | BTC[0.13029220], FTM[0], LUNA2[0.57624508], LUNA2_LOCKED[1.34457185], LUNC[125478.57941449], SOL[4.69326264], USD[0.00], USDT[0.00017890] | | |
| 03378595 | | USD[0.00] | | |
| 03378598 | | USD[0.00] | | |
| 03378606 | | BTC-PERP[0], CAD[0.00], ETH-PERP[0], NEAR[105.7], SOL[.00890442], USD[1578.13], USDT[15919.42378243] | Yes | |
| 03378607 | | BTC[0.07001746], EUR[-1.39], FTT[16], SAND[2], USD[0.01] | | |
| 03378611 | | USD[0.01] | | |
| 03378613 | | FTT[0.00499355], USD[0.00] | | |
| 03378623 | | NFT (335724702583130679/Monza Ticket Stub #1192)[1], NFT (337971905304416869/Hungary Ticket Stub #195)[1], NFT (341665853277665491/France Ticket Stub #1555)[1], NFT (387399971975596765/Mexico Ticket Stub #1255)[1], NFT (401279751803853031/Belgium Ticket Stub #799)[1], NFT (433384648474158648/Singapore Ticket Stub #48)[1], NFT (472681841885436295/Japan Ticket Stub #783)[1], NFT (493049408643433705/Netherlands Ticket Stub #1271)[1], NFT (500165895394288369/FTX Crypto Cup 2022 Key #1405)[1], NFT (567081230045190442/The Hill by FTX #1864)[1], TRX[.000001], USDT[10264.15842198] | Yes | |
| 03378626 | | USD[0.00] | | |
| 03378627 | | FTM[3.99924], SAND[2], USD[0.86] | | |
| 03378629 | | NFT (320844507514434838/FTX EU - we are here! #248942)[1], NFT (365756067214125933/FTX EU - we are here! #248949)[1], NFT (388187967111926482/FTX EU - we are here! #248891)[1], SAND[1], USD[0.00], USDT[0] | | |
| 03378632 | | USD[0.04], USDT[0] | | |
| 03378637 | | USD[0.00] | | |
| 03378638 | | BTC[.00938824], ETH[.44802374], ETHW[.44802374], HXRO[1], KIN[2], RSR[1], SOL[2.52445512], USD[0.00] | | |
| 03378639 | | USD[0.00], USDT[0] | | |
| 03378640 | | USD[0.00] | | |
| 03378642 | Contingent | LUNA2[0.02329801], LUNA2_LOCKED[0.05436202], LUNC[5073.19077763], LUNC-PERP[0], SOL[12.56015372], USD[-0.10], USDT[0.00000001] | | SOL[.00617687] |
| 03378645 | | USD[0.00], USDT[0.00000001] | | |
| 03378646 | | KIN[1], TRX[.000777], USDT[0.00001725] | | |
| 03378648 | | FTT[0.00030945], USDT[0] | | |
| 03378651 | | BTC[0], USD[0.00], USDT[0] | | |
| 03378654 | | USD[0.05] | | |
| 03378658 | | USD[0.00], USDT[0] | | |
| 03378661 | | COPE[.00000001] | | |
| 03378662 | | KIN[1], TRX[2], UBXT[2], USD[25.00], USDT[0.00000858] | | |
| 03378667 | | ATLAS[1060], BTC[.0002], CQT[80], GALFAN[15], IMX[114.6], USD[0.05], USDT[0] | | |
| 03378670 | | USD[0.02] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03378672 | | SAND[0], SAND-PERP[0], USD[0.03] | | |
| 03378674 | Contingent | ADA-PERP[0], APE-PERP[0], BTC-PERP[0], DOGE[0], ETH-PERP[0], LUNA2[0.00408957], LUNA2_LOCKED[0.00954233], PEOPLE-PERP[0], SOL[0], SOL-PERP[0], USD[1.63], USDT[0.00000001], USTC[.57889857], WAVES-PERP[0], XRP[.75509699], ZIL-PERP[0] | | |
| 03378675 | | USD[0.00] | | |
| 03378678 | | USD[0.02] | | |
| 03378679 | | USD[0.00] | | |
| 03378681 | | USD[0.00], USDT[0] | | |
| 03378682 | | SOL[.02] | | |
| 03378691 | | USD[1.00] | | |
| 03378693 | | USD[0.00], USDT[0] | | |
| 03378696 | | USD[0.01] | | |
| 03378699 | | USD[0.02] | | |
| 03378703 | | USD[0.00] | | |
| 03378704 | | ETH[0] | | |
| 03378705 | | USDT[51.3997575] | | USDT[50] |
| 03378706 | | NFT (353762796197689691/FTX Crypto Cup 2022 Key #11508)[1], NFT (427558510135257126/The Hill by FTX #11720)[1], NFT (430532463057887204/FTX EU - we are here! #193031)[1], NFT (530862936857907125/FTX EU - we are here! #193098)[1], NFT (538355135252019784/FTX EU - we are here! #193069)[1], USD[0.00], USDT[0.00000408] | Yes | |
| 03378707 | | USD[0.06] | | |
| 03378708 | | USD[0.00], USDT[0] | | |
| 03378716 | | USDT[0.24568724] | | |
| 03378721 | | BNB[0], TRX[.000006], USD[0.00], USDT[5.10653136] | | |
| 03378722 | | SOL[3.1593996], USDT[1.34021951] | | |
| 03378724 | | USD[0.00], USDT[0] | | |
| 03378725 | | FTT[0], SAND-PERP[0], TRX-0325[0], USD[0.07], USDT[0] | | |
| 03378727 | | ETH[0], KIN[1] | Yes | |
| 03378728 | | USD[0.00] | | |
| 03378732 | | USD[0.00] | | |
| 03378733 | | USD[0.01] | | |
| 03378734 | | TONCOIN[.05], USD[0.00] | | |
| 03378737 | Contingent | LUNA2[.06997274], LUNA2_LOCKED[0.16326974], LUNC[15236.7134825], SRM[3.94026859], SRM_LOCKED[37.72711655], USD[0.00], USDT[0.00132439] | | |
| 03378751 | | KIN[1], TRX[.000777], USD[26.22], USDT[0.00000775] | Yes | |
| 03378754 | | SAND[.00081], SAND-PERP[0], USD[0.00], USDT[0] | | |
| 03378759 | | USD[0.00] | | |
| 03378766 | | USD[0.05] | | |
| 03378768 | | FTT[25.33833448], SNX[0], USD[111.45], USDT[0] | | |
| 03378770 | | SAND-PERP[0], USD[0.00] | | |
| 03378774 | | USDT[5.1] | | |
| 03378775 | | SOL[.00000001], TRX[0.00016900], USD[0.42], USDT[0.00093458] | | |
| 03378786 | | ADA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC-PERP[0], CRO-PERP[0], DENT-PERP[0], DOT-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], ICP-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], ONE-PERP[0], SHIB-PERP[0], SLP-PERP[0], SUSHI-PERP[0], TLM-PERP[0], USD[0.02], USDT[0.12000001], XRP[0], XRP-PERP[0] | | |
| 03378799 | | BNB[.01418074], USDT[0.00000141] | | |
| 03378800 | | NFT (393005649441540765/FTX EU - we are here! #11297)[1], NFT (459582459249385749/FTX EU - we are here! #11560)[1], NFT (510342576912941589/FTX EU - we are here! #11774)[1], USD[0.03] | | |
| 03378802 | | NFT (415051588425427598/FTX EU - we are here! #112346)[1], NFT (498506495893166854/FTX EU - we are here! #111526)[1], NFT (574268312641510083/FTX EU - we are here! #112812)[1], SAND[1], USD[14.51] | | |
| 03378813 | | USD[0.02] | | |
| 03378814 | | KIN[4], NFT (296041089070424507/FTX EU - we are here! #226776)[1], NFT (521900940126115483/FTX EU - we are here! #226782)[1], NFT (528603819869329374/FTX EU - we are here! #226750)[1], UBXT[1], USD[0.00] | Yes | |
| 03378817 | | BAO[1], SOL[0], USD[0.00] | Yes | |
| 03378818 | | USD[0.00] | | |
| 03378819 | | BVOL[.018], KIN[1], TONCOIN-PERP[0], TRX[.00561078], UBXT[2], USD[47.86], USDT[0] | | |
| 03378821 | | SAND[.00148224], SAND-PERP[0], USD[0.06], XRP[.75] | | |
| 03378824 | | USD[0.00] | | |
| 03378826 | | BTC[0], BTC-PERP[0], SAND-PERP[0], SOL-PERP[0], TRX-PERP[0], USD[0.00] | | |
| 03378828 | | FTT[25], USDT[29.18296391] | | |
| 03378835 | | USD[0.05] | | |
| 03378836 | | SAND[11.9996], USD[2.12] | | |
| 03378838 | | USD[0.00], USDT[0] | | |
| 03378840 | | BTC[.00104145], DOT[.0003601], ETH[.00706186], ETHW[.00706186], EUR[500.00], SOL[.64007702], USD[0.00] | | |
| 03378843 | Contingent | AVAX[0], BAO[2], BNB[0], BTC[0.00497562], ETH[0], EUR[0.00], KIN[1], LTC[0], LUNA2[0.00000004], LUNA2_LOCKED[0.00000009], LUNC[.0087198], RSR[1.00532174], SHIB[24161894.89744742], SOL[0], TRX[1.00808476], USD[0.00], USDT[0.01175612] | Yes | |
| 03378844 | | EUR[0.04], TRX[.000779], USD[0.00], USDT[0.02079667] | | |
| 03378847 | | USD[0.00], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03378853 | | USD[0.01] | | |
| 03378857 | | USD[0.00], USDT[0] | | |
| 03378866 | | SAND[11], SAND-PERP[0], TRX-PERP[0], USD[0.02] | | |
| 03378867 | | USD[1.77] | Yes | |
| 03378871 | | EUR[0.00], USDT[0.00005913] | | |
| 03378875 | | AGLD-PERP[0], BTC[.00525417], BTC-PERP[0], CRO-PERP[0], USD[0.00] | Yes | |
| 03378880 | | BNB[0], BTC[0], ETHW[.10002582], SHIB[311711.69343339], TONCOIN[.05], USD[3.40], USDT[0] | | |
| 03378881 | | ADA-PERP[0], BTC-0325[0], BTC-0930[0], BTC-PERP[0], ETH-PERP[0], FTM-PERP[0], GALA-PERP[0], MATIC-PERP[0], SOL-PERP[0], TRX[.000069], USD[-0.29], USDT[0], XLM-PERP[0], XRP[42.54822239], XRP-PERP[0] | | |
| 03378882 | Contingent | LUNA2_LOCKED[0.00000001], LUNC[.0018217], NFT (321513062714756760/FTX AU - we are here! #44942)[1], NFT (448920130581406092/FTX AU - we are here! #44962)[1], USD[0.18] | | |
| 03378884 | | USD[0.00] | | |
| 03378885 | | USD[0.00] | | |
| 03378888 | | USD[0.00], USDT[0] | | |
| 03378894 | | FTT[.08144442], USD[0.00], USDT[66.80818165] | | |
| 03378895 | | USD[0.05] | | |
| 03378898 | | ETH[0], USDT[0], XRP[0] | | |
| 03378903 | Contingent, Disputed | USD[0.04] | | |
| 03378905 | | USD[0.04] | | |
| 03378906 | | USD[0.05] | | |
| 03378907 | | NFT (334899892615819356/FTX EU - we are here! #36376)[1], NFT (345282228255541280/FTX EU - we are here! #35735)[1], NFT (489609960467795601/FTX EU - we are here! #35239)[1], USD[0.06] | | |
| 03378909 | | BTC[0], LTC[0], MATIC[0.00214207] | | |
| 03378911 | | AKRO[5], BAO[11], BTC[.00211809], DENT[8], DOGE[1], DYDX[.48622835], ETH[0.01319576], ETHW[0.08556275], FTM[6.22918344], GALA[929.48359163], KIN[15], LINK[.01104676], LTC[.00014747], NEAR[.3153326], RSR[3], SAND[.221493371], SOL[.534267611], STGI[1.43923158], SXP[1], TRX[4], UBXT[16], UNI[.1476611], USD[1.00], USDT[9.92273369] | Yes | |
| 03378922 | | TRX[.13940449], USD[0.00] | | |
| 03378925 | | USD[0.01] | | |
| 03378926 | | USD[25.00] | | |
| 03378936 | | MBS[3319], USD[0.03], USDT[0] | | |
| 03378941 | | USD[0.00] | | |
| 03378943 | | BTC[0], BTC-PERP[0], TONCOIN[0.03931126], TONCOIN-PERP[0], TRX[0.06415800], USD[0.00] | | |
| 03378944 | | AXS[0], BTC[0], MATIC[0.00696497], SOL[0.00005741] | | |
| 03378950 | | USD[0.00] | | |
| 03378952 | | USD[0.01] | | |
| 03378953 | | ETH[0], XRP[2] | | |
| 03378960 | | USD[0.00] | | |
| 03378964 | | USD[0.09] | | |
| 03378969 | | EUR[0.01], USD[0.00], USDT[0] | | |
| 03378974 | | USD[0.05] | | |
| 03378979 | | USD[25.00] | | |
| 03378982 | | USD[0.05] | | |
| 03378988 | | USD[0.06] | | |
| 03378990 | | USD[0.00] | | |
| 03378997 | | ETHW[.00066506], USD[0.00] | | |
| 03379003 | | USD[0.00] | | |
| 03379009 | | SAND[.01968062], STORJ-PERP[0], USD[0.00] | | |
| 03379010 | | SAND-PERP[0], USD[0.00], USDT[8.36943477], XRP[.5] | | |
| 03379015 | | USD[0.01] | | |
| 03379022 | | SAND[1], USD[4.51] | | |
| 03379025 | | ETH[0], TRX[0] | | |
| 03379026 | | USD[0.03], USDT[0] | | |
| 03379027 | | USD[0.25] | | |
| 03379029 | | BNB[0], IMX[0] | | |
| 03379030 | | SAND[.00811076], SAND-PERP[0], USD[0.04], USDT[0.00787597] | | |
| 03379031 | Contingent | ADABULL[107.47852], ALTBULL[78], AUDIO[18.9962], BTC-PERP[0], BULL[0.24058228], ETHBULL[1.965], GARI[254.9492], LINKBULL[703], LOOKS[41], LUNA2[0.03103630], LUNA2_LOCKED[0.07241804], LUNC[.099998], USD[0.68], XRP[1], XRPBULL[3563530.08] | | |
| 03379034 | | USD[0.00], USDT[12.80027181] | | |
| 03379039 | | BTC[0], TRX[54.85582992], USD[0.00] | | |
| 03379048 | | USD[0.02] | | |
| 03379049 | | USD[0.06] | | |
| 03379051 | | BTC[0], USD[0.01] | | |
| 03379052 | | MBS[437.9434], USD[0.18] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03379053 | Contingent, Disputed | SAND[1], USD[0.15] | | |
| 03379054 | | USD[0.00], USDT[0] | | |
| 03379060 | | NFT (315235758595617860/FTX EU - we are here! #14106)[1], NFT (360313990177525696/FTX EU - we are here! #13990)[1], NFT (372727575216471232/FTX EU - we are here! #14204)[1], USD[0.03], USDT[0] | | |
| 03379061 | | NFT (333318021807285290/FTX EU - we are here! #84998)[1], NFT (416284506713127460/FTX EU - we are here! #80896)[1], NFT (505013496006442109/FTX EU - we are here! #83630)[1], NFT (522372579564036357/FTX Crypto Cup 2022 Key #22206)[1], USD[0.00], USDT[0] | | |
| 03379062 | | USD[0.00] | | |
| 03379065 | | ETHW[.19996], FTT[0], USD[0.00] | | |
| 03379070 | | USD[0.05] | | |
| 03379073 | | ATLAS[2.132], BNB[.00000001], SHIB[21043420], SOS[56580], USD[1.34], USDT[0.73265372] | | |
| 03379075 | | USD[0.00], USDT[0] | | |
| 03379077 | | BTC[0], ETH[0], TRX[0], TRX-PERP[0], USD[0.00], USDT[0] | | |
| 03379082 | | USD[0.00] | | |
| 03379083 | | USD[0.00] | | |
| 03379089 | | USD[0.05] | | |
| 03379093 | | AKRO[4], BAO[13], BAT[1], CHZ[1], DAI[1.49334276], DENT[5], KIN[9], MATH[1], NFT (305998384671122737/FTX EU - we are here! #39966)[1], NFT (319987450944431926/FTX EU - we are here! #39881)[1], NFT (383351659987704104/FTX EU - we are here! #39544)[1], RSR[1], SOL[0], TRX[1], UBXT[3], USD[17.52], USDT[0] | | |
| 03379095 | Contingent | ADA-PERP[0], ALICE[1], ALICE-PERP[0], AMPL-PERP[0], ATOM-PERP[0], BTC[0.00001545], BTC-PERP[0], CAKE-PERP[0], CHR-PERP[0], CREAM-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], FTM[.99981], FTM-PERP[0], HNT-PERP[0], ICP-PERP[0], KIN-PERP[0], KNC-PERP[0], LOOKS-PERP[0], LUNA2[0.03473804], LUNA2_LOCKED[0.08105543], LUNC[7564.2825132], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], OMG-PERP[0], ONE-PERP[0], REN-PERP[0], ROOK-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SOL-PERP[0], SOS-PERP[0], STEP-PERP[0], SXP-PERP[0], THETA-PERP[0], USD[-0.81], USDT[0.00558338] | | |
| 03379096 | | USD[0.95] | Yes | |
| 03379102 | | NFT (304763842809009588/FTX EU - we are here! #60994)[1], NFT (500627124602443104/FTX EU - we are here! #61257)[1], NFT (568221407961927138/FTX EU - we are here! #61145)[1] | | |
| 03379107 | | BNB[.00907224], MATIC[2], NFT (368643883085896788/FTX EU - we are here! #276152)[1], NFT (481488398855154341/FTX EU - we are here! #276158)[1], NFT (493581106459759038/FTX EU - we are here! #276162)[1], USD[0.25] | | |
| 03379108 | | USD[25.00] | | |
| 03379112 | | USD[0.00] | | |
| 03379118 | | TRX[0], USD[0.00] | | |
| 03379120 | | EUR[0.00], USD[0.00], USDT[0] | | |
| 03379121 | | BRZ[.00291831], USD[0.00], USDT[0] | | |
| 03379124 | | USD[0.81], USDT[.7510723] | | |
| 03379125 | | USD[0.00] | | |
| 03379129 | | USD[0.00], USDT[.00491316] | | |
| 03379136 | | FTT[11.35] | | |
| 03379139 | | USD[0.05], USDT[0] | | |
| 03379142 | | BNB[.001], SGD[217.31], SOL[1.8], USD[52.50] | | |
| 03379143 | | USD[0.04] | | |
| 03379149 | | USD[24706.35], USDT[5004.90389522] | | |
| 03379155 | | BTC[0.00000180], SAND-PERP[0], TRX[0.30830632], USD[0.00] | | |
| 03379159 | | BTC[0], EUR[0.00], FTT[31.63700470], USD[0.00] | | |
| 03379161 | | TRX[.600001], USDT[0.11496073] | | |
| 03379168 | | SAND[1], TRX[.000001], USD[0.30] | | |
| 03379169 | | USD[3.44] | | |
| 03379170 | | BNB[0] | | |
| 03379173 | | USD[0.00] | | |
| 03379177 | Contingent | LUNA2[17.09065742], LUNA2_LOCKED[39.87820066], LUNC[3721526.636668], LUNC-PERP[0], RUNE-PERP[0], USD[305.23], USDT[-1.76799745], WAVES-PERP[0] | | |
| 03379178 | | ARS[0.01], USD[0.00], USDT[0] | | |
| 03379179 | | NFT (299103838205692310/FTX EU - we are here! #285033)[1], NFT (509367910934985215/FTX EU - we are here! #285043)[1] | | |
| 03379195 | | SAND[2.9994], USD[3.40] | | |
| 03379197 | | TRX[.000001], USD[0.00] | | |
| 03379200 | | USD[0.00] | | |
| 03379201 | | BTC[0] | | |
| 03379205 | | TONCOIN[.09], USD[0.00] | | |
| 03379216 | | USD[0.01] | | |
| 03379222 | | USD[0.00] | | |
| 03379224 | | USD[0.06] | | |
| 03379228 | | USD[0.00] | | |
| 03379229 | | SAND[.00479565], TRX[0], USD[0.01] | | |
| 03379230 | | SAND[1], USD[4.52], USDT[0] | | |
| 03379247 | Contingent | NFT (330015131585573686/FTX AU - we are here! #27254)[1], NFT (331192609936066886/FTX AU - we are here! #18158)[1], NFT (382882961796301074/FTX EU - we are here! #143444)[1], NFT (389781799996543116/FTX AU - we are here! #143553)[1], NFT (496007748170560212/FTX EU - we are here! #143307)[1], SAND[11], SRM[1.28728332], SRM_LOCKED[7.71271668], USD[45.21], USDT[19.8678] | | |
| 03379248 | | USD[0.07] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03379249 | | NFT (434365525436493611/FTX EU - we are here! #149328)[1], NFT (470964085257588922/FTX EU - we are here! #149936)[1], NFT (500305178994770784/FTX EU - we are here! #149859)[1], TRX[0], USD[0.00] | | |
| 03379250 | Contingent | SRM[4.3538946], SRM_LOCKED[37.72711655] | | |
| 03379251 | | NFT (365692004466753337/FTX Crypto Cup 2022 Key #8815)[1], NFT (437970763287532053/FTX EU - we are here! #58327)[1], NFT (476656939919198177/The Hill by FTX #25141)[1], NFT (535563961472725190/FTX EU - we are here! #58062)[1], NFT (553452669363839664/FTX EU - we are here! #58214)[1], SAND[0], USD[0.00], USDT[0] | | |
| 03379262 | | AXS[0.00000506], GALA[.00037666], GBP[49.33], GOG[.0001049], MOB[.00000997], USD[6.39] | Yes | |
| 03379264 | Contingent, Disputed | FTT[0], KIN[1], SOL[0], TRX[1] | Yes | |
| 03379267 | | EUR[0.00], NFT (566414298647948265/FTX EU - we are here! #283756)[1], SOL[.479904], TRX[29.32328948], USD[0.00] | | |
| 03379285 | | BAO[3], BTC[.02937637], CHZ[7973.56647986], DENT[1], EUR[0.01], GRT[563.00889964], KIN[4], MATIC[1.00001826], TRX[1], UBXT[1], USD[0.01], USDT[3288.25874683], XRP[4967.55071731] | Yes | |
| 03379286 | Contingent | ATOM[0], BNB[0.00963619], BTC[0.00014852], ETH[.0009506], ETHW[.0009506], FTM[0.70878579], FTT[0.00893828], LUNA2[2.75542686], LUNA2_LOCKED[6.42932935], LUNC[600000.0015867], SOL[9.79], TRX[0.00003100], USD[0.09], USDT[2418.59018521], XRP[0] | | |
| 03379288 | | CEL-PERP[0], ETH[0], TRX-PERP[0], USD[0.23], USDT[0] | | |
| 03379292 | | BAT[0], BNB[.00000001], BTC[.0012158], ETH[.01397315], ETHW[.01379516], MATIC[30.65481828], SLRS[0], SOL[0], USTC[0], XRP[10.91895633] | Yes | |
| 03379296 | | BTC[.0367039], ETH[1.12168726], ETHW[1.12121622], USDT[1010.27182445] | Yes | |
| 03379297 | | USD[0.00] | | |
| 03379299 | | SAND[.00962], USD[0.01] | | |
| 03379300 | | USDT[0] | | |
| 03379304 | | FTM[90.13343517], USD[0.08] | | |
| 03379305 | | USDT[1.17097135] | | |
| 03379308 | | TRX[0], USD[0.00] | | |
| 03379311 | | USD[0.00] | | |
| 03379312 | | DOGE[.579616], NFT (382401691640585754/The Hill by FTX #43199)[1], USD[0.01], USDT[0] | | |
| 03379313 | | USD[0.00], USDT[0] | | |
| 03379315 | | USD[0.00] | | |
| 03379317 | Contingent | BTC[0], ETH[0], ETHW[0], FTM[.1900306], GBP[0.00], LUNA2[14.00393562], LUNA2_LOCKED[32.67584977], LUNC[45.11212204], NEAR[.28626556], SOL[0], USD[0.00] | | |
| 03379324 | | USD[1.00] | | |
| 03379325 | | USD[0.06], USDT[0] | | |
| 03379328 | | USD[25.00] | | |
| 03379336 | | USD[0.00], USDT[0] | | |
| 03379337 | | KIN[1], USD[0.00] | Yes | |
| 03379342 | | ETH[.751], EUR[0.17], FTT[25.99532], USD[17.21] | | |
| 03379343 | | ETH[0], MATIC[0], NFT (490708617138721946/FTX EU - we are here! #52305)[1], XRP[.000444] | | |
| 03379348 | | USD[0.00] | | |
| 03379352 | | ETHW[.02954326], TRX[.000001], USD[0.00], USDT[0] | | |
| 03379353 | | BNB[0], BTC[0], LTC[.00000001], RNDR[0], SOL[0], TRX[0], USD[0.00], USDT[0] | | |
| 03379354 | | FTT[.01172527], NFT (345114416158341652/FTX AU - we are here! #25161)[1], USD[0.00], USDT[0.56833302] | | |
| 03379360 | | FTT[4.6], USD[0.13] | | |
| 03379371 | | USD[0.05] | | |
| 03379372 | | USD[0.02], USDT[0] | | |
| 03379373 | | FTT[150.0718], USD[0.00] | | |
| 03379376 | | USD[0.05] | | |
| 03379378 | | BTC[.0055315], ETH[1.16112834], ETHW[1.16073664], HXRO[1], USD[5505.01], USDT[0] | Yes | |
| 03379384 | | NFT (329471963799420224/FTX Crypto Cup 2022 Key #15716)[1], NFT (362198218457764667/FTX EU - we are here! #141038)[1], NFT (444260753581152978/FTX EU - we are here! #140842)[1], NFT (499208867227456862/Netherlands Ticket Stub #989)[1], NFT (551152516853629434/FTX EU - we are here! #141118)[1], USD[0.00], USDT[0.00002051] | | |
| 03379385 | | BNB[0], SAND[0] | | |
| 03379386 | | USD[0.00] | | |
| 03379389 | | TONCOIN[.00000001], USD[0.00], USDT[0] | | |
| 03379394 | Contingent | ALGO-PERP[0], BTC-PERP[0], FTT[291.509743], SRM[1.24458207], SRM_LOCKED[7.77131747], USD[5518.54], USDT[0] | | |
| 03379395 | | AGLD-PERP[0], AXS-PERP[0], BNB-PERP[0], ENS-PERP[0], FTM-PERP[0], FTT[0], LUNC-PERP[0], SOL-PERP[0], USD[0.06] | | |
| 03379400 | | USD[0.01] | | |
| 03379403 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALICE-PERP[0], ALT-PERP[0], APE-PERP[0], APT[0.91622403], APT-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[.0205], BTC-PERP[0], C98-PERP[0], CEL-PERP[0], CHZ-PERP[0], CRV-PERP[0], DODO-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], ETHW[.00092792], ETHW-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM[.99532], FTM-PERP[0], FTT[.0982], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], GRT-PERP[0], HNT-PERP[0], ICP-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LDO-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC[.0096904], LTC-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MINA-PERP[0], MTL-PERP[0], NEO-PERP[0], OP-PERP[0], PEOPLE-PERP[0], REEF-PERP[0], RNDR-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SKL-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], THETA-0624[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRX[.001029], TRX-PERP[0], UNI-PERP[0], USD[51.62], USDT[0.01664637], WAVES-PERP[0], XRP-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 03379405 | | USD[0.00] | | |
| 03379407 | | AVAX[2.59589588], BAO[2], DENT[2], ETH[.10269751], ETHW[.10269751], GBP[0.71], KIN[7], SOL[1.1702809], TRX[1], UBXT[1], USD[0.03], USDT[13.34308481] | | |
| 03379410 | Contingent | BTC-PERP[0], DOGE[20], ETH-PERP[0], FTM-PERP[0], LINK-PERP[0], LUNA2[0.05900273], LUNA2_LOCKED[0.13767305], LUNC[12847.97], OMG-PERP[0], USD[0.00] | | |
| 03379412 | | USD[0.03] | | |
| 03379413 | | USD[0.00], USDT[0] | | |
| 03379419 | | BAO[1], EUR[0.00], KIN[2], USD[0.02] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03379422 | | KIN[1], NFT (295537306355714059/FTX AU - we are here! #4151)[1], NFT (296006733672064322/Belgium Ticket Stub #606)[1], NFT (313767419161624504/FTX EU - we are here! #126468)[1], NFT (367170731217590425/FTX EU - we are here! #126874)[1], NFT (423922103953607754/FTX AU - we are here! #2642)[1], NFT (459510148721280977/The Hill by FTX #8230)[1], NFT (479813355113445230/FTX EU - we are here! #126661)[1], NFT (573278218720910708/FTX AU - we are here! #4147)[1], USD[0.09] | Yes | |
| 03379427 | | BAO[2], ETH[0], SOL[0], TRX[1.000008] | | |
| 03379433 | Contingent, Disputed | USD[25.00] | | |
| 03379434 | | FTM[126.32329008], KIN[1], USDT[0] | Yes | |
| 03379441 | | BTC[.00001054], EUR[0.55], USDT[2963.44573488] | | |
| 03379442 | | USD[0.00] | | |
| 03379443 | | BAO[1], BAT[.00001093], ENJ[.00001134], GBP[0.00], KIN[1], MANA[.00001161], MATIC[.00000942], SAND[.000092], TRX[1], UBXT[1], USD[0.00], USDT[0] | Yes | |
| 03379445 | | USDT[0] | | |
| 03379447 | Contingent | LUNA2[0.12104356], LUNA2_LOCKED[0.28243498], LUNC[26357.491125], TONCOIN[.029], USD[87.96] | | |
| 03379451 | | USD[0.05] | | |
| 03379453 | | TRX[.64903359], USD[0.04] | | |
| 03379454 | | BCH-PERP[0], BSV-PERP[0], BTC-PERP[0], EOS-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[15.79857082], LTC-PERP[0], LUNC-PERP[0], PEOPLE-PERP[0], PSY[.638023], RON-PERP[0], RUNE-PERP[0], SLP-PERP[0], USD[0.00], USDT[0.00058192], WAVES-PERP[0], XRP-PERP[0] | | |
| 03379458 | | USD[0.00], USDT[0] | | |
| 03379459 | | MATIC[0], TRX[.000007], USDT[0] | | |
| 03379460 | | BTC[.00356629], ETH[.51123378], ETHW[.51101896], SOL[2.93967185], TONCOIN[39.64038537] | Yes | |
| 03379462 | | BNB[0], ETH[0], HT[0], NFT (327649401664493047/FTX EU - we are here! #120850)[1], NFT (432094918625220013/FTX EU - we are here! #121089)[1], NFT (435761108300657884/FTX EU - we are here! #120989)[1], SOL[0], STG-PERP[0], USDI[4.07], USDT[0.00000011] | | |
| 03379468 | | USD[0.00], USDT[0] | | |
| 03379471 | | USD[0.00] | | |
| 03379474 | | USD[0.05], USDT[0.00489921] | | |
| 03379475 | | ETH[.49452563], ETHW[.49431788], GRT[1], USDT[182.84560605] | Yes | |
| 03379481 | | NFT (292372479929971533/FTX Crypto Cup 2022 Key #9475)[1], NFT (305981881632107352/FTX EU - we are here! #22212)[1], NFT (498535140765754825/The Hill by FTX #25223)[1], NFT (503126870320750054/FTX EU - we are here! #22663)[1], NFT (542174836585098118/FTX EU - we are here! #22424)[1], TRX[.267034], USD[0.00], USDT[0] | | |
| 03379484 | | TONCOIN[.08000479], USD[0.00] | | |
| 03379489 | | USD[0.00] | | |
| 03379491 | Contingent | AXS[308.59303509], BAT[999.8], CLV[2017.79636], DOT[348.82642783], ETH[1.91555709], ETHW[1.91283965], FTM[4732.18205239], FTT[720.04696], GALA[4109.6], HNT[59.988], KNC[1557.41273714], LINK[266.00545451], LUNA2[0.03214053], LUNA2_LOCKED[0.07499459], LUNC[6998.67], MATIC[13663.79586791], ROSE-PERP[0], SAND[99.98], SOL[31.13312398], SUSHI[431.60994896], UNI[81.2783419], USD[5963.27], USDT[1999.5], XRP[1211.20527468] | | |
| 03379500 | | USD[0.00], USDT[0] | | |
| 03379506 | | SAND[12], TRX[.00001], USD[2.00] | | |
| 03379511 | | SOL[0] | | |
| 03379517 | Contingent | BTC[.00890231], ETH[.04335602], FTT[.03800057], LUNA2[0.00258876], LUNA2_LOCKED[0.0060404S], NFT (442687936089392547/France Ticket Stub #675)[1], NFT (459727600500799999/FTX EU - we are here! #87604)[1], NFT (465885373196890482/FTX AU - we are here! #53413)[1], NFT (486624120383083587/Baku Ticket Stub #1379)[1], NFT (490210478702936733/The Hill by FTX #8115)[1], NFT (509218529658516430/FTX AU - we are here! #23459)[1], NFT (518336796152251766/FTX EU - we are here! #87337)[1], NFT (530669977885186382/FTX Crypto Cup 2022 Key #746)[1], NFT (561399606061578228/FTX AU - we are here! #87066)[1], USDI[0.17], USDT[0.19816605] | Yes | |
| 03379522 | | EUR[1.00], SAND[28.99639], SAND-PERP[0], USD[0.98] | | |
| 03379524 | | USD[0.00] | | |
| 03379533 | | NFT (355833071785398668/FTX EU - we are here! #123295)[1], NFT (425742764161494397/FTX EU - we are here! #123217)[1], NFT (466854096516007909/FTX EU - we are here! #123331)[1] | | |
| 03379544 | | USD[0.00] | | |
| 03379546 | | 0 | | |
| 03379553 | | ATLAS[85.6464976], AUD[1.09], BAO[3], ETH[.00608109], ETHW[.00600288], GODS[9.84509517], SAND[1.54921262], SOL[.20539834], TRX[1] | Yes | |
| 03379560 | Contingent | LUNA2[0.00000015], LUNA2_LOCKED[0.00000037], LUNC[1.23241978], SHIB[0], USD[0.01], USDT[0.00500777], XRP[0.00000024] | | |
| 03379565 | | USD[0.03] | | |
| 03379569 | | USD[0.00], USDT[0] | | |
| 03379570 | | USD[0.06] | | |
| 03379575 | | USD[0.01] | | |
| 03379582 | | USD[0.04] | | |
| 03379588 | | USD[0.00] | | |
| 03379590 | | BTC[0], ENJ[0], LTC[.00000453], USD[0.05], USDT[0.55021652] | | |
| 03379591 | | USD[0.00] | | |
| 03379592 | | TRX[0], USD[0.00] | | |
| 03379594 | | BAO[1], BNB[0], KIN[2], USD[0.00], USDT[0] | Yes | |
| 03379596 | | NFT (417814689308414893/FTX AU - we are here! #58497)[1], NFT (436118891157498475/FTX EU - we are here! #58386)[1], NFT (457289618946999526/FTX EU - we are here! #58277)[1] | | |
| 03379600 | | BAO[1], TONCOIN[30.64377154] | Yes | |
| 03379602 | | USD[0.00] | | |
| 03379604 | | NFT (454549281010281558/FTX EU - we are here! #231782)[1], NFT (506796405625904160/FTX EU - we are here! #231724)[1], USD[0.00] | | |
| 03379617 | | BTC[.40764414], SECO[1.04114332], USDT[0.75058492] | Yes | |
| 03379618 | | USD[0.01] | | |
| 03379620 | Contingent | ATOM[0], AXS[661.06543068], BAND[98.79813699], BNB[0.00000001], BTC[0.00003007], CEL[51.44773100], DOGE[0.00000001], DOT[0], ETH[0.98803497], ETHW[0.00022814], FTT[1.02646619], GAL-PERP[0], GMT[1.00764624], KNC[0], LUNA2[0.00037441], LUNA2_LOCKED[0.00087363], OKB[0], RAY[1.087711161], SOL[0.00512870], TONCOIN[136.42837890], TRX[0.00003700], TRYB[4012.26643947], USD[1.037], USDT[0.00582330], USTC[.053] | | AXS[661.013677], BAND[98.460941], ETH[.986856], TRYB[4006.320819] |
| 03379626 | | KIN[398000], SAND-PERP[0], USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03379635 | | TRX[.002331], USD[0.01] | | |
| 03379644 | Contingent | ETH[0.00005319], ETHW[0.00005319], LUNA2[0.00134428], LUNA2_LOCKED[0.00313665], USD[0.21], USDT[3.50745966], USTC[0.19028946], USTC-PERP[0] | Yes | |
| 03379646 | | BTC[0.02691128], ETHW[.000284], EUR[0.01], USD[0.00], USDT[0.00563563] | | |
| 03379650 | | USD[25.00] | | |
| 03379653 | | USD[0.00] | | |
| 03379654 | | BTC[0], ETH[0.77503864], ETHW[0.69350280], USD[0.00], USDT[0.00001617], XPLA[9.38] | | |
| 03379655 | | USD[200.01] | | |
| 03379657 | | SAND[.99905], TRX[15.60943245], USD[0.05], USDT[0] | | |
| 03379666 | | MATIC[-0.99396325], SPELL[53.92656685], USD[2.80] | | |
| 03379668 | | EUR[0.00], USD[1.59] | | |
| 03379675 | | USDT[0] | Yes | |
| 03379676 | | USD[0.00], USDT[0] | | |
| 03379682 | | USD[0.01] | | |
| 03379688 | | MANA-PERP[0], USD[0.38], USDT[0] | | |
| 03379689 | | USD[11.75] | Yes | |
| 03379694 | | TRX[.000778], USDT[.34385] | | |
| 03379695 | | USD[0.00] | | |
| 03379709 | | USD[0.00] | | |
| 03379711 | | BTC[.00007505], FTT[150.1], TRX[.003125], USD[0.00], USDT[1400] | | |
| 03379720 | Contingent, Disputed | FTT[0], USD[0.01], USDT[0] | | |
| 03379723 | | ENS[.00030687], GBP[0.00], UBER[0], USD[0.00] | Yes | |
| 03379726 | Contingent | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], APE-PERP[0], AUDIO-PERP[0], AXS[0], AXS-PERP[0], BAL-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], C98-PERP[0], CHR-PERP[0], CHZ-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], CVX-PERP[0], DASH-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENS-PERP[0], EOS-PERP[0], ETH-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM[0], FTM-PERP[0], FTT[0], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], GRT-PERP[0], ICP-PERP[0], ICX-PERP[0], IMX-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KNC-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2_LOCKED[8.16611026], LUNC[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], MTL-PERP[0], NEAR-PERP[0], OMG-PERP[0], OP-PERP[0], PEOPLE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SKL-PERP[0], SOL-PERP[0], STEP-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TLM-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.54], USDT[0.00000001], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 03379729 | | USD[0.00] | | |
| 03379735 | | BTC[.00301425], TRX[.000777], USDT[300.00846237] | | |
| 03379739 | | USD[0.00] | | |
| 03379748 | | USD[0.00], USDT[0.05553308] | | |
| 03379752 | | BNB[0.00000001], BTC[0], ETH[0.00000001], USDT[0.00000073] | | |
| 03379755 | | LINK[.03516738], NFT (295616247795441896/FTX EU - we are here! #233899)[1], NFT (308909231292858998/FTX EU - we are here! #233893)[1], NFT (574599866547807740/FTX EU - we are here! #233882)[1], USD[0.03] | Yes | |
| 03379756 | | NFT (368612354629154896/FTX EU - we are here! #39591)[1], NFT (397727264000665371/FTX EU - we are here! #39519)[1], NFT (452268154520718956/FTX EU - we are here! #39376)[1], USD[0.00] | | |
| 03379757 | | USD[0.00] | | |
| 03379765 | | ETH[0], TRX[.000006], USD[0.00], USDT[0] | | |
| 03379767 | | USD[0.00] | | |
| 03379771 | | TRX[.003826], USD[0.00] | | |
| 03379783 | | BNB[.39], TRX[.000001], USDT[2959.58875275] | | |
| 03379784 | | TONCOIN[184.89250149] | Yes | |
| 03379788 | | NFT (378463230366991587/FTX EU - we are here! #58020)[1], NFT (412004924080114638/FTX EU - we are here! #57647)[1], NFT (443789707341863620/FTX EU - we are here! #57820)[1], SOL[.0006342], USD[0.00], USDT[0.03353692] | | |
| 03379791 | | USD[0.04] | | |
| 03379798 | | NFT (465785964469348457/FTX Crypto Cup 2022 Key #16355)[1], TRX[0], USD[0.01] | | |
| 03379803 | | SAND[4], USD[0.45], USDT[0] | | |
| 03379804 | | USD[25.00] | | |
| 03379820 | | ADABULL[.216], ADA-PERP[43], ATOM-PERP[0], BTC[0.00533335], BTC-PERP[0], DASH-PERP[0], ETH-PERP[0], FTM[36], LINK[1.2], LINK-PERP[0], MANA[3], ONE-PERP[0], SOL[.34], SOL-PERP[.15], USD[-73.42] | | |
| 03379826 | | USD[0.00] | | |
| 03379828 | | LTC[0], USD[0.00], USDT[0] | | |
| 03379830 | | RON-PERP[0], USD[1.05], USDT[0] | | |
| 03379832 | | USDT[0] | | |
| 03379836 | | GOG[82.9834], USD[1.32] | | |
| 03379838 | | USD[0.00] | | |
| 03379845 | | SHIB[0], SLP[202.91693877], TRX[0], USD[0.00], USDT[0] | | |
| 03379848 | | TRX[0], USD[0.03] | | |
| 03379855 | | BNB[0], ETH[0.00000001], FTM[0], MATIC[0], ONE-PERP[0], USD[0.00], USDT[0.00000001] | | |
| 03379856 | | SAND[.00943], USD[0.00], USDT[0] | | |
| 03379859 | Contingent, Disputed | USD[0.01] | | |
| 03379861 | | SAND[1.99943], USD[0.00], USDT[0] | | |
| 03379873 | | USD[0.00], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03379882 | | USD[0.00] | | |
| 03379890 | | TRX[0], USD[-0.09], USDT[0.11534188] | | |
| 03379893 | | USD[0.00] | | |
| 03379895 | | FTM[102], USD[0.16] | | |
| 03379897 | | ETH-PERP[0], LOOKS[.70662845], LOOKS-PERP[0], SLP-PERP[0], USD[1.24] | | |
| 03379898 | | ETH[.00944337], ETHW[.00944337], FTT[1.99964], TRX[.570551], USD[0.34] | | |
| 03379899 | | USD[0.02] | | |
| 03379902 | | USD[0.00] | | |
| 03379904 | | GBP[5.35] | Yes | |
| 03379906 | | ETH[1.33169442], ETHW[1.33169442] | | |
| 03379916 | | USD[0.00] | | |
| 03379918 | | USD[0.00], USDT[0] | | |
| 03379925 | | USD[0.00] | | |
| 03379926 | | USD[0.00], USDT[0] | | |
| 03379927 | | USD[0.00] | | |
| 03379933 | | ATOM-PERP[0], BTC-PERP[0], COMP-PERP[0], CRO[9.82], CRO-PERP[0], ETH-PERP[0], GALA[4508.92], GALA-PERP[0], HNT-PERP[0], ICP-PERP[0], KSM-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], SKL-PERP[0], SOL-PERP[0], SUSHI-PERP[0], USD[-4.52], WAVES-PERP[0], XRP[8999.73964], XRP-PERP[0] | | |
| 03379936 | | HXRO[1], TRX[1], USDT[0.00000094] | | |
| 03379937 | | BNB[.00000001], SOL[.00000001], TRX[.000016], USD[0.00] | | |
| 03379938 | | USD[0.00], USDT[0] | | |
| 03379939 | | AXS-PERP[0], BAT-PERP[0], KNC-PERP[0], LINK-PERP[0], LTC-PERP[0], MANA-PERP[0], PEOPLE-PERP[0], SLP-PERP[0], USD[0.01], USDT[0] | | |
| 03379940 | | SAND[1], TRX[.000001], USD[0.87] | | |
| 03379945 | | NFT (362899803166090412/FTX Crypto Cup 2022 Key #17157)[1], USD[0.02] | | |
| 03379951 | | USD[0.00] | | |
| 03379957 | | BNB[.02], MATIC[9.9981], SHIB[1000000], USD[0.33] | | |
| 03379960 | | BNB[0], DOGE[0], EUR[0.00], MNGO[0], SPELL[0] | | |
| 03379965 | | SAND[1.9996], USD[1.25] | | |
| 03379966 | | BTC[0.00389586], USD[0.00] | | |
| 03379983 | | BTC[0.00000001], USD[0.00], USDT[0] | | |
| 03379986 | | KIN[1], USD[0.00] | Yes | |
| 03379988 | | 1INCH-PERP[0], ADA-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BTC[0.05348944], BTC-PERP[0], CEL-PERP[0], CLV-PERP[0], DODO-PERP[0], DOGE-PERP[0], EGLD-PERP[0], ETH[0], ETH-PERP[0], FIDA-PERP[0], FTT-PERP[0], GALA-PERP[0], HUM-PERP[0], LEO-PERP[0], LINK[0], LUNC-PERP[0], MAPS-PERP[0], MATIC-PERP[0], PEOPLE-PERP[0], PRIV-PERP[0], RAMP-PERP[0], SKL-PERP[0], SLP-PERP[0], SOL-PERP[0], SPELL-PERP[0], THETA-PERP[0], USD[0.20] | | |
| 03379990 | | NFT (3802119468824334957FTX EU - we are here! #13541)[1], NFT (36134701257067335647FTX EU - we are here! #13271)[1], NFT (568244578646772010/FTX EU - we are here! #13886)[1], TRX[0], USD[0.00] | | |
| 03379995 | | AKRO[1], BAO[3], DENT[2], KIN[2], NFT (473720302094146829/FTX EU - we are here! #251930)[1], NFT (493041623776115115/FTX EU - we are here! #251911)[1], NFT (573610577803333895/FTX EU - we are here! #251917)[1], TRX[2.001037], UBXT[11], USD[0.00], USDT[1.76695745] | Yes | |
| 03380002 | | USD[0.00] | | |
| 03380005 | | USD[0.03] | | |
| 03380010 | | ANC[4985.05304], APE[144.77776833], BTC[0.14068397], FTM[1794.25271114], FTT[101.59544], GARI[.99981], LINK[33.42982206], LOOKS[423.81533597], MATIC[694.40219179], RAY[248.65850242], SHIB[99734], SOL[11.91823073], USD[36.23] | | APE[144.649522], BTC[.140057], FTM[1787.248786], LINK[33.324448], LOOKS[414.245567], MATIC[691.221446], SOL[.35326746] |
| 03380012 | | SAND[10.0032851], USD[0.00] | | |
| 03380020 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC-PERP[0], CHZ-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETH-PERP[0], FTT-PERP[0], GMT-PERP[0], HOT-PERP[0], IMX-PERP[0], INJ-PERP[0], KAVA-PERP[0], KNC-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], ONT-PERP[0], OP-PERP[0], REN-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SLP[470], SLP-PERP[0], SOL-PERP[0], THETA-PERP[0], TRX-PERP[0], USD[0.01], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0] | | |
| 03380023 | | USD[0.00] | Yes | |
| 03380025 | | SAND[0], USD[0.00], XRP[0] | | |
| 03380027 | | BTC-0325[0], CRV-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETH-0325[0], FTM-PERP[0], HBAR-PERP[0], LINK-PERP[0], LUNC-PERP[0], MANA-PERP[0], NEAR-PERP[0], USD[0.12], VET-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 03380032 | | TRX[108], USD[0.07] | | |
| 03380043 | | USD[0.00], USDT[0] | | |
| 03380052 | | TRX[.425001], USD[0.01] | | |
| 03380053 | | USDT[1.6016501] | | |
| 03380054 | | USD[0.00] | | |
| 03380059 | | BTC-PERP[0], ETH-PERP[0], PEOPLE-PERP[0], USD[0.01], USDT[.0033] | | |
| 03380064 | | USD[0.06], USDT[0.00000001] | | |
| 03380069 | Contingent, Disputed | SAND[1], USD[0.12] | | |
| 03380075 | | BTC[.00050253], KIN[1], USD[0.00] | | |
| 03380083 | | BTC[0.00001681], USD[0.05] | | |
| 03380086 | | BTC[0], DOT[0], ETH[0], EUR[0.00], FTT[0], SAND[0], SOL[0], TRX[0], USD[0.00], USDT[0] | | |
| 03380089 | | USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03380093 | | ALGO-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAL-PERP[0], BTC[0.00004820], BTC-PERP[0], CEL-PERP[0], CHZ-PERP[0], CRV-PERP[0], DOGE-PERP[0], EGLD-PERP[0], ETH-0325[0], ETH-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], GRT-PERP[0], HNT-PERP[0], HOT-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KNC-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MKR-PERP[0], NEAR-PERP[0], OMG-PERP[0], RAY-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], STORJ-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], USD[0.08], USDT[0], WAVES-PERP[0], XRP-PERP[0], ZEC-PERP[0] | | |
| 03380103 | | USDT[0.00000001] | Yes | |
| 03380111 | | DOGE-PERP[0], RON-PERP[0], USD[1.42], USDT[2.845934] | | |
| 03380116 | | SAND[12], USD[0.79] | | |
| 03380132 | | USDT[0] | | |
| 03380133 | | ADA-0325[0], ALGO-0930[0], BNB[0.00000001], BTC-0325[0], CHZ-PERP[0], ETH[0], FTT-PERP[0], LTC-0325[0], MATIC[4.09686121], NFT (312398384704498017/The Hill by FTX #9787)[1], NFT (325757544823417515/FTX Crypto Cup 2022 Key #4547)[1], NFT (326115028652899511/FTX AU - we are here! #67338)[1], ROSE-PERP[0], SAND[.99924], STX-PERP[0], TRX[0.46006569], TRX-PERP[0], USD[0.18], XRP[1457.99284143], XRP-0624[0], XRP-PERP[0] | | |
| 03380137 | | FTT[2.19956], TRX[.177601], USDT[1.47563369] | | |
| 03380146 | | AKRO[2], BAO[11], DENT[3], DOGE[0], KIN[10], TRX[1], UBXT[2], USD[0.00], USDT[0] | | |
| 03380148 | | BTC[0.61682687], DOT-PERP[0], ETH[5.77235704], ETH-PERP[0], ETHW[1.80458737], EUR[0.97], FIDA[.72864229], FIDA-PERP[0], FTT[175.38597717], FTT-PERP[0], KNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], NFT (293544554331171763/FTX AU - we are here! #126302)[1], NFT (303308776598316879/Silverstone Ticket Stub #670)[1], NFT (330877861122683476/Monaco Ticket Stub #974)[1], NFT (409982501476941502/Singapore Ticket Stub #163)[1], NFT (430016067756017871/Mexico Ticket Stub #236)[1], NFT (451313123942936631/Hungary Ticket Stub #208)[1], NFT (466855614328221723/Netherlands Ticket Stub #267)[1], NFT (484542554358818164/Montreal Ticket Stub #669)[1], NFT (493073047234395411/Monza Ticket Stub #138)[1], NFT (495058224810458363/FTX EU - we are here! #125402)[1], NFT (505917333219610969/FTX Crypto Cup 2022 Key #603)[1], NFT (512374270022259661/The Hill by FTX #1744)[1], NFT (527816392235515912/France Ticket Stub #730)[1], NFT (554811845652407829/Austria Ticket Stub #608)[1], NFT (566984398906335978/FTX EU - we are here! #125904)[1], NFT (569199280974261086/FTX AU - we are here! #67869)[1], SOL-PERP[0], TRX[.001648], TRX-PERP[0], USD[515.91], USDT[0] | Yes | |
| 03380155 | | DENT[1], NFT (331066473871340370/FTX Crypto Cup Key #21130)[1], TRX[.000778], USD[0.00], USDT[0.09076828] | Yes | |
| 03380163 | | TRX[0.79422106], USD[0.00], USDT[0] | | |
| 03380164 | | AVAX[1.5], BF_POINT[200], BTC[.0025], DOT[25.1], ETH[.319], ETHW[.319], FTM[151], GALA[2210], GBP[0.71], MATIC[290], SAND[161], SOL[13.13], USD[0.61] | | |
| 03380168 | | DOGE[.91850324], SOL[.15], USD[25.55] | | |
| 03380173 | | BTC[.00011136], USD[0.00] | | |
| 03380180 | | USD[0.00] | | |
| 03380186 | | NFT (292087430523617148/FTX AU - we are here! #97734)[1], NFT (395526468702078825/FTX EU - we are here! #97595)[1], NFT (529932430983471314/FTX EU - we are here! #97876)[1], SAND[0], TRX[0], USD[0.00] | | |
| 03380188 | | SHIB[40258.83175935], USD[2.90], USDT[0] | | |
| 03380194 | | USD[0.00], USDT[0] | | |
| 03380196 | | BNB[0], USD[0.00], USDT[0] | | |
| 03380198 | | ETH[.0009572], ETHW[.0009572] | | |
| 03380200 | | USD[0.00] | | |
| 03380202 | | BAO[3], BTC[0.00377608], DENT[1], ETH[0.03969545], ETHW[0.03920261], KIN[4], LINK[1.40637426], LTC[0.31756118], MANA[30.50495027], SAND[19.72914537], SOL[0.14322214], TRX[776.13394348] | Yes | |
| 03380204 | | ETH[.0000001], NFT (342674955105896795/FTX EU - we are here! #95539)[1], NFT (450964598886562815/FTX EU - we are here! #94895)[1], NFT (499520854663100857/FTX EU - we are here! #95864)[1], SAND[0], SOL[.00203148], TRX[0.00155400], USD[0.00], USDT[0.00781200] | | |
| 03380208 | | NFT (334352647274784994/FTX EU - we are here! #201701)[1], NFT (402839321712848765/FTX EU - we are here! #201675)[1], NFT (484129810639437675/FTX EU - we are here! #201618)[1] | | |
| 03380209 | | CAD[0.00] | | |
| 03380210 | | USD[0.00], USDT[0] | | |
| 03380214 | | AKRO[1], BAO[1], BNB[0], BTC[0], FB[0], FTT[0], TSLA[.00000002], TSLAPRE[0], TWTR[0], USD[0.01] | | |
| 03380217 | | RON-PERP[0], USD[1.23], USDT[0] | | |
| 03380218 | | ALEPH[.99526519], USD[0.00] | | |
| 03380223 | | NFT (327776549160896654/FTX EU - we are here! #213220)[1], NFT (449105661565660249/FTX EU - we are here! #213240)[1], NFT (467516409805761645/FTX EU - we are here! #213183)[1] | | |
| 03380226 | | USD[0.00] | | |
| 03380235 | | BTC-0930[0], BTC-1230[0], SOL-0930[0], USD[-12.85], USDT[14.309897] | | |
| 03380248 | | ETHW[700.06617666], TONCOIN[2033] | | |
| 03380251 | | BNB[.22241], SOL[3.8139113] | | |
| 03380270 | | USD[0.00] | | |
| 03380272 | | ADABULL[.00097454], BTC[0.00086278], ETH[.00499867], ETHW[.00499867], SOL-PERP[0], USD[-0.01] | | |
| 03380274 | | USD[0.00], USDT[0] | | |
| 03380279 | | USD[0.00] | | |
| 03380284 | | AXS-PERP[0], ETH[.000571], ETHW[.000571], RON-PERP[0], SLP[8.322], SLP-PERP[0], USD[0.00], USDT[0] | | |
| 03380288 | | TONCOIN[5.1], USD[0.24] | | |
| 03380289 | | BTC[0], LTC[0], SOL[0] | | |
| 03380291 | | TONCOIN[.05471698], USD[0.01], USDT[0] | | |
| 03380308 | | AURY[69.9998], USD[0.01] | | |
| 03380316 | Contingent, Disputed | SAND[1], USD[0.07] | | |
| 03380322 | | USD[0.00] | | |
| 03380337 | Contingent | AAVE-PERP[0], ADA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAND-PERP[0], BNB-PERP[0], BTC-0325[0], BTC-MOVE-0303[0], BTC-MOVE-0308[0], BTC-MOVE-0309[0], BTC-MOVE-0330[0], BTC-MOVE-0331[0], BTC-MOVE-0503[0], BTC-MOVE-0504[0], BTC-MOVE-0506[0], BTC-MOVE-0525[0], BTC-PERP[0], DOGE-PERP[0], EGLD-PERP[0], ETH[.536], ETH-PERP[0], ETHW[.08812546], EUR[0.00], FTT[34.41859651], FTT-PERP[0], GLMR-PERP[0], GMT-PERP[0], GST-PERP[0], HNT-PERP[0], LINK-0624[0], LUNA2[0 10463242], LUNA2_LOCKED[0.24414231], LUNC[22783.93], LUNC-PERP[0], MANA[.6142], NEAR-PERP[0], NFT (520540724624463708 4/The Hill by FTX #42564)[1], NFT (528466263665423193/FTX EU - we are here! #84502)[1], ONE-PERP[0], REN-PERP[0], SOL-PERP[0], THETA-PERP[0], TRX-PERP[0], USD[4267.73], USDT[0.00000002], VET-PERP[0], XLM-PERP[0], XTZ-062.4[0] | Yes | |
| 03380339 | | USD[0.02] | | |
| 03380341 | | NFT (294077257300766720/FTX EU - we are here! #161397)[1], NFT (364159464097320872/FTX EU - we are here! #161081)[1], NFT (382448264817187691/FTX EU - we are here! #161268)[1], NFT (545572761366294189/FTX Crypto Cup 2022 Key #17919)[1] | | |
| 03380347 | | USD[0.01] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03380350 | | USD[0.00], USDT[0] | | |
| 03380352 | | BAO[1], ETH[0], TRX[1], USD[0.00] | | |
| 03380354 | | SAND[2], USD[0.15], USDT[0] | | |
| 03380359 | | AURY[1260.77673934], USD[0.00] | | |
| 03380360 | | USD[1.39] | | |
| 03380361 | | APE-PERP[0], BTC-PERP[0], ETH-PERP[0], ETHW[.00010205], FTT-PERP[0], HT-PERP[0], KNC-PERP[0], LOOKS[.07701252], LUNA2-PERP[0], LUNC-PERP[0], SLP-PERP[0], SRN-PERP[0], USD[1.36], USDT[0.00000001], USDT-PERP[0], USTC-PERP[0] | | |
| 03380362 | | USD[0.00] | | |
| 03380365 | | USD[0.00] | | |
| 03380372 | | CRV-PERP[0], EUR[2000.00], USD[-429.88] | | |
| 03380377 | | SAND-PERP[0], USD[0.00] | | |
| 03380382 | | BAO[1], KIN[1], LRC[2060.00233778], SLP[905.25679543], USDT[0] | Yes | |
| 03380383 | | BTC[0.00979813], CRO[119.9772], FTT[.599886], SAND[9.11627999], SOL[.54374454], USD[42.38], XRP[41] | | |
| 03380385 | | DAI[0], DYDX-PERP[0], ETH[0.03700000], FTT[0], LTC[0.04000000], LUNC-PERP[0], MATIC[0], NFT (325424454596337399/FTX EU - we are here! #191140)[1], NFT (540852501368751803/FTX EU - we are here! #190824)[1], SAND[0], SOL[0.00000001], TRX[0.21309200], TRX-PERP[0], USD[250.01], USDT[0.00735134] | | |
| 03380387 | | USD[0.02], USDT[0.00249329] | | |
| 03380388 | | USD[0.00] | | |
| 03380391 | Contingent | ADABULL[3.02080601], BTC[0.01175878], ETH[0.07499355], ETHW[.22398176], EUR[3.05], FTT[6.29930441], LINK[3.3], LUNA2_LOCKED[0.00000001], LUNC[.0014435], THETABULL[6672.431997], TRX[.000004], USD[0.04], USDT[215.90154224] | | |
| 03380398 | Contingent | 1INCH[5.997], 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD[.4999], AKRO[12.9974], ALGO-PERP[0], APE[.09996], APE-PERP[0], APT-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BCH[1.03169683], BCH-PERP[0], BTC-PERP[0], CELO-PERP[0], CHZ-PERP[0], COMP[.28453796], COMP-PERP[0], CRV[1.9996], CRV-PERP[0], CVX-PERP[0], DASH-PERP[0], DOGE-PERP[0], DOT[.29994], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], GODS[.09954], GRT-PERP[0], HNT-PERP[0], IMX[3.099], JASMY-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC[7.47673301], LTC-PERP[0], LUNA2[0.01862191], LUNA2_LOCKED[0.04345114], LUNC[.089982], MANA-PERP[0], MAPS[10.997], MATH[26.39392], MATIC-PERP[0], MTL-PERP[0], NEAR[.19996], NEAR-PERP[0], ONE-PERP[0], OP-PERP[0], OXY[23.996], PEOPLE-PERP[0], ROOK[.0359928], ROSE-PERP[0], RSR-PERP[0], RUNE[.89982], RUNE-PERP[0], SAND-PERP[0], SKL-PERP[0], SNX-PERP[0], SOL-PERP[0], SUN[.0004694], TONCOIN[.19996], TONCOIN-PERP[0], TRX[340.343412], TRX-PERP[0], UNI[.89976], UNI-PERP[0], USD[17.20], USDT[783.29651185], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP[229.9972], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX[9.998], ZRX-PERP[0] | | |
| 03380410 | | USD[0.00], USDT[0] | | |
| 03380415 | | ETH[.00447971], ETHW[.00088261], USDT[1.07236202] | | |
| 03380416 | | BTC[.0068], EUR[250.47] | | |
| 03380418 | | ENJ[3], MATIC[0], SOL[0], USD[0.00], USDT[0] | | |
| 03380432 | | USD[25.00] | | |
| 03380433 | | LTC[0] | | |
| 03380436 | | ETH[0], TRX[.000785], USDT[1.09792871] | | |
| 03380441 | | USD[0.00] | | |
| 03380442 | | USD[1.73], USDT[.31] | | |
| 03380445 | Contingent | AKRO[1], BAO[6], KIN[4], LUNA2[0.00701557], LUNA2_LOCKED[0.01636966], NFT (290802917820848479/FTX EU - we are here! #76481)[1], NFT (303679633109828843/FTX EU - we are here! #76660)[1], NFT (474920716105333026/FTX EU - we are here! #76134)[1], TRX[1], USD[0.00], USDT[0.00737523], USTC[.99308804] | Yes | |
| 03380446 | | BNB[0] | | |
| 03380448 | | SAND[.0008], TRX[.106424], USD[0.00] | | |
| 03380453 | | NFT (462017585989171307/FTX EU - we are here! #11571)[1], NFT (497574884987960669/FTX EU - we are here! #11728)[1], NFT (520034405796955775/FTX Crypto Cup 2022 Key #10061)[1], NFT (522915349313126361/FTX EU - we are here! #11299)[1], TRX[.000123], USD[0.00], USDT[0] | | |
| 03380456 | | BNB[0], ETH[0], MATIC[0], NFT (338414710970973547/FTX EU - we are here! #9522)[1], NFT (512253252696728879/FTX EU - we are here! #8907)[1], NFT (521499957599552204/FTX EU - we are here! #8738)[1], SOL[0], TRX[20.63247892], USD[0.00], USDT[8.36293301] | | |
| 03380457 | | USD[0.00] | | |
| 03380465 | | USD[0.00] | | |
| 03380470 | | USD[0.00], USDT[0] | | |
| 03380472 | | NFT (347032915488003364/FTX Crypto Cup 2022 Key #9076)[1] | | |
| 03380473 | | RON-PERP[0], SLP[.8499], USD[0.11], USDT[0], XRP[0] | | |
| 03380478 | | USD[0.00] | | |
| 03380481 | | USD[0.75] | | |
| 03380484 | | USD[25.00] | | |
| 03380487 | Contingent | BTC[0], LUNA2[0.00010821], LUNA2_LOCKED[34.17887062], LUNC[47.23613966], SOL[.00000001], TRX[1], USD[0.03], USTC[.015319] | Yes | |
| 03380494 | | USD[0.00], USDT[0] | | |
| 03380497 | | USD[0.00] | | |
| 03380498 | | BAO[2], BNB[0.08490045], FTT[0], TRX[1.09220176], USD[0.05], USDT[-0.74435201] | | TRX[.96384768] |
| 03380500 | | USD[0.00], USDT[.02] | | |
| 03380506 | | AVAX-PERP[0], BNB[.0082233], CRO-PERP[0], FTM[.58255352], NEAR[.1], USD[0.00], USDT[0.01031031] | | |
| 03380508 | | SOL[22.82482652], USDT[0.00000026] | | |
| 03380517 | | BTC[.13224658], DOGE[9860.58986652] | Yes | |
| 03380525 | | RON-PERP[0], SLP[9.652], USD[1.21] | | |
| 03380531 | | TONCOIN[.0841], USD[0.00] | | |
| 03380544 | | AKRO[1], ALPHA[1], BAO[5], DENT[1], ETH[0], KIN[5], XRP[0] | | |
| 03380547 | | USD[0.02] | | |
| 03380548 | | SAND[.01231222], TRX[0], USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03380551 | | USD[0.00], USDT[0] | | |
| 03380552 | | AAVE-PERP[0], BTC-PERP[0], EGLD-PERP[1.05], ETHW[.07300893], FTT[1.02662495], GRT[74.93506762], KSHIB-PERP[0], LOOKS[.99981], LUNC-PERP[0], MANA[2.12395256], SHIB-PERP[0], SOL[.15403312], SOL-PERP[0], SWEAT[100], USD[-14.63], VET-PERP[591], WAVES-PERP[0] | Yes | |
| 03380559 | | AKRO[1], DOT[.00079438], GBP[0.00], KIN[1], TRX[1] | Yes | |
| 03380560 | | USD[25.00] | | |
| 03380567 | | USD[9.98], USDT[0] | | |
| 03380570 | | ATLAS[11980], BICO[269], BTC[2.85455786], ETH[1.77314767], ETHW[1.1763843], GBP[0.00], SRM[289], USD[0.00], USDT[496.54049785], XRP[7638.164] | | |
| 03380581 | | AVAX[0], BTC[0], DOGE[0], IMX[0], SHIB[26090.04213935], USD[0.00], USDT[0.00000222] | | |
| 03380583 | | SAND[0], USDT[0] | | |
| 03380587 | | USD[0.00] | | |
| 03380595 | | BTC[.0069105], ETH[.13053908], ETHW[.1294776] | Yes | |
| 03380597 | | USD[25.00] | | |
| 03380599 | | BTC-PERP[0], FTT[4.58601554], USD[0.00] | | |
| 03380601 | | SAND[1.99962], USD[0.45] | | |
| 03380603 | | ETH[.00000873], ETHW[.00000873], GBP[0.00], KIN[1], RSR[1], USD[0.00] | Yes | |
| 03380604 | Contingent | LUNA2[14.62135669], LUNA2_LOCKED[32.90745067], USD[0.01], USDT[0.03533966] | Yes | |
| 03380606 | | USDT[0] | | |
| 03380611 | Contingent | ADA-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAO-PERP[0], BTC-PERP[0], CAKE-PERP[0], CLV-PERP[0], CRO-PERP[0], DENT-PERP[0], DOGE-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[18.4], GALA-PERP[0], GMT-PERP[0], LUNA2[0.39999374], LUNA2_LOCKED[0.93331873], LUNC[87099.48], LUNC-PERP[0], MATIC-PERP[0], ONE-PERP[0], PEOPLE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SOS-PERP[0], THETA-PERP[0], USDI-5.77], USDT[0], VET-PERP[0], XRP-PERP[0] | | |
| 03380612 | | USD[0.03] | | |
| 03380613 | | USD[0.02] | | |
| 03380633 | | AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], AMPL-PERP[0], AUDIO-PERP[0], BADGER-PERP[0], BIT-PERP[0], BOBA-PERP[0], C98-PERP[0], CLV-PERP[0], CONV-PERP[0], CREAM-PERP[0], DASH-PERP[0], ENJ-PERP[0], ETC-PERP[0], FTM-PERP[0], IOTA-PERP[0], KSHIB-PERP[0], LTC-PERP[0], ONE-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], PROM-PERP[0], ROSE-PERP[0], SLP-PERP[0], STEP-PERP[0], USD[0.00], USDT[0], VET-PERP[0], XMR-PERP[0] | | |
| 03380637 | | BTC[0], RSR[1] | Yes | |
| 03380639 | Contingent, Disputed | BTC[0] | | |
| 03380649 | | USD[0.06] | | |
| 03380655 | | NFT (319007940075183343/FTX EU - we are here! #203229)[1], NFT (426009379903676708/FTX EU - we are here! #203134)[1], TRX[0], USD[0.00] | | |
| 03380665 | Contingent, Disputed | USD[0.03] | | |
| 03380681 | | RSR[8.2729], USD[0.09] | | |
| 03380687 | | TRX[.000001] | | |
| 03380688 | | USD[0.00] | | |
| 03380692 | | ADA-PERP[0], APE-PERP[0], AXS-PERP[0], BTC[0.00000001], BTC-PERP[0], CRO-PERP[0], DOGE-PERP[0], ETH[0], ETH-PERP[0], EUR[163.48], FTM-PERP[0], FTT-PERP[0], SOL-PERP[0], SUSHI-PERP[0], TULIP-PERP[0], UNI-PERP[0], USD[76.07], USTC-PERP[0] | | USD[0.00] |
| 03380695 | | DOT[.58985893], KIN[3], LRC[9.34094036], USD[0.00], XRP[17.17491716] | | |
| 03380698 | | USD[0.04] | | |
| 03380699 | | EUR[0.35], LOOKS[755.9802], ROOK-PERP[0], SCRT-PERP[0], SUSHI-PERP[0], USD[1.10] | | |
| 03380700 | | USD[0.00], USDT[0] | | |
| 03380705 | Contingent | BTC[0.00163918], ETH[.0118773], ETHW[.00072671], LUNA2[0.23144984], LUNA2_LOCKED[0.53868588], USD[0.00], USDT[.00463048] | Yes | |
| 03380709 | | USD[0.07] | | |
| 03380713 | | BAO[4], KIN[1], NFT (369653079900976470/FTX EU - we are here! #69556)[1], NFT (458358176808691311/FTX EU - we are here! #39452)[1], NFT (525861483721539294/FTX EU - we are here! #39318)[1], RSR[1], UBXT[3], USD[0.00], USDT[0] | | |
| 03380725 | | BTC[.00302881], EUR[0.00] | | |
| 03380747 | | ETH[0], LUNC[0], USD[0.00] | | |
| 03380751 | | USD[0.00] | | |
| 03380754 | | USD[0.00] | | |
| 03380764 | | TONCOIN[.05], TRX[.000018], USDT[30] | | |
| 03380770 | | TONCOIN[.06], USD[0.00], USDT[0] | | |
| 03380775 | Contingent, Disputed | USD[0.00] | | |
| 03380776 | | BTC[0], PERP[.00000063], SAND[0], USD[0.01], USDT[0] | | |
| 03380783 | | TRX[.910133], USD[0.02] | | |
| 03380784 | | USD[0.00] | | |
| 03380786 | | AKRO[1], USDT[0.00001856] | | |
| 03380798 | | USD[0.05] | | |
| 03380802 | | ATLAS[50], NFT (300259718748178857/FTX EU - we are here! #111519)[1], NFT (438572179443646909/FTX EU - we are here! #111363)[1], NFT (454070623698646484/FTX EU - we are here! #111769)[1], SAND[4], USD[0.37] | | |
| 03380812 | | HNT[13.4], USD[0.32] | | |
| 03380815 | | USD[0.04] | | |
| 03380827 | | BNB[.24091023], BTC[.00725986], DOT[6.50615765], ETH[.08213277], LINK[7.29079], SOL[.94181193] | | |
| 03380836 | | SAND[.01304702], USD[0.00] | | |
| 03380841 | | 0 | | |
| 03380844 | | AKRO[1], BAO[6], BCH[2.93767623], BNB[.00004349], FTT[.00011855], GBP[4.52], KIN[4], UBXT[1], XRP[1393.04266934] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03380846 | | USD[0.00], USDT[0] | | |
| 03380850 | Contingent | BTC[.026], ETH[.443], ETHW[.443], LUNA2[0.01277709], LUNA2_LOCKED[0.02981322], LUNC[2782.24], SOL[18], USD[0.69] | | |
| 03380852 | | SAND[0.00000004], TRX[0.00004317], USD[0.01] | | |
| 03380857 | | RON-PERP[0], USD[-0.23], USDT[0.74605261] | | |
| 03380860 | | USD[0.04] | | |
| 03380861 | | NFT (305706056769724570/FTX EU – we are here! #114747)[1], NFT (316808833666616648/Silverstone Ticket Stub #319)[1], NFT (326894035727793122/FTX AU – we are here! #25864)[1], NFT (385728163788130893/FTX EU – we are here! #114578)[1], NFT (457668370162463054/FTX AU – we are here! #15725)[1], NFT (460068032535855435/France Ticket Stub #82)[1], NFT (526202280305643691/Montreal Ticket Stub #1940)[1], NFT (526265483024900304/FTX EU – we are here! #107341)[1], NFT (555441676670866630/Belgium Ticket Stub #266)[1] | Yes | |
| 03380872 | | USD[0.00] | | |
| 03380874 | | USD[0.04] | | |
| 03380881 | Contingent, Disputed | USD[0.00], USDT[0] | | |
| 03380890 | | BAO[13413.36641963], GALFAN[.8], KIN[1005.61201274], MNGO[23.34823732], TRX[.6439], USD[0.15], USDT[0] | | |
| 03380906 | | RON-PERP[603.3], USD[-2069.40], USDT[2644.954749] | | |
| 03380907 | Contingent, Disputed | SAND[1], USD[0.01] | | |
| 03380911 | | KIN[1069786], USD[0.52], USDT[0] | | |
| 03380916 | | ETH[0], TRX[0], USDT[0.00002899] | | |
| 03380919 | | USD[0.01] | | |
| 03380924 | | TRX-PERP[0], USD[0.00] | | |
| 03380929 | | USD[25.00] | | |
| 03380940 | | USD[0.00], USDT[0] | | |
| 03380945 | | USD[25.00] | | |
| 03380946 | | USD[0.00] | | |
| 03380949 | | ETH[0.00204274], ETHW[0.00204274] | | |
| 03380951 | | BAO[2], TRY[0.00] | | |
| 03380955 | | USD[0.00] | | |
| 03380958 | | TRX[0] | | |
| 03380969 | | MBS[2470.5858], SOL[.00840847], USD[0.45] | | |
| 03380970 | | EUR[0.00], USD[10.00] | | |
| 03380971 | Contingent | FTT[0.07957734], LUNA2[1.96764921], LUNA2_LOCKED[4.59118151], USDT[0.80034019] | | |
| 03380975 | | NFT (312296363949442198/FTX EU – we are here! #239559)[1], NFT (315136255280753538/FTX EU – we are here! #239564)[1], NFT (361995741684755491/FTX EU – we are here! #239572)[1], USD[0.01] | | |
| 03380976 | | BTC[0], EUR[0.00], FTT[0], LINK[0], MATIC[0], USD[0.35] | | |
| 03380979 | | USD[0.00], USDT[0] | | |
| 03380981 | | USD[0.03] | | |
| 03380990 | Contingent | ADA-PERP[0], ATOM[.09984], AVAX[.09994], AVAX-PERP[0], BAO[4], BTC-PERP[0], CHR-PERP[0], DENT[1], ETH[.00091835], ETH-PERP[0], ETHW[.00091835], FTM[.9872], FTM-PERP[0], GMT-PERP[0], JASMY-PERP[0], KIN[4], LUNA2[0], LUNA2_LOCKED[1.87360548], LUNC[158210.38954421], NFT (354911514690281640/FTX EU – we are here! #27568)[1], NFT (416976716926350370/FTX EU – we are here! #27887)[1], NFT (484559772972815169/FTX EU – we are here! #27835)[1], NFT (493449158755037399/FTX AU – we are here! #35471)[1], NFT (498778141776092833/FTX AU – we are here! #35491)[1], SUN[.00040], TRX[.417921291, TRX-PERP[0], USD[466.93], USDT[0.28909563], WAVES-PERP[0] | | |
| 03380994 | | LTC[0], TRX[.000039], USD[0.00], USDT[0] | | |
| 03380995 | | LOOKS-PERP[0], USD[-3.63], USDT[3.97475214] | | |
| 03380999 | | BNB[0], NFT (357189242929285096/FTX EU – we are here! #51178)[1], NFT (428365171682869364/The Hill by FTX #15780)[1], NFT (450760938080983076/FTX EU – we are here! #184711)[1], NFT (462661782072917095/FTX Crypto Cup 2022 Key #7421)[1], NFT (544129693702080088/FTX EU – we are here! #184649)[1], TRX[0.91690500], USD[124.81], USDT[0.00000988], XRP[.07] | Yes | |
| 03381000 | | USD[0.00] | | |
| 03381003 | | GOG[.06099054], USD[0.00], USDT[0] | | |
| 03381007 | | USD[0.00] | | |
| 03381010 | | USD[0.07] | | |
| 03381015 | | USD[0.07] | | |
| 03381034 | | USD[0.05] | | |
| 03381037 | | USD[0.00], USDT[0] | | |
| 03381039 | | NFT (320440600405428998/France Ticket Stub #754)[1], NFT (332080120424314106/FTX EU – we are here! #108989)[1], NFT (333272385250618812/FTX Crypto Cup 2022 Key #564)[1], NFT (339205061246742419/FTX EU – we are here! #109846)[1], NFT (413576553289418381/Hungary Ticket Stub #258)[1], NFT (442838454528098457/FTX EU – we are here! #109195)[1], NFT (473145555821137298/Belgium Ticket Stub #66)[1], NFT (550065290665793012/Mexico Ticket Stub #237)[1], NFT (571443292653909984/The Hill by FTX #1758)[1], TRX[.000077], USDT[9332.54262498] | Yes | |
| 03381040 | | USD[0.00], USDT[0] | | |
| 03381044 | | APE[0], BAO[1], DOGE[0], ETH[0], ETHW[0], GBP[0.00], SHIB[0], TSLA[.00000001], TSLAPRE[0], USD[0.00], YFII[.01288652] | Yes | |
| 03381047 | | TONCOIN[1] | | |
| 03381048 | | ATLAS[84255.27499512], USD[0.00], XRP[0] | | |
| 03381051 | | 1INCH-PERP[0], ADA-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC[0], CEL-093[0], CEL-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRO-PERP[0], DODO-PERP[0], DOGE-PERP[0], EGLD-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH-PERP[0], ETHW-PERP[0], FIDA-PERP[0], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GMT-PERP[0], GST-PERP[0], HT-PERP[0], KLUNC-PERP[0], KSHIB-PERP[0], LDO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MINA-PERP[0], MNGO-PERP[0], MTA-PERP[0], NEAR-PERP[0], ONE-PERP[0], PERP-PERP[0], PUNDIX-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], RON-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], STEP-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], TONCOIN-PERP[0], TRX-PERP[0], USD[0.00], USDT[0.00000002], USTC-PERP[0], WAVES-PERP[0], XEM-PERP[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 03381054 | | BTC[0], ETH[0], SOL[.21817772], TRX[.000002], USD[0.00], USDT[0.00000048] | | |
| 03381056 | | USD[0.00] | | |
| 03381064 | Contingent | LUNA2[2.84012101], LUNA2_LOCKED[6.62694902], LUNC[618442.33], USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03381080 | | TONCOIN[.05613995], USD[0.00] | | |
| 03381081 | | USD[0.00] | | |
| 03381082 | | BTC[.00000253], USD[0.00], USDT[0] | | |
| 03381084 | | USD[0.06] | | |
| 03381086 | | ATOM[.399928], ETH[.07799298], USD[0.48] | | |
| 03381096 | | TONCOIN[.041], USD[0.00] | | |
| 03381097 | | BTC[0.01642169], USD[564.07] | | |
| 03381098 | | USD[0.08] | | |
| 03381101 | | USD[0.00] | | |
| 03381109 | | BRZ[5], BTC[.0013] | | |
| 03381110 | | ALPHA[1], BAO[1], DENT[1], ETH[.06695], ETHW[.06695], KIN[4], RSR[1], TRX[1], UBXT[2], USD[0.00], USDT[91.78697986] | | |
| 03381111 | | TRX[.000001], USDT[9] | | |
| 03381116 | | SOL[0] | | |
| 03381120 | Contingent | FTT[775.9687455], SRM[10.13220579], SRM_LOCKED[117.78779421], USD[29274.14] | | |
| 03381123 | | BAO[1], GBP[0.00], MOB[4.46343862], SPELL[.0149405] | Yes | |
| 03381126 | | USD[0.05] | | |
| 03381129 | | ALGO[.9278], ETH[0], TRX[.92305], USD[0.52], USDT[54.15098323] | | |
| 03381134 | | AGLD[0], BADGER[0], BIT[0], EUR[0.00], FIDA[0], KNC[0], LOOKS[0], LRC[0], MAPS[0], MTA[0], OXY[0], PEOPLE[0], SKL[0], SLP[0], SPELL[0], STEP[0], USDT[0], WAVES[0] | | |
| 03381137 | | USD[0.07] | | |
| 03381144 | Contingent, Disputed | SAND[1], USD[0.19] | | |
| 03381148 | | USD[0.05] | | |
| 03381151 | | SOL[0], USD[0.00], USDT[0] | | |
| 03381154 | | SHIT-0325[0], SHIT-0624[0], USD[158.55], USDT[308.76] | | |
| 03381156 | | ADA-PERP[0], ALTBEAR[0], BAO[3000], MATIC[7.66241744], SHIB[0], SOS[200000], USD[0.00], USDT[0], VET-PERP[0] | | |
| 03381158 | Contingent | BTC[.28507539], LUNA2[0.00006076], LUNA2_LOCKED[0.00014178], LUNC[13.23172338], USD[0.01] | Yes | |
| 03381165 | | USD[0.00] | | |
| 03381167 | | DOGE[30] | | |
| 03381170 | Contingent, Disputed | FTT[0.02195054], USD[0.20] | | |
| 03381171 | | AXS-PERP[0], BTC[0], CEL-PERP[0], ETH[.00049695], EUR[0.00], FTT[0.11059138], LOOKS[.00000001], USD[0.01], USDT[0.00004563] | Yes | |
| 03381173 | | USD[0.00], USDT[0.00431300] | | |
| 03381180 | | LTC[0] | | |
| 03381182 | | USD[0.00] | | |
| 03381183 | | EUR[0.00], USD[0.00], USDT[0] | | |
| 03381186 | | NFT (293964490836700348/FTX EU – we are here! #34090)[1], NFT (514938584482572242/FTX EU – we are here! #34367)[1], NFT (563640305600518957/FTX EU – we are here! #33895)[1], TRX[.000035], USD[0.00], USDT[.05892303] | | |
| 03381189 | | AURY[1.238237], BAO[1], BRZ[11.21064561], KIN[1] | | |
| 03381191 | | ETH[0], TRX[0], USDT[0] | | |
| 03381192 | | BTC[0.00000396], LTC[0], MATIC[0], TRX[0.00000100], USD[0.00], USDT[809.87169758] | | |
| 03381205 | | SOL[.0033484], USD[0.00] | | |
| 03381206 | | USD[0.00] | | |
| 03381209 | | NFT (381778925444493735/FTX EU – we are here! #90747)[1], USD[0.00], USDT[0] | | |
| 03381223 | | USD[100.00] | | |
| 03381224 | | ETH[0], USD[0.00], USDT[0] | | |
| 03381225 | Contingent | AGLD[24.5], ATLAS[329.93598], BICO[3.999224], BIT[136.973422], BNB[2.0195], CHZ[129.97478], EUR[478.00], FTT[49.6903282], FTT-PERP[0], GALA[40], HNT[26.0949366], LRC[30.993986], LUA[249.9515], LUNA2[1.86580960], LUNA2_LOCKED[4.35355574], LUNC[252485.01], NEXO[60.988166], OKB[9.99806], PEOPLE[419.91852], SLP[399.9224], SRM[20.23236127], SRM_LOCKED[.21212631], SUSHI[68.486711], TRU[174.96605], USD[192.98], USDT[0.00818877], USTC[99.9806], YFI[.00499903] | | |
| 03381227 | | USDT[0] | | |
| 03381231 | Contingent | BCHBEAR[82.82], ETHBEAR[124000000], LTCBEAR[300], LUNA2[3.36618563], LUNA2_LOCKED[7.85443315], LUNC[732994.00998], TRX[.000176], USD[0.00], USDT[0], XTZBEAR[9300000] | | |
| 03381233 | Contingent | LUNA2[0.59340962], LUNA2_LOCKED[1.38462244], NFT (390825361195083543/FTX Crypto Cup 2022 Key #25116)[1], NFT (485499775272406031/The Hill by FTX #42958)[1], TRX[-7.63942281], USD[0.00], USTC[84] | | |
| 03381234 | | ETHW[0.01416000], LUNC-PERP[0], NFT (477323268564738313/TGD #50)[1], USD[0.01], USDT[0.00000001], XRP[0] | | |
| 03381235 | | FTT[0.23237998], USD[0.13] | | |
| 03381237 | | FTT[0], LOOKS-PERP[0], NFT (369719999817914932/FTX EU – we are here! #93895)[1], NFT (550316649980410576/FTX EU – we are here! #94324)[1], NFT (555024534662800376/FTX EU – we are here! #94567)[1], USD[0.00], USDT[0] | | |
| 03381239 | | TONCOIN[2.269], USD[0.00] | | |
| 03381240 | | EUR[243.35], KIN[2] | | |
| 03381242 | | TRX[1], USDT[0.59491826] | | |
| 03381243 | Contingent, Disputed | SAND[1], USD[0.07] | | |
| 03381259 | | TRX[.000001], USDT[7] | | |
| 03381262 | | USDT[0.00014272] | | |
| 03381263 | | FTT[.99981], SAND[11], USD[0.14], USDT[0] | | |
| 03381271 | | AKRO[1], BAO[7], DENT[4], ETH[.0013281], ETHW[.0013281], EUR[0.00], KIN[1], TRX[2], UBXT[1] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03381278 | | SAND[10], USD[0.02] | | |
| 03381279 | | SAND[0], USD[0.01], USDT[0.00000003] | | |
| 03381283 | | USD[0.00] | | |
| 03381285 | | ATOM-PERP[0], AVAX[.29994], BNB-PERP[0], BRZ[0], BTC[0.00027197], DOGE-PERP[0], DOT[1.69974], ETH[.0089988], ETH-PERP[0], ETHW[.0089988], FTM-PERP[0], LOOKS-PERP[0], MANA[1], MATIC-PERP[0], NEAR-PERP[0], SAND[.25024289], SOL[.279952], SOL-PERP[0], USD[0.53] | | |
| 03381287 | | USD[0.00] | | |
| 03381289 | | USD[0.05] | | |
| 03381293 | | USD[0.00], USDT[0] | | |
| 03381298 | | NFT (403476557845197470/FTX EU - we are here! #178914)[1], NFT (562967520859685999/FTX EU - we are here! #179058)[1], USD[0.00] | | |
| 03381301 | | BTC[0], ETH[0], USD[0.09] | | |
| 03381304 | | BTC[0], BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], SOL-PERP[0], USD[0.00] | | |
| 03381309 | | AVAX[0], ETH[.00000001] | | |
| 03381310 | | USD[0.00] | | |
| 03381312 | | FTT[0.00625632], USD[0.00], USDT[0.12965738] | | |
| 03381314 | Contingent | FTT[775.08258], SRM[10.10300647], SRM_LOCKED[117.81699353], USD[29390.62] | | |
| 03381317 | | NFT (338680911498103682/FTX Crypto Cup 2022 Key #22894)[1], NFT (571517965071228200/The Hill by FTX #42988)[1] | | |
| 03381318 | | TRX[0], USD[0.00] | | |
| 03381320 | | USDT[0.00000002] | | |
| 03381322 | | NFT (338057534477202916/FTX EU - we are here! #111760)[1], NFT (514017902264122193/FTX EU - we are here! #111940)[1], TRY[0.00], USD[0.00] | Yes | |
| 03381325 | | TRY[0.00], USD[0.00], USDT[0] | | |
| 03381336 | | EUR[0.00] | | |
| 03381347 | | USDT[0.01177340] | | |
| 03381348 | | SAND[.99981], USD[0.00], USDT[0] | | |
| 03381351 | | CVC[293], DOT[17.09768], LINK[23.4], MATIC[300], SOL[3.24], USD[120.91] | | |
| 03381360 | | USD[0.00], USDT[0] | | |
| 03381364 | | TRX[.984041], USD[0.02] | | |
| 03381365 | | NFT (341478512521537412/FTX EU - we are here! #107006)[1], NFT (351502794878176939/FTX EU - we are here! #106898)[1], NFT (462374141206726805/FTX Crypto Cup 2022 Key #8562)[1], NFT (549531911272527811/FTX EU - we are here! #106921)[1] | | |
| 03381367 | | USD[25.00] | | |
| 03381368 | | AGLD-PERP[0], ALICE-PERP[0], ATOM-PERP[0], BNB[2.979102], BTC-PERP[0], CEL-PERP[0], CREAM-PERP[0], DOGE-PERP[0], EGLD-PERP[0], ETH[.08], ETH-PERP[0], ETHW[1], FTM-PERP[0], FTT[0.18310532], FTT-PERP[0], GALA-PERP[0], KSHIB-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNA2-PERP[0], LUNC-PERP[27923000], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], ONE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SUSHI-PERP[0], USDL-4444.50], USDT[5703.36187892], XRP-PERP[0] | | |
| 03381373 | | TRX[.000876], USDT[0] | | |
| 03381380 | | AMZN-1230[0], APE[0], APT-PERP[0], FTT[0.00350376], LINA[3586.57477617], SOL-PERP[0], USD[0.15], USDT[0] | Yes | |
| 03381394 | | FTT[6.04155379], USD[0.00] | | |
| 03381398 | | USD[0.00] | | |
| 03381400 | | APE-PERP[0], GOG[0], HNT[0], USD[0.10] | | |
| 03381407 | Contingent, Disputed | USD[25.00] | | |
| 03381408 | | NFT (364052039338406324/FTX EU - we are here! #59474)[1], NFT (381862545958183199/FTX EU - we are here! #59607)[1], NFT (440723265740467308/FTX EU - we are here! #59058)[1] | | |
| 03381413 | | USD[0.03], USDT[0.00021695] | | |
| 03381414 | | BNB[0], BTC-PERP[0], MBS[134.9883], USD[0.00], USDT[0.31000750] | | |
| 03381415 | | ETH[0], SOL[.00000001], USD[0.00], USDT[0] | | |
| 03381423 | | USD[0.00], USDT[0.00000001] | | |
| 03381429 | | USD[0.00] | | |
| 03381442 | | BTC[0.00009933], ETH[.00099848], ETHW[.00099848], EUR[0.00], MATIC[.00053895], USD[0.00] | | |
| 03381446 | | USD[0.00] | | |
| 03381449 | | ANC[83.44402007], BAO[2], BAT[1073.40206706], BTC[.00000001], ETH[.00000008], ETHW[.00000007] | Yes | |
| 03381450 | | TONCOIN[.1], USD[0.00] | | |
| 03381451 | | BNB[0], BTC[0.00164815], ETH[.018], ETHW[.018], EUR[4.00], FTT[1], SAND[15], USD[2.12], YGG[2] | | |
| 03381452 | | GALA-PERP[0], NFT (418386343555374390/FTX Crypto Cup 2022 Key #16557)[1], SAND[.25762976], TRX[0], USD[0.04], USDT[0.00000006] | | |
| 03381455 | | ADA-PERP[0], ATOM-PERP[0], DOT-PERP[0], ETH-PERP[0], FTM-PERP[0], LOOKS-PERP[0], PEOPLE-PERP[0], SKL-PERP[0], SOS-PERP[0], USD[0.18] | | |
| 03381459 | | 1INCH-[0.0325[0], 1INCH-PERP[0], ADA-PERP[0], ALCX-PERP[0], ATLAS-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BOBA-PERP[0], BRZ-PERP[0], BTC-0325[0], BTC-PERP[0], CREAM-PERP[0], DENT-PERP[0], DOGE-PERP[0], ETH-PERP[0], FTT-PERP[0], GRT-PERP[0], HBAR-PERP[0], KAVA-PERP[0], KSHIB-PERP[0], KSOS-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], MANA-PERP[0], MATIC[0], MATIC-PERP[0], NEAR-PERP[0], ONE-PERP[0], PEOPLE-PERP[0], PUNDIX-PERP[0], RAY-PERP[0], REN-PERP[0], RNDR-PERP[0], RSR-PERP[0], SOL-PERP[0], SOS-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TRU-PERP[0], TRX-PERP[0], USD[0.00], USDT[0], XLM-PERP[0], ZEC-PERP[0] | | |
| 03381461 | | 0 | | |
| 03381463 | | ATLAS[146.00024691], FTT[.5], USD[0.00], USDT[0] | | |
| 03381466 | Contingent | ALCX[0], AMPL[0], ATOM-PERP[0], AXS[0], BCH[0], BICO[0], BLT[.02303161], BNB[0], BNT[0], BOBA[0], BRZ[0], BTC[0.00000001], BTC-PERP[0], CLV[0], CONV[0], CREAM[0], DAI[0], DMG[0], DOD[0], DOGE[89.47223368], DOGE-PERP[0], DOT[7.78405586], DOT-PERP[0], DYDX-PERP[0], ETH[0.02757823], ETH-PERP[0], ETHW[0.02742948], FRONT[0], FTM[0], FTM-PERP[0], FTT[0], GALA[0], GARI[0], HNT[0], HOOD[0], JOE[0], KIN[0], KNC[0], KSOS[0], LEO[0], LINK[0], LINK-PERP[0], LOOKS[0], LUNA2[0.11051035], LUNA2_LOCKED[0.25785750], LUNC[24063.86317032], LUNC-PERP[0], MAPS[0], MATIC[0], MATIC-PERP[0], MSOL[0], MTA[0], NEAR-PERP[0], OXY[0], PRISM[0], RAY[0], ROOK[0], RSR[0], SHIB[0], SLND[0], SLP[0], SLRS[0], SOL[0], SOL-PERP[0], SOS[0], SPELL[0], STARBIS[0], STSOL[0], SUSHI[0], SXP[0], TRX[0], TRYB[582.32870393], USD[0.00], USD[0.00423381], WBTC[0], XRP[1.11253791], YFI[0] | | DOGE[89.385595], DOT[7.731991], ETH[.027539], TRYB[576.651392], XRP[1.108145] |
| 03381471 | | AAVE[0.00000001], AVAX[0], BIT-PERP[0], ETH[0], SOL[0], SUN[16167.351], TRX[.00001], USD[0.01], USD[0.00000001], USTC-PERP[0] | | |
| 03381473 | | BNB-PERP[0], BTC-PERP[0], EGLD-PERP[0], ETH[.00000001], ETH-PERP[0], FTT-PERP[0], SHIB-PERP[0], SUSHI-PERP[0], USD[0.52], USDT[0], XMR-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03381477 | | EUR[0.00], USD[0.00], USDT[0] | | |
| 03381479 | | USD[26.46] | Yes | |
| 03381481 | | BTC-PERP[0], USD[0.00] | | |
| 03381486 | | ALGO-PERP[0], BTC-PERP[0], CRO-PERP[0], MANA-PERP[0], SLP-PERP[0], TRX-PERP[0], USD[0.00], USDT[0], XRP[.9882] | | |
| 03381488 | Contingent, Disputed | USD[0.00] | | |
| 03381490 | Contingent, Disputed | USD[0.00] | | |
| 03381492 | | ATLAS[0], BAND[0], DOGE[0], USD[0.00] | | |
| 03381501 | | BTC[0], CRO[7.8602], EUR[0.00], FTT[0.00001849], USD[0.00] | | |
| 03381507 | | BTC[0] | | |
| 03381511 | | BAO[1], KIN[1], TRY[0.00], USDT[0] | | |
| 03381519 | Contingent | ACB-1230[0], ADA-PERP[0], ALPHA-PERP[0], ALT-PERP[0], ANC-PERP[0], APE-PERP[0], ASD-PERP[0], BNT[5.13437226], BOBA-PERP[0], BTC[0.00020030], BTC-PERP[0], CAKE-PERP[0], CEL-0930[0], CEL-PERP[0], CHZ-PERP[0], CLV-PERP[0], CRO-PERP[0], DOGE[0], DOGE-PERP[0], DOT-PERP[0], EDEN-PERP[0], ETC-PERP[0], ETH[0.00010713], ETH-PERP[0], KNC[99947], LOOKS-PERP[0], LUNA2[1.63193158], LUNA2_LOCKED[3.80784035], LUNC-PERP[5000], MATIC-PERP[0], MNGO-PERP[0], PERP-PERP[0], PRIV-0624[0], REEF-PERP[0], SAND-PERP[0], SHIB[0], SHIB-PERP[0], SOL-PERP[0], SOS-PERP[16100000], SPELL-PERP[0], STEP-PERP[0], UNI-PERP[0], USD[39.23], USTC-PERP[0], XRP[10.00384074], XRP-PERP[0], YFI-PERP[0] | Yes | BNT[5.130939], BTC[.0002], ETH[.000107], USD[0.00], XRP[10.00379] |
| 03381524 | | AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AMPL-PERP[0], ANC-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BIT-PERP[0], BOBA-PERP[0], BSV-PERP[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL0-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRO[.6], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], CVX-PERP[0], DASH-PERP[0], DAWN-PERP[0], DEFI-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], EXCH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], ICP-PERP[0], ICX-PERP[0], IMX-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], KSOS-PERP[0], LEO-PERP[0], LINA-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MCB-PERP[0], MER-PERP[0], MID-PERP[0], MINA-PERP[0], MKR-PERP[0], MNGO-PERP[0], MVDA25-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], PAXGBEAR[.00037], PAXG-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], PRIV-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAMP-PERP[0], REEF-PERP[0], RNDR-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SCRT-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], STEP-PERP[0], STMX-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TLM-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.05], WAVES-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 03381528 | | GBP[0.00], USDT[0] | | |
| 03381539 | Contingent | 1INCH-PERP[0], ALCX-PERP[0], AMPL-PERP[0], ATLAS[0], BTC[.0000035], CEL-PERP[0], CREAM-PERP[0], CRV-PERP[0], CVX-PERP[0], DAWN-PERP[0], EUR[0.00], FIDA-PERP[0], FTT[0], LTC-PERP[0], LUNA2[0.01201526], LUNA2_LOCKED[0.02803562], LUNC[2616.35], PERP-PERP[0], PROM-PERP[0], QTUM-PERP[0], RAY-PERP[0], SCRT-PERP[0], TLM-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX-PERP[0], USD[66.30], USDT[10.30705542], WAVES-PERP[0] | | |
| 03381541 | | USD[0.01], USDT[0] | | |
| 03381547 | | NFT (343097396447687112/FTX EU - we are here! #107058)[1], NFT (429207941137974306/FTX EU - we are here! #107940)[1], NFT (467770882893512893/Monaco Ticket Stub #428)[1], NFT (556174778472351986/FTX EU - we are here! #108089)[1] | Yes | |
| 03381550 | | DENT[1], ETH[0] | | |
| 03381551 | | BAO[1], KIN[2], NFT (462624866410799261/FTX EU - we are here! #193160)[1], NFT (499242367032402327/FTX EU - we are here! #193458)[1], NFT (540401006829352341/FTX EU - we are here! #193384)[1], USD[0.00] | Yes | |
| 03381553 | | SAND[0], TRX[0], USD[0.00] | | |
| 03381554 | | BTC[.00521429], EUR[0.00] | | |
| 03381555 | | ETH[0], HNT[0] | | |
| 03381556 | | NFT (539125396724035861/FTX EU - we are here! #36823)[1] | | |
| 03381557 | | KIN[1], MATIC[554.75746532], RSR[1], SOL[8.30018238] | | |
| 03381559 | Contingent | BTC-PERP[0], C98-PERP[0], DAWN-PERP[0], DOGE-PERP[0], EDEN-PERP[0], ENS-PERP[0], ETH-PERP[0], FTT[0], FTT-PERP[0], LUNA2[4.5923781], LUNA2_LOCKED[10.7155489], LUNC-PERP[0], MEDIA-PERP[0], RSR-PERP[0], SOS-PERP[0], SRM-PERP[0], SRN-PERP[0], USD[4879.12], USDT[310], WAVES-PERP[0] | | |
| 03381560 | | SHIB[27000000], USD[1.21] | | |
| 03381563 | | USD[25.00] | | |
| 03381565 | | TRX[1], USDT[0] | | |
| 03381566 | | APE[59.98802], BTC[.0083], HNT[13.5], USD[0.54] | | |
| 03381567 | | BAO[7], KIN[10], USD[1299.69], XRP[0] | Yes | |
| 03381569 | | BAT[0], ENS-PERP[0], ETH-PERP[0], MATIC-PERP[0], NEAR-PERP[0], SHIB-PERP[0], TRX[.000013], USD[0.00], USDT[0.39559829] | | |
| 03381571 | | USD[0.00] | | |
| 03381572 | | USD[0.00] | | |
| 03381573 | | NFT (448406027576648972/FTX EU - we are here! #239157)[1], NFT (501807936145621483/FTX EU - we are here! #239186)[1], NFT (567331260093948123/FTX EU - we are here! #239175)[1] | | |
| 03381579 | | USD[25.00] | | |
| 03381582 | Contingent | 1INCH[5.78084339], AUDIO[.88952299], BAO[4], BOBA[1.05010675], CHR[1.32403623], CHZ[.37122885], CLV[.01599659], CRO[.48424808], CRV[.26540308], DENT[1], DFL[139.4872235], DOGE[25.93368324], DYDX[1.24505473], FTM[11.04687891], GALA[.00054036], GMT[2.45362898], KIN[11], LUNA2[0.00720204], LUNA2_LOCKED[0.01680476], MATIC[2.16562164], NEAR[.98088889], OMG[.01548995], SAND[1.63346145], SHIB[137551.40303382], SOL[.01384321], SPELL[60.54771462], STARS[1.84769845], STEP[.00000903], TRX[.01306959], UNI[.0703335], USD[10.89], USDT[0.55339880], USTC[1.01948406], XRP[.00000911] | Yes | |
| 03381587 | | USD[25.00] | | |
| 03381590 | Contingent, Disputed | USD[0.00] | | |
| 03381595 | | BTC[.00172575] | Yes | |
| 03381597 | | USD[0.01] | | |
| 03381604 | | USDT[0] | | |
| 03381605 | | USD[0.00] | | |
| 03381610 | | RON-PERP[0], USD[0.00] | | |
| 03381616 | | SAND[0], USDT[0] | | |
| 03381617 | | BNB[0], BTC-PERP[0], FTT[0], FTT-PERP[0], MATIC-PERP[0], TRX[.001554], USD[0.00] | | |
| 03381621 | | USD[0.00] | | |
| 03381624 | Contingent, Disputed | USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03381625 | | AAVE-0930[0], AAVE-PERP[0], ADA-PERP[0], ALICE-PERP[0], ATOM-0930[0], ATOM-PERP[0], BAT-PERP[0], BTC-0930[0], BTC-1230[0], BTC-PERP[0], DYDX-PERP[0], ETC-PERP[0], ETH-0930[0], ETH-PERP[0], ETHW[1.145], GST-PERP[0], HNT-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], SAND-PERP[0], SOL[.000748], SOL-PERP[0], TRX[.00079], USD[0.01], USDT[.004135], XRP-0930[0] | | |
| 03381628 | | USDT[0.02469188], XRP[.2] | | |
| 03381641 | | AKRO[1], BAO[2], DENT[1], ETH[.00000024], ETHW[.00000024], EUR[0.00], KIN[2], UBXT[3], USD[0.00] | Yes | |
| 03381647 | Contingent, Disputed | USD[0.00] | | |
| 03381649 | | TONCOIN[.02], USD[0.00] | | |
| 03381656 | | TRX-0325[0], USD[0.06], USDT[0.00799703] | | |
| 03381658 | | LOOKS-PERP[351], USD[-1441.99], USDT[2049] | | |
| 03381660 | Contingent | HT[0], LUNA2[0.15544858], LUNA2_LOCKED[0.36271336], LUNC[0.35516770], MATIC[0], NEAR[0], SOL[0], TRX[.000783], USD[19.06], USDT[0], USTC[22.00426736] | | |
| 03381664 | | USD[0.00] | | |
| 03381665 | | ATOM-PERP[0], BNB-PERP[0], BTC-PERP[0], CHZ-PERP[0], EGLD-PERP[0], FTM-PERP[0], FTT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KNC-PERP[0], MATIC-PERP[0], MINA-PERP[0], NEAR-PERP[0], RUNE-PERP[0], SRM-PERP[0], SXP-PERP[0], USD[0.00] | | |
| 03381666 | | TRX[.000001], USD[0.00] | | |
| 03381669 | | AVAX[.00000001], FTT[0], USD[0.00], USDT[0] | | |
| 03381678 | | BTC[.0010705], TRX[1], USD[0.80] | Yes | |
| 03381679 | Contingent, Disputed | USD[25.00] | | |
| 03381684 | | BRZ[.00247848] | | |
| 03381688 | | AAVE-PERP[0], BTC-PERP[0], DOGE-PERP[0], DOT-0325[0], DOT-PERP[0], ETH-PERP[0], FIL-PERP[0], LUNC-PERP[0], RON-PERP[0], RUNE-PERP[0], SLP-PERP[0], SOL-PERP[0], USD[-19.31], USDT[978.17555802], XRP-PERP[0] | | |
| 03381691 | Contingent | FTT[1.2], SOL[.51], SRM[1.29136565], SRM_LOCKED[7.70863435], USD[1.54] | | |
| 03381692 | | BTC[0] | | |
| 03381703 | | ATOM[7.32036159], AVAX[2.60675664], AXS-PERP[0], BTC[.01423965], DOT[14.94155997], ETH[.15242395], EUR[0.00], FTT[0.00011097], MATIC[158.44070271], MSOL[4.16157539], NEAR[15.74080002], OP-PERP[0], PAXG[0], SAND[60.16735576], USD[0.00], USDT[0], WFLOW[28.378936] | Yes | |
| 03381715 | | LTC[.0009886], NFT (499890751616864792/FTX Crypto Cup 2022 Key #9314)[1], REEF[9.9734], TRX[61.12533555], USD[0.04] | | |
| 03381719 | | USD[0.00] | | |
| 03381724 | | USD[0.00], USDT[0] | | |
| 03381735 | Contingent, Disputed | BRZ[0], BTC-PERP[0], USD[0.00], USDT[0] | | |
| 03381740 | | USD[0.03] | | |
| 03381741 | | SOL[0], USD[0.00], USDT[0.00000081] | | |
| 03381746 | | USD[25.00] | | |
| 03381750 | | BAO[1], DENT[1], KIN[1], TONCOIN[.00004453], TRY[0.00], UBXT[1] | Yes | |
| 03381751 | | 0 | | |
| 03381757 | | ADA-PERP[0], AMPL-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BEAR[378.45], BNB-PERP[0], BTC[.0001], BTC-PERP[0], CHR-PERP[0], CREAM-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ETC-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], ICP-PERP[0], KAVA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], ONE-PERP[0], PEOPLE-PERP[0], SHIB-PERP[0], SOL-PERP[0], SOS-PERP[0], UNI-PERP[0], USD[-0.06], USDT[0.00000001], XRP-PERP[0] | | |
| 03381760 | | BAO[13], BTC[0.00547014], DENT[2], KIN[12], MATIC[0], RSR[1], TRX[1.000023], UBXT[3], USD[0.00], USDT[88.12760824] | Yes | |
| 03381761 | | BRZ[3.6574], USDT[0.15206397] | | |
| 03381762 | | EUR[0.00], FTM[179.98575000], SHIB[1600000], USD[0.00], USDT[0] | | |
| 03381773 | | FTT[0], LTC[0], USD[0.00] | | |
| 03381780 | | APE[0], ATOM[0], ATOMBULL[0], BTC[0], DOT[0], ETH[0], ETHBULL[271.72743349], ETH-PERP[0], KSHIB[0], LINKBULL[0], LTCBULL[0], LUNC-PERP[0], MATICBULL[0], SHIB[0], SNX[0], SOL[0], TRX[0], TRXBULL[0], USD[0.00], USDT[0.00000001], VETBULL[17617796.88294517], XRP[0], XRPBULL[44708233.84939256] | | |
| 03381784 | | ETH[.735], FTT[124.16503], NFT (470253342781473373/FTX Crypto Cup 2022 Key #16062)[1], TRX[.135342], USD[0.00], USDT[13424.65112065], USDT-PERP[0] | Yes | |
| 03381785 | | USD[0.00] | | |
| 03381787 | | KIN[1], USD[0.00] | Yes | |
| 03381788 | | TONCOIN[108.07] | | |
| 03381790 | | FRONT[1], TRX[.000011], USD[0.00], USDT[0.00000015] | | |
| 03381791 | | NFT (366749791075777699/FTX EU - we are here! #273473)[1], NFT (464133559623656549/FTX EU - we are here! #273487)[1], NFT (558699979174281798/FTX EU - we are here! #273439)[1], USD[0.00], USDT[0.00000001] | | |
| 03381802 | | TONCOIN[.44], TRY[0.00], USD[0.00], USDT[0] | | |
| 03381803 | | NFT (392402520110866926/FTX EU - we are here! #24877)[1], NFT (455559751676159301/5/FTX EU - we are here! #24166)[1], NFT (475014848679955376/FTX EU - we are here! #24780)[1] | | |
| 03381805 | | USD[0.00] | | |
| 03381810 | | USD[0.24], USDT[0] | | |
| 03381812 | | RON-PERP[0], USD[0.00], USDT[0.95398100] | | |
| 03381815 | | USD[0.00], USDT[0] | | |
| 03381817 | Contingent | BTC[.06128835], EUR[500.00], LUNA2[0.47519232], LUNA2_LOCKED[1.1087821], LUNC[103474.13], SAND[199.962], USD[1.06] | | |
| 03381821 | | USD[0.00] | | |
| 03381826 | Contingent | BTC[1.41654508], EUR[50233.97], LUNA2[565.7197019], LUNA2_LOCKED[1055.412638], LUNC[.00292379], LUNC-PERP[0], MATIC[.00000001], TRX[485], USD[0.00], USDT[0] | | |
| 03381836 | | USD[0.00] | | |
| 03381840 | | ETH[0], USD[0.40], USDT[0] | | |
| 03381847 | | USD[0.01], USDT[0.00074472] | | |
| 03381850 | | USD[0.00] | | |
| 03381851 | | BTC[.00023763], DOGE[21.95156995], ETH[.00231942], ETHW[.0229204], NFT (347390374835160975/ZOO#2)[1], SHIB[84014.89322005], USD[0.00], XRP[17.80936721] | Yes | |
| 03381865 | | SOL[.009995], TRX[.000001], USD[0.71], USDT[1.86790678] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03381867 | | ETH[.00029912], ETHW[.00029912], TONCOIN[.008], USD[0.01], USDT[0.00858117] | | |
| 03381869 | | ETH[.0009962], ETHW[.0009962], FTT[1.19994], GMT[.96947067], NEAR[.09946], USD[0.00] | | |
| 03381877 | | ATLAS[0.00], POLIS[4.5], TRX[.501751], USD[0.42] | | |
| 03381879 | | DOT[0.00454803], SOL[0.40107823], USD[-0.04], USDT[0], XRP[69.06788388] | | DOT[.004189] |
| 03381881 | | BNB[0], USD[0.00] | | |
| 03381889 | | USD[0.00] | | |
| 03381892 | | EUR[0.00], FTT[1.21832066] | | |
| 03381906 | | AKRO[1], AURY[48.02047818], BAO[1], EUR[0.00], KIN[1] | Yes | |
| 03381910 | | NFT (458522455999704543/FTX EU - we are here! #167551)[1] | Yes | |
| 03381913 | | GBP[91.05], KIN[1], RSR[1], XRP[.000265] | Yes | |
| 03381924 | Contingent | AKRO[26073.81597431], ATOMBULL[1961176.47058823], BAO[339075.05315591], BTT[64941448.08156033], DFL[328860.14501712], DOGEBULL[3465.74453855], GBP[0.00], GODS[1274.46950048], KBTT[6.90197539], KIN[2897122.32161709], LUNA[25.38915960], LUNA2_LOCKED[12.12907327], LUNC[1174079.71515478], MATICBULL[171167.49397622], SHIB[89304760.82937345], SOS[147959352.54362502], SPA[.34071617], SPELL[76669.98935898], STARS[0], USD[0.00], USDT[0.00000001], VETBULL[229536.79474819], ZECBULL[16845.55049294] | | |
| 03381927 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BAL-PERP[0], BTC-PERP[0], CEL-PERP[0], CHZ-PERP[0], CRV-PERP[0], CVX-PERP[0], DOGE-PERP[0], DYDX-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], EUR[0.00], FTM-PERP[0], GALA[2.53559062], GALA-PERP[0], GMT-PERP[0], HBAR-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KNC-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OP-PERP[0], PERP-PERP[0], REEF-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], RVN-PERP[0], SAND[.15925604], SAND-PERP[0], SHIB[45564.38720774], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], THETA-PERP[0], UNI-PERP[0], USD[0.13], USDT[0.00643553], XMR-PERP[0], XRP[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 03381928 | | AVAX-PERP[0], BTC[.00000513], BTC-PERP[0], DOT-PERP[0], ETH[.06920509], ETH-0624[0], ETH-PERP[0], ETHW[.00098698], LINK-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SNX-PERP[0], SOL-PERP[0], TRX[461.9646], USD[30070.49], USDT[0], XRP[6902.61920000] | | |
| 03381930 | | GOG[85], USD[0.04] | | |
| 03381938 | | BALBULL[0], BTC[0.00000090], DOGEBULL[0], EOSBULL[0], GRTBULL[0], KNCBEAR[0], KNCBULL[0], LINKBULL[0], SXPBULL[0], TOMOBULL[0], TRX[0.00001900], USD[0.00], USDT[0.02359092], ZECBEAR[0], ZECBULL[0] | | |
| 03381940 | | ETHW[.00094667], NFT (306414020026963879/FTX EU - we are here! #196337)[1], NFT (483035674387544356/FTX EU - we are here! #196675)[1], NFT (551825169432885560/FTX EU - we are here! #196557)[1], SAND-PERP[0], TRX[0], USD[0.00], USDT[0] | | |
| 03381945 | | 0 | | |
| 03381948 | | ARS[0.01], BTC[.00000001], LTC[0], USD[0.00] | | |
| 03381952 | | BAO[1], DENT[1], ETHW[.01070251], GRT[1], HXRO[1], NFT (499169392063830129/FTX EU - we are here! #189981)[1], USDT[1.00001132] | | |
| 03381953 | | BAO[1], KIN[1], USD[0.00] | | |
| 03381954 | | GST-PERP[0], SAND[0], TRX[0], USD[0.00], USDT[0.00900063] | | |
| 03381955 | | AVAX[0], BTC[0.03219920], ETH[0], FTM[387.46243421], FTT[0], MATIC[488.11892841], USD[2.49] | | FTM[371.062254], MATIC[457.027806] |
| 03381958 | | NFT (294221828108745623/FTX EU - we are here! #62658)[1], NFT (379312973459600311/FTX EU - we are here! #62565)[1], NFT (467117132140538345/The Hill by FTX #17697)[1], NFT (511237922040654017/FTX EU - we are here! #62732)[1] | | |
| 03381959 | | TONCOIN[.00000001], USD[0.00], USDT[0] | | |
| 03381969 | | USD[25.00] | | |
| 03381972 | | USDT[0.00000147] | | |
| 03381973 | | BTC[.0183], ETH[.182], ETHW[.182], EUR[2799.85] | | |
| 03381976 | | SOL-PERP[0], USD[168.75], WAVES-PERP[9.5] | | |
| 03381993 | | USD[0.00], USDT[0] | | |
| 03382001 | | USD[0.00] | | |
| 03382002 | | ADA-PERP[0], DOGE-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], ONE-PERP[0], SPELL-PERP[0], USD[16.52], XRP-PERP[0] | | |
| 03382003 | | USD[0.06] | | |
| 03382009 | | CHR[376], CHZ[9.02], SXP[100.8], TONCOIN[63.43674], USD[0.54] | | |
| 03382016 | | SAND[1], USD[0.51], USDT[0] | | |
| 03382021 | | USD[0.00] | | |
| 03382024 | | AKRO[2], BAO[11], DENT[1], DOGE[2], ETH[.57260384], ETHW[.39196832], EUR[124.60], KIN[7], TRX[3], UBXT[4], USD[0.00], USDT[0] | | |
| 03382025 | | ATLAS[.30711928], GOG[10], IMX[.07335406], USD[0.84], USDT[0.00000001] | | |
| 03382033 | | LTC[0], USD[0.00] | | |
| 03382036 | | BTC[0], BTC-PERP[0], USD[0.00], USDT[0] | | |
| 03382045 | | USD[0.00] | | |
| 03382049 | | USDT[1] | | |
| 03382051 | Contingent, Disputed | BTC-MOVE-0111[0], BTC-MOVE-0112[0], BTC-MOVE-0114[0], BTC-MOVE-0117[0], BTC-MOVE-0123[0], BTC-MOVE-0126[0], BTC-MOVE-0127[0], BTC-MOVE-0130[0], BTC-MOVE-0205[0], BTC-MOVE-0207[0], BTC-MOVE-0216[0], BTC-MOVE-0302[0], BTC-MOVE-0312[0], BTC-MOVE-WK-0121[0], BTC-MOVE-WK-0304[0], BTC-MOVE-WK-0401[0], USD[0.00], USDT[0] | | |
| 03382053 | | NFT (424148951181382317/FTX EU - we are here! #47174)[1], NFT (514802651884802449/FTX EU - we are here! #47253)[1], NFT (541790786001536608/FTX EU - we are here! #47060)[1] | Yes | |
| 03382055 | Contingent | APE-PERP[0], ETH[.00019071], ETH-PERP[0], ETHW[.00019071], FTT[25], LUNA2[0.24964833], LUNA2_LOCKED[0.58251277], LUNC[54361.45], USD[0.00], USDT[0] | | |
| 03382064 | | BTC[0.00000185], XRP[73.99262] | | |
| 03382066 | | EUR[500.00], SAND[12], USD[515.80] | | |
| 03382068 | | ALICE[7.4278143], BAO[7], CRO[179.08842559], FTM[11.32574745], FTT[0.82292947], GBP[0.00], KIN[7], RNDR[42.30515192], RUNE[3.03209029], SOL[.27749718], TRX[2], UBXT[1], USD[0.00] | Yes | |
| 03382073 | | TRX[.000001], USD[0.05], USDT[1.03317845] | | |
| 03382075 | Contingent | 1INCH-PERP[0], ADA-PERP[0], AGLD-PERP[0], AMPL-PERP[0], ANC-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BAO-PERP[0], BOBA-PERP[0], C98-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRO-PERP[0], DENT-PERP[0], DODO-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENS-PERP[0], ETC-PERP[0], FIDA-PERP[0], FLUX-PERP[0], FTM-PERP[0], FTT-PERP[0], FXS-PERP[0], GAL-PERP[0], GLMR-PERP[0], GMT-PERP[0], GST-PERP[0], IMX-PERP[0], KIN-PERP[0], KNC-PERP[0], KSOS-PERP[0], LEO-PERP[0], LINA-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNA2[0.00000004], LUNA2_LOCKED[0.00000010], LUNC[.00982], LUNC-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MCB-PERP[0], MER-PERP[0], MINA-PERP[0], MOB-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], OKB-PERP[0], ORBS-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], RAMP-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], ROOK-PERP[0], RUNE-PERP[0], SCRT-PERP[0], SLP-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRN-PERP[0], STEP-PERP[0], STMX-PERP[0], STX-PERP[0], SUSHI-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX[.000001], TRX-PERP[0], USD[0.08], USDT[0], USTC-PERP[0], WAVES-PERP[0], XRP-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03382079 | | USD[2.30] | | |
| 03382083 | | GOG[10], USD[2.69] | | |
| 03382105 | | ATLAS[8017.97245979], USD[0.00] | | |
| 03382107 | | USD[0.00] | | |
| 03382111 | Contingent | LUNA2[0.05514895], LUNA2_LOCKED[0.12868088], NFT (331728680255700028/FTX EU - we are here! #108040)[1], NFT (393891629270828023/FTX EU - we are here! #108618)[1], NFT (476085701442575340/FTX EU - we are here! #108250)[1], TRX[.017709], USD[0.00], USDT[0.64040009] | | |
| 03382115 | | ATOM-PERP[0], BTC-PERP[0], ETH-PERP[0], SOL-PERP[0], USD[-1.94], USDT[2.15087075], XRP[.14647099] | | |
| 03382118 | | DENT[2], SOL[0] | | |
| 03382120 | | USDT[0] | | |
| 03382121 | | USD[0.00], USDT[0] | Yes | |
| 03382134 | | BCH[0] | | |
| 03382136 | | SOL[.00602], USDT[0.01776841] | | |
| 03382140 | | 0 | | |
| 03382141 | | FTT[.06898063], USDT[0] | | |
| 03382143 | | USD[6.00] | | |
| 03382145 | Contingent, Disputed | USD[25.00] | | |
| 03382147 | | ETH[0], TRX[.00079], USD[0.00], USDT[0] | | |
| 03382148 | | TONCOIN[10.277] | | |
| 03382149 | | EUR[0.00], FTM[0.29729059], USD[0.00], USDT[0] | | |
| 03382151 | | SPELL[70.16233295], USD[1.14] | | |
| 03382154 | | USDT[0.00000370] | | |
| 03382161 | | TONCOIN[.08], USD[0.03] | | |
| 03382164 | | USD[0.00] | | |
| 03382168 | | SAND[.00205], TRX[0], USD[0.00] | | |
| 03382181 | | ATLAS[9768.9987], DOGEBULL[177.466275], POLIS[27.399981], TRX[.000777], USD[0.04], USDT[0.00200002] | | |
| 03382184 | | USD[0.00], USDT[0.30231306] | | |
| 03382188 | | USD[0.00] | | |
| 03382190 | | USD[0.50] | | |
| 03382192 | | USD[0.04] | | |
| 03382193 | | USD[0.05] | | |
| 03382197 | | TRX[0], USD[0.00] | | |
| 03382200 | | USD[25.00] | | |
| 03382206 | | BTC[.00026855], EUR[5.35], KIN[1] | Yes | |
| 03382207 | | BTC-PERP[0], EUR[0.00], USD[0.00], USDT[0] | Yes | |
| 03382208 | | BAO[2], BNB[0.00000011], DENT[1], ETH[0], ETHW[0.00000008], GOG[.00091324], HT[0], KIN[1], TRY[0.00], UBXT[1], USDT[0.00000137] | Yes | |
| 03382218 | | AKRO[1], ALGO[.20680067], APE[.0472265], AVAX[.05181064], BAO[1], BTC[0], DOT[.07687532], ETH[.12397644], ETHW[0.00058715], FTM[.65833966], JOE[.3498345], KIN[2], LINK[.07577662], LOOKS[.380043], OKB[.01582741], RNDR[.0805167], RUNE[.00015348], SOL[.0006988], STG[.6516868], USD[0.39], USDT[0.00000001] | Yes | |
| 03382223 | | ADA-PERP[0], LTC[.00894119], USD[9.27] | | |
| 03382227 | | DENT[1], GBP[0.00], TRX[2] | Yes | |
| 03382229 | | USD[0.06] | | |
| 03382238 | | USD[25.00] | | |
| 03382246 | | USD[25.00] | | |
| 03382248 | | SAND[10], USD[0.05] | | |
| 03382256 | | ETH[0], KIN[.0000001], USD[0.00], USDT[0] | | |
| 03382257 | | TONCOIN[.08749324], USD[0.00], USDT[.9024367], USDT-PERP[0] | | |
| 03382258 | | USD[0.00] | | |
| 03382259 | | USD[0.00] | | |
| 03382261 | | USD[0.00] | | |
| 03382264 | Contingent | LUNA2[0.00137327], LUNA2_LOCKED[0.00320430], LUNC[.00000001], NFT (290797120406060483/FTX EU - we are here! #71859)[1], NFT (431977967438503564/FTX EU - we are here! #73206)[1], NFT (434824448628739982/FTX EU - we are here! #73486)[1], SOL[2.9582066], TRX[0], USD[0.00], USDT[0.00000012] | Yes | |
| 03382270 | | USD[0.00] | | |
| 03382278 | | KIN[1], NFT (471015397013411518/FTX EU - we are here! #226015)[1], NFT (479094574276482475/FTX EU - we are here! #225985)[1], TRX[.000001], USD[0.00], USDT[2.39699214] | Yes | |
| 03382279 | | USD[0.01], USDT[0] | | |
| 03382291 | | USDT[0] | | |
| 03382298 | | TONCOIN[37.63646481], USD[0.00] | | |
| 03382300 | | RON-PERP[0], USD[0.00], USDT[0] | | |
| 03382306 | | ALTBEAR[0], ALTBULL[0], DOGEBULL[0], USD[0.08] | | |
| 03382307 | | AAPL[6.45], AMD[.96], AMZN[6.24], GOOGL[7.46], NFLX[2.2], NVDA[1.1375], PFE[1.99], SPY[.466], TSLA[3.3], USD[423.71], USDT[0] | | |
| 03382308 | Contingent | LUNA2[0], LUNA2_LOCKED[15.42672559], LUNC[87975.11910727], USD[-2.50], USDT[0.00292370] | | |
| 03382315 | | NFLX[.1], SOL[0], USD[0.00], USDT[.02607921] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03382317 | | USD[0.05] | | |
| 03382319 | | NFT (385112506139517218/FTX EU - we are here! #43201)[1], NFT (486165007585671631/FTX EU - we are here! #43362)[1], NFT (543716560843096522/FTX EU - we are here! #43434)[1], USD[0.04] | | |
| 03382321 | | USD[0.00], USDT[0] | | |
| 03382326 | | BNB[.00000019], ETH[.0009498], ETHW[.00001974], USDT[0] | | |
| 03382328 | | SAND[10.99791], USD[3.21] | | |
| 03382330 | | USD[0.01], USDT[0] | | |
| 03382336 | | AKRO[1], BAO[2], EUR[0.00], KIN[2], UBXT[2] | Yes | |
| 03382342 | | TRX[.000001], USD[0.00] | | |
| 03382343 | | TONCOIN[.51], TRY[0.95], USD[0.00], USDT[0] | | |
| 03382344 | | 0 | | |
| 03382346 | | USD[25.00] | | |
| 03382353 | | STG[1], USD[1.00] | | |
| 03382357 | Contingent | ATOM[0], AXS[0.00000001], AXS-PERP[0], BCH[0], BTC[0], BTC-PERP[0], DOT[0], ETH[0], FIL-PERP[0], FTT[0.00037803], FTT-PERP[0], HT[0], LTC[0], LUNA2[0.00519281], LUNA2_LOCKED[0.01211657], LUNC[0.00517325], LUNC-PERP[0], MATIC[0], RON-PERP[0], SNX[0], SUSHI[0], USD[0.00], USDT[0.00000001], USTC[0], USTC-PERP[0] | | |
| 03382365 | | AKRO[1], BAO[1], USDT[0] | | |
| 03382371 | | USDT[0.00000009] | | |
| 03382374 | | USD[0.01], USDT[0.00754884] | | |
| 03382378 | | USD[0.00], USDT[0.00002200] | | |
| 03382379 | | FTT-PERP[0], SAND[2.99943], TRX[1], USD[0.18], USDT[0] | | |
| 03382381 | | USD[25.00], USDT[0] | | |
| 03382385 | | USD[0.00] | | |
| 03382389 | | USD[0.00] | | |
| 03382393 | | USD[0.01], USDT[27.25280856] | | |
| 03382394 | | LTC[.00000029], SOL[-0.00013665], SOL-PERP[0], USD[0.01] | | |
| 03382399 | | USD[0.00], USDT[0] | | |
| 03382401 | | APE[.0935], FTM-PERP[0], USD[0.00], USDT[0] | | |
| 03382411 | | BAO[3], ETH[.79790671], ETHW[1.19500375], EUR[0.00], FTT[.00013423], SOL[10.45840172], USD[0.00] | Yes | |
| 03382424 | | BNB[.00000001], SAND-PERP[0], USD[0.00] | | |
| 03382429 | | USD[1866.30] | | |
| 03382435 | | AKRO[1], AUD[0.00], BAO[9], DENT[1], ETH[.00000032], ETHW[.00000032], KIN[3], NEXO[.00046795], TRX[1], UBXT[1] | Yes | |
| 03382440 | | SAND[2], USD[0.62], USDT[.004173] | | |
| 03382441 | | USD[0.00] | | |
| 03382455 | | ADA-PERP[0], AVAX-PERP[0], BTC[0.00002107], BYND[.009582], ETH[.00071247], ETH-PERP[0], ETHW[0.00071247], EUR[1.98], MRNA-0325[0], SOL[.00765169], SUSHI[0.43089024], UBER-0325[0], USDL-0.05], USDT[0], XAUT-0325[0], ZM[0] | | |
| 03382461 | | BTC[0], USDT[0] | | |
| 03382464 | | TONCOIN[.07], USD[0.00] | | |
| 03382468 | | ALGO[0], APE[0], GALA[4044.46925916], GBP[0.00], KIN[0], LINK[0], SPELL[0], UBXT[0], USD[0.00] | Yes | |
| 03382469 | | ETH[0] | | |
| 03382483 | | 1INCH[25], AUDIO[41], TRX[.000778], USD[0.10], USDT[20.44000000], XRP[2] | | |
| 03382486 | | ALGO[.94559], ATLAS[4610], SOL[0], USD[0.10], USDT[0.13809638] | | |
| 03382490 | | ETH[0], FTT[0.00000001], USD[0.00], USDT[1.55872282] | | |
| 03382494 | | USD[0.00], USDT[0.01437497] | | |
| 03382499 | | ETH[.0135969], ETHW[.0135969] | | |
| 03382504 | | BRZ[50] | | |
| 03382508 | | TONCOIN[.015], USD[0.00] | | |
| 03382511 | | ATLAS[47.7] | | |
| 03382513 | | BNB[0], BTC[0], TRX[0], USDT[0] | | |
| 03382514 | | BAO[2], BNB[0], BTC[.00000001], CRO[129.42341956], DENT[2], EUR[55.24], FTT[0.00000005], KIN[4], MATIC[10.09888973], RSR[1], SOL[.02260535], USD[0.00], USDT[0.00092291] | Yes | |
| 03382517 | | AURY[3.85522409], ENJ[1], SAND[2], USD[0.00] | | |
| 03382524 | | KIN[1], SUN[1597.2481364], USD[0.00] | Yes | |
| 03382532 | | USD[0.00], USDT[0] | | |
| 03382535 | | BTC[.00000017], ETHW[.41493998], EUR[9389.16], LINK[.00036451] | Yes | |
| 03382536 | | EUR[0.00] | | |
| 03382544 | | BNB[0], USD[0.00] | | |
| 03382547 | | DOGE[0] | | |
| 03382548 | | BTC[0], ETH[0], USD[0.00] | | |
| 03382551 | | AKRO[1], BAO[1], GBP[0.00], KIN[2], USD[0.00] | | |
| 03382558 | | USD[0.00] | | |
| 03382562 | | USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03382563 | | TONCOIN[.03], USD[0.03] | | |
| 03382575 | | BAO[6], ETH[.00000001], USD[0.00], USDT[0] | | |
| 03382586 | | BAO[1], KIN[1], USD[0.20] | | |
| 03382591 | Contingent | ATOM[.094927], AVAX[1.093939], AVAX-PERP[0], BNB[.0199962], BTC-PERP[0], ETH[.02398499], ETH-PERP[0], FTT[6.398784], LUNA2[1.74979258], LUNA2_LOCKED[4.08284937], LUNC[5.6324264], LUNC-PERP[0], MATIC[3.34], SOL[1.3077941], SOL-PERP[0], TRX[.000001], USD[2.11], USDT[0.57119976], WAVES-PERP[0] | | |
| 03382597 | | AKRO[1], BAO[1], BTC-PERP[0], ETHW[0.00011148], EUR[1012.67], KIN[1], SOL[.0047685], TRX[1], UBXT[1], USD[0.28] | Yes | |
| 03382606 | | ATOM-0325[0], ATOM-PERP[0], ONE-PERP[0], USD[0.03] | | |
| 03382610 | | FTT[0.00772314], USD[0.00], USDT[0] | | |
| 03382615 | | 0 | | |
| 03382626 | | AVAX[.00000237], BAO[5], DENT[1], ETH[0], KIN[7], NFT (361605534826933065/FTX EU - we are here! #201591)[1], NFT (521681730052022585/FTX EU - we are here! #201716)[1], NFT (539383650869890976/FTX EU - we are here! #201643)[1], RSR[1], TRX[.000778], USD[0.00], USDT[0.00001233] | Yes | |
| 03382627 | | AMD[.099962], AMZN[.024], BITW[.07], BITW-0325[0], BTC[.0005], ETH[.008], FB[.13], FTT[1.599886], GDX[.9599069], GLD[.0799943], GOOGL[.265], LTC[2.28], NFLX[.01], NIO[1.21994395], NVDA[.07749715], PFE[.18], PYPL[.035], SPY[.16997416], TSLA[.0099981], TSM[.045], USD[-0.34], USDT[19.22000000] | | |
| 03382632 | | LTC[.0083], NFT (317171694165745955/FTX EU - we are here! #242299)[1], NFT (462712250876485179/FTX EU - we are here! #242348)[1], NFT (513821918656126101/FTX EU - we are here! #242329)[1], USD[0.03], USDT[0] | | |
| 03382643 | | POLIS[34.15430669], SOL[0], USD[0.00], XTZ-PERP[0] | | |
| 03382649 | | NFT (291280138055179660/FTX EU - we are here! #254143)[1], NFT (368613950328790695/FTX EU - we are here! #254135)[1], NFT (544096506362272888/FTX EU - we are here! #254124)[1] | | |
| 03382650 | | EUR[9.56], SAND-PERP[0], USD[0.01] | | |
| 03382653 | | BTC-PERP[0], ETH-PERP[0], RUNE-PERP[0], USD[449.63] | | |
| 03382661 | | 0 | | |
| 03382667 | Contingent | APE[.05691031], BIT[.9998672], BNB-PERP[0], BTC[0.00009947], BTC-PERP[0], ETH[0], ETHW[0.00025607], FTT[.08252707], FTT-PERP[0], GST-PERP[0], LUNA2[0.03413532], LUNA2_LOCKED[0.07964908], NFT (403699239006508693/FTX AU - we are here! #6164)[1], NFT (406371009127685240/FTX AU - we are here! #6177)[1], USD[0.00], USDT[0.00568410], USTC[.98765], USTC-PERP[0] | | |
| 03382679 | | BNB[.00000001], LOOKS[0], SOL[16.35839377], USD[0.00] | | |
| 03382682 | Contingent | SRM[1.29136565], SRM_LOCKED[7.70863435] | | |
| 03382684 | | 0 | | |
| 03382685 | | SAND-PERP[0], USD[0.01] | | |
| 03382689 | | USD[0.00] | | |
| 03382691 | | APE-PERP[0], ATOM-0325[0], ATOM-PERP[0], AVAX-PERP[0], BTC-PERP[0], ENJ-PERP[0], ETH-PERP[0], GALA-PERP[0], GMT-PERP[0], JASMY-PERP[0], LUNC-PERP[0], MANA-PERP[0], NEAR-PERP[0], SOL-PERP[0], USD[0.01], ZIL-PERP[0] | | |
| 03382692 | | USDT[97.271021] | | |
| 03382703 | | BTC[0.00001741], EUR[1.41] | | |
| 03382710 | | BTC[0], TONCOIN[.08], USD[0.75] | | |
| 03382718 | | AUD[0.02], IMX[0], SOL[0], USD[0.13], USDT[0.00000001] | | |
| 03382722 | | USD[17.48] | | |
| 03382727 | | AGLD-PERP[0], ALICE-PERP[0], AUDIO-PERP[0], AXS-PERP[0], BAO-PERP[0], BTC-PERP[0], DOT-PERP[-3], GMT-PERP[-3], KIN-PERP[0], MCB-PERP[0], PEOPLE-PERP[0], PROM-PERP[0], SLP-PERP[0], SOL-PERP[0], TONCOIN-PERP[0], TRX-PERP[0], USDT[-110.77], USDT[129.16478388] | | |
| 03382735 | | SAND[1.16657323], USD[0.00] | | |
| 03382736 | | FTM[5.32771107], FTT[1.0989], LINK[.0984674], USD[1.41], USDT[0.00817001] | | FTM[5.320779] |
| 03382738 | | ETH[0], TRX[.000779], USD[55.59], USDT[14.76805021] | | |
| 03382740 | | USD[25.00] | | |
| 03382746 | Contingent | BEAR[397.2], BTC-PERP[0], BULL[.0005], LUNA2[0.00700638], LUNA2_LOCKED[0.01634823], LUNC[1525.65498], USD[0.00], USDT[4.90086061] | | |
| 03382747 | | BAO[1], DOGE[.00023222], GBP[1.37], USD[0.00], USDT[0.00000001] | Yes | |
| 03382749 | | 1INCH[1.02412184], AKRO[2], BAO[14], BTC[.01453125], DENT[8], EUR[0.00], KIN[15], MATIC[1.00881484], SECO[1.05065646], SXP[1.02235568], TOMO[1.01524745], TRU[1], TRX[8], UBXT[3] | Yes | |
| 03382759 | | TRX[.565736], USD[2.62], USDT[0.00000349] | | |
| 03382760 | | AXS-PERP[0], ETH-PERP[0], EUR[1.92], FTT-PERP[0], GALA-PERP[0], SAND-PERP[0], SOL-PERP[0], USD[-1.65], XRP-PERP[0] | | |
| 03382763 | | NFT (304543912893666781/The Hill by FTX #21905)[1], USD[25.00], USDT[0] | | |
| 03382771 | | SAND[2], USD[0.07] | | |
| 03382774 | | 0 | | |
| 03382786 | | BNB[.00000067], ETH[0], LTC[.00000001], USDT[0.00229337] | | |
| 03382791 | | BNB[0], TONCOIN[.07094614], USD[0.00] | | |
| 03382796 | | USD[0.00] | | |
| 03382797 | | 0 | | |
| 03382800 | | AVAX[3.54117199], BNB[0], ETH[0], FTT[0.04308995], JOE[0], MATIC[110], NEAR[15.6], NFT (370593420298893570/The Hill by FTX #36169)[1], SAND[19], USD[5.01], USDT[0], XRP[0] | | |
| 03382801 | | KIN[1], USDT[0.00001440] | | |
| 03382803 | | SUN[32836.847], USD[0.00], USDT[0] | | |
| 03382824 | | BTC[0.00005126], GRT[198.96219], MATIC[3.411784], USD[0.00] | | |
| 03382827 | Contingent, Disputed | USD[0.00], USDT[0] | Yes | |
| 03382829 | | USD[0.00], USDT[0] | | |
| 03382834 | | ETH[0], TRX[0], USD[0.00] | | |
| 03382836 | | BNB[0], BTC[0], CHZ[2229.754178], CRO[1214.71547059], FTT[18.49657506], MANA[189.9699344], SAND[127.9859723], SOL[0], USD[0.00], USDT[0], ZRX[819.8719039] | | |
| 03382841 | | NFT (288515965030648162/FTX EU - we are here! #231416)[1], NFT (458468464326952838/FTX EU - we are here! #231386)[1], NFT (561803020632945041/FTX EU - we are here! #231402)[1] | | |
| 03382851 | | BTC[0], EUR[0.00], USDT[0.00000646] | | |
| 03382854 | | BTC[.0042742], KIN[1], USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03382857 | | BTTPRE-PERP[0], MANA[0], SAND[0], TONCOIN[0], TRX[0], USD[0.01], USDT[0.00000001] | | |
| 03382874 | | BTC[.00013226], BTC-PERP[0], USD[0.24] | | |
| 03382875 | | BTC[.00042638], ETH[.0455], ETHW[.0455], GOG[79.91607544] | | |
| 03382881 | | FTT[155.958] | Yes | |
| 03382882 | | BRZ[0], TONCOIN[1.056], USD[0.00] | | |
| 03382902 | | ADA-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], BTC[.0000807], CQT[172], CREAM-PERP[0], DOGE[1210.99972593], DYDX-PERP[0], ETH[.0002515], ETHW[0.00025149], FTM-PERP[0], HBAR-PERP[0], KNC[0.03990971], LEO-PERP[0], LINK[0.09990278], LOOKS-PERP[0], LUNC-PERP[0], MANA[20], MATIC[100], MATIC-PERP[0], ONE-PERP[0], RNDR-PERP[0], ROSE-PERP[0], SAND[23], SLP-PERP[0], SOL[2.92771019], SOL-PERP[0], SPELL[1200], SPELL-PERP[0], STEP[218.8], USD[-15.91], USDT[0.00372093] | | |
| 03382912 | | USD[0.74], USDT[0] | | |
| 03382917 | | USDT[0.53869294] | | |
| 03382918 | | USDT[0] | | |
| 03382921 | | BTC[.0211382], ETH[0.18741989], ETHW[0.18741989], SOL[0], USD[0.00], USDT[0.00001391] | | |
| 03382924 | | BTC-PERP[0], SHIB[99753], USD[0.64] | | |
| 03382930 | | BTC-PERP[0], ETH[.00000001], TRX[0], USD[0.01], USDT[0.00000131] | | |
| 03382932 | | GBP[0.00] | | |
| 03382936 | | TRY[0.00], USDT[0] | | |
| 03382937 | Contingent | AAVE[0], ATLAS[40000.2], AUDIO[.023], BAT[.03], BTC[1.50000750], DOT[507.73712865], ETH[0], ETHW[11.02091388], EUR[2380.26], FTM[10530.18835777], FTT[350.11705443], GALA[63610.42325], LINK[0], LUNA2[677.4928678], LUNA2_LOCKED[1580.816692], LUNC[2506835.55608760], MATIC[25.45577311], RAY[7483.81644065], RUNE[905.28134101], SAND[1804.017325], SOL[1471.04554219], USD[10934.52], USTC[94272.76306044] | | |
| 03382938 | | ADA-0930[0], APE-0930[0], BTC-0930[0], FTT[0], OP-0930[0], USD[0.00], USDT[0.00000001], WAVES-0930[0] | | |
| 03382949 | | BAO[1], BTC[.01071358], DENT[1], SOL[0], USD[0.00] | Yes | |
| 03382950 | Contingent | ATOM[0], BNB[0], BTC[0], DAI[0], ETH[0], FTM[0], LUNA2[0.00082857], LUNA2_LOCKED[0.00193333], LUNC-PERP[0], MATIC[2.06134983], NFT (33954772032420456/FTX EU - we are here! #69004)[1], NFT (40374883234431364/FTX EU - we are here! #68473)[1], SOL[0.07789648], TRX[0], USD[0.00], USDT[0.59993059] | Yes | |
| 03382961 | Contingent | BTC[0], ETH[0.00001002], LUNA2[0.00347390], LUNA2_LOCKED[0.00810578], LUNC[.3699297], STETH[0.40665248], USD[0.00], USDT[0.00010989] | Yes | |
| 03382962 | | RON-PERP[0], SLP-PERP[0], TRX[1], USD[0.00] | | |
| 03382963 | | LTC[.0052], SAND[10.99829], USD[45.62], USDT[0] | | |
| 03382964 | Contingent | AKRO[2], BAO[1], DENT[1], DOGE[1112.19334628], DOT[14.1611573], GBP[0.00], KIN[8], LUNA2[0.02125992], LUNA2_LOCKED[0.04960649], LUNC[4698.99255693], SHIB[4668070.99927406], SUSHI[16.26217751], TRX[1], UBXT[1], USD[0.04], XRP[381.00143537] | Yes | |
| 03382969 | | USD[0.00] | | |
| 03382973 | | ATLAS[490], USD[0.75], USDT[.002896] | | |
| 03382978 | | AKRO[1], DOGE[.0843802], ETH[0], GALA[0.00054754], KIN[3], MATIC[0], UBXT[1], USD[0.00], USDT[0] | Yes | |
| 03382982 | | ALPHA-PERP[0], APE-PERP[0], APT-PERP[0], BAL-0325[0], BTC-PERP[0], CREAM-PERP[0], DOGE-1230[0], DOGE-PERP[0], EOS-PERP[0], ETH-PERP[0], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], HNT-PERP[0], KIN-PERP[0], LDO-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNC-PERP[0], MAPS-PERP[0], MINA-PERP[0], MNGO-PERP[0], MTA-PERP[0], NEAR-PERP[0], PEOPLE-PERP[0], ROOK-PERP[0], SOL-PERP[0], SPELL-PERP[0], UNISWAP-PERP[0], USD[0.00], XLM-PERP[0], XRP-PERP[0], ZEC-PERP[0] | | |
| 03382986 | | USD[0.00] | | |
| 03382995 | | USD[0.00], USDT[0] | | |
| 03382996 | | BTC[0.0007617] | | |
| 03383004 | | BAO[1], KIN[1], USD[25.00], USDT[0.00000001] | | |
| 03383009 | | 0 | | |
| 03383011 | | BTC[.00003034] | | |
| 03383013 | | TONCOIN[35.433], USD[0.00] | | |
| 03383014 | | ALTBEAR[1000], USD[0.00], USDT[0] | | |
| 03383025 | | MBS[746], USD[0.70], USDT[0] | | |
| 03383030 | | USD[0.00] | | |
| 03383033 | | RON-PERP[0], USD[0.00] | | |
| 03383043 | | 1INCH-1230[0], 1INCH-PERP[0], AAVE-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-1230[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-0325[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX[12.7615935], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-0325[0], BAND-PERP[0], BAO-PERP[0], BCH-PERP[0], BIT-PERP[0], BNB-PERP[0], BOBA-PERP[0], BTC-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVX-PERP[0], DASH-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-1230[0], DOGEBULL[4380.62002436], DOGE-PERP[0], DOT-PERP[0], DRGN-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], ETHW-PERP[0], FIDA[25.02610142], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FLUX-PERP[0], FTM-PERP[0], FTT-PERP[0], FTXDXY-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-0930[0], GRT-PERP[0], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], IMX-PERP[0], IOST-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KLAY-PERP[0], KNC-PERP[0], KSHIB[19998.86006497], KSHIB-PERP[0], KSOS-PERP[0], LDO-PERP[0], LEO-PERP[0], LINK-PERP[0], LOOKS[.00167933], LOOKS-PERP[0], LRC[3.78157432], LRC-PERP[0], LTC-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS[70.95823307], MASK-PERP[0], MATIC-PERP[0], MCB-PERP[0], MEDIA-PERP[0], MER-PERP[0], MKR-PERP[0], MNGO-PERP[0], MOB-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-0325[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], OP-PERP[0], OXY-PERP[0], PAXG-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], RON-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SCRT-PERP[0], SECO-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP[30305.90544434], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SOS[.29323308], SOS-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STG-PERP[0], STMX-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TLM-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX-PERP[0], TULIP-PERP[0], USD[-40.25], USDT-PERP[0], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XAUT-0325[0], XLM-PERP[0], XRP[.61550299], XRPBULL[1325015192.59812629], XRP-PERP[0], YFII-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 03383044 | Contingent | IP3[1500], SRM[.38702351], SRM_LOCKED[5.61297649] | | |
| 03383049 | | SOL[0], USD[0.27] | | |
| 03383051 | Contingent | LUNA2[0.05821215], LUNA2_LOCKED[0.13582836], LUNC[12675.82], USD[0.00], USDT[0.00003013] | | |
| 03383059 | | USD[0.00] | | |
| 03383062 | | AAVE-PERP[0], ADA-PERP[0], ATOM-PERP[0], BTC-PERP[0], DOGE-PERP[0], FIDA-PERP[0], FTT-PERP[0], ICP-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], RON-PERP[0], USD[89.05], XLM-PERP[0] | | |
| 03383064 | | AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], APE-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB[.00953246], BNB-PERP[0], BTC[0.00001580], BTC-PERP[0], DOGE[6473.419676], DOGE-PERP[0], CEL-PERP[0], EGLD-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[13.50165672], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], HNT-PERP[0], IOTA-PERP[0], KSM-PERP[0], LINK[.0837622], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], ONE-PERP[0], RAY-PERP[0], RUNE-PERP[0], SOL[.00347757], SOL-PERP[0], SRM-PERP[0], STX-PERP[0], THETA-PERP[0], UNI-PERP[0], USD[508.98], VET-PERP[0], WAVES-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03383070 | | BAO[5], DOT[1.55330682], EUR[0.00], KIN[3], SOL[1.03393406], TRX[1], USDT[0.00000003] | Yes | |
| 03383072 | | AKRO[1], BTC[.08897717], ETH[1.3279535], ETHW[.00039577], LINK[67545201], TRX[13], USD[0.17] | | |
| 03383074 | | BTC[0.08560000], EUR[0.00], FTT[6.1018357], USD[0.00] | | |
| 03383079 | | EUR[0.00], FTT[.26523059], GOG[9.999], USD[0.40] | | |
| 03383084 | | SOL[0] | | |
| 03383085 | | ATLAS-PERP[0], USD[1.76], USDT[0.16738817] | | |
| 03383087 | | NFT (311016853951536271/FTX EU - we are here! #233246)[1], NFT (318722274344710925/FTX EU - we are here! #233263)[1], NFT (388461516906501078/FTX EU - we are here! #233271)[1] | | |
| 03383099 | | USD[0.10] | | |
| 03383100 | | USD[0.00] | | |
| 03383101 | | NFT (479046750962474362/FTX EU - we are here! #285508)[1] | | |
| 03383102 | | 1INCH-PERP[0], MBS[431], ONE-PERP[0], ROSE-PERP[0], SHIB-PERP[0], USD[0.00], USDT[0] | | |
| 03383118 | | ATOM-PERP[0], BTC-PERP[0], ETH-PERP[0], ONE-PERP[0], SOL-PERP[0], USD[0.00] | | |
| 03383119 | Contingent | LUNA2[2.30307522], LUNA2_LOCKED[5.37384220], LUNC[501499.48], TONCOIN[.084], USD[8.49], USDT[0.00142359] | | |
| 03383129 | | FTT[0], TRX[0], USD[0.00] | | |
| 03383131 | | KIN[3], USD[0.00], USDT[0] | | |
| 03383144 | | ATLAS[1009.798], USD[0.56], USDT[0] | | |
| 03383150 | | GBP[0.00] | | |
| 03383153 | Contingent | AKRO[4], AVAX[12.55751861], BAO[2], BTC[.06962089], DENT[1], DOGE[1], DYDX[45.34482986], ETH[.57768334], ETHW[.57744078], FTT[20.08392805], GBP[0.00], KIN[6], LUNA2[0.49054860], LUNA2_LOCKED[1.11926438], LUNC[366.05264297], MATH[1], MATIC[1.00606396], RSR[13703.48808175], SAND[104.03442977], SOL[8.09174564], TRX[3], UBXTI[1], USDT[0] | Yes | |
| 03383154 | | USDT[0] | | |
| 03383158 | | USD[0.00] | | |
| 03383161 | | 0 | | |
| 03383173 | | USDT[40.30829092] | Yes | |
| 03383174 | Contingent, Disputed | SAND[1], TRX[.000001], USD[0.81] | | |
| 03383175 | | NFT (424132433180078550/The Hill by FTX #23041)[1], USD[25.00] | | |
| 03383180 | | USD[0.00] | | |
| 03383187 | Contingent | AAVE-0624[0], ADA-0624[0], AVAX[.00306148], BAO[3], BTC[0], BTC-0930[0], BTC-PERP[0], CAKE-PERP[0], CHZ-0624[0], DOGE-0624[0], DOGE-PERP[0], DOT-0624[0], ETH[0], ETH-0624[0], ETH-0930[0], ETH-PERP[0], ETHW[0.24904722], EUR[0.00], LUNA2[5.72291211], LUNA2_LOCKED[13.33634616], LUNC-PERP[0], SHIB[14.96958421], SOL-0624[0], USD[2.12], USDT[1.99741766], XLM-PERP[0] | Yes | |
| 03383192 | | USD[0.00] | | |
| 03383193 | | ADA-PERP[0], AGLD-PERP[0], ALICE-PERP[0], APE-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], CVC-PERP[0], DENT-PERP[0], DOGE-PERP[0], DYDX-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[0], GMT-PERP[0], KSHIB-PERP[0], LUNC[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], PEOPLE-PERP[0], RNDR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], TLM-PERP[0], USD[0.34], USDT[0], WAVES-PERP[0], XRP-0624[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 03383194 | Contingent | 1INCH[0], BAND[.003404], ETHW[.00011196], EUL[.31694053], FTT[750.0380085], LDO[.71729169], MPLX[99], SLRS[.5601], SRM[2.14018925], SRM_LOCKED[53.8998107S], TRX[.480139], TULIP[.094204], USD[0.00], USDT[4928.85000000] | | |
| 03383195 | | BTC[0], EUR[5.87], USD[0] | | |
| 03383199 | | USDT[0.00000180] | | |
| 03383201 | | FTT[2.83019455] | | |
| 03383203 | | USD[25.00] | | |
| 03383205 | | EUR[0.00] | | |
| 03383216 | | USD[26.46] | Yes | |
| 03383217 | | AVAX[0], BTC[0], ETH[0], GMT[0], LUNC[0], SOL[0], TONCOIN[.00000001], USDT[0.00001200] | | |
| 03383218 | | USD[0.00] | | |
| 03383231 | | SOL[.1] | | |
| 03383232 | | APE-PERP[0], EGLD-PERP[0], NFT (381816989373611370/FTX EU - we are here! #71171)[1], NFT (478682189515428182/FTX EU - we are here! #71098)[1], NFT (539320457996833847/FTX EU - we are here! #71014)[1], TRX[.000777], USD[0.00] | | |
| 03383236 | | BNB[0], USD[0.00] | | |
| 03383240 | | AAVE[.7298613], AVAX[4.099221], BTC[0.03719319], BTC-PERP[0], DOGE[155], ETH[.13497644], ETHW[.00098271], EUR[0.00], SOL[3.7092951], USD[0.00], USDT[8.51973945], XRP[88.98309] | | |
| 03383245 | Contingent | BTC[0.00635009], EUR[5667.34], FTT[2.56898197], KIN[1], LUNA2[.0283], LUNA2_LOCKED[.0659], LUNC[0], USD[276.30], USTC[4] | Yes | |
| 03383252 | | ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], BTTPRE-PERP[0], CREAM-PERP[0], FTM-PERP[0], GALA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], ONE-PERP[0], SUSHI-PERP[0], THETA-PERP[0], USD[0.33], USDT[0] | | |
| 03383257 | | ATOM-PERP[0], BTC[0], ETH-PERP[0], EUR[0.00], USD[90.35], USDT[0.00000001] | | |
| 03383260 | | MBS[44.9954], USD[0.15], USDT[0] | | |
| 03383265 | | EUR[0.19], SOL[4.31968522], UBXT[1] | Yes | |
| 03383268 | | ATLAS[0], CRV[1], DOT[.3], FTT[.31394826], LINK[.1], NFT (290068400388014816/FTX EU - we are here! #17698)[1], NFT (376168201494834821/FTX EU - we are here! #17482)[1], NFT (558125463072681298/FTX EU - we are here! #18078)[1], USD[0.02] | | |
| 03383269 | Contingent, Disputed | USD[0.00] | | |
| 03383273 | | ADA-PERP[0], ATOM-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETH-PERP[0], FIL-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], SRM-PERP[0], SUSHI-PERP[0], USD[520.16], USDT[0.00000001], ZEC-PERP[0], ZRX-PERP[0] | | |
| 03383274 | | AXS[0], BTC[0], USDT[0] | | |
| 03383275 | | ADA-PERP[0], ATOM-PERP[0], BAT-PERP[0], FTM-PERP[0], FTT-PERP[0], LINK-PERP[0], MANA[0], MATIC-PERP[0], SOL-PERP[0], TRX[.001589], USD[0.01], USDT[0.00000002], XLM-PERP[0] | | |
| 03383278 | | EUR[13.61], TRX[.001369], USD[0.00], USDT[0.00000001] | | |
| 03383293 | | USD[25.00] | | |
| 03383297 | | AXS[0], HNT[0.32374540], KSHIB[0], USD[0.00] | | |
| 03383302 | | TONCOIN[.01], USD[25.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03383303 | | ADA-PERP[0], BTC-PERP[0], EUR[100.00], FTM[229], FTM-PERP[0], LRC-PERP[0], LUNC-PERP[0], USD[228.66] | | |
| 03383320 | | USD[0.03] | | |
| 03383323 | Contingent | BTC[0.00550000], EUR[0.00], LUNA2[0.00961452], LUNA2_LOCKED[0.02243388], LUNC[2093.5821438], SOL[3.74804606], USD[0.00], USDT[0.00002703] | | |
| 03383325 | | BTC[0], USDT[0] | | |
| 03383330 | | AKRO[1], AUD[0.00], BAO[2], DENT[1], FTT[2.52140392], IMX[75.63299432], KIN[4], LTC[3.20940847], MANA[573.22601216], MATIC[142.84122775], UBXT[1], XRP[1676.64328757] | Yes | |
| 03383332 | | AKRO[1], BAO[1], DENT[1], ETH[0], TRY[5119.25], USD[7.38], USDT[0] | | |
| 03383338 | | USDT[3.08156593] | | |
| 03383340 | | DENT[1], USD[0.01] | Yes | |
| 03383344 | | USD[25.00] | | |
| 03383345 | | 1INCH-PERP[0], ADA-PERP[0], BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], FTM-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], ONE-PERP[0], SOL-PERP[0], UNI-PERP[0], USD[12.03], USDT[21.89540157] | | |
| 03383360 | Contingent | ADA-PERP[0], ATOM[.0985], AVAX[.067], BTC[.5], BTC-PERP[0], CRO[6700], DENT[159900], ETH[4.00062885], ETH-PERP[0], ETHW[.00062885], EUR[0.00], FTM[.6012136], FTM-PERP[0], FTT[3], LUNA2[0.98092884], LUNA2_LOCKED[2.28883397], SOL[.000995], SOL-PERP[0], USD[282.53], USDT[2933.7440601] | | |
| 03383366 | | BNB[-0.00005071], TONCOIN-PERP[-1.2], USD[2.86] | | |
| 03383375 | Contingent | FTM[.01006], FTT[150.66139788], PSY[5000], SRM[1.80603254], SRM_LOCKED[10.67396746], USD[0.01], USDT[0] | | |
| 03383385 | | SAND[14], SAND-PERP[0], USD[0.00] | | |
| 03383399 | | AKRO[1], BAO[5], BTC[0.00000137], DENT[2], EUR[0.00], KIN[3], USD[0.00] | Yes | |
| 03383411 | | AVAX[1], AVAX-PERP[0], DENT[29894.319], ETHW[.068], EUR[0.00], SLP[9.0823], SOL[1.8098119], SOL-PERP[0], TRX[.000002], USD[0.00], USDT[0], XRP[738.99317529], XRP-PERP[0] | | |
| 03383423 | | TONCOIN[1] | | |
| 03383429 | | POLIS[52.63399081], USD[35.01] | | |
| 03383434 | | PERP[4.6084074] | | |
| 03383443 | | XRP[1.25] | | |
| 03383450 | | USD[0.00], USDT[.08707242] | Yes | |
| 03383459 | | BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], LINK-PERP[0], MATIC-PERP[0], TRX[.000009], USD[53.68], USDT[0] | | |
| 03383460 | Contingent | ATOM[14.2], BTC[.00189589], ETH[.29195338], ETHW[.00095338], FTT[0.00113884], LINK[58.5], LUNA2[0.05512469], LUNA2_LOCKED[0.12862428], NEAR[27.095122], NFT [44177907840197913337FTX Crypto Cup 2022 Key #20854][1], NFT [442915843833155743/The Hill by FTX #40675][1], SOL-PERP[0], TRX[143], USD[1.19], USDT[0] | | |
| 03383466 | | BTC-PERP[0], ETH-PERP[0], SOL-PERP[0], TRX-PERP[0], USD[0.08] | | |
| 03383481 | | AUD[0.00], USD[22.22] | Yes | |
| 03383482 | | BAO[1], ETH[0], FTT[0], KIN[5], USD[0.00], USDT[0.00000010] | | |
| 03383486 | | BNB[.00000001], FTT[0.00970203], SOL-PERP[0], USD[0.00], USDT[0] | | |
| 03383487 | | 0 | | |
| 03383495 | | BNB[.49] | | |
| 03383499 | | ALGO[101.94030488], BTC[.02256573], CHZ[79.63032774], CRO[0], EUR[0.00], EURT[20.60929514], SOL[1.10382103], USDT[87.08308532] | Yes | |
| 03383501 | | ONE-PERP[0], RUNE[15.8], USD[0.03], USDT[.60444915] | | |
| 03383507 | | USD[0.00] | | |
| 03383521 | Contingent | KIN[1], LUNA2[0.00613740], LUNA2_LOCKED[0.01432061], LUNC[1336.4330331], USD[15.61] | Yes | |
| 03383529 | | AKRO[2], BAO[9], ETH[0], FIDA[1], KIN[9], SXP[1], TRX[4], UBXT[1], USD[0.00], USDT[2.39887307] | | |
| 03383537 | | FTT[0.07969784], USDT[0.07058076] | | |
| 03383538 | | BTC[0], BTC-PERP[0], USD[0.00] | | |
| 03383540 | | LTC[0], USD[0.00] | | |
| 03383543 | | SAND[1], USD[0.01] | | |
| 03383551 | | BNB[0], BTC[0], ETH[-0.00050085], ETHW[0.03159598], EUR[0.00], SOL[0], TRX[.000054], USD[0.00], USDT[0.77332826] | | |
| 03383552 | | ATLAS[370], USD[0.19], USDT[0] | | |
| 03383559 | | DOGE[0], SHIB[.52586042], USDT[0] | | |
| 03383563 | | USD[0.18] | | USD[0.18] |
| 03383575 | | BAO[4], GBP[0.00], KIN[3], RSR[1], TRX[1], UBXT[1] | | |
| 03383576 | | BNB[0], SOL[0], USD[0.00] | | |
| 03383580 | | BTC[.00389922], ETH[.0759848], ETH-PERP[0], ETHW[.0009848], USD[300.00], USDT[3.9784934] | | |
| 03383582 | | AVAX-PERP[0], BTC-PERP[0], ETH[.00000001], GBP[0.50], LINK-PERP[0], LUNC-PERP[0], MATIC-PERP[0], SOL-PERP[0], USD[48.28] | | |
| 03383590 | | USD[0.00] | | |
| 03383593 | | USDT[0] | | |
| 03383597 | | EUR[0.00], KNC[0], USD[0.00], USDT[0.00012494] | Yes | |
| 03383599 | | ADA-PERP[0], ALGO-PERP[0], ANC-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BTC-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHZ-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETH-PERP[0], EUR[16.51], FTM-PERP[0], FTT-PERP[0], GLMR-PERP[0], GMT-PERP[0], HNT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KNC-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], SRN-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.71], VET-PERP[0], XRP-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 03383603 | | BNB[.0095] | | |
| 03383605 | | USD[25.00] | | |
| 03383609 | | AAVE[0.06603258], BAO[7], BAT[10.62782439], ENJ[4.98925692], FTT[2.1694406], GBP[11.99], GRT[27.18866519], KIN[5], MANA[6.81312373], MATIC[17.64002486], SOS[3036726.4392676], USD[0.00] | Yes | |
| 03383614 | | ETH[.0809838], ETH-PERP[0], ETHW[.0809838], USD[0.14] | | |
| 03383618 | | NFT [347499606013244250/FTX EU - we are here! #239571][1], NFT [537383973643354979/FTX EU - we are here! #239643][1], USD[0.05] | | |
| 03383621 | | ATLAS[330], BNB[.00512223], BTC[.0035], BTC-PERP[.0036], SOL[.48512228], USD[4.33] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03383632 | | BABA[3.129498], NVDA[.24], SPY[2.5346586], USD[520.18] | | |
| 03383633 | | BTC-PERP[0], ETH-PERP[0], FTT-PERP[0], GMT-PERP[0], IOST-PERP[0], LINK-PERP[0], LUNC-PERP[0], NEAR-PERP[0], RON-PERP[0], SKL-PERP[0], TONCOIN-PERP[0], USD[0.02], USDT[0], XMR-PERP[0] | | |
| 03383635 | | SAND-PERP[0], USD[0.00] | | |
| 03383640 | | USD[0.04] | | |
| 03383641 | | ETH[0], XRP[0] | | |
| 03383646 | | USD[25.00] | | |
| 03383648 | | BTC[0.00069442], EUR[591.71], FTT[0], HEDGE[0], USD[0.00] | | |
| 03383695 | | ENJ[4], USD[1.30], USDT[1.007659] | | |
| 03383700 | | USD[0.00] | | |
| 03383703 | | BTC[0.01359778], EUR[1.93] | | |
| 03383706 | | BNB[.00000001], GALA[98.58531852] | | |
| 03383711 | | TRX[0], USD[0.00] | | |
| 03383713 | | FTT[.01440426], USD[0.38], USDT[0.00000030] | | |
| 03383719 | | USD[0.00] | | |
| 03383720 | | DFL[2630], USD[0.71], USDT[0.00000001] | | |
| 03383722 | | BRZ[1.11] | | |
| 03383737 | Contingent | APE[.093864], BTC[0.00000222], ETH[0.00274928], ETHW[0.00274928], FTT[0.08146905], LUNA2[0.00237736], LUNA2_LOCKED[0.00554717], LUNC[282.43900503], SOL[-0.00819972], SRM[47.93384187], SRM_LOCKED[400.566158131, USDI-13.061, USDT[0.00518814], USTC[10.06060934], XPLA[8.3026] | | |
| 03383746 | | CAD[0.00] | | |
| 03383747 | | CHZ[50], DOT[.5], ETH[.004], ETHW[.004], LINK[.5], MATIC[10], SOL[.1], TRU[56], USD[0.00] | | |
| 03383748 | | BTC[.0564], EUR[0.83] | | |
| 03383749 | | ETHW[.00013781], USD[41.24], USDT[0] | | |
| 03383751 | | CRO[.00565165], RSR[1], SUN[.00049132], USD[1738.06], USDT[0.00000001] | Yes | |
| 03383752 | | USD[0.00] | | |
| 03383758 | | SAND[2.02301992], USD[0.00] | | |
| 03383760 | | BTC[.0001], ETH[0], USD[0.00], USDT[0.00000001] | | |
| 03383762 | Contingent, Disputed | ETH[0.00000001], ETHW[0], USDT[0] | | |
| 03383774 | | USD[0.00] | | |
| 03383777 | | TONCOIN[.09802], USD[0.09] | | |
| 03383780 | | 0 | | |
| 03383796 | | FTT[0], USD[0.00], USDT[0] | | |
| 03383799 | | USDT[.6] | | |
| 03383806 | | USD[0.80] | | |
| 03383807 | | USD[12.91], USDT[184.582436] | | |
| 03383812 | | AKRO[1], USDT[0.00000527] | | |
| 03383815 | | USD[0.05] | | |
| 03383819 | | BTC[.00000021], USD[0.01] | | |
| 03383824 | | USD[0.00] | | |
| 03383828 | | BTC[0] | | |
| 03383841 | | ETH[0], TRX[.000777] | | |
| 03383849 | | USD[0.00], USDT[0] | | |
| 03383850 | | BNB[0], TRX[0], USD[0.00], USDT[0.00099019] | | |
| 03383852 | | GARI[.05415377], SOS[166322.691551999], SUSHI[0.18807065], USD[0.00], USDT[0.00000005] | | |
| 03383854 | | BAO[2], EUR[0.01], TRX[1], USD[0.00] | | |
| 03383856 | | LTC[0], USD[0.00] | | |
| 03383863 | | USD[0.00] | | |
| 03383866 | | 0 | | |
| 03383867 | | USD[0.00] | | |
| 03383871 | | BTC[.01347641], EUR[0.00] | | |
| 03383874 | | USD[0.00] | | |
| 03383884 | | USD[10.84] | | |
| 03383885 | Contingent | BTC[0.00221766], BTC-PERP[0], ETH[0], ETH-PERP[0], FTT-PERP[0], LUNA2[0.00720482], LUNA2_LOCKED[0.01681126], LUNC[1568.866164], LUNC-PERP[0], SLP-PERP[0], TONCOIN[0], TONCOIN-PERP[0], USD[0.00], USDT[0.00000001] | | |
| 03383892 | | USD[0.06] | | |
| 03383910 | | USD[0.01] | | |
| 03383913 | | BAO[2], BTC[0], DENT[1], ETH[0], GBP[0.00], SOL[0], USD[0.00] | | |
| 03383915 | | MANA[0], USDT[0] | | |
| 03383922 | | EUR[0.00] | | |
| 03383924 | | USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03383928 | | SOL[-0.00000001], USD[0.00] | | |
| 03383936 | | USD[0.00] | | |
| 03383961 | | FTT[0], SOL[0], USD[0.00], USDT[0.00028911] | | |
| 03383967 | Contingent | APE-PERP[0], BTC[0.00039994], BTC-PERP[0], FTM-PERP[0], LUNA2[0.18183319], LUNA2_LOCKED[0.42427744], LUNC[39594.56], TRX-PERP[0], USD[0.90], USDT[0.71278135], USTC-PERP[0], VET-PERP[0] | | |
| 03383968 | Contingent | AVAX-PERP[0], BRZ[288.39817955], BTC[0.00898245], BTC-PERP[0], DOT-PERP[0], ETH[0.13679467], ETH-PERP[0], ETHW[0], LINK[2.27718990], LINK-PERP[0], LUNA2[0.09999786], LUNA2_LOCKED[0.23332834], LUNC[.322132], MATIC[0], MATIC-PERP[0], POLIS-PERP[0], SOL-PERP[0], SPELL-PERP[0], USD[0.32], USDT[0.00000001] | | |
| 03383973 | | USD[0.45], USDT[0] | | |
| 03383974 | | BTC[0.06080160], BTC-PERP[0], ETH[0.60782930], ETH-0930[0], ETH-PERP[0], ETHW[0.60757400], USD[88.27] | | |
| 03383977 | | BTC[0.00002025], DOT[14.69706], ETH[.0009622], ETHW[.1889622], FTT[16.19456], NFT (36445740731010468[0]/The Hill by FTX #27758)[1], SOL[10.03747476], SRM[32.99373], STETH[0.06255430], TRX[831.845], USD[0.32], USDT[0], XAUT[.0614] | | |
| 03383991 | | ETH[.00000001], EUR[0.00], FTM[0], USD[0.00], USDT[0] | | |
| 03383995 | | BTC[0.00000114], USD[0.00] | | |
| 03383996 | | USD[0.00], USDT[0] | | |
| 03383998 | | EUR[0.00], USDT[.00460625] | | |
| 03384004 | | USD[0.00], USDT[0] | | |
| 03384019 | | ADA-PERP[0], ALGO-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC[0.00003635], BTC-PERP[0], CLV-PERP[0], DENT-PERP[0], ETH-PERP[0], EUR[0.00], FTM-PERP[0], FTT-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], RSR-PERP[0], RUNE-PERP[0], SNX-PERP[0], SOL-PERP[0], THETA-PERP[0], USD[693.59], USDT[0.43808710], VET-PERP[0], XRP-PERP[0] | | |
| 03384029 | | TONCOIN[12] | | |
| 03384032 | | USD[0.00] | | |
| 03384035 | | BNB[.00983025], BTC[0], USD[0.19] | | |
| 03384040 | | SAND[1], USD[3.99], USDT[0] | | |
| 03384047 | | ATLAS[2188.07416433], ETH[.00000001], SAND[29.8130129], USD[0.42], USDT[0.00070900] | | |
| 03384052 | | RON-PERP[22.4], USD[-3.06] | | |
| 03384054 | | BTC[0] | | |
| 03384055 | | SOL[9.44288002], TRX[.637195], USD[0.87] | | |
| 03384059 | | APE[.00002335], BAO[4], BTC[0.00000001], GBP[0.00], KIN[6], SHIB[12.13006612], UBXT[1], USD[0.00] | Yes | |
| 03384063 | | SAND[1.61400744], USD[0.00] | | |
| 03384069 | | USD[0.00] | | |
| 03384076 | Contingent, Disputed | TRX[109.81207534], USDT[871.88808553] | | |
| 03384077 | | USD[0.01] | | |
| 03384089 | | GALA[0] | | |
| 03384096 | | NFT (324856708037168818/FTX EU - we are here! #148987)[1], NFT (444121745471230158/FTX EU - we are here! #149089)[1], NFT (488530755508370765/FTX EU - we are here! #149162)[1], USD[0.00] | | |
| 03384103 | | NFT (456797746092203275/FTX AU - we are here! #35669)[1], NFT (462042460211272570/FTX EU - we are here! #95015)[1], NFT (481545952568922835/FTX EU - we are here! #94764)[1], NFT (500924012084708419/FTX EU - we are here! #94960)[1], TRX[.583786], USD[0.69] | | |
| 03384106 | | TONCOIN[.55], USD[0.00] | | |
| 03384112 | | TONCOIN[.05], USD[0.02] | | |
| 03384117 | | USD[0.00], USDT[0] | | |
| 03384118 | | BNB[0], BTC[0], ETH[0], USD[0.00], USDT[0] | | |
| 03384121 | | LUA[550.98412551], POLIS[128.14652384], USD[0.00] | | |
| 03384130 | | NFT (383388787549699668/FTX EU - we are here! #226699)[1], NFT (399342326554220820/FTX EU - we are here! #226709)[1], NFT (490450093272227261/FTX EU - we are here! #226667)[1], USD[0.00], USDT[0] | | |
| 03384134 | | AVAX[0], BTC[0], FTT[0], FTT-PERP[0], SAND[0], SPELL[0], TSM[0], USD[0.00], USDT[0] | | |
| 03384138 | | USD[0.00] | | |
| 03384152 | | BTC[0], ETH[0], ETHW[.00008471], EUR[0.00], USD[0.00] | | |
| 03384157 | | USD[0.00] | | |
| 03384160 | | EUR[10.00], USD[10.00] | | |
| 03384162 | | BTC[.00000067], LINK[.00000498], USD[0.00] | Yes | |
| 03384186 | | AVAX[0], BTC[0], LINK[0], USD[0.00] | | |
| 03384192 | | USD[0.00], USDT[0.95226053] | | |
| 03384194 | | USD[0.00], USDT[0], USDT-PERP[0] | | |
| 03384195 | | BTC[0], FTT[3.2], LTC[.004984], NEAR-PERP[0], SAND[52], TRX[.83405], USD[0.00], USDT[82.50042298] | | |
| 03384199 | | EUR[1.39] | | |
| 03384204 | | TRX[.600001], USDT[2.41918267] | | |
| 03384205 | | USD[0.00] | | |
| 03384207 | | BTC[0.00001160], ETH[.00000001], ETH-PERP[0], FTT[25.12], NFT (328382289623457135/FTX EU - we are here! #162967)[1], NFT (465598436522299492/FTX EU - we are here! #134100)[1], NFT (552928004291171745/FTX EU - we are here! #163173)[1], USD[1.49], USDT[86.47649858] | Yes | |
| 03384211 | | BAO[1], USD[0.00] | Yes | |
| 03384215 | | BAO[9], ETH[.07723257], ETHW[.06751394], EUR[0.00], FTT[.70017581], KIN[11], RSR[1], SHIB[3.04325705], TRX[2], USD[0.00] | Yes | |
| 03384217 | Contingent | AAVE-0624[0], AAVE-PERP[0], ALPHA-PERP[0], ATOM-0624[0], BRZ-PERP[0], BTC-PERP[0], FTT[0], KNC[0], KSOS-PERP[0], LRC-PERP[0], LUNA2[0.01552762], LUNA2_LOCKED[0.03623113], LUNC[3379.82778282], LUNC-PERP[0], UNI-0624[0], USDI-0.34], USDT[0.00257920] | | |
| 03384227 | | USD[0.07] | | |
| 03384233 | | RON-PERP[0], USD[0.00], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03384242 | | TRY[0.00] | | |
| 03384243 | | BAO[1], GBP[0.00], XRP[28.41073488] | Yes | |
| 03384251 | | USD[0.00] | | |
| 03384267 | | POLIS[12.67657654], USDT[0.77700003] | | |
| 03384276 | | TRX[.00639077], USD[0.00] | | |
| 03384283 | | BTC[0], ETH[0.00370716], ETHW[0.00370716], USD[1.47] | | |
| 03384302 | | BNB[.00833575], BTC[0] | | |
| 03384303 | | GALA[170], GOG[45], IMX[13.898404], USD[0.51] | | |
| 03384306 | | ADA-PERP[0], ANC-PERP[0], APE-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], CEL-PERP[0], CREAM-PERP[0], CRO-PERP[0], DOGE-PERP[0], EGLD-PERP[0], ETH-PERP[0], FTM-PERP[0], GMT-PERP[0], HT-PERP[0], ICP-PERP[0], IOTA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], MANA-PERP[0], MINA-PERP[0], MKR-PERP[0], RNDR-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SOL-PERP[0], SOL-PERP[0], THETA-PERP[0], TRU-PERP[0], TRX-PERP[0], USD[7757.46], USDT[10000], USTC-PERP[0], WAVES-PERP[0], XEM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZIL-PERP[0] | | |
| 03384309 | | KIN[1], USD[0.00] | | |
| 03384311 | | AMD[.56423355], BAO[4], GBP[0.00], NVDA[.6210695], USD[0.02] | Yes | |
| 03384313 | | BAO[1], CREAM[.56992815], EUR[10.01], FTM[51.95138465], KIN[3], SOL[1.07288019] | Yes | |
| 03384317 | | FTM[104], MATIC[110], SUSHI[38], USD[1.54] | | |
| 03384321 | | USDT[92.92] | | |
| 03384322 | | USD[25.00] | | |
| 03384338 | | USD[0.03] | | |
| 03384342 | | BNB[.00442875], BTC[0] | | |
| 03384352 | | ATLAS[0] | | |
| 03384366 | Contingent | AGLD-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX[0], AXS-PERP[0], BRZ[0.01834741], BTC[0], CELO-PERP[0], DOT[0], ETH[0], FTT[0], GALA[0], GMT[0], GMT-PERP[0], LRC-PERP[0], LUNA2_LOCKED[0.00000001], LUNC[.001572], LUNC-PERP[0], RAMP-PERP[0], ROSE-PERP[0], SKL-PERP[0], SLP[0], SOL[0], SRM-PERP[0], USD[0.00], USDT[0.00000001], VET-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 03384375 | | AURY[11.99848], USD[0.44], USDT[.00980075] | | |
| 03384378 | | ETH[.00000001], USDT[0] | | |
| 03384382 | | BNB-PERP[0], BTC[0], BTC-PERP[0], CRO-PERP[0], DOT-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], LINK-PERP[0], NEAR-PERP[0], OP-PERP[0], RUNE-PERP[0], SOL-PERP[0], SUSHI-PERP[0], TRX[.000065], USD[0.00], USDT[7.20291139] | | |
| 03384388 | | SOL[0], USDT[0] | | |
| 03384391 | | BTC[.00130014], CRO[2321.82720378], EUR[780.66], FTM[.00004464], KIN[1], MATIC[16.16484555], SOL[2.38243324], TRX[0] | Yes | |
| 03384393 | | BTC-0930[0], USD[0.01], USDT[0.89000000] | | |
| 03384399 | | USD[0.00] | | |
| 03384401 | | ADA-PERP[0], ATOM-PERP[0], BTC-PERP[0], CREAM-PERP[0], ETH-PERP[0], FIDA-PERP[0], FTM-PERP[0], GALA-PERP[0], LINK-PERP[0], LUNC-PERP[0], OMG-PERP[0], SUSHI-PERP[0], USD[0.80], USDT[0], ZEC-PERP[0] | | |
| 03384417 | | FTT[0], TRX[.000037], USD[0.00], USDT[0] | Yes | |
| 03384418 | | USD[0.00] | | |
| 03384419 | | EUR[0.00], MATIC[0], SOL[.00154462] | Yes | |
| 03384422 | Contingent | BTC[0], EUR[0.00], FTM[0], FTT[5.36873834], LUNA2[0.00015050], LUNA2_LOCKED[0.00035118], LUNC[32.77364068], RAY[0], USD[0.00] | | |
| 03384424 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], APE-PERP[0], AR-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BTC-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], HNT-PERP[0], ICP-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSM-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONE-PERP[0], PEOPLE-PERP[0], PRIV-PERP[0], RAY-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TLM-PERP[0], UNI-PERP[0], USD[24.42], USDT[0], WAVES-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | |
| 03384427 | | FTT[1.97] | | |
| 03384434 | | AGLD-PERP[0], ATOM-PERP[0], BTC-PERP[0], CHR-PERP[0], NEO-PERP[0], SLP-PERP[0], USD[0.17], USDT[0.00000093], XLM-PERP[0] | | |
| 03384435 | | USD[72.19] | | |
| 03384438 | | RON-PERP[0], USD[0.00], USDT[0] | | |
| 03384448 | | RON-PERP[0], USD[0.00], USDT[0] | | |
| 03384453 | | AKRO[1], BTC[.00693729], DENT[1], ETH[.08766176], ETHW[.08663268], EUR[0.00], SHIB[347.4077302], TRX[1], UBXT[1], XRP[766.08711895] | Yes | |
| 03384468 | | ADABULL[1000.8842236], BNB[.00710324], ETHBULL[15.1434842], TRX[.000778], USD[0.22], USDT[0.00510200], XRP[.148819] | | |
| 03384473 | | USD[25.00] | | |
| 03384481 | | BAO[1], USD[0.04] | Yes | |
| 03384483 | | USD[0.05] | | |
| 03384490 | | USD[10.34] | | |
| 03384496 | Contingent | LUNA2[0.00043887], LUNA2_LOCKED[0.00102404], LUNC[95.56636293], USDT[0.00000001] | | |
| 03384504 | | USD[25.00] | | |
| 03384508 | | BTC[0], XRP[0] | | |
| 03384513 | | USD[0.02] | | |
| 03384515 | | 0 | | |
| 03384516 | | USD[0.00] | | |
| 03384520 | | RON-PERP[0], USD[0.00], USDT[0] | | |
| 03384533 | | USD[0.01] | | |
| 03384542 | | BAO[1], BTC-PERP[0], NFT (312325778558989834/The Hill by FTX #43145)[1], USD[0.11], USDT[0], XMR-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03384544 | | DENT[1], ETH[.07715373], ETHW[.07619613], USD[0.01] | Yes | |
| 03384564 | | AUD[0.00], BTC[.00000181], ETH[.02346239], ETHW[.0231749], FTM[.00001642], KIN[1], TSLA[.00000002], TSLAPRE[0], USD[0.00], XRP[.18616869] | Yes | |
| 03384583 | | BAO[1], HGET[56.52463621], KIN[1], PSY[3096.47546493], USD[0.00], USDT[0] | | |
| 03384592 | Contingent, Disputed | TRX[78.000001] | | |
| 03384595 | | SLP[450], USD[0.02], USDT[0] | | |
| 03384597 | | USD[0.00] | | |
| 03384603 | | EUR[0.00], USDT[26.71295505] | Yes | |
| 03384607 | | UBXT[1], USD[0.00] | | |
| 03384609 | | RON-PERP[0], USD[0.04], USDT[0.03000000] | | |
| 03384612 | | BTC-PERP[0], FTT[0], TRX[0.82808457], USD[0.00], USDT[0] | | TRX[.773514] |
| 03384616 | | USD[0.03] | | |
| 03384622 | | USD[0.00] | | |
| 03384623 | | NFT (557032678376305720/FTX EU - we are here! #279053)[1] | | |
| 03384629 | | USD[0.00] | | |
| 03384637 | Contingent | AVAX[2.23340580], BNB[0.22348457], BTC[0.00271151], CRO[59.9943], DOT[7.50395778], ETH[0.03827453], ETHW[0.03116490], LEO[5.0048985], LINK[0.50504462], LTC[0.08248450], LUNA2[0.00016680], LUNA2_LOCKED[0.00038920], LUNC[0.38946893], MATIC[71.83777298], SOL[1.56090892], TRX[921.30809686], USD[0.94], USDT[92.39023854], XRP[188.93675585] | | AVAX[.803838], BNB[.130513], BTC[.0013], DOT[3.424675], ETH[.020012], LEO[2], LINK[.502623], LTC[.080927], MATIC[40.452539], SOL[.25260352], TRX[442.991246], USDT[61.404118], XRP[93.29572] |
| 03384653 | | BTC[0.00332635], USD[0.00] | | |
| 03384654 | | BTC[.09998], MOB[3799.9464], USD[1610.08] | | |
| 03384659 | | TONCOIN[238.738] | | |
| 03384660 | | RON-PERP[1.8], USD[-0.18] | | |
| 03384666 | | RON-PERP[0], USD[4.27] | | |
| 03384670 | | CAD[0.05], DENT[1], ETH[.21868414], ETHW[.21852614], SOL[7.51079989], USD[0.03] | Yes | |
| 03384680 | | BTC[0.00699014], SOL[.00000001], TRX[0.00000014], USD[0.00], XRP[0.00000090] | | |
| 03384686 | | LTC[0], MATIC[0], TRX[0], USD[0.00] | | |
| 03384689 | | USD[0.00] | | |
| 03384699 | | USD[25.00] | | |
| 03384709 | | AURY[.9998], SPELL[2899.42], USD[18.43] | | |
| 03384720 | | BAO[1], FTT[4.83704061], USD[0.00] | Yes | |
| 03384721 | | SGD[0.00], USD[0.00] | Yes | |
| 03384734 | | USD[0.00], XRP[.751435] | | |
| 03384740 | | ATLAS[3612.28893890] | | |
| 03384749 | | BTC[0.00006054], POLIS[60.788828], SAND[1], USD[0.00], USDT[0] | | |
| 03384757 | | ADA-PERP[0], ATOM-PERP[0], BTC[0], BTC-PERP[0], DOT-PERP[0], LINK-PERP[0], NEAR-PERP[0], SAND-PERP[0], SOL-PERP[0], SUSHI-PERP[0], USD[-0.03], USDT[5.02] | | |
| 03384761 | | USD[0.00] | | |
| 03384765 | | SAND[2.04266705], SLP-PERP[0], USD[0.00], USDT[0] | | |
| 03384766 | | ETH[0] | | |
| 03384773 | | USD[25.00] | | |
| 03384774 | | AUD[0.00], USD[0.00] | | |
| 03384784 | | ETH[0] | | |
| 03384797 | | USD[0.00] | | |
| 03384798 | | USD[0.00] | | |
| 03384803 | | AUDIO-PERP[0], BNB-PERP[0], CRV-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], ICP-PERP[0], MANA-PERP[0], ONE-PERP[0], SOL-PERP[0], SPELL-PERP[0], TRX-PERP[0], USD[-0.01], USDT[.72235869] | | |
| 03384819 | | USD[0.00] | | |
| 03384822 | | BAO[2], EUR[0.00], FTM[6.65228384], KIN[1], USD[0.00] | | |
| 03384832 | | FTT[0.07243838], USD[0.01], USDT[4.14559605] | | |
| 03384835 | | TRX[.000012], USDT[0] | | |
| 03384839 | | BTC[0], TONCOIN[.00000001], USD[0.00], USDT[0] | | |
| 03384841 | | ADA-PERP[0], AXS-PERP[0], BTC-PERP[0], CHZ-PERP[0], SOL-PERP[0], USD[0.01], WAVES-PERP[0] | | |
| 03384847 | | ETH[.00000001] | | |
| 03384852 | | USD[0.00] | | |
| 03384853 | | DOT-PERP[0], LUNC-PERP[0], RON-PERP[0], SNX-PERP[0], THETA-PERP[0], USD[0.00], USDT[0.00000001] | | |
| 03384857 | | BNB[.00000001], SAND[10], TRX[.000777], USD[0.00], USDT[0.00000001] | | |
| 03384859 | | USD[0.00] | | |
| 03384860 | | TRX[.000844], USDT[0.39177222] | | |
| 03384861 | | FTT[1.19348390], SOL[.00079334], USD[0.01], USDT[0.00000026] | | |
| 03384863 | | USDT[0.00000100] | | |
| 03384875 | | USD[1000.00] | | |
| 03384876 | | ETH[0], USD[0.37] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03384880 | | USD[0.00] | | |
| 03384887 | | USD[5.00] | | |
| 03384890 | | BNB[0], PERP[0], RON-PERP[0], USD[0.00], USDT[0.00000001] | | |
| 03384894 | | USDT[.2] | | |
| 03384895 | | BTC[0], FTT[0], SOL[0], TRX[.000006], USDT[0.08114974] | | |
| 03384897 | | BTC[.00229838], USD[0.00] | | |
| 03384906 | | EUR[0.00], USD[0.00] | Yes | |
| 03384918 | | TRX[.987666], TRX-1230[0], USD[-1.60], USDT[2.23834539] | | |
| 03384920 | Contingent, Disputed | USD[0.00] | | |
| 03384922 | | APE-PERP[0], RON-PERP[0], USD[0.00], USDT[0] | | |
| 03384923 | | ATLAS[0], NFT (331415513953769176/FTX EU - we are here! #79967)[1], NFT (49253411075687520B/FTX EU - we are here! #80055)[1], NFT (569702576118286332/FTX EU - we are here! #80013)[1], SOL[0.01000000] | | |
| 03384925 | | ALGO[74.0492259], ATLAS[19880.67628682], ATOM[4.09935669], BNB[1.13054004], BTC[0.07974006], CRO[2020.97543292], ENJ[456.7360816], ENJ-PERP[0], ETH[0.83673977], ETHW[.69561471], EUR[0.00], FTM[937.42849276], FTT[39.93079728], GALA[5641.72163495], LUNC[0], MANA[313.02742247], NFT (407968829733480184/FTX EU - we are here! #54391)[1], NFT (444224557590182787/FTX EU - we are here! #56335)[1], NFT (485853441154833746/The Hill by FTX #37441)[1], NFT (496761727143818440/FTX EU - we are here! #54238)[1], RNDR[505.32524918], RUNE[101.59550315], SAND[226.45113128], SOL[21.67558862], USD[0.00], USDT[0] | Yes | |
| 03384929 | | USD[0.01], USDT[.064755] | | |
| 03384931 | | AKRO[2], AUD[0.00], BAO[1], USD[0.00], USDT[0] | | |
| 03384932 | | CHF[0.00], ETH[.46881339], ETHW[.46881339], USD[0.00] | | |
| 03384935 | | AKRO[1], KIN[1], NFT (303467503816763455/FTX EU - we are here! #183625)[1], NFT (413397388091541561/FTX EU - we are here! #184709)[1], NFT (473741776717206281/FTX EU - we are here! #184556)[1], UBXT[1], USD[0.00] | | |
| 03384941 | | EUR[0.00], FTM[402], USD[0.88], USDT[0.00000001] | | |
| 03384944 | | BAO[2], USD[0.58], USDT[0] | Yes | |
| 03384949 | Contingent, Disputed | USD[0.00] | | |
| 03384952 | | 0 | | |
| 03384955 | Contingent | LUNA2[0.45924239], LUNA2_LOCKED[1.07156558], LUNC[100000.99832], LUNC-PERP[0], MATIC-PERP[0], USD[825.82], USDT[3076.26946334], ZIL-PERP[0] | | |
| 03384958 | | USD[1355.49] | | |
| 03384961 | | FTM[0], USD[0.00] | | |
| 03384963 | | USD[0.10, USDT[0.00000008], XRP[.76153704] | | |
| 03384964 | | AKRO[1], BAO[2], TRX[1], USD[0.00] | | |
| 03384967 | | USD[0.05] | | |
| 03384973 | Contingent, Disputed | USD[0.00], USDT[0] | | |
| 03384979 | | FTT[.52604758], SAND[3.03532956], STG[24.28263624], USD[8.90] | Yes | |
| 03384981 | | BTC[0], USD[0.00] | | |
| 03384994 | | BTC-MOVE-0316[0], BTC-MOVE-0327[0], BTC-MOVE-0416[0], BTC-MOVE-0423[0], BTC-MOVE-0430[0], BTC-MOVE-0507[0], BTC-MOVE-0527[0], BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], SAND-PERP[0], SOL-PERP[0], USDI-5.05], USDT[315.10807505] | | |
| 03384999 | | USD[0.00] | | |
| 03385001 | | USD[0.00] | | |
| 03385026 | | AKRO[2], BAO[1], DENT[1], EUR[214.67] | Yes | |
| 03385027 | | USD[0.00] | | |
| 03385028 | | ETH-PERP[0], FTT[0], RON-PERP[0], USD[0.00], USDT[0] | | |
| 03385033 | | STEP[8693.13495829], USD[0.00], USDT[0], USDT-PERP[0] | | |
| 03385049 | | CRO[300], ETH[.00056892], ETH-PERP[0], ETHW[.00056892], FTT[2.61880904], RON-PERP[0], USD[-0.34], USDT[0.00000001] | | |
| 03385055 | | ETH[0], USD[0.00] | | |
| 03385064 | | 0 | | |
| 03385071 | | ETH[.00000098], ETHW[0.00000098], EUR[0.00], LINK[.00018301] | Yes | |
| 03385084 | | ETH[0] | | |
| 03385087 | | USD[0.00] | | |
| 03385095 | | AGLD[0], AKRO[8], ALCX[0.00001745], ANC[0], APT[0], ASD[0], ATOM[0.00002779], AUDIO[0.00004638], AXS[0], BAL[0.00003073], BAND[0], BAO[23], BICO[0.00053573], BIT[0.00026426], BTC[0], CEL[0], CHZ[0], CONV[0], CQT[0], CVX[.00004119], DAWN[0], DENT[1], DODO[0], DOGE[0], DYDX[.00019573], ENS[0], ETH[0.00000032], ETHW[0], EUR[0.00], FIDA[0], FTM[0.00126414], FXS[0], GARI[0], GMT[0.00049510], GODS[0], GST[0.00383723], HNT[0], HUM[0], IMX[0.00017426], JOE[0], JST[0], KIN[13], KNC[0.00010847], LDO[0], LEO[0], LINA[0], LUNC[0], MAGIC[0.00074012], MATH[0.00354210], MATIC[0.00030105], MCB[0], MNGO[0], MTL[0.00002538], OKB[0.00000714], PUNDIX[0.00034797], REEF[0], RNDR[0], RSR[0.03118063], RUNE[0.00003384], SAND[0.00029721], SHIB[0], SKL[0], SNX[0.00008520], SOL[0.00000514], SPA[0], STG[0], SUN[2483.92595691], SWEAT[0], TONCOIN[0], TRX[7.00278064], UBXT[12], UNI[0.00001484], USD[0.00], USDT[0.00027483], VGX[0], XRP[0.00129853], YFI[0.00000003], YFII[0.00000018], YGG[0] | Yes | |
| 03385109 | | BTC[0], LTC[.004], MATIC[0], USDT[3.64769178] | | |
| 03385120 | | BTC-PERP[.0014], USD[-0.19] | | |
| 03385121 | | USD[0.00] | | |
| 03385124 | | BAL[-0930[0], BTC-PERP[0], CHZ-0930[0], DOGE[-0.00002968], FTT-PERP[0], PROM-PERP[0], USD[0.05], USDT[0], XRP-PERP[0] | | |
| 03385125 | | EUR[1.98], FTT[19.0940048], USD[278.30] | | |
| 03385130 | | SOS[3270607.04490968], USD[0.00] | | |
| 03385133 | | BF_POINT[300], GENE[84.82660897], KIN[1], USD[0.01] | Yes | |
| 03385143 | | USD[0.00] | | |
| 03385144 | | TRX[0], USD[0.04] | | |
| 03385149 | | USD[0.03] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03385153 | Contingent | APT-PERP[0], LUNC-PERP[0], NFT (297348242508472820/FTX EU - we are here! #176608)[1], NFT (434537122458045106/FTX EU - we are here! #176667)[1], NFT (567857331829522581/FTX EU - we are here! #176731)[1], SRMI4.304550921, SRM_LOCKED[32.05544908], USD[0.00], USTC-PERP[0] | | |
| 03385157 | | SAND[1], USD[0.59] | | |
| 03385166 | | USD[0.01], USDT[0] | | |
| 03385169 | | USD[0.05], XRP[.465] | | |
| 03385196 | | NFT (315834254188473222/FTX AU - we are here! #31397)[1], NFT (323133090780261370/FTX AU - we are here! #31571)[1], NFT (329417344783495302/FTX EU - we are here! #282305)[1], NFT (331849094447878259/FTX EU - we are here! #282299)[1], NFT (378730269440495895/The Hill by FTX #7902)[1], USDT[9.2] | | |
| 03385200 | | BTC[.02379594], USD[0.00] | | |
| 03385204 | | ATOM-PERP[0], BTC-PERP[0], CAKE-PERP[0], CELO-PERP[0], ENJ-PERP[0], ETH-PERP[0], EUR[3.03], FIL-PERP[0], LINK-PERP[0], MANA-PERP[0], USD[-0.26], XRP-PERP[0] | | |
| 03385210 | | BTC[.06657464], ETH[.00097S], ETHW[.00097S], USD[1.56] | | |
| 03385217 | | CRO[600.07123675], KIN[1], USD[2.34] | Yes | |
| 03385223 | | BTC-PERP[0], EOS-PERP[0], ETH-PERP[0], FLM-PERP[0], HBAR-PERP[0], IOST-PERP[0], REN-PERP[0], SOL-PERP[0], TRX[.252038], USD[0.11], USDT[0], XRP-PERP[0] | | |
| 03385248 | | APE-PERP[0], BNB[.00093895], BNB-PERP[0], ETH-PERP[0], NEAR[20.55], SOL[.009426], SOL-PERP[0], USD[0.00], USDT[440.00000001] | | |
| 03385263 | | FTT[.06715], USDT[0] | | |
| 03385268 | | ADA-PERP[0], APE-PERP[0], APT-PERP[0], ATOM-PERP[0], BNB[0], BTC-PERP[0], CHZ-PERP[0], CRV-PERP[0], DOGE-PERP[0], DYDX-PERP[0], ETH[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTT[0], FTT-PERP[0], GAL[0], GALA-PERP[0], GAL-PERP[0], GLMR-PERP[0], GMT-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NFT (296270859023974523/FTX EU - we are here! #117246)[1], NFT (510027650041493916/The Hill by FTX #7434)[1], NFT (561486233395570651/FTX EU - we are here! #117468)[1], NFT (572296854201072437/FTX EU - we are here! #117691)[1], SOL-PERP[0], STMX-PERP[0], UNI-PERP[0], USD[0.00], USDT[0], XRP-PERP[0], ZEC-PERP[0] | | |
| 03385280 | Contingent | ATOM[15.49829], AVAX[14.28045777], BTC[0.14187637], DYDX[63.2], ETH[.499905], ETHW[.855905], LDO[446], LINK[54.99525], LUNA2[0.01005441], LUNA2_LOCKED[0.02346030], LUNC[2189.37], MATIC[440], SOL[39.2625387], USD[5672.32] | | |
| 03385281 | | NFT (353798578175108006/The Hill by FTX #23086)[1] | | |
| 03385284 | | TRX[.000017], USD[0.03], USDT[.0023] | | |
| 03385290 | | APE[.09972], APE-PERP[0], ETH-PERP[0], LOOKS-PERP[0], RON-PERP[0], USD[6.94], USDT[0] | | |
| 03385291 | | BAO[1], BTC-PERP[0], ETH-PERP[0], TRX[.000006], USD[15.76] | | |
| 03385292 | | TRX[.000003], USDT[0.00000001] | | |
| 03385298 | | BNB[.0000003], BTC[0], CAD[621736.04], FTT[0.00000001], USD[197.92], USDT[0.00434001] | Yes | |
| 03385300 | | USD[0.03] | | |
| 03385301 | | USD[0.00] | | |
| 03385308 | | ATLAS-PERP[0], ATOM-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FLOW-PERP[0], FTT[.00743053], FTT-PERP[0], FTT-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], SOL-PERP[0], TRX[.000001], USD[0.03], USDT[0.00187300], USTC-PERP[0], XRP[0] | | |
| 03385322 | | EUR[0.00] | | |
| 03385323 | Contingent | BTC[0], LUNA2[0.00000631], LUNA2_LOCKED[0.00001472], LUNC[1.37440394], MATIC[0.00687657], TRX[0.00292472], USD[0.00], USDT[0.00000002] | | |
| 03385338 | | USD[0.00] | | |
| 03385352 | | USD[0.00] | | |
| 03385354 | | BTC[.01737971], UBXT[1], USD[301.27] | Yes | |
| 03385358 | | BTC[0], TRX[0.00077900], USD[0] | | |
| 03385360 | | SAND[.00002], USD[0.02] | | |
| 03385368 | | USD[0.01] | | |
| 03385373 | | AVAX[0], ETH[0], MATIC[13.36795935], USD[0.00] | | |
| 03385382 | | AVAX[0], BTC[0.00998702], CEL[0], DOT[0], FTT[27.77377724], USD[0.00] | | |
| 03385388 | | USD[6.62] | | |
| 03385389 | | BTC[.00010097] | | |
| 03385391 | | BAO[5], BTC[0], KIN[3], NFT (348322533165238744/FTX EU - we are here! #112036)[1], NFT (396856105890981392/FTX EU - we are here! #90332)[1], TRX[.000199], TRY[0.00], USD[0.03], USDT[0.00000825] | | |
| 03385395 | | FTT[.4999], MBS[467.9126], USD[0.64] | | |
| 03385399 | | USD[0.00] | | |
| 03385401 | | USDT[0.00022398] | | |
| 03385402 | | BTC[0], USD[0.00] | | |
| 03385404 | | APE[.09926], RON-PERP[0], USD[0.00], USDT[0] | | |
| 03385405 | | USD[0.00], USDT[0] | | |
| 03385408 | | 0 | | |
| 03385412 | | USD[0.00], USDT[0.00000001] | | |
| 03385413 | | USD[0.00] | | |
| 03385417 | | ADA-PERP[0], ATOM-PERP[0], BTC[.0017], BTC-PERP[0], CAKE-PERP[0], ETH-PERP[0], EUR[2.09], LINK-PERP[0], LUNC-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SOL-PERP[0], USD[0.69], XRP-PERP[0] | | |
| 03385419 | | ATLAS[450], ATLAS-PERP[0], USD[0.92] | | |
| 03385422 | | TRX[148.762448], USD[0.00] | | |
| 03385437 | | TONCOIN[.02], USD[0.00] | | |
| 03385439 | | AVAX-PERP[0], RON-PERP[0], USD[0.00], XRP-PERP[0] | | |
| 03385445 | | SAND[.0006], TRX[.12367911], USD[0.00] | | |
| 03385462 | Contingent | AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ANC-PERP[0], APE-PERP[0], ATOM-PERP[0], AXS-PERP[0], BTC-PERP[0], DOGE-PERP[0], ENS-PERP[0], FTM-PERP[0], FTT-PERP[0], GMT-PERP[0], LUNA2[0.00000001], LUNA2_LOCKED[0.00000003], LUNC[.003464], LUNC-PERP[0], MANA-PERP[0], MKR-PERP[0], NEAR-PERP[0], PEOPLE-PERP[0], SAND-PERP[0], SLP-PERP[0], USD[0.00], USDT[0], WAVES-062400, WAVES-PERP[0] | | |
| 03385469 | | AAPL[0.00389486], AMD[.00000041], FB[0.00342176], GOOGL[.01317025], GOOGLPRE[0], MTA[0], NFLX[0.00065340], NVDA[0.00698419], SAND[0], SHIB[0], SUSHI[1.04304113], TWTR[0], USD[0.00] | Yes | |
| 03385475 | | USD[0.01] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03385478 | | USD[177.31], USDT[178.64181300] | | USD[174.51], USDT[175] |
| 03385479 | | USD[0.00] | | |
| 03385480 | | BNB[.005], ETH[.00240114], ETHW[.22640114], FTT[.5], GMT[20.96796], LTC[.03998131], MATIC[1.12027401], SOL[.10012953], TONCOIN[.0146], USD[16.07], USDT[0.81891867] | | |
| 03385483 | | BTC[-0.00010014], BTC-PERP[-0.0002], ETH[-0.00022994], ETH-PERP[0], HNT-PERP[0], USD[3.57], USDT[11.17478364], USTC-PERP[0] | Yes | |
| 03385498 | | NFT (312042871473351378/FTX EU - we are here! #51600)[1], NFT (334469659746768490/FTX EU - we are here! #51261)[1], NFT (477873435465922388/FTX EU - we are here! #51473)[1], USDT[0] | | |
| 03385505 | | NFT (353700805756687384/FTX EU - we are here! #245561)[1], NFT (412816722209560052/FTX EU - we are here! #245628)[1], NFT (472099585834484084/FTX EU - we are here! #245656)[1] | | |
| 03385511 | | BTC[0] | | |
| 03385513 | | GOG[176.9646], REAL[76.58468], USD[0.30], USDT[0] | | |
| 03385518 | | NFT (296577858459266044/FTX EU - we are here! #175298)[1], NFT (308731190066099232/FTX EU - we are here! #175744)[1], NFT (308821099702037139/FTX EU - we are here! #175542)[1] | | |
| 03385525 | | SAND[1.99962], USD[10.21] | | |
| 03385528 | | BTC[.0022], USD[2.20] | | |
| 03385533 | | USDT[.12] | | |
| 03385552 | | USD[0.00] | | |
| 03385554 | | GST[2124.90000000], SOL[4.28], TONCOIN[46.10000000], TRX[0.00077700], USD[0.13], USDT[0.06644549] | | |
| 03385560 | | SAND[0], TRX[0], USD[0.00] | | |
| 03385565 | | AGLD-PERP[0], AUD[0.00], AVAX-PERP[0], BTC[.00883093], BTC-PERP[0], CEL-PERP[0], COMP-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH-PERP[0], KLUNC-PERP[0], LTC-PERP[0], LUNC-PERP[0], ONT-PERP[0], OP-PERP[0], PERP-PERP[0], PUNDIX-PERP[0], RSR-PERP[0], SHIB-PERP[0], SOL-PERP[1-18.8], STORJ-PERP[0], USD[275.99], USDT[0] | | |
| 03385571 | | AGLD-PERP[0], AXS-PERP[0], HOT-PERP[0], KSOS-PERP[0], LOOKS-PERP[0], MATIC-PERP[0], MINA-PERP[0], PEOPLE-PERP[0], RON-PERP[0], RUNE-PERP[0], SLP-PERP[0], STMX-PERP[0], SXP-PERP[0], TRX[.001555], USD[0.17], USDT[0], WAVES-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 03385574 | | TONCOIN[.07] | | |
| 03385585 | | ETH[.026], ETHW[.026], USD[10.98] | | |
| 03385596 | | USD[0.00] | | |
| 03385611 | | EUR[0.00] | | |
| 03385613 | | RON-PERP[0], USD[0.16], USDT[0.63019217] | | |
| 03385615 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-0624[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BOBA-PERP[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CELO-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-0325[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CONV-PERP[0], CREAM-PERP[0], CVC-PERP[0], CVX-PERP[0], DASH-PERP[0], DAWN-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT[0], DRGN-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HNT-PERP[0], HOT-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], ICX-PERP[0], IMX-PERP[0], IOST-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KBTT-PERP[0], KLAY-PERP[0], KNC-PERP[0], KSM-PERP[0], LEO-PERP[0], LINA-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNC-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MER-PERP[0], MINA-PERP[0], MNGO-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], OKB-PERP[0], OMG-PERP[0], ONT-PERP[0], OP-PERP[0], ORBS-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAMP-PERP[0], REN-PERP[0], RNDR-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SCRT-PERP[0], SKL-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STMX-PERP[0], STX-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRU-PERP[0], TRX-PERP[0], TULIP-PERP[0], USD[0.02], USDT[0.00000001], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XRP[0], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 03385616 | | USD[0.00] | | |
| 03385624 | | MBS[9.9998], USD[0.84] | | |
| 03385636 | | RON-PERP[0], USD[0.04] | | |
| 03385638 | | AVAX[0], BTC[.00415504], USD[0.09], USDT[2.00008244] | | |
| 03385639 | Contingent | FTT[.040223], SRM[1.75437661], SRM_LOCKED[10.36562339], USD[25.00], USDT[0] | | |
| 03385642 | | AURY[0.00000001], USD[0.00] | | |
| 03385649 | | SLP-PERP[0], USD[0.00], USDT[0] | | |
| 03385654 | | USD[0.00] | | |
| 03385658 | | 0 | | |
| 03385675 | | BAO[1], BTC[0.00000001], DOGE[.0000304], ETHW[.13764166], SGD[0.00], USD[0.00] | Yes | |
| 03385676 | | USD[0.00] | | |
| 03385681 | | ALGO[.7638], USD[0.00], USDT[.81751799] | | |
| 03385683 | | USD[9.93] | | |
| 03385690 | | USD[0.00] | | |
| 03385693 | | ALICE-PERP[0], ANC-PERP[0], APE-PERP[0], ATLAS-PERP[0], AUDIO-PERP[0], BAO-PERP[0], BAT-PERP[0], CREAM-PERP[0], DENT-PERP[0], DODO-PERP[0], EGLD-PERP[0], EOS-0624[0], EOS-PERP[0], ETH-PERP[0], FLM-PERP[0], GLMR-PERP[0], GMT[.62], GMT-PERP[0], GST[.05000026], HBAR-PERP[0], HUM-PERP[0], JASMY-PERP[0], KNC-PERP[0], LOOKS-PERP[0], MTA-PERP[0], OP-PERP[0], PEOPLE-PERP[0], PUNDIX-PERP[0], RAMP-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], STX-PERP[0], THETA-PERP[0], TONCOIN[.09], TRX[.0023321], TRX-PERP[0], USD[0.08], USDT[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0] | | |
| 03385695 | | USD[0.00], USDT[.11905586] | | |
| 03385700 | | ATOM-PERP[0], AVAX-PERP[0], BTC-PERP[0], CEL-PERP[0], ETH-PERP[0], GMT-PERP[0], GRT-PERP[0], KSM-PERP[0], LOOKS-PERP[0], NEAR-PERP[0], OP-PERP[0], SOL-PERP[0], TRX[.001555], TRX-PERP[0], USD[0.00], USDT[0.00000001], USDT-PERP[0], YFI-PERP[0] | | |
| 03385706 | | USD[0.04] | | |
| 03385710 | Contingent | ANC-PERP[0], APE-PERP[0], BTC[0], BTC-PERP[0], DOGE[.77485], DOGE-PERP[0], DYDX-PERP[0], ETH[0], ETH-PERP[0], ETHW[0.09740123], FTT-PERP[0], GLMR-PERP[0], GMT-PERP[0], LUNA2[0.10987643], LUNA2_LOCKED[0.25637834], LUNC[2690.78623734], LUNC-PERP[0], MATIC[0], SHIB[11797758], SHIB-PERP[0], SOL[1.26109278], SPELL[95.383], SPELL-PERP[0], TRX-PERP[0], USD[100.38], USTC-PERP[0], WAVES-PERP[0] | | |
| 03385711 | | NFT (294924730274653633/FTX EU - we are here! #214890)[1], NFT (345856958953813664/FTX EU - we are here! #214815)[1] | | |
| 03385722 | | ETH[.00000001], FTT[0], USD[0.00], USDT[0] | | |
| 03385725 | | ADA-PERP[0], BNB-PERP[0], BTC-PERP[0], ETH-PERP[0], SOL-PERP[0], TRX[289.94767921], USD[-12.02], USDT-PERP[0] | | |
| 03385727 | | ETHW[2.67558669], EUR[0.00] | | |
| 03385730 | | APE[.0998], MBS[764.905], USD[0.18], USDT[0] | | |
| 03385741 | | DOGE[58.99999941], EUR[0.00], MTA[17.99999982], SHIB[310824.99689175], TRX[146.05000345], USD[0.04] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03385742 | | USD[0.00] | | |
| 03385755 | | SAND[1], USD[0.09], USDT[0] | | |
| 03385758 | | NFT (444517362236230178/FTX EU - we are here! #177173)[1], NFT (513835609821122327/FTX EU - we are here! #177356)[1], NFT (549835604112559689/FTX EU - we are here! #177268)[1] | | |
| 03385759 | | USD[0.00] | | |
| 03385767 | | GBP[0.00], KIN[3], LTC[.28767763], UBXT[1], USD[0.00] | | |
| 03385775 | | LTC[.000356693], TRX[3511.332733], USD[0.00], USDT[0.99184021] | | |
| 03385779 | | USD[1.62] | | |
| 03385782 | | AVAX-PERP[0], BTC[0.00000001], DYDX-PERP[0], ETH[0], LRC-PERP[0], SAND-PERP[0], SOL[0], TRX[.94594497], USD[-0.04], USDT[0.03952672] | | |
| 03385784 | | USD[0.00], USDT[0] | | |
| 03385790 | | USDT[0.00002181] | | |
| 03385795 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC-PERP[0], CHR-PERP[-45], CHZ-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENS-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GALA-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], IMX-PERP[0], KNC-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], ONE-PERP[0], QTUM-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SOL-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX-PERP[0], USD[8.83], USDT[5.40662734], VET-PERP[0], XRP-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 03385801 | | RON-PERP[0], USD[0.00], USDT[0], USDT-PERP[0] | | |
| 03385809 | | BTC[0] | | |
| 03385821 | | NFT (406033325006832654/FTX EU - we are here! #102021)[1], NFT (484967334521939368/FTX AU - we are here! #34505)[1], NFT (543736785256155415/FTX EU - we are here! #101892)[1], NFT (553818314216651229/FTX EU - we are here! #102186)[1] | | |
| 03385826 | | USD[0.02] | | |
| 03385827 | | ADA-PERP[0], BTC-MOVE-0107[0], BTC-PERP[0], CREAM-PERP[0], DYDX-PERP[0], ETH-PERP[0], EUR[12.17], LINK-PERP[0], LUNC-PERP[0], SOL-PERP[0], SPELL-PERP[0], USD[7.15] | | |
| 03385828 | | XRP[148.900981] | | |
| 03385837 | | USD[0.05] | | |
| 03385841 | | AKRO[11], ALPHA[1], AUD[0.02], BAO[52], BTC[.00000027], CRO[.01295347], DENT[14], ETH[.00000412], ETHW[0.00000205], KIN[58], MATIC[1.00001826], RSR[5], SXP[1.02267324], TRX[14.07503531], UBXT[10], USD[0.00] | Yes | |
| 03385848 | | CEL-PERP[0], DENT[1], FTT[0.00546350], NFT (338829192017170084/FTX EU - we are here! #156220)[1], NFT (433109790374829759/The Hill by FTX #9897)[1], NFT (474800875484751324/FTX EU - we are here! #155974)[1], NFT (480819345801315474/FTX AU - we are here! #38391)[1], NFT (505086646974471833/FTX Crypto Cup 2022 Key #14812)[1], NFT (529081433436691286/FTX EU - we are here! #38541)[1], NFT (534911518197340111/FTX EU - we are here! #156014)[1], USD[18.97], USDT[0] | | |
| 03385849 | | USD[0.00] | | |
| 03385850 | | USD[4.15] | | |
| 03385853 | Contingent | AGLD-PERP[0], ASD-PERP[0], ATOM-PERP[0], BAND-PERP[0], ETH-PERP[0], FTT[0], GST-PERP[0], LUNA2_LOCKED[328.8195021], LUNC[.00000001], LUNC-PERP[0], OP-PERP[0], SRM-PERP[0], TRX[.955561], USD[14773.07], USDT[0.00490646], USTC-PERP[0], XEM-PERP[0], XRP-PERP[0], ZRX-PERP[0] | | |
| 03385856 | | BTC[0.00084909], MATIC[0], USDT[3.00015792] | | |
| 03385862 | | NFT (382222941679598761/FTX EU - we are here! #6864)[1], NFT (436702888183109407/FTX EU - we are here! #6592)[1], NFT (547208673343786700/FTX EU - we are here! #7085)[1], SAND[1], TRX[.407201], USD[0.00] | | |
| 03385868 | | USD[0.00], USDT[.61751799] | | |
| 03385875 | | USDT[.178] | | |
| 03385876 | | GT[.09992], POLIS[2.19956], USD[0.03], USDT[0] | | |
| 03385877 | | USD[0.00] | | |
| 03385879 | | SAND[0], TRX[0], USD[0.00] | | |
| 03385886 | | TRX[.09622] | | |
| 03385887 | | SAND[1], USD[3030.18], USDT[0] | | |
| 03385888 | | DODO-PERP[0], RON-PERP[0], USD[0.00], USDT[0] | | |
| 03385892 | | ALGO[.0005], USD[0.00], USDT[.71751799] | | |
| 03385905 | | USDT[0.00000635] | | |
| 03385917 | | ETH[0], NFT (312032481583234725/FTX AU - we are here! #38197)[1], NFT (336403782248218433/FTX EU - we are here! #103452)[1], NFT (345747126005309636/FTX EU - we are here! #102781)[1], NFT (354344830512221352/The Hill by FTX #9581)[1], NFT (410808805617095902/FTX AU - we are here! #37951)[1], NFT (555240884951611572/FTX EU - we are here! #103215)[1], XRP[.00000001] | | |
| 03385919 | | AVAX[8.50171858], BTC[.02046486], IMX[44.92207987] | Yes | |
| 03385925 | | BTC[0] | | |
| 03385937 | Contingent | BAND[0], BTC[0], ETHW[4.09226069], LTC[0], LUNA2[1.43233920], LUNA2_LOCKED[3.34212480], LUNC[311894.876544], USD[0.00], USDT[0] | | |
| 03385943 | | AURY[11.7858402], CRO[228.76921458], FTM[35.08617359], GALA[349.4299336], MANA[36.2148917], SAND[23.57252229], USDT[0.00000007] | | |
| 03385949 | | USDT[1000] | | |
| 03385963 | | ETH[.00001101], ETHW[.00001101] | Yes | |
| 03385971 | | BNB[0], BTC[.00000026], DOGE[0], ETH[0], NFT (419930806270619333/FTX EU - we are here! #65933)[1], TRX[0], USD[0.00], USDT[10.45143682] | | |
| 03385972 | | USDT[3] | | |
| 03385973 | | ADA-PERP[-400], ATLAS-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[-0.00819999], DOGE-PERP[3309], DOT-PERP[0], ETC-PERP[-6.80000000], ETH-PERP[.113], FTM-PERP[0], FTT-PERP[0], LINK-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], SAND-PERP[0], SOL-PERP[0], UNI-PERP[0], USD[779.09], VET-PERP[0], XRP-PERP[0], ZEC-PERP[0] | | |
| 03385980 | | NFT (362214219945349835/FTX EU - we are here! #9729)[1], NFT (541540610411279877/FTX EU - we are here! #9912)[1], NFT (551281088347140914/FTX EU - we are here! #10055)[1], TRX[.584712], USD[0.00] | | |
| 03385986 | | NFT (330808800672972463/FTX EU - we are here! #23332)[1], NFT (414358694023450541/FTX EU - we are here! #23033)[1], NFT (528139468393952191/FTX EU - we are here! #22897)[1], TRX[.005964], USD[0.00] | | |
| 03385990 | | BNB[.05], FTT[25.0602685], HBB[47.7707006], NFT (292911380400385009/FTX AU - we are here! #20192)[1], NFT (315917731405977347/FTX AU - we are here! #146254)[1], NFT (403709352917260595/FTX EU - we are here! #146327)[1], NFT (450972323908663421/FTX EU - we are here! #146186)[1], NFT (492564567526041417/FTX AU - we are here! #27931)[1], SAND[1.99981], TRX[.000792], USD[0.36], USDT[153.35053434] | | |
| 03386005 | | NFT (309260152786083037/FTX AU - we are here! #151054)[1], NFT (329284633422340901/FTX Crypto Cup 2022 Key #9127)[1], NFT (381328895209660647/FTX AU - we are here! #148495)[1], NFT (403049031295499645/FTX AU - we are here! #54408)[1], NFT (491054137437719787/The Hill by FTX #8583)[1], NFT (494826506340620237/FTX AU - we are here! #150970)[1], TRX[.550695], USD[0.14] | | |
| 03386010 | | SAND[0], SAND-PERP[0], TRX[0], USD[0.06] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03386013 | Contingent | NFT (34368556558197734G/FTX EU - we are here! #134041)[1], NFT (35824717307042683B/FTX EU - we are here! #20338)[1], NFT (38001944228698945G/FTX EU - we are here! #133990)[1], NFT (47071551378156849B/FTX EU - we are here! #133938)[1], SRM1 67839039], SRM_LOCKED[13.32160961], USD[0.00] | | |
| 03386015 | | NFT (3164726607366426198/FTX AU - we are here! #4709)[1], NFT (34828533397057616N4/FTX AU - we are here! #4712)[1] | | |
| 03386017 | | USD[0.00] | | |
| 03386023 | | AUD[0.00], BTC[.42295849], ETH[5.50559828], ETHW[5.50559828] | | |
| 03386024 | | USD[0.00], USDT[0] | | |
| 03386028 | | AKRO[1], BAO[1], ETH[.13533818], ETHW[.13427461], KIN[2], LTC[.00076139], SOL[7.10690765], UBXT[1], USD[0.00] | Yes | |
| 03386029 | | GENE[18.69726], USD[0.06], USDT[0.00282897] | | |
| 03386031 | | NFT (49592909619972409/FTX EU - we are here! #248938)[1], NFT (52085974402703211/6/FTX EU - we are here! #248947)[1], NFT (52403995599605603/FTX EU - we are here! #248908)[1] | | |
| 03386033 | | FTT[0.06434752], SAND-PERP[0], USD[0.01], USDT[0] | | |
| 03386035 | | USDT[0] | | |
| 03386037 | | USD[0.00], USDT[0] | | |
| 03386040 | Contingent | BNB[0.05914630], FTT[795.06783185], SRM[10.59738703], SRM_LOCKED[120.4753892], USD[0.48] | Yes | |
| 03386043 | | USD[0.01] | | |
| 03386044 | | USD[0.00] | | |
| 03386055 | Contingent | 1INCH-PERP[0], ALGO-PERP[0], ALICE-PERP[0], APE-PERP[0], AVAX-PERP[0], BTC-PERP[0], DYDX-PERP[0], ENS-PERP[0], ETH[.00051235], ETH-PERP[0], FLOW-PERP[0], FTM-PERP[0], GALA-PERP[0], GMT-PERP[0], JASMY-PERP[0], KNC-PERP[0], LINA-PERP[0], LUNA2[0.00045930], LUNA2_LOCKED[0.00107170], LUNC[100.01374463], LUNC-PERP[0], NEAR-PERP[0], PEOPLE-PERP[0], REN-PERP[0], RSR-PERP[0], TRX[.000143], TRX-PERP[0], USD[0.00, USDT[0], XMR-PERP[0], XRP-PERP[0] | Yes | |
| 03386062 | | USD[0.03] | | |
| 03386069 | | DOGE[6.99867], MATIC-PERP[0], SAND[11], TRX[.524801], USD[0.01], USDT[0.00761804], XRP[6] | | |
| 03386075 | | SGD[0.01] | | |
| 03386078 | Contingent | AVAX[191.15129029], BAT[1.00002], BTC[1.29206381], DOT[4645.48372098], ETH[5.31096536], ETHW[5.28641620], FTT[169.66626666], LTC[0.00150451], LUNA2[0.61731352], LUNA2_LOCKED[1.44039821], LUNC[64895.84152536], SOL[719.14828025], USD[0.00] | | |
| 03386085 | | BTC[.00000191], ETH-PERP[0], FTT[.3], LUNA2-PERP[0], SOL[-0.60244265], USD[-1.54], USDT[39.90146652] | | |
| 03386090 | | USD[0.00], USDT[0] | | |
| 03386105 | | USDT[.825] | | |
| 03386107 | | USD[0.00], USDT[0] | | |
| 03386114 | | ADA-0325[0], BTC[0.00250000], BTC-0325[0], BTC-0624[0], BTC-0930[0], CEL[0], CEL-0325[0], ETH[0.00038076], ETH-0325[0], ETH-0624[0], ETH-0930[0], ETHW[0.00096000], LINK[0.07689506], LTC[0.00375699], SOL[0.17591860], SOL-0325[0], SXP[0], SXP-0325[0], USD[9802.73], USDT[0.00000001], XRP[0], XRP-0325[0], XRP-0624[0] | | |
| 03386126 | Contingent | LUNA2[1.06878973], LUNA2_LOCKED[2.49384270], LUNC[232731.214446], USD[0.04] | | |
| 03386127 | | BNB[.00000001], LUNC-PERP[0], SOL-PERP[0], USD[0.00], WAVES-PERP[0] | | |
| 03386129 | Contingent | IP3[.00565], SRM[8.36606886], SRM_LOCKED[100.23393114], USD[10.21] | | |
| 03386131 | Contingent, Disputed | NFT (39841539578055401/FTX AU - we are here! #5020)[1], NFT (47273458992215163/FTX AU - we are here! #5030)[1] | | |
| 03386139 | | BNB[.00000001], TRX[12.86505274], USD[-0.04] | | |
| 03386143 | | USD[19.06] | | |
| 03386156 | | BTC[.00000001], TRX[0], TRX-PERP[0], USD[0.03] | | |
| 03386162 | | SAND[50], USD[0.00], USDT[0.00311306] | | |
| 03386165 | | AKRO[1], ALPHA[1], AUDIO[1.00129757], BAO[6], BAT[1], DENT[4], DOGE[1], KIN[10], NFT (29214243120810242436/FTX AU - we are here! #130294)[1], NFT (33889996000450085B/FTX AU - we are here! #3413)[1], NFT (36186611409557640)/FTX AU - we are here! #3797)[1], NFT (37287807787278981)/FTX AU - we are here! #26320)[1], NFT (44041733183591434B/FTX AU - we are here! #130116)[1], NFT (45530906947866088)/FTX AU - we are here! #130212)[1], RSR[3], TRX[1], UBXT[3], USD[4062.17], USDT[0] | Yes | |
| 03386168 | | USD[0.00] | | |
| 03386174 | | ADA-0325[0], ADA-PERP[0], BTC-PERP[0], ETH-PERP[0], SOL-PERP[0], USD[0.01] | | |
| 03386175 | Contingent, Disputed | ATOM[0], BNB[0], HT[0], MATIC[0], SOL[.00000001], TRX[0.00155400], USDT[0] | | |
| 03386180 | | NFT (51376529757877011T/FTX EU - we are here! #136942)[1] | | |
| 03386188 | | FTT[179.9658], TRX[.101093] | | |
| 03386191 | | CRO[300], SHIB[100000], SOL[1.00351481], USD[39.91] | | |
| 03386194 | | USD[0.00], USDT[3999.47294738] | | |
| 03386198 | | USD[0.00] | | |
| 03386205 | | USD[0.07] | | |
| 03386207 | | USD[0.03] | | |
| 03386221 | | BTC[0.00044254], FTT[.399924], SPY-0624[0], TSLA-0624[0], USD[300.33], XAUT-PERP[.01] | | USD[290.25] |
| 03386225 | | SAND-PERP[0], TRX[0], TRX-PERP[0], USD[0.00], USDT[0], USDT-PERP[0] | | |
| 03386236 | | BNBBULL[.699] | | |
| 03386242 | | USD[0.00] | | |
| 03386244 | Contingent | GMT-PERP[0], LUNA2_LOCKED[359.8991985], LUNC[0], NFT (54084599284768305F/FTX AU - we are here! #17818)[1], TRX[.000843], USD[5.48], USDT[0.00000001], USTC[0.38410437] | | |
| 03386245 | | USD[0.00] | | |
| 03386246 | | 1INCH-0930[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-0624[0], ALGO-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAND-PERP[0], BOBA-PERP[0], BTC-PERP[0], C98-PERP[0], CEL-0930[0], CELO-PERP[0], CEL-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-0930[0], COMP-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRV-PERP[0], CVC-PERP[0], CVX-PERP[0], DAWN-PERP[0], DODO-PERP[0], DOGE-0624[0], DOGE-PERP[0], DYDX-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-0930[0], GRT-PERP[0], HOT-PERP[0], ICP-PERP[0], IMX-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KNC-PERP[0], KSOS-PERP[0], LEO-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], MEDIA-PERP[0], MER-PERP[0], MINA-PERP[0], MOB-PERP[0], NEAR-PERP[0], OKB-0624[0], ONE-PERP[0], ONT-PERP[0], OP-0930[0], OP-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], PRIV-0930[0], PROM-PERP[0], PUNDIX-PERP[0], RAMP-PERP[0], RAY-PERP[0], RNDR-PERP[0], RON-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SCRT-PERP[0], SKL-PERP[0], SLP[3.19], SLP-PERP[0], SOL[2.0218404?], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], SUSHI-0930[0], SUSHI-PERP[0], SXP-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TULIP-PERP[0], TWTR-0624[0], USD[-0.17], USTC-PERP[0], VET-PERP[0], WAVES-0930[0], WAVES-PERP[0], XEM-PERP[0], XRP[.50993835], XTZ-PERP[0], YFII-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03386249 | | USD[0.00] | | |
| 03386251 | | USD[0.00], USDT[0] | | |
| 03386257 | | BTC[.00133] | | |
| 03386258 | | 1INCH-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BTC-PERP[0], ETH-PERP[0], GALA-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], SAND-PERP[0], SOL-PERP[0], SUSHI-PERP[0], USD[0.00], XRP-PERP[0] | | |
| 03386268 | Contingent | BTC[.00000098], ETH[0.00001328], ETHW[0.00001328], FTT[.0025225], OKB[.0404], PSY[3250], SRM[1.77193433], SRM_LOCKED[10.46806567], USD[-0.49], USDT[79.43395170] | | |
| 03386269 | Contingent | SRM[2.54398901], SRM_LOCKED[18.81601099], TRX[.00017], USD[2.19] | | |
| 03386272 | | GOG[18.89865] | | |
| 03386274 | | BCH[.00037584], SAND-PERP[0], SOL[0], USD[0.00], USDT[0.00652930] | | |
| 03386275 | | FTM[.89569], FTT[.10076459], USD[247.92] | | |
| 03386278 | | USD[0.05] | | |
| 03386279 | | BNB[.009], RON-PERP[0], TRX[.000001], USD[0.76], USDT[0.00731074] | | |
| 03386282 | Contingent, Disputed | USD[0.00] | | |
| 03386286 | | RON-PERP[0], USD[0.60], USDT[0] | | |
| 03386287 | | USD[0.00], USDT[3.37070746] | | |
| 03386289 | | PERP[0], RON-PERP[0], USD[0.00], XRP[0] | | |
| 03386291 | | USD[11.44] | | |
| 03386306 | | USD[0.01] | | |
| 03386311 | | NFT [526643744941586860/The Hill by FTX #24513][1], USD[0.03] | | |
| 03386321 | | AVAX[.00031131], BNB[0], NEAR[.06039381], SAND[.57849043], SLP[0], TRX[0], USD[-12.86], USDT[14.06517279] | | |
| 03386324 | | USD[0.01] | | |
| 03386330 | | USD[25.00] | | |
| 03386333 | | PERP[0.00000412], RON-PERP[0], USD[0.00] | | |
| 03386335 | | BRZ[0], BTC[0], USD[0.00] | | |
| 03386339 | | USD[0.05] | | |
| 03386342 | | ETH[.00000001] | | |
| 03386345 | | USD[0.00] | | |
| 03386347 | | AKRO[2], BAO[5], ETH[0.00053634], ETHW[0.00053634], FTT[0], KIN[1], NFT [298633879720335796/FTX EU - we are here! #54069][1], NFT [420270851062834622/FTX EU - we are here! #54851][1], NFT [453849128492194626/FTX Crypto Cup 2022 Key #16786][1], NFT [523556735434454786/FTX EU - we are here! #54676][1], TRX[0], TRY[0.00], USD[0.02], USDT[0] | | |
| 03386349 | | USD[0.01] | | |
| 03386350 | | USD[0.00] | | |
| 03386351 | | AKRO[1], LTC[0], USD[0.00] | | |
| 03386356 | | USD[0.00] | | |
| 03386358 | | RON-PERP[0], USD[0.00], USDT[0.00079823] | | |
| 03386364 | | USD[0.00] | | |
| 03386368 | | TONCOIN[1.6], USD[0.39] | | |
| 03386369 | | USD[0.00], XRP[.00000001] | | |
| 03386373 | | BNB[0], SOL[0], TRX[0], USD[0.00] | | |
| 03386377 | Contingent | LUNA2[0.04408230], LUNA2_LOCKED[0.00952537], LUNC[888.93], USD[1868.07], USDT[2612.73812102] | | |
| 03386383 | | BTC[0.00004675], BTC-PERP[0], ETH[0], ETHW[0], FTT[0.00025268], USD[0.81], USDT[10.69305309], USTC[0], WBTC[0] | | |
| 03386388 | | USD[0.00] | | |
| 03386406 | | TRX[.059652], USD[0.00] | | |
| 03386410 | | USD[0.00] | | |
| 03386417 | | CQT[1028.7946], USD[0.05], USDT[0.00000001] | | |
| 03386418 | | USD[25.00] | | |
| 03386421 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ANC-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BCH-PERP[0], BNB[.00650173], BNB-PERP[0], CELO-PERP[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], CVC-PERP[0], DOT-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETCBULL[9378.723], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], GRT-PERP[0], HNT-PERP[0], KNC-PERP[0], LINKBULL[199960], LINK-PERP[0], LTC-PERP[0], MANA-PERP[0], MATIC[.14446044], MATICBULL[40], NEAR-PERP[0], NEO-PERP[0], RVN-PERP[0], SAND-PERP[0], SOL-PERP[0], TOMO-PERP[0], TRX[340.300006], TRX-PERP[0], USD[77.99], USDT[0.50859066], VET-PERP[0], XLMBULL[80], XLM-PERP[0], XRP[10150.49260462], XRPBULL[939364], XRP-PERP[0], XTZ-PERP[0] | | |
| 03386423 | | USD[0.00], USDT-PERP[0] | | |
| 03386432 | | SOL[.01080307] | | |
| 03386438 | | SAND[0], TRX[0], USD[0.01] | | |
| 03386446 | | BNB[0], HT[0.00400525], MATIC[0], TRX[.000051], USD[0.00] | | |
| 03386456 | | NFT [293388988495015359/FTX EU - we are here! #257326][1], TRX[.000007], USD[0.03], USDT[0.00660425] | | |
| 03386457 | | USD[25.00] | | |
| 03386458 | | USD[0.00] | | |
| 03386472 | Contingent, Disputed | USD[0.00] | | |
| 03386473 | | ETH[.0059], USD[7.91] | | |
| 03386474 | | USD[0.00] | | |
| 03386476 | | USD[100.06] | | |
| 03386478 | | USD[0.00], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03386482 | | NFT (52271204438940149 3/FTX EU - we are here! #109901)[1], NFT (53827624979729521 6/FTX EU - we are here! #110422)[1] | | |
| 03386498 | | USD[0.22] | | |
| 03386501 | | USD[0.00] | | |
| 03386507 | | SAND[.00000837], USD[0.00], USDT[0.04308591] | | |
| 03386508 | | BTC[0], FTT[.00425539], MANA[0], USD[1.89], USDT[0.00005841] | | |
| 03386509 | | BAO[2], USD[0.00] | | |
| 03386513 | | APE[.37808087], ETH[0], ETH-PERP[.016], USD[-3.47], USDT[26.69997455], XLM-PERP[-188] | | |
| 03386516 | | SAND[2.38470857], SOS[99980], USD[0.00] | | |
| 03386521 | | AKRO[1], ETH[.00000011], ETHW[.011396], NFT (42767715594 0663111/The Hill by FTX #2580)[1], USD[0.00] | Yes | |
| 03386524 | | USDT[0] | | |
| 03386525 | | LTC[0.00047439], USD[0.00], USDT[0.00000014] | | |
| 03386529 | | ETH[0], NFT (30349821010 2663080/FTX EU - we are here! #33389)[1], NFT (36677294844189 3681/FTX EU - we are here! #33214)[1], NFT (4714834726753807 7/FTX EU - we are here! #33347)[1], TRX[.000001] | | |
| 03386531 | | NFT (32473315221510159 2/FTX EU - we are here! #140730)[1], NFT (3694848314566615 08/FTX EU - we are here! #140571)[1], NFT (4748315917952677 90/FTX AU - we are here! #635)[1], NFT (52554093707153599 2/FTX EU - we are here! #140796)[1], NFT (56267826105573116 4/FTX AU - we are here! #634)[1] | Yes | |
| 03386538 | | SAND[11], TRX[.900001], USD[8.26], USDT[0.00000001] | | |
| 03386548 | | BTC[.00026108] | | |
| 03386550 | | TRX[.000001], USDT[.3645] | | |
| 03386551 | | LTC[0], USD[0.00] | | |
| 03386553 | | LTC[0.00582543], USD[28.94] | | |
| 03386555 | | USD[0.05] | | |
| 03386564 | | SAND[10], USD[0.73] | | |
| 03386569 | | USD[0.00] | | |
| 03386570 | | ETH[.03144647], ETHW[0.03144647] | | |
| 03386572 | | USD[0.00] | | |
| 03386573 | | LTC[.0009202], USD[8.63], USDT[0.00000077] | | |
| 03386584 | | BNB[.00059138], DOT[.09], ETH[.00001695], ETHW[.00001695], FTM[6.89255], NFT (3398435279600698 61/FTX EU - we are here! #133042)[1], NFT (5353170317562849 21/FTX EU - we are here! #31843)[1], NFT (56977393405905014 9/FTX EU - we are here! #134044)[1], USD[-1.09], USDT[0] | | |
| 03386589 | | USD[0.00] | | |
| 03386595 | | FTT[.07849978], USD[0.00] | | |
| 03386597 | | FTT[.09636], LOOKS[.9734], SOL[7.506284], USD[2.78] | | |
| 03386604 | | 0 | | |
| 03386605 | | USD[0.00] | | |
| 03386611 | | FTT[435], USD[0.01], USDT[530.21000000] | | |
| 03386617 | | USD[0.04], USDT[0.00024151] | | |
| 03386618 | | USD[0.00] | | |
| 03386620 | | ALGO[.82122], NFT (3532196025042333 84/FTX EU - we are here! #65203)[1], NFT (40894808352655781 3/FTX EU - we are here! #64991)[1], NFT (49481890115019863 1/FTX EU - we are here! #79272)[1], SAND[2], USD[0.00], USDT[0] | | |
| 03386622 | | USD[0.05] | | |
| 03386623 | | USD[0.00] | | |
| 03386628 | | BAO[1], BLT[78.09668125], DENT[2], ETH[1.32960727], ETHW[.31684688], FTM[132.69130227], KIN[1], NFT (3539252472746311 17/FTX Crypto Cup 2022 Key #19902)[1], NFT (35726367238943327 2/France Ticket Stub #1835)[1], NFT (36277625642951679 7/Montreal Ticket Stub #131)[1], NFT (40254762971648487 2/Japan Ticket Stub #1467)[1], NFT (43537175178336195 5/FTX AU - we are here! #2035)[1], NFT (46143274845953882 5/FTX EU - we are here! #113908)[1], NFT (47198380304178205 83/The Hill by FTX #8360)[1], NFT (49098985670380004 7/FTX EU - we are here! #114860)[1], NFT (52276764876115607 0/FTX EU - we are here! #114982)[1], NFT (53019103483519912 9/FTX EU - we are here! #20051)[1], NFT (53605276326754453 7/FTX AU - we are here! #40355)[1], SOL[0], USD[2742.93], USDT[1531.61168460] | Yes | |
| 03386651 | | USD[0.05] | | |
| 03386653 | | 0 | | |
| 03386657 | | USD[0.05] | | |
| 03386662 | | TRX[.81882808], USD[0.00] | | |
| 03386666 | | BTC[.038], ETH-PERP[0], ETHW[.132], FTT[9.1], GMT[.24494167], GMT-PERP[0], GST-PERP[0], NEAR[15.5], SOL[3.86281748], SOL-PERP[0], TSLA[.029994], USD[202.90] | | |
| 03386669 | | BRZ[0.00223295], BTC[.00000135], TONCOIN[.01], USD[0.00] | | |
| 03386671 | | NFT (43819551291007594 0/FTX EU - we are here! #139720)[1] | | |
| 03386672 | | FTT[5], USD[0.22] | | |
| 03386678 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ASD[0.00000001], ASD-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC-MOVE-0623[0], BTC-PERP[0], CHZ-PERP[0], CRO-PERP[0], CRV-PERP[0], DASH-PERP[0], DODO-PERP[0], DOGE-PERP[0], ENJ-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[799.68734487], FTT-PERP[0], GALA-PERP[0], HNT-PERP[0], JASMY-PERP[0], LEO-PERP[0], LINA-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MTL-PERP[0], NFT (32165671884757794 5/FTX AU - we are here! #25981)[1], NFT (33410439982527272 6/FTX EU - we are here! #156755)[1], NFT (34511952664269063 8/FTX EU - we are here! #156753)[1], NFT (34547992479314833 7/Mexico Ticket Stub #1326)[1], NFT (39489843014452218 3/FTX AU - we are here! #21574)[1], NFT (42371807997409796 6/FTX Crypto Cup 2022 Key #1209)[1], NFT (42540517687082236 7/Netherlands Ticket Stub #760)[1], NFT (42897327311011012 0/Monaco Ticket Stub #277)[1], NFT (43722313896833022 9/FTX AU - we are here! #156757)[1], NFT (49248404852926415 8/France Ticket Stub #990)[1], NFT (55530948988483008 /Silverstone Ticket Stub #25)[1], NFT (55698616040218847 5/The Hill by FTX #2126)[1], NFT (56143579691488481 0/Austria Ticket Stub #408)[1], OP-PERP[0], PEOPLE-PERP[0], RVN-PERP[0], SKL-PERP[0], SOL-PERP[0], SRM[3.92838908], SRM_LOCKED[135.97555145], STEP-PERP[0], SUSHIBULL[26600000], SXP-PERP[0], TRX[.000777], USD[-594.83], USDT[0.00000002], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0] | Yes | |
| 03386679 | | USD[0.00] | | |
| 03386680 | | BTC[.00162353], LTC[0.00526678], TONCOIN[1.58] | | |
| 03386681 | | SAND[.745745], TRX[.000001], USD[0.01] | | |
| 03386684 | | BAO[2], BTC[.00126519], ETH[.01656693], ETHW[.01636158], KIN[2], MATIC[25.23577716], SHIB[16642687.36507605], SOL[1.07480968], TRX[1], UBXT[2], USD[0.00], XRP[8.27785352] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03386685 | | NFT (328765616744095899/FTX EU - we are here! #161961)[1], NFT (459417803290897637/FTX EU - we are here! #162197)[1], NFT (494126325262973434/FTX EU - we are here! #161681)[1] | | |
| 03386686 | | BNB[-0.00004984], SXP[.011], TRX[.800777], USD[0.00], USDT[0] | | |
| 03386690 | Contingent | NFT (353743974662934579/FTX EU - we are here! #179926)[1], NFT (398077042435027024/FTX EU - we are here! #179874)[1], NFT (433941461759026974/FTX EU - we are here! #179964)[1], SRM[4.30455092], SRM_LOCKED[32.05544908], USD[0.00] | | |
| 03386691 | | BAO[1], RSR[1], USD[66.97], USDT[10.3404112] | Yes | |
| 03386700 | Contingent | AAVE-PERP[0], AR-PERP[0], AVAX[0], AVAX-PERP[0], BNB-PERP[0], BTC[.0042], BTC-PERP[0], DOT[.16837315], ETH[.0075776], ETH-PERP[0], ETHW[.0075776], FTM[.51471497], FTM-PERP[0], GALA-PERP[0], LUNA2[.45097152], LUNA2_LOCKED[1.05226690], LUNC[98200], LUNC-PERP[0], MANA[.25], MANA-PERP[0], MATIC[0], MATIC-PERP[0], NEAR-PERP[0], ONE-PERP[0], SAND[.4], SAND-PERP[0], SOL-PERP[0], SUSHI-PERP[0], USD[-67.37], USDT[0.26454280], USTC[0], USTC-PERP[0] | | |
| 03386701 | Contingent | NFT (334148917717213914/Netherlands Ticket Stub #331)[1], NFT (338920609469756580/France Ticket Stub #355)[1], NFT (343045837898107135/FTX AU - we are here! #3167)[1], NFT (343288424159651715/FTX AU - we are here! #2920)[1], NFT (360816293327713580/FTX AU - we are here! #2924)[1], NFT (375056826751353315/Austin Ticket Stub #115)[1], NFT (393145912679486810/FTX EU - we are here! #86734)[1], NFT (399299417404927355/Hungary Ticket Stub #366)[1], NFT (403771312594202585/Mexico Ticket Stub #686)[1], NFT (435184846721082989/Austria Ticket Stub #145)[1], NFT (435249596428500575/FTX Crypto Cup 2022 Key #480)[1], NFT (436470975154299404/Japan Ticket Stub #349)[1], NFT (446379109713573937/Singapore Ticket Stub #579)[1], NFT (450266098799437898/Belgium Ticket Stub #789)[1], NFT (470446044250908856/FTX EU - we are here! #86851)[1], NFT (473656238886041356/FTX EU - we are here! #86956)[1], NFT (489515951724034754/The Hill by FTX #1777)[1], NFT (506171463189423157/Montreal Ticket Stub #727)[1], NFT (546412826437371963/Silverstone Ticket Stub #241)[1], NFT (553137061811742009/Baku Ticket Stub #2232)[1], SRM[1.67839039], SRM_LOCKED[13.32160961], USD[19.06] | | |
| 03386707 | | SAND[2.10485695], TRX[.547301], USD[0.37] | | |
| 03386723 | | SOL-0624[0], USD[0.01], USDT[.05081879] | | |
| 03386730 | | USD[0.00] | | |
| 03386735 | | SAND[.9996] | | |
| 03386736 | | AKRO[1], BAO[5], CAD[0.00], KIN[3], TRX[1], UBXT[1], USD[0.00], USDT[0] | Yes | |
| 03386739 | | NFT (348880980510798647/FTX EU - we are here! #67883)[1], NFT (379233166390418768/FTX EU - we are here! #67691)[1], NFT (552373021800991038/FTX EU - we are here! #67988)[1] | Yes | |
| 03386743 | | USD[0.00] | | |
| 03386747 | | USD[0.07] | | |
| 03386750 | | ATOM-PERP[0], AXS-PERP[0], BTC-PERP[0], GALA-PERP[0], KNC-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], MANA-PERP[0], NEAR-PERP[0], OMG-PERP[0], PEOPLE-PERP[0], RON-PERP[0], SLP-PERP[0], SNX-PERP[0], USD[0.99], USDT[0] | | |
| 03386751 | | USD[0.00] | | |
| 03386752 | | TONCOIN[1.05488683] | Yes | |
| 03386753 | | ETH[0], TRX[0.00000600] | | |
| 03386756 | | USD[0.00] | | |
| 03386758 | | TRX[0], USD[0.00] | | |
| 03386759 | | USD[0.05] | | |
| 03386770 | | USD[0.00] | | |
| 03386773 | | KIN[1], MATIC[0], USDT[0.00001036] | Yes | |
| 03386774 | Contingent | LUNA2[0.20210997], LUNA2_LOCKED[0.47158994], LUNC[44009.873], SOL[14.15229460], USD[1.22], USDT[10] | | |
| 03386777 | | USD[0.00] | | |
| 03386782 | | BRZ[.00013566], BTC-PERP[0], LUNC-PERP[0], USD[0.00], USDT[0] | | |
| 03386783 | Contingent | LUNA2[0.01945319], LUNA2_LOCKED[0.04539077], LUNC[4000], USD[0.01], USDT[0.00000009], USTC[.1534] | | |
| 03386791 | Contingent | 1INCH-PERP[16212], AAVE-PERP[0], ALCX-PERP[0], ALGO-PERP[0], APE-PERP[0], APT-PERP[0], BAND-PERP[1242.2], BTC-PERP[0], BTT-PERP[20000000], CELO-PERP[-5812.7], CHZ-PERP[10310], CRO-PERP[0], OVX-PERP[113.7], ENS-PERP[972.39], ETH-PERP[0], ETHW[.027], ETHW-PERP[-527.1], FTT-PERP[0], GAL-PERP[416.6], GMT[.98594], KAVA-PERP[3644.9], KBTT-PERP[285000], KNB-PERP[0], LDO-PERP[1130], LINK-PERP[0], LRC-PERP[0], LUNC-PERP[7096000], MKR-PERP[0], MTL-PERP[3000], PEOPLE-PERP[.092890], PUNDIX-PERP[5831.7], RUNE-PERP[379.8], SHIB-PERP[50000000], SOL[.0062], SOL-PERP[0], SRM[.96083458], SRM_LOCKED[10.60612766], SXP-PERP[304.7], TRX[22342.570414], TSLA[0.02383374], USD[-6509.86], USDT[0.35527862], USTC-PERP[0], WAVES-PERP[193.5], XLM-PERP[3873], XRP[1.42215], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0] | TSLA[.01572816] | |
| 03386793 | | BNB[.0199352], BTC[0.02713561], ETH-PERP[0], FTT[0.01995753], MANA-PERP[0], SHIB-PERP[0], USD[0.70], USDT[0] | | |
| 03386799 | | USD[0.00] | | |
| 03386801 | | NFT (314970640968429589/FTX EU - we are here! #159719)[1], NFT (363958602522238176/FTX EU - we are here! #160113)[1], NFT (494090188573968593/FTX EU - we are here! #159173)[1], USD[0.25] | | |
| 03386803 | Contingent | BNB[0], CEL[954.02111657], ETH[0], ETHW[0], FTT[162.40242752], LUNA2_LOCKED[27.63536091], USD[2.80] | | |
| 03386810 | Contingent | AVAX[2.55271716], AXS[2.80253204], BTC[0.00451161], ETH[0.06042820], ETHW[0.06010978], EUR[0.00], FTT[4], GMT[10.38351754], IOTA-PERP[0], LINK[3.00926549], LTC[0.25489716], LUNA2[0.08890698], LUNA2_LOCKED[0.20744964], LUNC[19349.60648354], SHIB[0], SOL[1.22537221], USD[0.00], USDT[3.76250850], XPLA[10] | ETH[.060345], LINK[3.000943], LTC[.253601] | |
| 03386812 | Contingent | LUNA2[17.01115281], LUNA2_LOCKED[39.6926899], LUNC[3704214.34], TONCOIN[20.21], USD[0.09] | | |
| 03386827 | | SAND[1.87117287] | | |
| 03386834 | | 1INCH-PERP[0], ADA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC-PERP[-0.00060000], C98-PERP[0], CAKE-PERP[0], COMP-PERP[0], CRO-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], IMX[.091811], IMX-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSM-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MKR-PERP[0], NEAR-PERP[0], SOL-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TLM-PERP[0], TRX[.568501], TRX-PERP[0], USD[22.44], USDT[0] | | |
| 03386835 | | FTT[.00000065], NFT (419073434891234359/FTX EU - we are here! #111577)[1], TRX[.000169], USD[0.00], USDT[0] | | |
| 03386841 | | USD[0.00] | | |
| 03386845 | | SAND[.99981], USD[1.75] | | |
| 03386847 | | LTC[.00866645], NFT (321974327516332843/FTX Crypto Cup 2022 Key #6023)[1], NFT (416443317133219846/FTX EU - we are here! #31592)[1], NFT (424486820641625938/FTX EU - we are here! #31469)[1], NFT (497408612908698215/FTX EU - we are here! #31296)[1], TRX[.00002], USD[0.00], USDT[0.00051300] | | |
| 03386848 | | TONCOIN[.07], USD[0.00] | | |
| 03386849 | | USD[0.02] | | |
| 03386850 | | USD[0.00], USDT[0], USDT-PERP[0] | | |
| 03386856 | | FTT[0], NFT (297857053070045194/FTX AU - we are here! #59287)[1], NFT (305120927864985827/FTX EU - we are here! #33995)[1], NFT (397199011890911076/FTX AU - we are here! #34078)[1], NFT (405855447294612908/FTX AU - we are here! #50810)[1], NFT (521351714093545364/FTX AU - we are here! #33879)[1], TRX[0], USD[0.00] | | |
| 03386860 | | RON-PERP[0], SHIB[28602.34038334], USD[0.00] | | |
| 03386862 | | USD[0.03], USDT[0] | | |
| 03386871 | Contingent | APE[.099658], APE-0930[0], ATOM[.097948], DOT[.097967], ETH[.00096865], ETHW[.04296865], FTT[0.03911498], GARI[.15662737], KNC[.098727], LUNA2[0.08158385], LUNA2_LOCKED[0.19036232], LUNC[17765.0559], MATIC[.9962], NFT (288576846910185706/FTX EU - we are here! #176768)[1], NFT (380558310285212952/FTX EU - we are here! #176669)[1], NFT (401521548460594001/FTX EU - we are here! #176208)[1], SOL[.00981], SOL-PERP[0], TOMO[.084116], TRX[.600001], UNI[.04734], USD[9.60], USDT[159.09572410], XRP[.99734] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03386876 | | USD[0.00] | | |
| 03386886 | | USD[0.04] | | |
| 03386889 | | BTC[0], LTC[.004], USD[2.99] | | |
| 03386892 | Contingent, Disputed | USD[0.00] | | |
| 03386893 | | BNB[0], USD[0.00] | | |
| 03386897 | | DOGE[0], USD[0.00], USDT[0] | | |
| 03386914 | | USD[0.05] | | |
| 03386927 | Contingent | FTT[.01334071], NFT (343231163111232292/FTX EU - we are here! #114927)[1], SRM[1.30892141], SRM_LOCKED[7.81107859], USD[0.00], USDT[0] | | |
| 03386928 | | USD[0.00] | | |
| 03386933 | | CRV-PERP[0], USD[0.05] | | |
| 03386938 | | TRX[0], USD[0.00] | | |
| 03386940 | | USD[0.00] | | |
| 03386942 | Contingent | LUNA2[0.00254224], LUNA2_LOCKED[0.00593191], LUNC[553.58], MATIC[100], SOL[.49], USD[11.50] | | |
| 03386945 | | ETH[0] | | |
| 03386946 | | BNB[0], USD[0.22] | | |
| 03386948 | Contingent, Disputed | USD[0.00] | | |
| 03386952 | | BTC[0], LINK[0], MATIC[0], SOL[0] | | |
| 03386955 | Contingent | APT-PERP[0], BNB[.00045873], BNB-PERP[0], BTC[.000068], DOGE-PERP[0], ETH[.00075499], ETH-PERP[0], ETHW[.00075097], FTT[725.45799919], FTT-PERP[0], GMT[.41813025], GST-PERP[0], LUNA2[10.97257664], LUNA2_LOCKED[24.97263545], LUNA2-PERP[0], LUNC[2390101.96414028], NFT (314916447444600465/FTX EU - we are here! #229649)[1], NFT (386423462780739204/Belgium Ticket Stub #856)[1], NFT (441975972276694587/The Hill by FTX #4727)[1], NFT (522431180677872202/FTX EU - we are here! #229666)[1], NFT (525128149016811709/FTX Crypto Cup 2022 Key #2569)[1], NFT (527562657155655250/FTX EU - we are here! #229561)[1], SOL[.00580813], SOL-PERP[0], SRM[.26626035], SRM_LOCKED[14.85373965], USD[1928.93] | Yes | |
| 03386964 | | USD[0.00], USDT[0] | | |
| 03386967 | | USD[0.00] | | |
| 03386969 | | USD[0.03] | | |
| 03386977 | | USD[0.00] | | |
| 03386978 | | BNB[0], USD[0.00] | | |
| 03386980 | | USD[0.00] | | |
| 03386992 | | FTT[.08546788], USD[0.00], USDT[0] | | |
| 03386995 | Contingent, Disputed | SAND[0], USD[0.00] | | |
| 03386999 | | AKRO[2], FTT[.00002662], KIN[1], TRX[1], UBXT[1], USD[0.00], USDT[0.00037938] | Yes | |
| 03387003 | | ETH[0], SOL[0], TRX[.700087], USD[0.00], USDT[0.00000198] | | |
| 03387004 | | USD[0.00] | | |
| 03387005 | | USD[0.00] | | |
| 03387013 | | NFT (288365285466630895/FTX EU - we are here! #15358)[1], NFT (411880339762707232/FTX EU - we are here! #15871)[1], NFT (421413488155848357/FTX EU - we are here! #16024)[1], USD[0.02] | | |
| 03387014 | | USD[0.00] | | |
| 03387023 | | USD[0.00] | | |
| 03387031 | | USD[0.00] | | |
| 03387035 | | USD[0.00], USDT[0] | | |
| 03387041 | | USD[0.00] | | |
| 03387048 | | AKRO[6], ALGO[.01705039], ATLAS[30102.22708459], BAO[42], BAT[1], BTC[0], DENT[6], ETHW[2.91786248], FIDA[1], FRONT[1], KIN[28], MATIC[.00645677], RSR[2], SECO[1.00242809], SOL[.00019172], SXP[1], TRX[66], UBXT[7], USD[0.23], USDT[0.00040176] | Yes | |
| 03387056 | | BTC[0], FTT[0.00000015], ETHW[4.76788752], LTC[0], TONCOIN[0], USDT[14.68138794] | | |
| 03387057 | | SAND[4.0951002], USD[1.11] | | |
| 03387058 | | USD[0.00] | | |
| 03387067 | | USD[0.07] | | |
| 03387072 | Contingent | APE[31.298157], AVAX[11.09733259], BTC[0.01669235], DOT[26.09296259], ETH[0.33783731], ETHW[0.33783731], FTT[2.99988673], HNT[54.38969554], LUNA2[4.01087402], LUNA2_LOCKED[9.35870604], LUNC[343.15060486], MANA[421.9242091], MATIC[255.4853091], SAND[379.9364412], SOL[4.208456381], USD[0.01], USDT[0.00000001], USTC[145] | | |
| 03387074 | | TRX[.000002] | | |
| 03387075 | | FTT[.00000001], SAND[3.0239299], SPELL[200], USD[0.00] | | |
| 03387076 | | USD[0.11] | | |
| 03387078 | | USD[0.01] | | |
| 03387079 | | USD[0.00] | | |
| 03387080 | | NFT (450396149767524061/FTX EU - we are here! #18315)[1] | | |
| 03387082 | | ETH[0], TRX[0.00412098], USD[0.00], USDT[0.00000001] | | |
| 03387083 | | USD[0.00] | | |
| 03387085 | | USD[0.00], USDT[0] | | |
| 03387087 | | BTC[0], TRX[.000065], USDT[1.28721432] | | |
| 03387093 | | TRX[.000001], USD[0.00] | | |
| 03387097 | | USD[0.04] | | |
| 03387112 | | USD[0.03] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03387114 | | NFT (294043203017563233/FTX EU - we are here! #28182)[1], NFT (352986353257822674/FTX EU - we are here! #28462)[1], NFT (527416271252419285/FTX EU - we are here! #26859)[1] | | |
| 03387121 | | SAND[0], USD[0.00] | | |
| 03387123 | Contingent | ETH[0], FTT[0], LUNA2[0], LUNA2_LOCKED[14.32770496], LUNC[19.780761], MATIC[0] | | |
| 03387124 | | ATLAS[1486.34420877], LTC[.00069011], USD[0.00], USDT[0] | | |
| 03387128 | | USD[0.00] | | |
| 03387130 | | SAND[.00352371], USD[0.00] | | |
| 03387131 | | USD[0.00] | | |
| 03387139 | | USD[0.00] | | |
| 03387144 | | USD[0.00] | | |
| 03387153 | | USD[0.01] | | |
| 03387159 | | USD[0.01] | | |
| 03387162 | | USD[0.00] | | |
| 03387167 | | NFT (312198737964671069/FTX EU - we are here! #248745)[1], NFT (332207102225201116/FTX AU - we are here! #54364)[1], NFT (488124832947006563/FTX EU - we are here! #248732)[1], NFT (513594543519367838/FTX EU - we are here! #246586)[1], USD[0.00], USDT[0] | | |
| 03387169 | | BRZ[-0.01225795], USD[0.00] | | |
| 03387172 | | USD[0.00], USDT[0] | | |
| 03387175 | | GST[.0000002], USD[0.00] | | |
| 03387179 | | KIN[61953.93169181], SAND[6.9996], USD[19.07] | | |
| 03387183 | | AUD[-0.84], BTC-PERP[0], USD[-9.04], USDT[14.74689526] | | |
| 03387186 | Contingent, Disputed | USD[0.00] | | |
| 03387188 | Contingent | FTT[.14033652], SRM[.86896015], SRM_LOCKED[5.13103985], USDT[0.00000001] | | |
| 03387192 | | USD[0.06] | | |
| 03387199 | | USD[0.00] | | |
| 03387201 | | JOE[0], PERP[0], SAND[0], USD[0.00] | | |
| 03387206 | | TRX[.279968], USD[0.96], XRP[.909697] | | |
| 03387212 | Contingent | BTC[0], FTM[53.97834], FTT[0.08370664], LINK[.099753], LUNA2[0.10322278], LUNA2_LOCKED[0.24085316], LUNC[22476.9785625], SOL[.42981], USD[15.00] | | |
| 03387215 | | USD[0.00] | | |
| 03387217 | | AVAX[.32126822], BAO[3], BTC[.0005019], CAD[0.00], DENT[2], DOT[.42679385], KIN[1], LINK[1.57205371], MATIC[9.17343874], TRX[1] | | |
| 03387228 | | USD[0.00], XRP[0] | | |
| 03387233 | Contingent | SRM[1.67430683], SRM_LOCKED[13.32569317] | | |
| 03387236 | Contingent, Disputed | USD[0.00] | | |
| 03387237 | | USD[0.04] | | |
| 03387238 | | ENS[.91], FTT[.08327707], NFT (296518653679658474/FTX EU - we are here! #72625)[1], NFT (341197660516090589/FTX EU - we are here! #72404)[1], NFT (348396048209868841/FTX EU - we are here! #72522)[1], NFT (533198359175650986/FTX Crypto Cup 2022 Key #10952)[1], NFT (539298303664528293/The Hill by FTX #12302)[1], USD[0.00], USDT[0] | | |
| 03387239 | | USD[0.00], USDT[.00000001] | | |
| 03387240 | | USD[0.00] | | |
| 03387241 | | USD[0.00] | | |
| 03387251 | | TONCOIN[.0569439], USD[0.01], USDT[0] | | |
| 03387253 | Contingent, Disputed | USD[0.01], USDT[0.04709815] | | |
| 03387256 | | BTC[0] | | |
| 03387267 | | USD[0.01] | | |
| 03387268 | | BTC[.020405] | | |
| 03387277 | | ATLAS[.00046219], AUD[0.00], BAO[4], CHR[64.96668129], DENT[1], KIN[1], LINA[.00108226], REEF[.02884313], SHIB[10.99857592], SUN[.0022823], TLM[.00025159], UBXT[1], USD[0.00], USDT[0] | Yes | |
| 03387278 | | ATOM[0], FTM[0], FTT[.78308932], MATIC[0], SOL[4.82982612], TONCOIN[.05], USD[0.29] | | SOL[3.81] |
| 03387279 | | USD[0.00] | | |
| 03387283 | | 1INCH-PERP[0], AAPL-0624[0], AAVE-0325[0], AAVE-PERP[0], ADA-0325[0], ALGO-PERP[0], ALICE-PERP[0], ALT-PERP[0], ARKK-0325[0], AR-PERP[0], ASD-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BABA-0325[0], BADGER-PERP[0], BAL-PERP[0], BAT-PERP[0], BCH-0325[0], BOBA-PERP[0], BTC-PERP[0], BTT-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-0325[0], CLV-PERP[0], COMP-PERP[0], CONV-PERP[0], CVC-PERP[0], DAWN-PERP[0], DEFI-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DRGN-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-0325[0], EOS-PERP[0], ETH-PERP[0], FIDA-PERP[0], FTM-PERP[0], FTT-PERP[0], GRT-PERP[0], HNT-PERP[0], HUM-PERP[0], ICP-PERP[0], ICX-PERP[0], KNC-PERP[0], KSM-PERP[0], LUNC-PERP[0], MER-PERP[0], MID-PERP[0], MINA-PERP[0], MSTR-0325[0], MVDA10-PERP[0], ONE-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], REEF-PERP[0], REN-PERP[0], RON-PERP[0], RSR-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-0325[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], TRU-PERP[0], TRX-PERP[0], TSLA-0325[0], UNI-PERP[0], UNISWAP-0325[0], USD[1700.97], WAVES-PERP[0], XEM-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 03387289 | Contingent, Disputed | USD[0.00] | | |
| 03387292 | | TRX[.01003], USDT[.10923004] | | |
| 03387293 | | SOL[0] | | |
| 03387296 | | USDT[0.01739956] | | |
| 03387300 | Contingent | FTT[780], NFT (310961657064226171/FTX EU - we are here! #270257)[1], NFT (437670449855076193/The Hill by FTX #37113)[1], NFT (453528028615963100/FTX EU - we are here! #270279)[1], NFT (468303306713222294/FTX EU - we are here! #270274)[1], SRM[5.27588917], SRM_LOCKED[85.20411083] | | |
| 03387303 | | BTC[.09748054], ETH[2.179564], FTT[.26], SAND[1.000005], USD[1.54], USDT[.91095] | | |
| 03387307 | | USD[0.02] | | |
| 03387308 | Contingent, Disputed | NFT (338149038470534944/FTX EU - we are here! #114929)[1] | | |
| 03387310 | Contingent | BNB[0], LUNA2[0.00001047], LUNA2_LOCKED[0.00002443], LUNC[2.28], NFT (301108419005720629/FTX EU - we are here! #47258)[1], NFT (336448102106697217/The Hill by FTX #30961)[1], NFT (439313729390508112/FTX EU - we are here! #47194)[1], NFT (551642641398093246/FTX EU - we are here! #46831)[1], TRX[0], USD[0.00], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03387314 | | USD[0.00] | | |
| 03387318 | | BNB[.005], ETH[0], HT[0.00000001], SAND[0], SAND-PERP[0], TRX[31.64829436], USD[0.00], USDT[0.00000007] | | |
| 03387321 | | AVAX[0], BNB[0.00067227], ETH[0], MATIC[0], USD[0.00], USDT[0] | | |
| 03387323 | | USD[0.00] | | |
| 03387324 | | USD[0.05] | | |
| 03387325 | | SAND[.00008951], USD[0.00] | | |
| 03387326 | Contingent, Disputed | USD[0.00] | | |
| 03387348 | | FTT[1.9], USDT[1.70425061] | | |
| 03387349 | | TONCOIN[.02], TRX[.000923], USD[0.00], USDT[0.44857774] | | |
| 03387355 | Contingent | ETH[.00014452], ETHW[2.22336492], LUNA2[0.02062519], LUNA2_LOCKED[0.04812545], LUNC[4491.18], USD[0.00], USDT[0] | | |
| 03387357 | | ALGO[0], EUR[0.00], FTT[.25], ICP-PERP[0], SOL[0.50003596], USD[26.52], WRX[0], XRP[0] | | |
| 03387359 | | USD[0.06] | | |
| 03387363 | | USD[0.00] | | |
| 03387365 | | GBP[0.00], USD[0.00], USDT[0] | | |
| 03387366 | | USD[0.00] | | |
| 03387373 | | ETH[0], FTT[0], TRX[0.00001500] | | |
| 03387376 | | USD[0.00], XRP[97.26014291] | | |
| 03387380 | | USD[0.00] | | |
| 03387381 | | USD[9.99], USDT[0] | | |
| 03387388 | | USDT[13077.18419638] | | |
| 03387391 | | USD[0.00] | | |
| 03387392 | | USD[0.02] | | |
| 03387396 | | NFT (336022850113193276/FTX EU - we are here! #247890)[1], NFT (366935659738638964/FTX EU - we are here! #247814)[1], NFT (450414010823834772/FTX EU - we are here! #247869)[1], USD[0.06] | | |
| 03387404 | | USD[0.00] | | |
| 03387406 | Contingent | SRM[1.67838916], SRM_LOCKED[13.32161084], USD[10.00] | | |
| 03387408 | | USD[0.00] | | |
| 03387411 | | BAO[3], BNB[0], DOGE[42.64955454], KIN[5], TRX[1], USDT[0.00000333] | Yes | |
| 03387412 | | USD[0.00] | | |
| 03387413 | | USD[0.00] | | |
| 03387415 | | BTC-PERP[0], CRO-PERP[0], DOGE-PERP[0], RAMP-PERP[0], SOL-PERP[0], USD[0.00], VET-PERP[0] | | |
| 03387418 | | USD[0.03] | | |
| 03387422 | | BTC[.03573282], ETH[.000585], USD[1262.84] | | |
| 03387423 | | TRX[0], USD[0.02] | | |
| 03387428 | | USD[0.01] | | |
| 03387431 | | BNB[.03157447], THETABULL[6970], USD[-0.44], USDT[0] | | |
| 03387432 | Contingent, Disputed | 0 | | |
| 03387435 | | USD[0.03] | | |
| 03387437 | | USD[0.00] | | |
| 03387439 | | SOL[0], TRX[.166914], USDT[0] | | |
| 03387441 | | USDT[0] | | |
| 03387442 | | USD[0.00], USDT[0] | | |
| 03387443 | | ATOM-PERP[0], AVAX-PERP[0], BTC-PERP[0], ETH-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], RUNE-PERP[0], TRX[.000138], USD[0.00], USDT[0], USTC-PERP[0] | | |
| 03387446 | | GOG[1530], USD[0.77], USDT[0] | | |
| 03387448 | | USD[0.00] | | |
| 03387452 | | USD[0.08], USDT[0] | | |
| 03387456 | | TRX[.000001], USD[0.00] | | |
| 03387461 | | SAND[10], USD[0.05] | | |
| 03387465 | | USD[0.00] | | |
| 03387466 | Contingent | BAND-PERP[0], FTT[.001092], FTT-PERP[0], LUNA2-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], SRM[1.7022191], SRM_LOCKED[10.2977809], TRX[.000029], USD[-325.04], USDT[2370.50056672], USTC-PERP[7700] | | |
| 03387476 | | SAND[.99962], USD[0.05] | | |
| 03387477 | | BTC[.00002117], INDI_IEO_TICKET[2], USD[0.00] | Yes | |
| 03387478 | Contingent, Disputed | USD[0.02], USDT[.18026109] | | |
| 03387484 | | USD[24.57] | | |
| 03387485 | | USD[0.05] | | |
| 03387487 | | AVAX[0], ETH[.00094665], SOL[.003], USD[0.03], USDT[0] | | |
| 03387496 | | TRX[.000012], USD[0.00], USDT[0] | | |
| 03387498 | | USD[0.04] | | |
| 03387501 | | NFT (425488693885856821/FTX EU - we are here! #176097)[1], NFT (547464427081528869/FTX EU - we are here! #109848)[1], USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03387505 | | USD[0.00] | | |
| 03387508 | | USD[0.05] | | |
| 03387510 | | USD[0.00] | | |
| 03387519 | | USDT[2.40359021] | | |
| 03387528 | | USD[0.00] | | |
| 03387534 | | USD[0.10] | | |
| 03387536 | Contingent | BTC[.05508898], LUNA2[0.35576395], LUNA2_LOCKED[0.83011589], LUNC[77468.35], USD[130.82] | | |
| 03387538 | | USD[0.12] | | |
| 03387542 | | USD[0.00], USDT[0] | | |
| 03387544 | | USD[0.03], USDT[0.04500233] | | |
| 03387556 | | ETH[0], XRP[.001772] | | |
| 03387564 | | USD[0.00] | | |
| 03387568 | Contingent | FTT[.05215172], SRM[.43891077], SRM_LOCKED[2.56108923], USD[0.24] | | |
| 03387570 | Contingent | FTT[151.82055621], GMT[2.69587436], GST[.20631712], SOL[90.1624064], SRM[3.60218516], SRM_LOCKED[30.31358401], TRX[.000003], USD[1.14], USDT[0.00000001], XPLA[103.25631812] | Yes | |
| 03387572 | | USD[0.10] | | |
| 03387573 | | USD[0.00] | | |
| 03387574 | | USD[0.00] | | |
| 03387575 | | DOT[.01490856], SOL[.00436382], USD[0.01] | | |
| 03387583 | | SLP-PERP[0], USD[0.00], USDT[0] | | |
| 03387585 | | SAND[.99981], USD[4.45], USDT[.00849] | | |
| 03387588 | | SAND[10], USD[0.00], USDT[0] | | |
| 03387591 | | USD[0.00] | | |
| 03387594 | | ETH[.3699338], ETHW[.3699338], SAND[99.98], USD[18.87] | | |
| 03387602 | | USD[2010.00], USDT[.0081019] | | |
| 03387619 | | USD[0.00] | | |
| 03387620 | | USD[0.00], USDT[0.00839073], XRP[0] | | |
| 03387625 | | DOGE[235.26339781], FTT[0], RON-PERP[0], SLP[0], SLP-PERP[0], USD[0.00], USDT[0] | | |
| 03387627 | | USD[0.10], XRPBULL[116855.597] | | |
| 03387628 | | NFT (431806308234613466/FTX EU - we are here! #5325)[1], NFT (480086769724773770/FTX EU - we are here! #2340)[1], NFT (494060307709433692/FTX EU - we are here! #5521)[1], USD[0.15], USDT[0.97845478] | | |
| 03387639 | | TRX[0], USD[0.01], USDT[0] | | |
| 03387651 | | TRX[.000001], USD[0.00] | | |
| 03387652 | | TRX[.000001], USD[0.00] | | |
| 03387655 | | NFT (313222849036444554/FTX EU - we are here! #271461)[1], NFT (365310298463206863/FTX EU - we are here! #271470)[1], NFT (431327711068217687/FTX EU - we are here! #271449)[1] | | |
| 03387661 | | NFT (414675713665609825/FTX EU - we are here! #155675)[1], NFT (443578920433059514/FTX EU - we are here! #155737)[1], NFT (568001570357834631/FTX EU - we are here! #155789)[1], USD[0.00] | | |
| 03387663 | | USD[0.00], USDT[0] | | |
| 03387665 | | USD[0.00] | | |
| 03387666 | | USD[0.01] | | |
| 03387669 | | USD[0.01] | | |
| 03387671 | | ETH[.14885348], ETHW[.00017553], TRX[.009326], USD[0.54], USDT[0.89541289] | | |
| 03387672 | | USD[0.00] | | |
| 03387673 | | USD[0.00], USDT[0] | | |
| 03387675 | | TRX[0], USD[0.00] | | |
| 03387677 | | USD[0.00], USDT[0] | | |
| 03387680 | | FTT[1.499715], USDT[104.08399610] | | USDT[100.585] |
| 03387683 | | USD[0.00] | | |
| 03387684 | Contingent, Disputed | USD[0.00] | | |
| 03387690 | Contingent | ETH[.008], ETH-PERP[0], ETHW[.008], LUNA2[0.07335621], LUNA2_LOCKED[0.17116449], LUNC[15973.47], LUNC-PERP[0], USD[0.00], USDT[0] | | |
| 03387695 | | FTT[150], USD[0.01], USDT[299412.39] | | |
| 03387701 | | USD[0.00] | | |
| 03387703 | | SOL[0] | | |
| 03387705 | | USD[0.00] | | |
| 03387706 | | USD[19.06] | | |
| 03387712 | | USD[0.01] | | |
| 03387714 | Contingent | GST[.07], LUNA2[0.00043944], LUNA2_LOCKED[0.00102537], LUNC[95.69], TRX[.503009], USD[0.00], USDT[1.70000000] | | |
| 03387717 | | RON-PERP[0], USD[0.00], USDT[0] | | |
| 03387718 | | ETH[0] | | |
| 03387720 | | USD[0.35] | | |
| 03387721 | | FTT[.00050928], TRX[.000013], USD[0.00], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03387722 | Contingent | DOGE[0.48319], ETH[.00135371], ETHW[.00135371], FTT[794.929931], GMT-PERP[0], LUNA2[0.00000001], LUNA2_LOCKED[0.00000003], LUNC[.0033614], PSY[0.00994], USD[0.00], USDT[2.05937322] | | |
| 03387723 | | BTC[.8812], USD[1.35] | | |
| 03387725 | | USD[0.86] | | |
| 03387726 | | ETH[0], USD[-0.01], USDT[0.04263471] | | |
| 03387732 | Contingent | ETH[.00000001], ETH-PERP[50], ETHW[.00000001], FTT[5035.00000001], LUNA2[0.58706040], LUNA2_LOCKED[1.36980762], LUNC[127833.64], SOL-PERP[0], TRX[.854686], USD[-48147.34], USDT[1.48991944] | | |
| 03387742 | | XRP[200] | | |
| 03387750 | | APE-PERP[0], BNB[0], ETH[0], GMT-PERP[0], MATIC[0], SHIB-PERP[0], SOL[0], SOL-PERP[0], TRX[0], USD[0.00], USDT[0] | | |
| 03387751 | | TONCOIN[.08], USD[-0.01], USDT[0.01262223] | | |
| 03387752 | | NFT (314011227236551699/FTX EU - we are here! #17449)[1], NFT (528888674444783853/FTX EU - we are here! #17520)[1], USD[0.00], USDT[0] | | |
| 03387756 | | USDT[0.00013896] | | |
| 03387759 | Contingent | AMPL[0], BTC[0], FTT[751.00558313], LTC[0], LTC-PERP[0], NFT (374459414160373551/FTX EU - we are here! #149926)[1], NFT (546217070753331850/FTX EU - we are here! #151407)[1], NFT (566394816774654143/FTX EU - we are here! #149431)[1], SRM[8.6033223], SRM_LOCKED[135.28939209], USD[0.00] | | |
| 03387762 | | ATOM[5.19896], ATOM-PERP[0], ETH[.00000001], ETH-PERP[0], ETHW[.2999], MATIC[12.72791425], NFT (321663460890307444/FTX AU - we are here! #16637)[1], NFT (449117997237057125/FTX EU - we are here! #162817)[1], USD[0.99], USDT[0.14610098] | | |
| 03387766 | Contingent | NFT (420183720524438263/FTX AU - we are here! #18217)[1], NFT (492237767170692430/FTX EU - we are here! #145249)[1], NFT (504001550619879891/FTX EU - we are here! #145411)[1], NFT (548325007536581495/FTX EU - we are here! #145343)[1], NFT (564892641085071840/FTX AU - we are here! #27430)[1], SRM[1.28728332], SRM_LOCKED[7.71271668] | | |
| 03387769 | | USD[0.04] | | |
| 03387774 | | APE[.125], DOGE[.2374], ENJ[.6771], ETHW[.0009596], FTT[.09498], SNX[.08644], SOL[4.79035465], USD[2.52], YFI-PERP[0] | | |
| 03387780 | | USD[0.00] | | |
| 03387784 | | USD[0.00] | | |
| 03387785 | | USD[0.00], USDT[0] | | |
| 03387788 | Contingent, Disputed | USD[0.00] | | |
| 03387793 | | USD[0.00] | | |
| 03387801 | | USD[0.00] | | |
| 03387804 | | USD[0.00] | | |
| 03387808 | | USD[0.00] | | |
| 03387809 | | USD[0.01] | | |
| 03387813 | | USD[0.00], USDT[0] | | |
| 03387815 | | USD[0.05] | | |
| 03387816 | | BNB[.000546], USD[0.00] | | |
| 03387820 | | BNB[0], MATIC[0], TONCOIN[1.05] | | |
| 03387827 | | BTC-PERP[0], ETH[.00194], ETHW[.24194], FTM[48.9902], MATIC[5], PEOPLE-PERP[0], USD[3.31] | | |
| 03387833 | | BNB[.08], BTC[.000002], DOGE[23], ETH[.07618678], ETHW[.07618678], EUR[0.00], FTT[2.7], SOL[1.89], USD[0.00], XRP[718] | | |
| 03387838 | | FTT[300], NFT (336696206829632449/FTX EU - we are here! #270353)[1], NFT (350401092808759748/FTX EU - we are here! #270351)[1], NFT (497626262742610447/The Hill by FTX #37114)[1], NFT (547787671729090188/FTX EU - we are here! #270356)[1] | | |
| 03387839 | Contingent, Disputed | USD[0.00] | | |
| 03387841 | | TONCOIN[.06], USD[0.02] | | |
| 03387844 | | TRX[.000779], USDT[0] | | |
| 03387847 | | USD[0.00] | | |
| 03387850 | | BTC[.0095] | | |
| 03387852 | | USD[0.00] | | |
| 03387855 | | USD[0.00] | | |
| 03387861 | | USD[0.00] | | |
| 03387868 | | SAND[0], USD[0.00] | | |
| 03387869 | | USD[0.00] | | |
| 03387873 | | USD[0.00] | | |
| 03387874 | | AVAX[4.00197308], BTC[.0026946], KIN[1], USD[1799.37], USDT[503.12212146] | Yes | |
| 03387888 | | USD[0.00] | | |
| 03387891 | | APE-PERP[0], USD[-1.57], USDT[1.578867] | | |
| 03387892 | | BCH[0.00013492], SAND[.0196], USD[0.08] | | |
| 03387895 | Contingent, Disputed | USD[0.00] | | |
| 03387896 | | BTC[0], ETH[.00052779], ETHW[.00001517], SOL[0.00399789], USDT[0.00000130] | | |
| 03387898 | | SOL[.00973], USDT[.00979325] | | |
| 03387903 | | USD[0.00] | | |
| 03387905 | | APE[63.84865431], BNB[0], BTC[.03030602], ETH[0.75254235], ETHW[0.75222633], NFT (336820762929742805/FTX AU - we are here! #31502)[1], NFT (410456200215011463/FTX AU - we are here! #5458)[1], NFT (445857992470912467/FTX AU - we are here! #5474)[1], NFT (511462669840974863/FTX EU - we are here! #99382)[1], NFT (521982413909366087/FTX EU - we are here! #99578)[1], NFT (532441862893757132/FTX AU - we are here! #99493)[1], USD[41.04], USDT[0.00000007] | Yes | |
| 03387906 | | ETH[0.01189478], ETH-PERP[0], ETHW[0.01189478], USD[-2.73] | | |
| 03387907 | | 0 | | |
| 03387909 | | USD[0.20] | | |
| 03387914 | | USD[0.00] | | |
| 03387917 | | USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03387921 | | NFT (516503478846274688/FTX AU - we are here! #42248)[1] | | |
| 03387924 | | TRX[0], USDT[0.00000004] | | |
| 03387926 | | SLP-PERP[0], SRM-PERP[0], TLM-PERP[0], TRX[.709848], USD[0.03], XRP-PERP[0] | | |
| 03387927 | | BNB[0], BTC[0.00002930], RUNE[0], TONCOIN[.00000001], USD[0.00], USDT[0] | | |
| 03387930 | | TRX[.000001], USD[0.00] | | |
| 03387931 | | TRX[.300001], USD[1.89], USDT[3.04634404] | | |
| 03387932 | | BAO[1], BTC[.00000757], FTT[1.17798504], NFT (328740190772452204/France Ticket Stub #1061)[1], NFT (340785632057557290/Japan Ticket Stub #1669)[1], NFT (347625600347753658/Montreal Ticket Stub #1653)[1], NFT (393590650443084013/FTX Crypto Cup 2022 Key #2467)[1], NFT (411942424545133693/Hungary Ticket Stub #953)[1], NFT (428871653004943322/Baku Ticket Stub #2166)[1], NFT (510820303643601385/The Hill by FTX #9288)[1], USD[0.00], USDT[.00818876] | Yes | |
| 03387943 | | USD[0.00], USDT[0] | | |
| 03387948 | | USD[0.00] | | |
| 03387953 | | RON-PERP[0], USD[0.00] | | |
| 03387954 | | USD[0.00] | | |
| 03387959 | | SAND[1], TRX[.000001], USD[1.03] | | |
| 03387968 | | USD[0.00] | | |
| 03387969 | Contingent | ETH[.00000001], ETHW[.00000001], LUNC-PERP[0], SRM[.38702351], SRM_LOCKED[5.61297649], USD[0.43] | | |
| 03387970 | | INDI_IEO_TICKET[1] | Yes | |
| 03387971 | | USD[0.00] | | |
| 03387974 | | USD[0.00] | | |
| 03387975 | | BNB[0], USD[0.00] | | |
| 03387976 | | USD[0.00] | | |
| 03387977 | | USD[0.06], USDT[0.01059681] | | |
| 03387978 | | USD[0.00] | | |
| 03387984 | | USD[0.00] | | |
| 03387985 | | DOGE-PERP[0], TONCOIN[.06], USD[0.41], USDT[0] | | |
| 03387988 | | USD[0.02], USDT[0] | | |
| 03387991 | | USD[0.00], USDT[0] | | |
| 03387992 | Contingent | SRM[1.29136565], SRM_LOCKED[7.70863435] | | |
| 03387993 | | USD[0.00] | | |
| 03387994 | | USD[0.00] | | |
| 03387995 | | SAND-PERP[0], TRX-0325[0], USD[0.00] | | |
| 03388004 | | USD[0.00], USDT[0] | | |
| 03388006 | | USD[0.00] | | |
| 03388015 | | USD[0.00], USDT[0] | | |
| 03388019 | | USD[0.02] | | |
| 03388022 | | SAND[.99981], SAND-PERP[0], USD[0.56], USDT[0.00000821] | | |
| 03388024 | | BTC-PERP[0], DOGE-PERP[0], SPELL-PERP[0], USD[0.67], XRP[.000717], XRP-PERP[0] | | |
| 03388025 | | USD[0.00] | | |
| 03388028 | | USD[0.00] | | |
| 03388032 | | USD[0.00] | | |
| 03388038 | | USD[0.00] | | |
| 03388039 | | ATLAS[0] | | |
| 03388042 | | USD[0.03] | | |
| 03388044 | | ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAT-PERP[0], BTC-PERP[0], CRO-PERP[0], DOGE-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH-PERP[0], FLOW-PERP[0], FTT[0], GALA-PERP[0], HBAR-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], NEAR-PERP[0], NEO-PERP[0], SOL-PERP[0], THETA-PERP[0], TRX-PERP[0], USD[0.00], USDT[0], WAVES-PERP[0] | | |
| 03388058 | | TRX[81] | | |
| 03388062 | | RON-PERP[0], USD[0.07], USDT[0] | | |
| 03388069 | | USD[0.00], USDT[0] | | |
| 03388072 | | USD[10687.91] | Yes | |
| 03388079 | | TRX[0], USD[0.00] | | |
| 03388086 | | USD[0.05], USDT[.00989246] | | |
| 03388090 | Contingent | SRM[1.29136565], SRM_LOCKED[7.70863435] | | |
| 03388094 | | BNB[0], TRX[.007101], USD[0.00] | | |
| 03388095 | | TRX[.000006], USD[0.05], USDT[0] | | |
| 03388097 | | USD[0.00] | | |
| 03388099 | | SLP[9.994], USD[0.53], XRP[.417765] | | |
| 03388103 | | USD[0.00] | | |
| 03388105 | | RAY-PERP[0], USD[0.00], USDT[0] | | |
| 03388114 | Contingent, Disputed | USD[0.00], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03388116 | | SHIB[10.24240355], USD[0.00] | | |
| 03388117 | Contingent | BNB[0], BIT-PERP[0], BNB[0], EOS-PERP[0], ETH-PERP[0], LUNA2[1.77997801], LUNA2_LOCKED[4.15328203], LUNC[.96], NEAR-PERP[0], OP-PERP[0], PEOPLE-PERP[0], SHIB-PERP[0], SOL-PERP[0], TRX[.000021], USD[0.00], USDT[0.09436669], WAVES-PERP[0], XAUT-PERP[0] | | |
| 03388118 | | NFT (472512407344264569/FTX AU - we are here! #40364)[1] | | |
| 03388120 | | USD[0.00] | | |
| 03388121 | | SAND[0], TRX[0], USD[0.00] | | |
| 03388131 | | USD[0.00], USDT[0] | | |
| 03388136 | | USD[25.00] | | |
| 03388144 | | LTC[.00626808], USD[0.01], USDT[0] | | |
| 03388146 | | USD[0.00] | | |
| 03388152 | | AKRO[1], AUD[0.01], BAO[1], DENT[1], TRX[.000155], USD[0.00], USDT[0.00000001] | | |
| 03388155 | | SAND[0.07167695], TRX[0], USD[0.06] | | |
| 03388157 | | SOL[.00890924], USD[0.31], USDT[0] | | |
| 03388159 | | USD[0.00] | | |
| 03388160 | | USD[0.00] | | |
| 03388172 | | BTC[.03670966], DENT[1], UBXT[1], USD[0.00] | | |
| 03388175 | | USD[0.00] | | |
| 03388178 | | DOT[.4], NEAR[8.59828], NFT (370066696228470733/FTX AU - we are here! #20047)[1], NFT (538322974275639311/FTX AU - we are here! #60730)[1], USD[0.19], USDT[0] | | |
| 03388180 | | TRX[.000001], USD[0.06] | | |
| 03388184 | | USD[0.04] | | |
| 03388189 | | USD[0.01] | | |
| 03388201 | | BNB[0], ETH[0], ETHW[0], GMT[0], GST[0], NFT (325959793526761607/FTX AU - we are here! #11607)[1], NFT (422723004336132772/Austria Ticket Stub #1194)[1], SOL[0], TRX[.000792], USD[4.34], USDT[0.00000001], WAVES-PERP[0] | | |
| 03388202 | | USD[0.55] | | |
| 03388208 | | NFT (346590708613362220/FTX EU - we are here! #91531)[1], NFT (370642509598538086/FTX EU - we are here! #66047)[1], NFT (414274376745909442/FTX AU - we are here! #32806)[1], NFT (440574810266293766/FTX AU - we are here! #32970)[1], NFT (568348540699014644/FTX EU - we are here! #91060)[1] | | |
| 03388216 | | FTT[0], USD[0.00] | | |
| 03388218 | | USDT[0] | | |
| 03388219 | | DOGE[17.13856002] | | |
| 03388221 | | BNB[.0095], BTC[0.06309453], USD[0.66] | | |
| 03388224 | Contingent, Disputed | USD[0.00] | | |
| 03388233 | | ETH[0], GST[.17218375], NFT (340570987454673528/FTX EU - we are here! #210)[1], NFT (416638703157349052/FTX EU - we are here! #208)[1], NFT (434081360791207195/FTX EU - we are here! #205)[1], NFT (474603702384526967/FTX Crypto Cup 2022 Key #7204)[1], SAND[0], TRX[0.00001200], USD[0.00], USDT[0.00000840] | | |
| 03388235 | | TRX[.43107], USD[0.07], USDT[1.18643102] | | |
| 03388240 | | DOGE[112.97853], USDT[.0721415] | | |
| 03388248 | | USD[0.19] | | |
| 03388250 | Contingent | NFT (296208926387981469/FTX EU - we are here! #251718)[1], SRM[1.29209891], SRM_LOCKED[7.70863435], USDT[.09133254] | Yes | |
| 03388251 | | NFT (328257302766469739/FTX EU - we are here! #107556)[1], NFT (413008632763981887/FTX EU - we are here! #106459)[1], NFT (418660863210678812/FTX AU - we are here! #45699)[1] | | |
| 03388252 | | UBXT[1], USD[0.00] | Yes | |
| 03388261 | | USD[0.00] | | |
| 03388263 | | USD[0.00], USDT[0] | | |
| 03388265 | | USD[0.00], USDT[0] | | |
| 03388267 | Contingent | SRM[1.28728332], SRM_LOCKED[7.71271668] | | |
| 03388272 | | USD[0.00] | | |
| 03388273 | | USD[0.00] | | |
| 03388277 | | USD[0.00] | | |
| 03388278 | | NFT (296226716896883269/FTX EU - we are here! #201541)[1], NFT (544140597446226342/FTX EU - we are here! #201245)[1], NFT (574623615799979427/FTX EU - we are here! #201514)[1] | Yes | |
| 03388280 | | USD[0.00], USDT[0] | | |
| 03388284 | | USD[0.00] | | |
| 03388286 | Contingent | ETH[0.00034771], ETHW[0.00034771], GAL[0], GMT[0], LUNA2[0], LUNA2_LOCKED[4.71675303], USD[0.00], USDT[0] | | |
| 03388289 | | GARI[.9], USD[0.00], USDT[0.03210746] | | |
| 03388290 | | LTC[.0363] | | |
| 03388298 | | BNB[.00000001], USD[0.00], USDT[0] | | |
| 03388305 | | SAND[.00000045], USD[0.00] | | |
| 03388309 | | BTC[0], USD[0.02], USDT[-0.01431937] | | |
| 03388310 | | BNB[0] | | |
| 03388312 | | BNB[0], USD[0.00] | | |
| 03388315 | | USD[0.00], USDT[0] | | |
| 03388321 | | USD[0.00] | | |
| 03388323 | | USD[0.00] | | |
| 03388332 | | LINK[0], SHIB[11495500.43490015], XRP[9.995] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03388333 | | AUD[2.10] | | |
| 03388338 | | USD[0.01] | | |
| 03388340 | | BTC[0], USDT[.00000001] | | |
| 03388341 | | AVAX[.4], BTC[.0015], DOT[1.5], ETH[.02199582], ETHW[.02199582], FTM[13.99734], FTT[1.199772], MANA[21.99582], MATIC[20], SAND[7], SHIB[1199772], SOL[.48376562], USD[0.66] | | |
| 03388346 | | USD[0.00] | | |
| 03388348 | | USD[0.00] | | |
| 03388349 | | USD[0.02] | | |
| 03388356 | | USD[0.04] | | |
| 03388358 | | BOBA[.015664], USD[0.00] | | |
| 03388362 | Contingent, Disputed | USD[0.00] | | |
| 03388363 | | USD[0.00] | | |
| 03388364 | | USD[0.00] | | |
| 03388366 | | USDT[0.00000377] | | |
| 03388369 | | USD[0.18], USDT[.02] | | |
| 03388373 | | USD[0.00] | | |
| 03388374 | | BTC[0.00005204], ETH[2.50381], ETHW[2.50381], USD[6016.55] | | |
| 03388379 | | NFT (478886675800588696/FTX AU - we are here! #20919)[1], NFT (557017801759369861/FTX AU - we are here! #54318)[1] | | |
| 03388383 | | USD[0.06] | | |
| 03388390 | | TONCOIN[3] | | |
| 03388393 | Contingent, Disputed | USD[0.00] | | |
| 03388394 | | USD[0.00] | | |
| 03388398 | | NFT (324056567169739663/FTX EU - we are here! #51320)[1], NFT (495909299008089552/FTX EU - we are here! #50179)[1], NFT (509899950915640121/FTX EU - we are here! #50611)[1] | | |
| 03388400 | | TRX[.132701], USD[0.00] | | |
| 03388406 | | SAND[1], USD[0.06] | | |
| 03388407 | | USD[0.01] | | |
| 03388413 | | USD[0.00], USDT[0] | | |
| 03388414 | | SAND[0], SAND-PERP[0], USD[0.06] | | |
| 03388416 | | USD[0.03] | | |
| 03388419 | | USD[0.02] | | |
| 03388432 | | USD[0.01] | | |
| 03388436 | | USD[0.00] | | |
| 03388447 | | ATLAS[3934.77966810] | | |
| 03388448 | | ETH[.64456103], ETHW[0.55399904] | Yes | |
| 03388451 | | DOGE[.0301408], USDT[.00411073] | Yes | |
| 03388453 | Contingent, Disputed | USD[0.00] | | |
| 03388461 | Contingent | FTT[.062801], NFT (429099473736074645/FTX EU - we are here! #160131)[1], NFT (430451720422944006/FTX EU - we are here! #160272)[1], NFT (530382094206354977/FTX EU - we are here! #159750)[1], SRM[.38702351], SRM_LOCKED[5.61297649], USD[0.01], USDT[0.000000001] | | |
| 03388462 | | TRX[0], USD[0.00] | | |
| 03388463 | | FTT[0.00122003], USD[3.27], USDT[0.18717761], USTC[0] | | |
| 03388472 | | FTT-PERP[0], NFT (388841430007335484/FTX EU - we are here! #141010)[1], NFT (531031302446554137/FTX EU - we are here! #141178)[1], NFT (541265908589695834/FTX AU - we are here! #61335)[1], NFT (549944870461827820/FTX EU - we are here! #141252)[1], USD[18.34], USDT[0] | | |
| 03388474 | | USD[0.00] | | |
| 03388475 | | NFT (306736378052562781/FTX AU - we are here! #17988)[1], NFT (357533428808132192/FTX AU - we are here! #41725)[1], NFT (417529192504705277/FTX EU - we are here! #132673)[1], NFT (434319441084775076/FTX EU - we are here! #132799)[1], NFT (522041809114340006/FTX EU - we are here! #132087)[1], TRX[.750426], USD[0.00], USDT[0.30257583] | | |
| 03388480 | | AGLD[5267.35685573], ENS[264.86907831], ETH[.52203662], ETHW[.5218172], FIDA[99.89382882], FTT[.17491198], SRM[107.73864008], UNI[107.5054936], USD[108.95], ZRX[1057.17345487] | Yes | |
| 03388481 | | USD[0.05] | | |
| 03388487 | | NFT (374179167419384778/FTX EU - we are here! #239193)[1], NFT (375176396688771815/FTX EU - we are here! #239173)[1], NFT (460686341164417235/FTX EU - we are here! #239164)[1] | | |
| 03388491 | | 0 | | |
| 03388492 | | USD[0.03] | | |
| 03388493 | | USD[0.00], USDT[0] | | |
| 03388494 | | CRO[1329.94], ENJ[146], FTT[6.4], TONCOIN[15.56], TRX[.000057], USD[0.11] | | |
| 03388495 | | USD[13.53] | | |
| 03388496 | | USD[0.05] | | |
| 03388501 | | CEL[0], USD[0.54] | | |
| 03388502 | | USD[0.00] | | |
| 03388505 | | TRX[0.00006600] | | |
| 03388510 | | BTC-PERP[0], LUNC-PERP[0], TRX[.000778], USD[0.00], USDT[0] | | |
| 03388513 | | FTT[0.00073891], PRISM[4116.35583909], USD[0.19] | | |
| 03388516 | | USD[0.00] | | |
| 03388518 | | USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03388519 | | NFT (49965831678105100/FTX EU - we are here! #10708)[1], NFT (51075210835266393/FTX EU - we are here! #10441)[1], NFT (57420736159130933/FTX EU - we are here! #10554)[1], USD[0.00], USDT[0] | | |
| 03388523 | | NFT (32219176865123500/FTX Crypto Cup 2022 Key #5875)[1], NFT (41161761341427237/FTX EU - we are here! #72606)[1], NFT (55095159306859589/FTX EU - we are here! #72886)[1], NFT (56666197978584515/FTX EU - we are here! #72403)[1] | | |
| 03388534 | | NFT (31211892101624075/FTX EU - we are here! #88434)[1], NFT (34206829998920831/FTX EU - we are here! #88567)[1], NFT (45340536896252627/The Hill by FTX #36230)[1], NFT (52131887039423495/FTX EU - we are here! #88058)[1] | | |
| 03388535 | | USD[0.02] | | |
| 03388538 | | ALPHA[0], DOGE[0.00] | | |
| 03388552 | | USD[19.06] | | |
| 03388554 | | USD[0.03] | | |
| 03388555 | Contingent | NFT (30578549427803152/FTX EU - we are here! #177042)[1], NFT (31826159778901372/FTX EU - we are here! #177091)[1], NFT (48875260159606089/FTX EU - we are here! #176996)[1], PSY[5000], SRM[44.30455092], SRM_LOCKED[32.05544908], USD[0.00] | | |
| 03388566 | | USD[0.00], USDT[0] | | |
| 03388579 | | USD[0.00] | | |
| 03388589 | | USD[0.05] | | |
| 03388594 | | USD[0.00] | | |
| 03388596 | | BNB[.00234440], BTC[0], ETH[0.00089487], ETHW[0.00089005], FTT[0.02820097], SOL[0.00011568], USD[-0.06], USDT[-0.00133802] | | BNB[.002018], ETH[.000881] |
| 03388597 | | USD[0.00] | | |
| 03388611 | | SAND-PERP[0], TRX[.22380291], USD[5.40] | | |
| 03388617 | | USD[0.04] | | |
| 03388623 | | USD[0.00] | | |
| 03388624 | | USD[0.00] | | |
| 03388628 | | USD[0.04] | | |
| 03388629 | | BAO[1], SOL[0.00009152], USD[0.00], USDT[0] | Yes | |
| 03388631 | | SAND[0], SAND-PERP[0], TRX[0], USD[0.03] | | |
| 03388633 | | USD[0.00], USDT[0], XRP[0] | | |
| 03388638 | | USD[0.00] | | |
| 03388641 | Contingent | ALGO[89], AVAX[1.199772], BNB[.299943], LUNA2[0.87496776], LUNA2_LOCKED[2.04159145], LUNC[190526.0731668], MATIC[99.981], USD[0.16], XRP[66.98727] | | |
| 03388645 | | USD[0.00], USDT[0] | | |
| 03388652 | | ETH[0.00007326], ETHW[0.00007326], SOL[0.15832553] | | |
| 03388655 | | TRX[0], USD[0.00] | | |
| 03388659 | Contingent | SRM[1.28728332], SRM_LOCKED[7.71271668] | | |
| 03388669 | Contingent | LUNA2[0.00120648], LUNA2_LOCKED[0.00281512], LUNC[262.71359134] | | |
| 03388671 | | ALGOBULL[26900000], SXPBULL[78400], USD[0.07], XRPBULL[40200] | | |
| 03388679 | Contingent, Disputed | TONCOIN[.03], USD[25.00] | | |
| 03388696 | | TRX[0], USD[0.00] | | |
| 03388698 | | FTT[300.00054392], USD[2256.38] | | |
| 03388702 | | USD[0.02] | | |
| 03388703 | | SOL[.04299032], USDT[0.00000024] | | |
| 03388706 | | ETH[0] | | |
| 03388707 | | AKRO[2], AUDIO[1.01508981], KIN[2], PRISM[143683.83216367], RSR[1], USD[0.01] | Yes | |
| 03388711 | | SAND[1], TRX[.000001], USD[1.38] | | |
| 03388712 | Contingent | BTC-PERP[0], ETH-PERP[0], FTT[150.01187752], FTT-PERP[0], IP3[1000], MAPS-PERP[20000], SRM[16.29398367], SRM_LOCKED[161.30601633], USD[-3897.37], USDT[5256.0862803] | | |
| 03388716 | | SOL[.00089656] | | |
| 03388720 | | USD[0.01] | | |
| 03388721 | | USD[0.06] | | |
| 03388725 | | TONCOIN[.04], USD[0.00] | | |
| 03388726 | | MBS[68.42775337] | | |
| 03388735 | | BTC[.00001784] | Yes | |
| 03388745 | | USD[0.04] | | |
| 03388749 | | 0 | | |
| 03388751 | | NFT (50404180484762072/FTX AU - we are here! #33253)[1], NFT (57489634068755533/FTX AU - we are here! #33272)[1] | | |
| 03388752 | | USD[0.00] | | |
| 03388753 | | BTC[0.09758978], ETH[1.0309298], ETH-PERP[.123], ETHW[.6059548], EUR[11.07], GALA[9.554], SHIT-PERP[0], USD[716.49] | | |
| 03388756 | | SAND[1], USD[5.10] | | |
| 03388758 | | USD[0.00] | | |
| 03388759 | | USD[0.00] | | |
| 03388764 | | USD[0.04] | | |
| 03388765 | | USD[0.00], USDT[0] | | |
| 03388767 | | USD[0.05] | | |
| 03388768 | | NFT (34218881036956268/FTX EU - we are here! #18568)[1], NFT (41097123734910392/FTX EU - we are here! #15939)[1], NFT (56954712650939643/FTX EU - we are here! #17984)[1] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03388773 | | USD[0.00] | | |
| 03388777 | | NFT (404925146134057626/FTX EU - we are here! #58434)[1], NFT (459396480745037904/FTX EU - we are here! #58552)[1], NFT (534090464582861898/FTX EU - we are here! #58242)[1], TRX[0], USD[0.00] | | |
| 03388782 | | BTC[.00002205], PRISM[12067.724], USD[0.28] | | |
| 03388789 | | USD[0.00] | | |
| 03388790 | | USDT[0] | | |
| 03388793 | | USD[0.00] | | |
| 03388798 | | SAND[1], USD[2.14] | | |
| 03388800 | | USD[0.04] | | |
| 03388802 | | USD[0.00] | | |
| 03388808 | | USD[0.00] | | |
| 03388810 | | SAND[.10561599], USD[0.00], USDT[0] | | |
| 03388816 | | USD[0.00] | | |
| 03388820 | | USD[0.01] | | |
| 03388823 | | USD[0.02] | | |
| 03388824 | | USD[0.00] | | |
| 03388828 | | AVAX[.0994], ENJ-PERP[0], FTT[0.02911507], FTT-PERP[0], SOL[.009346], USD[0.68], XRP-PERP[0] | | |
| 03388829 | | USD[0.02] | | |
| 03388840 | | RON-PERP[0], USD[0.19], USDT[.328616] | | |
| 03388845 | | TRX[.000001], USD[0.23] | | |
| 03388852 | | USD[0.01] | | |
| 03388853 | | BNB[0], SOL[0], USD[0.00] | | |
| 03388856 | | NFT (327689609195297896/FTX EU - we are here! #156144)[1], NFT (465108930264477775/FTX EU - we are here! #156222)[1], NFT (561911850042439558/FTX EU - we are here! #156058)[1] | | |
| 03388859 | | USD[0.00] | | |
| 03388863 | | USD[0.04], USDT[.004] | | |
| 03388867 | Contingent | ADA-PERP[0], ALICE-PERP[0], ANC-PERP[0], APE-PERP[0], BNB-PERP[0], BTC[.00000001], BTC-0624[0], BTC-PERP[0], CEL-PERP[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], DODO-PERP[0], DOT-PERP[0], ETH-PERP[0], FLM-PERP[0], FXS-PERP[0], GAL-PERP[0], GMT-0930[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HNT-PERP[0], IMX-PERP[0], LINA-PERP[0], LINK-PERP[0], LUNA2[0.00000002], LUNA2_LOCKED[0.00000006], LUNC[.00603018], LUNC-PERP[0], MAPS-PERP[0], PEOPLE-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], RAMP-PERP[0], RSR[105.18651547], RSR-PERP[0], RUNE-PERP[0], SGD[0.00], SNX-PERP[0], SOL-PERP[0], SRN-PERP[0], STEP-PERP[0], SXP-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[-0.12], USDT[0.00000001], WAVES-0624[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], YFI-PERP[0], ZRX-PERP[0] | | |
| 03388873 | | USD[0.02] | | |
| 03388874 | | USD[0.00], USDT[0] | | |
| 03388875 | | USD[0.00] | | |
| 03388878 | | USD[0.18] | | |
| 03388883 | | SOL[.00000001], USD[0.00] | | |
| 03388884 | | BOBA[.04958201], USD[0.02] | | |
| 03388885 | | USD[0.00] | | |
| 03388886 | Contingent | ANC[.0049], BAND[.058145], DOT[.01005], FTT[.0261125], KSHIB[4.2174], LUNA2[0.30660071], LUNA2_LOCKED[0.71540167], MATIC[.2166], MER[1213.03801], SRM[13.91341463], SRM_LOCKED[112.56658537], USD[0.00], USTC-PERP[0], YGG[.05467] | | |
| 03388888 | | USD[0.05] | | |
| 03388892 | | USD[14.76] | | |
| 03388903 | | BTC-PERP[0], ETH-PERP[0], SOL[77.38], USD[0.21] | | |
| 03388905 | Contingent | SRM[1.29136565], SRM_LOCKED[7.70863435] | | |
| 03388912 | | USD[0.00] | | |
| 03388914 | | USD[0.09] | | |
| 03388917 | | USD[0.00] | | |
| 03388920 | | APE[2.6674458], LOOKS[16], USD[0.00], USDT[17.45661000] | | |
| 03388921 | | USD[0.00] | | |
| 03388931 | | USD[0.58], USDT[0.34381889] | | |
| 03388932 | | USD[0.00] | | |
| 03388934 | | TRX[0], USD[0.00] | | |
| 03388935 | | SOL[.0041815], TRX[.790002], USD[0.01], USDT[0] | | |
| 03388937 | | USD[0.01] | | |
| 03388943 | | TRX[5.159891], USD[0.00] | | |
| 03388945 | | USD[0.00] | | |
| 03388948 | Contingent | NFT (298096923468372678/FTX EU - we are here! #177907)[1], NFT (466367177988002241/FTX EU - we are here! #177933)[1], NFT (484731811779848918/FTX EU - we are here! #177977)[1], SRM[4.30455092], SRM_LOCKED[32.05544908], USD[0.00] | | |
| 03388949 | | BTC[0], COPE[89.9062474], USD[0.00] | | |
| 03388950 | | ADA-PERP[0], APE-PERP[0], BTC-PERP[0], ETH-PERP[0], SOL-PERP[0], USD[0.03], USDT[0.00000001], XRP-PERP[0] | | |
| 03388951 | | BTC-PERP[0], USD[0.00], USDT[0] | | |
| 03388952 | | TRX[0], USD[0.00] | | |
| 03388955 | | USDT[1.15499248], XRP[.829] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03388958 | | BNB[.04457937], ETH[0], USD[0.00] | | BNB[.042553] |
| 03388961 | | USD[0.06], USDT[0.00594694] | | |
| 03388965 | | ETHW[.78278328], SHIB[0], TONCOIN[6], TRX[0.66702833], USD[0.65] | | |
| 03388967 | | BTC[.0011], USD[3.24] | | |
| 03388968 | | USD[0.01] | | |
| 03388973 | | SOL[.00000001], USD[0.00] | | |
| 03388981 | | APT[0], AVAX[0], BNB[0], ETH[0], FTT[.04933516], MATIC[0], SOL[0], TRX[.000009], USD[0.00], USDT[222.83640732], XRP[0] | | |
| 03388983 | | USD[0.06] | | |
| 03388984 | | USD[0.01] | | |
| 03388985 | | USD[0.02] | | |
| 03388992 | | TRX[.000001], USD[0.11] | | |
| 03388993 | | SAND-PERP[0], USD[0.00] | | |
| 03388996 | | USD[0.01] | | |
| 03388999 | | AKRO[1], DENT[1], USD[0.00] | | |
| 03389005 | | USD[0.05] | | |
| 03389008 | | USD[0.00] | | |
| 03389009 | | USD[0.00] | | |
| 03389010 | | DOGE[3], SAND[1], TRX[.000001], USD[0.08] | | |
| 03389014 | | BRZ[.00490098], USD[0.00] | | |
| 03389015 | | TRX[.859874], USD[0.00], USDT[0] | | |
| 03389021 | | USD[0.00] | | |
| 03389022 | | USD[0.66] | | |
| 03389025 | | BNB[.00012482], MATIC[0], SOL[0], TRX[0], USD[0.00], USDT[0.00007903] | | |
| 03389027 | | TRX[.000001], USD[0.24] | | |
| 03389030 | | BTC[0], TRX[.001554], USD[0.00], USDT[0] | | |
| 03389040 | Contingent | SRM[1.29136565], SRM_LOCKED[7.70863435], USD[0.00] | | |
| 03389041 | | USD[0.00] | | |
| 03389046 | | USD[0.00] | | |
| 03389049 | | APT[1.9976], AVAX[-0.00000001], ETH[0], ETHW[0.30094130], MATIC[0], NFT (296662330962450622/FTX EU - we are here! #51190)[1], NFT (381474099373346737/The Hill by FTX #10762)[1], NFT (387510545447584550/FTX AU - we are here! #53459)[1], NFT (390849197269498963/FTX EU - we are here! #50964)[1], NFT (394494105558243171/FTX EU - we are here! #51262)[1], NFT (552781981706640323/FTX AU - we are here! #53464)[1], SOL[0.00323504], TRX[0.00000100], USD[6.99], USDT[0.00000020], XRP[0] | | |
| 03389053 | | FTM[91], USD[0.02] | | |
| 03389054 | | BAO[1], SOL[1.43834858], USD[0.00] | Yes | |
| 03389055 | | USD[0.00], USDT[0.00000001] | | |
| 03389058 | | USD[0.02] | | |
| 03389060 | | SAND[.000065], USD[0.10] | | |
| 03389062 | | TRX[.000001], USD[0.20] | | |
| 03389063 | | USD[0.05] | | |
| 03389068 | | USD[19.06] | | |
| 03389073 | | BNB[.00000001], FTT[0.01574257], USD[0.05] | | |
| 03389075 | | USD[0.00] | | |
| 03389080 | | USD[0.00], USDT[0.00000211] | | |
| 03389081 | | USD[0.00] | | |
| 03389083 | Contingent | LUNA2[0.00000003], LUNA2_LOCKED[0.00000008], LUNC[.007482], NFT (339828411158513009/FTX EU - we are here! #236970)[1], NFT (355495925361819287/FTX EU - we are here! #236957)[1], NFT (435028762882492268/FTX AU - we are here! #23606)[1], NFT (449705017615536359/FTX EU - we are here! #236936)[1], NFT (471625750552256445/FTX AU - we are here! #63253)[1], USD[0.01], USDT[0] | | |
| 03389085 | | TRX[.46891048], USD[0.00] | | |
| 03389091 | | USD[0.01] | | |
| 03389092 | | TRX[.000002], USD[0.12] | | |
| 03389106 | | BTC[.00003676], USD[0.05] | | |
| 03389110 | | TONCOIN[.06], USD[0.00] | | |
| 03389112 | | PERP[.0000033], USDT[0] | | |
| 03389113 | | SOL-PERP[0], SXP-PERP[0], USD[8.24] | | |
| 03389116 | | USD[0.00] | | |
| 03389123 | | SOL[.00000001], USD[0.00] | | |
| 03389126 | | USD[0.16] | | |
| 03389132 | | RON-PERP[0], USD[0.00], USDT[0] | | |
| 03389135 | Contingent | SRM[1.28728332], SRM_LOCKED[7.71271668] | | |
| 03389139 | | USD[0.00] | | |
| 03389142 | | ATOM-PERP[0], AXS-PERP[0], BTC-PERP[0], ETH-PERP[0], FIDA-PERP[0], LUNC-PERP[0], MAPS-PERP[0], RUNE-PERP[0], USD[0.00], XRP-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03389149 | | BAO[4], USD[0.00] | | |
| 03389150 | | TRX[.000001], USDT[1.68861743] | | |
| 03389161 | | ALGO[.99], AUDIO[.826], MATIC-PERP[0], MBS[.9608], USD[0.04], USDT[0.06583536] | | |
| 03389165 | Contingent | EUR[0.00], LUNA2_LOCKED[47.67204304], MATIC[1.75081403], USD[0.00] | | |
| 03389168 | | ALGO[.066637], TRX[.000001], USD[0.14] | | |
| 03389181 | | USD[0.00] | | |
| 03389183 | Contingent | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], APE-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CEL-PERP[0], CHZ-PERP[0], CRO-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], JASMY-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNA2_LOCKED[5.71739877], LUNA2-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], ONE-PERP[0], OP-PERP[0], PEOPLE-PERP[0], RON-PERP[0], ROSE-PERP[0], RUNE-PERP[0], PVN-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], STG-PERP[0], SUSHI-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[261.50], USTC-PERP[0], WAVES-PERP[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 03389190 | | RON-PERP[0], SLP[8.08816918], SPELL[82.84], USD[0.00], USDT[0] | | |
| 03389199 | | USD[25.00] | | |
| 03389205 | | USD[0.01] | | |
| 03389206 | | APE[0], BAO[0], BTC[0], DOGE[0], KIN[1], SPELL[0], ZAR[136.56] | Yes | |
| 03389211 | | USD[0.00], USDT[0] | | |
| 03389214 | | ATLAS[339.932], USD[0.76], XRP[.353462] | | |
| 03389215 | | USD[0.00] | | |
| 03389218 | | NFT (300549535990162883/FTX EU - we are here! #26458)[1], NFT (348616929519875828/The Hill by FTX #6334)[1], NFT (382471845014031927/FTX EU - we are here! #25384)[1], NFT (392879551537016079/FTX Crypto Cup 2022 Key #3077)[1], NFT (396483788483546235/FTX EU - we are here! #25258)[1], NFT (531549581617859759/FTX AU - we are here! #32755)[1], NFT (556840942428084466/FTX AU - we are here! #32808)[1], USDT[2.38970934] | | |
| 03389230 | | USD[0.00] | | |
| 03389234 | | NFT (348166064717027700/FTX EU - we are here! #109777)[1], NFT (359969291831709275/FTX EU - we are here! #109481)[1], NFT (361518664096094842/FTX AU - we are here! #17263)[1], NFT (428055996501819891/FTX EU - we are here! #109615)[1] | | |
| 03389245 | | USD[0.00] | | |
| 03389247 | | USD[0.00] | | |
| 03389250 | | NFT (427625612023666377/FTX EU - we are here! #168677)[1], NFT (452848734578363019/FTX EU - we are here! #168498)[1], NFT (469991053094254290/FTX EU - we are here! #168375)[1], USD[0.05] | | |
| 03389254 | | NFT (333866343553187165/FTX Crypto Cup 2022 Key #17662)[1], NFT (339490650197240130/Montreal Ticket Stub #982)[1], NFT (481506039782237593/France Ticket Stub #749)[1], NFT (500779971203492337/Netherlands Ticket Stub #1723)[1], NFT (559655811600564134/Silverstone Ticket Stub #640)[1], NFT (573162836934856750/The Hill by FTX #23950)[1] | | |
| 03389257 | Contingent | LUNA2[0.74734329], LUNA2_LOCKED[1.74380102], LUNC[162735.576374], MATIC[.07], TONCOIN[.05128], USD[0.00] | | |
| 03389259 | | AVAX[0], BNB[0], ETH[0.04000000], ETHW[0.04000000], MATIC[0], SOL[0], USD[0.00], USDT[4.57169241] | | |
| 03389261 | | USDT[0] | | |
| 03389262 | | TRX[.0284709], USD[0.00] | | |
| 03389263 | | SAND[1.10917669], TRX[.215241], USD[0.00] | | |
| 03389264 | | USD[0.00] | | |
| 03389266 | Contingent | LUNA2[0.00308877], LUNA2_LOCKED[0.00720714], NFT (499390238680787150/FTX AU - we are here! #40930)[1], NFT (502746541297905841/FTX AU - we are here! #40859)[1], USD[0.00], USDT[.00829], USTC[.437231] | | |
| 03389268 | Contingent | ALGO-PERP[0], APE-PERP[0], ATOM[.043517], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], FLOW-PERP[0], FTT[0], FTT-PERP[0], GMT-PERP[0], JASMY-PERP[0], KNC-PERP[0], LINA-PERP[0], LUNA2[0.66866787], LUNA2_LOCKED[1.56022504], LUNC[0.04996547], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], SKL-PERP[0], TRX[.000011], USD[0.14], USDT[0.00620200], WAVES-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 03389270 | | USD[0.00] | | |
| 03389272 | | FTT[.000002], TLM[.8836], USD[0.00], USDT[0.00791338] | | |
| 03389273 | | USD[0.00] | | |
| 03389274 | | USD[0.18] | | |
| 03389275 | | SAND[1.99962], USD[3.29], USDT[0] | | |
| 03389282 | | USD[0.00] | | |
| 03389284 | | USD[0.01] | | |
| 03389287 | | USD[0.02] | | |
| 03389288 | Contingent | SRM[1.29136565], SRM_LOCKED[7.70863435] | | |
| 03389307 | | TRX[0], TRX-PERP[0], USD[0.04], USDT[0.06155335], USDT-PERP[0] | | |
| 03389311 | | TRX[.000001], USD[0.20] | | |
| 03389313 | | USD[0.00] | | |
| 03389319 | | USD[0.03] | | |
| 03389331 | | PRISM[9.204], USD[0.00] | | |
| 03389332 | Contingent | AVAX-0930[0], AVAX-1230[-5.4], AVAX-PERP[0], BTC-PERP[0], CAKE-PERP[0], CRO-PERP[0], ENS-PERP[0], ETH-PERP[0], FTT[46.98620505], KNC-PERP[0], LOOKS-PERP[-270], SRM[1.34381824], SRM_LOCKED[20.07618176], TRX[.000177], USD[2035.35], USDT[4.45790592] | | |
| 03389336 | | USD[0.01] | | |
| 03389338 | Contingent | NFT (447947590938585132/FTX AU - we are here! #251772)[1], SRM[1.29209891], SRM_LOCKED[7.70863435] | Yes | |
| 03389341 | | TRX[.000001], USD[0.13] | | |
| 03389344 | | NFT (447945897827311879/FTX AU - we are here! #57688)[1] | | |
| 03389347 | | SAND[2], USD[2.06] | | |
| 03389351 | | NFT (315611613756642998/FTX EU - we are here! #134867)[1], NFT (322750391209425319/FTX EU - we are here! #135040)[1] | | |
| 03389355 | | USD[0.02], USDT[0.06759365] | | |
| 03389357 | Contingent | AAVE[.08943], AAVE-PERP[0], ATOM[.49278], ETH[0.000962], ETH-PERP[0], ETHW[.500962], FTT[65.8886], LINK[48.0772], LUNA2[2.36580760], LUNA2_LOCKED[5.52021773], LUNC[211086.0805405], SRM[.08914256], SRM_LOCKED[2.97085744], USD[0.01], USDT[48033.33964469] | | |
| 03389358 | | USD[0.00], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03389366 | | NFT (44190165984900418 2/FTX AU - we are here! #27117)[1], NFT (57549525518761566 0/FTX AU - we are here! #27101)[1] | | |
| 03389377 | | DOT[3.39932], SOL[.00607969], USD[-60.28], USDT[59.83306937] | | |
| 03389381 | Contingent | SRM[1.28728332], SRM_LOCKED[7.71271668] | | |
| 03389382 | Contingent | BTC-PERP[0], CHZ[0], CHZ-PERP[0], ETH-PERP[0], FTT[0.09176469], FTT-PERP[65.4], GMT-PERP[0], LUNA2[0.05604744], LUNA2_LOCKED[0.13077738], NFT (308289085660693337/Hungary Ticket Stub #1013)[1], NFT (329030362305417689/France Ticket Stub #954)[1], NFT (360680649907034532/The Hill by FTX #9027)[1], NFT (421614509019655593/FTX EU - we are here! #274255)[1], NFT (462207192887212857/Japan Ticket Stub #683)[1], NFT (549859380416152296/Monaco Ticket Stub #850)[1], NFT (564373418811012075/Baku Ticket Stub #1249)[1], SHIB[0], USD[-41.75], USDT[47.48000000] | Yes | |
| 03389387 | | NFT (401802465869107735/FTX EU - we are here! #194732)[1], NFT (435775734565006639/FTX EU - we are here! #194873)[1], NFT (471441192259576441/FTX EU - we are here! #194914)[1] | | |
| 03389390 | | USD[0.00] | | |
| 03389395 | | USD[0.00], USDT[0] | | |
| 03389400 | | USD[0.00] | | |
| 03389404 | | RON-PERP[0], USD[-0.02], USDT[1.278552] | | |
| 03389414 | | NFT (288989052968180274/FTX EU - we are here! #257808)[1], NFT (332188733006170772/FTX EU - we are here! #257915)[1], NFT (337275609030915192/FTX EU - we are here! #257942)[1] | | |
| 03389419 | | USD[0.02] | | |
| 03389421 | | USD[0.04] | | |
| 03389443 | | USD[0.00] | | |
| 03389445 | | USD[0.04] | | |
| 03389447 | Contingent | ADA-PERP[652], APE[0], AVAX[0], AXS[0], BTC[0.00047403], DOT[0], ETH[1.00009048], ETHW[0], FTM[0], LUNA2[51.1542626], LUNA2_LOCKED[119.3599461], LUNC[0], MANA[0], MATIC[0], SHIB[0], SOL[0], USD[18490.13], XRP[0] | | |
| 03389448 | | USD[0.00], USDT[0] | | |
| 03389452 | | BNB[0], ETH[0.00002991], ETHW[0.00041585], KNC[.0825], LUNC-PERP[0], NFT (292046354810478935/FTX EU - we are here! #24118)[1], NFT (312731091906717523/FTX AU - we are here! #47418)[1], NFT (375969665668214090/FTX AU - we are here! #47412)[1], NFT (464196135692315308/FTX EU - we are here! #24018)[1], NFT (575011788714523146/FTX EU - we are here! #24157)[1], OKB-PERP[0], SOL[0.00274097], TRX[.000096], USD[0.00], USDT[0] | Yes | |
| 03389465 | | USD[0.01], USDT[0.05164487] | | |
| 03389468 | | NFT (360568265047826171/FTX EU - we are here! #254818)[1], NFT (389773888763885337/FTX EU - we are here! #254828)[1], NFT (541395745784262284/FTX EU - we are here! #254808)[1], SOL[.011] | | |
| 03389471 | Contingent | SAND[1], USD[0.05] | | |
| 03389474 | | SAND[1], USD[0.05] | | |
| 03389477 | | FTT[9.1], USD[0.00] | | |
| 03389481 | | FTT[0], FTT-PERP[0], NFT (534621060972694845/FTX AU - we are here! #50291)[1], NFT (570982877350843958/FTX AU - we are here! #50268)[1], SLND[0], SOL[0], TRX[0], USD[0.00], USDT[0.00000001], XRP[0] | | |
| 03389483 | Contingent | BULL[0.63693714], CQT[996.824986], FTT[15.59786196], GARI[111.97984], LUNA2[0.77694415], LUNA2_LOCKED[1.81286968], RAY[24.28110794], TRX[.000168], USD[2.17], USDT[0.02369358] | | |
| 03389484 | | USD[0.00] | | |
| 03389486 | | USD[0.47] | | |
| 03389495 | | USD[0.00], USDT[0] | | |
| 03389497 | Contingent | LUNA2[0.45091763], LUNA2_LOCKED[1.05214114], LUNC[98188.2644123], USD[0.02], USDT[0.00000138] | | |
| 03389502 | Contingent | LUNA2[0.00000002], LUNA2_LOCKED[0.00000005], LUNC[0.00515705], SRM[1.29136565], SRM_LOCKED[7.70863435], USD[-0.82], USDT[0.74152773], USTC[0] | | |
| 03389503 | | BTC[.0000749], BTC-PERP[0], ETH[0.18613369], ETH-PERP[0], ETHW[0.18512670], KNC-PERP[0], LUNC-PERP[0], USD[0.04], USDT[0] | | ETH[.183809] |
| 03389506 | | ETH[0], LOOKS[36], SOL[0], TRX[0], USD[0.00], USDT[0.01994605] | | |
| 03389507 | | TRX[211.81740633] | Yes | |
| 03389511 | | BNB[.00000001], USD[0.00] | | |
| 03389516 | Contingent | BICO[.00000001], SRM[2.59926244], SRM_LOCKED[16.12073756] | | |
| 03389521 | | USD[0.00] | | |
| 03389524 | | TRX[.61232772], USD[0.00], USDT[0] | | |
| 03389530 | | AUD[0.00] | | |
| 03389535 | | FTT[.3], SAND[9.9934], USD[3.31], USDT[0] | | |
| 03389536 | | BTC[0], ETH[0], LTC[0], USD[0.00], USDT[.00000404] | | |
| 03389539 | | USD[0.00], USDT[0] | | |
| 03389545 | | USD[0.00] | | |
| 03389546 | | USD[0.01] | | |
| 03389547 | | FTT[0], USD[0.01] | | |
| 03389550 | | USD[25.00] | | |
| 03389555 | | USD[0.00] | | |
| 03389557 | | TRX[0], USD[0.00] | | |
| 03389562 | | USD[0.00], USDT[0.00226493] | | |
| 03389563 | | USD[0.17] | | |
| 03389565 | | TRX[0], USD[0.00] | | |
| 03389567 | | USD[0.00] | | |
| 03389569 | | USD[0.06] | | |
| 03389573 | | TRX-PERP[0], USD[0.58] | | |
| 03389575 | Contingent | APT[10.19360808], AXS[1.06330899], BTC[0], ETH[0], FTT[11.197872], KIN[0], LUNA2[7.94657102], LUNA2_LOCKED[18.54199905], LUNC[124938.19404116], MANA[11], MATIC[53.20184233], RAY[19.71060517], RUNE[10.81666576], SHIB[500000], SNX[18.49582238], SOL[27.94942846], SRM[71.17239667], SRM_LOCKED[1.03993225], TRX[0], USD[0.10], USTC[1043.65654979], XRP[20.48104743] | | AXS[1.057353], MATIC[53.200277], SNX[18.493057], SOL[5.165026], XRP[20.479097] |
| 03389580 | | PRISM[121769.51], USD[0.04] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03389585 | Contingent, Disputed | USD[0.00] | | |
| 03389589 | | USD[0.00] | | |
| 03389592 | | USD[0.04] | | |
| 03389597 | | USD[0.08] | | |
| 03389602 | Contingent | FTT[0.17313117], SOL[.21601548], SRM[7.09948595], SRM_LOCKED[.08862901], USD[1.24], USDT[0.00000001] | | |
| 03389605 | | USD[0.00], USDT[0] | | |
| 03389608 | | NFT (324520529317032246/FTX EU - we are here! #65547)[1], NFT (464241824145776381/FTX EU - we are here! #65744)[1], NFT (515137078129022617/FTX EU - we are here! #64633)[1] | Yes | |
| 03389617 | Contingent, Disputed | USD[0.05] | | |
| 03389619 | | TRX[0], USD[0.00] | | |
| 03389621 | Contingent | NFT (437124276913990822/FTX EU - we are here! #148863)[1], SRM[2.40100969], SRM_LOCKED[15.71899031] | | |
| 03389636 | | USD[0.00] | | |
| 03389638 | | APE-PERP[0], AUDIO[.9998], AUDIO-PERP[0], HUM-PERP[0], LUNC-PERP[0], USD[0.08], USDT[.002] | | |
| 03389640 | | AVAX[.0269850$], MANA[5.9988], SOL[.009972], TLM[109.978], USD[-0.29], VET-PERP[0] | | |
| 03389641 | | RON-PERP[0], USD[0.00], USDT[0] | | |
| 03389643 | | ALGO[232.265105], ETH[0], GMT[.24827142], GST[.02621616], NFT (289169542828477530/FTX EU - we are here! #110306)[1], NFT (490062401309063933/FTX EU - we are here! #109794)[1], NFT (562681354472948827/FTX EU - we are here! #110162)[1], SOL[.22834321], USD[42.42], USDT[0.00411246] | | |
| 03389647 | | NFT (401540358522777120/FTX EU - we are here! #22880)[1], NFT (435072535307453985/FTX EU - we are here! #228837)[1], NFT (529806712161799004/FTX EU - we are here! #228853)[1], USD[0.04] | | |
| 03389651 | Contingent | BNB[0.46233100], NFT (310532924279494499/FTX EU - we are here! #101559)[1], NFT (319590736475450559/FTX EU - we are here! #101725)[1], NFT (457670563410659758/FTX EU - we are here! #101636)[1], SRM[5.36693131], SRM_LOCKED[36.75306869], USD[1499.75], USDT[16.36] | | |
| 03389654 | | USD[0.00] | | |
| 03389655 | | USDT[0] | | |
| 03389660 | | TRX[0], USD[0.00] | | |
| 03389661 | | USD[0.00] | | |
| 03389662 | | PERP[.09384597], SAND[2], USD[0.00], USDT[0] | | |
| 03389667 | Contingent | FTT[0], SRM[3.80926202], SRM_LOCKED[29.60336595], USD[0.00] | | |
| 03389672 | | USD[0.04] | | |
| 03389677 | | USD[0.01] | | |
| 03389679 | | USD[0.17] | | |
| 03389690 | | SAND-PERP[0], TRX[.26356079], USD[0.00] | | |
| 03389692 | | FTT[.02415264], NFT (556590835496684124/FTX AU - we are here! #52505)[1], USD[0.00], USDT[0.00080828] | | |
| 03389694 | | BNB[0], ETH[0], GENE[0], GST-PERP[0], MATIC[0], SOL[0], TRX[.00156], USD[0.00], USDT[0.00000013] | | |
| 03389703 | | USD[0.00] | | |
| 03389706 | | SAND[10], USD[0.00] | | |
| 03389709 | | BTC[0], ETH[0], USD[0.00], USDT[0.00000127] | | |
| 03389710 | | USD[0.04] | | |
| 03389723 | | USD[0.00] | | |
| 03389724 | | BTC[.00053417], BTC-PERP[0], CAKE-PERP[0], LTC-0325[0], SOL-PERP[0], USD[0.00] | | |
| 03389731 | | SAND[10], USD[0.06] | | |
| 03389733 | | USD[0.00], USDT[0] | | |
| 03389737 | | SAND-PERP[0], TRX[.000001], USD[0.00] | | |
| 03389744 | | USD[0.00], USDT[0] | | |
| 03389749 | | BNB[.0399924], BTC[0.00019996], TRX[.000001], USDT[3.95826569] | | |
| 03389751 | | USD[0.00] | | |
| 03389755 | | ADA-PERP[0], ALGO-PERP[0], AMPL-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC-PERP[0], CAKE-PERP[0], CELO-PERP[0], CEL-PERP[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], DASH-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETC-PERP[0], ETH-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[25.12304437], FTT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], ICP-PERP[0], ICX-PERP[0], KNC-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], ONE-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SCRT-PERP[0], SKL-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX-PERP[0], USD[0.00], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 03389757 | | FTT[.00728], USD[0.00] | | |
| 03389760 | | ETH-PERP[0], ETHW[1], SOL[0], TONCOIN[0], USD[0.00], USDT[0] | | |
| 03389769 | | TRX[.758701], USDT[0.63014717] | | |
| 03389771 | | TRX[.000002], USD[0.13] | | |
| 03389793 | | USD[0.00] | | |
| 03389804 | | LTC[0], TONCOIN[405.65] | | |
| 03389814 | | USD[0.00], USDT[0] | | |
| 03389816 | | PRISM[1970], USD[0.09] | | |
| 03389818 | | ETH[0.03260613], ETHW[0.03260613], FTT[81.98442], IMX[.08169], USD[3.59] | | |
| 03389821 | | BTC[.28561661], ETH[.44822051], ETHW[.44803237], GBP[0.00], KIN[1], MATIC[1.02844279], TRX[1], UBXT[2], USD[0.00] | Yes | |
| 03389822 | | USD[0.04] | | |
| 03389826 | | TRX[.880901], USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03389830 | | USD[0.00] | | |
| 03389832 | | USD[0.00], USDT[0] | | |
| 03389833 | | USD[0.02] | | |
| 03389836 | | USD[0.00] | | |
| 03389840 | | USD[0.00] | | |
| 03389844 | | USD[0.17] | | |
| 03389849 | | BTC[.00416185], ETHW[.31518513], NFT (368438745211113775/FTX EU - we are here! #238564)[1], NFT (418757970595184024/FTX EU - we are here! #238580)[1], NFT (524904707530635742/FTX EU - we are here! #238574)[1], USDT[4.08346828] | Yes | |
| 03389854 | | ATLAS[220], BICO[83.9846], CONV[80315.256], ENS[31.031538], FIDA[.9838], USD[0.03] | | |
| 03389860 | | USD[0.00] | | |
| 03389867 | | USD[0.00] | | |
| 03389868 | | USD[0.00], USDT[0] | | |
| 03389871 | | TRX[.700016], USDT[0.21268786] | | |
| 03389873 | | USD[0.00], USDT[0] | | |
| 03389874 | | USD[0.00] | | |
| 03389878 | | ETH[.036], ETHW[.036] | | |
| 03389879 | | BTC[0], SOL[.020111], USD[0.00], USDT[0] | | |
| 03389880 | | USD[0.02] | | |
| 03389881 | | EUR[0.00], KIN[2], TOMO[1], TRU[1], USD[0.02], USDT[2624.60718883] | Yes | |
| 03389882 | | CRO[3], MANA[1.11245603], SHIB[19011.70771115], USDT[0] | | |
| 03389885 | | TRX[.050001], USD[0.22] | | |
| 03389892 | Contingent | SRM[7.80850435], SRM_LOCKED[68.39149565], USD[0.00] | | |
| 03389893 | | ETH[0] | | |
| 03389895 | | SAND-PERP[0], USD[0.00] | | |
| 03389901 | | BAO[6], DENT[2], DOGE[.0038418], ETH[.00000078], ETHW[0.00000077], KIN[3], MATIC[.0186216], TRX[1], USD[0.80], USDT[0.03876589] | Yes | |
| 03389902 | | USD[0.04] | | |
| 03389910 | | USD[0.00], USDT[0] | | |
| 03389913 | | USD[0.00] | | |
| 03389914 | Contingent | 1INCH-0624[0], 1INCH-0930[0], AAVE[0], AAVE-0930[0], AAVE-PERP[0], ADA-0624[0], ADA-0930[0], ADA-1230[0], ADA-PERP[0], AGLD-PERP[0], ALGO[0], ALGO-0930[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-0930[0], ALT-1230[0], ALT-PERP[0], ANC-PERP[0], APE[0], APE-0930[0], APE-1230[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM[0], ATOM-0624[0], ATOM-0930[0], ATOM-1230[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX[0.00000001], AVAX-0624[0], AVAX-0930[0], AVAX-1230[0], AVAX-PERP[0], AXS-0930[0], AXS-1230[0], AXS-PERP[0], BAL-0624[0], BAL-0930[0], BAL-1230[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH[0], BCH-0624[0], BCH-0930[0], BCH-1230[0], BCH-PERP[0], BIT-PERP[0], BNB[0], BNB-0930[0], BNB-PERP[0], BOBA-PERP[0], BSV-0624[0], BSV-0930[0], BSV-1230[0], BSV-PERP[0], BTC[0], BTC-0624[0], BTC-0930[0], BTC-1230[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-0624[0], CEL-0930[0], CELO-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-0930[0], CHZ-1230[0], CHZ-PERP[0], COMP-0624[0], COMP-0930[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVX-PERP[0], DEFI-0624[0], DEFI-0930[0], DEFI-1230[0], DEFI-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE[0], DOGE-0624[0], DOGE-0930[0], DOGE-1230[0], DOGE-PERP[0], DOT[0], DOT-0624[0], DOT-0930[0], DOT-1230[0], DOT-PERP[0], DYDX-PERP[0], EDEN-0624[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-0624[0], EOS-0930[0], EOS-1230[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00000001], ETH-0624[0], ETH-0930[0], ETH-1230[0], ETH-PERP[0], ETHW[0.00000001], ETHW-PERP[0], EXCH-0930[0], EXCH-1230[0], EXCH-PERP[0], FIDA-PERP[0], FIL-0624[0], FIL-0930[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM[0], FTM-PERP[0], FTT[1003.07974850], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GLMR-PERP[0], GMT-0930[0], GMT-1230[0], GMT-PERP[0], GRT-0624[0], GRT-0930[0], GRT-PERP[0], GST-0930[0], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], ICP-PERP[0], ICX-PERP[0], IMX-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KLAY-PERP[0], KNC[0], KNC-PERP[0], KSM-PERP[0], LDO-PERP[0], LEO[0], LEO-PERP[0], LINA-PERP[0], LINK[0], LINK-0930[0], LINK-1230[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC[0], LTC-0624[0], LTC-0930[0], LTC-1230[0], LTC-PERP[0], LUNA2-PERP[0], LUNC[0], LUNC-PERP[0], MANA-PERP[0], MASK-PERP[0], MATIC[0], MATIC-1230[0], MATIC-PERP[0], MID-0930[0], MID-1230[0], MID-PERP[0], MINA-PERP[0], MKR[0], MKR-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB[0], OKB-0624[0], OKB-0930[0], OKB-1230[0], OKB-PERP[0], OMG-0624[0], OMG-0930[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], OP-0930[0], OP-1230[0], OP-PERP[0], PAXG-PERP[0], PEOPLE-PERP[0], PRIV-0624[0], PRIV-0930[0], PRIV-PERP[0], RAY-PERP[0], REEF-PERP[0], REN[0], REN-PERP[0], RNDR-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SHIT-0624[0], SHIT-0930[0], SHIT-1230[0], SHIT-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0], SOL-0624[0], SOL-0930[0], SOL-1230[0], SOL-PERP[0], SPELL-PERP[0], SRM[.6219098], SRM_LOCKED[269.44244502], SRM-PERP[0], STG-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-0930[0], SUSHI-1230[0], SUSHI-PERP[0], SXP-1230[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO[0], TOMO-PERP[0], TRU-PERP[0], TRX-0624[0], TRX-0930[0], TRX-1230[0], TRX-PERP[0], UNI[0], UNI-0930[0], UNI-1230[0], UNI-PERP[0], UNISWAP-0930[0], UNISWAP-PERP[0], USD[20.85], USDT[0.30516127], USDT-0624[0], USDT-PERP[0], VET-PERP[0], WAVES-0624[0], WAVES-0930[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP[0], XRP-0624[0], XRP-0930[0], XRP-1230[0], XRP-PERP[0], XTZ-0624[0], XTZ-0930[0], XTZ-PERP[0], YFI-0930[0], YFII-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 03389919 | | USD[0.00] | | |
| 03389929 | | USD[0.11] | | |
| 03389939 | | BNB[.00000001], USD[1.61] | | |
| 03389940 | | TRX[.79469746], USDT[0] | | |
| 03389942 | | USD[0.00] | | |
| 03389946 | | SAND-PERP[0], USD[0.03] | | |
| 03389947 | | RON-PERP[0], USD[1.45], USDT[0.08693894], XRP[.61710127] | | |
| 03389950 | | NFT (486730828971084024/FTX EU - we are here! #20024)[1], NFT (496728392252051261/FTX EU - we are here! #20171)[1], NFT (567479439668136894/FTX EU - we are here! #19903)[1], TRX[12.355901], USD[0.05] | | |
| 03389961 | | APE[0], BNB[0], ETH[0], USD[0.00] | | |
| 03389965 | | USD[0.18] | | |
| 03389970 | | USD[0.00] | | |
| 03389971 | | ALGO[.5957], USD[0.00], USDT[.81751799] | | |
| 03389973 | | FTT[0], USD[0.07] | | |
| 03389978 | | USD[0.00] | | |
| 03389984 | | USD[0.00] | | |
| 03389985 | | TRX[.668401], USD[13.03], USDT[0] | | |
| 03389992 | Contingent | SRM[1.28728332], SRM_LOCKED[7.71271668], USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03389993 | | AXS-PERP[0], BTC-PERP[0], GST-PERP[0], LUNC[.0005376], NFT (478714140052995540/FTX EU - we are here! #91389)[1], SAND-PERP[0], TRX[0], TRX-PERP[0], USD[-0.30], USDT[0.29969163] | | |
| 03389997 | | USD[0.02] | | |
| 03389999 | | USD[0.01] | | |
| 03390004 | | 0 | | |
| 03390009 | | USD[0.01] | | |
| 03390011 | Contingent | ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BCH-PERP[0], BTC[.00007066], BTC-PERP[0], CRO-PERP[0], CRV-PERP[0], ETH-PERP[0], FTM-PERP[0], KAVA-PERP[0], KNC-PERP[0], LRC-PERP[0], LUNA2[0.20322439], LUNA2_LOCKED[0.47419025], LUNC-PERP[0], MATIC-PERP[0], OMG-PERP[0], SAND-PERP[0], SOL-PERP[0], USD[1.18], XTZ-PERP[0] | | |
| 03390019 | | TRX[.000001], USD[0.12] | | |
| 03390025 | | USD[0.00] | | |
| 03390027 | | USD[0.06] | | |
| 03390031 | | USD[0.00] | | |
| 03390034 | | USD[0.01] | | |
| 03390036 | | NFT (290238182787681955/FTX EU - we are here! #133770)[1], NFT (318469096034227744/FTX AU - we are here! #41713)[1], NFT (379552236381698154/FTX AU - we are here! #18040)[1], NFT (390286434474763598/FTX EU - we are here! #133624)[1], NFT (531072556804798355/FTX EU - we are here! #133474)[1], USD[0.00] | | |
| 03390044 | | ALGO-PERP[0], ROSE-PERP[0], USD[0.00], USDT[0] | | |
| 03390045 | | USD[0.00], USDT[0] | | |
| 03390046 | | USD[0.00] | | |
| 03390050 | | ALTBEAR[911.6], USD[0.01], USDT[0] | | |
| 03390052 | | AVAX-PERP[0], BTC[0], LUNC-PERP[0], MATIC-PERP[0], USD[0.00], USDT[0] | | |
| 03390053 | Contingent, Disputed | BTC[.0012697], USD[0.00] | | |
| 03390056 | | NFT (288914852573326350/FTX EU - we are here! #12822)[1], NFT (394860466329424835/FTX EU - we are here! #12871)[1], NFT (455055311264782443/FTX EU - we are here! #12785)[1], USD[0.02], USDT[0.00374800] | | |
| 03390066 | | USDT[1.6595188] | | |
| 03390073 | | USD[0.01] | | |
| 03390082 | | TRX[.0926], USD[0.00] | | |
| 03390087 | | FTT[0], GMT[0], SOL[0], USD[0.00] | | |
| 03390091 | Contingent | ADA-0325[0], ADA-PERP[0], ETHW[1], LUNA2[0.38007486], LUNA2_LOCKED[0.86684135], LUNC-PERP[0], SAND[.98062], USD[1757.31] | | |
| 03390095 | | USD[0.04] | | |
| 03390100 | | USD[0.00] | | |
| 03390102 | | TRX[.000001], USD[0.07] | | |
| 03390107 | | USD[10.80], USDT[0.00000001] | | |
| 03390111 | | RON-PERP[0], USD[0.00] | | |
| 03390113 | | USD[0.00] | | |
| 03390115 | | USD[0.00] | | |
| 03390117 | | NFT (351136446572427210/FTX EU - we are here! #276562)[1], NFT (402091405171862276/FTX EU - we are here! #276564)[1], NFT (432870561248524818/FTX EU - we are here! #276558)[1], SAND[.00185887], USD[0.04] | | |
| 03390118 | | TRX[.003108], USD[0.04] | | |
| 03390119 | | PRISM[26451.61782715] | | |
| 03390120 | | USD[0.00], USDT[0.00766995] | | |
| 03390123 | | TRX[.000023], USDT[537.81480769] | Yes | |
| 03390131 | | USD[0.05] | | |
| 03390140 | Contingent | LUNA2[0.00000427], LUNA2_LOCKED[0.00000996], LUNC[.93], USD[18.83], XRP[0.83841153] | | |
| 03390141 | | BTC[.00067319] | | |
| 03390149 | | USD[0.00] | | |
| 03390152 | | XRP[17.509259] | | |
| 03390154 | | USD[0.05] | | |
| 03390156 | | FTT[0], USD[0.02] | | |
| 03390159 | | USD[0.06] | | |
| 03390160 | | AXS[3.199424], BTC[.00760418], DOT[2.05438071], ETH[.26017916], ETHW[.26017916], SAND[17.99676], SOL[.31709598], USD[0.28] | | |
| 03390161 | | ETH[0], HT[0], LTC[0], SAND[0], SOL[0], TRX[0], USD[0.03] | | |
| 03390165 | | SAND[2], USD[2.19] | | |
| 03390166 | | AKRO[1], BTC[0], CAD[0.00], DENT[1], ETH[0], KIN[5], UBXT[1] | Yes | |
| 03390171 | | USD[0.06] | | |
| 03390173 | | USD[2534.33], USDT[2552.13068497] | | USD[2533.27], USDT[2551.97629] |
| 03390174 | | SLP-PERP[370], USD[0.16] | | |
| 03390176 | | TRX[.28688], TRX-PERP[13], USD[-0.76], USDT[7.17164281] | | |
| 03390177 | | USD[0.00] | | |
| 03390191 | | HT[.0230443], TRX[.000983], USD[0.63], USDT[0.02614371] | | |
| 03390195 | | ATLAS[6] | | |
| 03390197 | | NFT (294335198568042905/FTX EU - we are here! #134260)[1], NFT (339853081518863942/FTX EU - we are here! #134471)[1], NFT (380563609269703740/FTX AU - we are here! #18047)[1], NFT (404745172244718346/FTX EU - we are here! #134367)[1], NFT (506937451806274028/FTX AU - we are here! #41715)[1] | | |
| 03390202 | | AUD[0.00], BTC[0.03431806], ETH[0.41685634], ETH-PERP[0], ETHW[0.41685634], FTM[2264.864122], FTT[3.4], GALA-PERP[0], LTC[1.06905716], LUNC-PERP[0], MTA[.24067693], MTA-PERP[0], OXY-PERP[0], RNDR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SLP-PERP[0], SOL[10.01021462], SOL-PERP[0], USD[0.00] | | |

Consolidated Schedule 1: Nonpriority Unsecured Customer Claims

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03390206 | | LTC[0] | | |
| 03390207 | | USD[0.00], USDT[0] | | |
| 03390210 | | LTC[.009], USD[0.01], USDT[0] | | |
| 03390211 | | USD[0.05] | | |
| 03390214 | Contingent | AAVE-PERP[0], ADA-PERP[0], AMPL[0], AMPL-PERP[0], APE-PERP[0], ATOM-1230[0], ATOM-PERP[0], AVAX-PERP[0], BAO-PERP[0], BNB-PERP[0], BTC[0.11998452], BTC-PERP[0], CUSDT-PERP[0], DOGE[4811.10331854], DOGE-PERP[-15677], DOT[133.380169], DOT-PERP[0], ETC-PERP[0], ETH-PERP[0], ETHW[.00072169], FTT[84.0887076], FTT-PERP[0], HT-PERP[0], LTC-PERP[0], LUNA2[0.00476836], LUNA2_LOCKED[0.01112619], LUNC[1038.322294], MTA-PERP[0], SHIB-PERP[100000], SLP-PERP[0], SOL[8.82856634], SOL-0930[0], SOL-PERP[0], TRX[.000688], TRX-PERP[0], TSLA[10.80791912], USDL-3973.70], USDT[1300.00000001], USTC-PERP[0] | | |
| 03390218 | | USD[0.00] | | |
| 03390219 | | USD[0.01] | | |
| 03390224 | | FTT[.06544], USD[0.00] | | |
| 03390226 | | ATLAS[.6] | | |
| 03390231 | | USD[0.52] | | |
| 03390236 | | USD[0.00] | | |
| 03390237 | | USD[0.18], USDT[3.257284] | | |
| 03390246 | Contingent, Disputed | USD[0.00] | | |
| 03390247 | Contingent | BNB[0], BTC[0.00126111], DOGE[0], GARI[0], LUNA2[0.12944239], LUNA2_LOCKED[0.30203225], MATIC[.00000001], SOL[0], TRX[0.00000100], USD[0.00], USDT[0.00001666] | | |
| 03390253 | | ATLAS[.6] | | |
| 03390254 | | USD[0.17] | | |
| 03390255 | | USD[0.00] | | |
| 03390257 | | USDT[.9816306] | | |
| 03390263 | | SHIB[2066493.53397490] | | |
| 03390265 | | USD[0.00] | | |
| 03390270 | | USD[0.03], USDT[0.00803716] | | |
| 03390271 | | ETH[0], NFT (378277504398196310/FTX EU - we are here! #177831)[1], NFT (391762822676935363/FTX EU - we are here! #177901)[1], NFT (484424612225354115/FTX EU - we are here! #178108)[1], TRX[.000009], USD[10.00], USDT[5.18073548] | | |
| 03390280 | | USD[0.00] | | |
| 03390281 | | USD[0.00] | | |
| 03390283 | | USD[0.01] | | |
| 03390289 | | USD[0.03] | | |
| 03390292 | | BTC [.06672513], DOGE[133.0784219], ETH[.00700998], ETHW[.00692784], KIN[2], SECO[1.00318315], UBXT[1], USD[3.33] | Yes | |
| 03390295 | | ATLAS[.6] | | |
| 03390296 | | ETH[.05314492], ETHW[.05248704] | Yes | |
| 03390298 | | SGD[0.00], SOL[.00000001], USD[0.00] | | |
| 03390300 | | SAND[1], USD[0.08] | | |
| 03390302 | | FTT[.00783413], SAND[1.00673274], USD[431.05], USDT[.04] | | |
| 03390304 | | APE-PERP[0], ATOM[.00094044], AVAX-PERP[0], BTC-PERP[0], ETH[0], ETH-PERP[0], FTM-PERP[0], NEAR-PERP[0], ONE-PERP[0], ROSE-PERP[0], SOL-PERP[0], USD[3.08], USTC-PERP[0], WAVES-PERP[0], ZIL-PERP[0] | | |
| 03390305 | | SAND[.9992], USD[0.00] | | |
| 03390306 | | USD[25.00] | | |
| 03390311 | | USD[25.00] | | |
| 03390312 | | AUDIO[.4798], USDT[712.52851406] | | |
| 03390313 | | USD[0.00] | | |
| 03390314 | | BTC-PERP[0], USD[0.01], XRP[2.59299346] | | |
| 03390315 | | USD[0.06] | | |
| 03390321 | | USD[0.00] | | |
| 03390323 | | ATLAS[.6] | | |
| 03390329 | | USD[0.00] | | |
| 03390331 | | AKRO[1], BAO[7], BTC[.0903767], DENT[1], ETH[0.00000031], ETHW[0.00899430], KIN[4], NFT (420356685928105583/The Hill by FTX #26223)[1], NFT (523688766537953382/FTX EU - we are here! #14540)[1], NFT (527787015814755477/FTX Crypto Cup 2022 Key #6998)[1], RSR[2], SOL[.39636101], SUSHI[1.00905552], SXP[1], TRX[2], UBXT[1], USD[0.00], USDT[4020.39120415] | Yes | |
| 03390332 | | BNB[0.12552169] | | |
| 03390333 | | USD[0.05] | | |
| 03390339 | | NFT (359385137711724366/FTX EU - we are here! #28848)[1], NFT (395637089226761717/FTX EU - we are here! #29091)[1], NFT (517262988071943156/FTX EU - we are here! #28978)[1], SAND-PERP[0], USD[0.00] | | |
| 03390340 | Contingent | LUNA2[0.00138469], LUNA2_LOCKED[0.00323094], LUNC[301.51952281] | | |
| 03390341 | | FTT[.01174329], USD[0.00] | | |
| 03390344 | | USD[0.00] | | |
| 03390346 | | AGLD[.05532], ALGO[.9574], APE[.09006], BCH[.0008518], ENS[.007784], GMT[.9752], IMX[.09576], QI[6608.678], TRX[.83], USD[0.14], USDT[0.00707359] | | |
| 03390348 | | USD[0.00] | | |
| 03390349 | | USD[0.01] | | |
| 03390352 | | ATLAS[.6] | | |
| 03390354 | | USD[0.00] | | |
| 03390356 | | USD[0.00], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03390366 | | NFT (512283212384033298/The Hill by FTX #22988)[1] | | |
| 03390367 | | USD[25.00] | | |
| 03390369 | | USDT[0] | | |
| 03390371 | | USD[0.00] | | |
| 03390388 | | REAL[5.8], USD[0.08] | | |
| 03390392 | | NFT (319101032943091915/FTX AU - we are here! #45006)[1] | | |
| 03390395 | | ETH-PERP[0], ETHW-PERP[0], HT-PERP[0], OP-PERP[0], USD[104.36], USDT[2.31342762] | | |
| 03390399 | | USD[0.04] | | |
| 03390400 | | USD[0.00] | | |
| 03390403 | | ATLAS[.6] | | |
| 03390405 | | DOT[0.03838249], USD[-0.13], USDT[0] | | |
| 03390406 | | USD[0.00] | | |
| 03390409 | | USD[0.00] | | |
| 03390410 | | USD[0.29], XRP[146] | | |
| 03390414 | | USD[0.00] | | |
| 03390421 | | USD[0.00] | | |
| 03390422 | | TRX[.000001], USD[0.18] | | |
| 03390423 | | USD[0.00], USDT[0] | | |
| 03390425 | Contingent | FTT[0], SRM[3.80926202], SRM_LOCKED[29.60336595], USD[0.00] | | |
| 03390429 | | USD[0.02] | | |
| 03390430 | | USD[0.00] | | |
| 03390431 | | SAND[0], TRX[0.06164539], USD[0.00] | | |
| 03390433 | | USD[19.06] | | |
| 03390436 | | ATLAS[.6] | | |
| 03390440 | | USD[0.01], USDT[0] | | |
| 03390445 | | AKRO[1], FTT[14.5447386], TRX[1], USD[0.00] | | |
| 03390447 | | TRX[0], USD[0.00] | | |
| 03390451 | | AAVE[0], AAVE-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BTC[0.00000001], BTC-PERP[0], C98-PERP[0], CELO-PERP[0], CEL-PERP[0], CHZ-PERP[0], COMP-PERP[0], DODO-PERP[0], DOGE-PERP[0], DYDX-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH[.00055833], ETH-PERP[0], ETHW[.00055834], FTT[.00000037], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GMT-PERP[0], GST-PERP[0], HNT-PERP[0], LDO[0], LDO-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEAR[1], NEAR-PERP[0], OP-PERP[0], RNDR-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SUSHI[0], SUSHI-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[240234.83], USDT[0.01618000], USDT-PERP[0], USTC-PERP[0], WAVES-PERP[0], YFI-PERP[0] | | |
| 03390453 | Contingent, Disputed | SAND[.0096], USD[0.04] | | |
| 03390456 | | USD[0.00] | | |
| 03390457 | | AKRO[1], AUD[0.00], BAO[2], BTC[.00000001], ETH[.01603014], ETHW[.01582831], FTT[2.43157976], KIN[7], RSR[1], SOL[.72183305], TRX[1], UBXT[3], USD[0.00] | Yes | |
| 03390459 | | APE[4.12644946], AVAX[1.07360726], BAO[2], BTC[.00074539], ETH[.04575524], ETHW[.04518651], KIN[1], TRX[151.1038312], UBXT[1], USD[0.00] | Yes | |
| 03390461 | | USD[0.03] | | |
| 03390465 | | ATLAS[.6] | | |
| 03390466 | | USD[0.06] | | |
| 03390467 | | USD[0.57] | | |
| 03390473 | | USD[0.00], USDT[0] | | |
| 03390475 | | NFT (304506981138602319/FTX EU - we are here! #218744)[1], NFT (402077994878701155/FTX EU - we are here! #218736)[1], NFT (471926289067351653/FTX EU - we are here! #218732)[1], USD[0.01], USDT[.01] | | |
| 03390481 | | USD[0.00], USDT[0] | | |
| 03390485 | | TRX[.00001], USD[0.00], USDT[0] | | |
| 03390487 | | USD[0.00] | | |
| 03390488 | | ETH[0], TRX[0] | | |
| 03390490 | | 0 | | |
| 03390491 | | NFT (431199798651001309/FTX EU - we are here! #212576)[1], NFT (442039412232312591/FTX EU - we are here! #212600)[1], NFT (512432102816883523/FTX EU - we are here! #212526)[1], USD[0.00], USDT[0] | | |
| 03390493 | | ATLAS[.6] | | |
| 03390497 | | USD[0.00] | | |
| 03390499 | | USD[0.00] | | |
| 03390500 | | USD[0.00] | | |
| 03390502 | | SAND[1.99962], USD[0.41], USDT[0] | | |
| 03390505 | | FTT[159.68368275], USDT[300.55094487] | | |
| 03390506 | | BTC[.00004636], ETH[0], ETHW[-0.00001119], SOL[0.00112686], TRX[.000778], USD[2.35], USDT[0.00000869] | | |
| 03390509 | | USD[0.06] | | |
| 03390513 | | ATLAS[0], SOL[.12023226], USD[0.00], XRP[0] | Yes | |
| 03390515 | | ATLAS[.6] | | |
| 03390521 | | USD[1.00] | | |
| 03390532 | | USD[0.00] | | |

Unredacted Schedule F-14 - Non-priority General Unsecured Customer Claims

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03390538 | | TRX[.000001], USD[0.13] | | |
| 03390539 | | FTM[299.943], MANA[349.9335], SAND[199.962], SOL[6.99867], USD[2392.78] | | |
| 03390542 | | ATLAS[.6] | | |
| 03390544 | | USD[0.00] | | |
| 03390550 | Contingent, Disputed | NFT (313406585122733826/FTX EU - we are here! #189368)[1], NFT (351382294352331289/FTX EU - we are here! #189233)[1], NFT (529214260472403392/FTX EU - we are here! #188966)[1], USD[0.00], USDT[.02402098] | | |
| 03390555 | | EUR[0.00], FTT[26.75123007] | | |
| 03390558 | | NFT (381811288766596024/FTX AU - we are here! #33404)[1], NFT (558274280589649493/FTX AU - we are here! #33381)[1] | | |
| 03390563 | | USD[0.00] | | |
| 03390567 | | USD[0.00], USDT[0] | | |
| 03390570 | | USD[0.00], USDT[9.79038261] | | |
| 03390571 | | USD[0.00] | | |
| 03390573 | | USD[0.00], USDT[0] | | |
| 03390575 | | USD[0.00] | | |
| 03390583 | Contingent | LUNA2[0], LUNA2_LOCKED[1.47832516], USD[0.01] | | |
| 03390584 | | BNB[0], GST[.0439576], NFT (302832340370989826/FTX EU - we are here! #130564)[1], NFT (356281889328786751/Austria Ticket Stub #1477)[1], NFT (383167169090283658/FTX AU - we are here! #11045)[1], NFT (423134670185595683/FTX AU - we are here! #34292)[1], NFT (431697209460313410/FTX EU - we are here! #125368)[1], NFT (555092701027489678/FTX AU - we are here! #11055)[1], SOL[0], USD[0.00] | | |
| 03390586 | | SOL[0] | | |
| 03390589 | | ORCA[7286.75739], PRISM[820757.10056882], USD[0.00] | | |
| 03390590 | | USD[0.00] | | |
| 03390594 | | USD[0.00] | | |
| 03390595 | | ETH[.0025], ETHW[.0025], USDT[4.485] | | |
| 03390597 | | USD[0.00] | | |
| 03390601 | | MATIC[.0429465], TRX[0], USD[0.00] | | |
| 03390610 | | ATLAS[.6] | | |
| 03390613 | | USD[0.00] | | |
| 03390615 | | USD[0.00] | | |
| 03390618 | | USD[0.00] | | |
| 03390624 | | USD[0.00], USDT[0] | | |
| 03390627 | | USD[0.00] | | |
| 03390632 | | LTC[.0045412], USD[0.01], USDT[0] | | |
| 03390633 | | USD[0.00], USDT[0] | | |
| 03390642 | | USD[0.00] | | |
| 03390644 | Contingent, Disputed | USD[0.00] | | |
| 03390648 | | USD[0.00], USDT[0] | | |
| 03390652 | | USD[0.00] | | |
| 03390654 | | ATLAS[.6] | | |
| 03390655 | | USD[0.00] | | |
| 03390670 | | USD[0.00] | | |
| 03390677 | | SAND[0], USD[0.00] | | |
| 03390678 | | FTT[0], USD[0.00] | | |
| 03390683 | | USD[0.00] | | |
| 03390687 | | ATLAS[.6] | | |
| 03390693 | | RON-PERP[0], USD[1.82], USDT[.007057] | | |
| 03390702 | | 0 | | |
| 03390706 | Contingent | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], APE-PERP[0], ATOM-PERP[0], AUD[0.00], AVAX-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], CRO-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], EDEN-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GMT-PERP[0], HBAR-PERP[0], HNT-PERP[0], KSHIB-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LUNA2[11.97560721], LUNA2_LOCKED[27.94308348], LUNC[2607713.68267650], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], PEOPLE-PERP[0], RAMP-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX-PERP[0], USD[-266.20], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 03390707 | Contingent, Disputed | ATLAS[.6] | | |
| 03390708 | | COPE[0.11223722] | | |
| 03390709 | | ETH[.0025112], ETHW[.99981], USD[5154.57] | | |
| 03390711 | | BAO[5], TRX[1], USD[0.00], USDT[0.00000007] | | |
| 03390712 | | BNB[0], ETH[0], FTM[0], FTT[0], HT[0], MATIC[0], TRX[0.00004100], USD[0.00], USDT[0] | | |
| 03390717 | | BNB[0], ETH[0.00224251], TRX[0], USD[0.00], USDT[0] | | |
| 03390720 | | NFT (425114188544944298/FTX EU - we are here! #223167)[1], USD[0.01] | | |
| 03390721 | | USD[0.00] | | |
| 03390723 | | USD[0.00] | | |
| 03390729 | | ADABULL[3.523], ALTBULL[122.63], AVAX[5.2], BTC[.03382053], BULLSHIT[55.159998], DEFIBULL[104.136066], DOGE[3276], DRGNBULL[538.98138], ETH[6.248385], ETHBULL[1.67886416], ETHW[6.248385], EXCHBULL[.18441], MIDBULL[25.205], PRIVBULL[175.13], SOL[17.7598651], UNISWAPBULL[5.854], USD[0.02], USDT[0.00350775] | | |
| 03390731 | | USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03390732 | | USD[25.42] | Yes | |
| 03390733 | | TRX[.000001], USD[0.03] | | |
| 03390735 | | DOGE[1], KIN[1], USD[0.00] | | |
| 03390737 | | ATLAS[.6] | | |
| 03390738 | Contingent, Disputed | USD[0.00], USDT[0] | | |
| 03390740 | Contingent | FTT[.08152355], PSY[5000], SRM[.91947868], SRM_LOCKED[5.32052132], USD[0.00], USDT[0] | | |
| 03390741 | | BTC[0], DOGE[0], ETHW[4.41400401], USDT[0] | | |
| 03390746 | | TRX[.600041], USD[0.01], USDT[0.00631918] | | |
| 03390747 | | USD[0.00] | | |
| 03390749 | | AKRO[1], BAO[3], BTC[.0603477], CHZ[1], DOGE[1], ENJ[624.94567682], ETH[2.21226595], ETHW[2.21133676], EUR[0.01], FTT[3.5413595], KIN[2], RSR[1], SOL[3.29628748] | Yes | |
| 03390753 | | 1INCH-0624[0], 1INCH-PERP[0], AAPL-0930[0], AAVE-PERP[0], ADA-0624[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-0624[0], ALGO-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], ANC[0], ANC-PERP[0], APE-0930[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-0624[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BILI-0930[0], BIT-PERP[0], BNB[0], BNB-PERP[0], BOBA-PERP[0], BTC[0.00000003], BTC-0624[0], BTC-MOVE-0413[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL[.00006067], CEL-0624[0], CEL-0930[0], CELO-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], CVX-PERP[0], DASH-PERP[0], DAWN-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-0624[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-0930[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-0930[0], ETH-1230[0], ETH-PERP[0], ETHW[.00000003], ETHW-PERP[0], FIDA-PERP[0], FIL-0624[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.10510946], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GBTC-0930[0], GLMR-PERP[0], GMT[0.00000002], GMT-0930[0], GMT-PERP[0], GRT-0624[0], GRT-PERP[0], GST-0930[0], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOLY-PERP[0], HOT-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], ICX-PERP[0], IMX-PERP[0], IOST-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KIN[1], KIN-PERP[0], KLUNC-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], KSOS-PERP[0], LDO-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-0930[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2-PERP[0], LUNC[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC[0.37906547], MATIC-PERP[0], MEDIA-PERP[0], MER-PERP[0], MKR-PERP[0], MOB-PERP[0], MTA-PERP[0], MTL-PERP[0], MVDA25-PERP[0], NEAR-PERP[0], NEO-PERP[0], NFT (529702282549116557/Mystery Box)[1], NVDA-0930[0], OKB-0930[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], OP-0930[0], OP-PERP[0], ORBS-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], PRIV-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], RAMP-PERP[0], RAY[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], RVN-PERP[0], SAND-PERP[0], SC-PERP[0], SCRT-PERP[0], SECO-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0.00000002], SOL-0624[0], SOL-PERP[0], SOS-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STG-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX[.000343], TRX-0624[0], TRX-PERP[0], TSLA-0624[0], TSLA-1230[0], TSLAPRE[0], TSLAPRE-0930[0], TWTR[0.00000001], UNI-PERP[0], USD[0.00], USDT[61.55014196], USDT-PERP[0], USTC[0], USTC-PERP[0], WAVES-0624[0], WAVES-PERP[0], XLM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-0624[0], XTZ-PERP[0], YFII-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | Yes | |
| 03390755 | | RON-PERP[0], USD[0.00] | | |
| 03390758 | | TRX[0], USD[0.04] | | |
| 03390759 | | BNB[0], SAND[0], TRX[0], USD[0.00], USDT[.0053736] | | |
| 03390760 | | NFT (508387128919423144/FTX AU - we are here! #29769)[1] | | |
| 03390762 | | USD[0.00] | | |
| 03390764 | Contingent, Disputed | ATLAS[.6] | | |
| 03390765 | | USD[0.04] | | |
| 03390768 | | BTC[0], USD[0.04], USDT[0.00005899] | | |
| 03390769 | | BNB[0.02482582], GALA[0], LTC[0] | | |
| 03390773 | | USD[0.00] | | |
| 03390774 | | BTC[.00418994], BTC-PERP[0], ETH[.019], ETHW[.019], USD[1.21], USDT[0] | | |
| 03390775 | | BTC[.00000001], ETH[0], MATIC[0], USD[111.87] | Yes | |
| 03390777 | | USD[10.00] | | |
| 03390785 | | ETH[.0008], ETHW[.0008], USD[10000.00] | | |
| 03390786 | | USD[0.01], USDT[0] | | |
| 03390789 | | ATLAS[.6] | | |
| 03390796 | | TRX[.2461011], USD[1.96] | | |
| 03390797 | | NFT (505816122239151855/FTX EU - we are here! #110178)[1], NFT (512499868547566063/FTX EU - we are here! #110135)[1], NFT (540965702797776255/FTX EU - we are here! #110052)[1], USD[0.00], USDT[0] | | |
| 03390806 | | USD[0.00] | | |
| 03390813 | | ATLAS[.6] | | |
| 03390815 | | USD[0.00] | | |
| 03390816 | | FTT[0], SAND-PERP[0], TRX[0], USD[0.03] | | |
| 03390817 | | FTT[.0693975], USDT[0] | | |
| 03390819 | | NFT (514387032939827214/FTX EU - we are here! #58858)[1], NFT (525099014848414666/FTX EU - we are here! #58894)[1], NFT (549015322346481740/FTX EU - we are here! #58817)[1], USD[0.00] | | |
| 03390826 | Contingent | SRM[24.007078], SRM_LOCKED[.3679536] | | |
| 03390828 | | USD[0.07] | | |
| 03390831 | | USD[0.00] | | |
| 03390832 | | ATOM-PERP[0], BTC-PERP[0], CHZ-PERP[0], ETC-PERP[0], ETH-PERP[0], LINK-PERP[0], OP-PERP[0], USD[0.00], USDT[0] | | |
| 03390837 | Contingent | LUNA2[0.00015604], LUNA2_LOCKED[0.00036411], LUNC[33.98], USD[0.03] | | |
| 03390841 | | ATLAS[8.4895], AVAX-PERP[0], BTC-PERP[0], COMP-PERP[0], DOGE-PERP[0], LINK-PERP[0], SHIB[99468], USD[0.00], USDT[0] | | |
| 03390843 | | ATLAS[.6] | | |
| 03390845 | Contingent | USD[0.00] | | |
| 03390847 | Contingent | BNB[.0091868], BNB-PERP[0], FTT[.89627075], FTT-PERP[0], IP3[9.95], LOOKS[.07068952], LOOKS-PERP[0], LUNC[.000066], NFT (312173685390999311/FTX EU - we are here! #157461)[1], NFT (376530153756469440/FTX EU - we are here! #157344)[1], NFT (388014243645315006/FTX EU - we are here! #157403)[1], NFT (429945458617270403/FTX AU - we are here! #27048)[1], NFT (463076950748507411/FTX AU - we are here! #16895)[1], NFT-PERP[0], SRM[1.67838916], SRM_LOCKED[13.32161084], USD[0.00], USDT[0], USTC[0] | | |
| 03390848 | | BTC-PERP[0], SRM-PERP[0], USD[-19.47], USDT[21.45417941] | | |
| 03390855 | | USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03390858 | | USD[0.00] | | |
| 03390863 | | USD[0.04] | | |
| 03390865 | | AAPL[2.16733372], BNB[.00000001], FTT[0.23456503], TSLA[1.1441227], TSLAPRE[0], USD[2.31] | | |
| 03390866 | | USD[0.00] | | |
| 03390869 | | ATLAS[.6] | | |
| 03390871 | Contingent | BTC[.01232336], SRM[3.33015135], SRM_LOCKED[26.90984865], USD[570.64], USDT[1722.06655475] | | |
| 03390875 | | USD[0.00] | | |
| 03390878 | | USD[21.60] | | |
| 03390882 | | BTC-PERP[0], USD[0.00] | | |
| 03390884 | | AGLD-PERP[0], ANC-PERP[0], ASD-PERP[0], BADGER-PERP[0], BCH-PERP[0], BTC-PERP[0], CEL-PERP[0], CREAM-PERP[0], CRO-PERP[0], DOGE-PERP[0], ETHW-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTT[25.595136], HNT-PERP[0], HT-PERP[0], LDO-PERP[0], LINK[43.39200138], LINK-PERP[0], MATIC-PERP[0], MOB-PERP[0], OKB-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], RAY[.58235587], REEF-PERP[0], REN-PERP[0], RSR-PERP[0], SOL[10.35798980], SPELL-PERP[0], TONCOIN-PERP[0], USD[1216.99], WAVES-PERP[0], YFII-PERP[0] | | |
| 03390885 | | SOL[.00237594], USDT[0] | | |
| 03390893 | Contingent | ADA-PERP[0], AGLD-PERP[0], APE-PERP[0], APT-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], BAND-PERP[0], BTC[0], BTC-PERP[0.00089999], CLV-PERP[0], CREAM-PERP[0], CRO-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETC-PERP[0], ETH-PERP[0], FIDA-PERP[0], FTT-PERP[0], GRT-PERP[0], KSHIB-PERP[0], LOOKS-PERP[0], LUNA2[0.24289785], LUNA2_LOCKED[0.56676166], LUNC[52838.629], LUNC-PERP[0], MANA-PERP[0], PEOPLE-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL[.00000001], SOL-PERP[0], SRM-PERP[0], SRN-PERP[0], TLM-PERP[0], TONCOIN-PERP[0], USD[-19.84], USTC-PERP[0], XRP[62], XRP-0325[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 03390902 | Contingent | AVAX[.098708], BTC[0.00500000], DOGE[0], ETH[0.00097853], FTT[0.0000011], LUNA2[0.00000004], LUNA2_LOCKED[0.00000010], LUNC[0], MANA[0], RAY[0], SLP[0], SOL[2.46310514], USD[417.91], USDT[0.00000001], XRP[0] | | |
| 03390903 | | ATLAS[.6] | | |
| 03390906 | | USD[0.04] | | |
| 03390907 | Contingent | BNB[0], FTT[0.00000563], LUNA2[0.02420477], LUNA2_LOCKED[0.05647780], LUNA2-PERP[0], NFT (342450790938483214/FTX EU - we are here! #36445)[1], NFT (354261500423526508/FTX EU - we are here! #36601)[1], NFT (567068290308650136/FTX EU - we are here! #36513)[1], TRX-PERP[0], USD[0.00], USDT[0.00000938] | | |
| 03390910 | | USD[0.00] | | |
| 03390912 | | RON-PERP[0], USD[-0.10], USDT[1.27] | | |
| 03390916 | | SAND[.00089893], USD[0.00] | | |
| 03390917 | | AVAX[.099981], DOGE[7], DOT[5.199202], ETH[.05299354], ETHW[.05299354], KIN[39992.4], LOOKS[17.99658], NEXO[.99981], SHIB[300000], SOL-0624[0], SUSHI[2], USD[13.90], XRP[11.99772] | | |
| 03390919 | | USD[0.00] | | |
| 03390921 | | USD[0.01] | | |
| 03390922 | | USD[0.00] | | |
| 03390925 | | RON-PERP[0], SLP-PERP[0], USD[0.00] | | |
| 03390927 | | USD[0.05] | | |
| 03390929 | | TRX[.01456447], USD[0.01] | | |
| 03390936 | | ATLAS[.6] | | |
| 03390937 | | USDT[506.24338965] | Yes | |
| 03390938 | | ETH[.00000001], TRX[.943868], USD[0.14] | | |
| 03390947 | | ETH[.00000001], USD[0.00] | | |
| 03390949 | | BNB[.00019973], SAND[13], TRX[.294365], USD[0.30] | | |
| 03390960 | Contingent | AVAX[0.00000001], BNB[.00000002], ETH[.00000003], FTT[0.03274282], MATIC[0], SRM[1.72240128], SRM_LOCKED[20.72863197], TRX[.000043], USD[0.00], USDT[1.13330461] | | |
| 03390961 | | ATLAS[.6] | | |
| 03390963 | | USD[0.06] | | |
| 03390968 | | USD[0.00] | | |
| 03390969 | | AKRO[1], BTC[.0267115], ETH[.52776744], NFT (419040128351273177/FTX EU - we are here! #81524)[1], NFT (429035053554851134/FTX AU - we are here! #23875)[1], NFT (430434150131752296/FTX EU - we are here! #81857)[1], NFT (489893901401896862/FTX EU - we are here! #81659)[1], NFT (528837626900693252/FTX AU - we are here! #16489)[1], RSR[1], TRX[.000001], USD[28416.38], USDT[11062.48430855] | Yes | |
| 03390972 | | SAND-PERP[0], USD[0.08] | | |
| 03390974 | | 0 | | |
| 03390980 | | USD[0.00] | | |
| 03390981 | | AAVE[.01], BIT[246], ETH[.189], ETHW[.189], FTT[35.89525], LINK[28.5], USD[0.00], USDT[0] | | |
| 03390982 | | NFT (363076548396202451/FTX EU - we are here! #111498)[1], NFT (476650307292854089/FTX EU - we are here! #111414)[1], NFT (568496787762009234/FTX EU - we are here! #111556)[1], USD[0.00] | | |
| 03390985 | | USD[0.04] | | |
| 03390986 | | KIN[1], TONCOIN[0] | | |
| 03390987 | | ATLAS[2109.6162], GALA[397.69252242], MATIC[40], MBS[.28609574], SOL[.909639], USD[137.04], USDT[106.26463047] | | |
| 03390988 | | USD[0.00] | | |
| 03390990 | Contingent, Disputed | ATLAS[2.2] | | |
| 03390992 | | USD[0.04] | | |
| 03390999 | | USD[0.00], USDT[.0093] | | |
| 03391003 | | USD[0.00], USDT[0] | | |
| 03391005 | | USD[0.00] | | |
| 03391007 | | SAND[1], USD[0.10] | | |
| 03391009 | | USDT[0] | | |
| 03391019 | | ATLAS[.6] | | |
| 03391020 | | BTC[0.00017309], TRX[0], USDT[3.00011644] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03391027 | | XRP[206.157965] | | |
| 03391030 | | USD[0.00] | | |
| 03391032 | | BNB[0], ETH[0], FTM[0], LTC[0], MATIC[0], NEAR[0], NFT (432081877996281442/FTX EU - we are here! #202092)[1], NFT (441638326239924296/FTX EU - we are here! #202271)[1], NFT (525447968769175341/FTX EU - we are here! #202223)[1], SOL[0], TRX[0.00002200], USD[0.00], USDT[0] | | |
| 03391033 | | USD[0.01] | | |
| 03391034 | | TONCOIN[84.58856], USD[1.07] | | |
| 03391036 | | USD[0.00] | | |
| 03391038 | | BNB[0], SOL[0.00049844], TRX[.000008] | | |
| 03391041 | Contingent | BTC[.09778044], ETH[1.4176994], ETHW[1.4176994], LUNA2[0.00000002], LUNA2_LOCKED[0.00000005], LUNC[.005544], USD[325.46], XRP[.5228] | | |
| 03391042 | | ATLAS[.58] | | |
| 03391045 | | USD[0.00], USDT[.31110745] | | |
| 03391054 | | USD[0.04] | | |
| 03391057 | | NFT (383604287285941146/The Hill by FTX #43082)[1], USD[0.00], USDT[0] | | |
| 03391059 | Contingent, Disputed | USD[10.00] | | |
| 03391062 | | ETH[.04873297], ETHW[0.04873297], USD[296.21] | | |
| 03391067 | | USD[0.00] | | |
| 03391069 | | USD[0.00] | | |
| 03391078 | | ATLAS[.6] | | |
| 03391081 | | USD[0.00] | | |
| 03391085 | | USD[0.00] | | |
| 03391092 | | USD[0.00] | | |
| 03391094 | | USD[0.01] | | |
| 03391096 | | ADA-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], ATLAS-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CAKE-PERP[0], CEL-PERP[0], COMP-PERP[0], CRO-PERP[0], CVC-PERP[0], ETH-PERP[0], FTT[25.99480000], FTT-PERP[0], GMT-PERP[0], HNT-PERP[0], JASMY-PERP[0], KNC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], OP-PERP[0], RNDR-PERP[0], SLP-PERP[0], SOL-PERP[0], SUSHI-PERP[0], USD[0.10], USDT[0], USTC-PERP[0], WAVES-PERP[0] | | |
| 03391098 | | USD[0.00] | | |
| 03391105 | | USD[0.00] | | |
| 03391108 | | ATLAS[.6] | | |
| 03391109 | | ADA-PERP[0], AVAX-PERP[0], BTC-PERP[0], CONV-PERP[0], CREAM-PERP[0], ETH-PERP[0], FTM-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNC-PERP[0], NEAR-PERP[0], USD[30.62] | | |
| 03391110 | | USD[0.00], USDT[0] | | |
| 03391114 | | TRX[0], USD[0.00] | | |
| 03391120 | | TRX[0], USD[0.10] | | |
| 03391123 | | USD[0.00] | | |
| 03391131 | | USD[0.02] | | |
| 03391133 | | USD[0.00], USDT[0] | | |
| 03391136 | Contingent, Disputed | USD[10.00] | | |
| 03391140 | | USD[0.00] | | |
| 03391141 | | ATLAS[.6] | | |
| 03391155 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH[.000101], BCH-PERP[0], BNB-PERP[0], BOBA-PERP[0], BTC-MOVE-2023Q2[0], BTC-MOVE-WK-1111[0], BTC-PERP[0], C98-PERP[0], CELO-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], CVX-PERP[0], DASH-PERP[0], DEFI-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], HT-PERP[0], ICP-PERP[0], ICX-PERP[0], IMX-PERP[0], INJ-PERP[0], IOST-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KLAY-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], KSOS-PERP[0], LDO-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], MNGO-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], OP-PERP[0], PEOPLE-PERP[0], POLIS-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], RVN-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STG-PERP[0], STMX-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRX[.000051], TRX-PERP[0], UNI-PERP[0], USD[0.01], USDT[99.33928681], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 03391160 | | ATLAS[.6] | | |
| 03391167 | | USD[0.00] | | |
| 03391170 | | USD[0.00] | | |
| 03391172 | | USD[0.06] | | |
| 03391173 | | TRX[1], USD[0.06] | | |
| 03391179 | | LTC[.009], NFT (348615744039154922/FTX EU - we are here! #177953)[1], NFT (364798375677616317/FTX EU - we are here! #178128)[1], NFT (402718382177218591/FTX EU - we are here! #178195)[1], USD[0.00], USDT[0.00999917] | | |
| 03391181 | | USD[0.00] | | |
| 03391182 | | USD[0.00] | | |
| 03391184 | | ATLAS[0], BOBA[96.3122352] | | |
| 03391185 | Contingent | ETH[0], LTC[0], LUNA2[0.12550547], LUNA2_LOCKED[0.29284611], LUNC[27329.0818376], USD[0.00], USDT[0.00000001] | | |
| 03391189 | | USD[0.01] | | |
| 03391192 | | ATLAS[.6] | | |
| 03391196 | | USD[25.00] | | |
| 03391197 | | USD[0.04] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03391201 | | USD[0.00] | | |
| 03391203 | | TRX[.000001], USD[0.00], USDT[.00941503] | | |
| 03391209 | | USD[0.00], USDT[0] | | |
| 03391213 | | USD[0.00] | | |
| 03391214 | | ATLAS[.6] | | |
| 03391218 | | BAO[1], GALA[0], USD[0.00] | | |
| 03391219 | Contingent | LUNA2[0.00000229], LUNA2_LOCKED[0.00000535], LUNC[.5], USD[0.00], USDT[0.00008351] | | |
| 03391220 | | BTC[0.00074268], SOL[0], USD[0.00] | | |
| 03391228 | | BNB[.00167525], BTC[0] | | |
| 03391233 | | AVAX[4.29914], BLT[711.40048234], NFT (552366368266472861/Road to Abu Dhabi #170)[1], USD[0.00], USDT[4.25494169] | | |
| 03391234 | | USD[0.00] | | |
| 03391238 | Contingent | ETH[1.15454557], ETHW[1.15454557], LUNA2[4.30481146], LUNA2_LOCKED[10.04456009], LUNC[937381.76], USD[459.95] | | |
| 03391240 | | USD[0.00] | | |
| 03391242 | | USD[0.00] | | |
| 03391245 | Contingent | BTC[0.10987895], DOT[29.19453294], ETH[0.92584522], ETHW[0.69388797], EUR[0.00], FTT[12.79760334], LUNA2[0.00001528], LUNA2_LOCKED[0.00003567], LUNC[3.3293673], USD[0.00], USDT[1279.75675914] | | |
| 03391248 | | USD[0.05] | | |
| 03391250 | | BTC[.09750936], ETH[.57270489], ETHW[.57270489], EUR[0.00] | | |
| 03391252 | | ATLAS[.6] | | |
| 03391263 | | USD[0.03] | | |
| 03391264 | | USD[0.00] | | |
| 03391272 | | SOL[.00000001], USD[0.00] | | |
| 03391273 | | FTT[25.19496], USD[0.00], USDT[2.59200000] | | |
| 03391278 | | ATLAS[2.2] | | |
| 03391281 | | USD[0.03] | | |
| 03391282 | | USD[0.00] | | |
| 03391291 | | BNB[.00798632], ETH[.0006014], ETHW[0.00060140], USD[0.74], USDT[0.24661466] | | |
| 03391299 | | AAVE[0.00461590], BNB[.00403477], DOGE[5.15050198], MATIC[1.00038849], YFI[0.00002874] | | |
| 03391300 | | BAO[2], DENT[3], KIN[2], PRISM[61541.15776235], SHIB[14358332.16713615], UBXT[1], USD[0.15], USDT[1.30642138] | | |
| 03391308 | | NFT (469059794304458437/FTX EU - we are here! #143355)[1], NFT (506874931704274594/FTX EU - we are here! #143102)[1], NFT (541700703977080187/FTX EU - we are here! #143482)[1] | | |
| 03391312 | | ATLAS[.6] | | |
| 03391313 | Contingent | APT[0.00384958], LUNA2[0.00014192], LUNA2_LOCKED[0.00033115], LUNC[30.903818], SOL[13.337092], USD[1.09] | | |
| 03391322 | | RON-PERP[0], USD[0.02], USDT[0.00095842], USDT-PERP[0] | | |
| 03391323 | | TRX[.000001], USD[0.05] | | |
| 03391324 | | USD[0.00] | | |
| 03391325 | | USD[0.00] | | |
| 03391331 | | USD[0.01] | | |
| 03391334 | | ATLAS[.58] | | |
| 03391335 | | RON-PERP[0], USD[0.11], USDT[0] | | |
| 03391337 | Contingent, Disputed | BNB[0], BTC[0], DOGE[0], DOT[0], LTC[0], LUNC[0], SOL[0], TRX[0], USDT[0] | | |
| 03391340 | | USD[0.00], USDT[0] | | |
| 03391341 | | AAPL-1230[0], ALGO-PERP[0], APE-PERP[0], APT-PERP[0], ATOM-PERP[0], AVAX-PERP[0], CHZ-PERP[0], DOGE-PERP[0], ETC-PERP[0], ETH-1230[0], ETH-PERP[0], FTM-PERP[0], FTT[10.29888], FTT-PERP[0], JASMY-PERP[0], LINK-PERP[0], MATIC-PERP[0], NFT (510998529858616279/Japan Ticket Stub #646)[1], ONE-PERP[0], RAY-PERP[0], RSR-PERP[0], SAND-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TSLA-1230[0], USD[0.00], USDT[0.67010497], XRP-PERP[0] | | |
| 03391343 | | USD[0.01] | | |
| 03391345 | | ETH[0.02695019], ETHW[0.02695019], XRP[0] | | |
| 03391350 | | USD[0.00] | | |
| 03391353 | | USD[0.04] | | |
| 03391354 | | SAND-PERP[0], USD[0.03] | | |
| 03391363 | | TRX[0], USD[0.01] | | |
| 03391367 | | ATLAS[.6] | | |
| 03391372 | | USD[0.00], USDT[0] | | |
| 03391375 | | TRX[.901844], USD[0.11] | | |
| 03391376 | | SAND[2.99943], USD[3.69], USDT[0] | | |
| 03391377 | | USD[0.01] | | |
| 03391378 | | BTC[.00002], GOG[65002.9978], MBS[30004.9978], POLIS[11091.08134], USD[2.10], USDT[0] | | |
| 03391379 | | NFT (292190948838445672/FTX EU - we are here! #50578)[1], NFT (361734687135631606/FTX EU - we are here! #50320)[1], NFT (568420219318533642/FTX EU - we are here! #50770)[1] | | |
| 03391380 | | MANA-PERP[0], MATIC-PERP[0], USD[0.00] | | |
| 03391386 | | FTT[5.3], USD[0.14] | | |
| 03391389 | | USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03391390 | | ATLAS[.6] | | |
| 03391391 | | USD[0.00] | | |
| 03391396 | | GOG[0], MATIC[0], USD[0.00], XRP[0] | | |
| 03391398 | | USDT[0] | | |
| 03391406 | | USD[0.00] | | |
| 03391407 | | SAND[8.81774814], SOL[.009992], TRX[.7218], USD[0.55], USDT[0.35579154] | | |
| 03391409 | | FTT[707.69784397], TRX[100], USD[1.53], USDT[1.07947490] | | |
| 03391413 | | USD[0.02], USDT[0.00991413] | | |
| 03391414 | | SAND[2], USD[0.57] | | |
| 03391415 | | USD[0.00] | | |
| 03391419 | | USD[0.00] | | |
| 03391421 | | USD[0.00] | | |
| 03391422 | | SAND[3.99924], USD[2.29] | | |
| 03391427 | | USD[0.00] | | |
| 03391429 | | ETH[6.49105532], ETHW[46.26576987], TONCOIN[786.98] | | |
| 03391433 | | USD[0.00] | | |
| 03391435 | | LTC[0], USDT[0] | | |
| 03391437 | | USD[0.00] | | |
| 03391443 | Contingent | SRM[.75172127], SRM_LOCKED[7.70863435], USDT[0] | | |
| 03391445 | | USD[0.02] | | |
| 03391453 | | USD[0.00] | | |
| 03391455 | Contingent | ETH[.00076744], ETH-PERP[0], ETHW[.45376744], LUNA2[0.00411536], LUNA2_LOCKED[0.00960252], LUNC[896.13], USD[3234.28] | | |
| 03391459 | | USD[0.00] | | |
| 03391460 | Contingent | APE[3.5337826], BTC[0], ETH[0.00037549], ETHW[0], FTM[.01432], FTT[.0752815], GALA[69.82322], IMX[1332.76006], LUNA2[0.0000003], LUNA2_LOCKED[0.00000007], MANA[4.6823], MATIC[.000776], USD[2.39], USDT[3786.59828960] | | |
| 03391462 | | TRX[.00925043], USD[0.34] | | |
| 03391464 | Contingent | FTT[750], NFT (375819495671456493/FTX EU - we are here! #108485)[1], NFT (463222359461746883/FTX EU - we are here! #108691)[1], NFT (530509810659114929/FTX EU - we are here! #108781)[1], SRM[4.62512559], SRM_LOCKED[67.61487441], USD[0.00] | | |
| 03391466 | | TONCOIN[.02], USD[0.04] | | |
| 03391467 | | USD[0.04] | | |
| 03391472 | | BTC[.56541201], FIDA[1], KIN[1], TRX[1], USD[7000.00], USDT[63000] | | |
| 03391474 | | USD[0.00] | | |
| 03391476 | | LTC[.00317545], MOB[.4975], TRX[1.22293117], TRX-PERP[0], USD[0.00], USDT[1.73833105] | | |
| 03391477 | | SAND[10], USD[0.70] | | |
| 03391478 | | FIL-0325[0], USD[0.04] | | |
| 03391479 | | SAND[1], USD[0.13] | | |
| 03391480 | | TRX[0.83776594], USD[0.00] | | |
| 03391483 | | TRX[.78542106], USD[0.00] | | |
| 03391485 | | USD[0.04] | | |
| 03391487 | | USD[0.01] | | |
| 03391493 | | EUR[0.00], TRX[1], USDT[18.46076212] | | |
| 03391494 | | TRX[0], USD[0.00] | | |
| 03391500 | | USD[0.00] | | |
| 03391503 | | BAO[1], BNB[.00000001], NFT (393769303271910579/FTX EU - we are here! #71602)[1], NFT (429852506675298337/FTX EU - we are here! #72702)[1], NFT (562848067182413506/FTX EU - we are here! #72147)[1], TRX[.001554], USD[0.00], USDT[0] | | |
| 03391504 | | USD[0.00] | | |
| 03391507 | | ETH[.00001457], ETHW[.00001457], FTT[356.73499565], NFT (301895805314893574/Belgium Ticket Stub #840)[1], NFT (302414238423240972/FTX EU - we are here! #103168)[1], NFT (303750023883504944/FTX Crypto Cup 2022 Key #393)[1], NFT (313833477986313443/France Ticket Stub #646)[1], NFT (324842975536836853/Hungary Ticket Stub #609)[1], NFT (330824252509129510/FTX EU - we are here! #102974)[1], NFT (340876738048477254/Netherlands Ticket Stub #1739)[1], NFT (360646973958628255/Mexico Ticket Stub #438)[1], NFT (377215286531768754/FTX EU - we are here! #103304)[1], NFT (389341137730317475/FTX AU - we are here! #25330)[1], NFT (398620109006512313/Austria Ticket Stub #1988)[1], NFT (410106150639836117/FTX AU - we are here! #1273)[1], NFT (476457291858578978/Montreal Ticket Stub #1638)[1], NFT (479866077294315457/Monza Ticket Stub #1590)[1], NFT (482142702517312011/Austin Ticket Stub #752)[1], NFT (487216559548126594/The Hill by FTX #2213)[1], NFT (491548963002256930/Japan Ticket Stub #796)[1], NFT (574609054139131596/FTX AU - we are here! #1271)[1], USD[202.88] | Yes | |
| 03391510 | | USD[0.03] | | |
| 03391511 | | TRX[0], USD[0.00] | | |
| 03391515 | | USD[8.03] | | |
| 03391520 | Contingent, Disputed | AAVE-PERP[0], ADA-PERP[0], ALCX-PERP[0], APE-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC-PERP[0], CRO-PERP[0], CRV-PERP[0], ETH-PERP[0], FIDA-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], HBAR-PERP[0], KAVA-PERP[0], KNC-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNC-PERP[0], MAPS-PERP[0], NEAR-PERP[0], ONE-PERP[0], OXY-PERP[0], REN-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], TRX[0], USD[0.00], USDT[0], WAVES-PERP[0], XRP-PERP[0] | | |
| 03391521 | | USD[0.02] | | |
| 03391522 | | USD[0.01], USDT[0.01431051] | | |
| 03391527 | | USD[0.00] | | |
| 03391531 | | USDT[.48339681] | | |
| 03391533 | | 0 | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03391536 | | USD[0.00] | | |
| 03391541 | | 0 | | |
| 03391543 | | SAND-PERP[0], TRX[.000001], USD[0.00] | | |
| 03391545 | | TRX[0], USD[0.00] | | |
| 03391550 | | USD[0.00] | | |
| 03391552 | | USD[0.00] | | |
| 03391556 | | BTC[.02436659], ETH[.401], ETHW[.401], EUR[352.43], STG[57], USD[0.67] | | |
| 03391560 | | TONCOIN[.02], USD[0.00] | | |
| 03391562 | | USD[0.00], USDT[0] | | |
| 03391564 | | XRP[11.5436151] | Yes | |
| 03391567 | | USD[0.06] | | |
| 03391569 | Contingent | SRM[5.48864251], SRM_LOCKED[37.83135749], USD[0.00] | | |
| 03391575 | | USD[0.00] | | |
| 03391578 | | ETH[.44219576], ETHW[.44200992] | Yes | |
| 03391584 | | NFT (367334550441683860/FTX AU - we are here! #4318)[1], NFT (549274912845572774/FTX AU - we are here! #4301)[1] | | |
| 03391597 | | USD[0.00] | | |
| 03391600 | | AUD[0.00], AVAX[.00000001], BNT[250.59198833], CEL[0], SHIB[10796403.80601926], UNI[0], USD[0.00], USDT[0] | Yes | |
| 03391601 | | AUD[0.00], SOL[.00911435], TRX[10520.031024], USD[0.00], USDT[0.05515516] | | |
| 03391613 | | USD[0.00] | | |
| 03391623 | | USD[0.00] | | |
| 03391624 | | LOOKS[0], USD[1.66], USDT[0] | | |
| 03391629 | | USD[0.00] | | |
| 03391630 | | NFT (490235126181140821/FTX EU - we are here! #223559)[1], USD[0.00], USDT[0.00507924] | | |
| 03391633 | | USD[0.00] | | |
| 03391643 | | AVAX[0], BNB[0], FTT[0], SAND[0], USD[0.00] | | |
| 03391644 | Contingent | FTT[150], NFT (393014771657299424/FTX EU - we are here! #109991)[1], NFT (446576201967041948/FTX EU - we are here! #110081)[1], NFT (457791199683954959/FTX EU - we are here! #110153)[1], NFT (518488357662910355/The Hill by FTX #5316)[1], NFT (527450454760950176/Austria Ticket Stub #1626)[1], SRM[3.17104611], SRM_LOCKED[24.30895389] | | |
| 03391651 | | BCH[.00977504], BNB[.1697872], ETH[.04495326], ETHW[.04495326], FTT[.099639], LINK[1.095421], LTC[.8985826], USD[43.59], XRP[118.80544] | | |
| 03391652 | | ETH[.12203725], ETHW[.12203725], USD[5.01] | | |
| 03391654 | | BTC-PERP[0], FTT-PERP[0], SOL[.00078481], UNI[.03116412], USD[0.08] | | |
| 03391659 | | KIN[.00000001], SHIB[0], USD[0.00] | Yes | |
| 03391661 | | NFT (332473671756760229/FTX AU - we are here! #33448)[1], NFT (491555388761513832/FTX AU - we are here! #33435)[1] | | |
| 03391663 | | TRX[0], USD[0.07] | | |
| 03391665 | | USD[0.00] | | |
| 03391666 | | APE-PERP[0], AXS-PERP[0], BNB[.00175443], ETH[.00030137], ETHW[.00030137], LOOKS-PERP[0], RON-PERP[0], SLP-PERP[0], USD[0.07], USDT[0.46159357] | | |
| 03391670 | | SOL-PERP[0], USD[0.53] | | |
| 03391675 | | USD[0.00] | | |
| 03391676 | | BTC-PERP[0], DOGE-PERP[0], FTT[0.06809999], FTT-PERP[0], NFT (312422672429983127/FTX EU - we are here! #33150)[1], NFT (464764625183224832/FTX EU - we are here! #32952)[1], NFT (530489577609038230/FTX EU - we are here! #32718)[1], SAND-PERP[0], USD[-0.03], USDT[0] | | |
| 03391678 | | AVAX[0], TRX[0], USD[0.00], USDT[0.00001034] | | |
| 03391688 | | USD[0.00] | | |
| 03391693 | | ETC-PERP[0], USD[0.00] | | |
| 03391699 | | USD[0.00] | | |
| 03391700 | | FTT[0.01045988], USD[0.07], USDT[0] | | |
| 03391706 | | BTC[.00000098], USD[0.00] | | |
| 03391708 | | FTM[102], USD[0.05] | | |
| 03391718 | | USD[0.00] | | |
| 03391726 | | USD[0.00] | | |
| 03391732 | | BNB[.00000001], TRX[0.00454200], USD[0.00], USDT[0] | | |
| 03391734 | | SAND[0], TRX[0], USD[0.00] | | |
| 03391736 | | TONCOIN[6.3] | | |
| 03391739 | | AMPL-PERP[0], TRX[228], USD[0.54] | | |
| 03391740 | | USD[0.00] | | |
| 03391744 | | APE[2], ETH[.00086459], ETHW[.00086459], EUR[0.01], KIN[5140.41270588], RAY[15.64889931], SHIB[242483.02618816], SOS[312500] | | |
| 03391745 | | AXS[0], BNB[0], DOGE[0], ETH[.01064225], LOOKS[.00000001], SOL[0], USD[13182.97], USDT[0] | | |
| 03391749 | | AVAX[1.5], BTC[0.00309944], SHIB[2987.58129699], USD[0.02], USDT[-6.46967505] | | |
| 03391751 | | MATIC[0], TRX[.002207], USD[0.06], USDT[0] | | |
| 03391754 | | USDT[50.01763573] | | |
| 03391757 | | BAO[1], USDT[0.00000972] | | |
| 03391762 | | NFT (290526171389853175/FTX AU - we are here! #56301)[1] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03391771 | | USD[0.00], USDT[0] | | |
| 03391773 | | USD[0.00] | | |
| 03391776 | | SAND[0], TRX[0], USD[0.00] | | |
| 03391777 | | XRP[0] | | |
| 03391782 | | USD[0.01], USDT[0] | | |
| 03391787 | | BIT-PERP[0], BNB[0.00744947], GLMR-PERP[0], NFT (506731750947859804/FTX EU - we are here! #145521)[1], NFT (531048695807165982/FTX AU - we are here! #32332)[1], NFT (550046016461176127/FTX EU - we are here! #145262)[1], NFT (550106136380283642/FTX AU - we are here! #17392)[1], NFT (563891532630778962/FTX EU - we are here! #145385)[1], SOL[0], TRX[.000777], USD[0.01], USDT[3.42208495] | | |
| 03391792 | | USD[0.00], USDT[0] | | |
| 03391801 | | SAND[0], USD[0.05] | | |
| 03391804 | | USD[0.00] | | |
| 03391806 | | USD[0.00] | | |
| 03391808 | | TONCOIN[1093.07054980], USD[0.00], USDT[0] | | |
| 03391811 | | FTT[8.5], USD[0.03] | | |
| 03391812 | | SAND[0], USD[0.00] | | |
| 03391814 | | LTC[.03484407], TONCOIN[.09], USD[0.04] | | |
| 03391816 | | NFT (348986067617868996/FTX EU - we are here! #17058)[1], NFT (387954358203623613/FTX EU - we are here! #17169)[1], NFT (429414162887974991/FTX EU - we are here! #16950)[1] | | |
| 03391818 | | SAND[.99981], USD[0.38] | | |
| 03391822 | | GALA[27.12420793], USDT[0] | | |
| 03391823 | | USD[0.00] | | |
| 03391825 | | USD[0.00] | | |
| 03391833 | | BTC-MOVE-0127[0], BTC-MOVE-0128[0], BTC-MOVE-0214[0], BTC-MOVE-0215[0], USD[0.01] | | |
| 03391840 | | USD[0.00] | | |
| 03391841 | | USD[0.00] | | |
| 03391844 | | TRX[.000789], USD[0.00], USDT[1.09349835] | | |
| 03391846 | | USD[0.00] | | |
| 03391847 | | TRX[0], TRX-PERP[0], USD[0.26] | | |
| 03391848 | | BNB[0], BTC[0.00030036], ETH[0], SOL[0], TRX[.000019], USD[0.00], USDT[47.12015727] | | |
| 03391850 | | USDT[0] | | |
| 03391853 | | ALGO[1.9996], DOT[.59988], ETH[.03000004], ETHW[0.03000003], FTM[6.9986], FTT[.19996], SHIB[599880], USD[0.74], USDT[2.3003847] | | |
| 03391854 | | USD[0.05] | | |
| 03391856 | | TRX[.815152], USD[0.00], USDT[0.00850884] | | |
| 03391859 | Contingent | FTT[.00000072], LUNA2[0.00682129], LUNA2_LOCKED[0.01591636], LUNC-PERP[0], TRX[.000017], USD[334.56], USDT[1959.86356725], USTC[0.96558769] | | |
| 03391860 | | USD[0.00], USDT[0] | | |
| 03391861 | | USD[0.00] | | |
| 03391865 | | TRX[.592128], USD[0.00] | | |
| 03391868 | | TRY[0.00], USD[0.00], USDT[0] | | |
| 03391869 | | USD[0.00] | | |
| 03391874 | | SOL[.00001379], TRX[.000018], USD[0.06] | | |
| 03391883 | | USD[0.01] | | |
| 03391884 | | USD[0.00] | | |
| 03391886 | | USD[0.00], USDT[0] | | |
| 03391888 | | USD[0.00] | | |
| 03391889 | | ALGO[.3948], USD[0.00] | | |
| 03391902 | | USD[0.00] | | |
| 03391904 | | USD[0.00] | | |
| 03391910 | | USD[15.23] | | |
| 03391914 | | USD[0.00] | | |
| 03391919 | | MATIC[99.981], USD[974.67] | | |
| 03391920 | | USD[0.00] | | |
| 03391922 | | ETH-PERP[0], LUNC-PERP[0], TRX[0.00003500], USD[0.00], USDT[0] | | |
| 03391925 | | BTC[.00263122], USD[0.02] | | |
| 03391926 | | BTC[0], EUR[3.01], SOL[0], USD[0.68] | | |
| 03391929 | | TONCOIN[.06], USD[0.00], USDT[0] | | |
| 03391932 | | USD[0.02] | | |
| 03391936 | | USD[0.01] | | |
| 03391939 | | USD[0.04] | | |
| 03391941 | | TRX[0], USD[0.01] | | |
| 03391942 | | NFT (408509562199467878/FTX EU - we are here! #96)[1], NFT (419221599479176402/FTX EU - we are here! #161)[1], NFT (420842497644224160/FTX EU - we are here! #163)[1] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03391944 | | USD[0.00] | | |
| 03391947 | | USD[0.00] | | |
| 03391948 | Contingent | NFT (315778351833777301/FTX EU - we are here! #179607)[1], NFT (332492628307769424/FTX EU - we are here! #179659)[1], NFT (393516963498863669/FTX EU - we are here! #179575)[1], PSY[5000], SRM[4.30455092], SRM_LOCKED[32.05544908], USD[0.00] | | |
| 03391952 | | ADA-PERP[0], ATOM-PERP[0], BTC-PERP[0], CRO[0], DOGE[.11027605], EUR[0.00], USD[0.06] | | |
| 03391955 | | NFT (380988811297174974/FTX EU - we are here! #63468)[1], NFT (433178110205866240/FTX EU - we are here! #63347)[1], NFT (517649309080979755/FTX EU - we are here! #63578)[1], SOL[.00956029], USD[0.00], USDT[0.00200987] | | |
| 03391957 | Contingent | FTT[0], SRM[.6097185], SRM_LOCKED[7.71271668], USD[0.00], USDT-PERP[0], USTC-PERP[0] | | |
| 03391961 | | USD[0.00], USDT[0] | | |
| 03391964 | Contingent, Disputed | SAND[10], USD[0.00] | | |
| 03391970 | | NFT (350460054401155089/FTX EU - we are here! #6379)[1], NFT (536205486695917883/FTX EU - we are here! #7040)[1], NFT (568521858384105646/FTX EU - we are here! #6841)[1] | | |
| 03391974 | | CONV[1.772], PRISM[229844.022], TRX[.507498], USD[0.00] | | |
| 03391976 | | SAND[.00000033], TRX[0], USD[0.01] | | |
| 03391978 | | NFT (559745480703834025/The Hill by FTX #19758)[1], USD[0] | Yes | |
| 03391979 | | BTC[0], SHIB[236.75228198], TRX[0], USD[0.00] | | |
| 03391981 | | ETH[0] | | |
| 03391982 | Contingent | BNB[0.00170109], LUNA2[0.00000004], LUNA2_LOCKED[0.00000009], LUNC[.0092106], SAND[7.29537121], TRX[.00001], USD[0.00], USDT[37.19100891], ZIL-PERP[0] | | |
| 03391984 | | BTC[0], ETH[0], REAL[0], SOL[0], USDT[0] | | |
| 03391985 | | ETH[0], ETH-PERP[0], USD[0.54], USDT[0.00003074] | | |
| 03391986 | Contingent, Disputed | USD[0.35] | | |
| 03391987 | | BNB[0], BTC[0], USD[0.00], USDT[0.00000001] | | |
| 03391989 | | BTC[0.17126155], BTC-PERP[0], USD[0.01] | | |
| 03391991 | | TRX[.600837], USD[0.00] | | |
| 03391992 | | RON-PERP[0], USD[0.55], USDT[.004752] | | |
| 03391994 | | USD[0.00] | | |
| 03391997 | Contingent | BNB-PERP[0], BTC[0], BTC-PERP[0], ETC-PERP[0], ETH-PERP[0], FTT[25], FTT-PERP[0], KLAY-PERP[0], KNC-PERP[0], LUNA2[8.29531121], LUNA2_LOCKED[19.35572616], LUNC[1000000.4809803], LUNC-PERP[2092000], MASK-PERP[0], NFT (389465760640861219/FTX AU - we are here! #39061)[1], NFT (397913626315765095/FTX AU - we are here! #39255)[1], ORCA[0], PEOPLE-PERP[0], PRISM[0], SOL[0], SOL-0624[0], SOL-PERP[0], TRX-PERP[0], USD[68.33], USTC-PERP[0], XTZ-PERP[0] | | |
| 03392012 | | USD[0.05] | | |
| 03392016 | | USD[0.00] | | |
| 03392019 | | TONCOIN[.07], USD[0.00] | | |
| 03392021 | | USD[0.01] | | |
| 03392029 | | FTT[.06513678], USD[-0.01], USDT[0] | | |
| 03392031 | | USD[0.03] | | |
| 03392033 | | USD[0.00] | | |
| 03392034 | | USD[0.00], USDT[0] | | |
| 03392036 | | RON-PERP[0], USD[1.94], USDT[0] | | USD[1.89] |
| 03392038 | | FTT[0], SAND[0], TRX[0.00388700], USD[0.00], USDT[0] | | |
| 03392044 | | ETH[0.62391647], ETHW[0.62391647], FTT[150.3981], USD[0.00], USDT[5.4943], XRP[.025194] | | |
| 03392048 | | USD[0.03] | | |
| 03392050 | | EUR[400.00] | | |
| 03392051 | | ETH[.537], ETHW[.537], USDT[0.55080061] | | |
| 03392060 | | USD[0.01], USDT[0.03495618] | | |
| 03392074 | | USD[0.00] | | |
| 03392077 | Contingent, Disputed | USD[0.00] | | |
| 03392080 | | BTC[0], CREAM[0], DOGE[0], DYDX-PERP[0], KNC[5.1], KNC-PERP[0], LOOKS[.00010206], LUNA2-PERP[0], REN-PERP[0], USD[1.09], USDT[0.04710876] | | |
| 03392087 | | ETH[.0008], ETHW[1.2478], USD[3704.99] | | |
| 03392099 | Contingent | APE-PERP[0], FTT[.09340669], GMT-PERP[0], MATIC-PERP[0], PSY[750], SRM[1.7435281], SRM_LOCKED[10.5089557], USD[0.19], USDT[0.00783688] | | |
| 03392101 | | RON-PERP[0], USD[0.00], USDT[.27950305] | | |
| 03392103 | | PRISM[7.0249], TRX[0], USD[0.00], USDT[0.00961307], XRP[.00725195], XRP-PERP[0] | | |
| 03392106 | | EUR[0.00], SAND[11.99962], USD[2.13] | | |
| 03392112 | | USD[0.01] | | |
| 03392113 | | SAND[.0094], USD[0.00] | | |
| 03392119 | | USD[0.05] | | |
| 03392120 | | USD[0.03] | | |
| 03392121 | | USD[0.02] | | |
| 03392125 | | USD[0.00] | | |
| 03392126 | | DENT[1], ETH[.00000251], ETHW[.00000251], EUR[0.00], NFT (302080726976096319/FTX EU - we are here! #96025)[1], USDT[0] | Yes | |
| 03392127 | | USD[0.00] | | |
| 03392128 | | USD[0.06] | | |
| 03392129 | Contingent | SRM[.74319081], SRM_LOCKED[7.71271668], USD[0.00], USTC-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03392132 | | ETH[.94442639], ETHW[.94402985], KIN[1], USDT[6.42411899] | Yes | |
| 03392133 | | USD[0.00] | | |
| 03392135 | | USD[0.01] | | |
| 03392136 | | NFT (475308270625049133/The Hill by FTX #43141)[1] | | |
| 03392137 | | USD[0.00] | | |
| 03392141 | | BNB[.1], MATIC[20], USD[111.46] | | |
| 03392142 | | USD[0.03] | | |
| 03392156 | | APE-PERP[0], CHR-PERP[0], NFT (376008231269344399/FTX EU - we are here! #249054)[1], NFT (436616114336449040/FTX EU - we are here! #249014)[1], NFT (490753183256862624/FTX EU - we are here! #249037)[1], USD[0.03] | | |
| 03392161 | | USD[0.01] | | |
| 03392162 | Contingent | AVAX[0], BTC[0], BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], EUR[0.00], FTT[0.00003548], KLUNC-PERP[0], LUNA2[0.00001423], LUNA2_LOCKED[0.00003321], LUNC-PERP[0], SOL-PERP[0], USD[249.87], USDT[0.00000001], USTC-PERP[0] | | |
| 03392175 | | USD[0.04] | | |
| 03392177 | | USD[0.05] | | |
| 03392178 | | AKRO[1678.26826572], BAO[2], DENT[1], EUR[0.00], GALA[.00023908], GRT[.00014445], REN[.00017954], SOL[0.38488675], USD[0.00], XRP[43.16052721] | Yes | |
| 03392184 | | USD[0.00], USDT[0] | | |
| 03392187 | | USD[25.00] | | |
| 03392194 | | EUR[0.00], FTM[0] | Yes | |
| 03392196 | | USD[0.03] | | |
| 03392202 | | USD[0.00] | | |
| 03392204 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALT-PERP[0], APE-PERP[0], AR-PERP[0], ATOM-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BIT-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CELO-PERP[0], CEL-PERP[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRV-PERP[0], CVX-PERP[0], DASH-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DRGN-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], ETHW[.38466619], EUR[0.01], EXCH-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT-PERP[0], FXS-PERP[0], GMT-PERP[0], GRT-PERP[0], HNT-PERP[0], HOLY-PERP[0], HT-PERP[0], ICP-PERP[0], IMX-PERP[0], KAVA-PERP[0], KNC-PERP[0], LEO-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MID-PERP[0], MKR-PERP[0], NEO-PERP[0], OKB-PERP[0], PRIV-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAY-PERP[0], RNDR-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SCRT-PERP[0], SHIT-PERP[0], SNX-PERP[0], SOL[1.2021071], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TONCOIN-PERP[0], TRX-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[0.45], XMR-PERP[0], XRP-PERP[0], YFI-PERP[0], YFI-PERP[0] | | |
| 03392207 | | USD[0.00] | | |
| 03392212 | | 0 | | |
| 03392213 | | ALGO-PERP[0], APT-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], CEL-PERP[0], CHZ-PERP[0], DOGE-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ETC-PERP[0], ETH-PERP[0], FLM-PERP[0], FTM-PERP[0], IOTA-PERP[0], KAVA-PERP[0], LDO-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MINA-PERP[0], NEAR-PERP[0], ONE-PERP[0], REN-PERP[0], SOL-PERP[0], SUSHI-PERP[0], TRX-PERP[0], USD[4.62], USDT[0], USTC-PERP[0], XRP-PERP[0] | | |
| 03392218 | | BNB[.001], SAND[.99981], USD[0.20] | | |
| 03392219 | | USD[0.00] | | |
| 03392222 | | ALTBEAR[831.4], MATICBULL[.9944], USD[0.00] | | |
| 03392225 | | ETHW[.0279974], USD[37.47] | | |
| 03392227 | | ATOM-PERP[0], ETH-PERP[0], GALA-PERP[0], LRC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], USD[0.00], USDT[0] | | |
| 03392228 | | USD[0.02] | | |
| 03392229 | | USD[0.00] | | |
| 03392235 | | BTC[.00006138], USDT[0.00019937] | | |
| 03392242 | | USD[0.02] | | |
| 03392252 | | SOL[.06754178], USD[174.96], USDT[14.62117732] | | |
| 03392253 | | SAND[1.70466409], TRX[.1], USD[0.00] | | |
| 03392259 | | USD[0.00] | | |
| 03392263 | | USD[19.06] | | |
| 03392266 | | NFT (323728988885100745/FTX EU - we are here! #103725)[1], NFT (420124858438577541/FTX EU - we are here! #105568)[1], NFT (557890153121810440/FTX EU - we are here! #105303)[1] | | |
| 03392269 | | BTC[.00499905], ETH[.023], ETHW[.023], EUR[0.00], USDT[1.71516272] | | |
| 03392271 | | BAO[4], EUR[0.00], HNT[0], RSR[1], SOL[0.81982898], USDT[0.00000001] | Yes | |
| 03392272 | | BAO[1], EUR[0.00], FTT[.00002259] | Yes | |
| 03392274 | | USD[0.00] | | |
| 03392275 | | 1INCH-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], EUR[0.69], FLM-PERP[0], FTT[.0090031], GMT-PERP[0], HNT-PERP[0], JASMY-PERP[0], KAVA-PERP[0], LUNC-PERP[0], MATIC-PERP[0], OP-PERP[0], QTUM-PERP[0], SAND-PERP[0], SRM-PERP[0], STORJ-PERP[0], TRX-PERP[0], USD[1.55] | | |
| 03392276 | | USD[0.02] | | |
| 03392280 | | AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], ETH-PERP[0], SOL-PERP[0], USD[1505.86], USDT[0] | | |
| 03392281 | Contingent | ATOM-PERP[0], BTC-PERP[0], CRO-PERP[0], ETH-PERP[0], FTM-PERP[0], GALA-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNA2[0.20219772], LUNA2_LOCKED[0.47179468], LUNC-PERP[0], MANA-PERP[0], NEAR-PERP[0], SOL-PERP[0], USD[0.00], USDT[0.00136075] | | |
| 03392284 | | USD[0.00] | | |
| 03392285 | | TONCOIN[.03], TRX[.300016], USD[0.00], USDT[0], USDT-PERP[0] | | |
| 03392295 | | USD[0.05] | | |
| 03392296 | | APE-PERP[0], BTC[0], BTC-PERP[0], ETH[0.00021279], ETH-PERP[0], ETHW[0.00021279], GMT-PERP[0], LOOKS[4], SAND-PERP[0], USD[0.00], USTC-PERP[0] | | |
| 03392297 | | ANC-PERP[0], BAO[1], ETH[0.01398686], ETHW[0.01398686], FTT[45.51356388], GMT-PERP[0], GST-PERP[0], NFT (288287064454779728/FTX EU - we are here! #76342)[1], NFT (397211559278503584/FTX EU - we are here! #76611)[1], NFT (450832448408257260/FTX EU - we are here! #76513)[1], SOL[.08], TONCOIN[.014752], TONCOIN-PERP[0], USD[-6.43], USDT[0.99618087], USTC[0], USTC-PERP[0] | Yes | |
| 03392298 | | USD[0.00] | | |
| 03392299 | | AXS-PERP[0], BTC[0.00009606], BTC-PERP[0], ETH-PERP[0], LUNC-PERP[0], SOL-PERP[0], SRN-PERP[0], USD[975.62], XRP[.21647] | | USD[969.75] |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03392300 | Contingent | ETH[0.53548624], ETHW[0.36951684], EUR[101.30], FTT[6.198822], LUNA2[0.07013502], LUNA2_LOCKED[0.16364839], LUNC[15272.05], USD[0.00], USDT[0.00000266] | | |
| 03392303 | | ADA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC-PERP[0], DOGE-PERP[0], LUNC-PERP[0], RON-PERP[0], SLP-PERP[0], SOL-PERP[0], USD[0.00], USDT[0] | | |
| 03392304 | | USD[0.04], USDT[0.00631720] | | |
| 03392314 | | USD[0.11] | | |
| 03392320 | | USD[0.00] | | |
| 03392335 | | USD[0.00], USDT[0] | | |
| 03392337 | | USDT[0] | | |
| 03392346 | | DAI[12.8137], ETH[1.99943376], ETHW[.4013983], FTT[.2], LOOKS[20], USD[587.84], USDT[0.00493958] | | |
| 03392347 | | USD[0.00] | | |
| 03392349 | Contingent | SRM[.86896015], SRM_LOCKED[5.13103985], USD[0.00] | | |
| 03392350 | | TRX[.004602], USD[0.01] | | |
| 03392351 | | USD[0.01] | | |
| 03392352 | | NFT (295539836054630414/FTX EU - we are here! #143611)[1], NFT (326210934886753464/FTX EU - we are here! #143505)[1], NFT (471563745670930438/FTX AU - we are here! #15656)[1], NFT (561053294822337661/FTX EU - we are here! #143695)[1] | | |
| 03392353 | | AAVE-PERP[0], AGLD-PERP[0], ALGO[.946453], ATOM-PERP[0], AVAX-PERP[0], BTC-PERP[0], CELO-PERP[0], CEL-PERP[0], CHR-PERP[0], COMP-PERP[0], CVC-PERP[0], ENS-PERP[0], FLM-PERP[0], FXS-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], ICX-PERP[0], IMX-PERP[0], IOST-PERP[0], MAPS-PERP[0], MTL-PERP[0], NEAR-PERP[0], SOL[.32850031], TRX[.09238], USD[-0.17], USDT[.00962334], VET-PERP[0], ZIL-PERP[0] | | |
| 03392355 | | NFT (520532846282123692/The Hill by FTX #23978)[1] | | |
| 03392362 | Contingent | LUNA2[1.61808120], LUNA2_LOCKED[3.64172271], LUNC[352514.3816551], USD[0.00] | Yes | |
| 03392364 | | USD[0.00] | | |
| 03392366 | | USD[0.00] | | |
| 03392368 | | AUD[0.00], USD[0.70] | | |
| 03392370 | | TRX[.000001], USD[0.02] | | |
| 03392371 | | KIN[.09967288], SUN[.7676774], USD[0.01], USDT[0.00558898] | | |
| 03392379 | | USD[0.00] | | |
| 03392384 | | NFT (320663510821687340/FTX EU - we are here! #82938)[1], NFT (481758605930786691/FTX EU - we are here! #82433)[1], NFT (527994502423693018/FTX EU - we are here! #82143)[1] | | |
| 03392386 | | SAND[.99772], TRX[.341201], USD[0.34] | | |
| 03392388 | | USD[0.00] | | |
| 03392390 | | BNB[0], USDT[0] | | |
| 03392394 | | APE-PERP[0], USD[-0.66], USDT[.69] | | |
| 03392399 | | USD[0.02] | | |
| 03392402 | | USD[0.05] | | USD[0.05] |
| 03392403 | | TRX[.000001], USDT[1.72205430] | | |
| 03392408 | | BAO[3], LTC[0], USDT[0.00001490] | | |
| 03392409 | | TRX[.02115771], USD[0.03] | | |
| 03392410 | | BTC-PERP[0], EUR[26.19], USD[0.01] | | |
| 03392412 | | ADA-PERP[0], ALGO-PERP[0], APE-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAT-PERP[0], BTC-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], CRV-PERP[0], CVX-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FLM-PERP[0], FTM-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], GRT-PERP[0], ICX-PERP[0], KAVA-PERP[0], KLAY-PERP[0], KNC-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MTL-PERP[0], NEAR-PERP[0], ONE-PERP[0], ONT-PERP[0], OP-0930[0], OP-PERP[0], PEOPLE-PERP[0], RAY-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], RVN-PERP[0], SAND-PERP[0], SNX-PERP[0], SOL-PERP[0], STORJ-PERP[0], SUSHI-0930[0], SUSHI-PERP[0], THETA-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.04], USDT[0.00223257], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 03392415 | | BTC[6.76627361], ETH[15.87041214], ETH-PERP[0], ETHW[15.80219335], FTT[25.00096577], USD[993.77], XRP[6166.98137503] | | |
| 03392418 | | USD[0.00] | | |
| 03392420 | | USD[0.00] | | |
| 03392428 | | USD[1.02] | | |
| 03392444 | | USD[0.00] | | |
| 03392449 | | TRX[.718581], USD[0.00] | | |
| 03392450 | Contingent | SRM[1.24991183], SRM_LOCKED[7.70863435], USD[0.00], USDT[0] | | |
| 03392451 | | APT[.29435164], SAND[0], TRX[0.00001800], USD[0.00], USDT[0.00000004] | | |
| 03392454 | | USD[0.03] | | |
| 03392463 | | NFT (354501073676760163/FTX EU - we are here! #102235)[1], NFT (413386681930662382/FTX EU - we are here! #103027)[1], NFT (534657973838212996/FTX EU - we are here! #103817)[1] | | |
| 03392473 | | SOL[0] | | |
| 03392476 | | NFT (363872652317356313/FTX EU - we are here! #144135)[1], NFT (396562556248091904/FTX EU - we are here! #143914)[1], NFT (430675984176286725/FTX EU - we are here! #144315)[1], TRX[.002841], USTC[0] | | |
| 03392479 | | ATLAS[1.4] | | |
| 03392480 | | AKRO[.00347742], AVAX[23.58118220], BTC[0], DMG[.00008], ETH[0], LTC[0], SHIB[0], SXP[0.00194715], TRX[0.00274093], USD[0.00] | | |
| 03392482 | | TRX[1], USD[0.01] | | |
| 03392485 | | USD[0.00], USDT[0] | | |
| 03392486 | | USD[0.00], USDT[0] | | |
| 03392493 | | RSR-PERP[0], TRX[.000074], USD[0.00], USDT[0] | | |
| 03392498 | Contingent | BNB[0], DOGE[.01086], ETH[.00000001], LUNA2[0.00000671], LUNA2_LOCKED[0.00001567], LUNC[1.46279717], MATIC[0], TRX[.000006], USD[0.00], USDT[0], WAVES[0] | | |
| 03392503 | | SAND[2], TRX[2], USD[0.41] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03392504 | | AUD[0.00], SOL[0.00] | | |
| 03392508 | | NEAR[.02785], TRX[.00078], USDT[0.07500010] | | |
| 03392509 | | SAND-PERP[0], USD[0.00] | | |
| 03392516 | | TRX[0], USD[0.00] | | |
| 03392520 | | USDT[100] | | |
| 03392521 | | ATOM-PERP[0], FTM-PERP[0], NEAR-PERP[0], USD[0.00] | | |
| 03392525 | Contingent | SRM[.75172127], SRM_LOCKED[7.70863435], USDT[0] | | |
| 03392526 | | SAND[.9998], TRX[.08956], USD[0.76] | | |
| 03392529 | | LTC[31.99707408] | Yes | |
| 03392538 | | USD[0.05] | | |
| 03392542 | | AKRO[1], KIN[1], USD[0.00], USDT[0] | | |
| 03392547 | | APE[0], ATOM[0], AXS[0], BAO[0], BNB[0], BTC[0], CEL[0], DOGE[1.72640859], DOT[0], ENJ[0], ETH[0], EUR[0.00], GMT[0], IMX[0], JST[0], LOOKS[0], LTC[0], LUNC[0], MATH[0], MATIC[0], RUNE[0], SAND[0], SOL[0], TRX[0], XRP[0], YFI[0] | Yes | |
| 03392555 | | NEXO[.9864], USD[182.43] | | |
| 03392557 | | EUR[0.00] | | |
| 03392560 | | USD[0.00] | | |
| 03392562 | | TRX[.16364256], USD[0.00] | | |
| 03392566 | Contingent | SRM[5.78107347], SRM_LOCKED[40.41892653] | | |
| 03392585 | | BTC[0.00009295], USD[0.21] | | |
| 03392587 | | USDT[1] | | |
| 03392594 | | SAND[.00821914], USD[0.00], USDT[0.06243906] | | |
| 03392599 | | AKRO[1], BAO[2], DENT[2], KIN[5], RSR[2], TRX[.00078], USD[0.00], USDT[0.00000901] | | |
| 03392618 | | USD[0.00] | | |
| 03392620 | Contingent | ADA-0325[0], ADA-PERP[0], APE-PERP[0], AVAX[0], AVAX-PERP[0], AXS[.2], AXS-PERP[0], BAT[.98686], BNB-PERP[0], BTC[0.02728979], BTC-PERP[0], CRO[9.98254], CRV[11], ETH[0.19722436], ETH-PERP[0], ETHW[0.00022436], EUR[0.00], FLOW-PERP[0], FTM-PERP[0], FTT[3.19937], FTT-PERP[0], GALA[9.860464], GMT-PERP[0], GOG[28.9949366], IMX[19.8], IOTA-PERP[0], LINK-PERP[0], LUNA2[6.05107615], LUNA2_LOCKED[14.11917769], LUNA2-PERP[0], LUNC[0], LUNC-PERP[0], MANA[.9934804], MANA-PERP[0], NEAR-PERP[0], PEOPLE-PERP[0], SAND[.9963334], SAND-PERP[0], SOL[5.58005533], SOL-PERP[0], SRM[35.58888978], SRM_LOCKED[51061758], TRX-PERP[0], UNI-PERP[0], USD[-236.22], USDT[0], USDT-PERP[0], USTC-PERP[0] | | |
| 03392621 | | USD[0.00], USDT[0] | | |
| 03392629 | | NFT (313219729610256012/FTX EU – we are here! #130545)[1], NFT (316979511886949755/FTX EU – we are here! #130455)[1], NFT (458226448808587795/FTX EU – we are here! #130264)[1] | | |
| 03392631 | Contingent | BNB-PERP[0], BTC[0], BTC-PERP[0], CAKE-PERP[0], LUNA2[12.41623105], LUNA2_LOCKED[28.97120579], LUNC[.00000001], LUNC-PERP[0], USD[0.00], USDT[.002282] | | |
| 03392633 | | USD[0.00] | | |
| 03392635 | | ATLAS[84890.9367114], FTT[.00000009], POLIS[1206.2567495], USD[0.00] | Yes | |
| 03392640 | | NFT (527328508347641162/Green Point Lighthouse #30)[1] | | |
| 03392643 | | TRX[.1171207], USD[0.00] | | |
| 03392648 | Contingent | ANC-PERP[0], ICP-PERP[0], LEO-PERP[0], LRC-PERP[0], LUNA2[0.00039359], LUNA2_LOCKED[0.00091838], LUNC-PERP[0], MAPS-PERP[0], SAND-PERP[0], TRX[.00777], USD[21.02], USDT[1986.42136239], USDT-PERP[0], USTC[.055715], XMR-PERP[0], XRP-PERP[0] | | |
| 03392650 | | USD[0.00], USDT[0.00000001] | | |
| 03392655 | | BNB[0], SAND[0], SOL[.00000001], USD[0.00] | | |
| 03392656 | | BAO[1], ETH[0], ETHW[0], NFT (296671591757322622/FTX EU – we are here! #146918)[1], NFT (543822442876772347/FTX EU – we are here! #147446)[1], NFT (570644449512987460/FTX EU – we are here! #147123)[1], USD[0.00], USDT[0.00002716] | Yes | |
| 03392658 | | BNB[0], TRX[0], USD[0.00] | | |
| 03392659 | | NFT (328492923518928443/FTX EU – we are here! #10019)[1], NFT (355545206684091383/FTX EU – we are here! #10173)[1], NFT (455751211982101198/FTX EU – we are here! #10093)[1] | | |
| 03392661 | | AVAX[0], BNB[.00000001], USD[0.00], XRP[0] | | |
| 03392664 | | USD[0.00] | | |
| 03392665 | | USD[0.35], USDT[0] | | |
| 03392668 | Contingent, Disputed | NFT (389606728568137137/FTX EU – we are here! #73834)[1], NFT (416617231137726197/FTX EU – we are here! #73512)[1], NFT (444825784606704391/FTX EU – we are here! #72399)[1] | | |
| 03392674 | | USD[0.00], USDT[0] | | |
| 03392676 | | USD[0.00] | | |
| 03392679 | | EUR[0.00], USD[0.00], USDT[-0.00056614] | | |
| 03392681 | | ETH[.70989981], ETHW[0.70989980] | | |
| 03392693 | | USD[0.00], USDT[0] | | |
| 03392696 | | APE[6], BEAR[173966.244], DOT[13.1], ETH[.28074568], EUR[0.00], FTT[8.1], MANA[95], MATIC[50], USD[0.00], USDT[148.86090097], XRP[372] | | |
| 03392697 | | AXS[1.75668219], ETH[.12091372], ETHW[.12091372], MBS[97.05978657], USD[0.00] | | |
| 03392698 | | USD[0.00] | | |
| 03392699 | | BAO[2], BNB[0], BTC[0], ETH[.7229707], ETHW[.00003176], GBP[0.39], KIN[1], TRX[.0051], USD[7581.20], USDT[128.58000004] | | |
| 03392702 | | USD[0.00] | | |
| 03392703 | | LTC[.00450343], SAND[1], USD[0.48], USDT[0.00111899] | | |
| 03392704 | | USD[0.00], USDT[0] | | |
| 03392706 | | USD[0.00] | | |
| 03392710 | | NFT (367448801935861453/FTX EU – we are here! #243570)[1], NFT (373448853627367707/FTX EU – we are here! #245027)[1], NFT (412996292080533483/FTX EU – we are here! #245044)[1], UBXT[1], USD[0.00], USDT[0.01827888] | Yes | |
| 03392711 | | USD[25.00] | | |
| 03392713 | | ALGO[.21658179], BTC[.00002916], FTT-PERP[0], TRX[.651763], USD[19.62], USDT[0.00041144] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03392718 | | USD[0.00] | | |
| 03392721 | | USD[0.00] | | |
| 03392726 | | USD[0.00] | | |
| 03392729 | | BNB[.00000001], SOL[0], USD[0.00] | | |
| 03392734 | | MATIC[0], RON-PERP[0], SLP-PERP[0], TRX[.000778], USD[0.19], USDT[.00861253] | | |
| 03392736 | | USD[0.00] | | |
| 03392738 | | USDT[0] | | |
| 03392741 | | TRX[99.116082] | | |
| 03392742 | | TONCOIN[1.765], USD[0.00] | | |
| 03392743 | | MATIC[.00000008], TRX[0], USD[0.01] | | |
| 03392748 | | USD[0.06] | | |
| 03392751 | | AVAX[0], ETH[0], FTM[0], NFT (51422684324047482/FTX EU - we are here! #55345)[1], SOL[0], USD[0.00], XRP[30.15138578] | | |
| 03392754 | | BAO[3], TRX[.000778], UBXT[1], USDT[0.00001724] | | |
| 03392755 | | ATLAS[0], USD[0.00], XRP[0] | | |
| 03392757 | Contingent, Disputed | USD[0.00] | | |
| 03392762 | | FTT[0], SAND[0], TRX[.000001], USD[2.73], USDT[0], XRP[2.9984] | | |
| 03392771 | | USDT[10] | | |
| 03392778 | | USD[0.01] | | |
| 03392782 | | USD[19.06] | | |
| 03392783 | | USD[25.00] | | |
| 03392786 | | TRX[.000001], USDT[2.7075] | | |
| 03392788 | | DENT[1], USD[1.52] | | |
| 03392790 | Contingent, Disputed | USD[0.16] | | |
| 03392791 | | USD[0.00] | | |
| 03392793 | | NFT (317974725589271363/FTX EU - we are here! #144371)[1], NFT (358349364995505245/FTX EU - we are here! #144481)[1], NFT (397183401932178989/FTX AU - we are here! #32745)[1], NFT (481174365802182734/FTX AU - we are here! #15525)[1], NFT (494146159107409336/FTX EU - we are here! #144240)[1] | | |
| 03392797 | | USD[0.01], USDT[0] | | |
| 03392799 | | USD[0.00] | | |
| 03392800 | | USD[0.18] | | |
| 03392809 | | FTM[92], USD[0.09] | | |
| 03392811 | | USD[0.00] | | |
| 03392812 | | USD[0.00], USDT[0] | | |
| 03392813 | | AVAX[0], SOL[0], TRX[0.00077800], USD[0.00], USDT[0.00000012] | | |
| 03392817 | | BTC[.0281], EUR[1.57] | | |
| 03392819 | | AVAX[.01477761], BNB[0], ETH[0], MATIC[1.27835524], MATIC-PERP[0], NFT (383909905983101311/FTX EU - we are here! #90897)[1], NFT (438385821316934939/FTX EU - we are here! #91087)[1], NFT (506729315915528425/FTX EU - we are here! #90213)[1], TRX[.838121], USD[0.00], USDT[1.82159626] | | |
| 03392820 | Contingent | AGLD-PERP[0], AVAX-PERP[0], BTC[0], BTC-PERP[0], DOT-PERP[0], ETH[0.00000001], ETH-PERP[0], FIDA-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], LUNC-PERP[0], MAPS-PERP[0], PEOPLE-PERP[0], QTUM-PERP[0], SRM[.00605683], SRM_LOCKED[.03991682], USD[0.00] | | |
| 03392825 | | FTT[.02], USDT[0] | | |
| 03392828 | | USD[25.00] | | |
| 03392830 | | USD[0.00] | | |
| 03392833 | | TRX[.000001], USD[0.18] | | |
| 03392834 | | APE[0], BTC[0.04298310], CHF[14.30], ETH[0.00002852], ETHW[0.00002852], LOOKS[0], QTUM-PERP[0], USD[3.97], USDT[0.00000001] | | |
| 03392842 | | USD[0.00] | | |
| 03392849 | | ADA-PERP[0], AKRO[499.91774], APE-PERP[0], ATLAS[500], BAO[20000], BTT[1999820], CONV[2000], DENT[2000], DFL[1999.64], DOGE[199.9892], DOGE-PERP[0], KIN[99991], ONE-PERP[0], SHIB[1999946], SLP[500], SOS[2000000], SOS-PERP[0], SPELL[1000], USD[2.92] | | |
| 03392851 | | USD[0.00], USDT[10252.31474171] | Yes | |
| 03392857 | Contingent, Disputed | BTC[0.00000112], DOGE[.98861], TRX[.041443], USD[0.04], USDT[0.00026067] | | |
| 03392858 | | USD[0.00] | | |
| 03392863 | | USD[0.00] | | |
| 03392864 | | RON-PERP[0], USD[0.03] | | |
| 03392867 | | AVAX[0], BAO[3], EUR[0.00], KIN[6], RSR[1], SHIB[4033064.67412771], SPELL[0], SUSHI[0], USDT[0] | Yes | |
| 03392874 | | USD[0.14] | | |
| 03392879 | | USD[0.00] | | |
| 03392880 | | USD[0.00] | | |
| 03392884 | | 0 | | |
| 03392885 | | TONCOIN[.028], USD[0.00] | | |
| 03392888 | | USD[0.02] | | |
| 03392895 | Contingent | DOGE[.016435], FTT[.07877549], SRM[.87209947], SRM_LOCKED[109.20790053], SUN[100.00031681], USD[3832.12], USDT[0.00466295] | | |
| 03392896 | | USD[0.00] | | |
| 03392900 | | BNB-PERP[0], DOT-PERP[0], FTT[0], KNC-PERP[0], MAPS-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], USD[-0.24], USDT[0.24315971] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03392901 | | 0 | | |
| 03392903 | Contingent | BTC[0.02928942], ETH[0.40091541], ETHW[0.40091541], FTT[30.0855886], LOOKS-PERP[0], LUNA2[1.56319714], LUNA2_LOCKED[3.64746000], LUNC[32.42994498], RUNE[490.9287174], SAND[14.937356], USD[0.00], USDT[2.42631865] | | |
| 03392906 | | SAND[1.03386176], SAND-PERP[0], USD[-0.36], USDT[25.60000004] | | |
| 03392908 | Contingent | FTT[0.07587071], FTT-PERP[0], LUNC-PERP[0], NFT (308797605557383281/FTX EU - we are here! #158358)[1], NFT (381300960044854269/FTX EU - we are here! #158441)[1], NFT (534321013215397133/FTX EU - we are here! #158284)[1], SRM[1.68487912], SRM_LOCKED[16.133402], USD[25.71], USTC-PERP[0] | Yes | |
| 03392910 | | USD[0.00] | | |
| 03392912 | Contingent | ADA-PERP[0], ALGO-PERP[0], ATLAS[0], ATOM-PERP[0], AVAX-PERP[0], BTC[0], DOT[0], DOT-PERP[0], EGLD-PERP[0], ETH[.00000001], ETH-PERP[0], FIDA[0], FTT[40], FTT-PERP[0], GALA[0], GALA-PERP[0], LUNA2[7.10117414], LUNA2_LOCKED[16.56940633], LUNC[1546295.62], LUNC-PERP[0], PRISM[0], SAND[0], SAND-PERP[0], SLP-PERP[0], SOL[0], SOL-PERP[0], SRM-PERP[0], TLM[0], TRU[0], TRX[0], USD[116.37] | | |
| 03392919 | | USD[0.00] | | |
| 03392922 | | PRISM[54080.8047], TRX[.000001], USD[0.37], USDT[0] | | |
| 03392923 | | TRX[.000019], USD[0.00], USDT[0.04260620] | | |
| 03392924 | | FTT[151.22690732], GMT[1374.00632], MANA[481.002405], OKB[40.1002005], RAY[.00000001], USD[0.00] | | |
| 03392931 | | USD[0.00], USDT[0] | | |
| 03392932 | | USD[0.05] | | |
| 03392937 | | DENT[2], DFL[.70324314], EUR[0.25], KIN[2], UBXT[2], USD[0.00] | Yes | |
| 03392941 | | USD[0.00] | | |
| 03392944 | | SAND[3], USD[2.84] | | |
| 03392945 | | USD[0.01] | | |
| 03392950 | | 1INCH[0.00090538], ALTBEAR[0], ALTBULL[0], AR-PERP[0], ATOMBULL[0], AUD[0.00], AVAX[0], BCHBULL[0], BEAR[0], BEARSHIT[0], BTC[0], BTC-MOVE-0307[0], BTC-MOVE-0308[0], BTC-PERP[0], BULL[0], CHR[0], COMPBEAR[0], DOGEBEAR2021[0], DOGEBULL[0], EOSBEAR[0], ETH[0.00000002], ETHBULL[0], ETHHEDGE[0], ETHW[0.00000002], FTT[0.00000023], HTBEAR[0], KNC[0], KNCBEAR[0], KNCBULL[0], LRC-PERP[0], MATICBEAR[0], MATICBEAR2021[0], MATICBULL[0], ONE-PERP[0], PRIV-PERP[0], ROSE-PERP[0], RUNE[0], SOL[0], SXPHEDGE[0], TOMOBULL[0], USD[0.00], USDT[0], XRP[0], XRP-PERP[0], XTZBEAR[0], XTZBULL[0] | | |
| 03392952 | | TONCOIN[.05] | | |
| 03392954 | | AVAX[0], ETH-PERP[0], EUR[0.00], FTT[.99481008], SOL[.00809442], USD[2.33], USDT[654.75987183] | | |
| 03392963 | | SAND[10], USD[0.04] | | |
| 03392968 | | USD[25.00] | | |
| 03392969 | | TRX[0], USD[0.06] | | |
| 03392970 | | USD[0.00] | | |
| 03392972 | | USD[0.06] | | |
| 03392974 | | BNB[0], SOL[.0060225], TRX[.000028], USD[0.36], USDT[0.00000035] | | |
| 03392976 | | USD[0.00], USDT[0] | | |
| 03392978 | | BTC[0.03029671], BTC-PERP[0], ETH[.35398537], ETHW[.07698537], EUR[0.00], USD[0.05], USDT[0.39514565] | | |
| 03392986 | | TONCOIN[7.99924], USD[0.26] | | |
| 03392990 | | USD[0.06] | | |
| 03392993 | | NFT (331162895233438557/The Hill by FTX #27898)[1], NFT (407796917358935270/FTX Crypto Cup 2022 Key #7168)[1] | | |
| 03392994 | | USD[0.00] | | |
| 03392995 | | USD[0.00] | | |
| 03392999 | | USD[0.00], USDT[0] | | |
| 03393000 | | PRISM[8.93], USD[0.32], USDT[0.06922495] | | |
| 03393003 | | USD[0.00] | | |
| 03393006 | | NFT (411868430263295166/FTX EU - we are here! #5682)[1], NFT (437462039885516245/FTX EU - we are here! #5334)[1], NFT (527235385132708214/FTX EU - we are here! #4388)[1], USD[0.00] | | |
| 03393008 | | USD[0.00] | | |
| 03393010 | | SAND[.76754437], TRX[.7], USD[0.05], USDT[0.00084103] | | |
| 03393015 | | MATIC[0], TRX[0], USD[0.00], USDT[0], XRP[0.00000001] | | |
| 03393019 | | RON-PERP[0], USD[0.00] | | |
| 03393021 | | TONCOIN[.048366], USD[0.00] | | |
| 03393036 | | COPE[0.09999937] | | |
| 03393038 | | BULL[13.75219294], USDT[206.38355747] | | |
| 03393039 | | USD[0.04] | | |
| 03393044 | | BNB[.08], BTC[.0374624], ETHW[.02474634], EUR[912.44], MATIC[3.15149334], USD[0.00], USDT[0] | | |
| 03393046 | | BTC[0], SGD[67.11], USD[2264.80], USDT[0.00000001] | | |
| 03393047 | | ALGO[.4127], USD[0.00] | | |
| 03393049 | Contingent | SRM[1.28728332], SRM_LOCKED[7.71271668] | | |
| 03393055 | | USD[0.05] | | |
| 03393057 | | BULL[.869], USD[0.00], USDT[30.01074643], ZECBULL[54600] | | |
| 03393061 | | USD[0.28] | | |
| 03393062 | | USD[0.01] | | |
| 03393064 | | USD[0.00] | | |
| 03393065 | | USDT[0.00000004], XRP[0] | | |
| 03393068 | | BTC[.0051], ETH[.046], ETHW[.046], EUR[1.98] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03393074 | | BTC[0.00629787], SOL[3.91031841], USD[3.03] | | |
| 03393077 | | BNB[.0095], BTC[0.00000920], FTT[4.39507145], USDT[130.18843276] | | |
| 03393078 | Contingent | BTC[.22210217], DOT[2.73605992], ETH[0], EUR[0.00], LUNA2[0.70090516], LUNA2_LOCKED[1.61317988], LUNC[116.43204744], USD[20.28], USDT[10.08280602] | Yes | |
| 03393080 | | TRX[.091411], USDT[0] | | |
| 03393084 | | AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[200.1], AXS-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], HBAR-PERP[0], IOTA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], RAY-PERP[0], RUNE-PERP[0], SAND-PERP[0], SOL-PERP[0], TRX[.002482], TRX-PERP[0], UNI-PERP[0], USD[-1701.88], USDT[19.89850569], XRP-PERP[0] | | |
| 03393087 | | USD[0.00] | | |
| 03393089 | | SPELL[3500], USD[0.92] | | |
| 03393090 | | USDT[0.00181902] | | |
| 03393093 | Contingent, Disputed | USD[0.00] | | |
| 03393098 | | USD[0.00], USDT[0] | | |
| 03393099 | | USD[0.00] | | |
| 03393101 | | AUD[0.81], BAO[2], CRO[1006.68004023], DENT[1], DOT[18.22757106], ETH[.05791608], ETHW[.05722992], FTM[161.76696799], KIN[5], LINK[18.78313956], MATIC[193.35061334], RSR[1], SAND[96.53346597] | Yes | |
| 03393102 | | 1INCH[0], BTC[0], DOT[0], ETH[0], GALA[0], GBP[0.00], MATIC[0], XRP[0.09522650] | Yes | |
| 03393104 | | SAND[0.00000008], TRX[0.00006162], USD[0.00] | | |
| 03393107 | | ATLAS[0], USD[0.00] | | |
| 03393110 | | BTC[0], TRX[0.16184073] | | |
| 03393114 | Contingent | ETH[4.8159878], ETHW[4.8159878], LUNA2[19.90668466], LUNA2_LOCKED[46.44893087], LUNC[64.127172], USD[6.95], USDT[0] | | |
| 03393123 | | NFT (338107664182039387/FTX AU - we are here! #12690)[1], NFT (568334833831409179/FTX AU - we are here! #12462)[1] | | |
| 03393127 | | BTC[.00000027], DENT[1], KIN[1], TRX[1], USD[0.00] | Yes | |
| 03393128 | | BTC[0], USD[0.00] | | |
| 03393130 | | TRX[0], USD[0.00] | | |
| 03393135 | | USD[0.00] | | |
| 03393137 | | USD[0.00] | | |
| 03393140 | | FTT[155], SAND[871.61865442], USD[818.48] | | |
| 03393145 | | USD[0.00], USDT[0] | | |
| 03393147 | | USD[0.40] | | |
| 03393148 | Contingent | NFT (299995274858555636/FTX EU - we are here! #98921)[1], NFT (356209496986061742/FTX EU - we are here! #103275)[1], NFT (418655860260429973/FTX EU - we are here! #103176)[1], NFT (553258865263070700/Austria Ticket Stub #1155)[1], SRM[4.60212117], SRM_LOCKED[64.63787883], USD[0.00] | | |
| 03393151 | | SAND[1], TONCOIN[.0835524], USD[1.45] | | |
| 03393152 | | USD[0.00] | | |
| 03393153 | | SAND[1], USD[0.17] | | |
| 03393154 | | ALGO[.00000001], SOL[0] | | |
| 03393157 | | USD[0.00] | | |
| 03393158 | | FTT[1], SAND[11.99964], USD[0.00], USDT[0] | | |
| 03393159 | | USD[0.04] | | |
| 03393162 | | USD[0.00] | | |
| 03393165 | Contingent, Disputed | USD[0.00] | | |
| 03393167 | | USD[0.02], USDT[0] | | |
| 03393171 | | USD[19.06] | | |
| 03393172 | | USD[25.00] | | |
| 03393175 | | SAND-PERP[0], USD[0.01] | | |
| 03393177 | | RON-PERP[0], USD[2.83] | | |
| 03393178 | | USD[0.00] | | |
| 03393193 | Contingent | BNB[0.38151834], ETH[0], ETHW[0.400768636], GENE[0], GMT[0], LUNA2[0.00019444], LUNA2_LOCKED[0.00045369], LUNC[42.34], MATIC[0], NEAR[0], SAND[0], SOL[0], TRX[0], USD[0.00], USDT[0] | | |
| 03393197 | Contingent | LUNA2[2.72439942], LUNA2_LOCKED[6.35693198], LUNC[593243.71], LUNC-PERP[0], USD[173.44] | | |
| 03393199 | | BNB[0], USD[0.00] | | |
| 03393200 | | NFT (331584772057804907/FTX EU - we are here! #51000)[1], NFT (441359354351304983/FTX EU - we are here! #50804)[1], NFT (573707000115969624/FTX EU - we are here! #50457)[1], USD[0.00] | | |
| 03393205 | | USD[6.88] | | |
| 03393207 | | USD[0.03] | | |
| 03393208 | | USD[0.00] | | |
| 03393210 | | USD[0.00] | | |
| 03393212 | | NFT (329825469916468476/FTX EU - we are here! #21673)[1], NFT (486144378106746241/FTX EU - we are here! #21810)[1], NFT (487054505756727470/FTX EU - we are here! #21606)[1], USD[0.00] | | |
| 03393217 | | ETH[.00080586], FTT[33.01696838], TRX[.000817], USD[0.00], USDT[0] | | |
| 03393227 | | USD[0.00] | | |
| 03393229 | | USD[0.00], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03393231 | Contingent, Disputed | BTC[.0014], COMP[.84636598], DOGE[.95911103], DOT[.01327697], ETH[0.11076547], ETH-PERP[0], ETHW[.09164382], FTT[10.41238217], GOOGL[.24], LUNA2[2.70843864], LUNA2_LOCKED[6.09572796], LUNC[590059.14043577], LUNC-PERP[0], MTA[.9817543], NFLX[0.21997604], NVDA[.33], SAND[.06247814], SOL[.71679962], TSLA[.12], USD[48.00], USDT[36.29022095] | Yes | |
| 03393232 | Contingent | ALPHA-PERP[0], ANC-PERP[0], APE-PERP[0], BTC-PERP[0], CEL-0624[0], COMP-PERP[0], DAWN-PERP[0], DOGE[.000795], DOGE-PERP[0], ENS-PERP[0], ETH[.00000234], ETH-PERP[0], ETHW[.00000234], FTT[25.09850677], FTT-PERP[0], GAL-PERP[0], GMT-PERP[0], GST-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KNC-PERP[0], LINA-PERP[0], LOOKS-PERP[0], LUNA2[0.13777134], LUNA2_LOCKED[0.32146646], LUNC[31084.62052701], LUNC-PERP[0], MOB-PERP[0], MTL-PERP[0], NEAR-PERP[0], NFT [492359283618540253/FTX AU - we are here! #46296][1], NFT [542828596587824199/FTX AU - we are here! #46334][1], PUNDIX-PERP[0], RNDR-PERP[0], SOL[.00636896], SRN-PERP[0], THETA-PERP[0], TRX[.000001], TRX-PERP[0], USD[212.12], USDT[0.00000001], WAVES-PERP[0], ZIL-PERP[0] | Yes | |
| 03393239 | | BTC[0.01109598], FTT[20.69429976], USD[176.85] | | |
| 03393242 | Contingent | ADABULL[14.42925792], BCH[.0098081], BCHBULL[193563.216], BNBBULL[.93482235], DOGEBULL[2.899449], DOT[.00000077], EOSBULL[4359171.6], ETCBULL[342.334944], ETHBULL[3.06541746], LTCBULL[29.9943], LUNA2[0.00090131], LUNA2_LOCKED[0.00210306], LUNC[196.26334906], MANA[.00000967], OKBBULL[14.2772868], THETABULL[242.653887], UNISWAPBULL[3.60931411], USD[110.47682887], XRPBULL[1254603.252] | | |
| 03393248 | | NFT [340784124458107290/FTX EU - we are here! #181176][1], NFT [436271605544405115/FTX EU - we are here! #181127][1], NFT [486110364941258513/FTX EU - we are here! #180952][1] | | |
| 03393249 | | USD[0.00] | | |
| 03393252 | | NFT [391440824723497096/FTX EU - we are here! #5378][1], NFT [428857100034571877/FTX EU - we are here! #5989][1], NFT [537612011144487013/FTX EU - we are here! #5737][1] | | |
| 03393256 | | SAND[1.38754603], USD[0.00] | | |
| 03393258 | | USD[0.04] | | |
| 03393261 | Contingent | SRM[.74763894], SRM_LOCKED[7.71271668], USDT[0] | | |
| 03393262 | | AKRO[1], BTC[0.03231237], UBXT[1] | Yes | |
| 03393263 | | AUD[1.91] | | |
| 03393264 | | ADA-PERP[0], APE-PERP[0], BTC-PERP[0], DENT[22999.46], DOGE[.00000002], EUR[0.00], LUNC-PERP[0], SHIB[600000], USD[0.00], USDT[0.00000001], VETBULL[1175.78832], XRP[.00213557], XRP-PERP[0] | | |
| 03393270 | | TRX[.000001], USD[0.00] | | |
| 03393278 | | TRX[.000001], USD[0.00] | | |
| 03393281 | | ATLAS[350], USD[16.97] | | |
| 03393283 | | USD[0.01] | | |
| 03393285 | | USD[0.05] | | |
| 03393287 | | USDT[3.17528] | | |
| 03393290 | | USD[0.00] | | |
| 03393301 | | USD[0.01], USDT[0] | | |
| 03393307 | | ATLAS[449.9145], POLIS[.299943], SOL[.1], USD[0.21] | | |
| 03393317 | | TONCOIN-PERP[0], USD[0.00], USDT[0] | | |
| 03393322 | | USD[0.03], USDT[0.03238639] | | |
| 03393323 | | USD[0.00] | | |
| 03393325 | | SAND[1], SAND-PERP[0], USD[0.48], USDT[0] | | |
| 03393326 | | FTT[205.66925], STETH[0.00035196], TRX[.000009], USD[0.28], USDT[0.92361849] | | |
| 03393327 | | GALFAN[8.9], USD[0.03] | | |
| 03393328 | | BNB[.00005999], BNB-PERP[0], BTC[0.00001638], BTC-PERP[0], CEL-PERP[0], CRV[.04624071], ETH[.17387032], ETH-PERP[0], ETHW[.19265449], FTT-PERP[-122.5], GMT-PERP[0], LDO-PERP[593], LUNA2-PERP[0], LUNC-PERP[0], SOL-PERP[0], STETH[0.00002975], USD[2253.67], USDT[0.00170900] | | |
| 03393330 | Contingent, Disputed | NFT [329044115860846441/FTX EU - we are here! #90964][1], NFT [434691462369516540/FTX EU - we are here! #90897][1], NFT [520796193864887486/FTX EU - we are here! #90829][1] | | |
| 03393332 | | USD[0.01] | | |
| 03393336 | | EUR[0.00] | | |
| 03393338 | | AXS[68], EUR[0.00], FTT[29.3360975], SOL[52.7121638], UNI[93.59828701], USD[0.00], USDT[0], XRP[204.74579194] | | SOL[2], XRP[200] |
| 03393343 | | SAND[.00000002], TRX[0.00000002], USD[0.01] | | |
| 03393354 | Contingent | SRM[1.7022191], SRM_LOCKED[10.2977809] | | |
| 03393355 | | USD[0.00] | | |
| 03393358 | | USD[0.00] | | |
| 03393361 | | ADA-0325[0], ADABULL[0], ADA-PERP[53], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], AMPL-PERP[0], BTC-PERP[0], BULL[0], CEL-PERP[0], CHR-PERP[0], CRV-PERP[0], DASH-PERP[0], DOGE-PERP[0], EDEN-PERP[0], FIDA-PERP[0], FTM-PERP[0], KAVA-PERP[0], KIN-PERP[0], KSOS-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-0325[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], MATIC-PERP[0], MTA-PERP[0], NEAR-PERP[0], OMG-PERP[0], OXY-PERP[0], REN-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SOS-PERP[0], SPELL-PERP[0], TULIP-PERP[0], USD[-41.77], USDT[36.78910908] | | |
| 03393368 | | BTC[.00209958], USDT[2.535] | | |
| 03393369 | | NFT [311475392254013008/FTX EU - we are here! #204256][1], NFT [319401779240623793/FTX EU - we are here! #204848][1], NFT [510427454181701827/FTX EU - we are here! #204896][1] | | |
| 03393372 | | SOL[0], USDT[0] | | |
| 03393380 | | USD[0.00] | | |
| 03393382 | | 1INCH-0930[0], 1INCH-PERP[0], ALGO[.9998], ATOM[-0.01217083], ATOM-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], CRO-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], EUR[0.00], FIL-PERP[0], FTT[0.03424891], FTT-PERP[0], KNC-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], NEAR-PERP[0], ONE-PERP[0], REN-PERP[0], SAND-PERP[0], SOL-PERP[0], UNI-PERP[0], USD[1224.15], USDT[12.80209302] | | |
| 03393383 | | USD[0.00] | | |
| 03393384 | | USD[0.00], USDT[0] | | |
| 03393389 | | APE-PERP[0], BTC[.2245], DOGE[760], ETH[.494], ETHW[.494], EUR[31.33], MANA-PERP[0], SAND[1], USD[89.98] | | |
| 03393393 | | USD[0.00] | | |
| 03393396 | | USDT[0.00001341] | | |
| 03393399 | | SAND[1], TRX[.000001], USD[0.17] | | |
| 03393402 | | BAO[1], DOGE[0], KIN[1], USD[0.00] | Yes | |
| 03393405 | | SAND[.03937997], USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03393407 | Contingent | SRM[.75172127], SRM_LOCKED[7.70863435], USDT[0] | | |
| 03393414 | | BNB[0], USD[0.00] | | |
| 03393417 | | USD[25.00] | | |
| 03393420 | | GST-PERP[0], USD[-0.95], USDT[1.41751244] | | |
| 03393421 | | USD[0.00] | | |
| 03393429 | | AKRO[3], BAO[22], BTC[.11105743], DENT[10], DOT[.00005654], GBP[0.00], HOLY[1.04698815], KIN[48], RSR[3], SOL[.00001357], TRU[1], TRX[5], UBXT[5], USD[4.51] | Yes | |
| 03393430 | | DOGE[25], ETH[.002], ETHW[.002], USD[24.99] | | |
| 03393432 | | USD[0.00] | | |
| 03393433 | | BTC[.02933706], MOB[439.84165579], USD[6.00] | | |
| 03393434 | | ALGO[.00067], BNB[0], ETH[0.00000049], LTC[0], MATIC[0], NFT (381806790102015 04/FTX EU - we are here! #21442)[1], NFT (511772568702443624/FTX EU - we are here! #20877)[1], NFT (558281153590335719/FTX EU - we are here! #21841)[1], SOL[0], TRX[0.00072507], USD[0.01], USDT[0] | | |
| 03393441 | | EUR[0.00], FTT[158.56174591] | | |
| 03393449 | | ADA-PERP[0], ALGO-PERP[0], BCH-PERP[0], BTC[0], BTC-PERP[0], CHZ-PERP[0], DOGE-1230[0], DOGE-PERP[0], ETH-PERP[0], FTT-PERP[0], HBAR-PERP[0], LUNC-PERP[0], PAXG-PERP[0], PRISM[.754], SAND-PERP[0], SOL-PERP[0], SRM-PERP[0], USD[2.96], XRP[.594703], XRP-PERP[0] | | |
| 03393451 | | MATIC[.00000001], TONCOIN[.593087], USD[0.68], USDT[0] | | |
| 03393457 | | BTC-PERP[0], ETH-PERP[0], LINK-PERP[0], USD[49.39], XRP-PERP[0] | | |
| 03393460 | | SAND[2], USD[0.11] | | |
| 03393463 | | NFT (391770387141037816/FTX AU - we are here! #53619)[1], NFT (483955386190436957/FTX AU - we are here! #53657)[1] | | |
| 03393464 | | ETH[.01470238], ETHW[.01470238], SOL[1.34498415], USD[0.00] | | |
| 03393467 | | DOT-PERP[0], FTM[0], LRC-PERP[0], USD[-0.04], USDT[0.11073627] | | |
| 03393468 | | USD[0.04] | | |
| 03393477 | | DENT[1], KIN[1], USD[0.00] | | |
| 03393478 | | GOG[109], USD[0.78] | | |
| 03393481 | | LTC[.0089663], USD[0.01], USDT[0] | | |
| 03393483 | | NFT (332320775020215351/FTX EU - we are here! #46134)[1], NFT (381937227398345506/FTX EU - we are here! #46226)[1], NFT (508865249597797589/FTX EU - we are here! #46045)[1], USD[0.00] | | |
| 03393484 | | BTC[0.00000351], DOGE[.324765], ETH[.00085505], ETHW[0.00085504], FTT[1.8], NFT (319992763639354712/FTX EU - we are here! #127272)[1], NFT (339093348159143 68/FTX Crypto Cup 2022 Key #9753)[1], NFT (440107339191561467/FTX EU - we are here! #127420)[1], NFT (573391355541848770/FTX EU - we are here! #127178)[1], SOL[.008626], TRX[.000015], UBXT[1], USD[0.01], USDT[0.05029921] | | |
| 03393485 | | USD[1.45] | | |
| 03393486 | | USD[0.01] | | |
| 03393487 | | USD[0.00] | | |
| 03393492 | | USD[0.00] | | |
| 03393493 | | PSY[5000], USD[0.00], USDT[0] | | |
| 03393495 | | APE-PERP[0], CELO-PERP[0], DOT-PERP[0], GMT-PERP[0], MATIC-PERP[0], NEAR-PERP[0], RON-PERP[0], SLP-PERP[0], SOL-PERP[0], USD[10.96], USDT[0.76047759] | | |
| 03393496 | | USD[25.00] | | |
| 03393505 | | USD[25.00] | | |
| 03393521 | Contingent | BTC[0], ETH[.21395934], ETHW[.21395934], LUNA2[1.18610532], LUNA2_LOCKED[2.76757908], LUNC[258276.93078727], USD[1.43], USDT[1.893889] | | |
| 03393524 | | CRO[3.29970853], NFT (448462584510560177/The Hill by FTX #42800)[1], NFT (535692998823784044/FTX EU - we are here! #168010)[1], NFT (553430023356588967/FTX Crypto Cup 2022 Key #22831)[1], NFT (571112233094451332/FTX EU - we are here! #284096)[1], USD[0.00], USDT[31.24385648] | | |
| 03393528 | | USD[0.00], USDT[.00983567] | | |
| 03393529 | | ATLAS[6.50315307], SOL[.05327179], USD[4.09], USDT[1.9970707] | | |
| 03393531 | | ATLAS[23110], EUR[0.00], USD[43.80], USDT[0] | | |
| 03393536 | | USD[0.00], USDT[0] | | |
| 03393538 | | USD[0.04] | | |
| 03393540 | | ETH[0], ETH-PERP[0], LOOKS[0], LOOKS-PERP[0], SOL[.00000001], SOL-PERP[0], USD[0.00], USDT[0] | | |
| 03393541 | | AVAX[.48580072], AVAX-PERP[0], BNB[.00912006], BNB-PERP[0], BTC[.00005465], BTC-PERP[0], CELO-PERP[0], ETH-PERP[0], FTM[.03803154], FTM-PERP[0], GMT-PERP[0], LINK[.04951635], LUNC-PERP[0], MATIC[30.22230945], MATIC-PERP[0], MNGO-PERP[0], NEAR[.01735147], NEAR-PERP[0], RAY[.2565897], RAY-PERP[0], SOL[0.04303618], SOL-PERP[0], USD[-41.75], USDT[0], USDT-PERP[0], XRP-PERP[0] | | |
| 03393543 | Contingent, Disputed | USD[0.05] | | |
| 03393548 | | TONCOIN[233.6], USD[0.18] | | |
| 03393549 | | BNB[.00000001], MATIC[0], NFT (547747136029494174/FTX EU - we are here! #94784)[1], TRX[0] | Yes | |
| 03393550 | | SOL[0], TRX[0] | | |
| 03393552 | | USD[0.00] | | |
| 03393553 | | SAND[10], USD[0.06] | | |
| 03393556 | | USD[0.00] | | |
| 03393558 | | USD[0.01] | | |
| 03393566 | | USDT[82] | | |
| 03393568 | | SAND[.99981], USD[0.04] | | |
| 03393569 | | USD[25.96] | | |
| 03393570 | | AKRO[5], BAO[25], DENT[5], KIN[30], RSR[2], TRX[2.001008], UBXT[5], USD[0.00], USDT[0] | | |
| 03393576 | | ETH[-0.00039346], ETHW[-0.00039096], TRX[.290802], USD[0.00], USDT[1.37619652] | | |
| 03393580 | | GMT-PERP[0], MPLX[426.9146], USD[36.82] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03393582 | | NFT (326178851414660516/FTX EU - we are here! #202078)[1], NFT (326673629428994907/FTX EU - we are here! #202242)[1], NFT (343846917825101924/FTX EU - we are here! #202288)[1], SAND[0.00962], TRX[0.00381,03], USDT[0.00810011] | | |
| 03393584 | | BNB[0] | | |
| 03393587 | | ETH[.00835833], ETHW[.00835833] | | |
| 03393588 | | DOGE[1], PRISM[46129.570565] | | |
| 03393589 | | USD[0.00] | | |
| 03393593 | | TONCOIN[767.136198], USD[0.01] | | |
| 03393596 | | ATLAS[2.3] | | |
| 03393598 | Contingent, Disputed | USD[0.00] | | |
| 03393600 | | NFT (455157384340017111/FTX AU - we are here! #57742)[1] | | |
| 03393607 | | USD[0.00] | | |
| 03393616 | | BF_POINT[300], BTC[0], ETH[0], NFT (302066913751469510/The Hill by FTX #42125)[1], USD[0.00] | | |
| 03393617 | Contingent | BIT-PERP[0], BNB[0.07359872], BTC[0.00004823], ETH[0], ETHW[144.09362503], FTT[150.08554645], FTT-PERP[0], GLMR-PERP[0], GST-PERP[0], LUNC-PERP[0], NFT (301370621850295831/FTX EU - we are here! #83134)[1], NFT (363469748958150926/FTX EU - we are here! #82406)[1], NFT (562438632784186630/FTX EU - we are here! #106571)[1], NFT (572187943521721811/Austria Ticket Stub #11134)[1], OKB[1.17268811], PSY[15000], SRM[21.13732204], SRM_LOCKED[219.39765882], TLM-PERP[0], TRX[.000888], USD[0.00], USDT[11.52367886], USTC-PERP[0], WAVES[.0025] | | |
| 03393620 | | FTT[165.79077708] | | |
| 03393628 | | USD[0.00], USDT[0] | | |
| 03393632 | | SAND[1], USD[0.01] | | |
| 03393636 | Contingent | AUDIO[708.96], FTM[1536.8074], HNT[10.19796], LUNA2[1.85662402], LUNA2_LOCKED[4.33212271], LUNC[404283.7896], USD[0.51], USDT[0] | | |
| 03393638 | | AKRO[1], BAO[8], BNB[.02801074], BTC[.00026321], CONV[1003.70069418], DENT[3891.7587937], DOGE[78.77685991], ETH[.0038394], ETHW[.00379661], FTT[.25256624], KIN[3], MATIC[6.82170208], MTA[15.90880819], SHIB[497019.95674344], SOL[.10193933], SOS[3207569.68533247], SZPEL[1701.98931723], TRX[1], USD[0.00], XRP[17.29929435] | Yes | |
| 03393639 | | USD[19.06] | | |
| 03393640 | | APE-PERP[0], ROSE-PERP[0], TRX[.001554], USD[0.00], USDT[0.00000048] | | |
| 03393642 | | BAO[1], MOB[0] | | |
| 03393644 | Contingent | FTT[781], NFT (368344898232478231/FTX AU - we are here! #18312)[1], SRM[7.13274532], SRM_LOCKED[98.94725468], USD[1700.00], USDT[.00277353] | | |
| 03393646 | Contingent | BTC-PERP[0], LUNA2[0.03829960], LUNA2_LOCKED[0.08936574], LUNC[8339.82], USD[3.75] | | |
| 03393647 | | NFT (319504941272065729/FTX EU - we are here! #5074)[1], NFT (369242609734640968/FTX EU - we are here! #5400)[1], NFT (415796565891488041/FTX EU - we are here! #5212)[1], USD[0.00] | | |
| 03393653 | | ATLAS[5.4] | | |
| 03393655 | | USD[0.01] | | |
| 03393658 | | USD[0.01] | | |
| 03393664 | | RON-PERP[0], USD[0.04] | | |
| 03393667 | | TRX[0], USD[0.01] | | |
| 03393671 | | USD[0.00], USDT[0] | | |
| 03393675 | | USD[0.01] | | |
| 03393682 | | ETH-PERP[0], SOL[.0095174], SOL-PERP[0], USD[0.46] | | |
| 03393685 | | TONCOIN[24.50934867] | | |
| 03393686 | | APE[.09868], NFT (290630298597288370/FTX EU - we are here! #281601)[1], NFT (441234440719096019/FTX EU - we are here! #281605)[1], RON-PERP[0], USD[0.00], USDT[0.00000001] | | |
| 03393691 | | BTC-PERP[0], ETH-PERP[0], LRC-PERP[0], USD[0.06] | | |
| 03393693 | | BTC-MOVE-0107[0], BTC-MOVE-0108[0], BTC-MOVE-0109[0], BTC-MOVE-0110[0], BTC-MOVE-0111[0], BTC-MOVE-0112[0], BTC-MOVE-0113[0], BTC-MOVE-0114[0], BTC-MOVE-0115[0], BTC-MOVE-0116[0], BTC-MOVE-0118[0], BTC-MOVE-0419[0], BTC-MOVE-0420[0], BTC-MOVE-0421[0], BTC-MOVE-0422[0], BTC-MOVE-0425[0], BTC-MOVE-0426[0], BTC-MOVE-0430[0], BTC-MOVE-0502[0], BTC-MOVE-0507[0], BTC-MOVE-0516[0], BTC-MOVE-0517[0], BTC-MOVE-0521[0], BTC-MOVE-0523[0], BTC-MOVE-0524[0], BTC-MOVE-0528[0], BTC-MOVE-0604[0], DEFI-PERP[0], USD[13.33], USDT[0.00607201] | | |
| 03393694 | | SOL[.00004431], TRX[.000001], USD[0.00] | | |
| 03393699 | | SAND[0], TRX[0], USD[0.00] | | |
| 03393705 | | NFT (321263565833098909/FTX EU - we are here! #225858)[1], NFT (447203792127249711/FTX EU - we are here! #225899)[1], NFT (455822235090850725/FTX EU - we are here! #225940)[1] | | |
| 03393707 | | NFT (383281247922370693/FTX EU - we are here! #9529)[1], NFT (473834401142663620/FTX EU - we are here! #9462)[1], NFT (526353316975790130/FTX EU - we are here! #9079)[1] | | |
| 03393716 | | ATLAS[5.4] | | |
| 03393720 | | USD[0.00] | | |
| 03393725 | Contingent | FTT[12.7], LUNA2[2.31413877], LUNA2_LOCKED[5.39965713], LUNC[503908.59], USD[0.39] | | |
| 03393731 | | USD[0.00], USDT[0] | | |
| 03393736 | | NFT (513759015594740730/FTX EU - we are here! #15757)[1], NFT (562196693752344675/FTX EU - we are here! #15855)[1], NFT (571506391780208604/FTX EU - we are here! #15639)[1] | | |
| 03393744 | | SLP[2633.01457684], USD[0.00] | Yes | |
| 03393745 | | USD[0.00] | | |
| 03393748 | | USDT[0] | | |
| 03393752 | | USD[0.00] | | |
| 03393753 | | USD[0.05] | | |
| 03393754 | | ATLAS[5.4] | | |
| 03393756 | | TRX[.000001], USD[0.02] | | |
| 03393757 | | USD[0.00] | | |
| 03393769 | | USD[0.00] | | |
| 03393771 | | BNB[.00061126], BTC[0.01166651], KIN[1], STETH[0.00672070], STSOL[.04245443], USD[2096.60], USDT[781.10928272] | Yes | |

FTX Trading Ltd.

22-11068 (JTD)

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03393775 | | ATLAS[7] | | |
| 03393777 | | APE-PERP[0], BNB[0], USD[0.00] | | |
| 03393778 | | TONCOIN[.017], USD[0.00] | | |
| 03393780 | | USD[0.00] | | |
| 03393784 | | SAND[0], USD[0.04] | | |
| 03393787 | | BNB[0], BNB-PERP[0], BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], ICP-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], ONE-PERP[0], SOL-PERP[0], THETA-PERP[0], USD[0.02], USDT[0], VET-PERP[0], XRP-PERP[0] | | |
| 03393788 | | USD[0.06], USDT[0.00330634] | | |
| 03393795 | Contingent | DENT[1], ETH[1.54234187], LUNA2[0.65063871], LUNA2_LOCKED[1.46442311], LUNC[1.65943714], NFT (301328000375353866/FTX AU – we are here! #33463)[1], NFT (399602166499928720/FTX AU – we are here! #3677)[1], NFT (431985980532648649/Japan Ticket Stub #1830)[1], NFT (537984182595418204/FTX AU – we are here! #3692)[1], NFT (540600509812064642/The Hill by FTX #5181)[1], SOL[4.05308326], USD[3388.27] | Yes | |
| 03393798 | | ATLAS[5.4] | | |
| 03393799 | | BTC[0.01787944], ETH[.06171993], FTM[342.57487154], USD[0.00] | Yes | |
| 03393801 | | USD[0.00], USDT[0] | | |
| 03393805 | | NFT (412032814543722777/FTX EU – we are here! #76969)[1], NFT (435200303811832161/FTX EU – we are here! #77193)[1], NFT (551645368230298176/FTX EU – we are here! #77138)[1], TRX[.553722], USD[0.00] | | |
| 03393815 | | USD[0.00] | | |
| 03393818 | | NFT (327819439930188735/FTX EU – we are here! #17286)[1], NFT (499990519341982471/FTX EU – we are here! #17556)[1], NFT (505445756897688670/FTX EU – we are here! #17415)[1] | | |
| 03393821 | | BAO[1], ETH[3.73603847], ETHW[1.01211115], GRT[1], TRX[.000779], USD[3007.99], USDT[0] | Yes | |
| 03393823 | | PEOPLE-PERP[0], USD[0.00], USDT[0] | | |
| 03393829 | | USD[0.00] | | |
| 03393830 | | AVAX-PERP[0], BTC-PERP[0], ETH-PERP[0], MATIC-PERP[0], RON-PERP[0], SOL-PERP[0], USD[2.20] | | |
| 03393833 | | ATLAS[5.4] | | |
| 03393837 | | USD[0.00], USDT[.11396314] | | |
| 03393841 | | USD[0.03] | | |
| 03393846 | | DOGE[0], KIN[1], MATIC[0], UBXT[1], USD[0.00] | Yes | |
| 03393847 | | SAND[1], USD[0.17], USDT[0] | | |
| 03393850 | | USDT[3] | | |
| 03393859 | | USDT[0] | | |
| 03393862 | | BTC[0.01768020], USD[0.00], USDT[0.00019149] | | |
| 03393866 | | USD[0.14], USDT[0] | | |
| 03393869 | | USD[2.37] | | |
| 03393871 | | BTC[.00830501], USD[0.00] | | |
| 03393872 | | BNB[0.00038398], ETH[.0547219], EUR[0.00] | | |
| 03393875 | | ATLAS[5.4] | | |
| 03393878 | | ALGO-0325[0], BCH-0325[0], BEAR[552000], BTC-0325[0], BTC-0624[0], BTC-PERP[0], BULL[.0196], CAKE-PERP[0], DOT-0325[0], ETH[.0000131], ETH-0325[0], ETHW[.0000131], LTC-PERP[0], SOL-0325[0], SOL-PERP[0], USDI-0.02], XRP-PERP[0] | | |
| 03393882 | | USD[0.01] | | |
| 03393883 | | USD[0.01] | | |
| 03393891 | | AUDIO-PERP[0], MANA[31], USD[1.92], USDT[0.00745399], VET-PERP[0], XLM-PERP[0], XRP[.35] | | |
| 03393896 | Contingent | BNB[.03], BTC-PERP[0], ETH[.005], ETHW[.005], FTT-PERP[0], LUNA2[0.04350648], LUNA2_LOCKED[0.10151513], LUNC[9473.628984], LUNC-PERP[0], TONCOIN[724.7246], USD[250.19], USDT[0.00000001] | | |
| 03393899 | | USD[0.00] | | |
| 03393900 | | 0 | | |
| 03393902 | Contingent | 1INCH-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], APE-PERP[0], AR-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BNB-PERP[0], BOBA-PERP[0], BTC-PERP[0], CAKE-PERP[0], CRO-PERP[0], CRV-PERP[0], DOT[.029], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH[.00019834], ETH-PERP[0], ETHW[.00019834], FTM[.9946], FTM-PERP[0], FTT-PERP[0], GALA[219.956], GALA-PERP[0], GMT-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSM-PERP[0], LINK[.06232431], LINK-PERP[0], LOOKS-PERP[0], LRC[.9956], LRC-PERP[0], LUNA2_LOCKED[0.00000002], LUNC[.001986], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC[0.96501577], MATIC-PERP[0], MINA-PERP[0], NEAR-PERP[0], REEF-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SAND[7.9984], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL[.00004062], SOL-PERP[0], USD[28.52], USDT[0], USTC-PERP[0], XLM-PERP[0], XRP-PERP[0], ZEC-PERP[0] | | |
| 03393906 | Contingent | BTC[.00002521], LUNA2[0.34522867], LUNA2_LOCKED[0.80553356], LUNC[75174.27], SOL-PERP[0], SRM[1.29136565], SRM_LOCKED[7.70863435], USD[0.00], USDT[0.00000014] | | |
| 03393907 | | AUD[0.00] | | |
| 03393910 | | APE[4.499411], APE-PERP[0], BTC[0.00224235], FTM[11], FTT[2.3], LOOKS[27.99468], USD[0.40] | | |
| 03393913 | | TRX[.467701], USD[0.00], USDT[0.02484399] | | |
| 03393914 | | USD[0.00], USDT[0] | | |
| 03393915 | | USD[0.00], USDT[0] | | |
| 03393916 | | USD[0.00], USDT[0] | | |
| 03393920 | | CRV[173.987], FTT[.43210328], USD[0.00], USDT[0] | | |
| 03393932 | | BTC[.00000249], PRISM[27680], USD[0.00] | | |
| 03393933 | | PRISM[18129.858], USD[0.08], USDT[.00948455] | | |
| 03393934 | | USD[0.01], USDT[0] | | |
| 03393937 | | SOL[4.72656806] | Yes | |
| 03393945 | | USD[0.00] | | |
| 03393946 | | LUNC-PERP[0], USD[106.41] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03393947 | | SAND[0.00000102], USD[0.01] | | |
| 03393950 | | ETH[.198], ETHW[.198], EUR[1.62] | | |
| 03393955 | | USD[25.00] | | |
| 03393958 | | USD[99.25], XRP[1] | | |
| 03393961 | | USD[0.00], USDT[0] | | |
| 03393963 | | TRX[.000002] | | |
| 03393965 | | APE-0930[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC-PERP[0], ETC-PERP[0], ETH-PERP[0], FLM-PERP[0], ICP-PERP[0], MATIC-PERP[0], OP-PERP[0], QTUM-PERP[0], SOL-PERP[0], UNI-PERP[0], USD[-0.89], USDT[1.63917100] | | |
| 03393966 | Contingent | FTT[33.19369295], SRM[45.57229049], SRM_LOCKED[.69625897], USD[0.06] | | |
| 03393970 | | USD[0.00] | | |
| 03393971 | | USD[0.04] | | |
| 03393974 | Contingent | SRM[1.88559154], SRM_LOCKED[49.59440846], USD[0.00] | | |
| 03393976 | | USD[0.06] | | |
| 03393979 | | 1INCH-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], APE-PERP[0], ASD-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BTC-PERP[0], DOT-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], HT-PERP[0], JASMY-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], OP-PERP[0], PERP-PERP[0], PROM-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], STX-PERP[0], USD[14.35], USTC-PERP[0], WAVES-PERP[0], XTZ-PERP[0], ZEC-PERP[0] | | |
| 03393984 | | USD[0.78], USDT[.001075] | | |
| 03393991 | | USD[0.03] | | |
| 03393994 | | EUR[10.70] | Yes | |
| 03393996 | | AGLD-PERP[0], ANC-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BCH-PERP[0], BTC-MOVE-0222[0], BTC-MOVE-0223[0], BTC-PERP[0], CEL-PERP[0], CREAM-PERP[0], CVX-PERP[0], DASH-PERP[0], DODO-PERP[0], ETC-PERP[0], EUR[387.36], FIDA-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTT-PERP[0], FXS-PERP[0], GAL-PERP[0], GLMR-PERP[0], GMT-PERP[0], HUM-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MER-PERP[0], MINA-PERP[0], MKR-PERP[0], MTL-PERP[0], NEAR-PERP[0], ONE-PERP[0], OP-PERP[0], RAMP-PERP[0], RNDR-PERP[0], RSR-PERP[0], RUNE-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SOL[3.25167035], SPELL-PERP[0], STMX-PERP[0], TRX[35.9928], USD[233.77], USTC-PERP[0], WAVES-PERP[0], XRP-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 03394005 | | ETH[0], TRX[0] | | |
| 03394006 | | USD[0.00] | | |
| 03394009 | | USD[0.02] | | |
| 03394013 | | NFT (468984666709917844/FTX Crypto Cup 2022 Key #22953)[1] | | |
| 03394020 | | USD[0.00] | | |
| 03394023 | | ATLAS[110], USD[0.68], USDT[0] | | |
| 03394024 | | BTC[0], USD[0.01], USDT[0.44461120] | | |
| 03394025 | | USD[0.04] | | |
| 03394027 | | JOE[71.9856], USD[51.81] | | |
| 03394036 | | USD[0.00] | | |
| 03394037 | | USD[25.00] | | |
| 03394038 | | AAVE-PERP[0], APE-PERP[0], ATOM[.245], ATOM-PERP[0], AVAX-PERP[0], BTC-PERP[0], DASH-PERP[0], DOT-PERP[0], KNC-PERP[0], KSM-PERP[0], LUNC-PERP[0], ONE-PERP[0], USD[-0.55], USDT[0], XTZ-PERP[0] | | |
| 03394040 | | USD[0.08] | | |
| 03394051 | | SAND[0], TRX[0] | | |
| 03394053 | | USD[0.00], USDT[0] | | |
| 03394058 | | NFT (424574442831020779/FTX EU - we are here! #212092)[1], NFT (458067203199950859/FTX EU - we are here! #212118)[1], NFT (458194465546792409/FTX EU - we are here! #212060)[1] | | |
| 03394059 | | USD[0.00], USDT[0] | | |
| 03394062 | | BTC[0], ETH[0], FTT[0], GBP[0.00], LTC[0], USD[0.00], USDT[0.12139930] | | |
| 03394065 | | USD[0.00], USDT[.000501] | | |
| 03394067 | | RON-PERP[0], USD[0.00], USDT[0] | | |
| 03394072 | | GBP[0.01] | | |
| 03394074 | | USD[0.00] | | |
| 03394080 | | USD[0.06] | | |
| 03394083 | | FTT[25], USD[0.96] | | |
| 03394083 | | BTC-PERP[0], RON-PERP[0], USD[0.01] | | |
| 03394085 | | KIN[1], USD[0.00] | Yes | |
| 03394089 | | USD[0.00], USDT[0] | | |
| 03394094 | | ETH[0], TONCOIN[20.06000000], TRX[0], USDT[0] | | |
| 03394104 | Contingent | BNB[0], LUNA2[0.00047522], LUNA2_LOCKED[0.00110884], LUNC[103.480335], NEAR[0], SAND[10.00253519], TRX[.797735], USD[0.00], USDT[4.11384979], XRP[50.69966886] | | |
| 03394105 | | NFT (328056731390104253/FTX EU - we are here! #9852)[1], NFT (440886217142119858/FTX EU - we are here! #9980)[1], USD[0.03] | | |
| 03394106 | | NFT (428860272870116946/FTX EU - we are here! #6379)[1], NFT (434430594776233606/FTX EU - we are here! #6308)[1], NFT (439765235142376476/FTX EU - we are here! #6243)[1], USD[0.00], USDT[0] | | |
| 03394108 | | USD[0.00] | | |
| 03394109 | | DOGE[336], SOL[0.51245568] | | |
| 03394114 | | BTC-PERP[0], ETH-PERP[0], FTT[25.99677], NFT (525456603481545478/FTX AU - we are here! #49188)[1], NFT (570016549425999610/FTX AU - we are here! #49196)[1], USD[20.28], USTC-PERP[0], XPLA[1.354524] | | USD[20.23] |
| 03394122 | | BNB[.00000001], USD[0.00], USDT[0.00875110] | | |
| 03394123 | | USD[0.00] | | |
| 03394124 | | USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03394126 | | USD[0.00] | | |
| 03394129 | | USD[0.01] | | |
| 03394132 | | USDT[0] | | |
| 03394144 | | USD[0.02] | | |
| 03394147 | | USD[0.00] | | |
| 03394151 | | USDT[0] | | |
| 03394152 | Contingent | SRM[.56301491], SRM_LOCKED[8.43698509] | | |
| 03394154 | Contingent | FTT[.01364], SRM[2.56832182], SRM_LOCKED[15.55167818], USD[0.13], XRP[.022057] | | |
| 03394155 | | BTC[.00419031], EUR[0.00], USD[0.00] | | |
| 03394159 | | EUR[0.00], USD[0.00] | | |
| 03394164 | | USD[0.05] | | |
| 03394167 | | TRX[0], USD[0.00] | | |
| 03394171 | | FTT[0.02427068], USD[0.08] | | |
| 03394172 | Contingent, Disputed | USD[0.00] | | |
| 03394174 | | USD[0.00] | | |
| 03394179 | | USD[0.00], USDT[0] | | |
| 03394182 | | USD[0.00], USDT[.17] | | |
| 03394187 | | USD[0.27] | | |
| 03394192 | | USD[0.00] | | |
| 03394204 | | ATLAS[0], SOL[0], TRX[.380932], USD[1.08] | | |
| 03394205 | | APT-PERP[0], ATOM-PERP[0], BTC-PERP[0], CAKE-PERP[0], DOGE-PERP[0], ETH-PERP[0], EUR[21.68], FTT-PERP[0], KNC-PERP[0], RSR-PERP[0], TRX[.000044], USD[-10.00], USDT[0.18318579] | | |
| 03394208 | | USD[0.02] | | |
| 03394216 | | BTC[.0099402], SOL[0.62475833], USD[0.00] | | |
| 03394219 | | USDT[10] | | |
| 03394223 | | FTT[1.259888], USD[0.54] | | |
| 03394226 | | USD[0.00] | | |
| 03394228 | | USD[0.00], USDT[50.19394845] | | |
| 03394229 | | ETH[0] | | |
| 03394230 | | USD[0.01] | | |
| 03394233 | | USD[0.00] | | |
| 03394241 | | SAND[11], USD[0.00] | | |
| 03394243 | | BNB[.00000001], USD[0.00] | | |
| 03394245 | | ETH[.00000001], SOL[0.00755042], USD[0.00], USDT[0] | | |
| 03394254 | Contingent, Disputed | USD[0.02] | | |
| 03394269 | | BIT-PERP[0], BNB-PERP[0], FTT[.089452], USD[0.00], USDT[0] | | |
| 03394270 | | AAVE-PERP[0], ADA-PERP[0], ATOM-PERP[0], BNB-PERP[0], BTC-PERP[0], CEL-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETC-PERP[0], ETH-PERP[0], GALA-PERP[0], MANA-PERP[0], MATIC-PERP[0], OMG-PERP[0], SLP-PERP[0], SOL-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX[.000012], UNI-PERP[0], USD[0.00], USDT[0.08920195], XLM-PERP[0] | | |
| 03394277 | | USDT[0] | | |
| 03394279 | | ETH[0], TONCOIN[487.35] | | |
| 03394282 | | SAND[12], USD[0.01] | | |
| 03394283 | | SAND[3.01751945] | | |
| 03394286 | Contingent | AVAX[11.297966], BNB[.00000001], BTC[0], FTT[0.05207314], LUNA2[3.44820222], LUNA2_LOCKED[8.04580519], LUNC[11.1080002], USD[1.18] | | |
| 03394289 | | ETH[0], KIN[1] | | |
| 03394292 | | TRX[1.78371179], USD[0.00] | | |
| 03394294 | | BTC[0], USD[0.00] | | |
| 03394295 | | KIN[1], USD[0.00], USDT[2.42330321] | | |
| 03394297 | | BTC[.00220276], ETH[.21091016], ETHW[.21069641], FTT[.32238733], SOL[.86732665], USD[8.58], USDT[0.00325492] | Yes | |
| 03394303 | | USD[0.07], USDT[0] | | |
| 03394306 | | BTC[0.00000001], BTC-PERP[0], ETH-PERP[0], EUR[0.00], FTT[0.00000001], LUNA2-PERP[0], MATIC[181.01487725], TRX[48.01055282], TRX-PERP[0], USD[0.35], USDT[0.00377219] | Yes | |
| 03394310 | | USD[0.05] | | |
| 03394313 | | ETHW[11.098], TONCOIN[.09902], USD[0.00] | | |
| 03394314 | | USD[0.00] | | |
| 03394317 | | USD[25.00] | | |
| 03394318 | Contingent | LUNA2[0.03907084], LUNA2_LOCKED[0.09116529], LUNC[8507.758108], USDT[0.00156950] | | |
| 03394320 | | USD[0.03] | | |
| 03394322 | | ETH[0.00574999], ETHW[0.00574999], USDT[1.54583630] | | |
| 03394326 | | USD[0.04] | | |
| 03394327 | | USD[0.01] | | |
| 03394330 | | ATOM[2.3], USD[0.52] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03394336 | | AVAX[5.99983413], BNB[.54], ETH[0.20699225], ETHW[0.29957611], FTT[9.29957611], LINK[34.89555837], LTC[4.84990785], SNX[66.39629557], SOL[3.79], SXP[221.5883891], USD[262.57], XRP[865.9426827], ZRX[358.9338363] | | |
| 03394340 | | EUR[0.00], SOL[1.49860942] | | |
| 03394341 | | USD[0.00] | | |
| 03394344 | Contingent | DOT[3.79924], ETH[.209958], ETHW[.209958], RUNE[51.882], SOL[11.49495875], SRM[9.69403998], USDT[1.076886], XRP[249.25] | | |
| 03394345 | | USD[0.00], USDT[0] | | |
| 03394351 | | SOL[19.21], USD[1.15] | | |
| 03394352 | | TRX[.62424044], USD[0.00] | | |
| 03394367 | | USD[0.00] | | |
| 03394369 | | USD[0.00] | | |
| 03394372 | | 0 | | |
| 03394373 | | USD[0.04] | | |
| 03394374 | | ANC-PERP[0], BNB-PERP[0], BTC[0.00590000], BTC-PERP[0], CEL-PERP[0], CRO-PERP[0], ETH-PERP[0], EUR[1360.00], LUNC-PERP[0], RUNE-PERP[0], SOL-PERP[0], USD[29378.67], USDT[3281.59544575] | | |
| 03394375 | | SAND[1], TRX[.3684], USD[0.12] | | |
| 03394376 | | USD[0.00], USDT[0] | | |
| 03394378 | | APE[0], ETH[0.00000019], ETHW[0.00000019], EUR[0.00], USD[43.01] | | |
| 03394380 | | ATOM-PERP[0], AXS-PERP[0], DOT-PERP[0], LUNC-PERP[0], RON-PERP[0], SOL-PERP[0], USD[-0.87], USDT[2.31149304] | | |
| 03394381 | | AVAX[0], BNB[0], ETH[.00002341], ETHW[.00002341], USD[0.00], USDT[.00513935] | | |
| 03394386 | | AAPL[.02862371], AMZN[.0303994], BCH[.00255729], BTC[.00002334], CRO[2.04627419], DAI[2.99453219], DOGE[6.40569563], ETH[.00362435], ETHW[.00362435], FB[.01526248], LTC[.04492121], MTA[1.40783234], SHIB[813802.08333333], TSLA[.01391118], USD[0.02], USDT[.99830069] | | |
| 03394389 | | SOL[0], USD[0.00] | | |
| 03394391 | | BNB[0.00000001], ETH[0], MATIC[0], SOL[0], TRX[0] | | |
| 03394397 | | AVAX[2.00969584], FTT[1.01356393], SOL[.48656952], TRX[.000044], USD[0.00], USDT[0.00540530] | Yes | |
| 03394404 | | USD[0.00] | | |
| 03394408 | | USD[25.00] | | |
| 03394411 | | USD[0.04], USDT[0.00000001] | | |
| 03394419 | | FTT[33.194024], USD[4.60] | | |
| 03394424 | | TONCOIN[12.8] | | |
| 03394431 | | USD[0.05] | | |
| 03394436 | | USD[0.00] | | |
| 03394440 | | AKRO[1], BNB[.73160125], BTC[.01205016], DENT[1], ETH[.15943254], ETHW[.15888659], EUR[1303.50], FTT[7.55511331], KIN[1], TRX[1] | Yes | |
| 03394446 | | SAND-PERP[0], USD[0.05] | | |
| 03394447 | Contingent | BTC[.01769646], BTC-PERP[0], ETH[.108], ETHW[.108], LUNA2[0.39113564], LUNA2_LOCKED[0.91264983], LUNC[1.26], SOL[1.53], USD[1.24] | | |
| 03394448 | | SOL[0], TRX[.000002], USDT[1.37702619] | | |
| 03394451 | Contingent | ADA-0325[0], ATOM-PERP[0], BOBA-PERP[0], BTC[.00000001], CVX-PERP[0], DAWN-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-1230[0], DOGE-PERP[0], FIDA-PERP[0], FTM-PERP[0], ICP-PERP[0], KNC-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNA2[0.17170558], LUNA2_LOCKED[0.40064636], LUNC[3973.20357612], MANA-PERP[0], NEAR-PERP[0], ORBS-PERP[0], PERP-PERP[0], RAY-PERP[0], REEF-PERP[0], RNDR-PERP[0], SECO-PERP[0], SLP[0.77509830], SLP-PERP[0], SOS-PERP[0], SPELL-PERP[0], SUSHI-PERP[0], USD[0.45], USDT[0.00000001], VET-PERP[0], XRP[115.48349634], XRP-PERP[0], XTZ-PERP[0] | | |
| 03394452 | | AAVE-PERP[0], ALICE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BTC-PERP[0], DOT-PERP[0], ENJ-PERP[0], ETH-PERP[0], FTM-PERP[0], LUNC-PERP[0], MKR-PERP[0], NEAR-PERP[0], ONE-PERP[0], SAND-PERP[0], SLP-PERP[0], SOL-PERP[0], USD[1.00], USDT[0], XRP-PERP[0] | | |
| 03394453 | | USDT[0] | | |
| 03394457 | | USD[0.00] | | |
| 03394460 | | USD[0.00] | | |
| 03394461 | | BTC-0325[0], BTC-0624[0], BTC-PERP[0], ETH-0325[0], ETH-0624[0], USD[0.00] | | |
| 03394462 | | USD[0.00], USDT[0] | | |
| 03394463 | | EUR[600.00] | | |
| 03394465 | | BNB[0], ETH[0], MATIC[0], USD[0.00], USDT[4.38302198] | | |
| 03394466 | | BNB[.81607374], EUR[650.00] | | |
| 03394468 | | USD[0.03], USDT[0] | | |
| 03394470 | | BTC-PERP[0], MTA-PERP[0], SHIB-PERP[0], SOS-PERP[0], TONCOIN[.0106442], TONCOIN-PERP[0], USD[0.10] | | |
| 03394476 | | OP-PERP[0], USD[2.73], USDT[0.00123946] | | |
| 03394479 | | DOGE-PERP[0], FTT[0.00112682], USD[2.17], XRP-PERP[0] | | |
| 03394480 | | USD[200.01] | | |
| 03394481 | | BRZ[.00196569], FTT[0], USD[0.00], USDT[0] | | |
| 03394492 | | USDT[.64826854] | | |
| 03394495 | | ATLAS-PERP[0], ATOM-PERP[0], BTC-PERP[0], DOT-PERP[0], ETH-PERP[0], SUSHI-PERP[0], USD[0.00] | | |
| 03394496 | | USD[0.00], USDT[0] | | |
| 03394497 | | BNB[.024], ETH[0.00630000], MATIC[2.46363384], TRX[0], USD[0.00], USDT[10.08163462] | | |
| 03394507 | Contingent, Disputed | SOL[.01], USDT[1.32150805] | | |
| 03394509 | | USD[0.00], USDT[0] | | |
| 03394511 | | USD[0.00] | | |
| 03394512 | Contingent | ALGO[0.00000600], APE[0], AVAX[.00015536], DOGE[0], DOT[0], FTM[0], LINK[0], LUNA2[0.00000211], LUNA2_LOCKED[0.00004492], LUNC[0.45948236], SHIB[0], SOL[0], USDT[0.00000759] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03394514 | | USD[0.00] | | |
| 03394515 | | SAND[.00990909], TRX[0], USD[0.01] | | |
| 03394518 | | NFT (295262011195780155/The Hill by FTX #19179)[1] | Yes | |
| 03394523 | | TONCOIN[.02], USD[0.00], USDT[0] | | |
| 03394526 | | USD[0.00] | | |
| 03394535 | | USD[0.00], USDT[0.00779465] | | |
| 03394536 | | DOGE[1], ETH[.00000001], GENE[.00000001], KIN[2], LTC[0], NFT (316140042436490762/FTX Crypto Cup 2022 Key #12514)[1], NFT (425527829737301476/FTX EU - we are here! #164518)[1], NFT (504870756472639704/FTX EU - we are here! #164464)[1], NFT (569678676297076197/FTX EU - we are here! #164570)[1], RSR[1], UBXT[1], USD[0.04], USDT[0.00000683] | | |
| 03394538 | | 0 | | |
| 03394545 | | USD[0.00] | | |
| 03394546 | | SAND-PERP[0], USD[0.00] | | |
| 03394549 | Contingent, Disputed | USD[78.53] | | |
| 03394554 | | TRX[0] | | |
| 03394557 | | USD[0.00] | | |
| 03394558 | | USD[0.00], USDT[0.00000002] | | |
| 03394561 | | USD[0.00] | | |
| 03394563 | | ADA-PERP[0], APE-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BTC-PERP[0], DOT-PERP[0], ETH-PERP[0], FTM-PERP[0], GALA-PERP[0], KAVA-PERP[0], LINK-PERP[0], LRC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], ONE-PERP[0], TRX-PERP[0], USD[0.64], WAVES-PERP[0], XRP-PERP[0] | | |
| 03394568 | | TRX[.00449811], USD[0.00] | | |
| 03394571 | | AVAX[0], FTT[0], SAND[0], TRX[0], USD[0.00] | | |
| 03394574 | | MATIC-PERP[0], TRX[.794015], USD[0.01], USDT[25.61915990] | | |
| 03394578 | | TONCOIN[.062], USD[0.00] | | |
| 03394583 | | USD[1.25] | | |
| 03394595 | | BTC[.00000077], FTM[0], SAND-PERP[0], USD[0.00], USDT[0] | Yes | |
| 03394598 | | TRX[0], USD[0.02] | | |
| 03394603 | | USD[0.00] | | |
| 03394607 | | BTC[0.00009672], USD[1.97] | | |
| 03394617 | | BRZ[.60251112], BTC[0], ETH[0], USD[0.00], USDT[0.37540592] | | |
| 03394620 | Contingent, Disputed | USD[0.00] | | |
| 03394627 | | NFT (327424259087762873/FTX EU - we are here! #163916)[1], NFT (491964485988020546/FTX EU - we are here! #163469)[1], USD[0.04] | | |
| 03394632 | | BTC-PERP[0], SOL[.009867], USD[0.03], USDT[0] | | |
| 03394634 | Contingent | APE-PERP[0], BCH-PERP[0], BTC-0624[0], BTC-PERP[0], FTT-PERP[0], FTT[.794][0], LUNA2[25.55100494], LUNA2_LOCKED[59.61901152], LUNC-PERP[0], USD[-0.01], USDT[0] | | |
| 03394638 | Contingent | SRM[1.75437661], SRM_LOCKED[10.36562339], USDT[0] | | |
| 03394643 | | AXS-PERP[0], MATIC[200], RON-PERP[0], USD[8.27], USDT[0] | | |
| 03394644 | | TRX[.000777], USD[0.09], USDT[0.07718857] | | |
| 03394653 | | BTC-PERP[0], EUR[0.31], FTM-PERP[0], MANA-PERP[0], USD[-0.07] | | |
| 03394659 | | USD[0.00], USDT[0] | | |
| 03394660 | | ATLAS[360], TRX[.000001], USD[0.13], USDT[0] | | |
| 03394662 | Contingent | FTT[0], SRM[3.80926202], SRM_LOCKED[29.60336595], USD[0.00] | | |
| 03394666 | | USD[0.00] | | |
| 03394669 | | USD[0.00], USDT[0] | | |
| 03394673 | Contingent | BTC[0], LUNA2[0.09535424], LUNA2_LOCKED[0.22249322], LUNC[2307.0530912], LUNC-PERP[0], SHIB-PERP[0], USD[-0.33], USDT[0.00000001], USTC[11.9981] | | |
| 03394677 | | LTC[1.61492118], TONCOIN[.00471849], USD[45.68] | | |
| 03394679 | | BAT[0], BCH[0], BNB[0], BTC[.00000001], CRO[0.00000001], DOGE[0], ETH[0], FTM[0], FTT[0], LINK[0], OMG[0], RAY[0], SHIB[0], SOL[0], STMX[0], USDT[0.00000024] | Yes | |
| 03394683 | | ATLAS[4390], USD[1.34] | | |
| 03394684 | | USD[0.01] | | |
| 03394686 | | USD[0.04] | | |
| 03394688 | | USD[0.00] | | |
| 03394692 | | GALA-PERP[0], GAL-PERP[0], JASMY-PERP[0], OP-PERP[0], RSR-PERP[0], USD[0.00], USDT[0.18952594] | | |
| 03394694 | | TRX[.001554] | | |
| 03394699 | | AUD[0.00] | | |
| 03394705 | | USD[0.00] | | |
| 03394709 | | USDT[0] | | |
| 03394715 | | NFT (289591286327654362/FTX EU - we are here! #231840)[1], NFT (470650533602788903/FTX EU - we are here! #231862)[1], NFT (485964185672162353/FTX EU - we are here! #231885)[1], USD[0.01], USDT[-0.00650847] | | |
| 03394716 | | SAND[0], TRX[0], USD[0.00] | | |
| 03394717 | Contingent | ADA-PERP[79], ATOM[4.34693582], ATOM-PERP[3.89], AVAX[1.55521461], AVAX-PERP[1], BTC[0.08875776], BTC-PERP[.0041], CHZ-PERP[50], COMP[.0721], COMP-PERP[.3559], DASH-PERP[1.3], DOGE[860.55858012], DOT[3.27839331], DOT-PERP[5.1], EGLD-PERP[0], ETH[1.56020611], ETH-PERP[.056], ETHW[2.15813265], FIL-PERP[5.1], FLOW-PERP[1.66], FTM-PERP[73], FTT[4.09508], GALA-PERP[70], HOT-PERP[3100], ICP-PERP[15.85], IOTA-PERP[73], LRC-PERP[73], LTC[0.50915559], LTC-PERP[6.6], LUNA2[0.12699386], LUNA2_LOCKED[0.29631902], LUNC[27513.76076186], LUNC-PERP[0], NEAR[15.8968434], NEAR-PERP[5.1], OKB-PERP[2], OXY[226.955242], OXY-PERP[331.3], ROSE-PERP[295], SAND[1.9996], SAND-PERP[4], SOL[2.74264932], SOL-PERP[1.84], SXP-PERP[84], TONCOIN[75.6507], TONCOIN-PERP[0], TRX[814.28922001], USD[-1353.97], USDT[21.93843345], XRP[145.88385819], XRP-PERP[80] | | ATOM[.631991], AVAX[1.518914], DOGE[140.194192], DOT[3.141072], ETH[.163598], LTC[.506648], TRX[781.780031], USDT[20.26491237], XRP[144.476297] |
| 03394718 | | TRX[0], USD[0.03] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03394723 | | USD[0.00] | | |
| 03394726 | | AVAX[0], BTC-PERP[0], EUR[0.00], ICP-PERP[0], LTC-PERP[0], MATIC[20], USD[-2.27], USDT[0.00000001] | | |
| 03394735 | | USD[0.00] | | |
| 03394740 | | TONCOIN[963.8], USD[0.15] | | |
| 03394743 | | ADA-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BTC[.00002846], BTC-PERP[0], CEL-PERP[0], CHZ-PERP[0], CRO-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH-PERP[0], FTT-PERP[0], HNT-PERP[0], LTC-PERP[0], NEAR-PERP[0], SAND-PERP[0], SOL-PERP[0], THETA-PERP[0], TONCOIN-PERP[0], TRX[.001554], USD[0.00], USDT[0.00061053], XRP-PERP[0] | | |
| 03394746 | | USDT[.00000001] | | |
| 03394748 | | FTT[0], NFT (442024577769989920/FTX EU - we are here! #285048)[1], NFT (537530023564017674/FTX EU - we are here! #285030)[1], USD[0.02], USDT[0], XRP[0] | | |
| 03394750 | | BNB[0.00436965], BTC-PERP[0], ETH[0.00094394], ETHW[0.00094394], USD[6.12], USDT[2.84444165] | | |
| 03394751 | | USD[0.07] | | |
| 03394755 | | NFT (319581250873359136/FTX EU - we are here! #207769)[1], NFT (416221771839669827/FTX AU - we are here! #37779)[1], NFT (421194686438001705/FTX EU - we are here! #207801)[1], NFT (456525297940987345/FTX EU - we are here! #207715)[1], NFT (512544378773928390/FTX AU - we are here! #37554)[1] | | |
| 03394760 | | RON-PERP[0], USD[0.93], USDT[.49287854] | | |
| 03394765 | | USD[0.24], USDT[.07625832] | | |
| 03394767 | Contingent, Disputed | USD[0.00], USDT[6.00000001] | | |
| 03394770 | | SOL[0], TRX[.000777], USDT[0.00000046] | | |
| 03394772 | | RON-PERP[0], USD[0.00], USDT[0] | | |
| 03394776 | | NFT (348193590118234734/The Hill by FTX #11689)[1] | | |
| 03394777 | | FTM[0], TRX[0], USD[0.00], USDT[0] | | |
| 03394779 | | NFT (404370931898506420/The Hill by FTX #19138)[1] | | |
| 03394780 | | BTC-MOVE-1013[0], BTC-MOVE-1015[0], BTC-MOVE-1016[0], BTC-MOVE-1022[0], BTC-MOVE-WK-1028[0], BTC-MOVE-WK-1104[0], USD[0.00] | | |
| 03394785 | | BRZ[.00136988] | Yes | |
| 03394789 | | NFT (523002530902567038/FTX EU - we are here! #56774)[1], NFT (560435358887103906/FTX EU - we are here! #56719)[1], NFT (569293128082896288/FTX EU - we are here! #56607)[1] | | |
| 03394794 | | USD[0.00] | | |
| 03394795 | | USD[10.29] | | |
| 03394797 | | BAO[2], BTC[0], CAD[0.00], DOGE[.29925052], ETH[0], KIN[4], LINK[0.00001214], MANA[.00004137], RSR[1], TRX[1], UBXT[2], XRP[0] | Yes | |
| 03394798 | | ETH[0], USD[0.00] | | |
| 03394805 | | BTC[0], USD[0.00] | | |
| 03394816 | Contingent, Disputed | SAND[0], USDT[0] | | |
| 03394818 | | USD[0.00] | | |
| 03394822 | | NFT (426145944021124951/FTX Crypto Cup 2022 Key #8535)[1] | | |
| 03394823 | | USD[0.07] | | |
| 03394824 | | USD[0.00] | | |
| 03394829 | Contingent | AMPL[0.16055572], KIN[1], LUNA2[0.09184756], LUNA2_LOCKED[0.21431097], LUNC[20000], MATIC[10], USD[181.03], XRP[.546662] | | |
| 03394831 | | 0 | | |
| 03394833 | | ATLAS[34621.33209222], USD[0.00], USDT[0] | | |
| 03394838 | | BNB[0], ETH[0], EUR[0.00], SOL[0], USD[0.00], USDT[0.00028576] | | |
| 03394841 | | NFT (436341054884937712/FTX EU - we are here! #18882)[1], NFT (453083793583501977/FTX EU - we are here! #18334)[1], NFT (558615451181727029/FTX EU - we are here! #18616)[1], TRX[0], USD[0.04] | | |
| 03394846 | | USD[0.00], USDT[0] | | |
| 03394847 | Contingent | NFT (297098027220662007/FTX EU - we are here! #179310)[1], NFT (337740602212467459/FTX EU - we are here! #179277)[1], NFT (504545020539592545/FTX EU - we are here! #179346)[1], SRM[4.30455092], SRM_LOCKED[32.05544908] | | |
| 03394853 | | USD[0.06] | | |
| 03394854 | | NFT (400794639771898728/FTX EU - we are here! #4632)[1], NFT (423412161086057851/FTX EU - we are here! #5088)[1], NFT (531262601517599438/FTX EU - we are here! #4800)[1], USD[0.00], USDT[0.00009300] | | |
| 03394857 | | ENJ-PERP[0], RON-PERP[0], SAND-PERP[0], USD[0.99] | | |
| 03394870 | | FTT[.01], USD[0.00] | | |
| 03394871 | | SPELL[11000], USD[0.42] | | |
| 03394872 | | BTC-PERP[0], USD[0.00] | | |
| 03394874 | | AVAX[.01] | | |
| 03394878 | | USD[0.00] | | |
| 03394879 | Contingent | APE-PERP[0], AVAX-PERP[0], BTC-PERP[0], DOGE-PERP[0], ENS-PERP[0], ETH-PERP[0], FTT[5.99525], GMT-PERP[0], GST-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LOOKS-PERP[0], LUNA2[22.9618905], LUNA2_LOCKED[53.5777445], LUNC-PERP[0], MOB-PERP[0], MTL-PERP[0], NEAR-PERP[0], NFT (347171623085228444/FTX EU - we are here! #231252)[1], NFT (539779311807478350/FTX EU - we are here! #231237)[1], NFT (545426472035480760/FTX EU - we are here! #231258)[1], OP-PERP[0], USD[27.92], USDT[0], USDT-PERP[0], WAVES-PERP[0], ZIL-PERP[0] | Yes | |
| 03394880 | | USD[0.00], USDT[0] | | |
| 03394889 | | GOG[21.00270886], USD[0.00] | | |
| 03394894 | | ETH[0], TRX[0], USD[0.00], USDT[0.00000274] | | |
| 03394895 | | SAND[1], USD[0.09] | | |
| 03394900 | Contingent | AKRO[2], ATLAS[702.76024159], BAO[1], DENT[1], EUR[0.00], KIN[4], LUNA2[0.00081810], LUNA2_LOCKED[0.00190891], LUNC[178.14448166], STETH[0], TRX[.03317452], UBXT[2], USD[0.00], USDT[0] | Yes | |
| 03394901 | | USD[0.00] | | |
| 03394903 | Contingent | GBP[2288.18], LUNA2[4.94277239], LUNA2_LOCKED[11.53313558], LUNC[67951.3877577], USD[1168.77] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03394904 | Contingent | ATOM[.0000541], BAO[4], CRO[23.17208401], DENT[1], KIN[7], LUNA2[.16293985], LUNA2_LOCKED[.37979318], TRX[1], USD[0.00], USDT[.00000001] | | |
| 03394910 | | USD[0.00] | | |
| 03394913 | | USD[0.01] | | |
| 03394927 | | TRX[.1236], USD[0.00] | | |
| 03394930 | | ATLAS[10186.68044654], GALA[1641.30840719], GODS[57.23863688], HXRO[442.17612383], IMX[287.14810369], JOE[.00110641], MANA[950.9595451], MBS[327.18752218], YGG[57.28547321] | Yes | |
| 03394936 | | AAVE[1.13733493], AKRO[4], ATLAS[6990.21429598], AVAX[0.19826690], AXS[0], BAO[18], BICO[.00002744], CREAM[0], CRO[31.10722923], DAWN[15.66568947], DENT[8], DOGE[0], ENJ[145.94157489], EUR[0.00], FIDA[1.01939104], FRONT[1], FTM[101.90158316], GALA[2559.11446257], GARI[0], IMX[2.55978195], JOE[0.00311683], JST[4991.03190868], KIN[17], LINK[32.63884098], LOOKS[0], LRC[32.60683567], MANA[14.17307130], MATIC[82.48541789], PRISM[0.19486957], PSY[0], RSR[4], RUNE[1.05207761], SHIB[16.93564943], SLP[57500.19116880], SOL[0.00022560], SPELL[2.13695549], STEP[0], TRX[5], UBXT[4], UNI[0.67435457], USD[0.10], XRP[972.75714655], ZRX[0] | | |
| 03394942 | | TONCOIN[.04], USD[0.00] | | |
| 03394943 | | USDT[0] | | |
| 03394947 | | ATLAS[2.2] | | |
| 03394948 | | BAO[2], ETH[0], USD[0.00] | Yes | |
| 03394949 | | NFT [396499198758994034/FTX EU - we are here! #248669][1] | | |
| 03394958 | | AVAX[.3], BTC[.00279978], DOT[3.39932], ETH[.022], LINK[3], MOB[0.49872263], TOMO[-15.67644464], USD[0.90], USDT[5.70576011] | | |
| 03394961 | | USD[0.00], USDT[0] | | |
| 03394968 | Contingent, Disputed | BAO[2], BTC[.00000002], KIN[1], TRX[.000255], UBXT[1], USD[0.00], USDT[0.00004106] | Yes | |
| 03394969 | | BADGER[.11102164], BNB[.00001106], BTC[.05021712], ETH[.30227738], ETHW[.00000941], KIN[36408.02379762], LINA[6.52711882] | Yes | |
| 03394981 | | USD[0.00], USDT[0.06025368] | | |
| 03394996 | | GALA[109.9791], USD[1.07] | | |
| 03394997 | | USD[0.00], USDT[0] | | |
| 03395001 | | ETH[9.72554461], USDT[514.51260242] | Yes | |
| 03395002 | | ALGO-PERP[0], BTC-PERP[0], ETH-PERP[0], FIL-PERP[0], GALA-PERP[0], KSM-PERP[0], PEOPLE-PERP[0], SAND-PERP[0], SHIB-PERP[0], USD[0.18], USDT[-0.15995705] | | |
| 03395005 | | ATLAS[2.2] | | |
| 03395011 | | USD[0.55] | | |
| 03395014 | | FTT[4.9], USD[0.20] | | |
| 03395023 | | SAND[10], USD[0.03], USDT[0.00457236] | | |
| 03395027 | | ETH[0] | | |
| 03395031 | | USD[0.05] | | |
| 03395038 | | NFT [346790833573849691/FTX AU - we are here! #54022][1] | | |
| 03395040 | | USD[0.00], USDT[0] | | |
| 03395044 | | SAND[10], USD[0.01] | | |
| 03395050 | | FTT[157.9696], NFT [334402031755482322/FTX EU - we are here! #250161][1], NFT [464369835469651261/FTX EU - we are here! #250563][1], NFT [483065535849431968/FTX EU - we are here! #250579][1], SWEAT[.044], USD[0.00], USDT[307.56010097] | | |
| 03395051 | | BNB[0], BTC[.1], ETH[0], USD[0.00] | | |
| 03395058 | | BTC[.00258182], ETH[.0392159], ETHW[.0392159], USDT[131.00035125] | | |
| 03395064 | | USD[0.74] | | |
| 03395068 | | BNB[1.9996], USD[2.40] | | |
| 03395072 | | BNB[2.73], USD[0.00] | | |
| 03395076 | | NFT [549604300885806152/FTX EU - we are here! #112882][1] | | |
| 03395087 | | USD[0.00] | | |
| 03395088 | | CAKE-PERP[0], FTM[40], GALA[200], MATIC[10], SAND[15.998], SOL[3.65922135], TRX[400], USD[6.22], XRP[63] | | |
| 03395090 | | BTC[0.00000625], BTC-PERP[0], USD[0.00], USDT[0] | | |
| 03395093 | | BTC[0], LTC[0], USD[0.00], USDT[0.00040995] | | |
| 03395095 | | USD[0.00] | | |
| 03395097 | | TRX[0], USD[0.00] | | |
| 03395098 | | DENT[1], HNT[11.51534] | | |
| 03395103 | | ATLAS[.6] | | |
| 03395108 | | FTT[5], USD[0.35] | | |
| 03395109 | | USD[0.04] | | |
| 03395111 | Contingent | ETH[1.92567726], ETHW[3.24799567], LUNA2[14.66730937], LUNA2_LOCKED[34.22372186], LUNC[3193837.4955564], MATIC[7.9791], USD[2.41], USDT[6799.99137086], XRP[6466.77108] | | |
| 03395112 | | BTC-PERP[0], USD[0.00], USDT[2630.81888555] | | |
| 03395113 | | SAND[.9996], USD[0.00] | | |
| 03395115 | | TRX[.000028], USD[0.30], USDT[.002306] | | |
| 03395117 | | AUD[200.00], BNB[.1099411], MATIC[49.9905], USD[216.41] | | |
| 03395120 | | BNB[.009978], MATIC[1525.147515], USD[108.55] | | |
| 03395130 | | BTC[.08004503], ETH[.25.24563437], PRISM[137378.80895477], SOL[13] | | |
| 03395133 | | NFT [323002982548351891/FTX EU - we are here! #15828][1], NFT [463811170140457731/FTX EU - we are here! #15741][1], NFT [488415017432027651/FTX EU - we are here! #15926][1], USD[0.00], USDT[0] | | |
| 03395136 | | TONCOIN[246.28], USD[0.21], USDT[0.00132967], USDT-PERP[0] | | |
| 03395149 | | EUR[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03395154 | | ATLAS[.6] | | |
| 03395155 | | USD[0.00] | | |
| 03395158 | | BTC[0.22186571], USD[5182.23] | Yes | |
| 03395163 | Contingent | LUNA2[2.98824130], LUNA2_LOCKED[6.97256304], TONCOIN[213.3], TRX[.001023], USD[0.38], USDT[604.6], USTC[423] | | |
| 03395164 | | BNB[.0045], USDT[3.90582400] | | |
| 03395165 | | USD[0.02] | | |
| 03395167 | | FIL-PERP[0], GALA-PERP[0], HBAR-PERP[0], ICP-PERP[0], LINK-PERP[0], MANA-PERP[0], MATIC-PERP[0], RON-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], TRX-PERP[0], USD[0.01], USDT[0], USTC-PERP[0] | | |
| 03395168 | | SAND[1], TRX[.000001], USD[1.05] | | |
| 03395169 | | ATOM-PERP[0], BTC-PERP[0], FTT[.176377], USD[0.15], USDT[.0030459] | | |
| 03395170 | | USD[25.00] | | |
| 03395172 | | SAND-PERP[0], USD[0.28], USDT[0] | | |
| 03395175 | | BCH[.01], ETH[.0009998], ETHW[.0009998], LTC[.05], SOL[.04], SUSHI[1.9996], USD[0.71], XRP[10] | | |
| 03395176 | | USD[6.05] | | |
| 03395181 | | USD[0.00] | | |
| 03395182 | | TONCOIN[6.59], TRX[0.00000001] | | |
| 03395185 | | BTC[0], USD[0.00], USDT[0.00015330] | | |
| 03395191 | | USD[0.00] | | |
| 03395199 | | LUNC-PERP[0], USD[0.09] | | |
| 03395200 | | BNB[0.00000001], ETH[0], GARI[0], MATIC[0], SAND[0], SOL[0], TRX[0.00000700], USD[0.00], USDT[0], XRP[0] | | |
| 03395201 | | ATLAS[0], CEL-PERP[0], POLIS[969.024782], USD[0.22], USDT[0] | | |
| 03395205 | | USD[0.00] | | |
| 03395217 | | USDT[0] | | |
| 03395225 | | FTT[0], NFT (349740082390015462/FTX EU - we are here! #33847)[1], NFT (384731279336646901/FTX EU - we are here! #33943)[1], NFT (470449206446995388/FTX EU - we are here! #33707)[1], NFT (532496122861219696/FTX Crypto Cup 2022 Key #12412)[1], TRX[20.233194], USD[0.00], USDT[2.13991124] | | |
| 03395227 | | ATLAS[.6] | | |
| 03395230 | Contingent | AVAX[94.99764], BTC[0.00700000], ETH[3.783842], ETHW[2.6555126], FTT[0.00001979], GBP[0.00], LUNA2[1.82791348], LUNA2_LOCKED[4.26513146], LUNC[398032.01], SOL[177.27590991], USD[32.50], USDT[72.37946884] | | |
| 03395236 | | USD[0.05] | | |
| 03395241 | | USD[0.00], USDT[0] | | |
| 03395243 | | USD[0.00] | | |
| 03395245 | | SAND[2], USD[0.03] | | |
| 03395249 | | USD[0.00] | | |
| 03395250 | | MKR[0], TRX[.000001], USDT[0] | | |
| 03395251 | | USD[0.04] | | |
| 03395258 | | SAND[12], USD[3.87] | | |
| 03395260 | | TRY[0.00], USD[0.00], USDT[0] | | |
| 03395269 | | ATLAS[2.2] | | |
| 03395274 | | BNB[.0096884], BTC[0.02409542], USD[1499.63] | | |
| 03395277 | | APE-PERP[0], AVAX-PERP[0], BTC-PERP[0], CEL-PERP[0], EOS-PERP[0], FLUX-PERP[0], FTT[0], GMT-PERP[0], HT-PERP[0], MANA-PERP[0], MATIC-PERP[0], ONT-PERP[0], SUSHI-PERP[0], USD[1.10], USDT[0.00000284], XTZ-PERP[0] | | |
| 03395281 | | USD[0.00] | | |
| 03395285 | | USD[0.00], USDT[0] | | |
| 03395290 | | USD[0.07], USDT[0] | | |
| 03395293 | | TRX[0], USD[0.00] | | |
| 03395294 | | USD[25.00] | | |
| 03395297 | | AVAX[0], BTC[0.00009021], ETH[.37640776], ETHW[.00047918], JOE[0], MATIC[1.72664792], NFT (571302744882362479/FTX AU - we are here! #24999)[1], TRX[.069946], USD[0.00], USDT[1.14729354] | | |
| 03395298 | | USD[0.00] | | |
| 03395300 | | USD[0.10] | | |
| 03395306 | | ETH[0], USD[0.00] | | |
| 03395307 | | LTC[0], TRX[.004075], USDT[131.09082829] | | |
| 03395308 | Contingent | FTT[.10294156], SRM[.90046395], SRM_LOCKED[5.21953605], USDT[0] | | |
| 03395309 | | USD[0.00], USDT[0] | | |
| 03395310 | | NFT (356627271985938541/FTX EU - we are here! #49556)[1], NFT (406561649154537197/FTX EU - we are here! #49712)[1], NFT (447113887062037388/FTX EU - we are here! #49632)[1] | | |
| 03395322 | | USD[0.05] | | |
| 03395324 | | USD[0.00] | | |
| 03395326 | | ALCX[3.0996], ETH[5.00419154], ETHW[5.00419154], USD[520.02] | | |
| 03395330 | | USD[0.00] | | |
| 03395332 | | USD[233.59] | | |
| 03395337 | | NFT (317432414697776560/FTX EU - we are here! #176675)[1], NFT (317534040682082035/FTX AU - we are here! #55270)[1], NFT (544370928900006281/FTX AU - we are here! #16247)[1] | | |
| 03395341 | | PRISM[19620], TRX[.000001], USD[0.29] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03395344 | | ATLAS[2.3] | | |
| 03395351 | | TRX[0], USD[0.00] | | |
| 03395353 | | USD[0.06] | | |
| 03395360 | | TSLA[23.060976], USD[2.73], USDT[0] | | |
| 03395364 | | USD[0.00] | | |
| 03395366 | | EUR[0.83], USDT[0] | | |
| 03395368 | | BTC[.0011], PRISM[70], USD[0.32] | | |
| 03395370 | | ADA-PERP[0], APE-PERP[0], DOGE-PERP[0], ETH-PERP[0], USD[0.04], XRP-PERP[0] | | |
| 03395371 | Contingent | NFT (316703978314324915/The Hill by FTX #22515)[1], NFT (439032886977627975/FTX EU - we are here! #118385)[1], NFT (546164240556794660/FTX EU - we are here! #117849)[1], NFT (569850645905001944/FTX EU - we are here! #118223)[1], SRM[1.67838916], SRM_LOCKED[13.32161084], USD[0.00], USDT[51] | | |
| 03395372 | | TRX[1.18517427], USD[0.60] | | |
| 03395377 | | USD[0.04] | | |
| 03395379 | | BF_POINT[100], GRT[1] | | |
| 03395380 | | USD[0.00] | | |
| 03395389 | | ATOM[1.39972], AVAX[.59986], BTC[.02140322], DOT[2.79944], ETH[.2869426], ETHW[.1769646], EUR[250.00], FTM[71.9856], TRX[.000001], USD[0.61], USDT[3.28349600], XRP[105.9788] | | |
| 03395390 | | ATLAS[.6] | | |
| 03395393 | | APT[0], ATOM[0], GENE[0], SOL[0], TRX[19], USDT[96.34456745] | | |
| 03395396 | | 0 | | |
| 03395397 | Contingent | SRM[1.29136565], SRM_LOCKED[7.70863435], USD[25.00] | | |
| 03395398 | | BAO[1], ETH[0] | | |
| 03395399 | | JOE[20.20614979], KIN[1], USD[0.00] | Yes | |
| 03395403 | | USD[25.00] | | |
| 03395408 | | ADA-PERP[0], APE-PERP[0], AUDIO-PERP[0], BTC-PERP[0], DOGE-PERP[0], ETH[.00000774], ETH-PERP[0], ETHW[0.00000774], FLM-PERP[0], LINK-PERP[0], SOL-PERP[0], USD[3.66], XRP-PERP[0], XTZ-PERP[0] | | |
| 03395411 | | AUD[0.00], ETH[.02221105], ETHW[.02221105] | | |
| 03395413 | | USD[0.00], USDT[0] | | |
| 03395419 | | TRX[0], USD[0.00] | | |
| 03395423 | | USD[0.04] | | |
| 03395425 | | KIN[1], NFT (475937529195690294/The Hill by FTX #16811)[1], TONCOIN[.00006009], UBXT[1], USD[0.00], USDT[0] | Yes | |
| 03395429 | | ATLAS[.6] | | |
| 03395430 | | 0 | | |
| 03395440 | | TRX[.000001], USD[0.00] | | |
| 03395441 | | USD[0.01] | | |
| 03395443 | Contingent | SRM[1.84550015], SRM_LOCKED[22.87449985], USDT[3.33738941] | | |
| 03395447 | | FTT[0], USD[0.00] | | |
| 03395458 | | SAND-PERP[0], USD[0.02], USDT[0.00665880] | | |
| 03395459 | | ATLAS[.6] | | |
| 03395469 | | USD[0.00] | | |
| 03395472 | | 0 | | |
| 03395473 | | BTC[.0143], CRO[60], ETH[.199], ETHW[.199], FTT[4], IMX[32], LINK[3], LTC[1], MANA[18], MATIC[30], SOL[2], TRX[1519], USD[1.02], WBTC[.0013], XRP[3000] | | |
| 03395474 | | USD[0.90] | | |
| 03395475 | | FTT[155], TRX[.000169], USD[0.00] | | |
| 03395476 | | BTC[0.00002251], ETH[.00000001] | | |
| 03395479 | | GMT[.98708], NFT (305137134740149784/The Hill by FTX #42711)[1], NFT (474034011084103893/FTX EU - we are here! #158830)[1], NFT (525666262254149467/FTX EU - we are here! #158209)[1], NFT (531707592991133370/FTX Crypto Cup 2022 Key #22774)[1], USD[0.45], USDT[0] | | |
| 03395483 | | NFT (313431989117111271/FTX EU - we are here! #202231)[1], NFT (326095537651307886/FTX EU - we are here! #202203)[1], NFT (342798770074122673/FTX EU - we are here! #202179)[1] | | |
| 03395486 | | BNB[.0095], IMX[41.7], USD[0.29] | | |
| 03395490 | | AMPL[0], BAT[0], BTC[0], CHR[0], DOGE[0], LOOKS[0], PROM-PERP[0], REEF[0], SHIB[0], SOL-PERP[0], SOS[0], TRU[0], USD[0.00], XRP[0] | | |
| 03395497 | | USD[0.00] | | |
| 03395498 | | AUD[2463.67], ETHW[1], USD[0.00] | | |
| 03395499 | Contingent | AAVE-PERP[0], ALCX[0.00021789], ALCX-PERP[0], APE-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BTC[0.00002521], BTC-MOVE-0131[0], BTC-MOVE-0201[0], BTC-MOVE-0202[0], BTC-MOVE-0204[0], BTC-MOVE-0211[0], BTC-MOVE-0214[0], BTC-MOVE-0215[0], BTC-MOVE-0220[0], BTC-MOVE-0221[0], BTC-MOVE-0223[0], BTC-MOVE-0303[0], BTC-MOVE-0307[0], BTC-MOVE-0308[0], BTC-MOVE-0310[0], BTC-MOVE-0312[0], BTC-MOVE-0316[0], BTC-MOVE-0318[0], BTC-MOVE-0330[0], BTC-MOVE-0331[0], BTC-MOVE-2022Q1[0], BTC-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DOGE-PERP[0], EGLD-PERP[0], ETC-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[.07216628], GALA-PERP[0], GMT-PERP[0], GRT-0325[0], GRT-PERP[0], HNT-PERP[0], IMX-PERP[0], KNC-PERP[0], KSM-PERP[0], LINK-PERP[0], LRC-PERP[0], LUNA2[0.00005079], LUNA2_LOCKED[0.00011851], LUNC[11.06], LUNC-PERP[0], MANA-PERP[0], MINA-PERP[0], NEAR-PERP[0], PEOPLE-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SCRT-PERP[0], SKL-PERP[0], SOL-PERP[0], STG[.8771656], SUSHI-PERP[0], USD[186.54], YFI-PERP[0] | | |
| 03395500 | | BTC[0], EUR[0.00], TRX[.000777], USD[0.00], USDT[0.00000001] | | |
| 03395504 | Contingent, Disputed | SAND[1.2171776], USD[0.00] | | |
| 03395505 | | USD[0.00] | | |
| 03395507 | Contingent | ALGO[0], GMT[.99221], LUNA2[0.00000505], LUNA2_LOCKED[0.00001178], LUNC[1.1], SAND[44.97492], TOMO[0], USD[0.00] | | |
| 03395510 | | USD[0.00] | | |
| 03395512 | | MOB[2.5] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03395514 | | USDT[1] | | |
| 03395515 | | AVAX[.10042007], BTC[0.00001054], ETH[0], ETHW[.98308012], FTT[.0527895], MATIC[.00004577], TRX[.001069], USD[0.01], USDT[334.25983780] | Yes | |
| 03395516 | | USD[0.00] | | |
| 03395520 | | USD[0.02] | | |
| 03395529 | | ADA-PERP[0], BTC-PERP[0], DOGE-PERP[0], ETH[.6918818], ETHW[.6918818], KNC-PERP[0], SOL[15.038422], USD[1401.16] | | |
| 03395535 | | AKRO[1], DENT[1], ETH[.00000003], ETHW[.00000003], GALA[0], KIN[2], MATIC[.03109017], NFT (518850636254065784/FTX EU – we are here! #38092)[1], NFT (519251284219160725/FTX EU – we are here! #38264)[1], NFT (547439723054324809/FTX Crypto Cup 2022 Key #15633)[1], NFT (572564516958690003/FTX EU – we are here! #38217)[1], SOL[.0015881], USD[0.00], USDT[0] | Yes | |
| 03395536 | | BTC-PERP[0], RON-PERP[0], SLP-PERP[0], USD[0.00], USDT[0] | | |
| 03395537 | | USDT[0] | | |
| 03395538 | | NFT (412903440743026297/FTX EU – we are here! #169202)[1], NFT (437873599586861508/FTX EU – we are here! #168956)[1], NFT (563243128844636262/FTX EU – we are here! #169025)[1], SAND-PERP[0], USD[0.01], USDT[0.00738491] | | |
| 03395539 | | AKRO[1], BAO[1], USDT[0.00022296] | | |
| 03395540 | | USD[6.95] | | |
| 03395545 | | TRX[.020002] | | |
| 03395548 | | USD[7.33] | | |
| 03395549 | | TRX[.458045], USD[0.25], USDT[0.00235119] | | |
| 03395551 | | TRX[.36066], USD[0.17] | | |
| 03395561 | | BNB[.0099658], BTC[0.00284293], ETH[.04661138], ETHW[.04661138], MATIC[10] | | |
| 03395564 | | BNB[0], ETH[0], FTM[.00000001], TRX[.000019], USDT[0.00000151] | | |
| 03395565 | | SOL[.009995], USD[0.02] | | |
| 03395566 | | TONCOIN[2] | | |
| 03395571 | | USDT[0] | | |
| 03395572 | | USD[0.00] | | |
| 03395580 | Contingent | SRM[3.41922217], SRM_LOCKED[104.82744686], USD[0.00] | | |
| 03395582 | | MATIC[2], USD[0.00], USDT[0.02909089] | | |
| 03395583 | | USD[0.01] | | |
| 03395584 | | USD[0.00] | | |
| 03395585 | | BTC[.04005328], ETC-PERP[0], FTT[0], KSHIB-PERP[0], OP-PERP[0], USD[0.49], USDT[0.00000001] | | |
| 03395594 | | BNB[.002], TRX[.304972], USD[0.00], USDT[0.00003796] | | |
| 03395610 | Contingent, Disputed | USD[0.00] | | |
| 03395619 | | AAVE[0], AVAX[0.10452906], BAO[10], BTC[0], DOGE[41.85164676], DOT[.00001284], EUR[0.00], KIN[17], LRC[4.18824224], MATIC[0.87666067], PSG[0], SHIB[83444.88881216], STORJ[1.20217065], TRX[1], USD[0.00], XRP[5.23576129] | Yes | |
| 03395621 | | TONCOIN[33.693597], USD[0.39] | | |
| 03395622 | | BNB[0], USD[0.00] | | |
| 03395631 | | NFT (364874292166123088/FTX EU – we are here! #12550)[1], NFT (392693164473935640/FTX EU – we are here! #12264)[1], TRX[0], USD[0.00] | | |
| 03395633 | | ETH[0], TRX[0] | | |
| 03395638 | | AKRO[1], BAO[3], GBP[0.00], KIN[7], SHIB[1133372.59619063], TRX[3], USD[0.00], XRP[622.44886929] | | |
| 03395639 | | BAO[5], CHZ[1], DENT[1], ETH[.00177558], ETHW[0.00177558], KIN[4], NFT (439125337333495686/FTX EU – we are here! #69638)[1], RSR[1], SXP[1], TRX[2.000085], UBXT[2], USD[0.00], USDT[2] | | |
| 03395640 | | MATIC[0.06630250], USD[0.00], USDT[0] | | |
| 03395641 | Contingent | BNB[0], ETH[0], GMT[0], GST[0], GST-PERP[0], LUNA2[0], LUNA2_LOCKED[6.30817828], SOL[0], TRX[0], TRX-PERP[0], USD[0.00], USDT[0.00000164] | | |
| 03395643 | | USD[0.01], USDT[13.3] | | |
| 03395645 | | ETH[0], KIN[1], MATIC[0], NEAR[1.19000000], NFT (375034506610973528/FTX EU – we are here! #181092)[1], NFT (384259116982203105/FTX EU – we are here! #180779)[1], NFT (540573919816493375/FTX EU – we are here! #181273)[1], TRX[.00003], USD[0.00] | | |
| 03395646 | | GME[1.01656052], GME-0930[0], RON-PERP[0], USD[-10.07], USDT[0.00000001], USDT-PERP[0] | | |
| 03395647 | | SAND[1], USD[0.07] | | |
| 03395650 | | USD[0.00] | | |
| 03395651 | | USD[0.04] | | |
| 03395664 | | USDT[0] | | |
| 03395680 | | ETH[0] | | |
| 03395682 | | USD[0.03] | | |
| 03395686 | | BF_POINT[200], ETH[1.40652816], ETHW[.0000128], FTM[516.51908508], GBP[0.00] | Yes | |
| 03395690 | | BTC-PERP[0], USD[2.68] | | |
| 03395692 | | BTC[0], ETH[0], SHIB[0], TONCOIN[0], USD[0.00] | | |
| 03395693 | | USD[0.01] | | |
| 03395697 | | USD[0.00] | | |
| 03395698 | | USD[0.00] | | |
| 03395699 | | NFT (466116642784185306/FTX EU – we are here! #233953)[1], NFT (544627695351705030/FTX EU – we are here! #233941)[1], NFT (570438635183146744/FTX EU – we are here! #233958)[1], USDT[954.11777982] | Yes | |
| 03395706 | Contingent | APE[.06], BTC[.1929614], ETH[4], ETHW[5], LUNA2[0.00291273], LUNA2_LOCKED[0.00679638], LUNC[.00938305], PAXG[.000022], SOL[0.00708402], USD[1256.82], USDT[.17354108] | | |
| 03395708 | | TRX[0] | | |
| 03395714 | | USD[0.00] | | |
| 03395717 | | USD[25.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03395726 | | ETH[0], TRX[.000601], USD[0.01] | | |
| 03395731 | | ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAT-PERP[0], BNB-PERP[0], CRO-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], FIL-PERP[0], FTT-PERP[0], LINK-PERP[0], LTC[.00296316], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], NEO-PERP[0], SOL-PERP[0], TRX-PERP[0], USD[3.94], VET-PERP[0], WAVES-PERP[0], XMR-PERP[0] | | |
| 03395734 | | USD[0.01] | | |
| 03395739 | | USD[0.00] | | |
| 03395748 | | APE[31.394034], ATLAS[77380.221], MNGO[3320], USD[277.87], USDT[0.00000001] | | |
| 03395750 | | USD[0.00] | | |
| 03395753 | | ATOM[0.00000001], BTC[0], BTC-PERP[0], NFT (360775227584558127/FTX Crypto Cup 2022 Key #13840)[1], USD[0.00], USDT[0.00000001] | | |
| 03395754 | | ALPHA-PERP[0], ANC-PERP[0], APE-PERP[0], AUDIO-PERP[0], AXS-PERP[0], BAO-PERP[0], BAT-PERP[0], BTC-PERP[0], CLV-PERP[0], ETC-PERP[0], GALA-PERP[0], GMT-PERP[0], IMX-PERP[0], LOOKS-PERP[0], LRC-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], RON-PERP[0], SKL-PERP[0], SLP-PERP[0], SRM-PERP[0], TLM-PERP[0], USD[0.25], USDT[0.00000001], ZIL-PERP[0] | | |
| 03395755 | | USD[0.01] | | |
| 03395756 | | NFT (363629330993367698/FTX EU - we are here! #48207)[1], NFT (491445837009368156/FTX EU - we are here! #48486)[1], NFT (522114094402976602/FTX EU - we are here! #48592)[1] | | |
| 03395761 | | BNB[0], USD[0.00], USDT[0.00000001] | | |
| 03395769 | | BTC[0.00239954], ETH[.004], ETHW[.004], FTT[.05495008], USD[0.17] | | |
| 03395771 | | 0 | | |
| 03395772 | | NFT (303536645900980062/FTX EU - we are here! #150796)[1], NFT (324567152594559565/FTX EU - we are here! #150299)[1], NFT (442287557600427247/FTX EU - we are here! #149165)[1], SAND[1], USD[0.55] | | |
| 03395778 | | BNB[0], SOL[0], USD[0.00], USDT[0.00000003] | | |
| 03395779 | | USD[0.00], XTZ-PERP[0] | | |
| 03395781 | Contingent, Disputed | USD[0.00] | | |
| 03395788 | | BNB[0], MATIC[0], SAND[0], SOL[0], USD[0.00] | | |
| 03395789 | | AKRO[1], GBP[0.00], KIN[1], SHIB[500250.12506253], XRP[37.81419364] | | |
| 03395791 | | USD[0.00] | | |
| 03395801 | | TRX[.25178591], USD[0.00] | | |
| 03395804 | | NFT (312694756810465124/FTX EU - we are here! #206376)[1], NFT (510098906461297738/FTX EU - we are here! #206401)[1], NFT (536304861515612607/FTX EU - we are here! #206348)[1] | | |
| 03395807 | | BNB[0], FTT[0], NFT (298346416400446173/FTX EU - we are here! #171674)[1], NFT (312455347085983324/FTX EU - we are here! #171724)[1], NFT (470764331200213834/FTX EU - we are here! #171541)[1], TRX[.005534], USD[0.00], USDT[3.59000184] | | |
| 03395808 | | USD[0.02] | | |
| 03395810 | | ATLAS[229.9563], DMG[5.99886], USD[0.00], USDT[0.00126636] | | |
| 03395813 | | USD[0.00], USDT[0] | | |
| 03395814 | | USD[0.00], USDT[24.91258721] | | |
| 03395815 | | NFT (466238926428958004/FTX EU - we are here! #226165)[1], NFT (471979629953501481/FTX EU - we are here! #226153)[1], NFT (576410669293065878/FTX EU - we are here! #226186)[1], SOL[0] | | |
| 03395817 | | NFT (304286029347017590/FTX EU - we are here! #216221)[1], NFT (502314737580908038/FTX EU - we are here! #216124)[1], USD[0.01], USDT[0] | | |
| 03395821 | | USDT[0] | | |
| 03395823 | Contingent, Disputed | USD[0.00], USDT[0.00264535] | | |
| 03395826 | | BTC[0.32530460], EUR[0.00], USD[0.01] | | |
| 03395832 | | USD[0.00] | | |
| 03395834 | | NFT (463146378102422390/FTX Crypto Cup 2022 Key #16854)[1], USD[0.00], USDT[0.00000018] | | |
| 03395838 | Contingent | FTT[.00000001], SRM[1.74888666], SRM_LOCKED[10.37111334], USDT[0] | | |
| 03395840 | | SAND[.00002], TRX[0], USD[0.03] | | |
| 03395841 | Contingent | ETH[.141], ETHW[.141], LUNA2[0.02842052], LUNA2_LOCKED[0.06631456], LUNC[6188.63], MBS[4], RAY[21.28125621], SOL[5.75278771], SOL-PERP[.38], USD[-13.35] | | |
| 03395843 | | USDT[56.62913925] | Yes | |
| 03395844 | | TRX[.0925], USD[0.75], USDT[0.00397615], XRP[.45] | | |
| 03395848 | | BTC[0.70139075], ETH[.00056129], ETHW[.00056129], TRX[.74428], USD[0.00], USDT[0.39383532] | | |
| 03395850 | | NFT (480588118463825047/FTX EU - we are here! #140853)[1], NFT (489864063874744010/FTX EU - we are here! #141105)[1], NFT (548581491529444050/FTX EU - we are here! #141013)[1], TRX[.96897], USD[0.00], USDT[0] | | |
| 03395853 | | EUR[6.23] | | |
| 03395856 | | ATLAS[0], TRX[44.554099], USD[0.00] | | |
| 03395858 | Contingent | ETHW[.596], FTT[878], SRM[11.8928418], SRM_LOCKED[124.7325782], USD[1501.28], USDT[2.08340039] | | |
| 03395867 | | EUR[0.00], KIN[1], TRX[1], USD[0.00] | | |
| 03395870 | | NFT (564527228081946480/FTX EU - we are here! #63126)[1], NFT (568510905667973358/FTX EU - we are here! #63260)[1], NFT (570872832940021497/FTX EU - we are here! #63426)[1] | | |
| 03395872 | | USD[0.00] | | |
| 03395873 | | USD[0.00] | | |
| 03395882 | | USD[0.00] | | |
| 03395892 | | USD[0.00] | | |
| 03395897 | | ANC-PERP[0], C98-PERP[0], CEL-PERP[0], CRO-PERP[0], FLM-PERP[0], GMT-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], SRN-PERP[0], USD[-0.21], USDT[.25300772] | | |
| 03395898 | | TRX[0], USD[0.00] | | |
| 03395899 | Contingent | AKRO[2], APT[0], APT-PERP[0], BAO[11], DENT[1], ETH[0], ETH-PERP[0], KIN[13], LUNA2[0.02404511], LUNA2_LOCKED[0.05610527], LUNC[5235.87514847], MATIC[0.09999676], MPLX[1.009075], NFT (302362288202165057/FTX Crypto Cup 2022 Key #6308)[1], NFT (337802724508276248/The Hill by FTX #16154)[1], SAND[0], SOL[0], TRX[0.00002400], USD[0.00], USDT[0] | Yes | |
| 03395904 | | TRX[0], USD[0.00] | | |
| 03395910 | Contingent, Disputed | BNB[1.1556984], BTC[0.01113472], BULL[.00095464], DOT[101.521835], FTM[204.99734], GALA[2268.3328], GALFAN[.1], LTC[3.38], SOL[56.3430916], TRX[1.3503], USD[153.32], USDT[113.09164928], XRP[1060.56068] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03395913 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNT-PERP[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CHZ-0624[0], COMP-0325[0], COMP-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRV-PERP[0], DOT-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ETH[.00162536], ETH-PERP[0], ETHW[.00162536], FIDA-PERP[0], FTM-PERP[0], FTT-PERP[0], GMT-PERP[0], HOLY-PERP[0], KAVA-PERP[0], KNC-PERP[0], LINA-PERP[0], LINK-0325[0], LINK-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MTL-PERP[0], NEAR-PERP[0], REEF-PERP[0], SAND-PERP[0], SRM-PERP[0], TONCOIN-PERP[0], USD[-0.82], USTC-PERP[0], WAVES-PERP[0], XRP-PERP[0] | | |
| 03395914 | | AMZN[.09998], BABA[.39992], ETH[.01848638], FTT[0.22284300], SOL[.14997], SOL-PERP[.02], TSLA[.009976], TSM[.09998], USD[-0.11] | | |
| 03395920 | | USD[0.01] | | |
| 03395921 | | USD[0.00] | | |
| 03395923 | | USD[25.00], USDT[0] | | |
| 03395924 | | USDT[.16] | | |
| 03395933 | | USD[0.11] | | |
| 03395937 | | USD[0.00] | | |
| 03395942 | | USD[0.00], USDT[0] | | |
| 03395944 | Contingent | NFT (305052949344486266/FTX EU - we are here! #102985)[1], NFT (511845270202133099/Austria Ticket Stub #1158)[1], NFT (536398871817693541/FTX EU - we are here! #100516)[1], NFT (563989788739943395/FTX EU - we are here! #102901)[1], SRM[4.60050293], SRM_LOCKED[64.63949707] | | |
| 03395948 | | USD[0.02] | | |
| 03395949 | | TRX[1.48105753], USD[0.00] | | |
| 03395954 | | BICO[.00000001], ETH[0.54659409], ETHW[0], USD[0.00] | Yes | |
| 03395957 | | USD[25.00] | | |
| 03395963 | | USDT[0] | | |
| 03395964 | | USD[0.00] | | |
| 03395967 | Contingent | APT[0], BNB[0.00199447], ETH[0], GENE[0], HT[0], LUNA2[0.00005421], LUNA2_LOCKED[0.00012650], LUNC[11.80575455], MATIC[0], SOL[0], TRX[0.00002000], USDT[0] | | |
| 03395968 | | SAND[1.01771693], USD[0.00], USDT[0] | | |
| 03395969 | Contingent | ETH[6.92420865], ETHW[6.92420865], LUNA2[24.88372776], LUNA2_LOCKED[58.06203143], LUNC[11933.7830363], RAY[600.78681874], USD[13.88] | | |
| 03395975 | | USD[0.00], USDT[0] | | |
| 03395977 | | USD[0.00] | | |
| 03395978 | Contingent, Disputed | ATLAS[0], BTC[0], CRO[0], USD[0.00] | Yes | |
| 03395979 | | ETH[0] | | |
| 03395986 | | AVAX[0], SAND[0] | | |
| 03395989 | | USD[0.05] | | |
| 03395990 | | USD[0.06] | | |
| 03395993 | | GENE[0.00000001], TRX[0], USD[0.00], USDT[0] | | |
| 03395998 | | GOG[0], SHIB[6167789.19073132], USD[0.00], USDT[0] | | |
| 03395999 | | BTC[0.01994501], EUR[2.96] | | |
| 03396005 | Contingent | BTC[0.04552255], ETH[.0249955], ETHW[.0249955], FTT[1.1], LUNA2[0.60192394], LUNA2_LOCKED[1.40448919], LUNC[315.7231596], USD[-666.12], USTC[85] | | |
| 03396008 | | NFT (332472997422972986/FTX EU - we are here! #194084)[1], NFT (452320989994369060/FTX EU - we are here! #194235)[1], NFT (505883166731608290/FTX EU - we are here! #194152)[1], NFT (525851220048014873/FTX Crypto Cup 2022 Key #10940)[1] | | |
| 03396017 | | USD[0.00] | | |
| 03396018 | | USDT[.00009134] | Yes | |
| 03396020 | | NFT (490246019902321448/The Hill by FTX #43099)[1], USD[0.00], USDT[0] | | |
| 03396026 | | NFT (320134434113432253/FTX EU - we are here! #186686)[1], NFT (344770624770145806/FTX EU - we are here! #186736)[1], NFT (462562756741288251/FTX EU - we are here! #186105)[1] | | |
| 03396033 | Contingent | SRM[.38702351], SRM_LOCKED[5.61297649] | | |
| 03396043 | Contingent, Disputed | ADA-PERP[0], AVAX-PERP[0], BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], FTM-PERP[0], GALA-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], NEAR-PERP[0], OMG-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], THETA-PERP[0], USD[0.00], XRP-PERP[0] | | |
| 03396045 | | NFT (312235371210243958/FTX EU - we are here! #118029)[1], NFT (375848791778254814/FTX EU - we are here! #118204)[1], NFT (439232536115444753/FTX EU - we are here! #118500)[1] | | |
| 03396049 | | USD[0.00] | | |
| 03396052 | | USD[0.00] | | |
| 03396053 | | USD[0.06], USDT[1.226182] | | |
| 03396054 | | AKRO[1], TRX[.000001], USDT[0.89724800] | | |
| 03396057 | | USD[0.00], USDT[0] | | |
| 03396058 | | USD[1.76], USDT[0.28267221] | | |
| 03396059 | | USD[0.00], USDT[0] | | |
| 03396065 | | USDT[55.26855998] | | |
| 03396066 | | 0 | | |
| 03396068 | Contingent | BCH[.00095], ETH[0], LUNA2[6.88856715], LUNA2_LOCKED[16.07332335], LUNA2-PERP[0], USD[0.00], USDT[0] | | |
| 03396069 | | ATLAS[313.94993854], EUR[0.00] | | |
| 03396072 | | RON-PERP[0], USD[0.00], USDT[13] | | |
| 03396073 | | USD[0.00] | | |
| 03396076 | | ATLAS[0], SOL[1.5], USD[1.53] | | |
| 03396077 | | USD[1.12] | | |
| 03396078 | | TRX[592.000002] | | |
| 03396080 | | USD[0.02] | | |
| 03396081 | | BAO[1], DENT[1], GRT[1], KIN[2], PRISM[196851.62745213], UBXT[1] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03396083 | | NFT (398897880080618798/FTX EU - we are here! #120673)[1], NFT (503176997248954014/FTX EU - we are here! #120814)[1], NFT (545969895409611960/FTX EU - we are here! #120751)[1], USD[0.00] | | |
| 03396085 | | AKRO[1], BAO[2], BAT[.00704928], DENT[1], ETH[.0063448], ETHW[.0063448], FRONT[1], GALA[0], KIN[2], NFT (326484275177636750/FTX EU - we are here! #187177)[1], NFT (394056674413500174/FTX EU - we are here! #187129)[1], NFT (480996765444089395/The Hill by FTX #34263)[1], NFT (554095938685154101/FTX EU - we are here! #187072)[1], UBXT[2], USDT[0.00081368] | | |
| 03396089 | | BTC[0], ETH[0.00001750], ETHW[0.00001750], FTT[0], TONCOIN[0], USD[0.00], USDT[0] | | |
| 03396093 | | PRISM[3.51157302], TRX[.297263], USD[0.17], WRX[7278.7254] | | |
| 03396096 | | TONCOIN[.0961], USD[0.00] | | |
| 03396098 | | ETH[.00000001], NFT (528521943352874861/FTX Crypto Cup 2022 Key #7023)[1], USD[0.00], USDT[10] | | |
| 03396103 | | USD[0.00] | | |
| 03396106 | | APE[.0754102], BTC[0.00004881], BTC-PERP[0], ETH-PERP[0], FTT[.06442746], FTT-PERP[0], GMT[.9236485], SOL[.06354], USD[1.03], USDT[52.33022481] | | |
| 03396108 | | NFT (461259732190294859/The Hill by FTX #11749)[1], USD[0.24] | | |
| 03396111 | | ETH[.00910937], ETHW[.00899985], KIN[2], LOOKS[12.96738874], USD[0.01] | Yes | |
| 03396112 | | USD[0.00], USDT[0] | | |
| 03396121 | | USD[0.00] | | |
| 03396129 | | AAPL[15], AMZN[20], AVAX[23], BTC[.1092], ETH[.605], ETHW[.605], FTM[47], LTC[15], SAND[148.976], SOL[5.5], TSLA[9], USD[3865.85] | | |
| 03396138 | Contingent | SRM[1.29136565], SRM_LOCKED[7.70863435], USD[0.00], USDT[9.91675639] | | |
| 03396140 | | RON-PERP[0], USD[0.00] | | |
| 03396146 | | PERP[0], RON-PERP[0], USD[0.00], USDT[0.00000010] | | |
| 03396147 | | USDT[0] | | |
| 03396150 | | LINK[22.3], SOL[7.01], SRM[63], USD[1.13], XRP[783] | | |
| 03396152 | | NFT (357653107854711382/FTX EU - we are here! #57377)[1], NFT (520824266266335160/FTX EU - we are here! #57156)[1], NFT (534400341992764706/FTX EU - we are here! #57283)[1] | | |
| 03396153 | | SOL[0] | | |
| 03396154 | | USD[0.01] | | |
| 03396160 | | NFT (451000216510938575/FTX EU - we are here! #188658)[1], NFT (511393029100951448/FTX EU - we are here! #188625)[1], NFT (512288547229837168/FTX EU - we are here! #188688)[1], TONCOIN[.06], USD[0.00], USDT[.68388252] | | |
| 03396163 | | GRT[1], IMX[152.29174278] | | |
| 03396177 | | USD[0.02] | | |
| 03396183 | | NFT (349116249523573891/FTX EU - we are here! #138327)[1], NFT (361900518997607762/FTX EU - we are here! #138737)[1], NFT (456314277740453065/FTX EU - we are here! #138142)[1] | | |
| 03396190 | | BNB[0.00284202], SAND[0], SOL[0.00904272], TONCOIN[0.00002467], TRX[308.85970500], USDT[0] | | |
| 03396193 | | TONCOIN[.06], USD[0.00] | | |
| 03396194 | | ATLAS[2.2] | | |
| 03396203 | | TRX[.000777], USDT[0] | | |
| 03396204 | | TRX[.000008], USDT[0.08012300] | | |
| 03396207 | | APT[0], MATIC[0], NFT (506707907184163052/FTX EU - we are here! #2090)[1], NFT (508628693543480687/FTX EU - we are here! #8027)[1], NFT (574253571897570088/FTX EU - we are here! #8117)[1], SOL[0.01429765], SOL-PERP[0], TRX[.000024], USD[0.00], USDT[0] | | |
| 03396214 | | AXS-PERP[0], ENJ-PERP[0], FTM-PERP[0], RON-PERP[0], SLP-PERP[0], USD[0.00] | | |
| 03396220 | Contingent | FTT[1130.98], SRM[21.5470319], SRM_LOCKED[245.2129681] | | |
| 03396222 | | USD[0.00], USDT[0] | | |
| 03396225 | | BAO[4], KIN[4], TRX[3], TRY[0.00], UBXT[1], USDT[0] | | |
| 03396231 | | TRX[.000001], USD[0.00] | | |
| 03396235 | | BTC[0.00000019], BTC-PERP[0], ETH[0], MATIC[0], SOL[0], TRX[.067598], USD[0.00], USDT[0.00011575] | | |
| 03396239 | | USD[0.00] | | |
| 03396241 | | TRX[.000001], USD[0.00] | | |
| 03396243 | | ADA-PERP[0], BNB-0624[0], BTC-0930[0], BTC-PERP[0], DOT-PERP[0], ETH-0930[0], ETH-PERP[0], EUR[0.00], FTT[0], GALA-PERP[0], GMT-PERP[0], LINK-PERP[0], LUNC-PERP[0], NEAR-PERP[0], SECO-PERP[0], SOL[.0000135], SOL-PERP[0], TRX-PERP[0], USD[0.06], USDT[0.00000002], VET-PERP[0], XRP-0624[0], XRPBULL[3340.71683091], XRP-PERP[0] | Yes | |
| 03396254 | Contingent | SRM[1.29136565], SRM_LOCKED[7.70863435] | | |
| 03396257 | | ATLAS[.6] | | |
| 03396260 | | BNB[0], USD[0.00], USDT[0.00000424] | | |
| 03396264 | | USDT[0.36499549], WRX[245.95326], XRP[.764794] | | |
| 03396266 | | NFT (335950156288908878/FTX AU - we are here! #33721)[1], NFT (357979866224517392/FTX AU - we are here! #26004)[1], NFT (392944533878662025/FTX AU - we are here! #25629)[1], NFT (482269320168874192/FTX AU - we are here! #25943)[1], NFT (489287592506699813/FTX AU - we are here! #33690)[1], SOL[0] | | |
| 03396267 | | TRX[0], USDT[0] | | |
| 03396270 | | NFT (464321649782235644/FTX EU - we are here! #38499)[1], NFT (513278706866751084/FTX EU - we are here! #38584)[1], NFT (564036000669075204/FTX EU - we are here! #38242)[1], USD[0.00] | | |
| 03396271 | | USDT[700.5] | | |
| 03396276 | Contingent, Disputed | USD[0.00] | | |
| 03396280 | | USD[0.02] | | |
| 03396283 | | SOL[2.41308843], USD[0.78] | | |
| 03396284 | | NFT (348818936201026650/The Hill by FTX #22436)[1], NFT (409111580950796199/FTX EU - we are here! #110263)[1], NFT (475617762273008504/FTX EU - we are here! #110508)[1], NFT (480893855803825196/FTX EU - we are here! #110364)[1], NFT (500011069374808754/FTX Crypto Cup 2022 Key #19845)[1] | | |
| 03396286 | | RON-PERP[0.20000000], USD[0.23], USDT[0] | | |
| 03396288 | | BTC-PERP[0], USD[6893.13] | | |
| 03396290 | | USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03396292 | Contingent | AVAX[3], DENT[19500], EUR[0.00], GALA[269.946], LUNA2[0.03421252], LUNA2_LOCKED[0.07982923], LUNC[7449.85], SAND[22], SHIB-PERP[0], SUSHI[9.4981], USD[0.85], USDT[0.00000001], ZIL-PERP[0] | | |
| 03396293 | | SGD[0.00], USD[213.85], USDT[1.00223755] | | |
| 03396298 | | MATIC[19.996], RAY[.3802], TRX[.000777], USD[14.49], USDT[10] | | |
| 03396299 | | BAO[2], DOT[.00019063], KIN[4], NFT (514050227852048638/FTX EU - we are here! #219307)[1], SOL[.00000255], UBXT[1], USD[0.00], USDT[0.00274255] | Yes | |
| 03396303 | | FIL-PERP[0], TRX[.876723], USD[0.00], USDT[0] | | |
| 03396304 | | BAO[2], BTC[.00678026], GBP[0.00], KIN[1], MANA[70.20185391], RSR[1], SAND[39.29863623] | Yes | |
| 03396306 | | USD[0.00], USDT[2.61712367] | | |
| 03396307 | Contingent | GST[9.2], LUNA2[3.06217776], LUNA2_LOCKED[7.14508144], LUNC[537579.46], USDT[0.05317660], USTC[84] | | |
| 03396309 | | USD[0.00], USDT[0] | | |
| 03396310 | | BTC[0], ETH[0], USD[0.00], USDT[0] | | |
| 03396311 | | USD[0.03] | | |
| 03396312 | | BTC[0], DOGE[0], ETH[0], FTT[0], LTC[0], MATIC[0], NEAR[0], TRX[0], USD[0.01], XRP[0] | | |
| 03396314 | | TRX[.000013], USDT[0.05667592] | | |
| 03396316 | | BTC[.01407351] | | |
| 03396323 | | USD[0.03] | | |
| 03396326 | | APE-PERP[0], ETH-PERP[0], EUR[0.00], FTT[.00055658], LDO-PERP[0], LUNC-PERP[0], SOL-PERP[0], USD[0.00], USDT[0] | | |
| 03396327 | | LTC[0], USD[0.00] | | |
| 03396330 | | ATLAS[228.8879524], POLIS[8.16203862], USD[0.00] | Yes | |
| 03396331 | | SLP-PERP[0], USD[0.01], USDT[0] | | |
| 03396332 | | BNB[.00060256], USDT[0.00000062] | | |
| 03396334 | | USD[0.03] | | |
| 03396342 | Contingent, Disputed | EUR[0.00], USDT[0] | | |
| 03396343 | | FTT[1.299779], NFT (459523052959959312/The Hill by FTX #21700)[1], TONCOIN[30.398657], USD[0.06], USDT[0] | | |
| 03396344 | | BNB[.002], USD[0.00], USDT[0.66236004] | | |
| 03396347 | | NFT (355601831203550204/FTX EU - we are here! #168731)[1], NFT (431971343407222530/FTX EU - we are here! #168441)[1], USD[0.00], USDT[0.71000000] | | |
| 03396349 | | USD[25.00] | | |
| 03396352 | | TONCOIN[.05], USD[0.00] | | |
| 03396359 | | ADA-PERP[0], BTC-PERP[0], CEL-PERP[0], ETH-PERP[0], ETHW-PERP[0], LUNC-PERP[0], OP-PERP[0], PEOPLE-PERP[0], SHIT-PERP[0], SOL-PERP[0], USD[150.03], USDT[1.85606818] | | |
| 03396360 | Contingent | FTT[.04166], SRM[5.75970457], SRM_LOCKED[87.24029543], SUN[22075.449], USD[0.00], USDT[326.31464098] | | |
| 03396364 | | USD[0.10], USDT[0] | | |
| 03396365 | | BAO[380927.61], BNB[1], BTC[.01192205], DOGE[3107.29540759], ETH[.5], ETHW[.5], FIDA[88.98309], IMX[55.289493], LINK[25.99506], LUNC-PERP[0], NEAR-PERP[0], SAND[122.0593609], SUSHI[43.99164], USD[-889.41] | | |
| 03396369 | | AXS-PERP[0], BTC-PERP[0], GRT-PERP[0], LINK-PERP[0], RON-PERP[0], SLP-PERP[0], USD[-213.25], USDT[5631.83689201], XAUT-PERP[0] | | |
| 03396373 | | USD[0.00] | | |
| 03396374 | | TRX[.000001], USD[0.09] | | |
| 03396378 | | USDT[1.3093] | | |
| 03396391 | Contingent | LUNA2[0.00000004], LUNA2_LOCKED[0.00000010], LUNC[.009489], USD[0.00], USDT[0] | | |
| 03396395 | | AAVE-PERP[0], ADA-PERP[0], ALPHA-PERP[0], APE-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BAT-PERP[0], BCH-PERP[0], BOBA-PERP[0], BSV-PERP[0], BTC-PERP[0], CAKE-PERP[0], CRO-PERP[0], CVX-PERP[0], DAWN-PERP[0], DOGE-PERP[0], EGLD-PERP[0], EOS-PERP[0], FIDA-PERP[0], FTM-PERP[0], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GMT-PERP[0], LOOKS[13.03804968], LOOKS-PERP[0], MAPS-PERP[0], MATIC-PERP[0], PEOPLE-PERP[0], SOL-PERP[0], SPELL-PERP[0], THETA-PERP[0], USD[111.95], XRP-PERP[0], YFI-PERP[0] | | |
| 03396397 | | USD[0.00] | | |
| 03396398 | | USD[0.00], USDT[0] | | |
| 03396400 | | USD[0.02] | | |
| 03396403 | | TRX[.000008], USD[0.00] | | |
| 03396410 | | GST-PERP[0], USD[0.00], USDT[0.00051205] | | |
| 03396411 | | ATLAS[6] | | |
| 03396412 | | SAND[1], USD[0.08], USDT[0] | | |
| 03396415 | | SAND[2], USD[2.15] | | |
| 03396418 | | USD[0.00], USDT[0] | | |
| 03396420 | | BTC-PERP[0], ETH-PERP[0], LTC[0], USD[0.00], USDT[2.71414847] | | |
| 03396425 | | NFT (422602566188143062/The Hill by FTX #42819)[1], NFT (443854650473743604/FTX EU - we are here! #285771)[1], NFT (502082298058997799/FTX EU - we are here! #285764)[1] | | |
| 03396428 | | RON-PERP[0], USD[0.26] | | |
| 03396429 | | PRISM[2625.873373], SOL[.00385716], TRX[.000777], USD[0.06], USDT[.003] | | |
| 03396434 | | SAND[1], USD[5.90], USDT[0] | | |
| 03396435 | | USD[44.00] | | |
| 03396437 | | USD[0.00], USDT[0] | | |
| 03396441 | | USDT[0] | | |
| 03396445 | | USD[0.00], USDT[0] | | |
| 03396452 | | USD[0.59] | | |
| 03396454 | | ETH[0], MATIC[0], XRP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03396457 | | ETH[.10697967], ETHW[.10697967], FTM[199.981], SOL[11], USD[0.26] | | |
| 03396459 | | BNB[0], ETH[0], NFT (368263026780260951/FTX AU - we are here! #52990)[1], NFT (441135314643745509/FTX AU - we are here! #52999)[1], TRX[0], USD[0.00], USDT[0.00000001] | | |
| 03396460 | | FTT[0], SAND-PERP[0], USD[0.00], USDT[0] | | |
| 03396461 | Contingent | ETH[0.17013864], ETHW[0.16921844], LUNA2[0.00059046], LUNA2_LOCKED[0.00137774], LUNC[128.57428000], MATIC[.0001], SAND[.9996], SOL[65.32867730], SOL-PERP[-337.25], USD[113368.90], USDT[2270.18216232] | | ETH[.167966] |
| 03396463 | | BTC[0], FTT[0.01113299], TONCOIN[9.72044228], USD[0.10] | | |
| 03396468 | Contingent | APE[0.09949392], APT-PERP[0], DOGEBULL[.3], LUNA2[0.08236714], LUNA2_LOCKED[0.19219001], LUNC[1.62], LUNC-PERP[0], SUSHIBULL[180000], USD[33.06], USDT[0.00000001] | | APE[.099487] |
| 03396469 | | AXS-PERP[0], BTC-PERP[0], LINK-PERP[0], USD[6.60], USDT[-5.66168722], ZIL-PERP[0] | | |
| 03396475 | | BNB[.0049], USD[0.05], USDT[0] | | |
| 03396476 | Contingent | ETH[0.00044396], LUNA2[0.00014815], LUNA2_LOCKED[0.00034568], LUNC[32.26], RON-PERP[0], SOL[0], USD[0.19], USDT[0.04382798] | | |
| 03396478 | | USD[3.00] | | |
| 03396479 | | TONCOIN[.97] | | |
| 03396482 | Contingent, Disputed | SAND-PERP[0], USD[-0.86], USDT[1] | | |
| 03396493 | | USDT[0] | | |
| 03396494 | | AKRO[4], BAO[7], KIN[3], MATIC[169.29620949], MBS[880.00453304], STARS[316.47047303], TRX[329.39696268], UBXT[2], USDT[890.23285294] | | |
| 03396497 | | GST[.09], USD[0.02], USDT[0.46651025], XRP[22] | | |
| 03396500 | | USD[0.00] | | |
| 03396502 | | BTC[.00009048], NFT (303963753364553718/FTX EU - we are here! #285008)[1], NFT (415308355560697728/The Hill by FTX #42783)[1], NFT (459099035570686927/FTX EU - we are here! #284997)[1], TRYB[1.24462341], USD[5.01], USDT[0] | | |
| 03396505 | | NFT (548641610993101449/FTX AU - we are here! #67946)[1], STG[0.67345879], TRX-PERP[0], USD[4811.81] | | |
| 03396506 | | USD[0.00], USDT[0] | | |
| 03396507 | | 1INCH-PERP[0], AVAX-0930[0], BTC[0], ETH[0.08862869], ETH-PERP[0], FTT[0.03962228], KAVA-PERP[0], LUNA2-PERP[0], SLP-PERP[0], SOL-PERP[0], USD[92.58], USDT[89.02110116], USDT-PERP[0] | | |
| 03396513 | Contingent | AAVE[.4699886], FTT[1.00810748], LUNA2[0.04034228], LUNA2_LOCKED[0.09413200], LUNC[.1299582], TRX[.000975], USD[0.00], USDT[0.89406552] | | |
| 03396514 | | SAND[0], TRX[0], USD[0.00] | | |
| 03396518 | | USD[0.00], USDT[0] | | |
| 03396520 | | USD[0.00], USDT[0] | | |
| 03396522 | | ATLAS[710], CQT[119], DYDX[10.1], REEF[4410], USD[0.09], USDT[0] | | |
| 03396523 | | SAND[10.99962], USD[9.15] | | |
| 03396525 | | USD[0.00], USDT[0] | | |
| 03396526 | | SAND[10], USD[0.06] | | |
| 03396531 | | SAND[.00064082], USD[0.00] | | |
| 03396532 | | SAND[1.99981], USD[0.01] | | |
| 03396533 | | USD[0.00] | | |
| 03396537 | | USD[1.39] | | |
| 03396539 | | NFT (344756978695330111/FTX EU - we are here! #83305)[1], NFT (445775278990037430/FTX Crypto Cup 2022 Key #16535)[1], NFT (472591792982839410/The Hill by FTX #18315)[1], NFT (533837626927342677/FTX EU - we are here! #87537)[1], NFT (572115912001828138/FTX EU - we are here! #87669)[1], USDT[0] | | |
| 03396542 | | USD[0.00] | | |
| 03396544 | | TONCOIN[0], USD[0.21], USDT[0] | | |
| 03396554 | Contingent | ALPHA[.99012], AVAX[.499905], BNBBULL[1.1697777], BULL[.11398176], CQT[25.99506], DEFIBULL[130], DOGEBULL[130], ETHBULL[5.3697853], HTBULL[143.97264], LINKBULL[19996.2], LTCBULL[20000], LUNA2[0.00168577], LUNA2_LOCKED[0.00393346], LUNC[367.0802415], MATICBULL[19496.39], MINA-PERP[0], OKBBULL[14.59962], PERP[4], SAND[6], SAND-PERP[0], SOL[.006], SXPBULL[26998100], THETABULL[5000], TRX[.939315], TRXBULL[262.06137702], SUSHIBULL[99.981], USD[1.36], USDT[0.00074313], XLMBULL[1799.658], XRP[.8825], XRPBULL[400967.7], ZECBULL[19996.2] | | |
| 03396562 | | USD[0.04] | | |
| 03396570 | | USD[0.00] | | |
| 03396575 | | USD[0.00] | | |
| 03396580 | | USD[0.00] | | |
| 03396582 | | USD[0.00] | | |
| 03396583 | | USD[0.00] | | |
| 03396588 | | USD[0.00] | | |
| 03396590 | | NFT (359405472351647933/FTX EU - we are here! #173391)[1], NFT (360804154078679149/FTX EU - we are here! #173508)[1], NFT (382030770464954611/FTX EU - we are here! #173288)[1], SAND-PERP[0], USD[0.01] | | |
| 03396592 | | USD[0.01] | | |
| 03396602 | | USDT[.73267224] | | |
| 03396604 | | BNB[.00139346], USD[0.00] | | |
| 03396611 | | USDT[0.00000132] | | |
| 03396615 | | ETH[0], USDT[1.20085562], XRP[.294192] | | |
| 03396616 | | USD[0.00], USDT[0] | | |
| 03396618 | | NFT (326704195943549986/FTX EU - we are here! #135237)[1], NFT (553153637432898587/FTX EU - we are here! #135420)[1], NFT (564044620487391859/FTX EU - we are here! #135341)[1] | | |
| 03396620 | | USD[0.00], USDT[0] | | |
| 03396621 | | USD[0.06] | | |
| 03396624 | | USD[0.01] | | |
| 03396625 | | USD[1.62] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03396627 | | BNB[0], USD[0.00] | | |
| 03396628 | | USD[0.00] | | |
| 03396630 | | ADA-PERP[0], AUDIO[46.9906], AVAX[.6], BNB[1.179764], BTC[.0093], DAWN[24.59524], ETH[.1469706], ETHW[.1469706], FTM[22.9954], FTT[2.09958], GOG[50], HUM[179.964], JOE[34], LUNC-PERP[0], MATIC[90], MTL[28.09838], NEXO[22], QI[699.86], SAND[22], SHIB[3300000], SOL[1.989602], STMX[2910], TRX[1443.7112], USD[33.14], XRP[73.9852] | | |
| 03396633 | | ATLAS-PERP[0], BTC-PERP[0], CEL-PERP[0], FTM-PERP[0], GBP[0.00], RON-PERP[0], SLP-PERP[0], USD[3.03], USDT[1.84986484] | | |
| 03396640 | | BTC[0], BTC-MOVE-1004[0], BTC-MOVE-1005[0], BTC-MOVE-1006[0], BTC-MOVE-1007[0], BTC-MOVE-1008[0], BTC-MOVE-1010[0], BTC-MOVE-1013[0], BTC-MOVE-1016[0], BTC-MOVE-1026[0], ETH[0], FTT[0.00352442], SAND-PERP[0], USD[0.29], USDT[2362.12699709] | | |
| 03396641 | | USD[0.00] | | |
| 03396645 | | ETH[.00021515], FTM[0], LTC[16.66500010], MATIC[0], USD[0.80] | | |
| 03396652 | | APT[0.82326120], AVAX[0], BNB[0.00000001], ETH[0], ETHW[0.35307541], FTT[0], NFT (331005607741027459/FTX AU - we are here! #19082)[1], NFT (504416011456287480/FTX EU - we are here! #271283)[1], SOL[0], USD[0.00], USDT[0] | | |
| 03396655 | | USD[0.00] | | |
| 03396658 | | ATLAS[.6] | | |
| 03396666 | Contingent, Disputed | AVAX[0], BNB[.00000001], BTC-PERP[0], DOGE[0], ETH[0], ETH-PERP[0], FTT[0], GMT-PERP[0], SOL[0.00000001], USD[0.00], USDT[0], XRP[0], YFII-PERP[0] | Yes | |
| 03396669 | | SOL[.00009756] | | |
| 03396671 | | USD[0.00] | | |
| 03396688 | | USDT[0] | | |
| 03396690 | | GENE[.075], GMT[13], NFT (331068148119388720/FTX EU - we are here! #5362)[1], NFT (363916643745468562/FTX EU - we are here! #5463)[1], NFT (501406914285044007/FTX EU - we are here! #5544)[1], USD[0.00] | | |
| 03396694 | | GST-PERP[0], SOL-PERP[0], USD[0.00], USDT[0] | | |
| 03396697 | | NFT (306274555737108384/FTX EU - we are here! #213650)[1], NFT (352705229649627712/FTX EU - we are here! #213502)[1] | | |
| 03396700 | | USD[0.67] | Yes | |
| 03396701 | | USD[0.01] | | |
| 03396702 | | BAO[10], BTC[.02242283], DENT[1], ETH[.81786163], ETHW[.817518], KIN[9], TRX[3], UBXT[7], USD[12.58], USDT[361.76084113] | Yes | |
| 03396704 | | NFT (369022225523441767/FTX EU - we are here! #199304)[1], NFT (432982733814723834/FTX EU - we are here! #199799)[1], NFT (566974699048049120/FTX EU - we are here! #199454)[1], SAND[2], USD[0.86] | | |
| 03396705 | | 1INCH-PERP[0], ADA-PERP[0], ALICE-PERP[0], APE-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAT-PERP[0], BTC-PERP[0], CELO-PERP[0], CRV-PERP[0], DYDX-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[455.81400971], FTT-PERP[0], GMT-PERP[0], GRT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KNC-PERP[0], LDO-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MTL-PERP[0], NEAR-PERP[0], OP-PERP[0], PEOPLE-PERP[0], REEF-PERP[0], ROSE-PERP[0], RSR-PERP[0], SAND-PERP[0], SLP-PERP[0], SOL-PERP[0], STG-PERP[0], STX-PERP[0], TRX[.990059], TRX-PERP[0], UNI-PERP[0], USD[2032.16], USDT[0.07632297], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XRP[5000.9], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | |
| 03396710 | | USD[0.00] | | |
| 03396712 | | SAND[2.2038915], USD[0.51], USDT[0.00029952] | | |
| 03396714 | | USD[25.00], USDT[0] | | |
| 03396719 | | USD[0.00] | | |
| 03396720 | | ATLAS[.6] | | |
| 03396722 | | SAND-PERP[0], USD[0.00] | | |
| 03396726 | | USD[0.02] | | |
| 03396729 | | USDT[0.95736086] | | |
| 03396731 | | GBP[0.00], USD[0.01], USDT[0] | | |
| 03396732 | | ADA-PERP[0], AGLD-PERP[0], AR-PERP[0], ASD-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BCH-PERP[0], BTC-MOVE-0210[0], BTC-PERP[0], CEL-PERP[0], CHR-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], KSHIB-PERP[0], LEO-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNC-PERP[0], NEAR-PERP[0], ONE-PERP[0], PEOPLE-PERP[0], POLIS-PERP[0], RUNE-PERP[0], SAND-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SRM-PERP[0], SRN-PERP[0], STORJ-PERP[0], USD[0.01], USDT[0.00000001], WAVES-PERP[0], XTZ-PERP[0], ZIL-PERP[0] | | |
| 03396733 | | USD[0.03] | | |
| 03396735 | | BTC[0], ETH[0], ETHW[0.00011591], FTT[1.99962], KIN[1], NFT (325260135028548718/FTX AU - we are here! #54303)[1], NFT (325311861276249297/FTX EU - we are here! #143810)[1], NFT (360100709468914940/The Hill by FTX #8260)[1], NFT (441401899494387854/FTX EU - we are here! #143662)[1], NFT (560766449121756111/FTX EU - we are here! #143725)[1], SOL[0], TRX[.551036], USD[0.00], USDT[0], XRP[.087542] | Yes | |
| 03396739 | | BNB[0], NFT (486042205844645499/FTX EU - we are here! #136528)[1], NFT (504983991352664703/FTX EU - we are here! #137776)[1], NFT (527146568147965241/FTX EU - we are here! #137509)[1], USD[0.00] | | |
| 03396745 | | USD[0.00] | | |
| 03396746 | | FTT-PERP[0], LUNC-PERP[0], USD[-0.88], USDT[.89] | | |
| 03396747 | | SOL[0] | | |
| 03396749 | | USD[0.00] | | |
| 03396750 | Contingent, Disputed | SAND-PERP[0], USD[0.00] | | |
| 03396751 | | SAND[1], USD[0.97] | | |
| 03396753 | | USD[3.42] | | |
| 03396756 | | USD[0.02] | | |
| 03396760 | Contingent, Disputed | USD[0.00] | | |
| 03396761 | | AKRO[5], BAO[84], BTC[.00894017], DENT[3140.55910914], FTT[.00002606], KIN[81], NFT (449386600727101438/FTX EU - we are here! #125554)[1], NFT (452716439463005429/FTX EU - we are here! #125728)[1], NFT (540246981279324197/FTX EU - we are here! #125659)[1], TRX[5], UBXT[8], USD[0.00], USDT[10.36831263] | Yes | |
| 03396765 | | USD[0.04] | | |
| 03396766 | | USD[0.02] | | |
| 03396774 | | USD[0.00], USDT[0] | | |
| 03396775 | | USD[19.06], USDT[0.00000001] | | |
| 03396778 | | USD[0.00] | | |
| 03396783 | | USD[75.00] | | |
| 03396785 | | PRISM[28920], USD[0.19] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03396789 | | USDT[0.00000106] | | |
| 03396790 | | ATLAS[1830.06287956], TRX[.001554], USD[0.00], USDT[0.00000018] | | |
| 03396794 | | RON-PERP[0], USD[0.00], USDT[0.29243007] | | |
| 03396796 | | DOGE[0], NFT (338362601566843676/FTX EU - we are here! #49476)[1], NFT (510979852513982871/FTX EU - we are here! #49129)[1], NFT (515117233420638395/The Hill by FTX #24882)[1], TRX[.000018], USD[0.04], USDT[2.03987649] | | |
| 03396799 | | USD[0.00], USDT[0] | | |
| 03396803 | | NFT (347678293996963430/FTX EU - we are here! #175206)[1], NFT (559061537350843504/FTX Crypto Cup 2022 Key #25246)[1], USD[0.00] | | |
| 03396807 | | BIT[200] | | |
| 03396809 | | XRP[22.46493769] | Yes | |
| 03396814 | | NFT (473980203792205739/FTX EU - we are here! #187143)[1], NFT (524025249418865817/FTX EU - we are here! #187623)[1], NFT (532525113597430308/FTX EU - we are here! #187210)[1] | | |
| 03396818 | | USD[0.00] | | |
| 03396819 | | ETH[0], TRX[.001849], USDT[0.00000178] | | |
| 03396824 | | USD[0.00], USDT[0.00000121] | | |
| 03396833 | | ATLAS[.6] | | |
| 03396842 | | 1INCH-PERP[0], ADA-PERP[0], ATOM-PERP[0], BTC-PERP[0], CREAM-PERP[0], DENT-PERP[0], DOGE[.00479489], DOGE-PERP[0], ETH-0325[0], ETH-PERP[0], IOTA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], PERP-PERP[0], SOL-PERP[0], SUSHI-PERP[0], USD[0.71], VET-PERP[0], XRP-PERP[0] | | |
| 03396843 | | USDT[0.49595024] | | |
| 03396844 | | USD[0.00], USDT[0] | | |
| 03396845 | Contingent | LUNA2[0.01564283], LUNA2_LOCKED[0.03649994], LUNC[3406.26], USD[0.02], USDT[3.35369630] | | |
| 03396846 | | IOTA-PERP[0], MANA-PERP[0], ONE-PERP[0], SLP-PERP[0], USD[0.00] | | |
| 03396854 | | BTC[0.00409929], ETH[.00799886], ETHW[.00799886], EUR[3.15], LTC[.0074888], USD[63.75], USDT[4.26630469] | | |
| 03396855 | | DOT[.399924], SAND[2], USD[0.68] | | |
| 03396856 | | USDT[0.00000085] | | |
| 03396858 | | BTC[0], USD[0.04] | | |
| 03396859 | | TRX[.00000457], USD[0.01] | | |
| 03396864 | | TONCOIN[213.25], USD[0.00] | | |
| 03396867 | | SAND[0], USD[0.04] | | |
| 03396870 | | SOL[0], TRX[.061545] | | |
| 03396877 | | USDT[1.36685620] | | |
| 03396882 | Contingent | BNB[.00158718], CAD[0.00], LUNA2[0.00355421], LUNA2_LOCKED[0.00829315], LUNC[.00227201], SOL[0.00], UBXT[1], USD[0.08], USTC[.50311425] | | |
| 03396886 | | USD[0.00] | | |
| 03396892 | | SOL[0], TRX[0] | | |
| 03396897 | | ATLAS[.6] | | |
| 03396898 | | AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ASD-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], CEL-PERP[0], CHR-PERP[0], CLV-PERP[0], CREAM-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH-PERP[0], ETHW-PERP[0], FIDA-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GMT-PERP[0], GST-PERP[0], HT-PERP[0], ICP-PERP[0], IMX-PERP[0], KLUNC-PERP[0], LDO-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MAPS-PERP[0], MASK-PERP[0], MATIC-PERP[0], MNGO-PERP[0], MTL-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], REN-PERP[0], RNDR-PERP[0], ROSE-PERP[0], RSR-PERP[0], SAND-PERP[0], SCRT-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX[.000131], UNI-PERP[0], USD[0.00], USDT[204.31615209], USTC-PERP[0], WAVES-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0], ZIL-PERP[0] | | |
| 03396907 | | ALPHA-PERP[0], ATLAS-PERP[0], BOBA-PERP[0], CREAM-PERP[0], ETH[.00115823], ETHW[0.00115822], GRT-PERP[0], HNT-PERP[0], KNC-PERP[0], PAXG-PERP[0], RNDR-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], USD[19941.46], USDT[.4027419] | | |
| 03396908 | Contingent | BTC-PERP[0], ETH-PERP[0], LUNA2[1.16648805], LUNA2_LOCKED[2.72180546], LUNC[254005.23], USD[0.01], XRP[125], XRP-PERP[0] | | |
| 03396909 | | USD[0.00] | | |
| 03396911 | | EUR[0.00], USD[0.00], USDT[0] | | |
| 03396914 | | AVAX[0], EUR[0.00], USD[0.00] | | |
| 03396919 | | COIN[.008654], USD[0.00], USDT[0] | | |
| 03396920 | Contingent | APE-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BABA[.009388], BAL-PERP[0], BNB[0.00006961], BNB-PERP[0], CAKE-PERP[0], ETH[0.00062974], ETH-PERP[0], ETHW[0.00179746], FB[.004], FTT-PERP[0], GMT-PERP[0], IMX-PERP[0], LDO-PERP[0], LINK-PERP[0], LUNA2[0.00423864], LUNA2_LOCKED[0.00989016], LUNC-PERP[0], MATIC-PERP[0], NFT (514317324793883900/Official Solana NFT)[1], NVDA[.0075], NVDA-0624[0], OP-PERP[0], SOL[0], SOL-PERP[0], TSLA[.023022], UNI-PERP[0], USD[180.93], USDT[14459.093711], USTC[.6], XRP-PERP[0] | | |
| 03396923 | | ETH[0], USD[0.01] | | |
| 03396927 | | NFT (396621568179178018/FTX Crypto Cup 2022 Key #4573)[1], USD[0.01], USDT[0.90530757] | | |
| 03396931 | | BNB[0], FTT[0.00000140], USD[0.00], USDT[0] | | |
| 03396932 | | AKRO[1], BAO[4], BTC-PERP[0], DENT[1], ETH[0.00022047], ETHW[0.13682447], IP3[0], KIN[3], MATIC[0], NFT (302881837402596410/FTX EU - we are here! #33320)[1], NFT (343450715271431955/FTX AU - we are here! #49106)[1], NFT (396569216296435408/FTX AU - we are here! #37045)[1], NFT (399495571034133172/FTX EU - we are here! #30094)[1], NFT (419031898542445833/Japan Ticket Stub #1964)[1], NFT (567728988968125426/FTX EU - we are here! #33197)[1], SOL[0.00022932], TRX[2126.126609], UBXT[2], USD[0.19], USDT[0.01912185], XRP[0.00647430] | Yes | |
| 03396937 | | USD[0.00] | | |
| 03396942 | | BNB[0], ETH[0], FTM[0], MATIC[0], NFT (330738487093682159/FTX EU - we are here! #185481)[1], NFT (408115498696584527/FTX AU - we are here! #32900)[1], NFT (417653155250350620/FTX EU - we are here! #183470)[1], NFT (431457589989165658/FTX Crypto Cup 2022 Key #3972)[1], NFT (432525662572544620/The Hill by FTX #10127)[1], NFT (476968677131064684/FTX AU - we are here! #32840)[1], NFT (538057134628338203/FTX EU - we are here! #185498)[1], SOL[0], USD[24.33], USDT[0.00000001] | | |
| 03396945 | Contingent | FTT[705.52665305], SRM[.67293804], SRM_LOCKED[107.72706196], USD[7879.68] | | |
| 03396946 | | NFT (413798651420355071/FTX AU - we are here! #229118)[1], NFT (518246856880328686/FTX EU - we are here! #229161)[1], NFT (522755796755392693/FTX EU - we are here! #229094)[1] | | |
| 03396948 | | SOL[0], USDT[0.00000004] | | |
| 03396951 | | FTT[0.00000193], TRX[.000028], USD[0.03], USDT[0.00919850] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03396952 | Contingent | SRM[37.18446236], SRM_LOCKED[.56090828], USD[0.00] | | |
| 03396953 | Contingent | AAVE[0], APE[0], APT[19.94354812], BTC[0.65322396], CRO[1300.76150445], DOGE[5004.30999303], ETH[0], ETHW[0], FTT[24.00245595], LUNA2[0], LUNA2_LOCKED[21.52669985], LUNC[243055.81467291], SHIB[32107492.85800190], UBXT[1], USDT[0], USTC[0.08925312], YFI[0] | Yes | |
| 03396957 | | NFT (377649431160039507/FTX EU - we are here! #118924)[1], NFT (456180238452116899/FTX EU - we are here! #119392)[1], NFT (520906403739274458/FTX EU - we are here! #122947)[1], NFT (521117960608840704/The Hill by FTX #27030)[1], USD[0.12], USDT[.007357] | Yes | |
| 03396962 | | USDT[0.00000036] | | |
| 03396965 | | TRX[0], USD[0.00] | | |
| 03396966 | | USD[0.00] | | |
| 03396967 | | TRX[0], USD[0.26] | | |
| 03396968 | | ATLAS[.6] | | |
| 03396970 | | USD[25.00] | | |
| 03396971 | | USD[68.75], USDT[46.42917022] | | USD[68.36] |
| 03396972 | | NFT (352608354589034660/FTX AU - we are here! #27280)[1], NFT (354978755505637272/FTX AU - we are here! #9245)[1], NFT (360928234033954571/The Hill by FTX #22495)[1], NFT (525011750308317510/FTX AU - we are here! #9237)[1] | | |
| 03396973 | | SOL[0], TONCOIN[.07616963], TRX[.000021], USD[0.01] | | |
| 03396975 | | USD[0.03] | | |
| 03396976 | | NFT (291124153450488585/FTX EU - we are here! #155351)[1], NFT (496922154033448898/FTX EU - we are here! #155680)[1], NFT (520147699754540671/FTX EU - we are here! #155412)[1], SOL[.00113728], USD[0.00] | | |
| 03396978 | | USD[0.00] | | |
| 03396982 | | BNB[.00909886], MATIC[5.4], USD[0.00], USDT[1.01574611] | | |
| 03396985 | | ETH[.88], ETHW[.1368], TRX[.022386], USD[0.00] | | |
| 03396988 | | NFT (295987641963000265/FTX AU - we are here! #33221)[1], NFT (310921673788071480/FTX EU - we are here! #33082)[1], NFT (319654535879300755/FTX AU - we are here! #42589)[1], NFT (347341401268970741/FTX EU - we are here! #32410)[1] | | |
| 03396992 | | USD[0.00] | | |
| 03396993 | | USD[0.12] | | |
| 03396996 | | RON-PERP[0], USD[-58.04], USDT[63.74401033] | | |
| 03397001 | | NFT (294876376665003228/FTX EU - we are here! #49805)[1], NFT (382757856945733982/FTX EU - we are here! #49855)[1], NFT (483377165997483359/FTX EU - we are here! #49773)[1], SAND-PERP[0], TRX[.744201], USD[0.00], USDT[0] | | |
| 03397003 | | NFT (496879458632166692/FTX EU - we are here! #58553)[1], NFT (511667694891324712/FTX EU - we are here! #59021)[1], NFT (568795961659551822/FTX EU - we are here! #58466)[1] | Yes | |
| 03397006 | | USD[0.00] | | |
| 03397013 | | BTC[.00023933] | | |
| 03397015 | | BNB[0], HT[0], SOL[0], TRX[0.00028000], USD[0.00] | | |
| 03397016 | | ETH-0325[0], TRX[.44320], USD[0.01] | | |
| 03397019 | | BTC-PERP[0], KSOS[40900], MATIC-PERP[0], STORJ-PERP[0], TSLAPRE-0930[0], USD[0.01], USDT[0] | | |
| 03397028 | | NFT (417700640306839266/FTX AU - we are here! #54613)[1], NFT (433123792417602450/FTX EU - we are here! #54556)[1], NFT (517317069340600403/FTX EU - we are here! #54479)[1], USD[1.08], USDT[.08814554] | | |
| 03397035 | | SAND[1.00006193], TRX[0.00176880], USD[0.66] | | |
| 03397037 | | USD[0.02], USDT[.007] | | |
| 03397054 | | FTT[22.68557853], USDT[0.00000028] | | |
| 03397059 | | ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC-PERP[0], DYDX-PERP[0], ETH[.00000001], ETH-PERP[0], FTM-PERP[0], GALA-PERP[0], HNT-PERP[0], LRC-PERP[0], LTC[.00004633], LUNC-PERP[0], MATIC-PERP[0], SHIB-PERP[0], SOL-PERP[0], TONCOIN[0], USD[0.00], USDT[0], XMR-PERP[0] | | |
| 03397064 | | USD[0.00] | | |
| 03397069 | | TRX[1.39741886], USD[0.00] | | |
| 03397073 | Contingent | BTC-PERP[0], FTT[0], LUNA2[0.16954560], LUNA2_LOCKED[0.39560641], USD[0.08], USDT[0], USTC[24] | | |
| 03397077 | | USD[0.02] | | |
| 03397085 | | USD[0.02] | | |
| 03397088 | | TRX[0], USD[0.02] | | |
| 03397089 | | APE-PERP[0], COPE[.00661526], GST[.05000031], GST-PERP[0], NFT (397645257655106676/FTX EU - we are here! #284076)[1], NFT (474413166412506494/FTX EU - we are here! #284085)[1], SOL[.00076231], USD[0.00], USDT[0], ZIL-PERP[0] | | |
| 03397097 | | SOL[.00127952], TRX[.339918], USD[0.00], USDT[0] | | |
| 03397100 | | RON-PERP[0], USD[22.54] | | |
| 03397103 | | USD[0.00] | | |
| 03397105 | | SAND[3], USD[0.60] | | |
| 03397108 | | BNB[0], BTC[0], USD[0.00], USDT[0] | | |
| 03397111 | | BNB[.0011587], IOTA-PERP[0], USD[1.01], USDT[0.00371312] | | |
| 03397112 | | IMX[33.8], USD[0.41] | | |
| 03397114 | | SAND[7], USD[1.96], USDT[.005528] | | |
| 03397117 | | USD[0.00] | | |
| 03397120 | | BTC[.0302], BTC-PERP[0], ETH[.422], ETH-PERP[0], ETHW[.422], SOL[2.99], SOL-PERP[0], USD[39.66] | | |
| 03397121 | | BTC-PERP[0], USD[0.00], USDT[0] | | |
| 03397126 | | USD[0.09] | | |
| 03397128 | | BRZ-PERP[0], CRO-PERP[0], DOGE-PERP[0], KAVA-PERP[0], SHIB-PERP[0], USD[0.00] | | |
| 03397130 | | USD[0.00] | | |
| 03397135 | | SLP[0] | | |
| 03397136 | | USD[0.03] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03397137 | | USD[0.00] | | |
| 03397144 | | TRX[0], USD[0.00], USDT[0] | | |
| 03397146 | | USD[0.00] | | |
| 03397147 | | SOL[0], USD[0.00], USDT[0.00000065] | | |
| 03397149 | | ADAHEDGE[0], ADA-PERP[25], BCH[0.01152353], BNB[0.01085537], BRZ[0], BTC[0.00335406], CRO[300.32647484], DOGE[12.80081287], DOT[9.23078100], ETH[0.00672755], ETHW[0.00002200], FTT[3.61341529], GALA[1027.18613546], HNT[0.00022883], LINK[1.43198481], LTC[0], MATIC[30.01156820], REEF[0], SHIB[6e+06], SOL[0.36013258], TRX[0], TRYB[665.48914111], USD[-9.12], USDT[0], XRP[219.06385700] | | BCH[.011478], BNB[.01081], BTC[.003353], ETH[.006719], LINK[1.431172], SOL[.356191] |
| 03397151 | | USDT[0.00000026] | | |
| 03397158 | Contingent | ETHW[1], LEO[99.98146], LUNA2[66.26986979], LUNA2_LOCKED[154.62969618], LUNC[14430403.6706904], USD[14.17], USDT[4.60161243] | | |
| 03397161 | | USD[0.04] | | |
| 03397162 | | BRZ[0], BTC[0], ETH[0], USD[0.00] | | |
| 03397167 | | 1INCH-PERP[0], AAVE-PERP[0], APE-PERP[0], AR-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AXS-PERP[0], BAND-PERP[0], BAR[.199107], BAT-PERP[0], BNB-PERP[0], BTC[.00000046], BTC-PERP[0], CELO-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CVC-PERP[0], DENT-PERP[0], DODO-PERP[0], DOT-PERP[0], DYDX-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], ICP-PERP[0], IMX-PERP[0], IOST-PERP[0], IOTA-PERP[0], KNC-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MTL-PERP[0], NEAR-PERP[0], OMG-PERP[0], PEOPLE-PERP[0], QTUM-PERP[0], REN-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND[25], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], STORJ-PERP[0], SXP-PERP[0], TONCOIN75.8], USD[2.30], USDT[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 03397168 | | USD[0.04] | | |
| 03397170 | | ETH-PERP[0], USD[0.00], USDT[0.05420202] | | |
| 03397171 | | AGLD-PERP[0], ALGO-PERP[0], ANC-PERP[0], APE-PERP[0], BIT-PERP[0], BTC-PERP[0], CEL-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRO-PERP[0], DOGE-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH-0331[0], ETH-PERP[0], FIDA-PERP[0], FLOW-PERP[0], FTM-0630[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GLMR-PERP[0], KSHIB-PERP[0], KSOS-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MAPS-PERP[0], NEAR-PERP[0], ONE-PERP[0], PUNDIX-PERP[0], REEF-PERP[0], ROSE-PERP[0], RSR-PERP[0], RVN-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SOL-PERP[0], SPELL-PERP[0], TONCOIN-PERP[0], USD[0.49], USTC-PERP[0], XRP-PERP[0] | | |
| 03397175 | | USD[0.01], USDT[0.00425614] | | |
| 03397179 | | USD[0.00] | | |
| 03397180 | | USD[0.00] | | |
| 03397182 | | FTT[.06806195], USDT[0] | | |
| 03397186 | | ATLAS[39.992], POLIS[0.05897824], SOL[0.30464736], USD[0.00] | | |
| 03397189 | | MNGO[250], USD[0.81] | | |
| 03397190 | | USD[0.00] | | |
| 03397191 | | ATOM-PERP[0], AUD[2.41], BTC-PERP[0], DYDX-PERP[0], ETH-PERP[0], USD[1.03] | | |
| 03397192 | | USD[1.56] | | |
| 03397195 | | NFT (43309121956158673/FTX EU - we are here! #190294)[1], NFT (46266284750812692/FTX EU - we are here! #190507)[1], USD[0.00] | | |
| 03397196 | | USD[0.00] | | |
| 03397201 | | USD[0.00] | | |
| 03397202 | | USD[0.00] | | |
| 03397203 | | ETH[0.00024467], ETH-PERP[0], EUR[0.02], SNX-PERP[0], USD[1269013.02], USDT-PERP[0] | | |
| 03397205 | | ATLAS[.6] | | |
| 03397207 | | USD[0.00] | | |
| 03397212 | | USD[0.00] | | |
| 03397214 | | NFT (406089003461323928/FTX EU - we are here! #137973)[1], NFT (450767129798751536/FTX EU - we are here! #138660)[1], NFT (516034951236414712/FTX EU - we are here! #138328)[1] | | |
| 03397218 | | ATOM[.0002507], BTC[0.00000001], EUR[0.69], FTM[.00019681], FTT[.00001873], SOL[.00001143], USD[0.00], USDT[0.00023200] | Yes | |
| 03397219 | | USD[0.01] | | |
| 03397221 | | CRO[409.39665857], DOT[6.3], ETH[.13417888], ETHW[.13417888], EUR[0.00], FTT[3.64299654], USD[0.00] | | |
| 03397223 | | USD[0.00], USDT[.80404385] | | |
| 03397227 | | SOL[0], USDT[0.00000044] | | |
| 03397231 | Contingent, Disputed | BTC[.00000024], SGD[0.00], USD[0.01], USDT[.00619388] | Yes | |
| 03397234 | | AVAX[0], ETH[0], SOL[0], USD[0.00], USDT[0.00000596] | | |
| 03397236 | | USDT[0] | | |
| 03397242 | | NFT (418298663938793253/FTX AU - we are here! #41029)[1], NFT (469256676000239308/FTX AU - we are here! #41058)[1], USD[0.00], USDT[0] | | |
| 03397245 | | USD[0.00] | | |
| 03397246 | | USD[0.00] | | |
| 03397249 | | EUR[0.00] | | |
| 03397250 | | ALICE[.13775144], ALPHA[5.38486282], ATLAS[2.00001902], BAO[150.00969460], BNB[0], BRZ[0.00009132], DENT[47.91141170], FTM[1.07155449], GALA[2.00005350], GOG[14.01782044], KSOS[0], LINK[0], POLIS[2.25641176], PRISM[9.99999123], PSY[8.68893725], QI[5.99996955], SAND[2.35246552], SHIB[119451.05590115], SOS[0], SPELL[0] | Yes | |
| 03397251 | Contingent, Disputed | USD[0.00] | | |
| 03397252 | Contingent | FTT[.14129297], SRM[.90192173], SRM_LOCKED[5.21807827], USDT[0] | | |
| 03397254 | | ATLAS[.6] | | |
| 03397255 | | ETH[0.00000001], SOL[0], USD[0.00], USDT[0] | | |
| 03397257 | | ATOM-PERP[0], BTT-PERP[0], ETH-PERP[0], JASMY-PERP[0], LINA-PERP[0], LOOKS-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], ONE-PERP[0], OP-PERP[0], PEOPLE-PERP[0], RUNE-PERP[0], SKL-PERP[0], USD[44.73] | | |
| 03397258 | | USD[0.01] | | |
| 03397263 | | NFT (455372367918073151/The Hill by FTX #19163)[1] | | |
| 03397267 | Contingent | ADA-PERP[0], ALICE-PERP[0], APE-PERP[0], BRZ[.00171992], BTC[.06391877], BTC-PERP[0], CHR-PERP[0], DOGE-PERP[0], DYDX-PERP[0], ENS-PERP[0], ETH-PERP[0], FTT-PERP[0], GMT-PERP[0], LTC-PERP[0], LUNA2[1.29270892], LUNA2_LOCKED[3.01632082], LUNC[281490.09], SNX-PERP[0], USD[17.01], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03397271 | Contingent, Disputed | THETABULL[242.85144], USD[0.00], USDT[0.00015701] | | |
| 03397276 | Contingent | NFT (290841450029791289/FTX AU - we are here! #35770)[1], SRM[2.83373537], SRM_LOCKED[21.22290565], USD[0.09] | Yes | |
| 03397281 | | ETH[0] | | |
| 03397285 | | USD[0.02] | | |
| 03397286 | | USD[0.00] | | |
| 03397288 | Contingent | LUNA2[0.13074068], LUNA2_LOCKED[0.30506160], LUNC[28469.06], SOL[11.39501756], TONCOIN[6.9], TRX[.000952], USD[1.78], USDT[0] | | |
| 03397289 | | LTC[.0036836], NFT (385412765363774900/FTX EU - we are here! #246427)[1], NFT (420187827151222849/FTX EU - we are here! #246372)[1], NFT (570422144508586676/FTX EU - we are here! #246488)[1], TRX[.490002], USDT[0] | | |
| 03397293 | | USD[0.00], USDT[0] | | |
| 03397297 | | RON-PERP[0], USD[0.01], USDT[0] | | |
| 03397298 | | USD[25.00] | | |
| 03397299 | | BNB[0], ETH[0], EUR[0.00], FTM[0], FTM-PERP[0], KNC[0], RAY[0], SOL-PERP[0], USD[4802.61], USDT[0.00000060] | | |
| 03397302 | | USD[0.05] | | |
| 03397304 | | USD[0.03] | | |
| 03397306 | | BTC[.00266847], TRX[.00002], USDT[0.00008356] | | |
| 03397308 | | ATLAS[0] | | |
| 03397314 | | LOOKS-PERP[0], NFT (311932542235962373/FTX EU - we are here! #163294)[1], NFT (441523872321181417/FTX EU - we are here! #163439)[1], NFT (501071677138310583/FTX EU - we are here! #47006)[1], NFT (518570468433918746/FTX EU - we are here! #163379)[1], NFT (520297549109395249/FTX EU - we are here! #46966)[1], USD[0.00] | | |
| 03397320 | | USDT[0.00000039] | | |
| 03397325 | Contingent, Disputed | NFT (317702104928653883/FTX EU - we are here! #70500)[1], NFT (437996084555914389/FTX EU - we are here! #71337)[1], NFT (477635652995907054/FTX EU - we are here! #70945)[1] | | |
| 03397326 | | NFT (293412334605346291/FTX EU - we are here! #86610)[1], NFT (354928443626118251/FTX EU - we are here! #86431)[1], NFT (420462858644879861/FTX EU - we are here! #85341)[1], USD[0.05] | | |
| 03397330 | | USD[0.00] | | |
| 03397331 | | ATLAS[2019.946], RON-PERP[0], USD[0.18], USDT[0.00000001] | | |
| 03397339 | Contingent | AVAX[.01], ETH[0], FTM[.00435], FTT[.000025], LUNA2[0.00000003], LUNA2_LOCKED[0.00000008], LUNC[.0082548], TRX[.786364], USD[0.01], USDT[0] | | |
| 03397342 | | NFT (538079423629587348/Monza Ticket Stub #1193)[1] | Yes | |
| 03397353 | | BNB[.005] | | |
| 03397355 | | ATLAS[.6] | | |
| 03397357 | | USD[0.00] | | |
| 03397364 | | TRX[19.000013] | | |
| 03397365 | | USD[0.00] | | |
| 03397370 | | BNB[.00029609], RON-PERP[0], USD[0.00], USDT[0] | | |
| 03397374 | | BNB[0], MATIC[0], NFT (329344079320639424/FTX EU - we are here! #137689)[1], NFT (362253027775445611/FTX EU - we are here! #137399)[1], NFT (570456678754090314/FTX EU - we are here! #137583)[1], USD[0.00] | | |
| 03397384 | | USD[0.01], USDT[0.00542763] | | |
| 03397386 | | USD[0.00], USDT[0.39082825] | | |
| 03397389 | | USD[0.06] | | |
| 03397393 | | USDT[0.68681652] | | |
| 03397394 | | FTM-PERP[0], FTT-PERP[0], LOOKS-PERP[0], PEOPLE-PERP[0], RON-PERP[0], ROSE-PERP[0], SCRT-PERP[0], USD[0.25], USDT[0], USDT-PERP[0] | | |
| 03397401 | | AKRO[4], BAO[22], BNB[.00000185], BTC[0], DENT[1], ETHW[.11751876], KIN[29], TRX[1], UBXT[22], USD[0.00], USDT[333.67396285] | Yes | |
| 03397403 | | USD[0.47] | | |
| 03397405 | | EUR[0.00], TRX[.001556], USD[0.00], USDT[.00153268] | Yes | |
| 03397408 | | ATLAS[.6] | | |
| 03397409 | | APE-PERP[0], FTT[.099848], MINA-PERP[0], NEAR-PERP[0], TRX[.000189], USD[0.01] | | |
| 03397411 | | USD[0.01] | | |
| 03397415 | | TONCOIN-PERP[0], USD[0.00], USDT[0] | | |
| 03397417 | Contingent | ALGO-PERP[0], ALICE-PERP[0], ATOM[.045497], ATOM-PERP[0], AVAX-PERP[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], FTM-PERP[0], FTT-PERP[0], GRT-PERP[0], LINK-PERP[0], LUNA2[0.00000600], LUNA2_LOCKED[0.00001414], LUNC[1.32], LUNC-PERP[0], MANA-PERP[0], SOL-PERP[0], THETA-PERP[0], TRX[.004085], TRX-0325[0], USD[0.27], USDT[0.23001009], VET-PERP[0], XRP-PERP[0] | | |
| 03397420 | | LTC[.0012756], MATIC[1], NFT (559213861118805624/FTX Crypto Cup 2022 Key #6226)[1], TRX[.000236], USD[0.08], USDT[0.00000001] | | |
| 03397421 | | FTT[.02034482], USD[0.00] | | |
| 03397422 | | ALTBEAR[7966.6], ASDBULL[.5], ATOMBULL[50], BTC-PERP[0], BULL[.00002], ETHBEAR[3000000], ETH-PERP[0], LINKHALF[0], MATICBULL[4], SOL-PERP[0], USD[0.00] | | |
| 03397425 | | USD[0.07] | | |
| 03397428 | | USD[0.00] | | |
| 03397430 | | ETH[0], FTT[0], USDT[0] | | |
| 03397431 | | APT[5.00527384], BAO[1], DENT[1], KIN[3], RSR[1], SOL[1.47701599], TRX[.000018], USD[0.00], USDT[0.00000028] | Yes | |
| 03397437 | | 1INCH[8.364828], DOGE[522.72429299], ETH[0], USD[0.00] | | |
| 03397446 | Contingent, Disputed | SAND[1], TRX[.000001], USD[0.54] | | |
| 03397449 | | ATLAS[.6] | | |
| 03397451 | | BNB[0], SOL[0] | | |
| 03397458 | | FTT[160.17894], TRX[.000001] | | |
| 03397464 | | USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03397478 | | USD[0.02] | | |
| 03397481 | | SAND[10.00002], USD[0.00] | | |
| 03397482 | | USD[0.00], USDT[0] | | |
| 03397489 | | USD[0.00], USDT[0] | | |
| 03397490 | Contingent, Disputed | BTC[0.00003155], TRX[.000001] | | |
| 03397493 | | USD[0.00] | | |
| 03397494 | | USD[0.00] | | |
| 03397501 | | ATLAS[.6] | | |
| 03397502 | | NFT (296342558828024892/FTX EU - we are here! #24543)[1], NFT (352546119225639014/FTX EU - we are here! #24723)[1], NFT (383222965147483015/FTX AU - we are here! #61396)[1], NFT (458978034499213932/FTX EU - we are here! #23709)[1]. | | |
| 03397503 | | SAND[1], USD[1.16], USDT[6.18182] | | |
| 03397505 | | USD[0.04] | | |
| 03397506 | | SOL[0] | | |
| 03397507 | | AKRO[3], BAO[15], DENT[6], ETH[.00000001], GBP[0.00], KIN[21], RSR[3], SOL[0.00000001], UBXT[4], XRP[0] | Yes | |
| 03397514 | | SAND[.09244568], USD[0.01] | | |
| 03397516 | | SOL[0.00411052], TRX[.001558], USD[0.00], USDT[0] | | |
| 03397521 | | ENS[.0017114], ETH[.0038728], ETHW[0.00038728], TONCOIN[.47837], USD[0.49] | | |
| 03397522 | | NFT (322750322938138147/FTX EU - we are here! #245001)[1], NFT (346305155920091860/FTX Crypto Cup 2022 Key #601)[1], NFT (408471932789163485/FTX EU - we are here! #244997)[1], NFT (425183811446205444/Netherlands Ticket Stub #1373)[1], NFT (447740691842305891/FTX EU - we are here! #244944)[1], NFT (493791649581708572/Monza Ticket Stub #1054)[1], NFT (520501335263616222/France Ticket Stub #1203)[1], NFT (556809281785063537/Belgium Ticket Stub #694)[1], NFT (563082394541217638/The Hill by FTX #2492)[1], USD[0.00] | Yes | |
| 03397523 | | ADA-PERP[0], ALGO-PERP[0], APE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], BNB-PERP[0], CRO-PERP[0], FTM-PERP[0], FTT-PERP[0], FXS-PERP[0], HNT-PERP[0], LEO-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], MANA-PERP[0], MER-PERP[0], MINA-PERP[0], RAMP-PERP[0], SAND-PERP[0], SLP-PERP[0], SOL-PERP[0], SPELL-PERP[0], STEP-PERP[0], UNI-PERP[0], USD[0.23], XTZ-PERP[0] | | |
| 03397524 | | USD[3.49] | | |
| 03397529 | | 0 | | |
| 03397531 | | BAO[2], BTC[0.02438085], KIN[2], NFT (347075631663580771/FTX EU - we are here! #102785)[1], NFT (487327867924261197/FTX EU - we are here! #105037)[1], NFT (572209649669374961/FTX EU - we are here! #103357)[1], USD[7.45], USDT[0] | Yes | |
| 03397534 | | USD[0.04] | | |
| 03397535 | | TRX[.000777], USD[0.01], USDT[0] | | |
| 03397542 | Contingent, Disputed | NFT (360035006405568707/FTX EU - we are here! #33791)[1], NFT (378022335447569549/FTX EU - we are here! #33400)[1], NFT (445055383212470212/FTX EU - we are here! #12387)[1], USD[0.00] | | |
| 03397549 | | FTT[0], NFT (298840221956845002/FTX Crypto Cup 2022 Key #6481)[1], SOL[.00924318], TRX[.000777], USD[0.06], USDT[0.27549727] | | |
| 03397552 | | NFT (329174859270324528/FTX EU - we are here! #46287)[1], NFT (448251785874999416/FTX EU - we are here! #46402)[1], NFT (472210086172635341/FTX EU - we are here! #46093)[1], TRX[.713126], USD[0.00], USDT[0] | | |
| 03397554 | | USD[0.00] | | |
| 03397556 | | OMG[19], SHIB[100000], USD[0.01] | | |
| 03397560 | | EUR[2.24] | | |
| 03397561 | | USD[0.00], USDT[0] | | |
| 03397562 | | SAND[0], TRX[0], USD[0.00] | | |
| 03397570 | | ETH[.19896219], ETHW[.19896219], USD[200.69] | | |
| 03397572 | | 0 | | |
| 03397573 | | ETH[.79056506], ETHW[.79031236], EUR[0.00], KIN[1], USDT[0.00002499] | Yes | |
| 03397576 | | LTC[0], USD[0.00] | | |
| 03397577 | | USD[0.01] | | |
| 03397578 | | SOL[2], USD[1.73] | | |
| 03397579 | | ETH[.00000002] | | |
| 03397585 | | ATLAS[.6] | | |
| 03397593 | Contingent | NFT (393610212003168294/FTX EU - we are here! #179043)[1], NFT (490149494278828480/FTX EU - we are here! #179074)[1], NFT (573006430098646745/FTX EU - we are here! #179105)[1], PSYS5000], SRM[4.30455092], SRM_LOCKED[32.05544908], USD[0.00] | | |
| 03397603 | | MATIC[0] | | |
| 03397604 | | USD[0.00] | | |
| 03397609 | | USD[0.00], USDT[0] | | |
| 03397610 | | BTC[0.06600673], ETH[.2275172], ETHW[.6566804] | | |
| 03397611 | | USD[0.00] | | |
| 03397612 | | ATLAS[16690], FTT[.07055], USD[0.17], USDT[0.00000001] | | |
| 03397614 | | AAVE[.709858], ATLAS[249.95], BAT[161.9676], BICO[9.998], ENJ[14.997], GARI[249.95], GRT[29.994], HNT[.9998], POLIS[229.05418], SAND[9.998], USD[6.50] | | |
| 03397619 | | ATLAS[.6] | | |
| 03397624 | | TRX[.4], USD[0.00] | | |
| 03397626 | | USDT[0] | | |
| 03397630 | | USD[25.00] | | |
| 03397631 | | USD[0.00] | | |
| 03397635 | | NFT (437792354568651079/The Hill by FTX #43189)[1], TRX[.000066], USD[0.00], USDT[.494] | | |
| 03397641 | | BAO[2], KIN[1], TRX[2], USD[0.00], USDT[0.02562892] | | |
| 03397642 | | USDT[0.00000096] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03397648 | Contingent | AKRO[1], APE-PERP[0], ETH[.25684809], ETHW[.25683164], FTT[25.695117], FTT-PERP[0], LUNA2[0.00676752], LUNA2_LOCKED[0.01579089], MATIC[1.43579357], NFT (359306171467078823/FTX AU - we are here! #4239)[1], NFT (549437390966399156/FTX AU - we are here! #45785)[1], NFT (572442963007172595/FTX AU - we are here! #4236)[1], TRU[1], TRX[.000007], USDI[-185.61], USDTI[21.77878044], USTC[.9579763] | Yes | |
| 03397655 | | AURY[4], GOG[45], USD[1.17] | | |
| 03397659 | | USD[0.00] | | |
| 03397660 | | BAO[1], KIN[2], RSR[1], TRX[1], UBXT[1], USDT[0.00000588] | | |
| 03397662 | | ETH[0], SOL[0] | | |
| 03397666 | | USDT[0] | | |
| 03397669 | | FTT[0.00036822], NFLX-0624[0], USD[-1.01], USDT[1.11531496] | | |
| 03397671 | | ATLAS[.6] | | |
| 03397672 | | USD[25.00] | | |
| 03397675 | | USD[0.01] | | |
| 03397678 | | BTC[.00013153], ETH[.00237184], ETHW[.00237184], USD[0.00], USDT[0] | | |
| 03397679 | | ETH[0], XRP[.00000001] | | |
| 03397681 | Contingent | BAO[1], FTT[.064766], GENE[4.78685028], KIN[1], SRM[1.29136565], SRM_LOCKED[7.70863435], TRX[.000777], USD[4.56], USDT[0.00000001] | | |
| 03397683 | | ATLAS[0] | | |
| 03397689 | | GENE[0], SOL[0], TRX[0] | | |
| 03397696 | Contingent | DOGE[.98], FTT[.00000001], KBTT-PERP[0], KNC[.08], LUNA2[0.00575897], LUNA2_LOCKED[0.01343760], LUNC-PERP[0], RAY[0.09705152], SRM[1.75437661], SRM_LOCKED[10.36562339], SUN[.000372], SXP[.0002875], TRU[.00187], TRX[.003601], USD[221.48], USDT[0], USTC[0.81521065], USTC-PERP[0], XRP[.001] | | |
| 03397697 | | NFT (445168594723359509/FTX EU - we are here! #157398)[1] | | |
| 03397703 | | LTC[0.03177758], SOL[3.935565] | | |
| 03397704 | Contingent | AAVE-PERP[0], ATOM-PERP[0], AXS-PERP[0], BTC-PERP[0], CHR-PERP[0], CHZ-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], FIL-PERP[0], ICP-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.06416323], LUNA2_LOCKED[0.14971422], LUNC[13971.68], LUNC-PERP[0], NEAR-PERP[0], NEO-PERP[0], ONE-PERP[0], SRM-PERP[0], SXP-PERP[0], THETA-PERP[0], USD[0.98], ZEC-PERP[0] | | |
| 03397709 | | USDT[0.19193230] | | |
| 03397714 | | USD[0.00] | | |
| 03397715 | | BTC[0], USDT[0.00031741], XRP[8.320547] | | |
| 03397716 | | FTT[25.15055107], FTT-PERP[0], MATIC[7.5], USD[3.00], USDT[2.21855550] | | |
| 03397717 | | AVAX[0.19862306], BNB[0.01500001], ETH[0.00036781], FTT[.01085409], FTT-PERP[0], MATIC[0], NFT (449855153628831582/The Hill by FTX #20348)[1], NFT (534575705936081886/FTX Crypto Cup 2022 Key #17127)[1], USD[0.51], USDT[0] | | |
| 03397718 | | USD[0.00], USDT[0.00081915] | | |
| 03397720 | | NFT (301802342161801544/FTX EU - we are here! #183813)[1], NFT (304940132315570263/FTX EU - we are here! #183764)[1], NFT (390705964340371072/FTX EU - we are here! #183662)[1] | | |
| 03397722 | | FTT[56.10955612], USD[85.79] | | |
| 03397727 | | 0 | | |
| 03397728 | | PEOPLE-PERP[0], RON-PERP[0], USD[0.07], USDT[0.00000001] | | |
| 03397733 | | USD[0.00] | | |
| 03397735 | | SOS[90500], USD[2.09], USDT[0] | | |
| 03397740 | | EUR[0.95], USD[-0.31], USDT[0] | | |
| 03397756 | | USD[0.02] | | |
| 03397760 | | TRX[.108], USDT[0.77907938] | | |
| 03397766 | | USD[0.00] | | |
| 03397768 | Contingent, Disputed | CRO-PERP[0], LUNC-PERP[0], USD[0.00], USDT[0], XMR-PERP[0] | | |
| 03397782 | Contingent, Disputed | TRX[.449001], USD[0.86] | | |
| 03397789 | | BTC[0], TONCOIN[.00000001], XRP[18.63414715] | | |
| 03397791 | | TRX[0], USD[0.02] | | |
| 03397808 | | USD[0.00] | | |
| 03397814 | | TRX[0], USD[0.00] | | |
| 03397815 | | USD[.05], XRP[0] | | |
| 03397816 | | SAND[1], USD[0.06] | | |
| 03397818 | | USD[0.00], USDT[0] | | |
| 03397821 | | BAO[3], EUR[0.00], KIN[1], USDT[0] | | |
| 03397822 | | AKRO[1], SAND[1.43477031], USD[0.00] | | |
| 03397825 | | ETH[0] | | |
| 03397829 | | ETH[0], USD[0.00] | | |
| 03397830 | | ATOM-PERP[0], AVAX-PERP[0], BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], EUR[1.51], FTM-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], USD[70.23], XRP-PERP[0] | | |
| 03397834 | | USD[1000.00] | | |
| 03397835 | | USDT[0] | | |
| 03397839 | Contingent | SRM[6.75966515], SRM_LOCKED[40.44033485], USD[0.00] | | |
| 03397840 | | USD[25.00] | | |
| 03397843 | | NFT (302265514535016184/FTX EU - we are here! #175559)[1], NFT (407764397988269439/FTX EU - we are here! #177303)[1], NFT (464448963912912178/FTX Crypto Cup 2022 Key #15954)[1], NFT (544930601114437158/FTX EU - we are here! #177161)[1], USDT[.575828], XPLA[39.9924] | | |
| 03397855 | | AKRO[1], BAO[1], KIN[8], LTC[0], USD[0.00], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03397856 | | USD[0.00] | | |
| 03397859 | | NFT (313420289617382371/FTX AU - we are here! #41139)[1], NFT (326841679132886648/FTX AU - we are here! #3762)[1], NFT (340265520900738948/FTX EU - we are here! #170976)[1], NFT (531598350430483892/FTX EU - we are here! #170774)[1], NFT (560003902359101529/FTX EU - we are here! #170875)[1], NFT (570736435387462564/FTX AU - we are here! #3753)[1] | | |
| 03397861 | | BTC[.00248224] | | |
| 03397862 | | USD[0.00] | | |
| 03397875 | | USDT[50] | | |
| 03397886 | | NFT (356703328420749457/FTX EU - we are here! #43055)[1], NFT (413684156019693009/FTX Crypto Cup 2022 Key #7289)[1], NFT (419844060493179289/FTX EU - we are here! #43117)[1], NFT (504809394728040765/The Hill by FTX #11414)[1], NFT (535054221974522436/FTX EU - we are here! #42872)[1], USD[0.00], USDT[0] | | |
| 03397892 | | DOT[5.00147285], ETH[.10027894], ETHW[.10027894], EUR[105.00], USD[20.00] | | |
| 03397896 | | USD[0.00] | | |
| 03397897 | | TRX[0], USD[1.55] | | |
| 03397902 | | USD[0.01], USDT[0] | | |
| 03397915 | | USD[0.00], USDT[0] | | |
| 03397916 | | EUR[331.07], USD[6.94] | | |
| 03397923 | Contingent | LUNA2[0.00013352], LUNA2_LOCKED[0.00031155], LUNC[.0000522], USD[0.00], USDT[0], USTC[.0189007], XRP[0] | | |
| 03397924 | | USD[169.15], USDT[0.27307600] | | |
| 03397948 | | USD[19.06] | | |
| 03397949 | | USDT[0] | | |
| 03397950 | | SAND[.00749878], SAND-PERP[0], USD[0.01], USDT[0] | | |
| 03397956 | | ETH[.004], ETHW[.00310873], NFT (336353376909386308/FTX Crypto Cup 2022 Key #5103)[1], NFT (549922803862970770/FTX AU - we are here! #58312)[1], TRX[.941048], USD[0.00], USDT[0.19576251] | | |
| 03397957 | | USDT[0] | | |
| 03397958 | | USD[0.02] | | |
| 03397968 | | USD[0.00] | | |
| 03397975 | | USD[0.00] | | |
| 03397976 | | USD[25.00] | | |
| 03397978 | | ETH[.001], ETH-PERP[0], ETHW[.001], USD[-0.56] | | |
| 03397982 | | SOL[11.5029] | | |
| 03397989 | | SOL[.00672] | | |
| 03397997 | | USD[0.00] | | |
| 03398016 | | ATLAS[0], USD[0.00] | | |
| 03398019 | | USD[0.00], USDT[0] | | |
| 03398031 | | USD[0.04] | | |
| 03398037 | | FTT[155.575186], USDT[634.36074580] | | |
| 03398040 | | ETH[7.74381914], ETHW[7.58193732] | Yes | |
| 03398047 | | USD[0.03] | | |
| 03398049 | Contingent | ATOM-PERP[0], BNB[.00006474], BTC[.0052], BTC-PERP[.0207], COMP-PERP[0], ETH[.091], ETH-PERP[1.292], ETHW[.063], LOOKS-PERP[0], LUNA2[0.20219349], LUNA2_LOCKED[0.47178482], LUNC[44028.06], LUNC-PERP[0], SOL-PERP[0], USDi-1381.19], USDT[.00791894], USTC-PERP[0], WAVES-PERP[0], YFII-PERP[0] | | |
| 03398055 | | USD[0.00], USDT[0] | | |
| 03398056 | | NFT (330455970056652483/FTX EU - we are here! #284559)[1], NFT (370385646718803542/FTX AU - we are here! #284568)[1] | | |
| 03398064 | | NFT (469010665178020919/FTX EU - we are here! #285549)[1], NFT (514436238155131930/FTX EU - we are here! #285543)[1], USD[0.00], USDT[0] | | |
| 03398072 | Contingent | ADA-PERP[0], ALCX-PERP[0], AMPL[0], AMPL-PERP[0], ATOM[1.2], AXS[.7], BCH-PERP[0], BTC[0.00000001], CELO-PERP[0], CHZ-PERP[0], CLV-PERP[0], CREAM-PERP[0], CRV[16], DOGE-PERP[0], DOT[1.3], DYDX[0], ETH-PERP[0], FTM[4500], FTM-PERP[0], FTT[25], FTT-PERP[0], HNT-PERP[0], ICP-PERP[0], KNC-PERP[0], LOOKS[8406], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.75080640], LUNA2_LOCKED[1.75209161], MAPS-PERP[0], MTA-PERP[0], NEAR[4.2], NEAR-PERP[0], OXY-PERP[0], RON-PERP[0], SLP-PERP[0], SNX[6.7], SPELL-PERP[0], STEP-PERP[0], SUSHI-PERP[0], TONCOIN[5.3], USD[270.88], USDT[5.01000004], WAVES-PERP[0], XRP-PERP[0] | | |
| 03398077 | | USD[0.00] | | |
| 03398078 | | TRX[.069301], USD[0.00] | | |
| 03398094 | | USD[19.06] | | |
| 03398101 | | SOL[.03166431], USD[0.01], USDT[0.00000031] | | |
| 03398104 | | USD[0.00], USDT[0] | | |
| 03398113 | | USD[0.02] | | |
| 03398116 | | APE[.1], CRO[300], GENE[3], MANA[.99943], RUNE[20], SHIB[100000], SRM[.99791], SUSHI[.49943], USD[0.00], USDT[0], WAVES[.49962], XPLA[20] | | |
| 03398119 | | GBP[0.00] | | |
| 03398124 | | BNB[1], BNB-PERP[0], BTC[.0398], BTC-PERP[.0278], ETH[.555], ETH-PERP[.405], ETHW[.555], EUR[1000.00], FTT[6.3], HNT[4.2], LUNC-PERP[0], SOL[6.07], SOL-PERP[1.2], USD[-670.57], USDT[69.55262451] | | |
| 03398127 | | SAND[1.99962], USD[1.72], USDT[0.00000001] | | |
| 03398132 | Contingent | SRM[1.29136565], SRM_LOCKED[7.70863435], USD[0.00] | | |
| 03398134 | | TRX[.000219], USD[0.00], USDT[0.00045734] | Yes | |
| 03398135 | | USD[20.00] | | |
| 03398136 | | BTC-PERP[0], MATIC-PERP[0], SAND-PERP[0], SOL-PERP[0], USD[-50.80], USDT[61.381453] | | |
| 03398137 | | USD[1.11] | Yes | |
| 03398151 | Contingent | BNB[0], BTC[.0870814], CRO[5000.44837353], ETH[0.84090383], ETHW[0.84090383], LUNA2[0.55847419], LUNA2_LOCKED[1.30310645], LUNC[121608.93206998], TRX[0], USD[0.00], USDT[1090.00025102] | | |
| 03398155 | | MANA-PERP[0], USD[0.01] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03398157 | | BTC-PERP[0], RON-PERP[35], USD[3.93] | | |
| 03398188 | | RON-PERP[0], USD[0.01], USDT[1.359828] | | |
| 03398191 | | BTC[.00779658], USD[69.50] | | |
| 03398194 | | SAND-PERP[0], USD[0.00] | | |
| 03398197 | Contingent, Disputed | USD[0.00] | | |
| 03398212 | | RSR[1], USD[0.00], USDT[0] | | |
| 03398217 | | USD[0.00], USDT[0] | | |
| 03398218 | | BTC[.0025], EUR[0.46], USD[44.25] | | |
| 03398223 | | USDT[0] | | |
| 03398226 | | ETH[.0005], ETHW[.0005], USD[0.00] | | |
| 03398229 | | USD[0.00] | | |
| 03398233 | | TRX[.200001], USD[0.00] | | |
| 03398235 | | USD[0.00], USDT[0] | | |
| 03398241 | Contingent | BNB[0.04000000], BTC[0.01240779], CEL[147.4], CRO[2810], DOGE[796.55521504], ETH[3.22100000], ETHW[3.29300000], FTT[48.70000000], LUNA2[0.00014640], LUNA2_LOCKED[0.00034161], LUNC[31.88057034], USD[30.00], USDT[218.52799727] | | |
| 03398244 | | USD[0.00] | | |
| 03398259 | | EUR[-44.18], USDT[56.37566353] | | |
| 03398260 | | RON-PERP[0], USD[0.00], USDT[0] | | |
| 03398269 | | AUDIO[.917236], FTT[.09525], FTT-PERP[0], GALA[9.46135], NFT (367118948338861632/FTX AU - we are here! #60561)[1], NFT (414615453593171128/FTX EU - we are here! #236296)[1], NFT (417543956509606667/FTX EU - we are here! #236312)[1], NFT (432196959699470654/FTX EU - we are here! #236314)[1], USD[2.41] | | |
| 03398274 | Contingent | LUNA2_LOCKED[0.00000001], LUNC[.00117], USDT[0] | | |
| 03398278 | | BCH[0], BTC[0], LTC[0], TRX[0.00004000], USD[0.00], USDT[0.00005703] | | |
| 03398287 | | FTM-PERP[0], USD[0.00] | | |
| 03398296 | | AKRO[1], BAO[1], ETH[.01081514], ETHW[.01081514], GBP[0.00], SOL[.4591353] | | |
| 03398298 | | USD[0.00] | | |
| 03398300 | | MBS[68.7422303], USD[0.97], USDT[0] | Yes | |
| 03398301 | Contingent | ATLAS[10.51126952], BTC[.00686203], ETH[0], LUNA2[0.00078162], LUNA2_LOCKED[0.00182378], LUNC[170.19982265], SOL[0], USD[0.00], USDT[0.00014132] | | |
| 03398305 | | ETH[0], NFT (320059908600389079/FTX EU - we are here! #216339)[1], NFT (385466788151728597/FTX EU - we are here! #216041)[1], NFT (542515520139336033/FTX EU - we are here! #216314)[1], SOL[0.09825879], TRX[.578109], USD[0.01], USD[58.40000000] | | |
| 03398308 | | RON-PERP[2.1], USD[18.98] | | |
| 03398319 | | USD[0.00] | | |
| 03398323 | | ETH-PERP[0], TONCOIN[.00000001], USD[0.00] | | |
| 03398332 | | BTC[0.00009999], RUNE[0], USD[3.17] | | |
| 03398333 | Contingent | FTT[.00508871], SRM[.06919685], SRM_LOCKED[23.97908568], USD[0.09] | Yes | |
| 03398334 | | ADA-0325[0], ATOM-PERP[0], BTC-0624[0], ETH-PERP[0], FTT[1.49765658], USD[0.00] | | |
| 03398340 | | USD[0.00] | | |
| 03398342 | | EUR[0.00], USD[0.00] | | |
| 03398343 | | BNB[0], KNCBEAR[0], SAND[0], SHIB[0], TRX[0], USD[0.00], USDT[0] | | |
| 03398352 | | BTC-0325[0], BTC-PERP[0], FTM-PERP[0], LINK-PERP[0], SAND-PERP[0.14], USDT[0] | | |
| 03398358 | | ALCX[0], BAO[5], BNB[0], KIN[2], SLP[0], USDT[0] | | |
| 03398372 | | ETH[0], NFT (417590799432389863/FTX AU - we are here! #44198)[1], NFT (533933612786074979/FTX AU - we are here! #44306)[1], USDT[0.00000182] | | |
| 03398380 | | USD[0.01] | | |
| 03398383 | | USD[25.00] | | |
| 03398390 | | USDT[0] | | |
| 03398393 | Contingent | FTT[.00000001], SRM[1.75568392], SRM_LOCKED[10.36431608], USDT[0] | | |
| 03398395 | | BTC-PERP[0], EGLD-PERP[0], MATIC-PERP[0], SHIB-PERP[0], USD[69.48], USDT[0.00000001], VET-PERP[0] | | |
| 03398403 | | USD[0.00], USDT[0] | | |
| 03398404 | | BTC[0.00001523], SAND[.00001], USD[0.06] | | |
| 03398407 | | SOL[18.75976396], USD[0.00] | | |
| 03398409 | | BTC[.0006], USD[0.00] | | |
| 03398414 | | ATLAS-PERP[0], BOBA-PERP[0], CHR-PERP[0], CLV-PERP[0], CVX-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENS-PERP[0], ETH[3.47560212], ETH-PERP[0], FIDA-PERP[0], FTM-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], MTA-PERP[0], NEAR-PERP[0], ONE-PERP[0], PUNDIX-PERP[0], RNDR-PERP[0], RUNE-PERP[0], SCRT-PERP[0], SECO-PERP[0], SKL-PERP[0], USD[7531.29], USDT[0], USTC-PERP[0], WAVES-PERP[0] | | |
| 03398426 | Contingent | BLT[.3555], BNB[.00005], FTT[781.1777945], NFT (320360173155086989/FTX AU - we are here! #56528)[1], SRM[10.13220579], SRM_LOCKED[117.78779421], USD[0.01], USDT[2679.832138] | | |
| 03398434 | | USDT[0.83241556] | | |
| 03398435 | | SAND[1], TRX[.000001], USD[0.25] | | |
| 03398442 | | TRX[0], USD[0.01] | | |
| 03398447 | | BTC[0.05598105], USDT[4.10249] | | BTC[.055488] |
| 03398454 | | BAO[1], BTC[.00226918], ETH[.04209007], ETHW[.04209007], EUR[0.00], KIN[1] | | |
| 03398459 | | 0 | | |
| 03398463 | | SAND[.01699247], USD[0.00] | | |
| 03398466 | | LTC[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03398467 | | BTC[.00861974], EUR[0.00], TRX[1] | Yes | |
| 03398470 | | USD[0.00] | | |
| 03398473 | | ETH[0], USD[0.00], USDT[0] | | |
| 03398475 | | LTC[.009], USD[0.00] | | |
| 03398476 | | BTC-PERP[0], DOGE[.99], DOGE-PERP[0], ETH-PERP[0], ETHW[.00041025], SOL[.004035], USD[2.52] | | |
| 03398478 | | USD[19.06] | | |
| 03398479 | Contingent | BNB[.00538006], ETHW[.33536229], FTT[25.99506], GST[.02403503], LUNA2[0.15374547], LUNA2_LOCKED[0.35873943], LUNC[33478.4], USD[0.12], USDT[0.56090000] | | |
| 03398481 | Contingent | CVC[0.00204951], LUNA2[0.00051603], LUNA2_LOCKED[0.00120408], LUNC[112.36773012], SAND[0], TLM[0.06857181], TRX[0], USD[0.00] | | |
| 03398485 | | SAND[1.3003016], USDT[0.00000004] | | |
| 03398486 | | SAND[1], USD[1.66] | | |
| 03398489 | | SAND-PERP[1], TRX[81], USD[-1.93] | | |
| 03398499 | | ETH[.00155955], ETHW[.00155955], FTM[49], LOOKS[722.1730047], PSY[1000], SHIB[12900000], USD[0.56], USDT[2.00000001] | | |
| 03398502 | | USD[1250.01] | | |
| 03398511 | | EUR[200.00] | | |
| 03398526 | | RON-PERP[0], USD[0.29], USDT[0] | | |
| 03398531 | | CRO-PERP[0], ETH[.72769295], ETHW[.72769295], FTT[25.28268995], USD[1.09] | | |
| 03398532 | | ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ATOM-0325[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC-PERP[0], CRO-PERP[0], DOGE-PERP[0], ETH-PERP[0], ICP-PERP[0], IOTA-PERP[0], LINK-PERP[0], LRC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], OMG-PERP[0], ONE-PERP[0], PAXG-PERP[0], ROSE-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], USD[0.00], VET-PERP[0], XEM-PERP[0], XRP-0325[0], XRP-PERP[0] | | |
| 03398537 | | USD[0.00] | | |
| 03398552 | | NFT (366222376604639457/FTX EU - we are here! #285309)[1], NFT (426627095811849970/FTX EU - we are here! #285314)[1], USD[0.01], USDT-PERP[0] | | |
| 03398556 | | BNB[-0.00000001], NFT (442162066613617414/FTX EU - we are here! #283495)[1], NFT (461382902914898644/FTX EU - we are here! #283520)[1], USD[-0.17], USDT[0.18654209] | | |
| 03398562 | | SAND[1.99981], TRX[.000001], USD[0.55] | | |
| 03398568 | | SAND-PERP[0], USD[0.00], USDT[0] | | |
| 03398578 | | EUR[0.00], KIN[1], USDT[.09004209] | Yes | |
| 03398581 | | USD[0.05] | | |
| 03398584 | Contingent, Disputed | NFT (298886183865274850/FTX EU - we are here! #49086)[1], NFT (468119037060328346/FTX EU - we are here! #48865)[1], NFT (512079000834206273/FTX EU - we are here! #49194)[1] | | |
| 03398592 | | USD[0.00] | | |
| 03398599 | | USD[0.04] | | |
| 03398601 | | ADA-PERP[0], APE-PERP[0], ATOM-PERP[0], BTC-PERP[0], CELO-PERP[0], DENT[80300], ETH-PERP[0], ETHW[.293], GALA-PERP[0], GST-PERP[0], HBAR-PERP[0], LUNC-PERP[0], MANA-PERP[0], NEAR-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SOL-PERP[0], USD[1150.79], VET-PERP[0], WAVES-PERP[0] | | |
| 03398604 | | EUR[15.19] | | |
| 03398606 | | USD[0.01] | | |
| 03398609 | Contingent, Disputed | USD[0.00] | | |
| 03398611 | | NFT (323544787357412193/FTX EU - we are here! #268543)[1], NFT (338971140053269485/FTX EU - we are here! #268503)[1], NFT (340208852182428275/FTX EU - we are here! #268479)[1], USD[0.00] | | |
| 03398617 | | USD[0.00] | | |
| 03398618 | | ETH[.00000003], ETHW[.00000001], FTT[25.99905], NFT (289776503950645453/FTX AU - we are here! #52510)[1], NFT (499009670186141938/FTX AU - we are here! #52634)[1], USD[1.71] | | |
| 03398620 | | USD[50.01] | | |
| 03398621 | | NFT (289111072120776229/FTX EU - we are here! #175722)[1], NFT (515591197221174218/FTX EU - we are here! #182737)[1], NFT (574808364595729041/FTX EU - we are here! #175818)[1] | | |
| 03398622 | | BAO[1], TONCOIN[749.61289891], TRX[1], USD[0.00], USDT[106.20980846] | Yes | |
| 03398623 | | SAND[1.99962], USD[0.61], USDT[0.66853500] | | |
| 03398624 | | TRX[.000057], USDT[0.00000068] | | |
| 03398629 | Contingent | BTC[.0003], ETH[.007], ETHW[.007], FTM-PERP[0], FTT[500.30405051], FTT-PERP[0], LUNA2[23.41762175], LUNA2_LOCKED[54.64111743], LUNC-PERP[0], NFT (529076818635373001/FTX AU - we are here! #58092)[1], TRX[.003974], USD[1220.73], USDT[1000.10560559] | | |
| 03398632 | | USD[0.07] | | |
| 03398638 | | AUD[0.83], BAO[3], BTC[0.00000548], KIN[3], UBXT[1], USD[0.00], USDT[0] | Yes | |
| 03398639 | | USD[0.00] | | |
| 03398645 | Contingent | SRM[485.94542461], SRM_LOCKED[7.44326905] | | |
| 03398648 | | BTC[.01042284], ETH[.38667633], ETH-PERP[0], ETHW[.38667633], SOL[3.20666015], SOL-PERP[0], USD[0.00] | | |
| 03398655 | | USD[0.01] | | |
| 03398656 | | BTC[0.06828702], EUR[1013.50] | | |
| 03398659 | | ETH-PERP[0], TRX[.000046], USD[0.35], USDT[.09847372] | | |
| 03398660 | | USD[25.00] | | |
| 03398661 | | USD[0.00], USDT[0] | | |
| 03398663 | | TRX[2], USD[0.00], USDT[1], XRP[.16004197] | | |
| 03398665 | | USD[0.00] | | |
| 03398668 | | SOL[.0022414], USD[0.00], USDT[0] | | |
| 03398671 | | SAND[1], USD[3.93] | | |
| 03398674 | | SAND[1], USD[3.84] | | |
| 03398675 | | USD[0.01], USDT[0] | | |
| 03398680 | | BTC-0930[0], FTT[0], USD[17.03], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03396681 | Contingent | ADA-PERP[0], ANC-PERP[0], APE[0], APE-PERP[0], ATOM[0.03406347], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BEAR[800], BTC[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], CRO-PERP[0], CRV[0], CRV-PERP[0], CVX-PERP[0], DOGE-PERP[0], DOT[0], DOT-PERP[0], ETH-PERP[0], EUR[0.00], FIL-PERP[0], FTT[12.09672969], GALA-PERP[0], GLMR-PERP[0], GMT[.28506461], GMT-PERP[0], LRC[0], LRC-PERP[0], LUNA2[2.23304109], LUNA2_LOCKED[5.21042921], LUNC[0.00206671], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MINA-PERP[0], NEAR-PERP[0], RUNE[0], RUNE-PERP[0], SAND[0], SHIB[24853.80116959], SHIB-PERP[0], SOL[5.403566], SPELL-PERP[0], SUSHI-PERP[0], USD[0.58], USDT[0.00000002], VETBEAR[0], VET-PERP[0], XLMBEAR[0], XLMBULL[0], XLM-PERP[0], XRPBULL[0], XRPHEDGE[0], ZIL-PERP[0] | | |
| 03396684 | | USD[0.00] | | |
| 03396689 | | USD[0.01] | | |
| 03396693 | | USD[0.28], USDT[0] | | |
| 03398702 | | USD[0.00] | | |
| 03398707 | | USD[0.00], USDT[0] | | |
| 03398710 | | USD[0.01], USDT[0] | | |
| 03398716 | | USD[0.00] | | |
| 03398729 | | AVAX[.00540263], BTC[0.00000740], BTC-PERP[0], DOGE[.39742839], FTT[.08888444], MATIC[3.09958279], SHIB[6275.29917712], USD[0.46], USDT[0.72669159], XRP-PERP[0] | Yes | |
| 03398730 | Contingent | AAVE-PERP[0], APE-PERP[0], ATOM[.190882], AVAX[.0994762], BNB[.13995344], BTC[.0342], BTC-PERP[0], DOGE[.791644], DOT[2.5], ETH[.053], ETH-PERP[0], EUR[72.65], FTT[50.293986], GALA[30], GMT[5], LDO[57], LINK[1.0978466], LUNA2[0.06199228], LUNA2_LOCKED[0.14464865], LUNC[.19970124], MANA[5.9934], MATIC[78.32742706], NEAR-PERP[0], SOL[.01853724], UNI[4], USD[67.51], USDT[0.76970002], WAVES[.49806] | | |
| 03398731 | | TRX[0], USD[0.01] | | |
| 03398733 | | ETH[0] | | |
| 03398736 | | USD[0.00] | | |
| 03398739 | | TRX[0], USD[0.00] | | |
| 03398746 | | USD[0.00] | | |
| 03398749 | Contingent | APE[.00118060], APE-PERP[0], BTC[.0000023], LUNA2[0.00000413], LUNA2_LOCKED[0.00000964], LUNC[.9], SUSHI[0.00010479], TONCOIN[.00015857], UNI[.01640075], USD[0.07], USDT[0] | | |
| 03398764 | | BTC[.00179376], BTC-PERP[0], USD[-1.39] | | |
| 03398765 | | TRX[.888911], USD[0.96] | | |
| 03398767 | | USD[0.00], USDT[0] | | |
| 03398781 | | RON-PERP[0], SLP-PERP[0], USD[0.00], USDT[0.00277400] | | |
| 03398783 | | ETH[0], NFT (555264531823735768/FTX EU - we are here! #136734)[1], NFT (564298105432795295/FTX EU - we are here! #136982)[1], TRX[.000105], USD[0.00], USDT[0.00001589], XRP[.6992] | | |
| 03398784 | | USD[0.00] | | |
| 03398787 | | 0 | | |
| 03398796 | | SAND[0], TRX[0], USD[0.00] | | |
| 03398798 | | SOL[7.20220931], USD[0.00] | | |
| 03398804 | | USD[0.07], USDT[0.00901476] | | |
| 03398807 | | BTC[.020309] | | |
| 03398817 | | USD[0.00] | | |
| 03398822 | | NFT (332534553097064800/FTX EU - we are here! #233812)[1], NFT (518565196698023144/FTX EU - we are here! #233804)[1], NFT (548140408003253207/FTX EU - we are here! #233817)[1], SAND[1], TRX[.339114], USD[1.60] | | |
| 03398825 | | ETH[0], FTM[0], NFT (325828835547651604/FTX EU - we are here! #50431)[1], NFT (421487942402930991/FTX EU - we are here! #50550)[1], NFT (534223528106187676/FTX EU - we are here! #50311)[1] | | |
| 03398827 | | USD[0.02] | | |
| 03398829 | | MANA-PERP[0], MATIC-PERP[0], SUSHI-PERP[0], USD[0.16], USDT[0] | | |
| 03398831 | | USD[0.05] | | |
| 03398832 | Contingent | ADABULL[13.78260464], BNB[0], ETH[0], EUR[0.00], LOOKS[0], LUNA2[0.92284100], LUNA2_LOCKED[2.15329568], LUNC[0], SAND[0], SOL[0], TRX[.00000004], TRX-PERP[0], USD[0.10], XRP[0] | | |
| 03398835 | | SAND-PERP[0], USD[0.00] | | |
| 03398841 | | USD[0.01] | | |
| 03398842 | | USDT[1.36676871] | | |
| 03398846 | | SAND[1.99962], USD[0.01] | | |
| 03398849 | | USD[0.00] | | |
| 03398858 | | GOG[.0458], USD[0.00], USDT[0] | | |
| 03398862 | Contingent | FTT[780], SRM[2.14856291], SRM_LOCKED[54.01143709] | | |
| 03398868 | | PRISM[100008.52272] | | |
| 03398869 | | 0 | | |
| 03398870 | | TONCOIN[.07], USD[0.23] | | |
| 03398878 | | BTC[0], ETH[0], LTC[0], LUNC[0], USDT[0.00000001] | | |
| 03398879 | | BTC[0], ETH[.001], ETHW[.001], SOL[4.019196], USD[0.77] | | |
| 03398882 | | GOG[115], USD[0.63] | | |
| 03398883 | | RON-PERP[0], USD[0.03], USDT[5.00869148] | | |
| 03398885 | | CHF[0.00] | | |
| 03398888 | | TRX[.33687168], USD[0.00] | | |
| 03398892 | | USD[0.00] | | |
| 03398900 | | ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], BNB[.00000001], BTC-MOVE-0113[0], BTC-PERP[0], DASH-PERP[0], EGLD-PERP[0], EUR[0.00], FTT[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SOS-PERP[0], USD[0.00], USDT[0], ZEC-PERP[0] | | |
| 03398910 | | USD[0.03] | | |
| 03398924 | | GOG[9.30203368], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03398927 | | ATLAS[6489.912], DOGE[849.93032114], USD[0.54] | | |
| 03398930 | | DOGE[117.88532497], SXPBULL[.00000001], USD[0.00], USDT[0.00000001], VETBULL[0] | | |
| 03398933 | | USD[0.00] | | |
| 03398937 | | ATLAS[12207.6801], LUNC[99.98], SHIB[500000], USD[0.11] | | |
| 03398939 | | SAND[.01349667] | | |
| 03398943 | | NFT (306046811554168908/FTX EU - we are here! #129633)[1], NFT (456303854558003965/FTX EU - we are here! #129390)[1], NFT (478310368571557478/The Hill by FTX #18581)[1], NFT (528196647228121310/FTX EU - we are here! #129794)[1], USD[0.47], USDT[0.63983096] | | |
| 03398945 | | BNB[.00000001] | | |
| 03398946 | | USD[0.00] | | |
| 03398952 | | TRX[.000001], USD[0.00] | | |
| 03398958 | | BTC[0.03859266], EUR[801.20] | | |
| 03398960 | | RON-PERP[0], USD[0.00], USDT[0], USDT-PERP[0] | | |
| 03398967 | | 0 | | |
| 03398977 | | USD[0.00] | | |
| 03398981 | | USD[0.01], USDT[0.00944950] | | |
| 03398983 | Contingent, Disputed | USD[0.00] | | |
| 03398990 | | USD[0.18] | | |
| 03399008 | | USD[0.00], USDT[0] | | |
| 03399009 | Contingent | LUNA2[0.01552105], LUNA2_LOCKED[0.03621578], LUNC[.005368], USDT[0] | | |
| 03399010 | | TRX[.76754941], USD[0.39] | | |
| 03399012 | | BTC[0.15040000], ETH[.00000001], EUR[1.53], FTT[0], MATIC[0], USD[0.92], USDT[0] | | |
| 03399013 | | RON-PERP[0], USD[0.00], USDT[0] | | |
| 03399016 | | USD[0.98] | | |
| 03399027 | | USD[0.00] | | |
| 03399030 | | GOG[.9352], SOL[.00749] | | |
| 03399032 | | BTC[0], FTT[0], LTC[0], USD[0.00], XRP[0.00000001] | | |
| 03399034 | Contingent | ADA-PERP[0], ALICE-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CRO-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH-PERP[0], GMT-PERP[0], KSM-PERP[0], LTC-PERP[0], LUNA2[0.00000003], LUNA2_LOCKED[0.00000007], LUNC[.0070455], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], STG[23], TRX[.000777], USD[0.01], USDT[89.06000000], USTC-PERP[0], XLM-PERP[0], XRP-PERP[0] | | |
| 03399044 | | USD[812.85] | Yes | |
| 03399052 | | USD[0.00] | | |
| 03399053 | | USD[0.00] | | |
| 03399056 | | AAVE[.079992], AUDIO[7], AVAX[.09998], BTC[.0012], CRO[40], CRV[1], DENT[2800], DOGE[63], ETH[.014999], ETHW[.014999], FTM[3], FTT[.39992], GRT[15.9968], LINK[.9], LTC[.07], MANA[5], MATIC[20], SAND[3], SHIB[799920], SOL[.15], TRX[144], USD[2.11] | | |
| 03399067 | | HBB[0], USD[19.06] | | |
| 03399071 | | USD[0.06], XRP[.75] | | |
| 03399075 | | BTC[0], USDT[0] | | |
| 03399076 | | USD[0.00], USDT[0] | | |
| 03399081 | | NFT (377816359900620963/FTX EU - we are here! #129505)[1], NFT (452804657383549140/FTX EU - we are here! #129651)[1], NFT (566737788393930188/FTX EU - we are here! #129805)[1], RON-PERP[0], USD[0.46] | | |
| 03399084 | | BTC[.05956342], DOGE[347.01102473], ETH[1.02197072], ETHW[1.02158911], KIN[3], NFT (328108400716699840/FTX EU - we are here! #233487)[1], NFT (405223159612721473/The Hill by FTX #22217)[1], NFT (446038309304891863/FTX EU - we are here! #233494)[1], NFT (530123722437293020/FTX EU - we are here! #233471)[1], SHIB[3826550.86087231], UBXT[3], USDT[1577.81841515] | Yes | |
| 03399089 | | BTC[0], TRX-PERP[0], USD[0.40], USDT[0.00013319], USTC-PERP[0] | | |
| 03399090 | | ETHBULL[212.48763], TRX[.010816], USD[0.24], USDT[0.00000001] | | |
| 03399097 | | NFT (323283291369162611/FTX Crypto Cup 2022 Key #3490)[1], NFT (375768390961470970/FTX EU - we are here! #128181)[1], NFT (462004750199702467/FTX EU - we are here! #128969)[1], NFT (469045454988632213/FTX EU - we are here! #130084)[1], NFT (530452813762217300/The Hill by FTX #6548)[1] | | |
| 03399102 | | USD[117.40] | | |
| 03399103 | | USD[0.00] | | |
| 03399104 | | USD[0.00], USDT[0] | | |
| 03399105 | Contingent, Disputed | USD[0.00] | | |
| 03399108 | | TRX[.1011], USD[0.02], USDT[0.10755371] | | |
| 03399110 | | AVAX[0], ETH[.00000001], FTT[0], SHIB[0], SOL[0], TRX[51.23075883], USD[0.00], USDT[-0.20462809] | | |
| 03399112 | | ATLAS[0], BAO[2], EUR[0.00], POLIS[0], SHIB[5.52509311], SOL[0.00000018] | Yes | |
| 03399117 | | BTC[.0012], EGLD-PERP[0], SAND[13.1695757], TRX[.722891], USD[0.00], USDT[0.00224264] | | |
| 03399119 | | USD[0.00] | | |
| 03399124 | Contingent | BTC[0.00001231], ETH[0.00054307], ETHW[0.00054307], EUR[0.65], LUNA2[0.00000002], LUNA2_LOCKED[0.00000005], LUNC[0.00498207], USD[0.46] | | |
| 03399130 | | BNB[0], BTC[0], LTC[0], USDT[0], XRP[0.00000001] | | |
| 03399131 | | FTT[398.937213], USD[1435.24], USDT[1800] | | |
| 03399133 | | LTC[0], USD[0.00] | | |
| 03399142 | | BTC[.014015], ETH[.890264], ETHW[.890264] | | |
| 03399144 | | ETH-PERP[0], FTM-PERP[0], OKB-PERP[0], SPELL-PERP[0], USD[-2.46], USDT[7.28142316], ZIL-PERP[0] | | |
| 03399151 | | CQT[.094156], USD[0.78] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03399156 | | USD[0.00], USDT[0] | | |
| 03399157 | | RON-PERP[0], USD[0.00], USDT[0] | | |
| 03399165 | | ADA-PERP[0], ANC-PERP[0], APE-PERP[0], BADGER-PERP[0], BTC[.00000845], BTC-PERP[0], CHZ-PERP[0], DOGE[.41355449], DOGE-PERP[0], DOT[.07955417], ETH-PERP[0], IOTA-PERP[0], LINA-PERP[0], MAPS-PERP[0], MBS[.45442], PUNDIX-PERP[0], SHIB[36520.782], SHIB-PERP[0], SOL-PERP[0], TRX[.960826], TRX-PERP[0], USD[0.71], XRP[.270695], XRP-PERP[0], ZIL-PERP[0] | | |
| 03399167 | | USD[0.99] | | |
| 03399171 | | TRX[.000001], USD[0.00], USDT[0.00052164] | | |
| 03399173 | | USD[0.05] | | |
| 03399178 | | APT-PERP[0], CRO[0], ETH[.00060000], ETHW[0.00042012], MATIC[0], USD[428.56], USDT[0.00184560] | | |
| 03399180 | | USD[0.00] | | |
| 03399191 | | COPE[.996], USD[0.00], USDT[0] | | |
| 03399195 | | BTC[0.00005622] | | |
| 03399196 | | TONCOIN[.09], USD[0.00], USDT[0.00000048] | | |
| 03399202 | | USD[0.03] | | |
| 03399204 | | TONCOIN[.00000001], USDT[0] | | |
| 03399205 | | USD[0.00], USDT[0] | | |
| 03399208 | Contingent | AAVE-PERP[0], AGLD-PERP[0], ALGO-PERP[0], APE-PERP[0], APT[.00009139], ATOM[3.98544150], AVAX[12.56574586], AVAX-PERP[0], BNB[0.00000001], BNB-PERP[0], BTC[0], BTC-MOVE-0222[0], BTC-MOVE-0603[0], BTC-PERP[0], BULL[0], CRO[0], CRO-PERP[0], DODO-PERP[0], DOT-PERP[0], DOT[0.00000001], EUR[0.00], FIDA-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.00000002], GALA-PERP[0], KAVA-PERP[0], LRC-PERP[0], LUNA2[0.00184864], LUNA2_LOCKED[0.00431350], LUNC[120558.78553434], LUNC-PERP[0], MANA[174.11236936], NEAR[79.05609288], OP-PERP[0], SAND[113.08155411], SOL[3.00016441], SOL-PERP[0], USD[0.25], USDT[0.00000001], WAVES-PERP[0] | Yes | |
| 03399212 | | SAND[1], USD[1.81] | | |
| 03399216 | | RON-PERP[0], USD[0.13], USDT[0] | | |
| 03399218 | | USD[0.07] | | |
| 03399222 | | USD[0.04] | | |
| 03399231 | | USD[0.05] | | |
| 03399233 | | BAO[3], DENT[1], USDT[0.00000004] | | |
| 03399236 | | USD[0.00] | | |
| 03399241 | | USD[0.00] | | |
| 03399242 | | USD[0.00] | | |
| 03399249 | | FTT[41.81149077], TRX[.000001], USD[0.00], USDT[0] | | |
| 03399250 | | ETH[0.00233731], ETHW[0.00233731], USD[0.00], USDT[0.00000136] | | |
| 03399251 | | BTC[0] | | |
| 03399255 | | BTC-PERP[0], MANA[.0012], USD[0.73], USDT[0] | | |
| 03399256 | | USD[0.03] | | |
| 03399258 | | BTC[0], FTT[.096257], USD[1.17] | | |
| 03399262 | | USD[0.02] | | |
| 03399266 | Contingent | APE[.099012], LUNA2[2.99484834], LUNA2_LOCKED[6.98797946], LUNC[652134.5320583], USD[0.00], USDT[0.17364232] | | |
| 03399268 | | USD[0.02] | | |
| 03399269 | | USD[10703.69] | Yes | |
| 03399271 | Contingent | LUNA2[0.00003532], LUNA2_LOCKED[0.00008241], USD[0.00], USTC[.005] | | |
| 03399281 | | USD[0.00] | | |
| 03399287 | | USD[0.13], USDT[0.00774851] | | |
| 03399288 | | ATLAS[0], BTC[0.00000001], CTX[0], ETH[0.00000003], SOL[0.00001968], USD[0.00], XRP[0] | Yes | |
| 03399291 | Contingent, Disputed | USD[0.00] | | |
| 03399300 | | ATLAS[12297.820668], BTC[0.22596054], FTT[14.05917938], IMX[496.8124453], USD[0.40], USDT[768.07020480] | Yes | USDT[764.12184206] |
| 03399310 | | USD[0.00] | | |
| 03399313 | | KLUNC-PERP[3060], LUNC-PERP[0], PRISM[7.41926796], TRX[.100792], USD[25.43] | | |
| 03399318 | | USD[0.04] | | |
| 03399326 | | ETH[.06276821], ETHW[.01598938], GBP[0.00], USD[0.00] | | |
| 03399329 | | FTT[0.06935975], USDT[0] | | |
| 03399330 | | USD[0.00], USDT[0] | | |
| 03399332 | | BTC[.0554331], FTT[160.9704645] | | |
| 03399335 | | USDT[0] | | |
| 03399337 | | USDT[0] | | |
| 03399340 | | BTC-PERP[0], ETH-PERP[0], FTT[.09653601], USD[0.00], USDT[0.00000001] | | |
| 03399344 | | BTC[0.00009776], BTC-PERP[0], FLOW-PERP[0], FTT[26.11088523], RSR[1], TRX[.482628], USD[1.73], XRP[9] | | |
| 03399345 | | BTC[.0023241], KIN[1], USD[0.00] | | |
| 03399362 | | USD[0.00] | | |
| 03399363 | | USD[0.01] | | |
| 03399367 | | USD[0.00], USDT[0] | | |
| 03399372 | | ATLAS[291618.09766], AURY[258.9976], CRO[40582.99518], DOT[136.3733038], EUR[0.00], FTT[8.499224], GALA[22406.003], SOL[66.35821404], USD[0.05], USDT[0.00380517] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03399377 | | ADABULL[.0195212], BEAR[33062.57], BTC[0], BULL[0.00009888], DOGEBEAR2021[124.07758], DOGEBULL[.919455], ETH[0.00000001], ETHBEAR[83489], ETHBULL[.00996244], ETHW[0.00074356], EUR[0.00], USD[0.40] | | |
| 03399381 | | SOL[.00477912], USD[46.69], USDT[3.11644343] | | |
| 03399390 | | ALEPH[142], BTC-PERP[0], CREAM-PERP[0], EUR[100.00], FIDA-PERP[0], OXY-PERP[0], USD[652.25] | | |
| 03399395 | | USD[0.02] | | |
| 03399398 | | USD[0.06] | | |
| 03399407 | | FTT[27.794718], USD[0.00], USDT[2.754] | | |
| 03399409 | Contingent | AAVE-PERP[0], ADA-PERP[0], ANC-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BCH-PERP[0], BSV-PERP[0], BTC[.00009998], BTC-PERP[0], C98-PERP[0], CEL-PERP[0], COMP-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ETH[.00078705], ETHBULL[.0004664], ETH-PERP[0], ETHW[0.00078705], GALA-PERP[0], GMT[.82], GMT-PERP[0], GRT-PERP[0], GST[.0151007], GST-PERP[0], IMX-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KSM-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2[0.00062462], LUNA2_LOCKED[0.00145746], LUNC[136.014442], MKR-PERP[0], PEOPLE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SOL[.00191864], STMX-PERP[0], STX-PERP[0], TONCOIN[.01423996], TRX[.000006], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[0], VET-PERP[0], WAVES-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0] | | |
| 03399417 | | APT[.00003], TRX[.003332], USD[0.00], USDT[0] | | |
| 03399418 | | USD[0.00] | | |
| 03399432 | | ETH[.66887958], ETHW[.66887958], SOL[3.62290782], USD[0.55] | | |
| 03399439 | Contingent | LUNA2[0.76458438], LUNA2_LOCKED[1.78403023], LUNC[166489.86], NFT (353146315015980801/FTX EU - we are here! #65525)[1], NFT (436484625091444504/FTX EU - we are here! #66172)[1], NFT (574098021504137405/FTX EU - we are here! #66779)[1], SAND[1], USD[5.26], USDT[0] | | |
| 03399440 | | ETH[0], NFT (417027616033730172/FTX EU - we are here! #191572)[1], USD[0.00] | | |
| 03399442 | | USD[17.97], USDT[0] | | |
| 03399443 | | BTC[0.03729034], BTC-PERP[0], ETH-PERP[0], USD[0.57] | | |
| 03399449 | | USD[0.93] | | |
| 03399450 | | SAND[.009], USD[0.00] | | |
| 03399452 | | USD[0.00] | | |
| 03399454 | | USD[0.00] | | |
| 03399459 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALEPH[641], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AMPL[0], AMPL-PERP[0], APE-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO[345], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BNT-PERP[0], BOBA-PERP[0], BSV-PERP[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CELO-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], DASH-PERP[0], DAWN-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[0.02826908], FTT-PERP[0], FXS-PERP[0], GMT-PERP[0], GRT[725], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], IXRO[871.8654], KAVA-PERP[0], KLUNC-PERP[0], KNC-PERP[0], KSM-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MINA-PERP[0], MKR-PERP[0], MTA-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], PAXG-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SECO-PERP[0], SHIB-PERP[0], SNX[54.3], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRU[1539], TRU-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[206.35], USDT-PERP[0], VET-PERP[0], XMR-PERP[0], XRP-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | |
| 03399468 | | GOG[.99981], USD[0.21], USDT[0.00080900] | | |
| 03399474 | | ALGO[.034189], BNB[0], BTC[0], HFT[.005], LTC[.0024941], NFT (447998310685154665/FTX EU - we are here! #41590)[1], NFT (450810652399307015/FTX EU - we are here! #45437)[1], NFT (491156627609022212/FTX EU - we are here! #45252)[1], SOL[0], TRX[.000001], USD[7.85], USDT[13.71837388] | | |
| 03399476 | | GBP[0.00] | | |
| 03399485 | Contingent | BNB[0], BTC[0], DOGE[0], ETH[0], ETHW[0], FTT[0.00000194], LTC[0], LUNA2[0], LUNA2_LOCKED[0.15256744], MATIC[0], OKB[0], USD[0.00], USDT[0] | | |
| 03399486 | Contingent | ETHW[.27400319], FTT[.0569035], NFT (428000397970132360/FTX EU - we are here! #246741)[1], NFT (471324418144575533/FTX EU - we are here! #246736)[1], NFT (569543995867941760/FTX EU - we are here! #246721)[1], SRM[1.98712193], SRM_LOCKED[109.31287807], SUN[69201.295], TRX[.000815], USD[7.63], USDT[0.94908826] | | |
| 03399496 | Contingent | NFT (289003589790651283/FTX EU - we are here! #93596)[1], NFT (300557763583629693/Austin Ticket Stub #217)[1], NFT (314708041851380005/FTX AU - we are here! #3350)[1], NFT (326968257540018416/Monza Ticket Stub #835)[1], NFT (327676646687851855/France Ticket Stub #1076)[1], NFT (348227560452434714/The Hill by FTX #1653)[1], NFT (348723309474493521/Mexico Ticket Stub #628)[1], NFT (355213959507139711/FTX AU - we are here! #23641)[1], NFT (394206268243187709/Hungary Ticket Stub #1777)[1], NFT (397181540687018777/FTX AU - we are here! #3346)[1], NFT (406770368365452237/Japan Ticket Stub #195)[1], NFT (410385976851130534/Belgium Ticket Stub #638)[1], NFT (431918545934241028/Netherlands Ticket Stub #787)[1], NFT (449354759419884597/FTX EU - we are here! #94532)[1], NFT (471244118660037728/Montreal Ticket Stub #604)[1], NFT (474665499769875283/FTX EU - we are here! #94255)[1], NFT (505314200998012908/Singapore Ticket Stub #319)[1], NFT (507363805887687138/FTX Crypto Cup 2022 Key #965)[1], NFT (515943759884965766/Monaco Ticket Stub #251)[1], NFT (560907462861574735/Baku Ticket Stub #781)[1], SRM[.04543082], SRM_LOCKED[2.71488778], USD[0.00], USDT[0.31364946] | Yes | |
| 03399505 | | BNB[0.24500004], ETH[0.06861008], ETHW[0.33114140], MATIC[5.61956241], USD[0.00], USDT[0] | | |
| 03399507 | | BAO[1], FTT[110.75658465], RSR[1], USDT[0] | | |
| 03399510 | | BTC[.00028767], DOGE[1.68052569], USD[42.00] | Yes | |
| 03399517 | Contingent | BTC[0.00001159], ETH[0.00194922], ETHW[0.00194922], FTT[.0622508], GALA[2.32216], LUNA2[0.35097121], LUNA2_LOCKED[0.81893282], LUNC[76424.72], USD[1.72], USD[661.49314964] | | |
| 03399519 | Contingent | ALGO[206.13100997], ATLAS[0], BTC[0.10772532], ETH[1.01049332], EUR[0.00], FTM[580.34762433], LUNA2[0.00026217], LUNA2_LOCKED[0.00061173], LUNC[57.08833092], MATIC[88.31779809], MSOL[16.32510135], SAND[76.41859107], SHIB[0], SOL[0], USD[951.56], USDT[0.00000002] | Yes | |
| 03399521 | | NFT (464247144712089393/FTX Crypto Cup 2022 Key #7677)[1], USD[0.00] | | |
| 03399542 | | NFT (392558611808356905/The Hill by FTX #23910)[1], TRX[.000866] | | |
| 03399548 | | USDT[1.94] | | |
| 03399549 | | USD[0.03], USDT[0.00342782] | | |
| 03399550 | Contingent | SRM[1.29136565], SRM_LOCKED[7.70863435] | | |
| 03399555 | | NFT (291182689560821508/The Hill by FTX #43713)[1], USD[0.00000071] | | |
| 03399558 | | SPELL[100], TOMO[2.799468], USD[0.04] | | |
| 03399562 | | USD[0.01] | | |
| 03399568 | | USD[0.01] | | |
| 03399576 | | BNB[.002437], DOGE[170.825], NEAR[1.483], TONCOIN[19.49774], USD[0.94], USDT[0] | | |
| 03399578 | | USD[0.00] | | |
| 03399589 | | APT[0], USD[0.00] | | |
| 03399593 | | SAND[.00935116], USD[0.00], USDT[0.00315063] | | |
| 03399604 | | USD[0.01] | | |
| 03399608 | | USD[0.00], USDT[0] | | |
| 03399613 | | BTC[.00269946], CRO[9.998], USD[0.29] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03399618 | | USD[.03] | | |
| 03399622 | | SAND[1.2327048] | | |
| 03399634 | | BTC[.0001], ETH[0], USD[10.77] | | |
| 03399638 | | USDT[1.43] | | |
| 03399639 | | USD[0.00], USDT[0] | | |
| 03399642 | | USD[0.00], USDT[0] | | |
| 03399645 | | TRX[.038801], USD[0.00] | | |
| 03399647 | | BTC[.00033598], BTC-0624[0], BTC-0930[0], ETH[.0023219], ETHW[.0023219], USD[67.38] | | |
| 03399650 | | USD[0.00], USDT[0.06687926] | | |
| 03399653 | Contingent | FTT[22.5], LUNA2[0.70644002], LUNA2_LOCKED[1.64836005], LUNA2-PERP[0], TONCOIN[.07], USD[0.38], USTC[100] | | |
| 03399662 | | BNB[.00943714], MATIC[10], NFT (328135666872573622/FTX EU - we are here! #116245)[1], NFT (335686444780642950/FTX EU - we are here! #116320)[1], NFT (445909019229137716/FTX AU - we are here! #28701)[1], NFT (490089961771486809/FTX AU - we are here! #28755)[1], NFT (540463945576911937/FTX EU - we are here! #115843)[1], TRX[.000835], USD[0.00], USDT[0.63348000] | | |
| 03399663 | | RON-PERP[0], USD[-10.00], USDT[14] | | |
| 03399666 | | NFT (325942002127884256/Hungary Ticket Stub #461)[1], NFT (397945425215512768/The Hill by FTX #9769)[1] | | |
| 03399669 | | USD[0.00] | | |
| 03399677 | | EUR[0.00] | | |
| 03399683 | | SOL[.00000001], USD[0.00] | | |
| 03399688 | Contingent, Disputed | USD[0.00] | | |
| 03399689 | | ADA-PERP[0], APT-PERP[0], BTC[.0000065], BTC-PERP[0], CHZ-PERP[0], DOGE-PERP[0], ETH[.00070153], ETH-PERP[0], ETHW[.00070153], FTT[25.09525], FTT-PERP[26000], GMT-PERP[58462], HT-PERP[0], OP-PERP[0], SOL-PERP[0], USD[244528.98], USDT[2.12661608], XRP-PERP[0] | | |
| 03399691 | | USD[0.03] | | |
| 03399698 | | USD[0.09] | | |
| 03399702 | | USD[0.00] | | |
| 03399709 | | RON-PERP[0], USD[1.49], USDT[0] | | |
| 03399710 | | USD[0.01] | | |
| 03399715 | Contingent | SRM[1.29136565], SRM_LOCKED[7.70863435] | | |
| 03399722 | | BNB[0], CAKE-PERP[0], TONCOIN[.01680986], USD[0.08] | | |
| 03399724 | | USDT[0] | | |
| 03399727 | | NFT (360624816016466556/FTX EU - we are here! #153141)[1], NFT (382855431970469674/FTX EU - we are here! #153411)[1], NFT (470855678541800388/FTX EU - we are here! #153651)[1] | | |
| 03399728 | | NFT (517363447356857945/FTX EU - we are here! #172883)[1], NFT (560668313112315660/FTX EU - we are here! #172946)[1] | | |
| 03399732 | | ETH[.0000358], ETHW[.39158076], TRX[1], USD[502.10] | Yes | |
| 03399735 | | 0 | | |
| 03399740 | | BNB-PERP[0], BTC-PERP[0], CEL[.0059], ETH-PERP[0], FTT[0.00010335], MATIC[.5126353], SOL-PERP[0], USD[-0.17], USDT[1.3701], XRP-PERP[0] | | |
| 03399746 | | SAND[1.73140636], USD[0.00], USDT[0] | | |
| 03399749 | Contingent | SRM[1.30892141], SRM_LOCKED[7.81107859] | | |
| 03399751 | | ETH[0.00000001], SAND[0], USD[0.00] | | |
| 03399757 | Contingent | BTC[.0008], LUNA2[1.30499436], LUNA2_LOCKED[3.04498684], LUNC[284165.27], TONCOIN[.74922383], USD[0.33] | | |
| 03399759 | | USD[0.02] | | |
| 03399763 | | ADA-PERP[0], AMZN-0325[0], AVAX[0], BTC[20], BTC-MOVE-0126[0], BTC-MOVE-0131[0], BTC-MOVE-0201[0], BTC-MOVE-0202[0], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NFLX[0], PERP-PERP[0], SAND-PERP[0], SHIB-PERP[0], SHIT-PERP[0], STEP-PERP[0], USD[0.12], WAVES-PERP[0] | | |
| 03399776 | Contingent | ADA-PERP[0], ANC-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BTC[0.00001442], BTC-PERP[0], DAI[26054038], ETH[0.00060301], ETH-PERP[0], ETHW[0.00060301], FLOW-PERP[0], KSOS-PERP[0], LINK[.06122375], LINK-PERP[0], LUNA2[0.00589554], LUNA2_LOCKED[0.01375628], LUNC[.0052781], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], SAND[.26014807], SAND-PERP[0], SOL-PERP[0], TRX[.75724], TRX-PERP[0], USD[-1.63], USTC[.83454], USTC-PERP[0], WAVES-PERP[0], XRP[.129256], XRP-PERP[0], ZIL-PERP[0] | | |
| 03399778 | | USD[1.94] | | |
| 03399780 | | USD[0.05] | | |
| 03399781 | | USD[0.00] | | |
| 03399782 | | FTT[0.00085049], USD[0.00], USDT[0] | | |
| 03399784 | | USD[0.00] | | |
| 03399802 | | ATLAS[.6] | | |
| 03399804 | | AKRO[2], ALPHA[1], BAO[1], EUR[0.00], KIN[1], TRX[2] | Yes | |
| 03399806 | | FTT[0], SOL[0] | | |
| 03399811 | | USD[0.00], USDT[0] | | |
| 03399813 | | MATIC[.00005223], USD[0.00] | Yes | |
| 03399817 | | USD[0.00] | | |
| 03399821 | | ETH[0.00441019], ETHW[0.00441019] | | |
| 03399822 | | BTC-PERP[0], ETC-PERP[0], ETH-PERP[0], FTT[.02517485], LUNC-PERP[0], RAY[52.38439650], SOL[.18802669], SOL-PERP[0], USD[31.98] | | |
| 03399823 | Contingent | 1INCH[.9998], ALGO[16], APT[36], BNB[.0375], BTC[20.00010000], DYDX[123.97526], ETH[0.69999999], ETH-PERP[0], LUNA2[0.00338590], LUNA2_LOCKED[0.00790043], LUNC[0.00784891], NFT (396015948053164637/The Hill by FTX #19196)[1], SOL[.0274], TONCOIN[293.7], TRX[.000132], USDt[-0.32], USDT[0.78155622], USTC[0.47928567] | | |
| 03399825 | | USD[0.01] | | |
| 03399836 | | NFT (292070263124310665/FTX EU - we are here! #274831)[1], NFT (395285519370269884/FTX EU - we are here! #274826)[1], NFT (421218237535846820/FTX EU - we are here! #274836)[1] | | |
| 03399838 | | TRX[.000001], USD[0.00] | | |
| 03399848 | | USD[22.41] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03399854 | | USD[0.01], USDT[0] | | |
| 03399858 | | TONCOIN[.03], USD[25.00] | | |
| 03399859 | | 0 | | |
| 03399866 | | AVAX[0], ETH[0], SOL[0], USD[0.00], XRP[0] | | |
| 03399867 | | BAO[73927.89697951], BTT[11128301.74803467], DENT[1], ETH[0.01053768], ETHW[0.01040096], KIN[248168.948307], SOS[13186944.97435176], USDT[0] | Yes | |
| 03399869 | | USD[0.00] | | |
| 03399871 | | USD[0.00], USDT[0.00893921] | | |
| 03399873 | | GENE[2.90910713], SAND[.9996], USD[0.74], USDT[0] | | |
| 03399874 | | USD[135.45] | | |
| 03399877 | | AAVE-PERP[0], ADA-PERP[0], ALICE-PERP[0], APE-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC-MOVE-2022Q2[0], BTC-MOVE-2022Q3[0], BTC-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH-PERP[0], FTT-PERP[0], GRT-PERP[0], IOTA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[.32], MANA-PERP[35], MATIC-PERP[0], NEO-PERP[0], ONE-PERP[0], QTUM-PERP[0], REEF-PERP[0], REN-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TLM-PERP[0], TRX[.000028], TRX-PERP[0], UNI-PERP[0], USD[-26.01], USDT[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 03399880 | | ATLAS[.6] | | |
| 03399885 | | GENE[101.1], USD[1.08] | | |
| 03399886 | | EUR[0.00] | | |
| 03399887 | | SAND[1.9998], USD[0.85] | | |
| 03399892 | | NFT (503680272079929291/FTX EU - we are here! #28002)[1], NFT (522265630145631132/FTX EU - we are here! #27920)[1], NFT (525864275767814019/FTX EU - we are here! #27779)[1] | | |
| 03399899 | | BNB[0], TRX[.008801] | | |
| 03399900 | | ETH[4.66854685], FIDA[1], KIN[1], NFT (339095308427402623/Baku Ticket Stub #754)[1], NFT (364157141847854539/Montreal Ticket Stub #336)[1], NFT (367154687726252757/FTX AU - we are here! #484)[1], NFT (371068928192129893/FTX EU - we are here! #75129)[1], NFT (407740204353120750/FTX AU - we are here! #24826)[1], NFT (513364601522666910/FTX EU - we are here! #75593)[1], NFT (545925605144918897/FTX AU - we are here! #476)[1], NFT (555728347882445913/Hungary Ticket Stub #38)[1], NFT (562930869156972709/FTX EU - we are here! #74953)[1], NFT (563859029132918355/France Ticket Stub #1382)[1], SOL[17.58960138], USD[1406.71], USDT[40571.42662222] | Yes | |
| 03399902 | | USD[0.00] | | |
| 03399904 | | USD[0.00] | | |
| 03399911 | | BTC[0], USD[0.00] | | |
| 03399917 | | NFT (301590042941256923/Austin Ticket Stub #516)[1], NFT (385716869062367122/Baku Ticket Stub #2267)[1], NFT (417652461189201242/Monaco Ticket Stub #896)[1], NFT (432291233034820634/Mexico Ticket Stub #1166)[1], NFT (462388537327893329/Monza Ticket Stub #1706)[1], NFT (520402968837430551/France Ticket Stub #1631)[1], NFT (538060881366827362/Japan Ticket Stub #1528)[1], NFT (549130103112334425/Montreal Ticket Stub #1705)[1], TRX[0.00004031], USD[510.54], USDT[412.63838101] | | TRX[.000039], USD[510.42], USDT[412.496783] |
| 03399927 | | USD[0.05] | | |
| 03399928 | Contingent | ANC[.67073], AVAX[.00000001], LUNA2[0.00784148], LUNA2_LOCKED[0.01829679], TRX[.357845], USD[0.01], USDT[0], USTC[1.11] | | |
| 03399934 | Contingent | BTC[.0725], LUNA2[0.00082439], LUNA2_LOCKED[0.00192358], LUNC[179.513216], TRX[15.000033], USD[0.28612346] | | |
| 03399937 | | USD[0.06] | | |
| 03399938 | | KIN[2], TONCOIN[8.7398033], TONCOIN-PERP[0], USD[-3.99], USDT[16] | | |
| 03399954 | | USD[0.07] | | |
| 03399956 | | USD[0.04] | | |
| 03399961 | | RON-PERP[0], USD[0.07] | | |
| 03399964 | Contingent | SRM[1.29136565], SRM_LOCKED[7.70863435] | | |
| 03399992 | | TONCOIN[1] | | |
| 03400003 | | USD[0.00] | | |
| 03400006 | | BTC[.03], ETH[1.061], ETHW[1.061], EUR[2502.10], FTT[10], SAND[1], SOL[27.53], USD[0.41] | | |
| 03400010 | | USD[0.07] | | |
| 03400012 | | ATLAS[.6] | | |
| 03400013 | | LTC[0] | | |
| 03400016 | | USD[0.18] | | |
| 03400018 | | USD[0.08] | | |
| 03400020 | Contingent | SRM[1.29136565], SRM_LOCKED[7.70863435] | | |
| 03400021 | | USD[0.05] | | |
| 03400029 | | GARI[99], LTC[.069], NFT (289006842725168989/FTX EU - we are here! #21184)[1], NFT (325598123006123344/FTX EU - we are here! #22096)[1], NFT (556746511956780785/FTX EU - we are here! #22370)[1], TRX[.000032], USD[0.00], USDT[1.84198500] | | |
| 03400033 | | USD[0.00], USDT[0] | | |
| 03400034 | | TRX[-0.05515684], USD[0.00] | | |
| 03400042 | Contingent | BTC[0.01462540], LUNA2[0.00706440], LUNA2_LOCKED[0.01648360], TRX[.853285], USD[2904.71], USD[0.00324265], USTC[1] | | |
| 03400043 | | FTT[.00206273], NFT (412170593815087095/FTX Crypto Cup 2022 Key #26334)[1], NFT (472716755249561808/The Hill by FTX #43903)[1], USD[0.00], USDT[0.00], USDT-PERP[0] | | |
| 03400052 | | RON-PERP[0], USD[3.53] | | |
| 03400059 | | BAO[1], TONCOIN[1] | | |
| 03400065 | | USD[0.00], USDT[0] | | |
| 03400067 | | ALEPH[8.9982], ALICE[.69986], AXS[0.09997999], FLOW-PERP[.92], FTM[3.9992], LRC[3.9992], USD[-1.39] | | |
| 03400069 | | ETH[0.00185426], ETHW[0.00185426] | | |
| 03400080 | | USD[0.00] | | |
| 03400084 | | ATLAS[.6] | | |
| 03400087 | | USD[0.00], USDT[0] | | |
| 03400090 | | BTC-PERP[0], ETH-PERP[0], FTT[0], LTC[.00452547], SOL[.00061], SOL-PERP[-41.67], SPY-0624[0], TRX[.000777], USD[590.71], USDT[570.49724498] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03400094 | | TRX[.964419], USDT[0.00000059] | | |
| 03400096 | | USD[0.00] | | |
| 03400099 | | GARI[7.99848], TRX[.026064], USD[0.38], USDT[0] | | |
| 03400100 | | ETH[.022], ETHW[.022], FTT[26.29120602], SAND[0], TRX[0] | | |
| 03400102 | | SAND[10], USD[0.06] | | |
| 03400103 | | USD[0.00], USDT[0] | | |
| 03400104 | | USD[0.00] | | |
| 03400105 | | BTC[0.00001615], EUR[0.00], TRX[13896], USD[0.00] | | |
| 03400117 | | BTC[0], USD[0.00], USDT[0], XRP[.068754] | | |
| 03400119 | | 1INCH-PERP[0], ALCX-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AMPL-PERP[0], APE-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BAL-PERP[0], BOBA-PERP[0], BTC-PERP[0], CAKE-PERP[0], CEL-0930[0], CEL-1230[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRV-PERP[0], EDEN-PERP[0], ETH[.00098], ETH-PERP[0], ETHW[5], FTT[164.97187], FTT-PERP[-165], FXS-PERP[0], GALA-PERP[0], GRT-PERP[0], GST-0930[0], GST-PERP[0], HBAR-PERP[0], HOLY-PERP[0], HT-PERP[0], IMX-PERP[0], KLUNC-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC[.00366176], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MINA-PERP[0], NEAR-PERP[0], PERP-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], REEF-PERP[0], REN-PERP[0], RON-PERP[0], RSR[22695.53847795], SSR-PERP[0], RVN-PERP[0], SCRT-PERP[0], SECO-PERP[0], SHIT-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], TRU-PERP[0], UNI-PERP[0], USD[958.00], USTC-PERP[0], WAVES-PERP[0], XAUT-PERP[0], YFI-PERP[0] | | |
| 03400121 | | USD[0.00] | | |
| 03400122 | | 0 | | |
| 03400123 | | USDT[0] | | |
| 03400128 | | USD[0.04] | | |
| 03400130 | | USD[0.00], USDT[0] | | |
| 03400136 | | USD[0.00], USDT[0] | | |
| 03400137 | Contingent | LUNA2[1.30431559], LUNA2_LOCKED[3.04340304], LUNC[284017.466106], USD[0.39], USDT[0.45090429] | | |
| 03400138 | | CAKE-PERP[0], USD[0.99], USDT[2.67370840], WBTC[0.00462843] | | WBTC[.004581] |
| 03400147 | | USD[0.07] | | |
| 03400149 | | USD[0.03] | | |
| 03400153 | | AVAX[.2], AXS-PERP[0], BRZ[3657.08350071], BTC[0.00012970], BTC-PERP[0], ETH[.0009952], ETH-PERP[0], ETHW[.017998], FTT[.59994], LTC[.10833], LUNC-PERP[0], USD[0.18] | | |
| 03400156 | | AAVE-PERP[0], ADA-PERP[0], APE-PERP[0], AR-PERP[0], AVAX-PERP[0], BAND-PERP[0], BTC-PERP[0], CRO-PERP[0], DODO[.093996], EOS-PERP[0], FTM[31.99392], FTM-PERP[0], GMT-PERP[0], LINK-PERP[0], LUNC-PERP[0], MATIC[9.9924], SOL-PERP[0], TOMO[12.397644], UNI[.09943], USD[140.97] | | |
| 03400157 | | USD[0.06] | | |
| 03400160 | | BTC[.0000083], USDT[11.01867858] | | |
| 03400168 | | USD[0.00] | | |
| 03400169 | | USD[0.00] | | |
| 03400170 | | USD[0.00] | | |
| 03400174 | | USD[19.06] | | |
| 03400178 | Contingent | AGLD[10.1], AGLD-PERP[-9.90000000], ALCX-PERP[0], ALGO-PERP[0], ALICE[.4], ALICE-PERP[-0.4], ALPHA-PERP[0], ANC-PERP[0], APE-PERP[0], ASD[555.29999871], ASD-PERP[-505.3], ATLAS[210], ATLAS-PERP[-190], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BADGER[.97], BADGER-PERP[-0.93], BAL-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH[-0.00005830], BCH-PERP[0], BIT-PERP[0], BNT-PERP[0], BOBA[.5], BOBA-PERP[-0.39999999], BRZ-PERP[0], BTC[.0009], BTC-PERP[-0.0009], CEL[.4], CEL-PERP[-0.39999999], CLV-PERP[0], CONV-PERP[0], CREAM[.06], CREAM-PERP[-0.06000000], CRV-PERP[0], CUSDT-PERP[0], CVC-PERP[0], CVX-PERP[0], DAWN-PERP[0], DENT[.2000], DENT-PERP[-2000], DODO-PERP[0], DOGE-PERP[0], DOT[-0.00826061], DOT-PERP[0], DYDX[.8], DYDX-PERP[-0.80000000], EDEN[27.8], EDEN-PERP[-27.79999999], EN[.3], ENJ-PERP[-.3], ENS-PERP[0], ETH-PERP[0], ETHW[2.383], ETHW-PERP[-1.9], FIDA-PERP[0], FTT[3.8], FTT-PERP[0], FXS[.2], FXS-PERP[-0.19999999], GALA-PERP[0], GAL-PERP[0], GRT[189], GRT-PERP[-170], GST-PERP[0], HNT[2.9], HNT-PERP[-2.7], HOLY[.5], HOLY-PERP[-0.30000000], HT-PERP[0], HUM-PERP[0], IMX[68.2], IMX-PERP[-69], KBTT-PERP[0], KIN-PERP[0], KNC-PERP[0], KSHIB[360], KSHIB-PERP[-290], KSOS-PERP[0], LDO-PERP[0], LEO[4.64972550], LEO-PERP[-4], LOOKS-PERP[0], LUNA2[9.08481872], LUNA2_LOCKED[21.19791036], MAPS-PERP[0], MATIC-PERP[0], MCB-PERP[0], MEDIA-PERP[0], MER-PERP[0], MNGO-PERP[0], MOB[1], MOB-PERP[-0.89999999], MTA-PERP[0], NEAR[23.1], NEAR-PERP[-23.6], OKB-PERP[0], ORBS-PERP[0], OXY-PERP[0], PAXG-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], RAMP-PERP[0], REEF-PERP[0], REN[113], REN-PERP[-112], RNDR[131], RNDR-PERP[0], ROOK-PERP[0], SECO-PERP[0], SHIB[500000], SHIB-PERP[-500000], SKL[4], SKL-PERP[-4], SLP-PERP[0], SNX-PERP[0], SOL[0.00917293], SOL-PERP[0], SOS[600000], SOS-PERP[0], SPELL[9900], SPELL-PERP[-9900], SRM[294], SRM-PERP[-277], STEP[37], STEP-PERP[-30.60000000], STG-PERP[0], STMX-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP[196.3], SXP-PERP[-212.3], TLM-PERP[0], TOMO[.3], TOMO-PERP[-0.3], TONCOIN-PERP[0], TRU-PERP[0], TRYB-PERP[0], TULIP-PERP[0], USD[418.99], USTC[1286], USTC-PERP[0], WAVES-PERP[0], XAUT-PERP[0] | | |
| 03400180 | | USD[0.00], USDT[0.07090047] | | |
| 03400185 | | TONCOIN[.09774], USD[375.90] | | |
| 03400192 | | USD[0.00] | | |
| 03400197 | | USD[0.00] | | |
| 03400203 | | SAND[.00943], USD[0.00] | | |
| 03400206 | | 0 | | |
| 03400207 | | 0 | | |
| 03400211 | | NFT (354050204062590836/The Hill by FTX #31226)[1], NFT (550813789511175924/FTX Crypto Cup 2022 Key #7724)[1] | | |
| 03400216 | | SAND[.07546744], TRX[.44396614], USD[0.00] | | |
| 03400226 | | ALCX-PERP[0], ATOM-PERP[0], BNB-PERP[0], BTC-PERP[0], CEL-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], ETH-PERP[0], EUR[500.00], FTM-PERP[0], FTT-PERP[0], ICP-PERP[0], KNC-PERP[0], LDO-PERP[0], LEO-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], NEAR-PERP[0], ONE-PERP[0], OP-PERP[0], OXY-PERP[0], RNDR-PERP[0], ROSE-PERP[0], SAND-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STORJ-PERP[0], TRU-PERP[0], USD[-166.55], USDT[0] | | |
| 03400227 | | 1INCH-PERP[0], ADA-PERP[0], BTC-PERP[0], ETH-PERP[0], EUR[548.95], SOL[1.0476702], USD[0.00], VET-PERP[0], XRP-PERP[0] | | |
| 03400230 | | USD[0.00], USDT[0] | | |
| 03400234 | | ETH[.05865971], ETHW[.05793272], TRX[1], USD[0.00] | Yes | |
| 03400239 | Contingent | ASD[2.36084983], BTC-PERP[0], ETH[0], ETH-PERP[0], ETHW[.00003329], FTT[291.98827194], HNT[86.09337191], LUNA2[0.00000003], LUNA2_LOCKED[0.00000009], NFT (298716440960474349/The Hill by FTX #1916)[1], NFT (303010246267084121/Montreal Ticket Stub #286)[1], NFT (316227441405244806/FTX AU - we are here! #31348)[1], NFT (330387055227749664/FTX AU - we are here! #31328)[1], NFT (377960934699288734/Japan Ticket Stub #751)[1], NFT (402453513881633927/Singapore Ticket Stub #1565)[1], NFT (409888386034540533/Netherlands Ticket Stub #330)[1], NFT (417371006570942624/Monaco Ticket Stub #925)[1], NFT (425122160013178635/Silverstone Ticket Stub #495)[1], NFT (433853587285135034/Baku Ticket Stub #2476)[1], NFT (437652439320989594/FTX AU - we are here! #10365)[1], NFT (452990041846938267/Monza Ticket Stub #542)[1], NFT (462753492476077945/FTX EU - we are here! #150706)[1], NFT (486621583528645517/FTX AU - we are here! #1890)[1], NFT (497718256000857677/Belgium Ticket Stub #133)[1], NFT (500099471681294546/FTX EU - we are here! #150573)[1], NFT (547254888634142772/FTX Crypto Cup 2022 Key #266)[1], NFT (569144915478149143/Austin Ticket Stub #321)[1], TRX[.000701], USDT[6792.32], USDTT[1.00934788] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03400243 | | FTT[0.00001683], NFT (338464745772293417/FTX EU - we are here! #249354)[1], NFT (451845341630250320/FTX Crypto Cup 2022 Key #12339)[1], USD[0.05], USDT[0] | | |
| 03400246 | Contingent | AR-PERP[0], BNB-PERP[0], BTC-PERP[0], CEL-PERP[0], CHZ-PERP[0], CUSDT[.10693635], ETH[0], ETH-PERP[0], ETHW[0], FTT-PERP[0], GMT-PERP[0], GST[.06793483], LUNA2[0.00066973], LUNA2_LOCKED[0.00156271], LUNA2-PERP[0], LUNC[.00656365], MATIC[.01538129], SPA[1.4656], TRX[.001846], USD[0.00], USDT[0], USTC[.0948], USTC-PERP[0] | | |
| 03400249 | | USD[0.07], USDT[0.00000001] | | |
| 03400253 | | MATIC[0], TONCOIN[.08], USD[2.04] | | |
| 03400255 | | DOGE[319.34791302], RON-PERP[0], USD[0.00], USDT[0.00000001] | | |
| 03400257 | | ADA-PERP[1324], NEAR-PERP[0], USD[199.44] | | |
| 03400264 | | USD[0.01] | | |
| 03400272 | | USD[0.18], USDT[0] | Yes | |
| 03400274 | | USD[0.00] | | |
| 03400280 | Contingent | AAVE[5.10967991], ATLAS[9.582], ATLAS-PERP[0], ATOM[42.25482049], AVAX[18.20286701], BTC[.0558277], ETH[.68796968], ETHW[.68776244], FTM[24], LUNA2[1.90146047], LUNA2_LOCKED[4.27950854], LUNC[.00305257], SOL[8.86632953], USD[0.47], USDT[0.00766239] | Yes | |
| 03400290 | | XRP[.01601761] | Yes | |
| 03400294 | | BNB[.00530544], RON-PERP[0], USD[-0.04] | | |
| 03400305 | | AKRO[1], BAO[2], BAT[.0009808], DENT[1], EUR[0.00], IMX[0], KIN[3], TRX[1], USD[0.00] | Yes | |
| 03400311 | | NFT (345760388391225113/FTX EU - we are here! #253350)[1], NFT (359747103829559487/FTX EU - we are here! #253344)[1], NFT (508553430499218366/FTX EU - we are here! #253321)[1] | | |
| 03400315 | | USDT[0] | | |
| 03400318 | | BIT[86.98347], TONCOIN[1051.100253], USD[379.16] | | |
| 03400319 | | SAND[0.00000001], USD[0.01] | | |
| 03400321 | | APE-PERP[0], FTM-PERP[0], GALA-PERP[0], GMT-PERP[0], MANA-PERP[0], SAND-PERP[0], SLP-PERP[0], USD[0.02], USDT[0] | | |
| 03400327 | | USD[0.00] | | |
| 03400332 | | USD[0.00] | | |
| 03400339 | | BAO[1], BNB[.01593612], KIN[3], LTC[0], TONCOIN[.00002012], USD[0.00], USDT[0.00000349] | Yes | |
| 03400345 | | BNB[0], BTC-PERP[0], SOL[0], SOL-PERP[0], USD[117.24], USDT[0] | | |
| 03400348 | | USD[0.01] | | |
| 03400349 | | USDT[4.408115] | | |
| 03400352 | | USD[1.40] | | |
| 03400355 | | BTC[.01664752], FIDA[55.98936], RNDR[106.779708], SAND[221.95782], SKL[1357.74198], USD[574.46] | | |
| 03400361 | | USD[0.00] | | |
| 03400362 | | BTC-PERP[0], DOT-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], LRC-PERP[0], LUNC-PERP[0], TRX[.001556], USD[0.01], USDT[0.00000001], WAVES-PERP[0] | | |
| 03400369 | | EUR[0.04], TRX[.000001], USD[0.00], USDT[0] | Yes | |
| 03400371 | | USD[0.01] | | |
| 03400374 | | USD[0.00] | | |
| 03400376 | | USD[0.00] | | |
| 03400379 | Contingent | ADA-PERP[0], LUNA2[1.48814730], LUNA2_LOCKED[3.47234371], USD[0.00], USDT[0.50112375] | | |
| 03400382 | | BNB[0], ETH[0], USD[0.00] | | |
| 03400384 | | BTC-PERP[0], RON-PERP[0], SOL-PERP[0], USD[0.77], USDT[0] | | |
| 03400388 | | BTC[.0049991], FTT[.99982], TRX[.000001], USDT[56.1010715] | | |
| 03400389 | | USD[13.44] | | |
| 03400390 | | USD[25.00] | | |
| 03400393 | | FTT[.072948], USD[0.00], USDT[0] | | |
| 03400395 | Contingent | BTC[.05], BTC-PERP[0], DOGE[999.81], ETH[.3], ETH-PERP[0], ETHW[.3], LUNA2[0.00010070], LUNA2_LOCKED[0.00037497], LUNC[34.99335], SOL[10], SOL-PERP[0], USD[9.54] | | |
| 03400401 | | APT[0], AVAX[0], BNB[0], ETH[0], MATIC[0], TRX[0], USD[0.00], USDT[0] | | |
| 03400405 | Contingent | ANC-PERP[0], ASD-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC[.000081], BTC-PERP[0], DOGE-PERP[0], ETH[.00014785], ETH-PERP[0], ETHW[4.95814785], GMT-PERP[0], LUNA2[0.24474243], LUNA2_LOCKED[0.57106567], LUNC[53293.18], MATIC-PERP[0], RUNE-PERP[0], SOL[.0081], SOL-PERP[1], USD[-31.10] | | |
| 03400409 | Contingent, Disputed | SAND[0], TRX[0.00000010], USD[0.01] | | |
| 03400413 | | USD[0.06] | | |
| 03400421 | | USD[0.00], USDT[0] | | |
| 03400423 | Contingent | LUNA2[0.26262759], LUNA2_LOCKED[0.61279772], LUNC[57187.7122698], USDT[0.19916071] | | |
| 03400424 | | USD[0.00] | | |
| 03400426 | | 1INCH-0325[0], AAVE-PERP[0], ALPHA-PERP[0], AVAX-PERP[0], BTC-PERP[0], CHR-PERP[0], CRV-PERP[0], EGLD-PERP[0], ETC-PERP[0], ETH[.07], ETH-PERP[0], FTM-PERP[0], GALA-PERP[0], GRT-PERP[0], IMX-PERP[0], IOST-PERP[0], IOTA-PERP[0], LRC-PERP[0], LTC[.71], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEAR-PERP[0], NEO-PERP[0], RAY-PERP[0], REN-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SOL-PERP[0], USD[1.31], USDT[167.89489909], WAVES-PERP[0], XRP[0.63867422], XRP-PERP[0] | | |
| 03400435 | | NFT (425637386937523008/FTX EU - we are here! #57225)[1], NFT (464444484750218298/FTX EU - we are here! #57321)[1], NFT (554947857242193400/FTX EU - we are here! #57118)[1] | | |
| 03400441 | | NFT (559012170626003346/FTX AU - we are here! #18885)[1] | | |
| 03400442 | | USDT[0] | | |
| 03400446 | | USD[6.46], USDT[0] | | |
| 03400454 | | USD[0.01] | | |
| 03400459 | | ATLAS[.00394801], BTC[0], DOGE[0], ETH[0.00000036], ETHW[0.00000036], USD[0.00] | Yes | |
| 03400463 | | USD[0.00] | | |
| 03400469 | | SAND[1], USD[0.89] | | |
| 03400479 | | BTC[.5194421] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03400480 | | USD[0.00] | | |
| 03400484 | | IMX[.09111111], USD[0.00], USDT[0] | | |
| 03400491 | | USD[0.02] | | |
| 03400493 | | USD[0.01] | | |
| 03400495 | | NFT (295052042574637497/FTX EU - we are here! #230659)[1], NFT (309188315508936898/FTX EU - we are here! #230683)[1], NFT (332072737516235543/FTX EU - we are here! #230672)[1] | | |
| 03400500 | | AVAX[0], ETHW[0.00102512], FTT[0], USD[0.00], USDT[0] | | |
| 03400504 | | USD[0.00] | | |
| 03400506 | | BTC[.005825], CRO[77.04242682], DOGE[367.22953488], FTM[8.57886544], FTT[5.28322460] | Yes | |
| 03400510 | | USD[0.01] | | |
| 03400511 | | USD[0.07] | | |
| 03400518 | | USD[0.02] | | |
| 03400519 | | BTC[0], EUR[0.00] | | |
| 03400521 | | ADA-PERP[0], ANC-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BTC[0.00899834], BTC-PERP[0], CRO-PERP[0], FTM-PERP[0], FTT[3.90504331], GMT-PERP[0], LUNC-PERP[0], MATIC-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SOL-PERP[0], TRX-PERP[0], USD[0.00], USTC-PERP[0] | | |
| 03400531 | | USD[0.00] | | |
| 03400534 | Contingent | SRM[1.28728332], SRM_LOCKED[7.71271668], USDT[0] | | |
| 03400537 | Contingent | BNB[0], BTC[0], ETH[.00003691], ETHW[.00087664], FTT[5.09898], LUNA2[0.00001864], LUNA2_LOCKED[0.00004349], NFT (342434397457582450/FTX EU - we are here! #116228)[1], NFT (477033431521300328/FTX EU - we are here! #116289)[1], NFT (553035534116097401/FTX Crypto Cup 2022 Key #9214)[1], NFT (558660554910631626/FTX EU - we are here! #116145)[1], TRX[.001065], USD[0.31], USDT[0.00073602] | | |
| 03400538 | | USD[0.00] | | |
| 03400541 | | SAND[1], USD[0.19] | | |
| 03400547 | | ATLAS[17378.582], USD[1.12] | | |
| 03400554 | Contingent | LUNA2[0.34442835], LUNA2_LOCKED[0.80366616], USD[0.00] | | |
| 03400557 | | USD[0.01] | | |
| 03400559 | | USD[0.00], USDT[0] | | |
| 03400563 | | USD[10399.91] | | |
| 03400565 | | BTC[.0012], ETH[.02], ETHW[.02], EUR[0.24] | | |
| 03400566 | | 0 | | |
| 03400569 | | USDT[0.06482827] | | |
| 03400571 | | BTC-PERP[0], GMT-PERP[0], RON-PERP[0], USD[0.07], USDT[.00130968], WAVES-PERP[0], XRP[.01444199] | | |
| 03400574 | | TRX[-0.00000012], USD[0.00] | | |
| 03400576 | | RUNE[.00307592] | | |
| 03400580 | | EUR[0.00], SHIB[16090.93123094] | Yes | |
| 03400587 | | USD[0.00] | | |
| 03400588 | | USD[0.03] | | |
| 03400589 | Contingent | FTM[303.9249557], FTT[33.89099514], RAY[142.9513485], SOL[4.30726039], SRM[141.56229691], SRM_LOCKED[.56849297], SUSHI[30.49449475], USD[0.20], USDT[0.18167609] | | |
| 03400591 | | AKRO[2], BTC[.00000002], USD[0.00] | Yes | |
| 03400594 | | ETH[0] | | |
| 03400605 | | TRX[.000001], USD[0.00] | | |
| 03400606 | Contingent | ALGOHEDGE[0], LUNA2[0.00138983], LUNA2_LOCKED[0.00324295], LUNC[302.64], MATIC[0], NFT (471271232530136117/FTX EU - we are here! #216527)[1], NFT (471348024095137438/FTX EU - we are here! #216502)[1], NFT (515745706233639086/FTX EU - we are here! #216514)[1], SAND[0], TRX[2.518987], TRX-PERP[0], USD[0.10] | | |
| 03400609 | | BTC[0.08148464], ETH[1.06441102], ETHW[0.99492452], FTM[0.00916439], FTT[25.99481], USD[17966.13] | | |
| 03400611 | | USD[0.00] | | |
| 03400612 | | FTT[0], USDT[0] | | |
| 03400615 | | ATLAS[0], SOL[0], USD[0.00] | | |
| 03400616 | | BNB[.00194512], BTC[0], FTT[.00991983], TRX[.003081], USD[0.00], USDT[0.32508898] | | |
| 03400618 | | USD[0.00] | | |
| 03400626 | | ADA-PERP[0], ALICE-PERP[0], AVAX-PERP[0], BTC[0.00011381], BTC-PERP[0], ETH-PERP[0], GMT-PERP[0], PERP-PERP[0], RAMP-PERP[0], SOL-PERP[0], STEP-PERP[0], TRX-PERP[0], USD[2.49], WAVES-PERP[0] | | BTC[.000112] |
| 03400632 | Contingent, Disputed | BAO[1], NFT (568178595704161334/FTX EU - we are here! #71179)[1], USD[0.00] | | |
| 03400637 | Contingent | LUNA2[0.00975805], LUNA2_LOCKED[0.02276879], USDT[3638.48858244], USTC[1.3813] | | |
| 03400638 | | SAND[.0008], USD[0.01] | | |
| 03400641 | | USD[0.00] | | |
| 03400644 | | USD[0.00] | | |
| 03400645 | | BTC[.00000259], FTT[290], NFT (316901937297688091/FTX EU - we are here! #178041)[1], NFT (338066690771132415/FTX AU - we are here! #26159)[1], NFT (345360672573919352/Belgium Ticket Stub #637)[1], NFT (386806289335122835/Austin Ticket Stub #1504)[1], NFT (413659832097148501/Japan Ticket Stub #1199)[1], NFT (413901926333888572/FTX EU - we are here! #178134)[1], NFT (441903803378807712/FTX EU - we are here! #178179)[1], NFT (447793810142207604/FTX AU - we are here! #26166)[1], NFT (459271074362988975/Mexico Ticket Stub #1374)[1], USD[0.00], USDT[.021308571] | Yes | |
| 03400654 | | SAND[.0014], USD[0.00] | | |
| 03400656 | | USD[0.00] | | |
| 03400661 | | USD[0.00] | | |
| 03400663 | Contingent | FTT[2306.93186956], NFT (293109236637484831/FTX AU - we are here! #257625)[1], NFT (345400432604561702/FTX AU - we are here! #59256)[1], NFT (453710265371332194/FTX AU - we are here! #23109)[1], RAY[1.07078477], SRM[.664753331], SRM_LOCKED[117.79352763], USD[0.00], USDT[0.67869715] | | |
| 03400667 | | NFT (367784507086865588/FTX AU - we are here! #54997)[1] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03400668 | | BTC-PERP[0], USD[0.00], USDT[0] | | |
| 03400676 | | USD[0.00] | | |
| 03400684 | | BAO[1], BTC[.00068572], ETH[.01231897], ETHW[.01216838], EUR[5.73], UBXT[1] | Yes | |
| 03400685 | | USD[0.00] | | |
| 03400690 | | TONCOIN[1], USDT[0] | | |
| 03400694 | | NFT (311177447418854540787/FTX EU - we are here! #242971)[1], NFT (394091179960174892/FTX EU - we are here! #242977)[1], NFT (421673209772641129/FTX AU - we are here! #27299)[1], NFT (432536244174857789/FTX EU - we are here! #242962)[1] | | |
| 03400703 | | FTT[.04895554], REAL[6.62337952], TRX[.000045], USD[149.98], USDT[486.14288530] | Yes | |
| 03400713 | | BNB[0], BTC[0], MATIC[0], SOL[0] | | |
| 03400715 | | AURY[7], USD[0.11] | | |
| 03400716 | | SHIB[.40609377], TRX[.140266], USDT[1153.66496664] | | |
| 03400718 | | XRP[.00001358] | Yes | |
| 03400723 | | FTT[310.84665533], MATIC[9.00896332], NEAR[11.85163159], USD[0.28], USDT[0] | Yes | |
| 03400732 | | ETH[.2118542], ETHW[.21163997], GBP[2.14], SOL[4.81488247] | Yes | |
| 03400733 | | USDT[63.14777] | | |
| 03400737 | | USD[0.00] | | |
| 03400740 | | USD[0.00] | | |
| 03400745 | | USD[0.00] | | |
| 03400748 | | BTC[0], EUR[0.00], USDT[0] | | |
| 03400752 | | ETH[1.03512646], ETHW[1.03512646], TONCOIN[116.34] | | |
| 03400753 | | USD[0.00] | | |
| 03400755 | | USD[0.00] | | |
| 03400760 | | LTC[0.04339616] | | |
| 03400761 | | LOOKS[686.938], USD[0.38], USDT[0.00000001] | | |
| 03400762 | | USD[0.00] | | |
| 03400764 | | AAVE-PERP[0], ADA-PERP[0], APE-PERP[0], AVAX-PERP[0], DOGE-PERP[0], EGLD-PERP[0], ETH[0], ETH-PERP[0], EUR[0.00], MANA[1], SAND[2], TRX-PERP[0], USD[0.00], VET-PERP[0] | | |
| 03400766 | | BTC[0] | | |
| 03400768 | | NFT (477401684881852254/FTX Crypto Cup 2022 Key #8301)[1], USD[0.00] | | |
| 03400774 | | USD[0.00] | | |
| 03400776 | | NFT (302864247531868380/FTX EU - we are here! #203114)[1], NFT (453410167203675871/FTX EU - we are here! #202991)[1], NFT (477632289531134787/The Hill by FTX #42949)[1], NFT (516448871229129064/FTX EU - we are here! #202885)[1], USD[0.01] | | |
| 03400779 | | 0 | | |
| 03400788 | | USD[0.00] | | |
| 03400789 | | DAI[0], ETH[0], TRX[0], USDT[0.00000001] | | |
| 03400792 | | BTC[-0.00007002], USD[3.69] | | |
| 03400794 | | USD[0.00] | | |
| 03400796 | | AURY[13.73002516] | | |
| 03400800 | | ETH-PERP[0], TRX[2173.111807], USD[0.08], USDT[2202.69258244] | | |
| 03400804 | | BOBA[.00062], LOOKS[192.66817096], USD[0.00] | | |
| 03400811 | | TRY[0.00], USD[0.01], USDT[0] | | |
| 03400815 | | USD[0.00] | | |
| 03400816 | | CRO[440], FTM[103], SOL[2.05], USD[2.59] | | |
| 03400821 | | USD[25.00] | | |
| 03400823 | Contingent | BTC[0.00659871], ETH[.5288948], ETHW[.5288948], SOL[9.6605171], SRM[20.32379632], SRM_LOCKED[.28323836], USD[12.59], USDT[12.20307411] | | SOL[4] |
| 03400826 | | BTC[0.00076451], BTC-PERP[0], FTT-PERP[0], HNT-PERP[0], IMX-PERP[0], USD[5.79], WAVES-PERP[0] | | |
| 03400828 | | USD[0.00] | | |
| 03400831 | | STEP[181.61866318], UBXT[1], USD[0.00] | Yes | |
| 03400834 | | BTC[0], CEL[.0558], USD[0.03] | | |
| 03400835 | | 0 | | |
| 03400851 | | USD[25.00] | | |
| 03400852 | | USD[0.01], USDT[0] | | |
| 03400857 | | USD[25.00] | | |
| 03400872 | | FTT[0], NFT (305278456558522966/FTX EU - we are here! #23874)[1], NFT (321060015046055567/FTX EU - we are here! #21199)[1], NFT (397179937472953219/FTX EU - we are here! #23680)[1], USD[0.01], USDT[0.03909118] | | |
| 03400873 | | USD[0.00] | | |
| 03400879 | | USD[0.00] | | |
| 03400880 | | BTC[0], EUR[1.73], USDT[0] | | |
| 03400884 | | USD[0.00], USDT[0] | | |
| 03400888 | | USD[0.00], USDT[0] | | |
| 03400894 | | ALTBULL[.09552], FTT[0.00818426], USD[107.31] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03400898 | | BTC[.04270562], ETH[.429666], ETH-PERP[0], ETHW[.429666], FTM[1002.7994], USD[365.97] | | |
| 03400899 | | SAND-PERP[0], USD[0.00], USDT[0] | | |
| 03400902 | Contingent | ANC-PERP[0], LUNA2[0.00013683], LUNA2_LOCKED[0.00031928], USD[-0.16], USDT[0.17623826], USTC[.01937], USTC-PERP[0], XRP[0], YFII-PERP[0] | Yes | |
| 03400910 | | NFT (328185424331934016/FTX EU - we are here! #72955)[1], NFT (401736938441843731/FTX EU - we are here! #72532)[1], NFT (419524515448629963/FTX EU - we are here! #72705)[1], USD[0.00] | | |
| 03400911 | | BTC-PERP[0.00069999], EUR[41.56], USD[-34.36] | | |
| 03400913 | | USD[0.00] | | |
| 03400915 | | AKRO[1], BAO[2], IMX[609.38466792], NFT (443861404246138802/FTX EU - we are here! #195011)[1], NFT (507582138164740196/FTX EU - we are here! #194895)[1], UBXT[1], USD[0.02], USDT[0.00000001] | Yes | |
| 03400920 | | USD[0.00] | | |
| 03400925 | | USD[0.00] | | |
| 03400926 | Contingent, Disputed | APE[0], AVAX[0], BTC[0], ETH[0], LOOKS[0], LUNA2[0.31042052], LUNA2_LOCKED[0.72431455], LUNC[0], SOL[0], USD[0.00] | | |
| 03400928 | | USD[0.00] | | |
| 03400930 | | USD[0.00] | | |
| 03400931 | Contingent | FTT[160.13119290], IP3[240], SRM[2.7446916], SRM_LOCKED[45.30049079], USD[2.25] | Yes | |
| 03400932 | | USD[0.00] | | |
| 03400939 | Contingent | ATOM[48.7921188], BTC[0.29999351], ETH[3.35625775], ETHW[3.35625774], FTT[300.09737545], GST[.000075], SOL[79.99822238], SRM[1.75568392], SRM_LOCKED[10.36431608], TRX[250.001022], USD[0.00], USDT[20960.68560773] | | |
| 03400949 | | USDT[1] | | |
| 03400950 | | USD[0.00] | | |
| 03400953 | | ATLAS[1450], ATLAS-PERP[0], USD[0.02] | | |
| 03400955 | | USD[2362.59], USDT[0] | Yes | |
| 03400960 | | USD[0.01] | | |
| 03400964 | | NEAR-PERP[0], SOL-PERP[0], USD[0.00], USDT[0] | | |
| 03400966 | | BRZ[0.10908159], TONCOIN[.07884], TRX[.00009], USD[0.00], USDT[0] | | |
| 03400967 | | GENE[0], SOL[0], TRX[.55123688], USD[0.00], USDT[0.00000026] | | |
| 03400970 | | USD[0.00] | | |
| 03400971 | Contingent | CRO[419.958], ETHW[.1419716], LUNA2[0.46001980], LUNA2_LOCKED[1.07337953], LUNC[100170.28], USD[632.12], XRP[264.984] | | |
| 03400972 | | USDT[9] | | |
| 03400973 | | USD[0.00] | | |
| 03400974 | | USD[0.00], USDT[0.00001240] | Yes | |
| 03400983 | | LTC[0], USD[0.00], USDT[0] | | |
| 03400985 | | USD[0.00], USDT[0] | | |
| 03400991 | | ALGO-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BNB-PERP[0], BTC-PERP[0], DOT-PERP[0], ETC-PERP[0], ETH-PERP[0], FTM-PERP[0], LINK-PERP[0], LUNC-PERP[0], MANA-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], REN-PERP[0], RON-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], THETA-PERP[0], UNI-PERP[0], USD[0.00], USDT[663.49875219], XRP-PERP[0] | | |
| 03400996 | | ATLAS[8.53496953], SOL[0], USD[0.13], USDT[0], USDT-PERP[0] | | |
| 03401009 | | EUR[0.01] | | |
| 03401021 | | AVAX[6.798708], BNB[.3799278], EUR[0.00], SAND[140.95003], SOL[3.5193312], USD[628.20], USDT[1014.30307692] | | |
| 03401033 | | USD[0.00], USDT[0] | | |
| 03401036 | | USD[0.00] | | |
| 03401037 | | USD[0.00] | | |
| 03401042 | | USD[0.04] | | |
| 03401046 | Contingent | ETH[.00010071], ETHW[.00010071], LTC[0], LUNA2[19.95233627], LUNA2_LOCKED[46.5554513], LUNC-PERP[0], TONCOIN-PERP[0], USD[0.51] | | |
| 03401049 | | USD[0.00] | | |
| 03401052 | | USD[0.02] | | |
| 03401054 | | BAND-PERP[.4], BTC[0], SOL[.00000001], USD[0.13] | | |
| 03401057 | | BAO[2], KIN[1], NFT (335539011874890048/FTX EU - we are here! #124285)[1], NFT (379551415265902348/FTX EU - we are here! #124148)[1], NFT (481141460094071764/FTX EU - we are here! #123889)[1], NFT (518090973713664327/The Hill by FTX #12541)[1], NFT (542327910276686010/FTX Crypto Cup 2022 Key #10457)[1], PUNDIX-PERP[0], STG[11.86625479], TONCOIN[6.76777958], USD[-0.01], USDT[29.48750682] | Yes | |
| 03401066 | Contingent, Disputed | USD[0.01] | | |
| 03401070 | | FTM[26.99487], USD[0.00], USDT[0] | | |
| 03401076 | | SAND[0.00000001], TRX[0.00000001], USD[0.02] | | |
| 03401077 | | RON-PERP[0], SLP-PERP[0], USD[-4.59], USDT[5.05179449] | | |
| 03401078 | | SAND[1], TRX[.62269], USD[0.95] | | |
| 03401082 | | ATLAS[100.0923641], USD[0.14], USDT[0] | | |
| 03401083 | | GOG[61], USD[0.86] | | |
| 03401100 | | USD[0.07] | | |
| 03401104 | | RAY[0], SOL[0], USD[0.00] | | |
| 03401105 | | BTC[0], FTT[57.0487505], MANA[.18805826], PSY[208.3], TRX[5.93297288], USD[0.00], USDT[31.96] | | |
| 03401108 | Contingent | AAVE-PERP[0], APE-PERP[0], BNB-PERP[0], DOT-PERP[0], ETH[.0006], ETH-PERP[0], ETHW[.00049458], FTT[.01], GMT-PERP[0], LUNA2[0.19677682], LUNA2_LOCKED[0.45914593], LUNC[42848.568572], SOL-PERP[0], TRX[50], USD[6719.29], USDT[19.99600001] | | |
| 03401115 | | SAND[2.31957809], USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03401119 | | BNB[0], BTC[0.00009997], FTT[155.7264], NFT (302549480845260686/FTX EU - we are here! #96986)[1], NFT (341144664344827783/FTX EU - we are here! #97134)[1], NFT (523738544344217769/FTX EU - we are here! #96629)[1], PSY[2729.39474635], TONCOIN[442.92026], TRX[.000006], USD[0.49], USDT[256.30403701], XEM-PERP[0] | | |
| 03401121 | Contingent | AKRO[6], ARKK[29.47565135], BAO[12], CEL[0.00053649], CHF[351.26], DENT[3], DOT[0], ETH[.00000001], KIN[7], LTC[217.73583842], LUNA[0.03026176], LUNA2_LOCKED[0.07061078], LUNC[86686.04265892], RSR[2], TRX[7], USDT[0.00000001], WNDR[5394.40346496] | Yes | |
| 03401123 | | USD[0.48] | | |
| 03401124 | Contingent | BTC[0], LUNA2[0.03274253], LUNA2_LOCKED[0.07639925], LUNC[7129.7564128], USD[0.00] | | |
| 03401126 | Contingent | AMZN-1230[0], ATOM-PERP[0], BAND-PERP[0], BTC[.17098732], BTC-PERP[0], CGC-1230[0], DOGE-PERP[0], ETH-0930[0], ETH-PERP[0], FB-1230[0], FTT-PERP[0], GOOGL-1230[0], MANA[132], MANA-PERP[0], NIO-1230[0], SOL-PERP[0], USD[449.58] | | |
| 03401128 | | TRX[.000002], USDT[.44214871] | | |
| 03401129 | | USD[0.00] | | |
| 03401131 | | GST-PERP[0], USD[0.00] | | |
| 03401138 | | USD[0.02] | | |
| 03401139 | | 0 | | |
| 03401147 | | ATLAS[200], AURY[.9996], SOL[.60478832], USD[0.01] | | |
| 03401150 | | BNB[0], EUR[0.00], MATIC[0], USD[0.00] | | |
| 03401156 | | BNB[0], USD[0.00] | | |
| 03401159 | | ETH[.00020989], ETH-PERP[0], ETHW[.00020989], USD[0.26] | | |
| 03401166 | | USD[0.00], USDT[0] | | |
| 03401169 | | USD[0.09] | Yes | |
| 03401170 | | FTT[2.86036224], USD[0.01] | | |
| 03401175 | | USD[0.00] | | |
| 03401188 | Contingent | BCH[1.19657620], ETH[4.18807177], ETHW[3.38543007], FTT[50], SRM[1.47617941], SRM_LOCKED[23.00382059], USD[2.89] | | |
| 03401190 | | NFT (405070593247763712/FTX EU - we are here! #187317)[1], NFT (415250585378165674/FTX EU - we are here! #186472)[1], NFT (575751538919084808/FTX EU - we are here! #187404)[1] | | |
| 03401196 | | BNB[.09998], USD[55.01] | | |
| 03401198 | Contingent | BTC[0], ETH[0], ETHW[0], EUR[0.00], FTT[0.04762127], LUNA2[0.00000004], LUNA2_LOCKED[0.00000009], USD[0.07], USDT[105.12000000], XAUT[0] | | |
| 03401199 | | AKRO[1], CRO[963.28930368], USD[0.00] | Yes | |
| 03401203 | | USD[25.00] | | |
| 03401204 | | USD[0.08] | | |
| 03401212 | | BTC[0.00010128], BTC-PERP[0], ETH-PERP[0], SOL-PERP[0], USD[-0.85], USDT[8.40546579] | | |
| 03401214 | | TRX[0], USD[0.00] | | |
| 03401220 | | ETHBULL[.00009014], USD[0.00], USDT[0] | | |
| 03401233 | | USD[0.00] | | |
| 03401234 | | SOL[0], USDT[0.00000035] | | |
| 03401237 | | LTC[0], USDT[0.00000095] | | |
| 03401241 | | SAND[1], TRX[10.99791], USD[0.05] | | |
| 03401242 | | ADA-PERP[0], BTC-PERP[0], CREAM-PERP[0], DOGE-PERP[0], ETH-PERP[0], FTT-PERP[0], SOS-PERP[0], USD[0.00], XRP-PERP[0] | | |
| 03401244 | | SAND[1], USD[0.27], USDT[0] | | |
| 03401245 | | NFT (303767477738494329/FTX EU - we are here! #211730)[1], NFT (477130062635187734/FTX EU - we are here! #211778)[1], NFT (501514807304093354/FTX EU - we are here! #211838)[1], USD[0.07] | | |
| 03401249 | | USD[0.02] | | |
| 03401251 | | KIN[1], USD[0.00] | Yes | |
| 03401252 | | REAL[.052158], USD[0.00], USDT[0] | | |
| 03401253 | | USDT[0] | | |
| 03401264 | | FTT[10.43] | | |
| 03401268 | | TRX[.000855], USD[0.00], USDT[0] | | |
| 03401270 | | USD[0.00] | | |
| 03401272 | | USDT[2.13103709] | | |
| 03401284 | | GST[.05000114], SOL[.02], TRX[0.87750200], USD[0.00], USDT[0.00807837] | | |
| 03401287 | | TRX[0.15017136], USD[0.01] | | |
| 03401290 | | USD[0.01] | | |
| 03401295 | | BNB[.00369662], USD[2.85] | | |
| 03401296 | | BTC[0.01486955], ETH[0.02537115], SOL[2.2393335], USD[0.74] | Yes | |
| 03401297 | | RON-PERP[0], USD[0.00] | | |
| 03401299 | | SOL[1.22] | | |
| 03401302 | | APE[.00122443], FTT[.03201348], GMT[.9], SOL[0.00600000], TRX[.001274], USD[641.06], USDT[0] | | |
| 03401303 | | NFT (289406812523889406/FTX EU - we are here! #172890)[1], NFT (533498007064758783/FTX EU - we are here! #172096)[1], USD[0.00], USDT[0] | | |
| 03401304 | Contingent | DOGE[123.56490853], LUNA2[0.07116461], LUNA2_LOCKED[0.16605075], USTC[10.07369459] | Yes | |
| 03401305 | Contingent | ETH[1.58705643], FTT[0], LUNA2[0.00000004], LUNA2_LOCKED[0.00000009], USD[0.00] | | |
| 03401306 | | SAND[0], USD[0.00], USDT[0] | | |
| 03401311 | | EUR[0.01], RON-PERP[0], USD[-2.65], USDT[3.60588532] | | |
| 03401312 | | GMT-PERP[0], USD[-0.02], USDT[.46768554] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03401314 | | USD[0.00] | | |
| 03401321 | | FTT[0.00146344], TRX[0], USD[0.00], USDT[0] | | |
| 03401323 | | STARS[0], USD[0.02], USDT[0] | | |
| 03401327 | | USD[0.00], USDT[0] | | |
| 03401329 | | EUR[0.00], USD[0.00], USDT[15.07762594] | | |
| 03401332 | | USD[0.00] | | |
| 03401333 | | USD[84.71] | | |
| 03401334 | | USD[0.00] | | |
| 03401335 | | TONCOIN[.09572], TRX[.000779], USD[0.01], USDT[32.8803] | | |
| 03401340 | | BTC[.00002646], CAKE-PERP[0], MANA-PERP[0], USD[0.25] | | |
| 03401343 | | USD[0.00] | | |
| 03401348 | | BTC[0.00046405], USDT[2.10894707] | | |
| 03401349 | | TRX[.00001196], USD[0.01] | | |
| 03401350 | | BNB[0], USD[0.00] | | |
| 03401351 | | NFT (468927500499094922/FTX EU - we are here! #140151)[1] | | |
| 03401355 | | BNB[0], USD[0.00] | | |
| 03401356 | | BTC[0.03789332], ETH[0.41692719], ETHW[0.41692719], EUR[2.40], FTM[200.982], FTT[10.9980524], USD[1.25] | | |
| 03401360 | Contingent | SRM[1.75437661], SRM_LOCKED[10.36562339] | | |
| 03401362 | | USD[0.00] | | |
| 03401363 | | USDT[0] | | |
| 03401365 | | TRX[.000001], USD[0.04] | | |
| 03401367 | | USD[25.00] | | |
| 03401375 | | USD[25.00] | | |
| 03401376 | | ALGO[15.61309949], BNB[.0880828], BTC[0.00728710], CRO[50.94675467], ETH[.05259018], ETHW[.03884542], EUR[314.56], EURT[25.91292605], FTT[1.8015935], NFT (44043005971223729 6/The Hill by FTX #43480)[1], USDT[47.52183166] | Yes | |
| 03401378 | | BTC[.00013548], TRX[.001022], USDT[1.70000451] | | |
| 03401379 | | BTC[.02787649] | Yes | |
| 03401383 | | ALT-PERP[0], BTC-PERP[1.75], DEFI-PERP[0], ETH-PERP[0], EUR[0.00], EXCH-PERP[0], USD[-25403.59] | | |
| 03401384 | | USD[0.07] | | |
| 03401394 | | USD[0.03] | Yes | |
| 03401396 | | USD[0.03] | | |
| 03401400 | | BNB[.599772], FTM-PERP[0], USD[4.77] | | |
| 03401401 | | APE[40.73517994], BIT[118], BTC[0.01170300], ETH[0.05884294], ETHW[0.05852532], EUR[0.51], FTT[540.94500808], NFT (331644616482995122/FTX EU - we are here! #221152)[1], NFT (373830624131511053/FTX EU - we are here! #221059)[1], NFT (422072636392790725/FTX AU - we are here! #50095)[1], NFT (521817092405386286/FTX AU - we are here! #50063)[1], NFT (532931232990816030/FTX EU - we are here! #220993)[1], NFT (566255149023773813/Montreal Ticket Stub #1624)[1], PEOPLE[198010], PSY[50000], USD[1.70], USDT[0] | | ETH[.058778] |
| 03401402 | Contingent, Disputed | SAND[2] | | |
| 03401410 | | USD[0.01] | | |
| 03401411 | | USD[0.00] | | |
| 03401414 | | NFT (384813217421970655/FTX EU - we are here! #9416)[1], NFT (460350326934122622/FTX EU - we are here! #9161)[1], NFT (572817308113864651/FTX EU - we are here! #9000)[1], USD[0.00] | | |
| 03401418 | Contingent | BNB[.00000001], BTC-PERP[0], LUNA2[0.01742270], LUNA2_LOCKED[0.04065297], LUNC[3793.83], MATIC-PERP[0], STMX-PERP[0], TRX[0], USD[2.05], USDT[0] | | |
| 03401423 | | SAND[10], USD[0.02] | | |
| 03401427 | | USD[0.00] | | |
| 03401431 | | USD[0.02] | | |
| 03401435 | | TONCOIN[.08], USD[54.27] | | |
| 03401449 | | BTC[0], BTC-PERP[0], ETH-PERP[0], EUR[0.00], FTT[.04788044], SOL-PERP[0], USD[566.67] | | |
| 03401451 | Contingent | FTT[0], NFT (362097770570890618/FTX EU - we are here! #140927)[1], NFT (443354542688142254/FTX EU - we are here! #140860)[1], NFT (499863678106561969/FTX EU - we are here! #140672)[1], SRM[1.28284983], SRM_LOCKED[7.71271668] | | |
| 03401453 | | USD[0.00] | | |
| 03401455 | | BTC[0], USD[0.72] | | |
| 03401456 | | BTC[0.03495997], USD[1.57] | | |
| 03401460 | | EUR[0.00] | | |
| 03401464 | | USD[0.00], USDT[0] | | |
| 03401470 | | USD[0.00] | | |
| 03401471 | | TONCOIN[.09], USD[0.00] | | |
| 03401472 | | USDT[0.00000073] | | |
| 03401485 | | USD[0.00] | | |
| 03401486 | | BF_POINT[200] | | |
| 03401489 | | USD[0.00] | | |
| 03401493 | | TONCOIN[.06], USD[0.00] | | |
| 03401494 | | SAND[1], USD[1.02] | | |
| 03401495 | | TRX[.000051], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03401497 | | BTC[.00001913], SOL[.099867], USDT[18.85068303] | | |
| 03401501 | | USDT[0] | | |
| 03401512 | | TRX[330.994246], USDT[.44487141], XRP[1] | | |
| 03401515 | | CRO[90], SAND-PERP[0], USD[0.00] | | |
| 03401516 | | BTC[0.00009728], BTC-PERP[0], ETH-PERP[0], EUR[0.00], SOL[.0015], SOL-PERP[0], TONCOIN[.217], USD[0.31] | | |
| 03401518 | | USD[0.00] | | |
| 03401527 | | USD[1.28] | | |
| 03401529 | | USD[0.00] | | |
| 03401537 | | USDT[134.71318629] | | |
| 03401539 | Contingent | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CAKE-PERP[0], CHR-PERP[0], CHZ-PERP[0], CVC-PERP[0], DOGE-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], ICP-PERP[0], KAVA-PERP[0], KNC-PERP[0], LOOKS[0], LOOKS-PERP[0], LRC-PERP[0], LUNA2[1358.1669976], LUNA2_LOCKED[250.6655611], LUNC[37025178.0575165], LUNC-PERP[0], MANA[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MER-PERP[0], MINA-PERP[0], NEAR-PERP[0], NEO-PERP[0], ONE-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], RUNE-PERP[0], SKL-PERP[0], SNX[0], SOL[0], SOL-PERP[0], SRM-PERP[0], SUSHI[0], SUSHI-PERP[0], THETA-PERP[0], TLM-PERP[0], TRX-PERP[0], USD[1.09], USDT[0], USDT-PERP[0], VET-PERP[0], WAVES[1208.2583], WAVES-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 03401540 | | ADA-PERP[0], ALCX-PERP[0], AR-PERP[0], ATOM-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC[0.00000002], BTC-PERP[0], CRO-PERP[0], CRV-PERP[0], DOGE-PERP[0], EUR[7.70], FTM-PERP[0], FTT[0], FTT-PERP[0], GALA-PERP[0], LTC-PERP[0], MANA-PERP[0], NEAR-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], THETA-PERP[0], USD[4.47] | | EUR[7.66], USD[0.77] |
| 03401541 | | NFT [355679818854028770/FTX EU - we are here! #51240][1], NFT [434449931769971266/FTX EU - we are here! #49223][1], NFT [473247268289357961/FTX EU - we are here! #51009][1], USD[0.01] | | |
| 03401542 | | AVAX[.00000001], DOGE[0], NFT [50136240804325231/FTX EU - we are here! #262973][1], NFT [564973145293765534/FTX EU - we are here! #262983][1], TRX[.000786], USD[0.00], USDT[0] | | |
| 03401544 | | ATLAS[.6] | | |
| 03401546 | | XRP[67.512526] | | |
| 03401547 | | USD[0.00], USDT[0] | | |
| 03401550 | | USD[0.00] | | |
| 03401553 | | 1INCH[0], AAPL[0], ALCX[0], BNB[0], BTC[0], DOGE[0], DOT[0], ETH[.00000001], ETHW[.00000001], STETH[0], TRX[0], USD[0.00], USDT[0], XRP[0] | Yes | |
| 03401555 | | BTC[.38794273], USDT[10554.77676559] | Yes | |
| 03401557 | | USD[0.00], USDT[0] | | |
| 03401558 | | ADA-PERP[0], ALICE-PERP[0], ATOM-PERP[0], BNB-PERP[0], BTC-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FTT-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], PEOPLE-PERP[0], ROSE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SNX-PERP[0], TRX[.000028], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[0.00000001], XMR-PERP[0] | | |
| 03401561 | | MBS[6.95420616], USD[.90], USDT[0] | | |
| 03401562 | | TONCOIN[24.85], USD[0.00] | | |
| 03401565 | | USD[0.00], USDT[0] | | |
| 03401568 | | TRX[0], USD[0.00] | | |
| 03401571 | | GBP[1.01], USD[435.36] | Yes | |
| 03401574 | | BNB[.00930606], BTC[0.00007929], BTC-PERP[0], DOGE[1], ETH[0.89149028], ETH-PERP[0], ETHW[0.10059106], FTT[.3900356], MATIC[8.89148], SOL[0.08682653], TRX[.000007], USD[0.78], USDT[2.90607189] | | |
| 03401575 | | APE[21.04197529], APE-PERP[0], APT[6.40030264], APT-PERP[0], BTC[0.12938728], BTC-PERP[0.04869999], CEL-PERP[0], CHZ-PERP[0], DOGE-PERP[0], DOT[77.50637793], ETH[0.19981608], ETH-PERP[0], ETHW[0.19873324], FIL-PERP[0], FTT[0.01670539], FTT-PERP[0], USDL-7079.06], USDT[8.71042916], XRP-PERP[0] | | APE[20.912748], APT[.370522], BTC[.129328], ETH[.198453] |
| 03401577 | | FTT[0.02882771], NFT [391437311916031169/FTX Crypto Cup 2022 Key #23305][1], USD[0.01] | | |
| 03401581 | | AGLD-PERP[0], AMPL-PERP[0], ATLAS-PERP[0], BOBA-PERP[0], CREAM-PERP[0], EDEN-PERP[0], ICX-PERP[0], KIN-PERP[0], KSOS-PERP[0], LEO-PERP[0], LOOKS-PERP[0], MAPS-PERP[0], MCB-PERP[0], MER-PERP[0], MNGO-PERP[0], MTA-PERP[0], RON-PERP[0], ROOK-PERP[0], SCRT-PERP[0], SPELL-PERP[0], SRN-PERP[0], TONCOIN-PERP[0], USD[0.00], USDT[.1729171] | | |
| 03401582 | | FTT[5.0901732], TRX[.3], USDT[131.96222411] | | |
| 03401585 | | EUR[115.00], SOL-PERP[1], USD[-38.40] | | |
| 03401594 | | BAO[2], DENT[1], ETH[.00000046], ETHW[.00000046], USD[0.00], USDT[0] | Yes | |
| 03401602 | | ATLAS[2.2] | | |
| 03401616 | | LTC[.0096], USD[1.04] | | |
| 03401617 | | SAND[12], TRX[.184101], USD[1.87], USDT[0] | | |
| 03401619 | | USD[0.00] | | |
| 03401621 | | APE-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CVX-PERP[0], DYDX-PERP[0], ETH[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], GMT-PERP[0], GRT-PERP[0], MANA-PERP[0], ONE-PERP[0], OP-PERP[0], SAND-PERP[0], SOL[0], SOL-PERP[0], TRX-PERP[0], USD[0.01], USDT[0], WAVES-PERP[0] | | |
| 03401630 | | ADA-PERP[0], BTC[0.00705865], BTC-PERP[0], BULL[0], DEFIBULL[0], DYDX-PERP[0], ETH-PERP[0], FLM-PERP[0], FTT[0], GMT-PERP[0], SOL-PERP[0], USD[564.49], USDT[0.00000002] | | |
| 03401634 | | ATLAS[2.2] | | |
| 03401639 | | USD[0.01] | | |
| 03401643 | | SAND[.42571051], USD[0.05], USDT[0] | | |
| 03401644 | | USD[0.91] | | |
| 03401645 | | TRX[.852], USDT[0.63625027] | | |
| 03401646 | | AKRO[1], AVAX[1.00789242], ETH[.03421255], ETHW[.03378816], KIN[1], USD[0.01] | Yes | |
| 03401650 | | BTC[.00080331] | | |
| 03401653 | | POLIS[7033.6650189], USD[0.00] | | |
| 03401655 | | TRX[40.312701], USDT[0.31806031] | | |
| 03401656 | Contingent, Disputed | BAO[4], FTT[.0000807], GOG[12.77209395], KIN[1], POLIS[8.30675902], USD[0.00], USDT[0] | Yes | |
| 03401662 | | USD[25.00] | | |
| 03401665 | Contingent | SRM[1.75568392], SRM_LOCKED[10.36431608] | | |
| 03401666 | | USTC[.00000001] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03401667 | | USD[0.00] | | |
| 03401668 | | ADA-PERP[0], ALGO-PERP[0], APE-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BTC[.0166], DOGE-PERP[0], DOT-PERP[0], ENS-PERP[0], ETC-PERP[0], FTM-PERP[0], FTT-PERP[0], GRT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KSHIB-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MTL-PERP[0], NEAR-PERP[0], PUNDIX-PERP[0], RAMP-PERP[0], REN-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SOL-PERP[0], STEP-PERP[0], USD[0.94], WAVES-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 03401669 | Contingent | ATLAS[5830], FTT[30.99758], LINK[18], LRC[228.9542], LUNA2[0.21833015], LUNA2_LOCKED[0.50943701], LUNC[47541.85], USD[0.48], USDT[0.00000147] | | |
| 03401672 | Contingent | AXS-PERP[0], BTC[0.00008302], BTC-PERP[0], ETH[.00611], ETH-PERP[0], ETHW[.00611], FTM-PERP[0], FTT[0], FTT-PERP[0], FXS[.04372], FXS-PERP[0], KAVA-PERP[0], LUNA2[0.75683208], LUNA2_LOCKED[1.76594153], LUNC[164801.78], LUNC-PERP[0], MANA-PERP[0], ONE-PERP[0], USD[0.00], XRP-PERP[0] | | |
| 03401673 | | USD[0.00], USDT[0] | | |
| 03401675 | | BNB[.04], USDT[4.81463246] | | |
| 03401676 | | ATLAS[.6] | | |
| 03401680 | | USD[0.00], USDT[0] | | |
| 03401685 | | TONCOIN[22.9], USD[0.00], USDT[0] | | |
| 03401686 | | BNB[0.00000001], BTC[0], ETH[0.00004092], MATIC[0], SOL[0], USDT[0] | | |
| 03401695 | | AKRO[1], BAO[1], DENT[1], KIN[3], USD[0.00], USDT[0] | | |
| 03401706 | | ATLAS[2.2] | | |
| 03401713 | | BTC[0.01927614], BTC-MOVE-0504[0], CRO[768.72165009], DOT[2.6474653], ETH[0.25962624], ETHW[0.18599548], EUR[0.68], LINK[3.97119792], MATIC[20.36511757], NEAR[4.68397697], SOL[.54985817], USD[0.00] | Yes | |
| 03401716 | | AAVE-PERP[0], ADA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB-PERP[0], CAKE-PERP[0], DOT-PERP[0], ENJ-PERP[0], ETH-PERP[0], EUR[8.44], FTM-PERP[0], HBAR-PERP[0], ICP-PERP[0], LINK-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], NEO-PERP[0], RUNE-PERP[0], SAND-PERP[0], SOL-PERP[0], STG[1.9996], UNI-PERP[0], USD[-2.39], USDT[0], VET-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 03401717 | | USD[0.00] | | |
| 03401718 | | USD[0.00], USDT[0] | | |
| 03401719 | | BTC[0], DOGE[.64832651], LINK[.2], USD[0.00], USDT[0.00000001] | | |
| 03401725 | | CRO[90], FTT[1], USD[3.34] | | |
| 03401726 | | BTC[0], ETH[-0.00000002], USD[0.00], USDT[2.01272316] | | |
| 03401730 | | ATLAS[.6] | | |
| 03401733 | | USD[0.00] | | |
| 03401737 | | SAND[10], USD[0.00] | | |
| 03401748 | Contingent | AMPL-PERP[0], ASD-PERP[0], ATOM-PERP[0], BAND-PERP[0], BNB-PERP[0], BTC-PERP[0], C98-PERP[0], CONV-PERP[0], CREAM-PERP[0], DODO-PERP[0], ENS-PERP[0], ETH-PERP[0], EUR[30.38], FIDA-PERP[0], FTM-PERP[0], HNT-PERP[0], ICP-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSOS-PERP[0], LEO-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNA2[1.66916485], LUNA2_LOCKED[3.89471799], LUNC[363464.1615954], LUNC-PERP[0], MAPS-PERP[0], MCB-PERP[0], MTA-PERP[0], ONE-PERP[0], PROM-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SLP-PERP[0], SOL-PERP[0], SPELL-PERP[0], SUSHI-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], USD[6644.09], XLM-PERP[0] | Contingent | |
| 03401749 | Contingent | LTC[.0055], LUNA2[0.91847564], LUNA2_LOCKED[2.14310984], LUNC[200000.006038], USDT[0] | | |
| 03401750 | | USDT[0.00000844] | | |
| 03401751 | | USD[0.01] | | |
| 03401755 | Contingent | SRM[2.14997166], SRM_LOCKED[13.21002834] | | |
| 03401758 | | FTT[0], USD[0.10], USDT[0] | | |
| 03401759 | | AKRO[2], BAO[6], BAT[1.00165432], BCH[.00000283], BNB[.00000243], BTC[.00000011], DENT[1], ETH[.000001], ETHW[.000001], EUR[0.00], FTT[.00002726], KIN[4], SOL[.00001516], SRM[.00035437], UBXT[2] | Yes | |
| 03401770 | | SAND-PERP[0], USD[0.00], USDT[0] | | |
| 03401773 | | ATLAS[3.8] | | |
| 03401778 | | USDT[7.42097109] | | |
| 03401797 | | ATLAS[.6] | | |
| 03401798 | | USD[5.05] | | |
| 03401809 | Contingent, Disputed | USD[9.98] | | |
| 03401812 | | GALA-PERP[0], USD[0.05] | | |
| 03401816 | | 0 | | |
| 03401819 | | CONV-PERP[0], CUSDT-PERP[0], ENJ-PERP[0], ICX-PERP[0], KNC-PERP[0], POLIS-PERP[0], RUNE-PERP[0], STX-PERP[0], TRX-PERP[0], USD[0.07], USDT[0], XTZ-PERP[0] | | |
| 03401825 | | EUR[0.00], USD[0.00] | | |
| 03401829 | | ATLAS[.6] | | |
| 03401833 | | ATLAS[2093.52886154], BAO[1], KIN[1], TLM[1418.16114561], USD[0.00] | Yes | |
| 03401835 | Contingent | BNB[-0.07693447], BTC[.00074784], ETH[.19716722], ETHW[.19716722], FTT[3.08969134], LINK[.37785575], LUNA2[0], LUNA2_LOCKED[3.65316162], USDT[0.85667305] | | |
| 03401838 | | TRX[.000001], USD[25.00], USDT[0] | | |
| 03401839 | Contingent, Disputed | TRX[1], USD[8.48], USDT[0] | | |
| 03401844 | | AKRO[5], BAO[6], DENT[1], EUR[0.00], KIN[2], RSR[1], TRX[1], UBXT[2], USD[0.01] | Yes | |
| 03401850 | | USD[0.00], USDT[0] | | |
| 03401853 | | FTT[.00084], TONCOIN[.06], USD[0.00], USDT[0] | | |
| 03401854 | | ATLAS[.6] | | |
| 03401857 | | ETH[.007], ETH-PERP[.014], ETHW[.007], TRX[141], USD[18.37] | | |
| 03401859 | | NFT (345852148765807086/FTX AU - we are here! #24454)[1], NFT (382309081999287661/FTX EU - we are here! #86806)[1], NFT (485000497916829349/FTX AU - we are here! #21875)[1], NFT (489804261391350162/FTX EU - we are here! #86927)[1], NFT (533895353380310207/FTX EU - we are here! #86882)[1] | | |
| 03401860 | | ALGOBULL[84000000], OKBBEAR[83983200], USD[0.11] | | |
| 03401865 | | APE[1.35191336], BTC[.00329347], BTC-PERP[0], ETH[0.02795412], ETHW[0], EUR[0.00], SOL[0.15453290], USD[189.65], USDT[0] | | |
| 03401868 | | ATLAS-PERP[0], ATOM-PERP[0], BTC-PERP[0], ETH-PERP[0], SOL-PERP[0], USD[20.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03401871 | | USD[0.00] | | |
| 03401876 | | USDT[1.60845282] | | |
| 03401879 | | BTC[.03090045], ETH[.2795667], ETHW[.27937545] | Yes | |
| 03401880 | | EUR[0.00], USD[0.84] | | |
| 03401881 | | ADA-PERP[0], LINK[1.1], LINK-PERP[0], TRX[.626971], USD[126.91], USDT[40.44115764] | | |
| 03401888 | | APE[.027268], USD[0.00] | | |
| 03401889 | | ATLAS[.6] | | |
| 03401890 | | DOT[.0645459], ETH[0.00133173], ETHW[0.00133173], FTM[.0325325], TONCOIN[1], USD[0.61], USDT[0.40641176] | | |
| 03401895 | | AVAX[3.43] | | |
| 03401900 | | USD[0.14] | | |
| 03401901 | | USD[0.00] | | |
| 03401903 | | BTC[.00728722], DOT[9.7], ETH[.09576041], ETHW[.09576041], FTM[61.91367773], MATIC[150], RUNE[47.06756019], USD[0.95] | | |
| 03401906 | | USDT[0] | | |
| 03401907 | | TRX[.000777], USD[0.00], USDT[0.00000712] | | |
| 03401910 | Contingent | LUNA2[0.12459704], LUNA2_LOCKED[0.29072644], LUNC[27131.2691298], PRISM[38162.07887421], TRX[.823284], USD[0.00] | | |
| 03401911 | | ATLAS[.6] | | |
| 03401912 | | GALFAN[8.3], SAND[10], USD[0.22], USDT[0] | | |
| 03401916 | | ETH[.58393507], ETHW[0.58384978], FTT[2.799468], FTT[2.799468], NFT (363048999698856783/FTX AU - we are here! #53876)[1], NFT (429082618490817286/FTX EU - we are here! #268868)[1], NFT (431210188026060869/FTX EU - we are here! #268871)[1], NFT (498902633749164432/FTX EU - we are here! #268870)[1], USDT[3.57563624] | Yes | |
| 03401917 | | SOL[0], USD[0.44], USDT[0] | | |
| 03401918 | | USD[0.00] | | |
| 03401919 | | TSLA-0325[0], TSLA-0624[0], USD[0.01], USDT[0] | | |
| 03401922 | Contingent | ASD-PERP[0], BTC[.00072849], FTT[2.799468], NEAR-PERP[0], NFT (329899495132736201/The Hill by FTX #11961)[1], NFT (554663084194830670/FTX Crypto Cup 2022 Key #15297)[1], PSY[628], SAND[1], SRM[1.29136565], SRM_LOCKED[7.70863435], TRX[.003588], USD[0.06], USD[0.00000001], USDT-PERP[0] | | |
| 03401925 | | LTC[.00503171], USDT[0.15829530] | | |
| 03401928 | | USD[0.00] | | |
| 03401929 | | ATLAS[.6] | | |
| 03401932 | | DOGE[29.72906255], ETH[.0290952], ETHW[.0290952], FTT[.38092905], USD[0.00], USDT[0.00807989] | | |
| 03401935 | | USD[0.06] | | |
| 03401938 | | USD[1.23] | | |
| 03401939 | | USDT[0] | | |
| 03401941 | | USD[0.06] | | |
| 03401947 | | USD[0.00], USDT[0] | | |
| 03401948 | | ATLAS[.6] | | |
| 03401954 | | ATLAS[4560], REAL[39.1], USD[0.17] | | |
| 03401955 | | ATLAS[3180], TRX[.000777], USD[0.12], USDT[0.00000001] | | |
| 03401956 | | BTC[0], USD[0.00], USDT[0] | | |
| 03401962 | | USD[0.00] | | |
| 03401964 | | USD[0.00] | | |
| 03401973 | | USD[0.00], USDT[0] | | |
| 03401978 | | ATLAS[.6] | | |
| 03401989 | Contingent | 1INCH[0], ADA-PERP[0], ATOM[0], BAT-PERP[0], BCH[0], ENS-PERP[0], EOS-PERP[0], ETH[0], ETH-PERP[0], GMT-PERP[0], KAVA-PERP[0], KNC[0.29924773], KSM-PERP[0], LTC[0], LUNA2[0.23642030], LUNA2_LOCKED[0.55164738], LUNC[51481.02], USD[-0.11], USDT[0], XLM-PERP[0] | | |
| 03401991 | | SAND[1], TRX[.900002], USD[0.43] | | |
| 03401996 | | ATLAS[.6] | | |
| 03402012 | | AKRO[1], BNB[.01470725], ETH[0], SOL[0], TRX[1.001578], USD[0.00], USDT[0] | | |
| 03402014 | | BAO[2], USDT[0.00000306] | | |
| 03402019 | | TRX[.000777], USDT[0] | | |
| 03402020 | | FTT[0], TRX[1.08148927], USD[0.02], USDT[0.12483179] | | |
| 03402021 | | BTC[.09369179] | | |
| 03402029 | | DAI[0], ETH[1.96785538], USD[0.00] | | |
| 03402030 | | TRX[.000781], USDT[.696752] | | |
| 03402032 | Contingent | BNB[0], HT[0.00000001], LUNA2[0.02518479], LUNA2_LOCKED[0.05876453], LUNC[5484.042972], NFT (331103837826732498/FTX EU - we are here! #146817)[1], NFT (425510471948184714/FTX EU - we are here! #145216)[1], NFT (551778857760130569/FTX EU - we are here! #146997)[1], SOL[0], TRX[0], USDT[0.00211588] | | |
| 03402035 | | BNB[0], SAND[10], SAND-PERP[0], TRY[0.00], USD[0.00], USDT[0] | | |
| 03402040 | | SAND[0], USD[0.00] | | |
| 03402048 | | USD[0.00] | | |
| 03402050 | | SAND-PERP[0], USD[0.00] | | |
| 03402052 | | NFT (316472682625007696/FTX EU - we are here! #19233)[1], NFT (429285061339156732/FTX EU - we are here! #19124)[1], NFT (564350203842037199/FTX EU - we are here! #18816)[1], SAND[.00036635], TRX[0], USD[0.00] | | |
| 03402054 | | ADA-PERP[0], BTC[0.00021028], KSM-PERP[0], MINA-PERP[0], USD[0.00] | | BTC[.000208] |
| 03402055 | | SAND-PERP[0], USD[0.00], USDT[0], XRP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03402058 | | USD[0.00], USDT[0] | | |
| 03402063 | | SAND[2.38161752], USD[0.00] | | |
| 03402064 | | USD[0.00] | | |
| 03402070 | | EUR[0.00], USD[0.00] | | |
| 03402071 | | AKRO[1], BAO[2], DAI[.66146448], KIN[2], USDT[0.00000936] | | |
| 03402072 | | BNB[0.25995208], CRO[259.952082], FTT[8.098461], USD[3.39] | | |
| 03402073 | | TRX[.001135], USDT[80.64075789] | | |
| 03402075 | | USD[0.02], USDT[0] | | |
| 03402078 | | BTC[0], SUSHI[0], USD[0.00], USDT[0], XRP[0] | | |
| 03402081 | | ATLAS[.6] | | |
| 03402083 | | AVAX[0], BNB[0], BTC[0], FTT[0], USD[0.00], USDT[0] | | |
| 03402089 | | ATLAS[0], BNB[0], BOBA[0.08986485], CELO-PERP[0], EUR[0.00], LTC[0], PERP[0], USD[0.00], USDT[0.00000035], XRP[0] | | |
| 03402091 | | BRZ[.8082047], POLIS[42.38494], USDT[0.69827903] | | |
| 03402112 | | EGLD-PERP[0], ETH[.17325783], ETHW[.17325783], EUR[0.00], FTT[0.00000175], USD[0.00], USDT[0] | | |
| 03402127 | | ATLAS[2.3] | | |
| 03402139 | | BRZ[0.00300921], TONCOIN[.00000002], USD[0.00], USDT[0] | | |
| 03402140 | | ETH[0] | | |
| 03402141 | | BTC[0], ETH[0.00000001], ETHW[0.00000001] | | |
| 03402145 | | BTC[.0011], DOGE[1.9998], ETH[.0009964], ETHW[.0009964], USDT[2.19472816] | | |
| 03402151 | | GBP[50.00] | | |
| 03402154 | | USDT[0.00000001] | | |
| 03402155 | | BNB[0], USD[0.00] | | |
| 03402162 | | BNB[.15], BTC[.0145], ETH[.072], FTT[2], USDT[1.62657571] | | |
| 03402168 | | ATLAS[.6] | | |
| 03402169 | | BAO[1], EUR[0.00], GST[489.43745474], USD[0.00] | Yes | |
| 03402170 | | SAND[2], TRX[.850001], USD[0.26] | | |
| 03402174 | Contingent | CHR[.581], LUNA2[0.02836237], LUNA2_LOCKED[0.06617888], LUNC[6175.967568], PRISM[6.294], USD[0.00], USDT[0.00076587], XPLA[5.56098] | | |
| 03402179 | | USD[0.00], USDT[0] | | |
| 03402181 | | BTC[0.00002206] | | |
| 03402184 | | TRX[.000048], USD[0.00] | | |
| 03402187 | | ATLAS[.6] | | |
| 03402190 | | NFT (408038459601798643/FTX EU – we are here! #160643)[1], NFT (446299430313959406/FTX EU – we are here! #160709)[1], NFT (523342756309842651/FTX EU – we are here! #160577)[1], NFT (525834926718877005/The Hill by FTX #17089)[1] | Yes | |
| 03402196 | | BNB[.0049981], TRX[.3673], USD[0.02], USDT[0.55446166] | | |
| 03402200 | | NFT (480155863967194049/The Hill by FTX #24411)[1], NFT (545389337125150339/FTX Crypto Cup 2022 Key #5874)[1], USD[0.02] | | |
| 03402206 | | ALGO-PERP[0], APE-PERP[0], AR-PERP[0], ATOM-PERP[0], BTC[0], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH[0], ETH-PERP[0], EUR[1501.86], FTM-PERP[0], FTT[0.39654035], FTT-PERP[0], GALA-PERP[0], KLAY-PERP[0], LTC[0.76109726], LTC-PERP[0], LUNC-PERP[0], MASK-PERP[0], MATIC-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL[0.41976252], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], UNI-PERP[0], USD[0.00], XAUT-PERP[0], XMR-PERP[0] | Yes | |
| 03402210 | | USD[0.00] | | |
| 03402211 | | TONCOIN[.09], USD[0.00], USDT[0.00000082] | | |
| 03402212 | | ALGOBULL[50019494.00982349], BNB[.0000001], DOGEBULL[804.63653115], LINKBULL[4124.01128081], THETABULL[1021.04259286], USD[0.00], XRPBULL[107539.59703751] | | |
| 03402213 | | SOL[0] | | |
| 03402217 | | USD[0.00], USDT[.005678] | | |
| 03402219 | Contingent | EUR[0.00], LUNA2[0.00000004], LUNA2_LOCKED[0.00000009], LUNC[.009108], USD[0.00], USDT[0], XRP[0] | | |
| 03402236 | | USD[0.00], USDT[0] | | |
| 03402238 | | USD[0.00] | | |
| 03402241 | | ADABULL[1.16577846], FTT[0.00651468], IBVOL[0], USD[0.12] | | |
| 03402247 | | BAO[2], KIN[2], MATIC[0], NFT (313951063136778053/FTX EU – we are here! #221071)[1], NFT (419632516179149982/FTX EU – we are here! #220999)[1], NFT (436989572132280129/FTX Crypto Cup 2022 Key #22820)[1], NFT (471104317275435836/FTX EU – we are here! #221022)[1], NFT (503834773279301416/The Hill by FTX #42775)[1], TRX[0], USD[0.00], USDT[0.00000001] | Yes | |
| 03402253 | | AAVE[0.00253230], BNB[0], BTC[0], MATIC[0], TONCOIN[.00000001], USD[0.00], USDT[0.00000001], WRX[0] | | |
| 03402254 | | BNB[0.00454875], PERP[0], RON-PERP[0], USD[-0.01] | | |
| 03402263 | | SAND[.99962], USD[0.37], XRP[4.99905] | | |
| 03402267 | | AAVE[.50944359], AKRO[3], ALEPH[31.38340168], ALPHA[32.58389691], AMPL[10.69628839], ATLAS[470.46993114], AVAX[1.21246067], AXS[1.55429009], BAO[38463.93952473], BIT[16.4412563], BOBA[11.29853615], BTC[1.26038596], CHR[53.5776159], CHZ[123.08970608], CLV[34.21134802], COMP[.32406312], CONV[2081.353591], CREAM[1.0787321], CRV[27.73175243], DENT[3096.06518759], DFL[210.81114998], DOGE[1383.93249592], DOT[7.75574357], ETH[3.66659544], ETHW[3.66560108], FTM[260.53425571], FTT[3.20662605], FXS[1.05879336], GALA[215.8235829], GRT[194.91972736], HMT[30.3019907], HNT[1.11688532], HXRO[44.1805539], IMX[7.14798738], JET[56.63618829], JST[208.83452226], KIN[176878.92878166], KNC[34.27711055], KSHIB[1389.86710438], LINA[557.18326746], LINK[6.96083874], LRC[74.43286464], LTC[4.74566372], LUA[562.08628831], MANA[27.86320608], MATIC[28.94262231], MKR[0.11304117], MTA[40.7071754], PRISM[577.91194348], QI[260.86420286], REEF[1816.71517967], REN[103.42489626], RNDR[7.37115632], RSR[412.84963263], RUNE[6.46002435], SHIB[9913592.80671443], SLP[280.20793234], SOL[1.65692331], SOS[2701820.28031642], SPELL[2081.74622101], STEP[101.17693559], SUN[1090.59904319], SUSHI[29.57503524], TRU[83.09746809], TRX[312.58467244], TRYB[573.54005437], UBXT[500.25371553], UNI[3.89268629], USD[0.00], XRP[105.44637256], YFI[.00840713] | Yes | |
| 03402270 | | EUR[100.00] | | |
| 03402278 | Contingent | AVAX-PERP[0], EUR[0.00], FTM-PERP[0], LUNA2[0.01108168], LUNA2_LOCKED[0.02585726], LUNC[2413.06], LUNC-PERP[0], PERP-PERP[0], USD[0.00] | | |
| 03402279 | | REAL[7.5994], USD[0.10] | | |
| 03402281 | | USD[0.00], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03402289 | | USD[0.00], USDT[0] | | |
| 03402294 | | USDT[0.00030100] | | |
| 03402295 | | SAND[0], TRX[.0000001], USD[0.00] | | |
| 03402297 | | MATIC[0], SOL[0] | | |
| 03402303 | | ADABULL[1.001], ALTBULL[8], ATOMBULL[8750], COMPBULL[10210], LINKBULL[701], MATICBULL[708], THETABULL[86.7], THETA-PERP[0], USD[0.01], USDT[0] | | |
| 03402310 | | FTT[7.9], POLIS[66.4], SOL[58.08761077], USD[0.21], USDT[0] | | |
| 03402317 | | USD[0.00], USDT[0] | | |
| 03402318 | | FTT[0.01699321], USD[0.02] | | |
| 03402326 | | AVAX-PERP[0], BNB-PERP[0], BTC-MOVE-0220[0], BTC-MOVE-0422[0], BTC-MOVE-0423[0], BTC-MOVE-0426[0], BTC-MOVE-0429[0], BTC-MOVE-0430[0], BTC-MOVE-0502[0], BTC-MOVE-0503[0], BTC-MOVE-0506[0], BTC-MOVE-0511[0], BTC-MOVE-0517[0], BTC-MOVE-0521[0], BTC-MOVE-0523[0], BTC-MOVE-0524[0], BTC-MOVE-0528[0], BTC-MOVE-0610[0], BTC-MOVE-0618[0], BTC-PERP[0], GMT-PERP[0], SOL-PERP[0], USD[0.00], USDT[0.00476668] | | |
| 03402328 | | ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BNB-PERP[0], BTC[.01637053], BTC-PERP[0], CRV-PERP[0], DOT-PERP[0], EGLD-PERP[0], ETH[.00661124], ETH-PERP[0], ETHW[.00661124], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], LINK-PERP[0], LUNC-PERP[0], MATIC-PERP[0], SAND-PERP[0], SOL-PERP[0], USD[-118.71], VET-PERP[0] | | |
| 03402336 | | BAO[1], CRO[103.42231748], EUR[0.00], KIN[1], USD[0.00], XRP[268.26758936] | Yes | |
| 03402339 | | ATLAS[2056.09042644], USD[0.00] | | |
| 03402340 | | BTC[.00062529], ETH[.00442442], ETHW[0.00442441], LTC[.00650605], SAND[.19818308], USD[4.52], USDT[0.03389037] | | |
| 03402342 | | 0 | | |
| 03402346 | Contingent | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], APE-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], C98-PERP[0], CHR-PERP[0], DASH-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], HNT-PERP[0], KAVA-PERP[0], KSM-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2[0.49907408], LUNA2_LOCKED[1.09450620], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], NEO-PERP[0], PAXG-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], SXP-PERP[0], TLM-PERP[0], TRX-PERP[0], USD[0.00], USDT[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], YFII-PERP[0], ZIL-PERP[0] | | |
| 03402347 | | USD[0.01] | | |
| 03402349 | | MOB[.4982], USD[0.01] | | |
| 03402352 | | ATLAS[0], FTT[0], USD[0.00], USDT[0] | | |
| 03402355 | | ATLAS[9149.5], AXS-PERP[0], BOBA-PERP[0], BTC-PERP[0], CAKE-PERP[0], CRO-PERP[0], DOGE-PERP[0], ETH-PERP[0], FIL-0325[0], FTT-PERP[0], GALA-PERP[0], ICP-PERP[0], KSHIB-PERP[0], LEO-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], NEAR-PERP[0], PEOPLE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SOL-PERP[0], TONCOIN-PERP[0], UNI-PERP[0], USD[54.54], VET-PERP[0], XRP-PERP[0] | | |
| 03402356 | | USD[0.00] | | |
| 03402358 | | BTC[.00009485] | | |
| 03402359 | | GOG[59], USD[0.48] | | |
| 03402360 | | LTC[.00000001], NFT (456139467505193034/FTX EU - we are here! #263011)[1], NFT (563379267807529349/FTX EU - we are here! #263006)[1], USD[0.00], USDT[0] | | |
| 03402362 | | NFT (510542018550698613/The Hill by FTX #24854)[1], USD[0.00] | | |
| 03402366 | | ENJ-PERP[0], USD[0.00], USDT[0] | | |
| 03402367 | | NFT (352210955483447232/FTX AU - we are here! #63334)[1] | | |
| 03402370 | | ATLAS[2.2] | | |
| 03402372 | | AKRO[1], BTC[.02035635], UBXT[1], USDT[0.00017739] | Yes | |
| 03402374 | | ATLAS[192.9879] | | |
| 03402376 | | TRX[.928389], USD[0.01], USDT[0] | | |
| 03402378 | | SAND[.00203982], SOS[300000], USD[0.02] | | |
| 03402385 | | BTC[0] | | |
| 03402398 | | USD[0.01], USDT[0.00712762] | | |
| 03402400 | | EUR[0.00], SHIB[122229440.23581623], USD[8.27], USDT[0] | | |
| 03402409 | | ATLAS[.6] | | |
| 03402411 | | USD[0.02] | | |
| 03402414 | | BTC[0], ETH[-0.00000546], ETHW[-0.00000543], MATIC[0.00001789], NFT (332739410576735853/FTX Crypto Cup 2022 Key #8909)[1], SAND[.00014911], TRX[0.15852932], USD[0.01], USDT[-0.00030439] | | |
| 03402418 | | USD[0.02] | | |
| 03402422 | | AAVE-PERP[0], ANC-PERP[0], APE[.00729208], APE-PERP[0], AUDIO-PERP[0], BCH-PERP[0], BTT-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-PERP[0], DODO-PERP[0], DOT-PERP[0], FTM-PERP[0], FTT-PERP[0], GMT-PERP[0], JASMY-PERP[0], KSOS-PERP[0], LINA-PERP[0], MTA-PERP[0], NEAR-PERP[0], NEO-PERP[0], OP-0930[0], PERP-PERP[0], ROOK-PERP[0], STEP-PERP[0], STORJ-PERP[0], TLM-PERP[0], TONCOIN-PERP[0], TRX[.000031], USD[0.00], USDT[0], USTC-PERP[0], YFII-PERP[0], ZIL-PERP[0] | | |
| 03402428 | | USD[0.01] | | |
| 03402431 | | ETH[.00000001], USD[0.00], USDT[0] | | |
| 03402432 | | USD[0.05] | | |
| 03402433 | | USD[0.00], USDT[0] | | |
| 03402436 | | 1INCH[8.9988], BTC[.00049998], SOL[.059988], TONCOIN[9.39926], USD[1.42] | | |
| 03402438 | | ATLAS[.6] | | |
| 03402439 | | TRX[.000005] | | |
| 03402453 | | TRX[88], USD[0.04] | | |
| 03402455 | | BTC[.00175493], USD[0.00] | | |
| 03402456 | | USD[0.01] | | |
| 03402457 | | MBS[121.9798], USD[0.13] | | |
| 03402458 | | SHIB[30785.02974565], USD[0.50] | | |
| 03402461 | | ATLAS[.6] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03402464 | | NFT [40333161779468448/FTX EU - we are here! #262935][1], NFT [47768332752193652/FTX EU - we are here! #262949][1], NFT [512663985075909603/FTX EU - we are here! #262943][1], TRX[.001554], USD[0.00], USDT[0] | | |
| 03402465 | Contingent | ADA-PERP[0], BTC[.0028], BULL[0.62587677], CRO[320], ETH[.041], ETHBULL[11.4329], ETHW[.041], EUR[0.00], FB[.6], FTT[4.59993405], FTT-PERP[0], LINK[16.1], LOOKS-PERP[0], LUNA2[0.36630310], LUNA2_LOCKED[0.85470724], LUNC[1.5], LUNC-PERP[0], MAPS-PERP[0], PERP-PERP[0], SOL[2.92979869], SOL-PERP[0], SRM[114.996314], SRM-PERP[0], USD[383.99] | | |
| 03402466 | | APE-PERP[0], AVAX-PERP[0], FIDA-PERP[0], GALA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], PEOPLE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], THETA-PERP[0], USD[3535.06], VET-PERP[0] | | |
| 03402467 | | 0 | | |
| 03402474 | | RAY[13], STARS[29], USD[2.18], USDT[.00141567], XRP[.242435] | | |
| 03402480 | | ATLAS[.6] | | |
| 03402484 | | USDT[0] | | |
| 03402487 | Contingent | EUR[0.00], FTT[0], LUNA2[0.24945446], LUNA2_LOCKED[0.58206041], LUNC[54319.234766], SOL[0], USD[0.00], USDT[-0.02058270] | | |
| 03402488 | | USDT[0] | | |
| 03402490 | | USD[3998.51] | Yes | |
| 03402492 | | ATLAS[.6] | | |
| 03402493 | | FTT[0.09114897], USD[0.00], USDT[0] | | |
| 03402495 | | TONCOIN[.08], USD[2.18] | | |
| 03402497 | | SAND[0], TRX[0.00000001], USD[0.00] | | |
| 03402507 | | ATLAS[.6] | | |
| 03402513 | | USD[0.00] | | |
| 03402514 | | EGLD-PERP[.7], EUR[0.00], FTM[24], FTT[2.9994], FTT-PERP[0], USD[-89.48], USDT[71.93228002] | | |
| 03402516 | Contingent | LUNA2[0.01088241], LUNA2_LOCKED[0.02539229], LUNC[2369.668182], USD[0.00], USDT[0] | | |
| 03402517 | | CONV[929.814], USD[0.07], USDT[0] | | |
| 03402520 | | APE-PERP[0], RON-PERP[0], USD[0.00], USDT[0] | | |
| 03402526 | | ATLAS[.6] | | |
| 03402529 | | ATOM[0], BNB[0], BTC[0], ETH[0.01000000], ETHW[0.01000000], FTT[0], GENE[0], LOOKS[0], MATIC[0.00000001], SOL[0], USDT[0.00000192] | | |
| 03402531 | | USD[0.01] | | |
| 03402533 | | DENT[12800], FLOW-PERP[0], USD[0.03] | | |
| 03402541 | | BTC-PERP[0], ETHW[0.00013957], FTT[5.04902558], LUNC-PERP[0], NFT [343573553910351086/FTX Crypto Cup 2022 Key #16360][1], USD[126.15], USDT[0.28550000], USDT-PERP[0] | | |
| 03402542 | | PRISM[5290], USD[0.06] | | |
| 03402544 | | BAO[1], SLP[1875.86112223], USD[0.00] | Yes | |
| 03402549 | | TONCOIN[0] | | |
| 03402550 | | BNB[0], BTC[0], GMT-PERP[0], GST-PERP[0], USD[1.02], USDT[0.00001895] | | |
| 03402552 | | BTC-PERP[0], USD[-0.88], USDT[4.51] | | |
| 03402556 | | ARS[0.00], USD[0.00] | | |
| 03402557 | | BF_POINT[200] | Yes | |
| 03402559 | | BAO[1], BAT[1], BTC[.16865879], DENT[1], HOLY[1.0590375], KIN[1], MANA[181.13626064], USD[0.82] | Yes | |
| 03402564 | | BNB[0], TRX[.000777], USDT[0] | | |
| 03402567 | Contingent, Disputed | USDT[0] | | |
| 03402569 | | NFT [361458578734487454/FTX EU - we are here! #156245][1], NFT [377843972537148070/FTX EU - we are here! #156051][1], NFT [535682989645026186/FTX EU - we are here! #156416][1] | | |
| 03402577 | | TONCOIN[.04] | | |
| 03402580 | | USD[0.00] | | |
| 03402583 | Contingent | APE[.6], BIT[28], BOBA[.09832], ENS[.009774], IMX[.09716], LUNA2[0.01109067], LUNA2_LOCKED[0.02587823], LUNC[2415.0169], PEOPLE[350], PEOPLE-PERP[0], SHIB[38422.94870229], USD[0.01], USDT[34.68710207] | | |
| 03402589 | | EUR[0.00], NFT [546682717192719458/FTX EU - we are here! #26411][1], NFT [567304728360529520/FTX EU - we are here! #25719][1], TRX[.769301], USD[0.00], USDT[0] | | |
| 03402590 | | AKRO[1], BAO[2], KIN[3], UBXT[2], USD[0.00] | Yes | |
| 03402591 | | USD[1500.01] | | |
| 03402597 | | BTC[0.00585963], BTC-PERP[0], DOT[.09996], ETH[0.00098572], ETH-PERP[0], ETHW[0.00053022], FTT-PERP[0], SOL[0.05566216], SOL-PERP[0], TONCOIN[.01], TRX[.000778], USD[2335.16], USDT[.00502] | | |
| 03402601 | | BTC[0], BTC-PERP[0], ETH-PERP[0], ETHW[.000307], EUR[0.00], FTT-PERP[0], TRX[279], TRX-PERP[0], USD[0.28], USDT[0], XRP[0] | Yes | |
| 03402612 | | BTC[.00047499], DENT[1], ETH[.00664805], ETHW[.0656591], FTM[1.88664938], KIN[1], SOL[.07608639], USD[0.00] | Yes | |
| 03402616 | | USD[0.01] | | |
| 03402618 | | TONCOIN[.028] | | |
| 03402628 | | USD[392.28] | | |
| 03402631 | Contingent | AGLD-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB[.00000001], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[-0.267], FTM-PERP[0], ICP-PERP[0], LUNA2[0.00002819], LUNA2_LOCKED[0.00006578], LUNC[6.139376], LUNC-PERP[0], MATIC-PERP[0], SLP-PERP[0], SOL-PERP[0], TRX[.000793], USD[317.67], USDT[187.59639614] | | |
| 03402635 | | USD[0.00] | | |
| 03402637 | | APE[2.63891025], USD[0.00] | | |
| 03402639 | | TONCOIN[.09], USD[0.00] | | |
| 03402640 | | USD[1.21], USDT[7.73753194] | | |
| 03402650 | | USD[0.00], USDT[0] | | |
| 03402655 | | ETH[.00047975], ETHW[.00047975], RON-PERP[0], USD[0.01] | | |
| 03402656 | | USD[25.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03402660 | | AKRO[3], BAO[5], BNB[0], BTC[0.00000005], CEL[0], CHZ[0], DENT[3], ETH[0.00000046], ETHW[0.62793418], GODS[0], HMT[.00104147], JOE[0], KIN[5], KSHIB[0], MCB[0], PUNDIX[0], REEF[0], RSR[2], SHIB[0], SLP[0], SPA[0], STG[0.00002435], SWEAT[0.00027067], TRX[1], UBXT[1], USDT[0.00091599], VGX[0], YFI[0] | Yes | |
| 03402665 | | ATOM[66.68534062], ATOMHEDGE[0], CEL-PERP[0], ETH[1.96585412], ETHHEDGE[0], ETHW[1.96585412], LUNC[0], LUNC-PERP[0], SOL[0], USD[27.35], USDT[0.00001079] | | |
| 03402666 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], APE-PERP[0], ATOM-0325[0], ATOM-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC[0.00000219], BTC-PERP[0], CAKE-PERP[0], CEL-PERP[0], COMP-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ETC-PERP[0], ETH-PERP[0], FTM-0930[0], FTM-PERP[0], FTT-PERP[0], GMT-PERP[0], HBAR-PERP[0], IMX-PERP[0], IOTA-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LEO-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.00998209], LUNA2_LOCKED[0.02329154], LUNA2-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OMG-PERP[0], REEF-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SOL-PERP[0], STX-PERP[0], SUSHI-PERP[0], UNI-PERP[0], USD[425.66], USDT[94.65704545], VET-PERP[0], XRP-PERP[0], YFI-PERP[0] | | |
| 03402667 | | ETH[.46449928], ETHW[.46441024], USD[261.80], USDT[69.12279827] | Yes | |
| 03402670 | | LTCBULL[8.328], USD[0.01], USD[0.41261761], XLM-PERP[0] | | |
| 03402674 | | EUR[0.00], KIN[2], USD[0.00] | | |
| 03402678 | Contingent, Disputed | NFT (459082323944456865/FTX AU - we are here! #54778)[1] | | |
| 03402679 | | 1INCH-PERP[0], ADA-PERP[0], BAT-PERP[0], BIT-PERP[0], CREAM-PERP[0], DOGE-PERP[0], GALA-PERP[0], HBAR-PERP[0], IOTA-PERP[0], KAVA-PERP[0], LOOKS-PERP[0], MATIC-PERP[0], MER-PERP[0], PEOPLE-PERP[0], PROM-PERP[0], RON-PERP[0], SKL-PERP[0], SOL-PERP[0], USD[0.05], USD[0.00000001], XTZ-PERP[0] | | |
| 03402681 | | POLIS[.01462531], TRX[.000777], USD[0.00], USDT[0] | | |
| 03402682 | | APT[9.23436578], BAO[1], BF_POINT[200], BTC[.44765811], ETH[2.99258279], ETHW[2.99132588], EUR[150.30] | Yes | |
| 03402687 | | EUR[3.53] | | |
| 03402694 | | BTC-PERP[0], ETH-PERP[0], SOL-PERP[0], USD[-0.06], XRP[.25150415] | | |
| 03402699 | | AAVE-PERP[0], ADA-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAT-PERP[0], BCH-PERP[0], BOBA-PERP[0], BSV-PERP[0], DOGE-PERP[0], FLOW-PERP[0], GALA-PERP[0], LUNC-PERP[0], MAPS-PERP[0], PEOPLE-PERP[0], SHIB-PERP[0], SOL[7.9384914], SOL-PERP[0], USD[0.26] | | |
| 03402701 | | USD[0.00] | | |
| 03402707 | | USD[25.00] | | |
| 03402708 | | COPE[0.10181300] | | |
| 03402719 | | USD[0.00] | | |
| 03402720 | Contingent | EUR[1.45], LUNA2[0.00529160], LUNA2_LOCKED[0.01234708], LUNC[1152.258544], USD[0.00], USDT[0.00000020] | | |
| 03402721 | | USD[0.00], USDT[0.32872059] | | |
| 03402723 | Contingent | DOGE[20.9972], DOT[.0098968], LTC[.64187], LUNA2[4.82774144], LUNA2_LOCKED[11.26473004], MANA[.51051547], SHIB[88399.4282093], USD[1.59], USDT[0.68329985] | | |
| 03402724 | | APE-PERP[0], ATOM-PERP[0], BTC-PERP[0], CRO-PERP[0], ETH-PERP[0], FTT-PERP[0], LUNC-PERP[0], MANA-PERP[0], SAND-PERP[0], SOL-PERP[0], USD[0.49], XRP-PERP[0] | | |
| 03402729 | Contingent | APE[4.47279767], BTC[.01699096], ENJ[25.93483038], ETH[.34482131], HNT[1.04253245], LUNA2[0.60025252], LUNA2_LOCKED[1.35431407], LUNC[1.87160461], RAY[17.66914973], SAND[11.51939383], USD[308.89], YGG[29.2827236] | | |
| 03402735 | | USD[0.00], USDT[78.90520000] | | |
| 03402739 | | NFT (332508150696211095/FTX EU - we are here! #52945)[1], NFT (383557533987744655/FTX EU - we are here! #53104)[1], NFT (428011418504329314/FTX EU - we are here! #53238)[1] | | |
| 03402742 | | SOL[.00752363], USD[0.35], USDT[0] | | |
| 03402749 | | EUR[50.00] | | |
| 03402755 | | USD[0.00], USDT[0] | | |
| 03402762 | | USD[0.00], USDT[0] | | |
| 03402766 | | USD[0.00], USDT[0] | | |
| 03402773 | Contingent | ADA-PERP[0], BAND[.0881], BAND-PERP[0], BEAR[440.2], BNB[0], BTC[0], BTC-PERP[0], BULL[.0025574], DOGE-PERP[0], ETH-PERP[0], FTT-PERP[0], LUNA2[0.00044957], LUNA2_LOCKED[0.00104900], LUNA2-PERP[0], MASK-PERP[0], MATIC[.0808], MATIC-PERP[0], RVN-PERP[0], USD[3.64], USDT[0] | | |
| 03402776 | | SAND[.99981], USD[0.44] | | |
| 03402777 | | USD[0.00] | | |
| 03402780 | | BTC-0624[0], BTC-PERP[0], USD[-65.44], USDT[693.88556086] | | |
| 03402784 | Contingent | BTC[.00018824], LUNA2[0.23664080], LUNA2_LOCKED[0.55216187], LUNC[36191.08906668], SOL[.25462501], USD[0.00], USTC[9.97078824] | | |
| 03402789 | | BTC[0], BTC-PERP[0], ETH[0], EUR[0.00], FTT[4.6005798], USD[0.00], USDT[0] | | |
| 03402793 | | BNB[0], BTC[0] | | |
| 03402797 | | COIN[161.209486], GENE[511.66798], GOG[.9898], REAL[2906.43354], TRX[.000006], USD[0.07], USDT[0] | Yes | |
| 03402799 | | ATLAS[1560], USD[0.00], USDT[0] | | |
| 03402800 | | 1INCH-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], FTM-PERP[0], ICP-PERP[0], IOTA-PERP[0], KNC-PERP[0], LINK-PERP[0], SOL-PERP[0], SPELL-PERP[0], SUSHI-PERP[0], USD[0.00], XRP-PERP[0] | | |
| 03402803 | | APE[.007603], APE-PERP[0], USD[2.44] | | |
| 03402806 | | ATLAS[0], SOL[0], USD[0.00], USDT[1.48601416], XAUT[.00002432] | | |
| 03402808 | | ATOM-PERP[0], AXS-PERP[0], BTC[.1963], BTC-PERP[0], ETH-PERP[0], LUNC-PERP[0], SAND-PERP[0], USD[-1.54], USDT[5.87372274] | | |
| 03402811 | | SOL[2] | | |
| 03402813 | | USD[0.34] | | |
| 03402818 | | KIN[1], MOB[11.45484764], USD[0.00] | Yes | |
| 03402827 | | ADA-PERP[0], ANC-PERP[0], EDEN-PERP[0], FTM-PERP[0], GAL-PERP[0], SRN-PERP[0], USD[0.72], USDT[0.00000001] | | |
| 03402830 | | USD[0.00] | | |
| 03402835 | | AAVE-PERP[0], ADA-PERP[0], ATOM-PERP[0], BTC-PERP[0], DENT-PERP[0], FTM-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], SOL-PERP[0], USD[0.04] | | |
| 03402837 | | FTM[949], FTT[25.02222785], LINK[36.9], MATIC[180], SUSHI[22], USD[341.28], USDT[1.89418192] | | |
| 03402839 | | LTC[.00000001], NFT (455940175799725738/FTX EU - we are here! #263041)[1], NFT (552743708684098671/FTX EU - we are here! #263043)[1], NFT (571087253201530993/FTX EU - we are here! #263034)[1], USD[0.00], USDT[0] | | |
| 03402841 | Contingent, Disputed | GBP[0.00], USD[0.00], USDT[0] | | |
| 03402842 | | BTC[0], EUR[0.92], SAND[10], USD[0.40], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity|NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03402843 | | ETH[.00000056], NFT (292858136155844396/FTX EU - we are here! #132557)[1], NFT (295500645006563729/The Hill by FTX #9355)[1], NFT (298352541884020429/FTX AU - we are here! #32515)[1], NFT (311499822316396742/FTX Crypto Cup 2022 Key #1704)[1], NFT (321466247593034714/Netherlands Ticket Stub #1247)[1], NFT (340020057572469904/Singapore Ticket Stub #1190)[1], NFT (346202716968152073/Mexico Ticket Stub #1314)[1], NFT (353231037057218121/Austin Ticket Stub #922)[1], NFT (370052411236416114/FTX AU - we are here! #1110)[1], NFT (385962103500464318/Belgium Ticket Stub #847)[1], NFT (411529014877897923/Austria Ticket Stub #884)[1], NFT (478124150184639520/FTX EU - we are here! #132514)[1], NFT (531714476883956654/FTX EU - we are here! #13246)[1], NFT (541042872032433487/Monza Ticket Stub #728)[1], NFT (553476830374107460/FTX AU - we are here! #1120)[1], NFT (559141939642854027/France Ticket Stub #292)[1], RSR[1], USD[0.00] | Yes | |
| 03402845 | | USD[0.00] | | |
| 03402853 | | LUNC-PERP[0], USD[1543.53] | Yes | |
| 03402855 | | BTC-0325[0], BTC-PERP[0], DOGE-0325[0], DOGE-PERP[0], ETH-PERP[0], FTM-PERP[0], SHIB-PERP[0], SOL-PERP[0], USD[1.00], USDT[0] | | |
| 03402856 | | USD[0.28], USDT[0] | | |
| 03402858 | | TONCOIN[38.01], USD[0.00], USDT[0] | | |
| 03402861 | Contingent | AAVE-0624[0], ADABULL[.55], AGLD-PERP[0], ALPHA-PERP[0], BTC[.00002375], CHZ-0624[0], DOGE[22.526803], DOGE-PERP[0], ETH[0], ETH-PERP[0], FTM-PERP[0], GMT-PERP[0], LUNA2[0.00017399], LUNA2_LOCKED[0.00040599], LUNC[0.00056051], RUNE-PERP[0], SHIB-PERP[0], SOL-0624[0], USD[-0.17], ZIL-PERP[0] | | |
| 03402862 | | BTC[0], ETH[0], USD[0.00], USDT[0.00019075] | | |
| 03402876 | | ATLAS[0], COPE[0.00000001], MATIC[0], MNGO[0], SOL[0], USDT[0] | | |
| 03402891 | | USD[0.00] | | |
| 03402893 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AKRO[5886], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-0325[0], BCH-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], C98-PERP[0], CELO-PERP[0], CHR-PERP[0], COMP-PERP[0], CRV-PERP[0], CUSDT-PERP[0], CVC-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-0325[0], GRT-PERP[0], HNT-PERP[0], ICP-PERP[0], IMX-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LINK-PERP[0], LTC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], NEO-PERP[0], ONE-PERP[0], ONT-PERP[0], PAXG-PERP[0], PEOPLE-PERP[0], POLIS-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TLM-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[-1351.24], USDT[1490.29455325], VET-PERP[0], WAVES-PERP[0], XAUT-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 03402898 | | ETH[0] | | |
| 03402900 | | APE[0], AVAX[0], DOT[0], EUR[0.00], MATIC[0], SOL[0], USDT[0] | Yes | |
| 03402905 | | SAND[1], TRX[.835001], USD[5.84] | | |
| 03402907 | | USD[0.00], USDT[0] | | |
| 03402908 | | USD[0.00], USDT[0] | | |
| 03402912 | | USD[0.00] | | |
| 03402922 | | USD[0.00], USDT[0] | | |
| 03402923 | | COPE[0.10169301] | | |
| 03402924 | Contingent | AKRO[11], BAO[17], BNB[0.18689914], BTC[0], DENT[10], DOGE[4074.50227463], ETH[0], EUR[0.00], FIDA[0], FRONT[1], FTM[0], KIN[20], LUNA2[2.24972767], LUNA2_LOCKED[5.07], LUNC[2130.01216834], RSR[2], SECO[1.03927192], SHIB[0], SOL[0], TRX[12.00811232], UBXT[111], USD[0.00], USTC[317.63574730] | Yes | |
| 03402925 | | TRX[.000059], USDT[0] | | |
| 03402926 | Contingent | BTC[.25155874], FTM[.9956], FTT[.0423224], LTC[.0098], NFT (304048854992508179/The Hill by FTX #25120)[1], RAY[1000], SRM[10.56591779], SRM_LOCKED[120.47408221], USD[1.14], USDT[7835.16873999] | | |
| 03402929 | | SOL[.03362] | | |
| 03402933 | | ETH[0], ETHW[1.44289153], FTT[0.00664230], TRX[0], USD[0.00], USDT[0.12188926] | Yes | |
| 03402935 | | BNB[.0000075], CHZ[.0046], SOL[.0000448], USDT[0] | | |
| 03402937 | | RON-PERP[129.4], USD[28.62] | | |
| 03402941 | | ETH[.00000001], FTT[0.00589894], TRX[0], USD[0.00], USDT[5.21689020] | | |
| 03402943 | | NFT (372320934669734773/FTX EU - we are here! #95699)[1], NFT (478358243144023685/FTX EU - we are here! #95329)[1], NFT (484768493396790258/FTX EU - we are here! #95903)[1] | | |
| 03402955 | | NFT (297663172243109232/FTX EU - we are here! #138695)[1], NFT (446113037096267993/FTX EU - we are here! #138492)[1], NFT (521861141862335730/FTX EU - we are here! #138770)[1] | Yes | |
| 03402962 | | ETH[0.24929002], ETHW[0.24929002] | | |
| 03402966 | | ATLAS[1], COPE[0] | | |
| 03402975 | | BNB[.00000001], LTC[.00000001], NFT (329297452310643973/FTX EU - we are here! #262903)[1], NFT (442914857815642362/FTX EU - we are here! #262885)[1], NFT (461724345345824305/FTX EU - we are here! #262910)[1], TRX[.001554], USD[0.00], USDT[0] | | |
| 03402976 | | USD[25.00] | | |
| 03402977 | | USD[0.00], USDT[0] | | |
| 03402981 | | FTT[0.06414617], USD[0.06], USDT[0.07624367] | | |
| 03402985 | | APE-PERP[0], AVAX-PERP[0], FTM-PERP[0], LOOKS-PERP[0], SHIB[400000], SOL-PERP[0], USD[49.84] | | |
| 03402986 | | ADA-PERP[35], BTC[.00007143], BTC-PERP[.0005], DOGE[649.17565077], DOT-PERP[.1], ENJ-PERP[12], FTM[47.11106991], FTM-PERP[24], GALA-PERP[150], HBAR-PERP[834], MATIC[52.68510522], SHIB[14341065.02402278], TRX[.000001], USD[-140.73], USDT[0], USDT-PERP[4], XRP[146.430572] | | |
| 03402989 | | USDT[0.00000077] | | |
| 03402992 | | CRV[69.982], USD[1.91] | | |
| 03402995 | | NFT (292261414972503694/FTX EU - we are here! #109248)[1], NFT (399584228692641143/FTX EU - we are here! #110487)[1], NFT (426465253644234007/FTX EU - we are here! #108170)[1] | | |
| 03402997 | | USD[25.00] | | |
| 03403005 | | USD[0.00] | | |
| 03403010 | Contingent | BTC[0.02015968], ETH[0], LUNA2[0.15707912], LUNA2_LOCKED[0.36651796], LUNC[0.50601295], USD[1.71], XRP[0], XRP-PERP[120] | | |
| 03403012 | | USD[0.01], USDT[0] | | |
| 03403023 | Contingent | ETH[.00054403], ETHW[1.00054403], GODS[64.328822], LUNA2[0.00703133], LUNA2_LOCKED[0.01640645], NFT (301664339328910241/The Hill by FTX #18729)[1], NFT (365084771870803003/FTX EU - we are here! #172741)[1], NFT (404297025776835084/FTX EU - we are here! #172883)[1], NFT (496525796777944733/FTX Crypto Cup 2022 Key #6721)[1], NFT (554264956992962845/FTX EU - we are here! #172818)[1], USD[0.16], USD[0.00], USDT[0.00000001], USTC[.99532], ZIL-PERP[0] | | |
| 03403027 | | APT[.00000018], LTC[.00054981], MATIC[.00016528], TRX[.00044], USD[0.20], USDT[0.00351885], XRP[.007862] | | |
| 03403044 | | TRX[.000006], USDT[0] | | |
| 03403047 | | GOG[742], USD[0.98] | | |
| 03403056 | | ALICE[.0865], AURY[.6785], BTC[.00004], ETH[.0003], ETHW[.0003], FTM[.64995], GALA[4.16116], SOL[.00845], USD[795.44] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03403058 | | BTC-PERP[0], COMP-PERP[0], DOT-PERP[0], DYDX[49.5], DYDX-PERP[0], FTT[19.0969258], IMX[.089341], IMX-PERP[0], MINA-PERP[0], SOL[.009975], USD[59.41], USDT[0.55920765], WFLOW[.09537407] | | |
| 03403062 | | BNB[0], FTT[0], NFT (329344841365301153/FTX EU - we are here! #35277)[1], NFT (372772842186660337/FTX EU - we are here! #34978)[1], SOL[.00000001], USD[0.00], USDT[0.00000007] | | |
| 03403064 | | NFT (314278159367118865/FTX EU - we are here! #164595)[1], NFT (409553271331584935/FTX EU - we are here! #164833)[1], NFT (494735987566372330/FTX EU - we are here! #164931)[1], USD[0.00], USDT[0] | | |
| 03403068 | | BAO[1], USD[0.00] | | |
| 03403070 | | USD[0.00] | | |
| 03403071 | | NFT (302360625452584614/FTX EU - we are here! #83920)[1], NFT (473502172613964595/FTX EU - we are here! #83452)[1], NFT (516427445910718943/FTX EU - we are here! #84201)[1] | | |
| 03403073 | | BAO[1], ETH[.00883754], ETHW[.00872802], KIN[2], SOL[.21843718], TRX[1], USD[1.07] | Yes | |
| 03403079 | | TRX[.000001], USD[0.00] | | |
| 03403085 | | USD[0.06] | | |
| 03403091 | | NFT (344681195663738535/FTX EU - we are here! #165751)[1], NFT (443840027120219085/FTX EU - we are here! #165887)[1], NFT (563404626816307763/FTX EU - we are here! #166104)[1], USD[0.00], USDT[0] | | |
| 03403093 | | AKRO[1], BAO[2], GBP[0.00], KIN[2], TRX[1] | | |
| 03403095 | | USD[0.00] | | |
| 03403096 | | USD[0.00] | | |
| 03403098 | | AKRO[1], BAO[1], BOBA[7.5648419], BTC[.00560988], CRO[44.5212745], ETH[.0066109], ETHW[.00652876], KIN[9], KNC[14.48357578], SOS[4959003.78804727], USD[0.06] | Yes | |
| 03403102 | | 1INCH-PERP[0], AAVE[1.00028174], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX[1.99921443], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BNB-PERP[0], BTC[.00008984], BTC-PERP[0], CAKE-PERP[0], CHR-PERP[0], CHZ[84.80828126], CRO-PERP[0], CRV-PERP[0], DOGE[119.3022224], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETH[0.01047043], ETH-PERP[0], ETHW[0.01047043], EUR[0.00], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], GRT[37.56851809], GRT-PERP[0], HBAR-PERP[0], ICP-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KNC-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA[13.15077033], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], PROM-PERP[0], RAY-PERP[0], REN-PERP[0], RNDR-PERP[0], RUNE-PERP[0], SAND[8.11137064], SAND-PERP[0], SNX-PERP[0], SOL[2.07759496], SOL-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], USD[40.89], USDT[0], WAVES-PERP[0], XLM-PERP[0], XRP[36.70602591], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0] | | |
| 03403103 | | BNB[0] | | |
| 03403109 | | ETH[.00732269], ETHW[.00722686], EUR[0.00] | Yes | |
| 03403111 | | TRX[24.000124], USD[0.22], USDT[207.50000000] | | |
| 03403113 | | USD[0.00] | | |
| 03403116 | | BTC-PERP[0], USD[99.98] | | |
| 03403118 | | AVAX[.79914896], BCH[.00396922], BNB[5.81821306], BTC[0.00205504], CEL[2.860377], DOGE[.97036], DOT[.2], ETH[0.13088567], ETHW[0.03391429], FTT[54.89325125], LTC[.01], MATIC[39.955768], SOL[.0397587], SUSHI[.9882048], SXP[1037.18350122], UNI[.248848], YFI[0.00019845] | | |
| 03403142 | | BTC[0.00409922], DOT[10.498005], ETH[.04899069], ETHW[.04899069], EUR[1500.00], USDT[.16680965] | | |
| 03403148 | | AKRO[4], AVAX[.00000828], BAO[12], BNB[.00000091], DENT[2], ETH[.00001544], ETHW[.00001544], EUR[2004.63], KIN[5], RSR[1], SOL[0], TRX[3], UBXT[3], USD[0.00], USD[.00581931] | Yes | |
| 03403153 | | USD[0.01], USDT[.4978] | | |
| 03403155 | | 1INCH[0], USD[0.00] | | |
| 03403157 | | USD[0.00] | | |
| 03403159 | | USD[0.00] | | |
| 03403160 | | ETH[.00091917], GMX[.0087956], USD[0.01] | | |
| 03403167 | | BTC[0], USD[0.00], USDT[0] | | |
| 03403168 | | ADA-PERP[0], APE-PERP[0], ATOM[0], ATOM-PERP[0], BCH-PERP[0], BNB[0], BNB-PERP[0], BTC[.2012], BTC-0325[0], BTC-0930[0], BTC-1230[0], BTC-PERP[0], C98-PERP[0], CVC-PERP[0], DOGE-PERP[0], DOT[0], DOT-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-0325[0], ETH-0331[0], ETH-0624[0], ETH-0930[0], ETH-1230[0], ETH-PERP[0], FIL-PERP[0], FTT[26.93865433], FTT-PERP[0], HBAR-PERP[0], ICP-PERP[0], IOTA-PERP[0], LINA-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC[0], MATIC-PERP[0], NEAR-PERP[0], NEO-PERP[0], ONE-PERP[0], ONT-PERP[0], RUNE-PERP[0], SC-PERP[0], SOL-PERP[0], SUSHI-PERP[0], USD[1082.53], XLM-PERP[0], XRP-0325[0], XRP-PERP[0] | | |
| 03403171 | | KIN[2], USD[0.37], XRP[.05] | Yes | |
| 03403176 | | USD[2.93] | | |
| 03403183 | | AAVE-PERP[0], BCH[.00098813], BTC[.00003007], BTC-PERP[0], DOGEBULL[6850.69812], ETCBULL[6410], ETHBULL[15.1771158], GST-PERP[0], MATIC-PERP[0], PAXG[0.00000741], SOL-PERP[0], SRM[.10545534], SUSHI[.00092871], SUSHI-PERP[0], TRX[.88418], UNI[.00010322], USD[0.08], USDT[0.03132544], XRP[.24400665] | Yes | |
| 03403191 | | USDT[0.00000822] | | |
| 03403192 | | USD[0.00] | | |
| 03403198 | | FTT[0.00120734], NFT (524166811026513751/The Hill by FTX #28139)[1], USD[0.00], USDT[0.09045798] | | |
| 03403202 | | AKRO[1], BNB[0], DENT[1], ETH[.00011598], GBP[0.00], KIN[1], MATIC[0], NFT (310925177473708082/FTX EU - we are here! #14742)[1], NFT (387522598169536693/FTX EU - we are here! #14460)[1], NFT (502617706967586764/FTX EU - we are here! #15043)[1], SOL[0.00000001], STG[.00001069], TRX[0.75082055], USD[0.00], USDT[0.00000001] | Yes | |
| 03403203 | | BTC[0.00689575], ETH[.0889822], ETHW[.0889822] | | |
| 03403205 | | AAVE[.0620967], BTC[0.01270380], ETH[0], ETH-PERP[0], GENE[3.10410248], GOG[95.32028280], SOL[0], USD[0.00], USDT[0.00000010] | | |
| 03403211 | Contingent, Disputed | USD[0.00], USDT[0] | | |
| 03403223 | Contingent | LUNA2[14.21166933], LUNA2_LOCKED[33.16056176], LUNC[3094620.917114], SLP[92000], USD[0.00] | | |
| 03403227 | | EUR[0.00] | | |
| 03403228 | Contingent | AKRO[1], ALGO[19.12483446], APE[2.76959096], BTC[0.00000010], DENT[1], GMT[35.50235234], LUNA2[0.18587399], LUNA2_LOCKED[0.43370599], LUNC[40474.4545166], MATIC[.78948], TRX[.000022], UBXT[1], USD[160.65], USDT[0.00000001] | Yes | |
| 03403233 | Contingent | BTC[2.50927427], FTT[2103.14148403], SRM[1.75437661], SRM_LOCKED[10.36562339], USD[0.00], USDT[3.89301877] | | |
| 03403235 | | BNB[2.69167041], BTC[.1082918], FTT[74.93930541], LINK[.96100861], SOL[1.52957858] | Yes | |
| 03403237 | | BTC[0.00689882], USDT[2.077985] | | |
| 03403238 | | USDT[0] | | |
| 03403240 | | NFT (545592401505179966/The Hill by FTX #17778)[1] | | |
| 03403247 | | BAO[1], BTC[.00578032], ETH[.07259132], ETHW[.07259132], KIN[1], USD[0.01] | | |
| 03403248 | | USD[0.00] | | |
| 03403249 | | ADA-PERP[0], BTC[0], BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[.08159452], GMT-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], SAND-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STX-PERP[0], USD[1.39] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03403258 | | ALICE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GALA-PERP[0], IMX-PERP[0], RUNE-PERP[0], SOL-PERP[0], TRX[.000016], USD[0.00], USDT[5.32666064], USTC-PERP[0] | | |
| 03403259 | | ETHW[.00033323], TONCOIN[.02], USD[2.44] | | |
| 03403266 | | TONCOIN[.064], USD[0.00] | | |
| 03403267 | | LOOKS[0] | | |
| 03403271 | | USD[5.00] | | |
| 03403275 | | EUR[0.85], FTT[0.00000251], USDT[0] | | |
| 03403279 | Contingent | LUNA2[0.78515252], LUNA2_LOCKED[1.83202256], LUNC[.00000001] | | |
| 03403285 | | IMX[.08381864], TONCOIN[11.94] | | |
| 03403286 | | USDT[0.00000099] | | |
| 03403287 | | FTT[0], USD[0.00] | | |
| 03403291 | | USD[25.00], USDT[0] | | |
| 03403292 | | TRX[.200001], USD[0.06] | | |
| 03403293 | | CLV[88.18236], USD[0.09], USDT[0] | | |
| 03403300 | | USDT[0] | | |
| 03403306 | | RON-PERP[0], USD[0.00] | | |
| 03403312 | | ATOM-PERP[0], AVAX-PERP[0], CELO-PERP[0], CHR-PERP[0], CREAM-PERP[0], DYDX-PERP[0], ENS-PERP[0], FTM-PERP[0], GALA-PERP[0], HBAR-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], ONE-PERP[0], PEOPLE-PERP[0], RUNE-PERP[0], SCRT-PERP[0], SLP-PERP[0], SOL-PERP[0], USD[1.45], USDT[0.00000001] | | |
| 03403314 | Contingent | APE-PERP[0], BTC-PERP[0], DYDX-PERP[0], ETH-PERP[0], KSHIB-PERP[0], LUNA2[0.14853123], LUNA2_LOCKED[0.34657289], LUNC[32342.99], LUNC-PERP[0], OXY[12.14297645], PEOPLE[10.00065493], PEOPLE-PERP[0], SOL-PERP[0], TONCOIN-PERP[0], TRX-PERP[0], USD[2.13], USDT[66.22176432] | | |
| 03403315 | | ETH[0], TRX[0], USDT[0] | | |
| 03403318 | | BTC[0], EUR[0.00], USD[0.00], XRP[0] | | |
| 03403331 | | USD[0.99], USDT[1.39563488] | | |
| 03403334 | | KIN[1], UBXT[1], USD[0.00] | Yes | |
| 03403337 | | BNB[0], TONCOIN[1.04], USD[0.00] | | |
| 03403339 | | NFT (561387906171630020/FTX EU - we are here! #129313)[1] | | |
| 03403344 | | USD[0.00] | | |
| 03403346 | | USD[0.00], USDT[0] | | |
| 03403353 | | SAND-PERP[0], USD[0.08], USDT[0] | | |
| 03403373 | | USD[14.51], USDT[0] | | |
| 03403385 | | TRX[.000001], USD[0.01] | | |
| 03403388 | | FTT[1.499715], MANA[16.99677], USD[1.48] | | |
| 03403391 | | BTC[0], BTC-PERP[0], ETH[0], FTT[.00000001], USD[0.00] | | |
| 03403396 | | BRZ[0.00130609] | | |
| 03403406 | | USD[0.00], USDT[24.85519166] | | |
| 03403409 | | ADA-PERP[0], AGLD-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC[0], BTC-PERP[0], CREAM-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], GMT-PERP[0], HBAR-PERP[0], KNC-PERP[0], LEO-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], NEAR-PERP[0], SLP-PERP[0], SOL-PERP[0], SPELL-PERP[0], TONCOIN-PERP[0], TRX[.002331], USD[0.52], USDT[0.00000001], XRP-PERP[0] | | |
| 03403412 | | USD[0.36], USDT[0] | | |
| 03403417 | | USD[0.00] | | |
| 03403419 | | NFT (362610108522960455/FTX EU - we are here! #221377)[1], NFT (366950378303952665/FTX EU - we are here! #220963)[1], NFT (464842142919702133/FTX EU - we are here! #221367)[1], STG[.9992], TRX[.000778], USD[0.01], USDT[0] | | |
| 03403421 | | AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALPHA-PERP[0], APE[.085582], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS[-0.00463636], BTC[0.27745542], BTC-PERP[0], CEL-PERP[0], CLV[.047206], CLV-PERP[0], DOGE[-13398.02803847], EGLD-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[-0.21237864], ETH-PERP[0], ETHW[-0.21106109], FTM-PERP[0], FTT-PERP[0], GALA[9.973], GALA-PERP[0], GMT[.9838], GMT-PERP[0], GRT[-3628.89567675], ICP-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC[-1582.88835398], MATIC-PERP[0], MINA-PERP[0], NEAR-PERP[0], PEOPLE-PERP[0], POLIS-PERP[0], PROM[.0092228], PROM-PERP[0], RNDR-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SAND[.99532], SAND-PERP[0], SNX-PERP[0], SOL-PERP[0], TRX[.38976], USD[-1356.48], USDT[3241.75796112], VET-PERP[0], WAVES[.45509], WAVES-PERP[0], YFII-PERP[0], ZRX-PERP[0] | | |
| 03403426 | | AVAX[.9], FTM[29], SOL[.5669339], USD[3.43] | | |
| 03403428 | | USD[0.03] | | |
| 03403430 | | USDT[0] | | |
| 03403431 | | BNB[0], ETH[0], MATIC[0.50000000], USD[0.00], USDT[0.00001286] | | |
| 03403434 | | SOL[.03244721], USD[0.00] | | |
| 03403436 | | BTC[0], DOGE[0], MATIC[0], USD[0.00], USDT[0] | | |
| 03403448 | | AKRO[1], ATLAS[1764.07360771], BAO[4], KIN[4], MBS[972.32417529], NFT (343044206408671170/Fantasy Girl Portrait)[1], NFT (343805807104180504/FTX Donkey #19)[1], NFT (435386246951265206/Fantasy Butterfly )[1], NFT (446567226053699831/Abstract #12)[1], NFT (468150464955774291/Ape Art #472)[1], NFT (469210745855468116/Original Work #2)[1], POLIS[46.00794315], UBXT[1], USD[0.11] | Yes | |
| 03403452 | | TONCOIN[.05] | | |
| 03403454 | | EUR[0.00], USD[0.00], XRP[.00000067] | | |
| 03403462 | | DOT[19.09186067], DOT-PERP[0], LINK-PERP[0], LTC[.308], SPELL-PERP[0], USD[0.78], USDT[0] | | |
| 03403473 | | BTC[0], ETH[0], USD[0.00] | | |
| 03403485 | | EUR[300.00] | | |
| 03403499 | | USD[0.00] | | |
| 03403507 | | USD[0.00] | | |
| 03403508 | | TRX[.000002], USD[0.00], USDT[0.00001043] | | |
| 03403514 | | USD[0.05], USDT[0.00545525] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03403516 | | USD[0.29] | | |
| 03403518 | Contingent, Disputed | APE-PERP[0], BTC[0], ETH[0.05157805], ETHW[0.05157805], USD[0.00] | | |
| 03403526 | | NFT (350804581565146069/FTX EU - we are here! #284281)[1], NFT (450787633455018823/FTX EU - we are here! #284255)[1], TRX[.000001], USD[0.13], USDT[0.00045501] | | |
| 03403530 | | BTC[0.03914447], DOGE[0], SHIB[0], USTC[0], XRP[2481.13405092] | Yes | |
| 03403532 | | BNB[0], USDT[0] | | |
| 03403539 | | USD[0.01], USDT[0] | | |
| 03403540 | | USD[0.04] | | |
| 03403543 | | FTT[0], TRX[.001164], USD[0.00], USDT[0.85820104] | | |
| 03403557 | | NFT (470414791183363830/FTX EU - we are here! #217523)[1], NFT (508053318985181206/FTX EU - we are here! #217563)[1], NFT (517996609002100172/FTX EU - we are here! #217532)[1], TRX[.001874], USD[8524.38], USDT[1780.24064333] | Yes | |
| 03403560 | | NFT (331495032493654817/FTX EU - we are here! #52385)[1], NFT (352372883932560360/FTX EU - we are here! #52499)[1], USD[0.00] | | |
| 03403563 | | BTC-PERP[0], ETH-PERP[0], USD[-157.49], USDT[209] | | |
| 03403566 | | MANA[17.99676], REEF[109.9802], SAND[3.99928], USD[0.07], XRP[66.98794] | | |
| 03403575 | Contingent | AVAX[.00000001], BNB[0.00000019], BTC[0], GBP[0.00], LTC[0], LUNA2[0.24525214], LUNA2_LOCKED[0.57166962], LUNC[54767.81478856], MATIC[0.00033790], TRX[0.00009000], USD[0.00], USDT[0] | Yes | |
| 03403585 | | USD[0.73] | | |
| 03403593 | | USD[0.00] | | |
| 03403595 | | CRO[124.69351352], GENE[15.06531572], GOG[169], USD[0.00] | | |
| 03403597 | | BTC[.003698] | | |
| 03403600 | | FTT[0.02565519], USD[0.00], USDT[.02141704] | | |
| 03403608 | | ATOM-PERP[0], BTC-PERP[0], ETH-PERP[0], MATIC-PERP[0], SAND-PERP[0], USD[0.08], USDT[.001229] | | |
| 03403610 | | 0 | | |
| 03403611 | | BTC-PERP[0], DOGEBULL[.04], USD[0.00], USDT[0] | | |
| 03403612 | | EUR[0.00] | | |
| 03403613 | | TONCOIN[19.1], TONCOIN-PERP[0], USD[0.22] | | |
| 03403615 | | USDT[.000953] | | |
| 03403618 | | ATLAS[750], USD[0.34] | | |
| 03403621 | | TRX[.000001], USD[0.00] | | |
| 03403623 | | BTC[.00005032], DOT[1.8], USD[0.00] | | |
| 03403628 | | 0 | | |
| 03403633 | | BTC[0.00002448], ETH[0], ETH-1230[0], ETH-PERP[0], ETHW[-0.00000780], FTM[0], FTT[0.01787572], MATIC[0.08334523], MATIC-1230[0], MATIC-PERP[0], NEAR-PERP[0], SOL[0], USD[109.41] | | MATIC[.08319303] |
| 03403634 | | BAO[3], DOT[7.37852924], ETH[.11741474], ETHW[.11741474], KIN[4], RUNE[29.04280848], TRX[1], USD[0.01] | | |
| 03403637 | | ETHW[.648], USD[0.01], USDT[0.00000001] | | |
| 03403641 | | GENE[7.33792335], GOG[175.81077451], USD[0.00] | | |
| 03403644 | | NFT (313973415772152104/FTX EU - we are here! #144841)[1], NFT (477911707542915209/FTX EU - we are here! #145810)[1], NFT (545132211179691612/FTX EU - we are here! #145395)[1] | | |
| 03403646 | | FTT[0], USD[0.17] | | |
| 03403650 | | FTM-PERP[0], LRC-PERP[0], USD[0.00], USDT[0.00000001] | | |
| 03403651 | | BTC-PERP[.0119], USD[13.76] | | |
| 03403653 | | BCH[.00000129], BNB[0.19069386], USD[0.00] | | |
| 03403657 | | TONCOIN[.07799662], USD[0.20], USDT[.0019606] | | |
| 03403664 | | AXS-PERP[0], BTC-PERP[0], CRV-PERP[0], GMT-PERP[0], GST-PERP[0], TRX[.000777], USD[0.00], USDT[0] | | |
| 03403666 | | BTC[.0001053], BTC-PERP[0], USD[0.00] | | |
| 03403667 | | TONCOIN[.089031], USD[0.00], USDT[0] | | |
| 03403670 | | NFT (320431056787542085/FTX EU - we are here! #217494)[1], NFT (337667140105811014/FTX EU - we are here! #217465)[1], NFT (488697524397713268/FTX EU - we are here! #216993)[1] | | |
| 03403673 | Contingent, Disputed | AUD[0.00] | | |
| 03403675 | | BNB[.038], SOL[5.1628412], USD[0.01], USDT[2.38703233] | | |
| 03403680 | | BTC[0.20206169], MATIC[19.9962], USD[2.45] | | |
| 03403684 | | CRV[.00012227], KIN[2], LINK[.00002515], USD[0.00] | Yes | |
| 03403685 | | SOS[1900000], USD[0.05], USDT[0] | | |
| 03403687 | | AAVE[1.82], AVAX[5], BCH[.217], BLT[43], MATIC[150], SOL[5.99], USD[0.01] | | |
| 03403688 | | KIN[1], USD[0.00] | Yes | |
| 03403689 | | DOT-PERP[0], ETH-PERP[0], LUNC-PERP[0], USD[-5.15], USDT[276.18210377], XRP-PERP[0] | | |
| 03403703 | | BTC[0.03049739], ETH[.097], ETHW[.097], USDT[509.09130447] | | |
| 03403707 | | ATLAS[20.5], COPE[1] | | |
| 03403709 | Contingent | BTC[0], SRM[1.75437661], SRM_LOCKED[10.36562339], TRX[.000777], USDT[2363.27506451] | | |
| 03403712 | | USD[0.00] | | |
| 03403713 | | USD[25.00] | | |
| 03403720 | | ATLAS[4399.7055], GOG[2356], USD[0.45], USDT[0.00000001] | | |
| 03403726 | | ADA-0325[0], BTC-0325[0], SOL-0325[0], USD[0.30], USDT[0] | | |
| 03403744 | | BTC[0], ETH[.00000001] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03403748 | | BNB[11.8373072], BTC[0.00354405], MATIC[2428.8822], USD[9.23], USDT[0.00011543] | | |
| 03403749 | | USD[0.06], USDT[0.00925582] | | |
| 03403751 | | BTC[.00000304], LINK[.0025999], USD[0.00], XRP[.03477575] | Yes | |
| 03403752 | | DOGE[.8], ETHW[.05978134], FTT[0], NFT (30554681776531958 1/FTX EU - we are here! #229268)[1], NFT (399552796194912041/FTX EU - we are here! #229280)[1], NFT (557552342545684204/FTX EU - we are here! #229257)[1], TRX[.326569], USD[0.08], USDT[0.01883738] | | |
| 03403757 | | USD[0.00] | | |
| 03403760 | | USD[0.08], USDT[0] | Yes | |
| 03403763 | | USD[0.00], USDT[0.00000001] | | |
| 03403767 | | APE[.1], BABA[0], BTC[0.07335892], EUR[0.00], FTT[10], SAND[10.06535503], USD[0.65] | | |
| 03403771 | | USDT[0.00006524] | | |
| 03403775 | | TONCOIN[5], USD[0.00], USDT[0] | | |
| 03403782 | | TONCOIN[1] | | |
| 03403785 | | TONCOIN[.038], USD[0.00], USDT[0] | | |
| 03403791 | | BNB[3.03], CRO[610], CRV[46], ETH[1.057], ETH-PERP[0], ETHW[1.057], FTT[25.2749478], HT[10], LINK[6], MATIC[60], OKB[5], USD[0.73], WAVES[3], XRP[31] | | |
| 03403800 | | APT[0], SOL[0] | | |
| 03403802 | Contingent | BTC[.0279], ETH[.0709734], ETHW[.0709734], FTT[.06691844], LUNA2[0.14589980], LUNA2_LOCKED[0.34043287], LUNC[.47], USD[2.04], USDT[0] | | |
| 03403804 | | USD[0.00] | | |
| 03403811 | Contingent | ALGO-PERP[0], APE-PERP[0], APT-PERP[0], ASD-PERP[0], ATLAS[2090], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BNB-PERP[0], BNT-PERP[0], BTC[.0237], BTC-PERP[0], CEL-PERP[0], CRO[80], CVX-PERP[0], ENS-PERP[0], ETH-PERP[0], ETHW[.142], FTM-PERP[0], FTT[3.00805608], FTT-PERP[0], FXS-PERP[0], GAL-PERP[0], GMT-PERP[0], GST-PERP[0], HOLY-PERP[0], HT[4], HT-PERP[2.53], ICP-PERP[0], KLUNC-PERP[0], KNC-PERP[0], LEO-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNA2[0.12756606], LUNA2_LOCKED[0.29765415], LUNC-PERP[0], MAPS-PERP[0], MEDIA-PERP[0], MTL-PERP[0], NEAR-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], PUNDIX-PERP[0], RSR-PERP[0], RUNE-PERP[0], SHIT-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], STEP-PERP[0], STG[5], TONCOIN-PERP[0], TRX-PERP[0], USD[46.65], USDT[-0.55049709], USTC-PERP[0], WAVES-PERP[0], XLM-PERP[0], YFI-PERP[0], ZRX-PERP[0] | | |
| 03403814 | | USD[0.00] | | |
| 03403818 | | USD[0.00] | | |
| 03403819 | | NFT (436878678910718821/FTX AU - we are here! #15599)[1] | | |
| 03403820 | | AAVE-PERP[0], ADA-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BTC-PERP[0], DASH-PERP[0], EGLD-PERP[0], ETH-PERP[0], FTM-PERP[0], HNT-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KSM-PERP[0], LINA-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], STORJ-PERP[0], STX-PERP[0], SXP-PERP[0], TRX-PERP[0], USD[0.00], USDT[0], WAVES-PERP[0], XMR-PERP[0], XRP-PERP[0], ZRX-PERP[0] | | |
| 03403821 | | TONCOIN[.09], USD[0.00] | | |
| 03403822 | | AAVE-PERP[0], ALT-PERP[0], BNB-PERP[0], BTC-PERP[0], CRO-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], LUNC-PERP[0], NEAR-PERP[0], SHIB-PERP[0], SOL-PERP[0], SUSHI-PERP[0], USD[-0.01], USDT[.00619946] | | |
| 03403830 | | EUR[0.00], USD[0.00] | | |
| 03403849 | | USD[0.00], USDT[0] | | |
| 03403856 | | CAKE-PERP[0], ETH-PERP[0], EUR[50.00], LINK-PERP[0], LUNC-PERP[0], MATIC-PERP[0], ONE-PERP[0], SOL-PERP[0], USD[-0.59] | | |
| 03403860 | Contingent | LUNA2[1.72515273], LUNA2_LOCKED[4.02535638], SOL[5.019304], USD[0.14], USDT[0] | | |
| 03403875 | | FTM[90.9818], SPELL[5998.8], USD[1.67] | | |
| 03403876 | Contingent | AKRO[19], BAO[112], BCH[0.00000001], BNB[0.00000245], BTC[0.00216073], DENT[21], DOGE[0.00190261], DOT[0], ETH[0], KIN[130], LINK[0], LTC[0.66185756], LUNA2[0.00071695], LUNA2_LOCKED[0.00167288], LUNC[156.11770865], RSR[5], SHIB[0], SOL[0.00005886], TRX[5.85152568], UBXT[12], USD[0.00], USDT[89.54879647] | Yes | |
| 03403878 | | USD[0.04], USDT[0.00732819] | | |
| 03403882 | | BAO[1], KIN[1], USD[0.00] | | |
| 03403883 | | FTT[.43970675], USD[0.00] | | |
| 03403885 | | USDT[14.237203] | | |
| 03403888 | | BAO[6], EUR[0.00], KIN[1], USDT[0] | Yes | |
| 03403890 | | USD[0.02] | | |
| 03403892 | | ETH[.05202882], ETHW[.05202882], SOL[2.45081962], USD[0.00] | | |
| 03403906 | | USDT[0] | | |
| 03403909 | | APT[.00373058], ETH[.00100419], GBP[0.15], KIN[1], USD[0.01], USDT[94.42] | Yes | |
| 03403911 | | AKRO[6], AMPL[0], AVAX[0], BAND[0], BAO[27], BIT[0], BNB[-0.00000001], BNT[0], DENT[5], DOGE[0], ENS[0], ETH[0], FTM[0], KIN[20], LINK[0], MATIC[.00000001], PEOPLE[0], REN[0], RSR[2], SECO[1.02549751], SOL[0], TRX[1], UBXT[6], USD[0.00], USDT[0], YFI[0] | Yes | |
| 03403921 | | FTT[0], USD[0.00], XRP[20.98152320] | | |
| 03403922 | | ETH-PERP[1], USD[257.24] | | |
| 03403933 | | BTC[.0053], ETH[.079], ETHW[.079], EUR[2.79] | | |
| 03403935 | | PRISM[0], TRX[0] | | |
| 03403940 | | AKRO[1], BAO[2], DENT[1], KIN[5], LTC[0], RSR[1], TRX[2], USDT[0.00026657] | Yes | |
| 03403945 | | AURY[2], USD[2.52] | | |
| 03403950 | | USD[0.67] | | |
| 03403953 | | 0 | | |
| 03403954 | | BTC[.00093941], BTC-PERP[0], CAKE-PERP[0], ETH-PERP[0], EUR[0.09], RUNE-PERP[0], SOL-PERP[.04], USD[0.02], XRP-PERP[0] | | |
| 03403960 | | ADA-PERP[0], BTC-PERP[0], ETH[0], FTM[0], FTM-PERP[0], FTT-PERP[0], USD[3833.85] | | |
| 03403962 | | BCH[0], LTC[0], SHIB[0], TRX[0], USD[0.00], USDT[0] | | |
| 03403969 | | USD[0.02] | | |
| 03403970 | | USD[0.00], USDT[.00138512] | | |
| 03403971 | | EUR[1.45] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03403982 | | EUR[14.55] | | |
| 03403985 | Contingent | BTC-MOVE-0314[0], BTC-PERP[0], ETH-PERP[0], FTT-PERP[0], LUNA2[0.00000003], LUNA2_LOCKED[0.00000007], LUNC[.007298], SOL-PERP[0], USD[0.88], USDT[534.44375413] | | |
| 03403989 | | BTC-PERP[0], ETH-PERP[0], RON-PERP[0], SLV[.5], USD[1.23], USDT[0.18189376] | | |
| 03403998 | | APT[0.00042589], ATOM[.00029155], ETH[0.00001003], SOL[0.00025876] | | |
| 03404004 | Contingent | AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APE-PERP[0], AVAX[.2], AXS-PERP[0], BNB[.04], CUSDT-PERP[0], DOGE-PERP[0], ETC-PERP[0], ETH[.00000001], FTM-PERP[0], GLMR-PERP[0], GMT-PERP[0], IOST-PERP[0], JASMY-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LOOKS-PERP[0], LUNA2[0.46481975], LUNA2_LOCKED[1.08457942], LUNC[101215.48], LUNC-PERP[0], MANA[9], MATIC-PERP[0], MOB-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], PUNDIX-PERP[0], RUNE-PERP[0], SAND-PERP[0], SKL-PERP[0], SNX-PERP[0], SOL[1.04], SOL-PERP[0], TONCOIN[21.7], TONCOIN-PERP[0], TRX-PERP[0], USD[1.33], VET-PERP[0], WAVES-PERP[0], XRP-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 03404006 | | ATLAS[149.9715], EUR[1.52], FTT[0.07380909], MANA[76.98537], POLIS[2.99943], SAND[19.99506], USD[1.08], USDT[32.74470069] | | |
| 03404008 | | BAO[1], EUR[9.66], KIN[1], USD[0.00] | Yes | |
| 03404020 | | BNB[.001954], BTC-MOVE-WK-0603[0], BTC-PERP[0], ETH[.21895839], ETHW[.21895839], USD[0.25] | | |
| 03404023 | | RON-PERP[0], USD[0.11] | | |
| 03404024 | | USD[100.00] | | |
| 03404027 | | USDT[0] | | |
| 03404029 | | USD[0.00], USDT[1696.46561803] | | |
| 03404030 | | AURY[136.9178] | | |
| 03404031 | | BTC[0], EUR[3.80], USD[5.29] | | |
| 03404046 | | BNB[0], BTC[0], CUSDT[0], DENT[0], ETH[0], EUR[0.00], FTT[0], MATIC[0], SOL[0], TRX[0], USD[0.00], USDT[0], XRP[0] | | |
| 03404048 | Contingent | AAVE[.009973], ADA-PERP[0], BNB[8.80999641], BTC[0.00009715], BTC-PERP[0], CAKE-PERP[0], DOT[.099802], DOT-PERP[0], ETH[.00198218], ETH-PERP[0], ETHW[.000982], FTT[0.20005598], LINK[.099856], LUNA2[0.02793382], LUNA2_LOCKED[0.06517892], LUNC[.0094888], LUNC-PERP[0], MATIC[.99460001], MATIC-PERP[0], SOL[.0198686], SOL-PERP[0], UNI[.099856], USD[26.69], USDT-PERP[0] | | |
| 03404049 | | ADA-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BTC-PERP[0], CRO-PERP[0], DOGE-PERP[0], ENJ-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], IOTA-PERP[0], KAVA-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], MANA-PERP[0], ONE-PERP[0], SOL-PERP[0], SRM-PERP[0], UNI-PERP[0], USD[0.00], USDT[802.62713699], VETBULL[2220], XRP-PERP[0] | | |
| 03404050 | | USD[0.00], USDT[.007036] | | |
| 03404061 | Contingent | APE[15], LUNA2[0.00005284], LUNA2_LOCKED[0.00012331], LUNC[11.5078131], USD[0.38], USDT[0.00383122], XRP[.629] | | |
| 03404066 | | TRX[.000012], USD[0.01] | | |
| 03404075 | | 0 | | |
| 03404078 | | ALEPH[1], BNB[.0199514], BTC[0.00000605], FTT[.699874], USD[0.00] | | |
| 03404084 | | SOL[0], TRX[.0239088], USD[0.00] | | |
| 03404086 | | MATIC[2.44766422], TRX[373.9252], USD[0.22], USDT[0] | | |
| 03404088 | | 1INCH[7], DYDX[1.1], SHIB[100000], TONCOIN[3], USD[0.89] | | |
| 03404090 | | LTC[0], USD[0.00] | | |
| 03404091 | | LTC[0], USD[0.00], USDT[0.00355772] | | |
| 03404092 | Contingent, Disputed | USD[0.00], USDT[0] | | |
| 03404097 | | USD[1335.01], XRP[1299.886] | | USD[1300.00] |
| 03404098 | | ADA-PERP[0], LOOKS[1], LUNC-PERP[0], USD[7.11], USDT[43.5624313] | | |
| 03404104 | Contingent | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC[.24995], BTC-PERP[0], CRO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ETC-PERP[0], ETH[3.0003998], ETH-PERP[0], ETHW[3.0003998], EUR[46.47], FTM-PERP[0], FTT[19.996], FTT-PERP[0], GALA-PERP[0], KSM-PERP[0], LTC-PERP[0], LUNA2[0.55108537], LUNA2_LOCKED[1.28586586], LUNC[120000], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MINA-PERP[0], NEAR-PERP[0], ONE-PERP[0], QALA-PERP[0], SAND-PERP[0], SOL-PERP[0], SRN-PERP[0], USD[2.25], XLM-PERP[0], XRP-PERP[0] | | |
| 03404105 | | EUR[0.00] | | |
| 03404108 | | BTC[0.00267880], ETH[.41], ETHW[.41], EUR[0.46], FTT[25.00178069], LINK[143.2], SOL[11.66], USD[3.33], XRP[86.81802] | | |
| 03404132 | | POLIS[39.8], SOL[1.00357377], USD[0.22] | | |
| 03404133 | | BAO[2], BTC[.00399292], DENT[1], EUR[0.00], XRP[73.34353212] | | |
| 03404135 | | NFT (294971809451629902/FTX AU - we are here! #5258][1], NFT (377845780722513928/Austria Ticket Stub #1239)[1], NFT (382699017644541540/FTX AU - we are here! #5249)[1], NFT (428283118188433492/FTX EU - we are here! #84690)[1], NFT (520774168461293850/FTX EU - we are here! #82856)[1], NFT (558452417303697487/The Hill by FTX #4586)[1], NFT (575876125262887245/FTX EU - we are here! #83128)[1] | | |
| 03404136 | | USD[0.00], USDT[0.00011391] | | |
| 03404137 | | NFT (534749294674187133/The Hill by FTX #23497)[1] | | |
| 03404141 | | AVAX[53.18488], USD[7.47], USDT[.0086816] | | |
| 03404147 | | BTC[0], FTT[0.00305611], USD[-0.01], USDT[0] | | |
| 03404149 | | 1INCH[175.8124962], AURY[53.64314619], ETHW[.95285171], PSY[1310.59321035], USD[0.84], USDT[1.22925349] | | |
| 03404154 | | ETH[0.00000001], ETHW[0.00100000], NFT (300640347532541197/FTX EU - we are here! #114667)[1], NFT (426152131194284685/FTX EU - we are here! #14391)[1], NFT (482404135079099181/FTX EU - we are here! #113983)[1], TRXL.000001], USD[0.00], USDT[0.00000001], XRP[.1] | | |
| 03404160 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ATLAS[3605.71895872], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BRZ-PERP[0], BTC-09300[0], BTC-PERP[0], CHZ-PERP[0], CRO[214.52447081], CRV-PERP[0], CVC-PERP[0], DYDX-PERP[0], EOS-PERP[0], ETH-PERP[0], FLOW-PERP[0], FTM[75.61629816], FTM-PERP[0], GALA[405.31877125], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], JASMY-PERP[0], KSOS-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MKR-PERP[0], MTL-PERP[0], NEAR-PERP[0], NFLX-0624[0], ONE-PERP[0], PAXG-PERP[0], PROM-PERP[0], RAY-PERP[0], RNDR-PERP[0], ROOK-PERP[0], RUNE-PERP[0], SAND[60.03915], SAND-PERP[0], SLP-PERP[0], SOL-PERP[0], SPY-0325[0], SPY-0624[0], SRN-PERP[0], SUSHI-PERP[0], TSLA-0325[0], TWTR-0624[0], USD[0.54], USO-0325[0], USTC-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0] | | |
| 03404167 | | USD[0.00], USDT[0] | | |
| 03404168 | | USDT[0] | | |
| 03404170 | | TONCOIN[.02], USD[0.00], USDT[0.00000227] | | |
| 03404172 | | GOG[103], USD[0.25] | | |
| 03404177 | | BNB[0], BTC[0.02109485], GBP[8000.00], USD[16.84], USDT[0.00000279] | | |
| 03404180 | | TRX[0], USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03404181 | | USD[0.81] | | |
| 03404184 | Contingent | BTC[0], DOGE[16809.85018911], ENJ-PERP[0], ETH-PERP[0], LUNA2[121.7521022], LUNA2_LOCKED[284.0882384], SPELL-PERP[0], USD[-1040.00], USTC-PERP[0], VET-PERP[0], XRP[0] | | |
| 03404186 | | 1INCH-PERP[0], ADA-PERP[0], CRO-PERP[0], DOGE-PERP[0], ONE-PERP[0], SAND-PERP[0], SHIB-PERP[0], TRX-PERP[0], USD[-1.05], USDT[1.14531240], XRP-PERP[0] | | |
| 03404189 | | KIN[3], SAND[8.36485548], TONCOIN[6.10378605], USDT[0.00011514] | Yes | |
| 03404190 | | NFT (491690833621751071/FTX EU - we are here! #284060)[1], USD[0.00], USDT[0.00000001] | | |
| 03404191 | | ETH[.0949934], ETHW[.0949934], EUR[0.00], FTM-PERP[0], USD[84.01] | | |
| 03404210 | | USD[0.00] | | |
| 03404217 | | ADA-PERP[0], ALGO-PERP[0], AVAX-PERP[0], BCH-PERP[0], BTC-PERP[0], CAKE-PERP[0], CRO-PERP[0], CRV-PERP[0], DASH-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETC-PERP[0], ICP-PERP[0], KSM-PERP[0], LINK-PERP[0], MANA-PERP[0], NEAR-PERP[0], ONE-PERP[0], SKL-PERP[0], SOL-0325[0], SOL-PERP[0], STORJ-PERP[0], TRX-PERP[0], USD[0.00], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0] | | |
| 03404222 | | SAND[0], USD[0.00] | | |
| 03404223 | | APT[0], BNB[0.00000001], ETH[0], HT[0], MATIC[0], SOL[0], TRX[0.00001200], USD[0.00], USDT[0.03000000] | | |
| 03404224 | | TRX[0], USD[0.00] | | |
| 03404235 | | ETH[0.10224631], ETHW[0.00028393], TONCOIN[0], USD[0.10] | | |
| 03404243 | | ATLAS[24469.57414259], RSR[1], USD[0.01] | Yes | |
| 03404253 | | 0 | | |
| 03404257 | | BTC[.0003], ETH[.003], ETHW[.003], USD[0.49928148] | | |
| 03404263 | | SAND[0], TRX[0.39143217], USD[-0.93], USDT[0.99594055] | | |
| 03404268 | | EUR[0.59], HT[10.59982], TRX[3068.5914], USD[2.13], XRP[.9948] | | |
| 03404275 | Contingent, Disputed | AAVE-PERP[0], ADA-PERP[0], BTC-PERP[0], DENT-PERP[0], DOGE-PERP[0], ENJ-PERP[0], FTT-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], OMG-PERP[0], ONE-PERP[0], REN-PERP[0], RUNE-PERP[0], SOL-PERP[0], THETA-PERP[0], TRX-PERP[0], USD[3.02], XRP-PERP[0], YFI-PERP[0] | | |
| 03404277 | | ADA-PERP[-100], APE-PERP[0], ATOM-PERP[0], BTC-PERP[0], CRO-PERP[0], CRV-PERP[0], CVX-PERP[0], HNT-PERP[0], NEAR-PERP[0], ROSE-PERP[0], SOL-PERP[0], USD[47.31], USDT[21.28511471], VET-PERP[0], XRP-PERP[0] | Yes | |
| 03404278 | | BTC[.0055], BTC-PERP[0], EUR[42.13], USD[-0.11] | | |
| 03404280 | | MOB[110], USD[4.52] | | |
| 03404284 | | FTM[-0.36278993], USD[1.03], USDT[0] | | |
| 03404290 | | BTC[0.00038098], USD[3370.57] | | |
| 03404291 | | NFT (411202446562924845/FTX EU - we are here! #133508)[1], NFT (562120231022099282/FTX EU - we are here! #133275)[1], NFT (565289976085045929/FTX EU - we are here! #133181)[1], USD[0.00], USDT[0] | | |
| 03404301 | | USD[0.02] | | |
| 03404304 | | USD[0.00] | | |
| 03404311 | | NFT (293542170972998637/FTX EU - we are here! #203309)[1], NFT (510329577407500386/FTX EU - we are here! #203035)[1], NFT (513656518106141387/FTX EU - we are here! #203390)[1], USD[0.00], USDT[0] | | |
| 03404312 | | SOL[0.00000001], TRX[0] | | |
| 03404315 | | USD[36.22], USDT[0.00002900] | | |
| 03404317 | | USD[0.03] | | |
| 03404321 | Contingent | LUNA2[0.35729509], LUNA2_LOCKED[0.83368856], LUNC[.00000001], USDT[0] | | |
| 03404325 | | TRX[0], USD[0.00], USDT[0.04601393] | | |
| 03404328 | | CRO[850], USD[3.05], USDT[0] | | |
| 03404329 | | ATLAS[9499.058], EUR[0.00], USD[0.61] | | |
| 03404339 | Contingent | BTC[0], FTT[0.07871910], LUNA2[0.04681093], LUNA2_LOCKED[0.10922551], LUNC[10193.18], USD[0.00], USDT[0] | | |
| 03404343 | | USD[0.00], USDT[0] | | |
| 03404344 | | KIN[2], USD[0.00], USDT[0.00000001] | Yes | |
| 03404345 | | AKRO[1], BNB[0], MATIC[1], SOL[0], USD[0.17], USDT[0] | | |
| 03404348 | | APT[0], MATIC[1.34209079], TRX[0], TRY[0.00], TRYB[0.00000001], USD[0.00], USDT[0.00000002] | Yes | |
| 03404353 | | ATLAS[772.0074984], POLIS[43.65389] | | |
| 03404361 | | TONCOIN[.0964], USD[0.44] | | |
| 03404363 | Contingent | 1INCH-0325[0], 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-PERP[0], ANC-PERP[0], APE-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAT-PERP[0], BIT-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-0930[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[25.59010091], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HNT-PERP[0], HT-PERP[0], ICP-PERP[0], ILV-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KLUNC-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LINA-PERP[0], LOOKS-PERP[0], LUNA2[2.38869447], LUNA2_LOCKED[5.57362043], LUNC[300000.25], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MINA-PERP[0], MKR-PERP[0], MTL-PERP[0], NEAR-PERP[0], ONE-PERP[0], OP-PERP[0], ORBS-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAMP-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], STMX-PERP[0], STX-PERP[0], SUSHI-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRX-PERP[0], USD[0.00], USDT[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 03404373 | | BTC[.20370041], BTC-PERP[0], ETH[.58620386], ETHW[.58620386], EUR[0.00], SOL[31.04883559], USD[10522.54] | | |
| 03404374 | | DENT[1], EUR[0.00], KIN[1], LTC[.00000121], MANA[.00030073], REEF[.03875083], TRX[1], USD[0.00] | Yes | |
| 03404378 | | ADA-PERP[0], BEAR[62112638], BTC[.00000353], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH[.00000043], ETH-PERP[0], ETHW[.00000043], FTM-PERP[0], KSHIB[.00532267], LUNC-PERP[0], SHIB-PERP[0], USD[1.81], USDT[81.66891884] | | |
| 03404380 | | BTC[.40919277], GBP[0.00] | | |
| 03404381 | Contingent | BTC-MOVE-0213[0], LUNA2[1.15785050], LUNA2_LOCKED[2.70165118], LUNC[17.64865643], SAND-PERP[0], USD[11.68] | | |
| 03404382 | | ETH-PERP[0], USD[0.43], USDT[.006325] | | |
| 03404386 | | ETH[.00000501], ETHW[.00000501], UBXT[1], USD[0.00] | | |
| 03404389 | | BTC[0], LUNC[.00000014], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03404393 | | BNB[0], BTC-PERP[0], CEL-PERP[0], ETH[0], EUR[0.00], FTM[0], FTT[0], GALA-PERP[0], GMT-PERP[0], LUNC-PERP[0], MATIC-PERP[0], SHIT-PERP[0], SOL-PERP[0], TRX-PERP[0], TSLA[.00000001], TSLAPRE[0], USD[0.00] | | |
| 03404395 | | USD[0.05], USDT[0.01573325] | | |
| 03404397 | | USD[0.00] | | |
| 03404399 | | BEAR[836.6], BEARSHIT[9029.1], USD[0.00] | | |
| 03404409 | | RON-PERP[0], USD[0.10], USDT[0.00000106] | | |
| 03404410 | | SAND[1.01220133] | | |
| 03404412 | | TONCOIN[12.66], USD[0.00] | | |
| 03404413 | | BTC[0], USD[10.26] | | |
| 03404417 | | BTC[.00000001], KIN[1], SOL[0.52496647] | Yes | |
| 03404423 | | 0 | | |
| 03404425 | | IMX[1476.76910974] | | |
| 03404430 | | 0 | | |
| 03404432 | | ATOMBULL[30000] | | |
| 03404434 | Contingent, Disputed | USD[25.00] | | |
| 03404436 | | TONCOIN[.01], USD[0.00] | | |
| 03404443 | | USD[0.15], USDT[0] | | |
| 03404449 | | BAQ[1], MBS[21.4436634], USD[0.00] | Yes | |
| 03404456 | | TRX[.000001], USDT[5.86249918] | | |
| 03404478 | | USD[0.00] | | |
| 03404486 | | BTC[.0012435] | | |
| 03404492 | | 0 | | |
| 03404493 | | ETH[0], USD[0.00], USDT[0] | | |
| 03404501 | | ATLAS[9.852], FTT[.09854], LOOKS[877.8812], TRX[.000947], USD[0.56], USDT[0.00000001] | | |
| 03404505 | | BAO[1], KIN[1], USDT[0.00000925] | | |
| 03404517 | | TONCOIN[.06], USD[0.01] | | |
| 03404524 | | BNB[0] | | |
| 03404526 | Contingent | BTC[.03540278], ETH[.51187162], ETHW[.00001869], EUR[118.67], LUNA2[0], LUNA2_LOCKED[0.07967577], LUNC[.11], SOL[.02106736], USD[32.50], USDT[90.93790258] | Yes | |
| 03404533 | | AVAX-PERP[0], BTC-PERP[0], ETH-PERP[0], GAL-PERP[0], USD[0.01], XTZ-PERP[0] | | |
| 03404535 | | EUR[2.30], USD[0.75] | | |
| 03404542 | | DFL[49890], USD[0.79] | | |
| 03404544 | | USD[0.00], USDT[0] | | |
| 03404547 | | ETH[.03234963], ETHW[.03234963], USD[0.00] | | |
| 03404549 | | TRX[.001082], USD[0.00], USDT[0.00000004] | | |
| 03404550 | | BTC-PERP[0], ETH-PERP[0], FTT[.06405185], USD[1709.66] | | |
| 03404554 | | BAO[2], TRX[.000779], USDT[0.00001769] | | |
| 03404559 | | USD[0.00] | | |
| 03404561 | | AVAX[1.4], DOGE[.7815924], SAND[11.9994], TRX[.000781], USD[0.02], USDT[10.35934104], XRP[.564597] | | |
| 03404565 | | USD[26.46] | Yes | |
| 03404566 | | TRX[.000001], USD[0.00] | | |
| 03404569 | | USD[1.21] | | |
| 03404572 | | BTC[0], TRY[0.09], USD[0.00], USDT[0.00230318] | | |
| 03404577 | Contingent | BCH[28.44363037], BTC[0], ETH[0], ETHW[0], FTT[.24671021], HT[78903.67034984], LTC[0], OKB[7212.51856297], SRM[2.57456699], SRM_LOCKED[15.42543301], TRX[11.9976], USD[2.47], USDT[0.11667358], XRP[507709.82283110] | | BCH[28.407381], OKB[7196.744737], XRP[400000] |
| 03404581 | | USDT[0.00023126] | | |
| 03404585 | | NFT (329249574373864016/FTX EU - we are here! #225542)[1], NFT (395981637608299171/FTX EU - we are here! #225501)[1], NFT (517131472645723390/FTX EU - we are here! #225367)[1] | | |
| 03404599 | | FTT[25.9948], USD[0.68], USDT[0] | | |
| 03404601 | | BTC-PERP[0], ETH-PERP[0], KNC-PERP[0], LUNC-PERP[0], USD[0.00] | | |
| 03404602 | | BTC[0], BTC-PERP[0], ETH[0], FTT[0], KNC-PERP[0], LTC[0], MATIC[0], TRX[0], USD[0.00], USDT[0.00000044] | | |
| 03404603 | | APE-PERP[0], BTC-PERP[0], FTM-PERP[0], USD[0.03] | | |
| 03404607 | | BTC-PERP[0], CHZ-PERP[0], ETH-PERP[0], RON-PERP[0], TRX[.000028], USD[-3261.93], USDT[10038.61577495] | | |
| 03404615 | Contingent, Disputed | BTC[0], ETHW[1.05885359] | | |
| 03404618 | | BAO[1], EUR[0.01], FTM[.00031896], USD[0.00] | Yes | |
| 03404622 | | MOB[5], USD[4.26] | | |
| 03404633 | | USD[0.81], XRP[.694159] | | |
| 03404635 | | DOGE[193], EUR[0.00], FTT[.04306799], USD[0.00], USDT[0] | | |
| 03404646 | | USD[0.74] | | |
| 03404651 | | USD[0.00], USDT[0] | | |
| 03404653 | | RON-PERP[0], USD[4.00] | | |
| 03404663 | | USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03404669 | | USD[0.00] | | |
| 03404671 | | BTC[0.03548568], EUR[0.01], USD[0.00], USDT[424.44135831] | | |
| 03404673 | | COMPBULL[525.90006], LINKBULL[316], USD[25.12], USDT[0.08709400] | | |
| 03404677 | Contingent, Disputed | AAVE-PERP[0], AGLD-PERP[0], ALT-PERP[0], AVAX[0], AXS-PERP[0], BCH-PERP[0], BNB[0], BTC[0], BTC-PERP[0], CAKE-PERP[0], COMP-PERP[0], DEFI-PERP[0], DYDX-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FTM[0], FTM-PERP[0], FTT[0], LEO[0], LINK-PERP[0], LOOKS[0], LOOKS-PERP[0], MATIC[0], MID-PERP[0], RON-PERP[0], RUNE-PERP[0], SAND[0], SHIT-PERP[0], SUSHI-PERP[0], UNI-PERP[0], USD[0.00], XRP-PERP[0] | | |
| 03404678 | | NFT (51560453776380998)/The Hill by FTX #25395[1], USD[0.00], USDT[0] | | |
| 03404686 | | ATLAS[2032.98482875], SOL[.069838], USD[4.05] | | |
| 03404689 | | TONCOIN[35.1], TRX[.200001], USD[0.15] | | |
| 03404691 | | BTC[0.0000932], EUR[0.00], FTT[.00000001], MATIC[.00155281], RAY[.0986298], STETH[0], USD[0.04], USDT[0] | Yes | |
| 03404692 | | BTC-PERP[0], TRX[.89389643], USD[0.00], USDT[0] | | |
| 03404695 | | BTC[.01670467], EUR[0.00], USD[19.60] | | |
| 03404697 | | USD[0.00] | | |
| 03404703 | | AMC[.60093146], BAO[1], USD[3.67], USDT[.00000018] | Yes | |
| 03404704 | | ETH[.00000001] | | |
| 03404707 | | BTC[0], FTT[.01167532], TRX[.418735], USD[0.70] | Yes | |
| 03404708 | | GBP[908.29], USD[0.00] | | |
| 03404718 | | KIN[1], USD[0.00] | | |
| 03404719 | Contingent | LUNA2[0.21258274], LUNA2_LOCKED[0.49602640], LUNC[46290.34], RON-PERP[0], USD[0.00] | | |
| 03404729 | | ATLAS[129.9544], CQT[18.99506], NFT (361894324267274160/FTX EU - we are here! #227057)[1], NFT (428263780780888029/FTX EU - we are here! #227025)[1], NFT (571176106789484428/FTX EU - we are here! #179502)[1], SLP[20], USD[0.19], USDT[0.00000001] | | |
| 03404731 | | ATLAS[2286.83481835], USDT[0] | | |
| 03404732 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-0325[0], ADA-PERP[0], AGLD-PERP[0], AKRO[.92628], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], APE-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], CELO-PERP[0], COMP-PERP[0], CREAM-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FTM-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], ICP-PERP[0], ICX-PERP[0], IOST-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MTL-PERP[0], NEAR-PERP[0], NFT (567115280190320614/FTX EU - we are here! #213601)[1], ONE-PERP[0], OP-PERP[0], PEOPLE-PERP[0], RAMP-PERP[0], REEF-PERP[0], REN-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[-1.74], USDT[5.35695574], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0] | | |
| 03404758 | | USD[0.00] | | |
| 03404760 | | TONCOIN[.03] | | |
| 03404764 | | USD[0.00] | | |
| 03404769 | | XRP[.00693474] | Yes | |
| 03404772 | | BTC[.0113], BTC-PERP[0], USD[245.00] | | |
| 03404774 | | USDT[.75] | | |
| 03404781 | | ADA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BCH-PERP[0], BTC-PERP[0], C98-PERP[0], CHR-PERP[0], COMP-PERP[0], CRV-PERP[0], DENT-PERP[0], ENS-PERP[0], FTT[0.00829938], HNT-PERP[0], ICP-PERP[0], ICX-PERP[0], MATICBULL[6], MATIC-PERP[0], ONE-PERP[0], PEOPLE-PERP[0], QTUM-PERP[0], REEF-PERP[0], RSR-PERP[0], SUSHI-PERP[0], TLM-PERP[0], TONCOIN-PERP[0], USD[0.24], WAVES-PERP[0], XRP-PERP[0], ZRX-PERP[0] | | |
| 03404783 | | NFT (293750711545532579/The Hill by FTX #13468)[1], NFT (316429770511282108/FTX Crypto Cup 2022 Key #12601)[1] | | |
| 03404784 | | AVAX[11.4], BTC[.1145], EUR[0.00], GBP[0.00], LINK[102.98734], USDT[2.15418931] | | |
| 03404785 | | USD[0.01] | | |
| 03404788 | | USDT[0.00001966] | | |
| 03404790 | | FTM[4], USD[1.03] | | |
| 03404794 | | BNB[0], USD[0.00] | | |
| 03404795 | | GOG[.9836], TRX[.000001], USD[2.83], USDT[0.00000001] | | |
| 03404796 | | ATLAS[16] | | |
| 03404799 | | 0 | | |
| 03404802 | | GBP[0.00], USD[41.24], USDT[292.36205600] | | |
| 03404804 | | USDT[0.00001673] | | |
| 03404814 | | USD[43.70] | | |
| 03404815 | | SLND[25.09498], USD[0.14], USDT[0] | | |
| 03404817 | | TONCOIN[9.9], TRX[.000006], USD[0.69], USDT[.000329] | | |
| 03404820 | | USD[0.08] | | |
| 03404824 | | USD[0.90] | | |
| 03404830 | | AAVE-PERP[0], ADA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BTC-PERP[0], COMP-PERP[0], CRV-PERP[0], DEFI-PERP[0], DOT-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], IOTA-PERP[0], LINK-PERP[0], MANA-PERP[0], SAND-PERP[0], SRM-PERP[0], SUSHI-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 03404836 | | USD[0.00] | | |
| 03404838 | | USD[25.00] | | |
| 03404844 | | ADA-PERP[0], ALGO-PERP[0], APE[.09182], ATOM-PERP[0], BAL-PERP[0], BAND-PERP[0], BTC-PERP[0], BULL[1.500717], CEL-PERP[0], CHZ-PERP[0], CRV-PERP[0], CVC-PERP[0], DOGE[.706], DOGE-PERP[0], DYDX-PERP[0], ENS[.00946], ENS-PERP[0], ETC-PERP[0], ETH[0.62589736], ETHBULL[25.41359935], ETH-PERP[0], ETHW[0.44050444], FIL-PERP[0], FLM-PERP[0], FTT[.0876832], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], GST-PERP[0], HT-PERP[0], LINKBULL[689.64144], LINK-PERP[0], LRC-PERP[0], LUNA2-PERP[0], MATICBULL[81.89128], MATIC-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OP-0930[0], OP-PERP[0], PAXG[.00001203], PAXG-PERP[0], PEOPLE[6.664], PEOPLE-PERP[0], ROSE-PERP[0], SHIB[98080], SNX-PERP[0], SOL[.01578272], SOL-PERP[0], SOS-PERP[0], SRM-PERP[0], STEP[.0843], STORJ-PERP[0], THETA-PERP[0], TRX[.001775], USD[2346.95], USDT[821.55520039], YFI-PERP[0], YGG[.9641], ZEC-PERP[0], ZIL-PERP[0] | | |
| 03404845 | | USDT[1] | | |
| 03404846 | | BTC-PERP[0], DOGE-PERP[0], ETH[0.02449927], ETHW[0.02446205], FIDA-PERP[0], USD[0.00], USDT[0.00001018] | | ETH[.006787] |
| 03404848 | | TONCOIN[.01] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03404858 | | BTC[0.00023401], DOGE[55], ETH[.012], ETHW[.012], FTM[81.99259], FTM-PERP[0], GALA[300], MANA[13.99848], MATIC[19.9981], SOL[.92833512], USD[1.61], USDT[0.83217200], XRP[90.9943] | | |
| 03404862 | | USD[0.00] | | |
| 03404863 | | BNB[0], HT[0], MATIC[0], SOL[0], TRX[0], USD[0.00] | | |
| 03404864 | | SOL[0] | | |
| 03404871 | | ETHBULL[.0008], USD[0.00], USDT[0] | | |
| 03404872 | | USD[29.64] | | |
| 03404878 | | MBS[252], USD[0.24] | | |
| 03404888 | | AVAX[0], ETH[0], MATIC[0], SOL[0] | | |
| 03404889 | | AAVE[8.178364], BNB[.00562863], BRZ[.7212], BTC[.0268], ETH[1.32206372], ETHW[1.32206372], LINK[52], MATIC[2.2576], SAND[480.9038], SOL[4.999], USD[0.26] | | |
| 03404898 | | BNB[.00000001], ETH[0], SOL[0], TRX[0], USD[0.00] | | |
| 03404899 | | USD[0.00] | | |
| 03404903 | | USD[0.00] | | |
| 03404907 | | BTC[.0001], BTC-PERP[0], DASH-PERP[0], DYDX-PERP[0], ETH[.001], ETH-PERP[0], ETHW[.001], FTM[1], GALA-PERP[0], GRT-PERP[0], LTC[.02], MATIC-PERP[0], NEAR-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SKL-PERP[0], SOL-PERP[0], SPELL[200], SUSHI-PERP[0], USD[13.21], XRP-PERP[0] | | |
| 03404912 | | USD[0.00], USDT[0] | | |
| 03404917 | | TRX[.011401], USD[0.00] | | |
| 03404919 | Contingent | LUNA2[0.00001823], LUNA2_LOCKED[0.00004254], LUNC[3.97], TONCOIN[.64], USDT[0] | | |
| 03404920 | | LOOKS[40], LTC[.0048038], MATIC[49.996], MBS[88], USD[0.28], USDT[.002125] | | |
| 03404927 | | BNB[.00550001], BTC-PERP[0], ETH-PERP[0], USD[-0.98], USDT[0.00000001] | | |
| 03404929 | | ETH[.0001075], ETHW[.0001075], EUR[77677.60], FTT[150], HNT[.006], MATIC[1016], USD[0.03], USDT[.00230594] | | |
| 03404941 | | BTC[.0426], EUR[0.00], FTT[34.17699517], USD[0.90], USDT[0.00868615] | | |
| 03404947 | | MANA[.08639797] | Yes | |
| 03404948 | Contingent | AAVE[.54], ALGO[200], BCH[.52916832], CHZ[480], CHZ-PERP[0], COMP[.4236], CREAM-PERP[0], DENT[35500], EUR[0.00], GALA[190], LINK[6.5], LOOKS-PERP[0], LUNA2[0.00032330], LUNA2_LOCKED[0.00075437], LUNC[270.4], MANA-PERP[0], ONE-PERP[0], SHIB[3300000], SLP-PERP[0], TRX[36533], UMEE[260], USD[55.61], USDT[0.00000386], XRP[631], XRP-PERP[0] | | |
| 03404949 | | CEL[0], FTT[0], USD[2.55], USDT[0] | | |
| 03404951 | | BF_POINT[200] | | |
| 03404957 | | ETH[0], USD[0.00], USDT[0] | | |
| 03404958 | | FTT[0.00393478], USD[0.00] | | |
| 03404959 | Contingent, Disputed | USD[25.00] | | |
| 03404964 | | ETH[.0009978], ETHW[.0009978], USD[0.01] | | |
| 03404973 | | USD[0.00] | | |
| 03404977 | Contingent | BTC[0], EUR[0.00], LUNA2[8.47957938], LUNA2_LOCKED[19.78568522], LUNC[27.31602247], LUNC-PERP[0], USD[2063.61], USDT[0.00000001] | | |
| 03404979 | Contingent | ADA-PERP[0], AMPL-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BTC-PERP[0], CAKE-PERP[0], CLV-PERP[0], CREAM-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], KIN-PERP[0], LOOKS-PERP[0], LUNA2[0.62701843], LUNA2_LOCKED[1.46304302], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], SOL-PERP[0], SPELL-PERP[0], SUSHI-PERP[0], UNI-0325[0], UNI-PERP[0], UNISWAP-PERP[0], USD[1.82] | | |
| 03404988 | | ETH[.022482], SHIB[833370.78797996], USD[0.00], USDT[0] | | |
| 03404989 | | BNB[0], MATIC[109.37742804], TONCOIN[.00000002], USD[0.00], USDT[0] | | |
| 03404999 | | AMPL[0], ANC-PERP[0], BTC[0], CEL[0], ETH[0], ETH-PERP[0], ETHW[0.39012326], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], SPELL-PERP[0], TONCOIN[0], USD[0.00] | | |
| 03405011 | | GENE[.00000001], USD[0.00], USDT[0] | | |
| 03405013 | | AKRO[1], BTC[0], ETH[.00004992], ETHW[4.45027898], FTT[100.51480823], MATIC[.43988762], NFT [403426251873933764/FTX EU – we are here! #32330][1], NFT [406282195215663048/FTX EU – we are here! #32386][1], NFT [496536032383189230/FTX Crypto Cup 2022 Key #13371][1], NFT [540645186580346354/FTX EU – we are here! #32030][1], SOL[0], USD[1.64], XRP[.21426653] | Yes | |
| 03405017 | | DENT[1], EUR[0.00], KIN[2] | | |
| 03405022 | | ADA-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB[.00000001], BNB-PERP[0], BTC[0], BTC-PERP[-0.05869999], DOT-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0] 40299999], FTM-PERP[0], FTT-PERP[0], GMT-PERP[0], KNC-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], NFT [335513693677394765/FTX EU – we are here! #281295][1], NFT [387016899415007920/FTX EU – we are here! #281288][1], RUNE-PERP[0], SAND-PERP[0], SOL-PERP[-6.26000000], USD[782.95], USDT[0.00000001], WAVES-PERP[0], ZIL-PERP[0] | | |
| 03405028 | | ATLAS[10157.968], USD[0.37], USDT[0] | | |
| 03405029 | | TRX[0], TRY[0.00] | | |
| 03405031 | | COMP-PERP[0], USD[0.00], USDT[0] | | |
| 03405033 | | MOB[27.51775718], USD[359.83] | | |
| 03405039 | Contingent | LUNA2[0.00000001], LUNA2_LOCKED[0.00000002], LUNC[.0023], LUNC-PERP[0], USD[0.11], USDT[0.00000006] | | |
| 03405058 | | USDT[0] | | |
| 03405060 | | BTC[.21724251], BTC-PERP[0], USD[0.19], USDT[1172.87921730] | | |
| 03405061 | | BRZ[10] | | |
| 03405062 | | BTC[.0027], BTC-PERP[0], FTM[2], MANA[96], MATIC[35], USD[30.72], XRP[31] | | |
| 03405064 | | EUR[0.00], USD[0.00] | | |
| 03405068 | | USD[0.03] | | |
| 03405071 | | BTC[.00601018], USDT[102.66882211] | | |
| 03405077 | | BNB[0], BTC[0], ETH[0], USD[0.00] | | |
| 03405079 | | SAND[3], USD[0.50] | | |
| 03405083 | | SAND[1], TRX[.239769], USD[1.05] | | |
| 03405085 | | BAO[1], KIN[2], TONCOIN[2.86327416], USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03405095 | | TRX[0], USD[0.00] | | |
| 03405099 | | 0 | | |
| 03405101 | | 0 | | |
| 03405105 | | USD[0.00], USDT[0] | | |
| 03405106 | | BTC[.0023], CRO[100], ETH[.039], ETHW[.039], SHIB[300000], SRM[16], USD[0.82] | | |
| 03405116 | | ATLAS[1249.72], USD[0.43], USDT[.006666] | | |
| 03405126 | | ALGO-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], CHZ[9.9829], CHZ-PERP[0], CRV-PERP[0], DODO-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETH-PERP[0], FTM-PERP[0], ONE-PERP[0], PERP-PERP[0], SPELL-PERP[0], SUSHI[1.499715], SUSHI-PERP[0], TONCOIN-PERP[0], USD[0.07], WAVES-PERP[0] | | |
| 03405128 | | POLIS[2.3], USD[0.37], USDT[.001347] | | |
| 03405132 | | SAND[1], TRX[.068767], USD[0.24] | | |
| 03405136 | | SAND[1], USD[0.03], USD[0] | | |
| 03405148 | | NFT (351856765565924842/FTX EU - we are here! #55289)[1], NFT (44306497179126687/FTX EU - we are here! #55979)[1], NFT (56780734898488843/FTX EU - we are here! #55750)[1], USD[0.01] | | |
| 03405149 | | BAO[.00000001], BTC[0.00063369], KIN[1], PSY[0], USD[0.00] | Yes | |
| 03405150 | | USD[25.00] | | |
| 03405156 | | BTC[.00013557], USDT[.00001461] | | |
| 03405158 | | MATIC[0] | | |
| 03405182 | | ATLAS[1255.7655335], EUR[0.00] | | |
| 03405184 | | BTC[0], USD[0.69] | | |
| 03405190 | | ALPHA-PERP[0], ASD-PERP[0], ATLAS-PERP[0], BAO-PERP[0], BTC[.00009999], BTC-PERP[0], BTT-PERP[0], C98-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CRO-PERP[0], DENT-PERP[0], DOGE-PERP[0], ETC-PERP[0], ETH[.00097], ETH-PERP[0], FIDA-PERP[0], GALA-PERP[0], GLMR-PERP[0], GST-PERP[0], HOT-PERP[0], HT-PERP[0], JASMY-PERP[0], KBTT-PERP[0], KIN-PERP[0], KSOS-PERP[0], LUNC-PERP[0], NEAR-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], REEF-PERP[0], RON-PERP[0], RSR-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SOL-PERP[0], SOS-PERP[0], SPELL-PERP[0], SRN-PERP[0], STMX-PERP[0], TRU-PERP[0], TRX-PERP[0], USDt-2.25], ZIL-PERP[0] | | |
| 03405191 | Contingent | AUD[0.00], BTC[.00001355], BTC-PERP[0], BTT[.00428571], BTT-PERP[0], ETH[0.0004744], ETH-PERP[0], ETHW[0.00044744], LUNA2[1.24239823], LUNA2_LOCKED[2.89892921], LUNC[.002307], LUNC-PERP[0], MATIC[0.00464189], MATIC-PERP[0], RUNE[0.03825551], RUNE-PERP[0], TSM[0], USD[-0.33] | | |
| 03405194 | | AAVE[1.829634], FTT[0.09044383], RUNE[114.977], USD[0.07], USDT[1.78477414], ZIL-PERP[0] | | |
| 03405199 | | LTC[0], USD[0.07] | | |
| 03405204 | | BNB[0] | | |
| 03405207 | | ALPHA-PERP[0], BTC-PERP[0], CHZ-0624[0], ETH[.00000001], MATIC-PERP[0], REN-PERP[0], STMX-PERP[0], STORJ-PERP[0], TLM-PERP[0], USD[299.02], USDT[0], XEM-PERP[0], XLM-PERP[0], ZIL-PERP[0] | | |
| 03405208 | | ADA-PERP[0], ATOM-PERP[0], AXS-PERP[0], BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], FIDA-PERP[0], FTM-PERP[0], FTT[0.00330032], KSHIB-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], MAPS-PERP[0], MATIC-PERP[0], NEAR-PERP[0], PEOPLE-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SOL-PERP[0], USD[0.10], USDT[0.35659169] | | |
| 03405219 | | BTC[.00000013], ETH[0.00000024], KIN[4], LINK[1.64846149], MATIC[.0009201], USD[0.00], USDT[0.00010959] | Yes | |
| 03405223 | | USD[25.00] | | |
| 03405224 | | TONCOIN[50.9] | | |
| 03405225 | | AAVE[0], BOBA[.006183], USD[0.00], USDT[0] | | |
| 03405234 | | AAVE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BNB[0], CHZ-PERP[0], CRO-PERP[0], DEFI-PERP[0], DOGE-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], HNT-PERP[0], HT-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], NEAR-PERP[0], NEO-PERP[0], RNDR-PERP[0], SLP-PERP[0], SOL-PERP[0], SPELL-PERP[0], SXP-PERP[0], USD[0.00], WAVES-PERP[0] | | |
| 03405237 | | BNB[0.00000001], BTC-PERP[0], DOGE[0], ETH-PERP[0], MATIC-PERP[0], SHIB-PERP[0], USD[0.00] | | |
| 03405238 | | GBP[0.81], USD[0.00], USDT[0.84249306] | | |
| 03405241 | | GOG[15.29246331], USD[0.00] | | |
| 03405246 | | NFT (336077207289672536/FTX EU - we are here! #283896)[1], NFT (47318777718847630/FTX EU - we are here! #283862)[1] | | |
| 03405249 | | EUR[0.00] | | |
| 03405252 | | DOGE[10.17804061] | | |
| 03405258 | | FTT[31.08709994], USD[0.00], USDT[499] | | |
| 03405272 | | GOG[1212.99663265], SAND[11], USD[0.00], USDT[0.00000001] | | |
| 03405274 | | TONCOIN[.06], USD[0.00] | | |
| 03405276 | | EUR[116.13] | | |
| 03405280 | | AMD[0], ATOM-PERP[0], AXS-PERP[0], CAKE-PERP[0], CRO[49.9964], ETH[0.04271088], ETHW[0.04247902], FTT[0.01111713], FTT-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MTA-PERP[0], NEAR-PERP[0], REN-PERP[0], ROSE-PERP[0], TONCOIN[14.17485695], TONCOIN-PERP[0], USD[-0.13], XRP[251.02866342], XRP-PERP[0] | | ETH[.042526], XRP[250.429101] |
| 03405286 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], APE-PERP[0], AR-PERP[0], ATOM-PERP[0], AXS-PERP[0], BTC-PERP[0], C98-PERP[0], CHZ-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], EUR[1635.00], FTM-PERP[0], FTT-PERP[0], GMT-PERP[0], HNT-PERP[0], KLUNC-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OP-PERP[0], RUNE-PERP[0], SAND-PERP[0], SOL-PERP[0], SUSHI-PERP[0], TRX-PERP[0], USD[80.89], USDT-PERP[0], XRP-PERP[0] | | |
| 03405290 | Contingent | AKRO[1], BAO[4], BTC[0.03689325], CHZ[1], CRO[0], DENT[3], ETH[.6060103], KIN[6], LUNA2[0.43764913], LUNA2_LOCKED[1.00375286], LUNC[193.86865421], TRX[3], UBXT[3], USD[951.91] | Yes | |
| 03405291 | | USD[190.74], USDT[0.89456265] | | |
| 03405295 | | USD[0.00] | | |
| 03405301 | | USD[0.00] | | |
| 03405307 | | EUR[105.14], RSR[1], USD[0.00] | Yes | |
| 03405315 | | ETH[.0001606], ETHW[.0001606], RON-PERP[0], USD[0.34] | | |
| 03405316 | | ATLAS[5.1] | | |
| 03405317 | | BAO[1], BTC[1], DENT[1], ETH[.38957348], FTT[2.20861144], GBP[0.00], RSR[1], USD[0.00] | Yes | |
| 03405323 | | BNB[.59878676], BTC[.02015499], ETH[2.16974838], ETHW[.000048], USD[0.00] | Yes | |
| 03405329 | | BTC[.00000149], BTC-0325[0], BTC-PERP[0], CELO-PERP[0], DOGE-0325[0], FTT[0.00000001], FTT-PERP[0], LUNC-PERP[0], TRX-PERP[0], USD[0.01], XRP-0325[0], XRP-PERP[0] | | |
| 03405332 | | LTC[0], MATIC[0] | | |
| 03405333 | | USD[9.98], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03405336 | | SLP[349.29187858], TRX[60.46510867], USDT[.62851168] | | |
| 03405338 | | USD[0.00] | | |
| 03405351 | | SOL[0] | | |
| 03405354 | | DOGE[1000.28524302], TONCOIN[133.52869718], TRX[.4497935], USD[0.82], USDT[0.00000001] | | |
| 03405356 | | APT[0], AVAX[0], BNB[0.00629529], ETH[0], MATIC[0], NFT (313726933786005678/FTX EU - we are here! #6267)[1], NFT (377966966800736651/FTX EU - we are here! #6075)[1], NFT (420921072509391226/FTX EU - we are here! #5862)[1], SOL[.00000001], TRX[0.00001100], USD[0.00], USDT[0.00000002] | | |
| 03405358 | | ATLAS[5.1] | | |
| 03405363 | | BTC[.0000031], PRISM[4.578], SOL[.00901], USD[0.00], USDT[0] | | |
| 03405366 | | USD[0.00] | | |
| 03405368 | | ETH[0], SOL[0], TRX[.515719], USD[0.00], USDT[0] | | |
| 03405375 | | TONCOIN[.00000001], USD[0.00], USDT[0] | | |
| 03405378 | | 0 | | |
| 03405387 | | BNB[1.41669] | | |
| 03405389 | | BAO[2], BTC[.00278335], TRX[1], USD[0.00], USDT[0.00006706] | | |
| 03405391 | | BTC[0], USD[0.00], XRP[.026318] | Yes | |
| 03405396 | Contingent | ETH[.00391306], FTT[16.95749666], GALA[932.10074977], LUNA2[0.31245139], LUNA2_LOCKED[0.72905326], LUNC[68036.95], USD[0.10], USDT[0.00000003] | | |
| 03405403 | | BRZ[344.98328094], ETH[.10677044], ETHW[.13077404], FTT[3.70698009], USD[24.33], USDT[0.01011658] | | |
| 03405407 | | NFT (370243074822552968/FTX AU - we are here! #17549)[1] | | |
| 03405414 | | AUD[0.01], BTC[.00002183], BTC-PERP[0], ETH-PERP[0], USD[0.00] | | |
| 03405418 | | TRX[.000777], USD[0.00], USDT[0] | | |
| 03405421 | | BRZ[.00445642], TONCOIN[23.11], USD[0.28] | | |
| 03405427 | | USD[0.00] | | |
| 03405429 | | ETH[0], USD[0.00], USDT[.3] | | |
| 03405433 | | BTC[0.00009629], ETH[.00074178], ETHW[.00074178], USD[88794.84], USDT[.00976638] | | |
| 03405439 | | EUR[0.00], KIN[1] | Yes | |
| 03405441 | | ATLAS[0.03555112], BTC[0.05401500], ETH[.1138176], ETHW[.1138176], NFT (366168545801731679/FTX AU - we are here! #38406)[1], NFT (443173374183684452/FTX AU - we are here! #38421)[1], SOL[0], TRX[0], USD[0.00] | | |
| 03405446 | | USDT[0.00000318] | | |
| 03405454 | | USD[15.29] | | |
| 03405456 | | FTT[2.4], USDT[.4955148] | | |
| 03405458 | | BTC[.00000177] | Yes | |
| 03405462 | | BTC[0.00000016], DOGE[2.14000000], TRX[0.00233100], USD[0.00], USDT[0.00044544] | | |
| 03405463 | | BTC[0.01744571], BTC-PERP[.1188], FTT[.90200804], SHIB[627883.41042936], SHIB-PERP[113800000], USD[-2835.05] | | |
| 03405466 | | ATLAS[.0014], USD[0.26] | | |
| 03405469 | | USD[0.00] | | |
| 03405478 | | USD[0.06] | | |
| 03405481 | | EUR[0.00], USDT[0] | | |
| 03405487 | | ATLAS[712.12848195], BNB[.00000001] | | |
| 03405515 | | USDT[100] | | |
| 03405518 | | BRZ[.9806], BTC[.00572679], ETH[.0409082], ETHW[.0009162], FTT[4.69946], GMT[.25], GST[.05], LTC[.00474812], SOL[2.377992], TONCOIN[.01902914], USD[382.50], USDT[750.0036413] | | |
| 03405520 | | USD[20.00] | | |
| 03405525 | | TRX[.14259028], USD[0.00], USDT[0.00895878] | | |
| 03405527 | | ETH[.00000001], FTM[0], HNT[0] | | |
| 03405528 | | ETH[0], ETH-PERP[0], USD[0.00], USDT[0.00000157] | | |
| 03405533 | Contingent | LUNA2[0.00000002], LUNA2_LOCKED[0.00000006], LUNC[.006106], MOB[30.89239122], SOL[.27433863], USD[0.00], USDT[0.00000002], XAUT[.0000083] | | |
| 03405534 | | USD[25.00] | | |
| 03405539 | Contingent | BNB[0], LUNA2[.00001753], LUNA2_LOCKED[18.11230757], LUNC[481.64573103], USD[-0.04], USDT[0.00306056] | | |
| 03405540 | | USDT[0.01964676] | | |
| 03405542 | | BTC[0.00000088], BTC-PERP[0], DOT[.00003], ETHW[4.9992], LINK-PERP[0], LUNC-PERP[0], MATIC[9.56], MATIC-PERP[0], SOL[.00438], SOL-PERP[0], USD[0.00], USDT[6372.59362633], XRP[.4], XRP-PERP[0] | | |
| 03405545 | | ADA-PERP[0], REEF-PERP[0], USD[0.00] | | |
| 03405548 | | USD[0.00] | | |
| 03405556 | | BTC[0], BULL[1.8706], DOT[.0195293], ETHBULL[2604.627], GALA[8.71390108], HNT[.05732725], HT-PERP[0], MANA[.92182568], POLIS[0], SAND[0.40539103], SOL[.00866792], TRX-PERP[0], USD[1714.79], USDT[0], YFI[0] | | |
| 03405559 | | ETH[0], MANA[0], SOL[0], USD[0.00], USDT[0] | | |
| 03405563 | Contingent | ATLAS[9.60036], AVAX[0], BTC[0], FTT[0], POLIS[.0829474], SNX[0], SRM[0.00304430], SRM_LOCKED[.02270643], USD[0.00], USDT[0] | | |
| 03405567 | | USDT[8.87629757] | | |
| 03405576 | | 0 | | |
| 03405585 | | 0 | | |
| 03405591 | | AKRO[1], BAO[2], DENT[3], ETH[0], GALA[0], KIN[11], TRX[.000778], UBXT[1], USD[0.00] | | |
| 03405595 | | USD[0.01] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03405599 | | 0 | | |
| 03405607 | | INDI[291.9416], USD[0.24], XRP[.041262] | | |
| 03405612 | | USD[0.05] | | |
| 03405616 | | BTC[0], DOGE[0], MATIC[14.2038743S], USD[0.00] | | |
| 03405618 | | TONCOIN[60.039] | | |
| 03405625 | | USD[11.68] | | |
| 03405632 | | ETH[5.54319960], ETHW[0.00000128], IP3[0], JPY[877.33], NFT (298503447802866586/FTX EU - we are here! #26050)[1], NFT (345889161800655162/FTX EU - we are here! #25548)[1], NFT (350083217683518224/FTX AU - we are here! #37065)[1], NFT (49391032805894737/The Hill by FTX #9345)[1], NFT (504069812640304688/FTX AU - we are here! #37097)[1], NFT (556779226374953795/FTX Crypto Cup 2022 Key #3861)[1], NFT (574815723765729178/FTX EU - we are here! #26182)[1], OMG[1.41107131], TRX[0.00057107], USD[0.00], USDT[0.01000973], USTC-PERP[0] | Yes | |
| 03405634 | | AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC-PERP[0], DOGE-PERP[0], GALA-PERP[0], NEAR-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SUSHI-PERP[0], TRX[.000066], USD[0.00], USDT[0] | | |
| 03405637 | | 1INCH-PERP[0], ADA-PERP[0], ALICE-PERP[0], APT-PERP[0], ATOM[0.05913349], ATOM-0030[0], ATOM-PERP[0], BSVBULL[983620], BTC[0], BTC-MOVE-0612[0], BTC-MOVE-0613[0], BTC-MOVE-0614[0], BTC-MOVE-0615[0], BTC-MOVE-0616[0], BTC-MOVE-0617[0], BTC-PERP[0], CEL-PERP[0], CLV-PERP[0], COMP[.0000642], CRO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ETC-PERP[0], ETH[.275], ETH-PERP[0], ETHW-PERP[0], FIDA-PERP[0], FTT-PERP[0], IOTA-PERP[0], KLUNC-PERP[0], LEO-PERP[0], LINK-PERP[0], LUA[.014736], LUNA2-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MER-PERP[0], MNGO-PERP[0], RSR-PERP[0], SOL-PERP[0], STEP-PERP[0], SUSHI-PERP[0], TONCOIN-PERP[0], TRX-PERP[0], TRYB-PERP[0], USD[48.58], USDT[0.00000015], USDT-PERP[0], USTC-PERP[0], XRPBULL[987.4], XRP-PERP[0], YFI[0], YFI-PERP[0] | | |
| 03405639 | Contingent | DOGE[488.56420667], FTM[.81], FTM-PERP[0], LUNA2[4.64085544], LUNA2_LOCKED[10.82866272], LUNC[14.95], NEAR-PERP[0], RNDR[384.526926], USD[-21.35], USDT[0] | | |
| 03405644 | | AGLD-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BTC-PERP[0], CEL-PERP[0], CRV-PERP[0], DOGE-PERP[0], ETH-PERP[0], FTM-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SUSHI-PERP[0], USD[0.92], XMR-PERP[0] | | |
| 03405649 | | USD[0.00], USDT[.005064] | | |
| 03405651 | | BAO[1], EUR[0.00], SHIB[1878833.66040429], UBXT[1] | Yes | |
| 03405652 | | ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], AR-PERP[0], ATOM-0325[0], ATOM-PERP[0], AVAX-PERP[0], ETH-PERP[0], GALA-PERP[0], HBAR-PERP[0], JOE[.9996], LINK-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], ONE-PERP[0], PORT[13.7], PROM-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SSX-PERP[0], SXP-PERP[0], TOMO[1.19994], USD[0.00], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0] | | |
| 03405671 | | BTC[0], USD[0.19] | | |
| 03405677 | | ATLAS[24710], LOOKS[60], USD[2.37] | | |
| 03405681 | | AAVE-PERP[0], ADA-PERP[0], ANC-PERP[0], APE-PERP[0], ASD-PERP[0], ATOM-PERP[0], AXS-PERP[0], BTC[.00068788], BTC-PERP[0], CELO-PERP[0], CRV-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETH-PERP[0], FTM-PERP[0], GAL-PERP[0], GMT-PERP[0], GST-PERP[0], ICP-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MTA-PERP[0], NEAR-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], RSR-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SOL-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TOMO-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[111.30], USDT-PERP[0], USTC-PERP[0], WAVES-PERP[0], XMR-PERP[0], XRP-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 03405682 | | USD[4.72], USDT[0.00000001] | | |
| 03405685 | | ETH[.01131008], ETHW[.01131008] | | |
| 03405692 | | TONCOIN[7.6], USD[0.00] | | |
| 03405699 | | USDT[199] | | |
| 03405705 | | USD[0.04] | | |
| 03405706 | | FTT[0.00276081], NFT (425769340355486721/FTX EU - we are here! #171160)[1], NFT (49798728600133617/The Hill by FTX #43333)[1], USD[0.01], USDT[0] | | |
| 03405710 | | AKRO[1], BAO[4], KIN[5], TRX[1], UBXT[2], USD[0.00], USDT[0] | Yes | |
| 03405720 | | USD[25.00] | | |
| 03405722 | | BTC[0] | | |
| 03405725 | Contingent | ADA-PERP[0], ALICE-PERP[0], APE-PERP[0], APT-PERP[0], ASD-PERP[0], ATOM-PERP[0], BAND-PERP[0], BNB-PERP[0], BTC-PERP[0], CEL-PERP[0], CHZ-PERP[0], CLV-PERP[0], CRV-PERP[0], DOGE[3.49982], DOGE-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ETH-PERP[0], ETHW-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GLMR-PERP[0], HT-PERP[0], JASMY-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA28.66336315], LUNA2_LOCKED[20.21451403], LUNC[.00000002], LUNC-PERP[0], NEAR-PERP[0], NFT (472134629189588753/Magic Eden Pass)[1], ONE-PERP[0], OP-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], SOL[0], SOL-PERP[0], THETA-PERP[0], TONCOIN[.035098], TONCOIN-PERP[0], USD[199.67], USTC-PERP[0], XRP-PERP[0] | | |
| 03405726 | | 0 | | |
| 03405748 | | BTC[0], USD[0.01], USDT[0] | | |
| 03405752 | | DOGE[0], FTT[0], TRX[0], USDT[0] | | |
| 03405753 | | APT[3.01083776], BTC[.00000046], CRO[2502.03760283], ETHW[1.91924863], FTT[113.32539158], SOL[0], TONCOIN[.07], USD[0.00], USDT[453.45609688] | Yes | |
| 03405755 | | MATIC[1.62783247], USD[24.00] | | |
| 03405757 | Contingent | LUNA2[187.6943117], LUNA2_LOCKED[437.9533939], TRX[.001554], USDT[2.34972114], USTC[26569.037] | | |
| 03405760 | | USD[0.03] | | |
| 03405761 | | SAND[2], TRX[55.346275], USD[1.71], USD[0.00871061] | | |
| 03405762 | | USD[0.00] | | |
| 03405764 | Contingent | FTT[.03221808], NFT (464367047800840581/FTX AU - we are here! #30832)[1], SAND[1.000005], SRM[9.54204777], SRM_LOCKED[113.09795223], USD[0.00], USDT[0] | | |
| 03405765 | | USD[25.00] | | |
| 03405769 | | USD[0.00], USDT[0] | | |
| 03405780 | | USD[0.00] | | |
| 03405785 | | LTC[0] | | |
| 03405788 | | USD[0.00] | | |
| 03405795 | | MOB[71.16821452] | | |
| 03405807 | Contingent | AVAX[0], BTC[0], FTM[0], FTT[0], GARI[0], LOOKS[0], LUNA2[0.76240661], LUNA2_LOCKED[1.7159048], LUNC[166097.52237688], SOL[0.00008379], USD[0.00] | Yes | |
| 03405808 | | 1INCH-0325[0], BTC[1.75259682], BTC-PERP[2.5218], EUR[-749.60], USD[-50628.50], USDT[0.03215752] | | USDT[.031992] |
| 03405814 | | RON-PERP[0], USD[-33.24], USDT[61.87267023] | | |
| 03405816 | | LTC[0] | | |
| 03405822 | | BTC-PERP[0], ETH[.026], ETHW[.026], EUR[100.00], FTT[.8], LUNC-PERP[0], USD[0.45] | | |
| 03405841 | | USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03405842 | | USD[0.01] | | |
| 03405844 | | FTT[.09059], SAND[1.999612], USD[0.32], USDT[0] | | |
| 03405856 | | CREAM-PERP[0], ETH-PERP[0], MANA-PERP[0], RON-PERP[0], SOL-PERP[0], USD[0.00], ZEC-PERP[0] | | |
| 03405857 | Contingent | BTC[0], BTC-PERP[0], LUNA2[0.07439958], LUNA2_LOCKED[0.17359903], LUNC[.23967], SOL[.009776], SOL-PERP[0], USD[0.00], USDT[1.38967224] | | |
| 03405865 | | BNB[.002], GOG[796], USD[0.39] | | |
| 03405875 | | BNB[0], USD[25.00] | | |
| 03405877 | | BTC[0], USD[0.00] | | |
| 03405887 | | GOG[131.71130025], USD[1.25] | | |
| 03405899 | | BTC[0.37127290], USD[308.56] | | |
| 03405900 | | BTC[0.00000401], NFT (291101479431495387/FTX EU - we are here! #46732)[1], NFT (470473238457320798/FTX EU - we are here! #46914)[1], NFT (518397591842030277/FTX EU - we are here! #46869)[1], NFT (532285256937137004/FTX Crypto Cup 2022 Key #19083)[1], NFT (542613973522228977/The Hill by FTX #8808)[1], USD[0.00], USDT[0.00000001], XRP[0] | Yes | |
| 03405903 | | USD[0.00], USDT[0.00001932] | | |
| 03405906 | | TRX[39.310001], USD[0.05], USDT[0.03884753] | | |
| 03405919 | | BAO[2], DENT[1], GBP[0.00], KIN[2] | | |
| 03405924 | | USD[4.76] | | |
| 03405936 | | BTC[0], LTC[.01003754], NFT (308077114431732100/FTX EU - we are here! #190321)[1], NFT (477600565672308859/FTX EU - we are here! #190282)[1], NFT (497201207564047019/FTX EU - we are here! #190286)[1], TONCOIN[.03], TRX[.000156], USD[0.15], USDT[55.00000006] | | |
| 03405945 | | TONCOIN[.00000001], USDT[0] | | |
| 03405947 | | USD[0.00] | | |
| 03405949 | | ADA-PERP[0], RAY[4.27132948], SOL[.21003452], USD[0.00], USDT[1.09063241] | | |
| 03405951 | | TRX[0], USD[0.00] | | |
| 03405952 | | AKRO[2], BAO[1], DENT[2], DOT[.00080072], HOLY[1.05160824], LINK[.00212217], LTC[.00008372], MATIC[2316.27766214], RSR[3], SECO[2.10529643], TONCOIN[9511.56179397], TRX[1], UBXT[2], USD[0.00], XRP[16966.45867957] | Yes | |
| 03405953 | | TRX[.000066], USD[0.00], USDT[0] | | |
| 03405971 | | USD[0.00] | | |
| 03405975 | | BTC[-0.00006518], ETH[-0.00028486], ETHW[-0.00028304], MATIC[1], TRX[.005712], USDT[3.73799013] | | |
| 03405976 | | USD[0.01] | | |
| 03405985 | | ETH[0], SOL[0] | | |
| 03405986 | | BTC[0], FTT[0], USD[0.00], USDT[0] | | |
| 03405987 | | USDT[0] | | |
| 03405992 | | SOL[0], USD[0.00] | | |
| 03406001 | | ETH[.00102658], ETHW[.00102658], USD[0.00] | | |
| 03406004 | | 0 | | |
| 03406005 | | 0 | | |
| 03406006 | | USD[0.01] | | |
| 03406008 | | BTC[0], USDT[0.00033757] | | |
| 03406009 | | GOG[295.9608], USD[94.49] | | |
| 03406011 | | BNB[0], USD[0.00] | | |
| 03406012 | | RON-PERP[0], USD[0.16] | | |
| 03406014 | Contingent | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC-PERP[0], CELO-PERP[0], CEL-PERP[0], CHZ-PERP[0], CVC-PERP[0], ETC-PERP[0], ETH-PERP[0], GST-PERP[0], HNT-PERP[0], ICP-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSM-PERP[0], LEO-PERP[0], LINK-PERP[0], LUNA2_LOCKED[10.7155489], LUNC-PERP[0], MATIC-PERP[0], MKR-PERP[0], ONE-PERP[0], ONT-PERP[0], OP-PERP[0], RUNE-PERP[0], SNX-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], USD[-25.70], USDT[143.56350763], VET-PERP[0], WAVES-PERP[0], XMR-PERP[0], XRP[.865347], ZEC-PERP[0] | | |
| 03406015 | | EUR[0.00] | | |
| 03406019 | | SGD[0.00], USDT[0] | | |
| 03406023 | | AUD[0.73], ETH[.00000002], TONCOIN[.03], USD[0.00], USDT[0.01920419] | | |
| 03406031 | | SOL[.06736758], TRX[.000001], USD[1.00], USDT[1] | | |
| 03406042 | | USDT[0.64804671] | | |
| 03406046 | | USDT[0] | | |
| 03406049 | | TRX[0] | | |
| 03406058 | | USDT[0] | | |
| 03406060 | | 0 | | |
| 03406066 | | ETH[.00020364], ETHW[.00020364], USD[-0.16], USDT[0] | | |
| 03406067 | Contingent | BNB[0], BTC[0], ETH[0], EUR[0.00], GOG[0], IMX[0], LUNA2[0.08259207], LUNA2_LOCKED[0.19271485], USD[0.66], USDT[0.00000001] | | |
| 03406068 | | USD[0.00] | | |
| 03406090 | | ETH[0], FTT[0], NFT (321628483746515797/FTX AU - we are here! #62290)[1], NFT (374757190924797115/FTX EU - we are here! #199853)[1], NFT (387038113074149229/FTX EU - we are here! #199679)[1], NFT (562917267467981821/FTX EU - we are here! #199625)[1], USD[0.21], USDT[0.00193265] | | |
| 03406096 | | ATLAS[3.80879026], DOGE[.58596761], USD[0.12] | | |
| 03406099 | | TONCOIN[.0904356], USD[0.20] | | |
| 03406104 | | AGLD-PERP[0], ALCX-PERP[0], ATOM-0325[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BAO-PERP[0], BNB-0325[0], BNB-PERP[0], BTC[.00002439], BTC-0624[0], BTC-PERP[0], CONV-PERP[0], CREAM-PERP[0], DENT-PERP[0], DOGE-0325[0], DOT-0325[0], DOT-PERP[0], EDEN-0325[0], EDEN-PERP[0], ENS-PERP[0], ETH-PERP[0], FIDA-PERP[0], FTM-PERP[0], FTT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KIN-PERP[0], KSOS-PERP[0], LINK-0325[0], LINK-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], MAPS-PERP[0], MER-PERP[0], MTA-PERP[0], NEAR-PERP[0], ONE-PERP[0], PEOPLE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SLP-PERP[0], SOL-PERP[0], SPELL-PERP[0], STX-PERP[0], SUSHI-PERP[0], TONCOIN-PERP[0], UNI-0325[0], USD[-0.09], ZEC-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03406107 | | NVDA[39.9924], TSLA[5.99886], USD[31.18], USDT[.00837063] | Yes | |
| 03406110 | Contingent | AMPL[0], AMPL-PERP[0], AVAX[.09], DAWN-PERP[0], FTM-PERP[0], FTT[0.38966186], LUNA2[0.00000004], LUNA2_LOCKED[0.00000010], LUNC[.0096751], MATIC-PERP[0], ROOK-PERP[0], USD[0.00], USDT[0] | | |
| 03406117 | | TRX[.000105] | | |
| 03406121 | | USDT[2.58312202] | | |
| 03406143 | | AKRO[1], DENT[2], KIN[3], MATIC[1.0281513], POLIS[.002221], RSR[1], UBXT[1], USD[0.00], USDT[.01113873] | Yes | |
| 03406148 | | BTC-PERP[0], USD[0.00] | | |
| 03406149 | | USD[0.00] | | |
| 03406150 | | TRX[.90398], USD[0.51], USDT[0.00386860] | | |
| 03406151 | | IMX[30.1], USD[0.82] | | |
| 03406153 | | USD[0.00] | | |
| 03406156 | Contingent, Disputed | 1INCH-PERP[0], ADA-PERP[0], AGLD-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC-PERP[0], CEL-PERP[0], CHZ-PERP[0], CRV-PERP[0], DYDX-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH[0.00000001], ETH-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[.00006074], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GST-PERP[0], ICX-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSOS-PERP[0], LEO-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MER[.011215], MER-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], ONE-PERP[0], OP-PERP[0], OXY-PERP[0], PAXG-PERP[0], PEOPLE-PERP[0], RNDR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SOS-PERP[0], SPELL-PERP[0], SPY-0624[0], SRM_2503584], SRM_LOCKED[5.42339263], SRM-PERP[0], SRN-PERP[0], TRX-PERP[0], USD[1.74], USDT[0.00000903], USTC-PERP[0], WAVES-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0], ZIL-PERP[0] | | |
| 03406169 | | ETHW[0], FTT[0.65898428], LUNC[0], NFT (306363716180074300/FTX EU - we are here! #136352)[1], NFT (307078168040931200/Japan Ticket Stub #883)[1], NFT (316752840978166581/Austin Ticket Stub #977)[1], NFT (348528420833113398/FTX EU - we are here! #136536)[1], NFT (359831813699295169/Netherlands Ticket Stub #800)[1], NFT (408513434295865867/Monaco Ticket Stub #689)[1], NFT (412731247751349883/Monza Ticket Stub #657)[1], NFT (427174906773729715/Singapore Ticket Stub #254)[1], NFT (433398939310651894/FTX Crypto Cup 2022 Key #426)[1], NFT (456479965101980139/Silverstone Ticket Stub #619)[1], NFT (466641114918473334/Montreal Ticket Stub #326)[1], NFT (493725697471948437/Mexico Ticket Stub #1195)[1], NFT (500975495574033191/Hungary Ticket Stub #1593)[1], NFT (502641175298790296/Belgium Ticket Stub #219)[1], NFT (517851562833454192/FTX EU - we are here! #136414)[1], NFT (552249858199974694/France Ticket Stub #776)[1], NFT (567575249226727171/Austria Ticket Stub #527)[1], SOL[0], SOL-PERP[0], USD[0.00], USDT[0.09136414] | Yes | |
| 03406178 | | USD[0.00], USDT[0] | | |
| 03406188 | | USD[0.00] | | |
| 03406189 | | USD[0.13] | | |
| 03406192 | | USD[0.00] | | |
| 03406195 | | USD[0.04] | | |
| 03406203 | | APE-PERP[0], BIT-PERP[0], BTC-PERP[0], FTT[290], FTT-PERP[0], USD[0.15], USDT[0.00000001], XPLA[4500] | | |
| 03406205 | | RON-PERP[0], USD[0.01], USDT[0] | | |
| 03406206 | | 0 | | |
| 03406217 | | SAND-PERP[0], USD[0.01] | | |
| 03406219 | | FTT[0], USD[0.01] | | |
| 03406222 | | USDT[0] | | |
| 03406225 | | BTC[.00006423], BTC-PERP[0], ETH[.0039548], ETH-PERP[0], ETHW[.0039548], USD[600221.68], USDT[.0083962] | | |
| 03406227 | | XRP[0] | | |
| 03406229 | | SOL[0.08582816], USDT[0] | | |
| 03406237 | | BTC-PERP[0], CEL-PERP[0], ETC-PERP[0], ETH[0.00019035], ETH-PERP[0], ETHW[0.00019036], LUNC-PERP[0], NFT (509853502486698685/FTX AU - we are here! #50677)[1], NFT (520200923474024521/FTX AU - we are here! #50653)[1, OKB-PERP[0], TRX[.17431Z], TRX-PERP[0], USD[0.00], USDT[0], XRP[0.47800000] | | |
| 03406245 | | NFT (292044428085406792/FTX AU - we are here! #48309)[1], NFT (436446060639753145/FTX AU - we are here! #97396)[1], NFT (472630635162945508/FTX AU - we are here! #51999)[1], NFT (484289181584526325/FTX EU - we are here! #9779б)[1], NFT (507563973020974985/FTX EU - we are here! #97688)[1] | | |
| 03406255 | Contingent | AKRO[4], ATOM[1.11575806], AVAX[1.17325096], BAO[7], BAT[2.00356486], BNB[.24414687], BTC[.02532102], CRO[184.5797084], DOT[3.82588613], ETH[.22477495], ETHW[.14910338], EUR[0.00], KIN[8], LUNA2[0.20279964], LUNA2_LOCKED[0.47221065], LUNC[.6525061], MATH[1], SOL[1.49478168], TRX[2], USD[0.00], USDT[0], USTC[.0015534] | Yes | |
| 03406273 | | TRX[1], USDT[0.00027771] | | |
| 03406280 | | USD[0.02], USDT[0.00231785] | | |
| 03406284 | | USD[0.00] | | |
| 03406299 | | USD[0.00] | | |
| 03406303 | Contingent, Disputed | USD[10.00] | | |
| 03406306 | | EUR[0.00], USD[0.00] | | |
| 03406311 | | EUR[0.73], FTM[.85313], FTM-PERP[0], FTT-PERP[0], RSR[8.3109], SOL-PERP[0], USD[102.42] | | |
| 03406322 | | POLIS[1.92970252], USD[0.00] | | |
| 03406326 | | USD[0.00] | | |
| 03406341 | | DAI[0] | | |
| 03406347 | | DOT[5.5] | | |
| 03406349 | | BRZ[0], MATIC[0], USD[2.63] | | |
| 03406355 | | DKNG[.009568], USD[0.00] | | |
| 03406357 | | ETH[0.00000001], ETHW[0.18817889], MATIC[0], USD[0.00], USDT[244.72027608] | | |
| 03406359 | | BTC[.0049991], DOT[2.99946], DYDX[10], ETH[.13797516], ETHW[.13797516], SOL[2.0096382], USD[0.37] | | |
| 03406362 | | RAY[0], TONCOIN[.00000001], USDT[116.15319375] | | |
| 03406364 | | BNB[0], ETHW[.00002005], MATIC[0], SOL[0.00000001], TRX[0.00001700], USD[0.00], USDT[0.00889565], XRP[0] | | |
| 03406365 | | NFT (351616598789157215/FTX EU - we are here! #84545)[1], NFT (526710987497358286/FTX EU - we are here! #84793)[1], NFT (560434840080950777/FTX EU - we are here! #83712)[1], USD[0.01], USDT[0.00044328] | | |
| 03406381 | | USD[0.00] | | |
| 03406382 | | USD[0.00] | | |
| 03406383 | | USD[0.02], USDT[0] | | |
| 03406386 | | USD[0.03] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03406392 | | BTC[0], ETH[0], MATIC[0], USD[0.00] | | |
| 03406393 | | USD[2.26], USDT[0] | | |
| 03406395 | | USD[0.00], USDT[0] | | |
| 03406402 | | FTT[1.699677], IMX[8.498385], USD[0.00], USDT[2.14000943] | | |
| 03406410 | | BTC[0.14047946], BTC-PERP[0], EUR[0.00], USD[826.76] | | |
| 03406417 | | USD[0.00] | | |
| 03406418 | Contingent | HT[0], LUNA2[0.00004758], LUNA2_LOCKED[0.00011102], LUNC[10.36076214], TRX[.000001], USDT[0] | | |
| 03406420 | | USD[0.00], USDT[0] | | |
| 03406427 | | TRX[1006.84278586], USD[0.00] | | |
| 03406428 | | NFT (545807346992946989/FTX AU - we are here! #47822)[1], USDT[45] | | |
| 03406429 | | BTC[.00201615] | | |
| 03406442 | | USD[0.01] | | |
| 03406463 | | BTC[0], DOGE[486], ETH[0], EUR[0.00], GBP[0.00], MATIC[79.986], USD[200.78] | | |
| 03406464 | | BTC[0] | | |
| 03406465 | | USD[0.00] | | |
| 03406471 | | BTC-PERP[0], ETH[2.30189389], USD[0.08] | | |
| 03406472 | | SOL[0], USD[0.00], USDT[0.00000001] | | |
| 03406475 | | TRX[.73925703], USD[0.00] | | |
| 03406478 | | NFT (313674808941156897/FTX EU - we are here! #83763)[1], NFT (347060599615043732/FTX EU - we are here! #83357)[1], NFT (370037653010173590/FTX EU - we are here! #83247)[1], TRX[.414227], USD[0.00], USDT[0.06257202] | | |
| 03406482 | | FTT[27.51763708], PRISM[31645.35894524], TRX[0], WRX[1002.83684710] | | |
| 03406486 | | FTT[49.29], USD[4.92] | | |
| 03406491 | Contingent | BNB[23.5855179], BTC-PERP[0], FTT[.08925871], SRM[.38702351], SRM_LOCKED[5.61297649], TRX[447.91488], USD[1005.61], USDT[7.95935687] | Yes | |
| 03406498 | | USD[0.00] | | |
| 03406508 | | FTT[5.2], USD[0.01] | | |
| 03406519 | | USDT[0.00001510] | Yes | |
| 03406523 | | ETH[0], XRP[0] | | |
| 03406524 | | ATOM-PERP[0], BTC[0.61944933], DOT-PERP[0], ETH[8.6827934], FTM-PERP[0], LINK-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], USD[0.00] | | |
| 03406529 | | TRX[.000254] | | |
| 03406533 | | BTC[0.00462702], ETH[0], ETHW[0], LTC[0], USD[2596.01], USDT[657.05545209] | | |
| 03406538 | | BNB[.00448702], BTC[.00004677], FTT[.05171507], TRX[31.88526764], USD[3.22] | Yes | |
| 03406542 | | ETH[.01347315], ETHW[.01347315] | | |
| 03406546 | Contingent | LUNA2[0.53585955], LUNA2_LOCKED[1.25033895], USD[151.91] | | |
| 03406555 | Contingent | BAO[1], BNB[4.42484517], BTC[.01628512], ETH[.73702853], EUR[0.00], FTT[14.31877347], LUNA2[0.00004074], LUNA2_LOCKED[10.3888235], SAND[138.69035042], USD[0.00] | Yes | |
| 03406556 | | USD[0.00] | | |
| 03406557 | | USD[0.00] | | |
| 03406562 | Contingent | ANC[.506], ATOM[0.06195785], BTC-PERP[0], FTM-PERP[0], LUNA2[0.00137232], LUNA2_LOCKED[0.00320208], LUNC[.006], PEOPLE[1.4025], PEOPLE-PERP[0], TRX[.001554], USD[0.00], USDT[0.03478690], USTC[.19425464] | | |
| 03406569 | | ADA-PERP[0], ATOM-PERP[0], ENJ-PERP[0], HBAR-PERP[0], ICP-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], MATIC-PERP[0], ONE-PERP[0], PEOPLE-PERP[0], USD[0.02], WAVES-PERP[0], XRP[.18100654], XRP-PERP[0] | | |
| 03406574 | | SOL[17.86974967] | | |
| 03406580 | | 0 | | |
| 03406583 | | SOL[.134], TRX[0], USD[0.00] | | |
| 03406591 | | USD[0.01] | | |
| 03406593 | | EUR[0.00], USD[0.00] | | |
| 03406594 | | USD[0.76] | | |
| 03406600 | | APE[43.880734], APE-PERP[0], AVAX[.09962], ETH[0.00038862], ETHW[0], SAND[11.99962], SOL[4.999335], TRX[.800005], USD[0.49], USDT[0] | | |
| 03406603 | | NFT (398766110269850436/FTX EU - we are here! #28527)[1], NFT (435133016901857299/FTX EU - we are here! #28633)[1], NFT (501792045240847957/FTX EU - we are here! #28777)[1], USD[0.01] | | |
| 03406604 | | BRZ[0], ETH[.0007186], ETHW[.0007186], FTT[0.07213164], USD[0.00] | | |
| 03406607 | | 0 | | |
| 03406609 | | USD[0.00] | | |
| 03406620 | | BTC[.00000238], ETH[.00000628], ETHW[0.00000627], NFT (304413764204294225/FTX EU - we are here! #109896)[1], NFT (312005228653950271/Monza Ticket Stub #1571)[1], NFT (375675223931933212/FTX AU - we are here! #23745)[1], NFT (415466860456382667/FTX AU - we are here! #1881)[1], NFT (447948028394230465/FTX EU - we are here! #109638)[1], NFT (498184666849234509/FTX AU - we are here! #110153)[1], NFT (568657486477978727/FTX AU - we are here! #1878)[1], TRX[.000777] | Yes | |
| 03406621 | | USD[0.00], XRP[0] | | |
| 03406631 | | USD[0.03] | | |
| 03406633 | | FTT[5.3], USD[0.29] | | |
| 03406643 | | ETH[.0000001], ETHW[.00002615], FTT[155.96981], NFT (461599900413913824/The Hill by FTX #37090)[1], TRX[.002332], USD[2.00], USDT[2397.67866971] | | |
| 03406649 | Contingent | AVAX[7.997672], BTC[.04941639], ETH[.10086711], ETHW[.10086711], FTT[8.56619749], LUNA2[7.76933273], LUNA2_LOCKED[18.12844305], MATIC[9.94762], SOL[1.22872327], USD[320.43], USDT[0], USTC[1099.7866] | | |
| 03406651 | Contingent, Disputed | USD[0.00] | | |
| 03406657 | | USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03406659 | | USD[2.07] | | |
| 03406661 | | AURY[0], USD[0.00], USDT[119.85533985] | | |
| 03406665 | Contingent | BTC[0.09400993], CEL[0.07980836], ETH[0.28205179], ETHW[0.28071052], FTT[25.19521314], LUNA2[0.41372318], LUNA2_LOCKED[0.96535408], LUNC[88888], PAXG[.00005303], USD[1.41], USTC[.780799] | | BTC[.093597] |
| 03406667 | | USD[0.00] | | |
| 03406668 | | BNB[.00000001], USD[0.00] | | |
| 03406669 | | ETH[.03], ETHW[.03], TRX[.001554], USDT[0.75488522] | | |
| 03406670 | Contingent, Disputed | SAND[10], TRX[13.4], USD[0.04] | | |
| 03406676 | | USD[0.00], USDT[0] | | |
| 03406682 | | ATLAS[209.958], USD[0.45] | | |
| 03406694 | Contingent | AVAX[0], ETH[0.00000030], ETHW[.0000003], FTT[0], SRM[1.25880809], SRM_LOCKED[7.70863435] | | |
| 03406713 | | BNB[0] | | |
| 03406719 | | USD[25.00] | | |
| 03406736 | | APE[.09332], NFT (376492814578526732/FTX EU - we are here! #258382)[1], NFT (376888836667903955/FTX EU - we are here! #258367)[1], NFT (545328327726497471/FTX EU - we are here! #258378)[1], USD[0.01], USDT[39.91143019] | Yes | |
| 03406745 | | USD[0.00] | | |
| 03406747 | | ATOM-PERP[0], AVAX-PERP[0], BTC-PERP[0], CRO-PERP[0], EDEN-0325[0], EUR[0.00], GALA-PERP[0], LTC-PERP[0], PEOPLE-PERP[0], RAY-PERP[0], UNISWAP-0325[0], UNISWAP-PERP[0], USDL-1.67], USDT[7.26034494], XAUT-PERP[0], XRP-PERP[0], ZEC-PERP[0] | | |
| 03406750 | | USD[0.02] | | |
| 03406752 | | BNB[0], SOL[0], USD[0.00] | | |
| 03406764 | | USD[0.05], USDT[0] | | |
| 03406782 | | LOOKS[30.9938], USD[2.90] | | |
| 03406786 | | BNB[0], TRX[.000001], USD[0.00], USDT[0.00000010] | | |
| 03406789 | | USD[0.02] | | |
| 03406791 | | TRX[.000066], USDT[442.08000001] | | |
| 03406795 | | SAND[1], USD[0.00] | | |
| 03406796 | Contingent | DOGE[.58404261], ETHW[.00043719], FTT[4.599126], LUNA2[0.13265370], LUNA2_LOCKED[0.30952530], LUNC[28885.6230515], LUNC-PERP[0], SOL[4.66363651], USD[0.01], USDT[0], USTC-PERP[0], XRP[.9981] | | |
| 03406797 | | USD[0.00] | | |
| 03406804 | | BTC-0325[0], BTC-0624[0], BTC-PERP[0], TRX[.000001], USD[4.23], USDT[.77726372] | | |
| 03406808 | | USD[0.00] | | |
| 03406810 | | USD[0.01] | | |
| 03406813 | | BNB[0] | | |
| 03406816 | | USD[0.03] | | |
| 03406817 | | RON-PERP[0], USD[-0.73], USDT[.73350572] | | |
| 03406824 | Contingent | BTC-PERP[0], LUNA2[244.8802959], LUNA2_LOCKED[571.3873571], LUNC[53323199.9966673], LUNC-PERP[0], USD[15726.44] | | |
| 03406830 | | USD[0.00] | | |
| 03406834 | | FTM-PERP[0], SAND-PERP[0], USD[0.04], USDT[0], XRP[1.002] | | |
| 03406836 | | USDT[0] | | |
| 03406839 | | SAND[1], TRX[.038457], USD[1.17] | | |
| 03406845 | | KIN[1], SOL[.11956], USDT[0.00001660] | | |
| 03406849 | | BTC-PERP[0], ETH-PERP[0], SOL-PERP[0], USD[0.00], USDT[0] | | |
| 03406850 | | USD[0.00] | | |
| 03406854 | | USD[0.00], USDT[0] | | |
| 03406857 | | ADA-0325[0], ADA-PERP[0], SAND-PERP[0], USD[0.00] | | |
| 03406859 | | USD[0.00] | | |
| 03406861 | | BNB[0], PERP[0], SAND[0], TRX[0] | | |
| 03406872 | | USD[0.00] | | |
| 03406874 | Contingent | BTC-PERP[0], C98-PERP[0], FIDA-PERP[0], GARI[8074.18451], KSHIB-PERP[0], LEO-PERP[0], LUNA2[12.29485632], LUNA2_LOCKED[28.68799809], PEOPLE-PERP[0], PRISM[2.146], SLND[.086077], SRN-PERP[0], TRX[.04462372], USD[0.34], XRP[0.38406996], ZIL-PERP[0] | | |
| 03406880 | | FTT[0], USD[0.00], USDT[0] | | |
| 03406882 | Contingent, Disputed | USD[0.00] | | |
| 03406885 | | ETH[.025411], ETHW[.025411], USD[0.00], USDT[0] | | |
| 03406887 | | FTT[5.8], USD[0.32] | | |
| 03406890 | | SOL[0] | | |
| 03406897 | | TONCOIN[6], USD[2.11], USDT[-1.67479292] | | |
| 03406903 | | BTC[0.00002254], ETH[3.01540102], ETHW[0], JOE[0], SOL[54.52672456], USD[0.00] | | |
| 03406908 | | NFT (321737749798282453/FTX EU - we are here! #270377)[1], NFT (385818975966459281/FTX EU - we are here! #270384)[1], NFT (495633444173777484/FTX EU - we are here! #270379)[1] | | |
| 03406909 | | DOGEBULL[16.79556], ETHBEAR[178000000], TRX[.208501], USD[0.07], USDT[0.03920905], XRPBEAR[65991200], XRPBULL[38692.26] | | |
| 03406912 | | BTC-PERP[0], ETHW[.00062229], ETHW-PERP[0], NFT (321719566218338148/FTX EU - we are here! #32344)[1], NFT (384183032784201233/FTX EU - we are here! #32390)[1], NFT (526884081640975249/FTX EU - we are here! #32248)[1], SOL[.0092441], USD[0.00], USDT[0.00020554] | | |
| 03406914 | | USD[0.00] | | |
| 03406919 | | BTC[.0032], FTM[399.92], FTM-PERP[0], USD[26.80] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03406923 | | BTC[0], FTT[150.1], TRX[.000001], USD[0.00], USDT[0.37285082] | | |
| 03406927 | | BNB[0], USD[0.03] | | |
| 03406930 | | USD[0.00] | | |
| 03406936 | | USD[0.00] | | |
| 03406939 | Contingent | FTT[.0991925], SRM[.38702351], SRM_LOCKED[5.61297649], USD[0.00] | | |
| 03406940 | | ETH[.00000001], SOL[0] | | |
| 03406941 | | FTT[0.02657216], LTC[.0027], USDT[0] | | |
| 03406943 | | USD[0.00] | | |
| 03406945 | | TRX[.000778], USD[0.00], USDT[0.53733708] | | |
| 03406947 | | USD[0.02] | | |
| 03406958 | | SOL[.23466206] | | |
| 03406965 | Contingent | APE[0], ATOM[.000176], AVAX[0], BNB[.05000001], DAI[.00000003], ETH[.00000009], FTM[7.2969232], LUNA[0.00004536], LUNA2_LOCKED[0.00010584], MATIC[0], NFT [330340648400407707/FTX EU – we are here! #153833][1], NFT [337654608363824376/FTX EU – we are here! #153509][1], NFT [516282872722391838/FTX EU – we are here! #153935][1], RON-PERP[0], SOL[.00907302], SUSHI[.8], TRX[4.83173377], USD[0.00], USDT[0.00041629], USTC[0.00642150] | | |
| 03406966 | | SHIB-PERP[0], USD[0.00] | | |
| 03406968 | | RON-PERP[0], USD[0.15], USDT[0] | | |
| 03406973 | | CQT[291.11991224], ETH[0], ETHW[0.91479710], FTT[153.00567629], IP3[0], LOOKS[.69], NFT [396515756515952359/FTX EU – we are here! #235521][1], NFT [544894224496787554/FTX EU – we are here! #235536][1], NFT [560003055548139348/FTX EU – we are here! #235410][1], SOL[0], TRX[0], USD[0.28], USDT[0.00000001] | | |
| 03406977 | | BNB[0], CRO[0], DOGE[0], FTH[.00002604], ETHW[.00002604], KIN[6], NFT [513403948688928865/Hungary Ticket Stub #215][1], NFT [547317364721499038/Monaco Ticket Stub #284][1], SLP[0], SOL[0], TRX[.002331], USD[0.00], USDT[0] | Yes | |
| 03406981 | | USD[0.05] | | |
| 03406988 | | ETH[.017], ETHW[.017], FTT[0], USD[0.00], USDT[0.13783965] | | |
| 03406989 | | USD[0.07] | | |
| 03406990 | | ETH-PERP[0], USD[84.87] | | |
| 03406993 | | BTC[.01122525], FTT[13.1], TRX[.001725], USD[2.04], USDT[.00337654] | | |
| 03406995 | | FTT[5.7], USD[0.26] | | |
| 03406999 | | USD[0.00] | | |
| 03407001 | | TRX[0], USD[0.00] | | |
| 03407004 | | BNB[0], BTC[0], NFT [380895219873524883/FTX EU – we are here! #35648][1], NFT [519261282308283126/FTX EU – we are here! #35440][1], NFT [526821178640284459/FTX EU – we are here! #35547][1], SOL[0], TRX[0], USD[0.00], USDT[0] | | |
| 03407006 | | ETH[0] | | |
| 03407013 | | USD[0.00] | | |
| 03407016 | | USD[0.00] | | |
| 03407018 | | REAL[.02734], USD[0.00], USDT[0] | | |
| 03407019 | | USD[0.00], USDT[0.24528062] | | |
| 03407028 | | USD[0.00] | | |
| 03407032 | | USD[0.00] | | |
| 03407033 | | BNB[.32], FTT[25.10398272], USDT[0.19295883] | | |
| 03407035 | | USD[0.04] | | |
| 03407040 | | USD[0.05] | | |
| 03407042 | | TRX[.000777], USD[0.00], USDT[0] | | |
| 03407060 | | BNB[0], BTC[.0931937], EUR[0.00], USD[0.00], USDT[3004.342714] | | |
| 03407062 | | USD[0.01] | | |
| 03407068 | | SAND[2.17961948], TRX[.740101] | | |
| 03407074 | Contingent | ETH[.00006836], NFT [346777767173153589/FTX EU – we are here! #278660][1], NFT [394554884244400199/FTX EU – we are here! #278665][1], NFT [412905593613319620/FTX AU – we are here! #32710][1], NFT [551599288252297145/FTX AU – we are here! #35185][1], SRM[1.6920296], SRM_LOCKED[13.32160961], USDT[.23303607] | Yes | |
| 03407076 | | FTT[2.6658921], SOL[.29907228] | Yes | |
| 03407081 | | USD[0.01] | | |
| 03407088 | | AUD[0.00], USDT[107.21543203] | | |
| 03407089 | | BTC[0.29607425], USD[1.61] | | |
| 03407102 | | ETH[.00089167], ETHW[.00002139], NFT [519182393295802589/FTX EU – we are here! #201998][1], NFT [562133572127097808/FTX EU – we are here! #201768][1], USD[0.00] | | |
| 03407108 | | BNB[0.00000002], ETH[0.00018491], ETHW[0.00018491] | Yes | |
| 03407112 | | SAND-PERP[0], USD[0.06], XRP[.86] | | |
| 03407116 | | ASD[0], BNB[0], ETH[.00003665], ETHW[.00003665], TONCOIN[.00000001], USD[0.00], USDT[0] | | |
| 03407119 | | AAVE-PERP[0], BTC-PERP[0], C98-PERP[0], KAVA-PERP[0], LRC-PERP[0], LUNC-PERP[0], ONE-PERP[0], SKL-PERP[0], USD[20.27], USDT[2.85812557], XRP-PERP[0] | | |
| 03407121 | Contingent | SRM[.38702351], SRM_LOCKED[5.61297649], USD[10.00] | | |
| 03407122 | | USD[0.00] | | |
| 03407124 | | USD[0.03] | | |
| 03407131 | | BNB[.00000001], ETH[0], KAVA-PERP[0], LUNC-PERP[0], TONCOIN[0], TRX[.000147], USD[0.00], USDT[0] | | |
| 03407134 | Contingent | SRM[.38702351], SRM_LOCKED[5.61297649] | | |
| 03407139 | Contingent, Disputed | USD[1.00], USDT[2.03875161] | Yes | |
| 03407145 | | FTT[25], NFT [312071274526413872/FTX Crypto Cup 2022 Key #3440][1], USD[0.00], USDT[0], USTC-PERP[0] | | |

FTX Trading Ltd.

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03407146 | Contingent | SRM[.38702351], SRM_LOCKED[5.61297649] | | |
| 03407154 | Contingent, Disputed | SAND[1] | | |
| 03407156 | Contingent | SRM[.38702351], SRM_LOCKED[5.61297649], USD[10.00] | | |
| 03407157 | | SHIB[599880], SHIB-PERP[0], USD[0.15] | | |
| 03407158 | | USD[0.00] | | |
| 03407163 | Contingent, Disputed | ADA-PERP[0], AUD[0.00], BTC[0], DOGE[0], DOT[0], DOT-PERP[0], ETH[0], SOL[0], SOL-PERP[0], USD[0.00] | | |
| 03407164 | | SOL[.489158], USD[500.66] | | |
| 03407171 | | TRX[0], USD[0.00] | | |
| 03407173 | | USD[0.02] | | |
| 03407174 | | USD[0.00] | | |
| 03407185 | | ATLAS[5.4] | | |
| 03407186 | | USD[0.00] | | |
| 03407189 | | USD[0.04] | | |
| 03407197 | | AAPL-1230[0], ETH[.00017395], ETHW[.00017394], NFT (313469433506046958/FTX EU - we are here! #135861)[1], NFT (467278457628615820/FTX EU - we are here! #136145)[1], NFT (536338012231990858/FTX EU - we are here! #136079)[1], USD[0.01], USDT[0] | Yes | |
| 03407204 | | USD[0.00] | | |
| 03407209 | | FTT[0], USD[0.04] | | |
| 03407210 | Contingent | BTC[.02499525], ETH[6.216], ETH-PERP[0], ETHW[6.216], FTM[5711.60552781], FTT[32.9951227], LUNA2[6.20905335], LUNA2_LOCKED[14.48779117], LUNC[140], MANA[4504.3517849], MATIC[731.77972557], SAND[54], SHIB[320000], SOL[11.36639866], USD[104.52] | | |
| 03407216 | | ATLAS[5.4] | | |
| 03407217 | | USD[0.04] | | |
| 03407234 | Contingent | SRM[1.67838916], SRM_LOCKED[13.32161084] | | |
| 03407235 | | 0 | | |
| 03407241 | | ATLAS[1] | | |
| 03407253 | | BTC[.0173], USD[5.88] | | |
| 03407261 | | TRX[.404401], USD[0.00] | | |
| 03407263 | | TRX[1], USD[0.00] | | |
| 03407270 | | ALPHA[1], ETH[0], TRX[.00045], USD[0.00], USDT[4716.16229279] | Yes | |
| 03407271 | | ATLAS[5.4] | | |
| 03407272 | Contingent | ETH[0.00000099], ETH-PERP[0], FTT[340.09592925], NFT (338415146481336000/FTX EU - we are here! #70813)[1], NFT (351222517919953903/FTX EU - we are here! #70983)[1], NFT (386990995325030527/FTX AU - we are here! #28640)[1], NFT (429775435058875152/FTX EU - we are here! #70598)[1], NFT (446019074961887162/FTX AU - we are here! #12763)[1], NFT (506694588633174177/FTX AU - we are here! #12804)[1], NFT (510168594033323741/Montreal Ticket Stub #967)[1], NFT (552883841040796585/Austria Ticket Stub #582)[1], SRM[6.11331638], SRM_LOCKED[62.52668362], TRX[.000025], USD[2.03], USDT[22.319393] | | |
| 03407274 | | NFT (288517410529307930/FTX EU - we are here! #246211)[1], NFT (336895367847263900/FTX EU - we are here! #245690)[1], NFT (392039952486149723/FTX EU - we are here! #245664)[1] | | |
| 03407277 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], APE-PERP[0], ATOM-PERP[0], AUD[0.00], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC[0.27084528], BTC-PERP[0], CHR-PERP[0], CHZ-PERP[0], DENT-PERP[0], DOGE-PERP[0], EGLD-PERP[0], ENS-PERP[0], ETH-PERP[0], FTM-PERP[0], GALA-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], IMX-PERP[0], KNC-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.00279010], LUNA2_LOCKED[0.00651023], LUNC[.008988], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], ONE-PERP[0], QTUM-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SOL-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX-PERP[0], USD[0.00], USDT[0.00018694], VET-PERP[0], XRP-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 03407280 | | REEF[739.8594], USD[0.05], USDT[0] | | |
| 03407283 | | USD[0.00] | | |
| 03407289 | | USDT[0.52185002] | | |
| 03407292 | | TRX-PERP[0], USD[0.04] | | |
| 03407301 | | USD[0.04] | | |
| 03407309 | | NFT (377847564925232971/FTX EU - we are here! #33562)[1], NFT (423957293931299971/FTX EU - we are here! #33446)[1], NFT (534002163619592362/FTX EU - we are here! #33311)[1] | | |
| 03407311 | Contingent | BTT[94981950], ETH[2.11871572], ETHW[2.11871572], LUNA2[9.48911143], LUNA2_LOCKED[22.14126002], LUNC[2066273.9933346], SHIB[1999620], SOL[8.7683337], TRX[997.81038], USD[1116.11] | | |
| 03407312 | | USD[0.00] | | |
| 03407315 | | ATLAS[5.4] | | |
| 03407317 | | FTT[4.33761396], USD[0.00] | | |
| 03407323 | | USD[0.04] | | |
| 03407335 | | ATLAS[5.4] | | |
| 03407340 | | USD[0.05] | | |
| 03407346 | Contingent | AVAX[0.00001323], BNB[0.00000001], BTC[0], DOGE[.03044523], ETH[0], FTM[.00607062], LTC[.00005898], LUNA2[0.00021212], LUNA2_LOCKED[0.00049495], LUNC[46.19055575], RAY[0], SOL[0], SRM[0], SUSHI[0], TRX[0], UNI[0], USD[0.00], USDT[1.63897312] | | |
| 03407353 | | USD[16871.86] | Yes | |
| 03407355 | | ETH[0.16400000], ETHW[0.16400000], FTT[39.99518084], LUNC-PERP[0], MANA[60], SOL[3.1351231], USD[37.52] | | |
| 03407358 | | USD[0.01] | | |
| 03407360 | | USD[0.01] | | |
| 03407367 | | USD[0.04] | | |
| 03407374 | Contingent | AVAX-PERP[0], BTC[0.00000343], BTC-PERP[0], CAKE-PERP[0], ETH[0], ETHW[0], FTT[150.53382513], FTT-PERP[0], LUNA2[0.00010846], LUNA2_LOCKED[0.00025307], LUNC[0], NFT (543224187495377407/FTX Crypto Cup 2022 Key #13311)[1], USD[27.15], USDT[0] | Yes | |
| 03407376 | | ATLAS[5.4] | | |
| 03407382 | | NFT (290779145641139498/FTX EU - we are here! #63997)[1], NFT (372375853762348984/FTX EU - we are here! #63761)[1], NFT (508711767829593141/FTX EU - we are here! #63687)[1], USD[0.00], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03407386 | | USD[0.00] | | |
| 03407387 | | ETHW[.66036238], USD[0.00] | | |
| 03407390 | | USD[0.00] | | |
| 03407392 | Contingent, Disputed | USD[0.00], USDT[0] | | |
| 03407393 | | ATLAS[5.4] | | |
| 03407408 | Contingent | ADABULL[5663.122062], ALGOBULL[47000000], ETHBULL[20.019409], FTT-PERP[0], LINKBULL[267510.46], LUNA2[0.00000001], LUNA2_LOCKED[0.00000003], LUNC[.003538], MATICBULL[3001746.36], SUSHIBULL[51500000], USD[0.15], XRPBULL[102115393.42] | | |
| 03407412 | | SAND[0], TRX[0], USD[0.00] | | |
| 03407417 | | USD[14.96] | | |
| 03407418 | | ATLAS[5.4] | | |
| 03407419 | | USD[0.01] | | |
| 03407423 | | BTC[.00000051], EUR[0.00], FTM-PERP[0], USD[0.00] | | |
| 03407424 | | ETH[.00006739], ETHW[0.00006738], USD[0.08] | | |
| 03407432 | | AKRO[1], BAO[8], DENT[1], KIN[11], TRX[0], UBXT[3], USD[0.00] | | |
| 03407434 | | USD[0.05] | | |
| 03407435 | | DOGE[0], TRX[0], USD[0.00], XRP[0] | | |
| 03407436 | Contingent | ETH[0], FTT[545.80380931], SHIB[247400836], SOL[0], SRM[.6384826], SRM_LOCKED[27.53050313], USD[-17.63], USDT[0] | | |
| 03407437 | | ATLAS[18.2] | | |
| 03407440 | | AMPL[0], AMPL-PERP[0], ETH[0], LOOKS[-4556.16504613], LUNC-PERP[0], RAY-PERP[0], USD[20915.74] | | |
| 03407445 | | USD[0.00] | | |
| 03407455 | | ANC-PERP[0], APE-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC-PERP[0], CELO-PERP[0], DOGE-PERP[0], ETH[-0.00000002], FTM-PERP[0], FTT-PERP[0], GMT-PERP[0], IOST-PERP[0], KNC-PERP[0], KSOS-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], NEAR-PERP[0], OP-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], USD[0.92], WAVES-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 03407456 | | ATLAS[5.4] | | |
| 03407458 | | NFT (315466625593598990/FTX EU - we are here! #15560)[1], NFT (389510687514045306/FTX EU - we are here! #15327)[1], NFT (504982395405348601/FTX EU - we are here! #14895)[1] | | |
| 03407460 | | 1INCH[4.13315], ADABULL[16.10169], AGLD[.085805], AKRO[306.3828], ALICE[1.041235], APE[.00000001], AUDIO[25.1270205], AVAX[.03474595], BAL[.793665], BCH[0.00072817], BICO[8.94455], BNB[.017483], BNT[2.059445], BRZ[0.28179178], BSVBEAR[4540723.5], BTC[0.00001454], BTC-PERP[0], CHR[.00000001], CHZ[.00000002], COMP[0.05459764], CRV[3.1248], DENT[1831.57], DODO[17.08173], DOGE[.35842546], DOT[.02356175], ETH[0.00010095], ETH-PERP[0], ETHW[2.51851462], EUR[80499.98], FIDA[17.2215], GRT[24.2001], HNT[.19135], JOE[6.724], JST[93.3875], KNC[.05577065], LINK[.09330371], LTCBULL[23078.65], MATIC[.00000001], MKR[.00485895], MTL[2.84666], PAXG[.00295529], PUNDIX[1.98232], REN[31.3029], RSR[449.2825], RUNE[.0634], SKL[.00000001], SOL[.0022315], SPELL[1554.895], SRM[1037.537937], STMX[517.706], STORJ[7.682605], SUSHI[.02405], TLM[.52095], TOMO[4.37315], TRX[80.3304], TRXBULL[4.9688], TRYB[57705.71038925], UNI[.4718575], USD[1385464.72], USDT[0.00644590], VGX[2.0234], WAVES[.3924], XRP[.97897052], YFI[.00031391], YFII[.00000001], ZECBULL[2680145.71], ZRX[15.2566] | | |
| 03407463 | | SAND-PERP[0], USD[0.00], USDT[0.00000001] | | |
| 03407464 | | USD[0.00] | | |
| 03407468 | | SAND[.99962], USD[0.05] | | |
| 03407471 | | ETH-PERP[0], USD[14.03] | | |
| 03407473 | | USD[0.00] | | |
| 03407474 | | USD[0.00] | | |
| 03407475 | | USD[0.07], USDT[0.00657131] | | |
| 03407476 | | ATLAS[2.3] | | |
| 03407481 | | NFT (327157769082941116/FTX EU - we are here! #270397)[1], NFT (360273318202121104/FTX EU - we are here! #270396)[1], NFT (450799561722331964/FTX EU - we are here! #270399)[1] | | |
| 03407486 | | USD[0.05] | | |
| 03407487 | | USD[0.05] | | |
| 03407489 | | USD[0.00] | | |
| 03407490 | | ATLAS[190], USD[0.41], USDT[.0023] | | |
| 03407492 | | ATLAS[5.4] | | |
| 03407500 | Contingent, Disputed | SAND[1], USD[0.91] | | |
| 03407504 | | POLIS[2149.5294718], USD[0.00], USDT[0.00000002] | Yes | |
| 03407507 | | SAND[.00171], USD[0.00], USDT[0] | | |
| 03407508 | | ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ATOM-PERP[0], BAT-PERP[0], BCH-PERP[0], CRV-PERP[0], DOT-PERP[0], HOT-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC[.00550121], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], QTUM-PERP[0], RSR-PERP[0], SAND-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX-PERP[0], USD[-0.23], VET-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 03407511 | | USD[0.00], USDT[0] | | |
| 03407512 | | USD[0.00] | | |
| 03407515 | Contingent, Disputed | ATLAS[25.1] | | |
| 03407516 | | BTC-PERP[0], ETH-PERP[0], PEOPLE-PERP[0], USD[0.00], USDT[0] | | |
| 03407518 | | SAND[1], TRX[.000001], USD[0.42] | | |
| 03407521 | | APE-PERP[0], BTC-PERP[0], ETH-PERP[0], FIL-PERP[0], LOOKS-PERP[0], USD[0.71], USDT[51.56869083] | | |
| 03407522 | | GBP[0.00], USD[0.00] | | |
| 03407535 | | USD[0.00] | | |
| 03407536 | Contingent, Disputed | ATLAS[2.6] | | |
| 03407538 | | USD[0.01] | | |
| 03407539 | | BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], DOGE[0], DOGE-PERP[0], KAVA-PERP[0], MANA-PERP[0], ONT-PERP[0], USD[0.00] | | |
| 03407542 | | BTC[0.00001358], ETH[.0009], ETHW[.0009], NFT (390771871575280323/The Hill by FTX #3701)[1] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03407543 | | SAND[2], USD[0.51] | | |
| 03407546 | | USD[0.01] | | |
| 03407548 | | BTC[0], USD[1.06] | | |
| 03407551 | | USD[0.05] | | |
| 03407556 | | SAND[1.9996], USD[0.54] | | |
| 03407558 | | USD[0.00] | | |
| 03407559 | | SAND[2], USD[0.27] | | |
| 03407562 | | USD[0.00], XRP[0] | | |
| 03407565 | Contingent, Disputed | ATLAS[1] | | |
| 03407567 | | NFT (389369609559645671/FTX EU - we are here! #154732)[1], NFT (476050966215316456/FTX EU - we are here! #154516)[1], NFT (479286212798527692/FTX EU - we are here! #154588)[1] | | |
| 03407568 | | SAND[1.9996], USD[0.56] | | |
| 03407570 | | BICO[74.01495327], ETH[.00495], ETHW[0.00495000], IMX[.05262116], TRX[.000095], USD[1238.15] | | |
| 03407574 | | 1INCH-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BNB-PERP[0], BNT-PERP[0], BOBA-PERP[0], BTC-PERP[0], BTT-PERP[0], C98-PERP[0], CELO-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], CVX-PERP[0], DASH-PERP[0], DAWN-PERP[0], DEFI-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOLY-PERP[0], HOT-PERP[0], HT-PERP[0], ICP-PERP[0], ICX-PERP[0], IMX-PERP[0], IOST-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC[0.02058502], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MCB-PERP[0], MEDIA-PERP[0], MER-PERP[0], MINA-PERP[0], MKR-PERP[0], MNGO-PERP[0], MOB-PERP[0], MTA-PERP[0], NEAR-PERP[0], OKB-PERP[0], ONE-PERP[0], ONT-PERP[0], ORBS-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], PRIV-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], RON-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], RVN-PERP[0], SC-PERP[0], SCRT-PERP[0], SECO-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SOS-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX-PERP[0], TRYB-PERP[0], TULIP-PERP[0], USD[0.00], USDT[0.00000001], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XRP[2241.96359151], XRP-PERP[0], YFI-PERP[0], YFII-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 03407581 | | USD[0.14] | | |
| 03407582 | | USD[0.00] | | |
| 03407584 | | BNB[.00000001], USD[0.00] | | |
| 03407586 | | APE-PERP[0], BIT-PERP[0], DOGE-PERP[0], ETH-PERP[0], TRU-PERP[0], USD[23.66], USDT[0] | | |
| 03407587 | | USDT[0] | | |
| 03407589 | | SAND[2], USD[0.53] | | |
| 03407590 | | ATLAS[5.4] | | |
| 03407591 | | USD[0.00] | | |
| 03407600 | | USD[0.00] | | |
| 03407604 | | USD[0.00] | | |
| 03407606 | | ATLAS[1] | | |
| 03407607 | | SAND[1.9996], USD[0.53] | | |
| 03407612 | | USD[0.00] | | |
| 03407615 | | SAND[2], USD[0.52] | | |
| 03407616 | | USD[0.00] | | |
| 03407618 | | AKRO[1], APT[.16189111], BAO[12], KIN[13], TRX[1], UBXT[1], USD[0.00], USDT[15.50641689] | Yes | |
| 03407619 | | SAND[2], USD[0.49] | | |
| 03407621 | | ATLAS[7.1] | | |
| 03407627 | | USD[0.01] | | |
| 03407631 | | ATLAS[7.39488162], USD[0.00], USDT[7.07327278] | | |
| 03407632 | | TONCOIN[.02], USD[0.01] | | |
| 03407633 | | ATLAS[5.4] | | |
| 03407635 | | USD[7419.80] | Yes | |
| 03407636 | | USD[0.00], USDT[0.00463710] | | |
| 03407642 | Contingent | ETHW[.0004818], FTT[0], LUNA2[0.00127728], LUNA2_LOCKED[0.00298032], LUNC[.008318], TRX[0.77315565], USD[0.00], USDT[0.01409600], USTC[.1808] | | |
| 03407643 | | TRX[.000001], USD[0.00], USDT[.2970929] | | |
| 03407646 | | USDT[2.56469277] | | |
| 03407647 | | USD[0.00] | | |
| 03407649 | | BTC[.00023738], ETH[.00332212], ETHW[.00328105], KIN[2], USDT[27.80295069] | Yes | |
| 03407654 | | ATLAS[1] | | |
| 03407661 | | BRZ[0.00261181], ETH[.00026069], ETHW[.00026069], TRX[.000477], USDT[0] | | |
| 03407664 | | ATLAS[0], BTC[0] | | |
| 03407676 | | BTC[.0096], HNT[.3], TRX[.000873], USDT[0.17725090] | | |
| 03407677 | Contingent | LUNA2[1.03178928], LUNA2_LOCKED[2.40750834], LUNC[224674.29], TRX[0], USD[1.23], USDT[0] | | |
| 03407678 | | ATLAS[1] | | |
| 03407679 | | USDT[0], XRP[5.31536134] | | |
| 03407681 | | USD[0.00] | | |
| 03407688 | | USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03407694 | | ATLAS[5.4] | | |
| 03407702 | | SAND[5] | | |
| 03407704 | | USD[0.04] | | |
| 03407709 | | ATLAS[5.4] | | |
| 03407710 | | USD[0.00] | | |
| 03407713 | | BAO[2], BTC[.00000014], DENT[2], ETH[.00000179], ETHW[.00000179], KIN[2], RSR[1], TRX[2], UBXT[1], USD[-0.02], USDT[1655.84342715] | Yes | |
| 03407720 | | SAND[2], USD[0.53] | | |
| 03407727 | | ATLAS[5.4] | | |
| 03407728 | | TONCOIN[.00287395] | Yes | |
| 03407729 | | APT[0], BNB[0], ETH[0], MATIC[0.02087038], SOL[.00000001], TRX[0], TRX-0624[0], USD[0.00], USDT[16.08405460], XRP[0] | | |
| 03407742 | | USD[0.00] | | |
| 03407743 | | USD[16979.95] | Yes | |
| 03407744 | | USD[0.00], USDT[0] | | |
| 03407746 | | ATLAS[5.4] | | |
| 03407747 | | BNB[.00000001], GBP[0.00], MATIC[0.00002000], NFT (332718561648547841/FTX EU - we are here! #10938)[1], NFT (386074705188358161/FTX EU - we are here! #10707)[1], NFT (392932089586167813/FTX EU - we are here! #10288)[1], SOL[0.00000101], TRX[.003636], USD[0.00], USDT[0.00000018] | | |
| 03407751 | | FTT[18.82878891] | Yes | |
| 03407754 | | TRX[.00017], USDT[0] | | |
| 03407756 | | BTC-PERP[0], SOL-PERP[0], USD[643.95] | | |
| 03407762 | | USD[0.03] | | |
| 03407767 | | ATLAS[5.4] | | |
| 03407768 | | USD[0.01] | | |
| 03407778 | Contingent, Disputed | USD[0.03] | | |
| 03407779 | | USD[0.00] | | |
| 03407786 | | ATLAS[5.4] | | |
| 03407787 | | LTC-PERP[0], USD[-0.02], USDT[.0255935] | | |
| 03407789 | | SAND[1], USD[3.93] | | |
| 03407791 | | USD[0.00] | | |
| 03407796 | | USD[0.00] | | |
| 03407798 | | USDT[0] | | |
| 03407801 | | ATLAS[5.4] | | |
| 03407802 | | NFT (362282249843963277/FTX EU - we are here! #38213)[1], NFT (449350374858328131/FTX EU - we are here! #38303)[1], NFT (500995764507022854/The Hill by FTX #29798)[1], NFT (545471278791403566/FTX EU - we are here! #37779)[1], SAND[0], TRX[0], USDT[0.05168496] | | |
| 03407803 | | BNB[.0473] | | |
| 03407805 | | NFT (394800255799503986/FTX EU - we are here! #41144)[1], NFT (524881609709040140/FTX EU - we are here! #40982)[1], NFT (538175639354091019/FTX EU - we are here! #41060)[1], SAND[.00081], TRX[0], USD[0.09] | | |
| 03407807 | | USD[0.00], USDT[0] | | |
| 03407808 | | USD[0.00] | | |
| 03407812 | | TRX[.025641], USD[0.00], USDT[0] | | |
| 03407813 | | BNB[0], ETH[0], MATIC[0], NFT (309457140672642594/FTX AU - we are here! #48980)[1], NFT (315016239586492555/FTX EU - we are here! #114871)[1], NFT (385126743553270233/FTX AU - we are here! #48945)[1], NFT (416601512457596261/FTX EU - we are here! #114585)[1], NFT (488061439064124231/FTX EU - we are here! #115109)[1], TRX[.000777], USD[0.00], USDT[0] | | |
| 03407814 | | FTT[6.3], USD[0.00] | | |
| 03407815 | | RON-PERP[0], USD[-0.60], USDT[1.290915] | | |
| 03407817 | Contingent, Disputed | ATLAS[7.1] | | |
| 03407818 | Contingent | LTC[.00065385], LUNA2[0.23125572], LUNA2_LOCKED[0.53959668], TRX[.000025], USD[0.01], USDT[0], XRP[.7237] | | |
| 03407826 | | SOL[0], SOL-PERP[0], USD[0.99], USDT[.5238] | | |
| 03407829 | | USD[0.00] | | |
| 03407831 | | ATLAS[5.4] | | |
| 03407836 | | USD[0.00], USDT[0] | | |
| 03407838 | | NFT (479627506233583681/FTX AU - we are here! #19130)[1] | | |
| 03407841 | | SAND[3], USD[0.02], USDT[0] | | |
| 03407844 | | USD[0.00] | | |
| 03407847 | | ATLAS[7] | | |
| 03407854 | | ETH-PERP[0], KAVA-PERP[0], MKR-PERP[0], TRX-PERP[0], USD[0.02] | | |
| 03407857 | | USD[0.00], USDT[0] | | |
| 03407861 | | BNB[-0.0004997], ETH[.00012172], ETHW[.00012172], SAND[.00048337], USD[0.11], USDT[0.00883373] | | |
| 03407862 | | ATLAS[5.3] | | |
| 03407869 | | USD[0.00], USDT[0], XLMBULL[392.68544170] | | |
| 03407871 | | USD[0.05] | | |
| 03407876 | | ATLAS[7.1] | | |
| 03407877 | | SAND[0], TRX[0], USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03407882 | | USD[0.00] | | |
| 03407883 | | USD[0.19] | | |
| 03407890 | | USD[0.01] | | |
| 03407891 | | USD[0.01] | | |
| 03407896 | | ATLAS[1] | | |
| 03407900 | | BTC[.00001204], RUNE-PERP[0], USD[0.00] | | |
| 03407903 | | USD[0.00] | | |
| 03407912 | | ATLAS[7.1] | | |
| 03407916 | | ETH[.000991], ETHW[.000991], TONCOIN[.05] | | |
| 03407917 | | USD[0.01], USDT[0] | | |
| 03407921 | | COPE[0.04019805] | | |
| 03407924 | | NFT (501746179047620850/FTX EU - we are here! #176203)[1], NFT (567697751300985854/FTX EU - we are here! #126026)[1] | | |
| 03407931 | | ATLAS[5.4] | | |
| 03407932 | | BTC[.40598461], BTC-PERP[0], USD[0.00] | | |
| 03407935 | | USD[0.01] | | |
| 03407939 | | USD[0.00], USDT[0] | | |
| 03407941 | | ETHW[.00059075], HT[.000369], USD[0.56], USDT[0.00200000] | | |
| 03407942 | | USDT[0.00015485] | | |
| 03407944 | | POLIS[43.99095053] | | |
| 03407945 | | ATLAS[5.4] | | |
| 03407954 | | USD[0.05] | | |
| 03407955 | | USD[0.00] | | |
| 03407958 | | TONCOIN[.01], USD[0.00], USDT[0] | | |
| 03407961 | | ATLAS[5.4] | | |
| 03407966 | Contingent | SRM[1.28728332], SRM_LOCKED[7.71271668], USD[0.00] | Yes | |
| 03407967 | Contingent, Disputed | TONCOIN[.02], USD[0.00] | | |
| 03407968 | | USD[0.00] | | |
| 03407973 | | USD[0.00] | | |
| 03407975 | | USDT[430.0779246] | Yes | |
| 03407976 | | ATLAS[5.4] | | |
| 03407977 | | USD[0.05] | | |
| 03407979 | | AKRO[4], AUDIO[.00035619], BAO[10], DENT[4], DOT[.00018765], ETH[.00001783], ETHW[.00001783], KIN[7], MANA[5.29610234], MATIC[.0077808], RSR[2], UBXT[4], USD[1.52] | Yes | |
| 03407981 | | TONCOIN[.003], USD[0.00] | | |
| 03407982 | | NFT (499076896294288322/The Hill by FTX #39084)[1] | | |
| 03407984 | | SOL[.00000001], USD[0.00] | | |
| 03407989 | | ATLAS[5.4] | | |
| 03407995 | Contingent, Disputed | USD[0.00] | | |
| 03407998 | Contingent | APE[9.9981], BCH[.02373], BNB[.05502], BTC[.014339], DOGE[99.981], ETH[.00399924], ETHW[.00399924], LTC[1.39009841], LUNA2[0.00005505], LUNA2_LOCKED[0.00012845], LUNC[11.9877219], SOL[.99981], USD[0.00], XRP[973.965884] | | |
| 03407999 | Contingent | LUNA2[0.00000004], LUNA2_LOCKED[0.00000010], LUNC[.009894], USDT[0] | | |
| 03408009 | | ATLAS[5.4] | | |
| 03408013 | | USD[0.00], USDT[0] | | |
| 03408019 | | BTC[0], FTT[6.998765], USD[0.00], USDT[0] | | |
| 03408021 | | USD[0.00], USDT[0] | | |
| 03408022 | | AUD[0.00], BTC[2.94477347], USD[0.00], USDT[0] | | |
| 03408023 | | SOL[.00000001], USD[0.00] | | |
| 03408025 | | SAND[.01315582], USD[0.01], USDT[0] | | |
| 03408026 | | ATLAS[5.4] | | |
| 03408033 | | USD[0.00], USDT[0.00598557] | | |
| 03408038 | | ATLAS[6.29550527], ATLAS-PERP[0], SOL[.00259652], USD[0.06] | | |
| 03408041 | | USD[0.00] | | |
| 03408042 | | BTC[.55754841], BTC-PERP[0], ETH[0], USD[10900.00], USDT[137895.52903404] | | |
| 03408044 | | NFT (348459488860629474/FTX EU - we are here! #24469)[1], NFT (564808020051081408/FTX EU - we are here! #24300)[1], USD[0.00], USDT[0] | | |
| 03408046 | | ATLAS[2.4] | | |
| 03408052 | | USD[0.00] | | |
| 03408053 | | BAO[2], TONCOIN[269.94521966], USD[0.02] | | |
| 03408055 | | ETH[0.00007467], ETHW[0.00007466], USD[0.00] | | |
| 03408057 | | DOGE[0], LTC[0], USDT[0.00000117] | | |
| 03408060 | | ATLAS[5.4] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03408061 | | SOL[.00000001], USD[0.00] | | |
| 03408070 | | ETH[.158], ETHW[.158], FTM[45.9908], USD[0.00] | | |
| 03408071 | | USD[0.00] | | |
| 03408073 | | BNB[0], ETH[0], FTT[150.00098155], USD[0.00], USDT[0] | | |
| 03408076 | | ATLAS[5.4] | | |
| 03408077 | | USD[0.01] | | |
| 03408078 | | NFT [397124699643567010/FTX EU – we are here! #80461][1], NFT [410339655543207160/FTX EU – we are here! #80612][1], NFT [491317536915028466/FTX EU – we are here! #80730][1] | | |
| 03408079 | | AKRO[1], BTC[.00093156], USD[442.11], USDT[0] | Yes | |
| 03408082 | | BTC-0325[0], BTC-0624[0], BTC-PERP[0], USD[0.22] | | |
| 03408093 | | ATLAS[5.4] | | |
| 03408094 | | ADA-PERP[0], ANC-PERP[0], APE-PERP[0], AVAX-0624[0], AVAX-PERP[0], BAND-PERP[0], BTC[.00000686], BTC-PERP[0], CREAM-PERP[0], DODO-PERP[0], ETH-PERP[0], FXS-PERP[0], GALA-PERP[0], GMT-PERP[0], KAVA-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], OP-PERP[0], PEOPLE-PERP[0], SOL-PERP[0], SXP-0624[0], TRX-PERP[0], USD[0.15], WAVES-PERP[0], YFI-PERP[0] | | |
| 03408095 | | NFT [528031008275819726/FTX AU – we are here! #24090][1] | | |
| 03408096 | | SOL[.00000001], USD[0.00] | | |
| 03408099 | | BTC[0], NFT [334914523438100550/FTX EU – we are here! #2931][1], NFT [383783325651699967/FTX EU – we are here! #3569][1], NFT [386792050203469917/FTX EU – we are here! #3320][1], USD[0.00], USDT[0] | | |
| 03408100 | | USDT[0] | | |
| 03408105 | | USD[0.00] | | |
| 03408108 | Contingent | BNB[0], ETH[0], GENE[0], LUNA2[0.00011843], LUNA2_LOCKED[0.00027634], LUNC[25.78902801], NFT [384644112360947488/FTX EU – we are here! #14243][1], NFT [437705443614924658/FTX EU – we are here! #12920][1], NFT [506550125864998733/FTX EU – we are here! #13205][1], SOL[0], TRX[0.00000900], USDT[0] | | |
| 03408109 | | ETH[0], FTT-PERP[0], TRX[0], USD[0.00] | | |
| 03408111 | | ATLAS[5.4] | | |
| 03408114 | | USD[0.01] | | |
| 03408115 | | USD[0.10] | | |
| 03408116 | | BTC[5.24913002], BTC-PERP[0], DOGE[100052.83076886], FTT[5.00000560], TRX[.000189], USD[-50179.37] | | |
| 03408121 | | BTC[.00009998], DENT[1], ETH[.04272404], ETHW[.04718009], MATIC[.23395026], NEAR[.099981], NFT [337797657148445362/FTX AU – we are here! #971][1], NFT [493334139173640082/FTX AU – we are here! #968][1], SOL[.17470278], TRX[.000002], USD[141.36], USDT[0.00018333] | Yes | |
| 03408124 | | ATLAS[5.4] | | |
| 03408125 | | USD[0.00], USDT[0] | | |
| 03408126 | | TRX[.00110198], USD[0.01] | | |
| 03408129 | | USD[0.00] | | |
| 03408130 | | CHZ[18.82518961], CQT[11.65574501], FTM[0], FTT[1.18250113], SHIB[0] | | |
| 03408131 | | TRX[1], USD[2749.22] | Yes | |
| 03408133 | | NFT [384885787257874582/FTX AU – we are here! #46462][1], NFT [396395150368788609/FTX AU – we are here! #5537][1], NFT [409519339814415606/FTX EU – we are here! #174408][1], NFT [524682056958685410/FTX EU – we are here! #174367][1], NFT [533715143509072418/FTX EU – we are here! #174533][1], TRX[.022331], USD[0.10], USDT[4.292681] | | |
| 03408134 | | BNB[0], USD[0], USDT[0.00000165] | | |
| 03408137 | | USDT[0.21793188], WRX[.00443095] | | |
| 03408143 | Contingent | LUNA2[1.27995327], LUNA2_LOCKED[2.98655765], LUNC[278712.521172] | | |
| 03408145 | | DOGE[.35267], USD[0.00] | | |
| 03408146 | | ATLAS[5.4] | | |
| 03408159 | | ATLAS[1] | | |
| 03408160 | | USD[0.01] | | |
| 03408166 | | USD[0.00], USDT[0] | | |
| 03408168 | | USD[0.01] | | |
| 03408175 | | BTC[0], TRX[40.833706], USDT[0.00000758] | | |
| 03408177 | | AUD[0.00], BTC[-0.00002270], ETH[1.9713994], USD[0.00], USDT[0.84713101] | | |
| 03408178 | | FTT[4.499145], TRX[.394524], TRX-PERP[0], USD[0.02], USDT[66.17222623] | | |
| 03408179 | | BTC[0], USD[0.00], USDT[0] | | |
| 03408181 | | USD[0.00], USDT[0] | | |
| 03408182 | | ATLAS[5.4] | | |
| 03408184 | Contingent, Disputed | USD[0.30] | | |
| 03408185 | | USD[0.00] | | |
| 03408186 | | USD[0.00] | | |
| 03408188 | | BNB[0], ETH[0], MATIC[0.28485646], SOL[0], TRX[0.00001800], USD[0.00], USDT[0] | | |
| 03408189 | | USD[0.00] | | |
| 03408192 | | USD[0.00] | | |
| 03408194 | | MBS[.9974], USD[0.01], USDT[14.00522936] | | |
| 03408196 | | ATLAS[5.4] | | |
| 03408198 | | SHIB[99740], TONCOIN[.003], USD[0.20] | | |
| 03408205 | | USD[0.00] | | |
| 03408210 | | BTC[0.00002542], ETH[.00081855], ETHW[.00004229], FTT[3845.975832], TONCOIN[.073381], TRX[.000008], USD[0.52], USDT[0.00902448] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03408212 | | BTC[0.00062552], DOGE[5.34871293], MOB[1.05140364], MTA[5], SAND[0.00053929], SHIB[500000], TRX[0], USD[0.97], USDT[0] | | |
| 03408213 | | ATLAS[5.4] | | |
| 03408217 | | BNB[0], BTC[0], ETH[0], MATIC[0], SOL[0], TRX[0], USD[3.00], USDT[2.87718905], USTC[0] | | |
| 03408222 | | USD[0.00] | | |
| 03408227 | | ATLAS[5.4] | | |
| 03408229 | Contingent | LUNA2_LOCKED[0.00000001], LUNC[.00112], USD[0.00], USDT[0] | | |
| 03408232 | | USD[0.00] | | |
| 03408235 | | USD[0.00] | | |
| 03408237 | | SOL[0] | | |
| 03408240 | | BTC[32.50319236], DAI[0], ETH[349.12319260], ETHW[347.53885748], TRX[.000126], USD[898332.88], USDT[189639.52000000], USDT-PERP[0], WBTC[0] | | |
| 03408244 | | ATLAS[5.4] | | |
| 03408246 | | BULL[0.00004448], DOGE[.55494], USD[0.26], USDT[0] | | |
| 03408247 | | BTC[0] | | |
| 03408251 | | AVAX[0], MATIC[0], TONCOIN[.09982], USD[0.00] | | |
| 03408252 | | BNB[0], USDT[0.00000360] | | |
| 03408264 | | ATLAS[5.4] | | |
| 03408268 | | USD[0.00], USDT[0] | | |
| 03408272 | | USD[0.00] | | |
| 03408273 | | NFT (339612231896691121/FTX EU - we are here! #168906)[1], NFT (39606609012406587/FTX Crypto Cup 2022 Key #4405)[1], NFT (43232074019192332/France Ticket Stub #1915)[1] | | |
| 03408274 | | USD[0.00] | | |
| 03408280 | | USDT[0] | | |
| 03408281 | | FTM[3350.74518270], FTM-PERP[0], USD[-24.55] | | FTM[1995.842452] |
| 03408284 | | ATLAS[5.4] | | |
| 03408288 | | USD[0.02] | | |
| 03408293 | | LRC[.56884538], USD[0.00] | | |
| 03408296 | | ATLAS[5.4] | | |
| 03408298 | | TONCOIN[.0605], USD[0.00] | | |
| 03408299 | | USD[0.00] | | |
| 03408300 | | TRX[.034019] | | |
| 03408303 | | AKRO[1], ETH[.17049938], ETHW[.17020963], USD[74.89] | Yes | |
| 03408310 | | ATLAS[5.4] | | |
| 03408311 | | RON-PERP[0], USD[0.86], USDT[1.44589028], XRP-PERP[0] | | |
| 03408313 | | BNB[.00000605], NFT (314898220674041803/Monaco Ticket Stub #434)[1], NFT (353483460090599708/FTX EU - we are here! #165788)[1], NFT (366859679308803409/FTX AU - we are here! #24951)[1], NFT (398167906156512910/FTX AU - we are here! #25008)[1], NFT (490445520118287358/FTX EU - we are here! #165751)[1], NFT (538839929737793656/FTX EU - we are here! #165709)[1], USD[0.21], USDT[0.01435632] | Yes | |
| 03408317 | | AVAX[243.85122], BTC[1.0772845], ETH[77.3886042], ETHW[.0004938], SOL[392.80894995], USD[11831.01] | | |
| 03408318 | | USD[0.00] | | |
| 03408323 | | AKRO[1], BAO[3], BNB[.11741198], CHZ[77.53278204], DOT[.7968895], GRT[36.49744978], KIN[3], SAND[4.12422797], SOL[.2948801], SRM[6.61377285], USD[0.01], USDT[10.66424954] | Yes | |
| 03408325 | | ATLAS[5.4] | | |
| 03408328 | Contingent | FTT-PERP[0], LUNA2[0.00965276], LUNA2_LOCKED[0.02252311], LUNC[2101.91], USD[-0.24] | | |
| 03408330 | | USD[0.06] | | |
| 03408339 | | 1INCH-0624[0], 1INCH-0930[0], 1INCH-1230[0], 1INCH-PERP[17], AAVE-PERP[0], ADA-0930[0], ADA-PERP[0], ALGO-1230[9], BAT[2], BAT-PERP[0], BNB[0.00650176], BNB-0930[0], BTC[0.00000001], BTC-0624[0], BTC-0930[0], BTC-1230[0], BTC-PERP[.0164], DOGE[414], DOGE-0930[0], ETC-PERP[0], ETH[.0079972], ETH-0930[0], ETH-1230[0], ETH-PERP[0.03400000], ETHW[.0379972], FTT[0], SHIB-PERP[0], SOL[.409862], SOL-0930[0], SOL-PERP[0], SUSHI-0930[0], TRX-0325[0], TRX-0624[0], USD[-342.74], USDT[137.72043704] | | |
| 03408344 | | SOL[.00465407], USDT[0] | | |
| 03408348 | | AKRO[1], ETH[.18403096], ETHW[0.18381424], RSR[1], SECO[1.0411243], SGD[0.00], USD[6760.55] | Yes | |
| 03408354 | | ATLAS[5.4] | | |
| 03408356 | | USD[0.00] | | |
| 03408360 | | BNB[0], CAKE-PERP[0], ETH-PERP[0], FTT[0.02378428], FTT-PERP[0], LTC[0.00726784], MANA-PERP[0], MER-PERP[0], SOL[-0.00250180], SOL-PERP[0], USD[0.55], USDT[0], WAVES-PERP[0], XMR-PERP[0], XRP-PERP[0] | | LTC[.007049] |
| 03408365 | | RUNE[.00004762], SAND[.00024802], SLP[0.00002791], TRX[0], USD[0.00] | | |
| 03408369 | | ATLAS[5.4] | | |
| 03408370 | | USD[0.00] | | |
| 03408378 | | USD[0.00] | | |
| 03408379 | | BNB[0], USD[0.00] | | |
| 03408382 | | ATLAS[5.4] | | |
| 03408387 | | BNB[0], USD[0.00] | | |
| 03408389 | | BTC-PERP[0], USD[7.40], XRP[0.80648429] | | |
| 03408390 | | ETH[.39992], ETH-PERP[0], ETHW[.39992], USD[79.75] | | |
| 03408397 | | USD[0.01] | | |
| 03408399 | | ATLAS[5.4] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03408405 | | USD[0.00], USDT[0] | | |
| 03408408 | | USD[0.03], XRPBULL[173700] | | |
| 03408411 | | USD[0.01] | | |
| 03408412 | | USD[0.04] | | |
| 03408420 | | ATLAS[5.4] | | |
| 03408423 | | FTT[0], USD[0.00], USDT[0] | | |
| 03408427 | | NFT (365376710877079995/FTX EU - we are here! #61704)[1], NFT (402176302459728959/FTX EU - we are here! #62009)[1], TONCOIN[.04], USD[0.01] | | |
| 03408430 | | LTC[0] | | |
| 03408431 | | TONCOIN[.0364] | | |
| 03408437 | | APT[0], MATIC[0], USD[0.00], USDT[0] | | |
| 03408440 | | ATLAS[5.4] | | |
| 03408441 | | USD[0.00], USDT[0] | | |
| 03408449 | | USD[0.06] | | |
| 03408451 | | USD[0.00] | | |
| 03408457 | | USD[0.01] | | |
| 03408458 | | AKRO[2], BAO[5], BTC[.00433924], DENT[2], ETH[3.21632574], ETHW[3.20169596], FTT[.00017915], KIN[4], TONCOIN[514.05242552], TRX[1], UBXT[1], USD[330.89], USDT[3694.24045025] | Yes | |
| 03408459 | | USD[0.00] | | |
| 03408460 | | ATLAS[5.4] | | |
| 03408464 | | BTC[.00000011], BTC-PERP[0], FTT[0], USD[0.00] | Yes | |
| 03408467 | | USD[0.00] | | |
| 03408469 | | AUD[0.13] | Yes | |
| 03408484 | | USD[0.00] | | |
| 03408485 | | ATLAS[5.4] | | |
| 03408487 | | USD[0.00] | | |
| 03408489 | | BNB[0], ETH[0], FTT[0.00040311], NFT (340332632464617591/FTX EU - we are here! #148969)[1], NFT (511304284415581486/FTX EU - we are here! #151047)[1], NFT (565128052167106860/FTX EU - we are here! #150927)[1], TRX[0], USD[0.00], USDT[0], XRP[0] | | |
| 03408491 | | BTC-PERP[0], SLP-PERP[0], TRX[.000003], USD[0.00], USDT[0] | | |
| 03408502 | Contingent | BCH[0], BTC[.00458898], BTC-PERP[0], DOT[.04], ETH[.06827928], ETHW[0], FTT[0.00019005], FTT-PERP[0], LINK[57.2], LUNA2[0.00000002], LUNA2_LOCKED[0.00000004], MATIC[853.6775], USD[92.54], USDT[0.28399293] | | |
| 03408503 | | TRX[.03921191], USD[0.00] | | |
| 03408509 | | FTT[0.00747639], USDT[0] | | |
| 03408511 | | USD[0.00] | | |
| 03408514 | | TRX[0], USD[0.00] | | |
| 03408518 | | ATLAS[5.4] | | |
| 03408519 | | USD[0.01], USDT[0] | | |
| 03408520 | | NFT (327908172189012699/FTX EU - we are here! #63006)[1], NFT (403259700424892230/FTX AU - we are here! #10238)[1], NFT (443216048809028519/FTX AU - we are here! #10162)[1], NFT (479608800056815807/The Hill by FTX #3911)[1], NFT (484449387247550737/FTX EU - we are here! #65006)[1], NFT (492491435075918978/FTX EU - we are here! #61986)[1], NFT (522129770479601436/FTX Crypto Cup 2022 Key #3443)[1], NFT (572869638797814541/FTX AU - we are here! #26804)[1] | | |
| 03408526 | | USD[0.00] | | |
| 03408527 | | NFT (350944860019362296/FTX EU - we are here! #45982)[1], NFT (370798051783430514/FTX EU - we are here! #45559)[1], NFT (398739734559609160/FTX EU - we are here! #45834)[1] | | |
| 03408528 | | USD[0.00] | | |
| 03408530 | | 0 | | |
| 03408533 | Contingent | APE-PERP[0], AVAX-PERP[0], BTC[0.00007944], BTC-PERP[0], FTT[2.81788383], LUNA2[0.09190363], LUNA2_LOCKED[0.21444181], LUNC[19999.00019542], LUNC-PERP[0], MATIC[9.6], USD[253256.75], USDT[4.87623091], WAVES-PERP[0] | | |
| 03408534 | | USD[0.00], USDT[0] | | |
| 03408537 | | MATIC[2194.44], SOL[2.01567015], USD[55.34] | | |
| 03408539 | | USD[0.00] | | |
| 03408542 | Contingent | ETH[1.049], ETHW[1.049], FTT[25.095231], LUNA2[0.67307927], LUNA2_LOCKED[1.57051831], LUNC[146564.43], USD[65.96] | | |
| 03408545 | | ATLAS[5.4] | | |
| 03408546 | | ATLAS[5.4] | | |
| 03408547 | | BNB[1], MATIC[100], USD[827.07] | | |
| 03408548 | | USD[0.06] | | |
| 03408552 | | FTM-PERP[0], USD[0.00], USDT[0] | | |
| 03408556 | | USD[0.00], USDT[0] | | |
| 03408560 | | USD[0.05] | | |
| 03408564 | | TRX[0.68135577], USD[0.00] | | |
| 03408566 | | ATLAS[5.4] | | |
| 03408578 | | SOL[.00000001], USD[0.00] | | |
| 03408579 | | USD[0.00] | | |
| 03408580 | | BCH[.58003567], BNB[1.20569943], LTC[.72735] | | |
| 03408582 | | USD[0.00] | | |
| 03408584 | | AUD[0.00], BTC[.02327812], USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03408585 | | ATLAS[5.4] | | |
| 03408587 | | USD[0.00] | | |
| 03408596 | | DOGE[0], USD[0.00] | | |
| 03408597 | | NFT (350188417178766372/FTX EU – we are here! #193866)[1], NFT (537232566673337167/FTX EU – we are here! #192608)[1], NFT (575445620220094098/FTX EU – we are here! #192883)[1], USD[0.00], USDT[0.099375] | | |
| 03408598 | | ENJ[1.9996], FTT[0.13455697], GRT[2.9994], USD[0.08] | | |
| 03408599 | | USD[0.00] | | |
| 03408600 | | USD[0.00] | | |
| 03408603 | | ATLAS[1] | | |
| 03408614 | Contingent | SRM[1.11372637], SRM_LOCKED[8.00627363], USD[0.00] | | |
| 03408617 | | TRX[1.72516181], USD[0.00] | | |
| 03408618 | | TONCOIN[6.25], USD[0.00], USDT[-0.00016616] | | |
| 03408623 | | USD[0.03] | | |
| 03408624 | | USD[0.00] | | |
| 03408628 | | TRX[.453597], USD[1.21] | | |
| 03408629 | Contingent, Disputed | BTC[0], TRX[0.11456072], USDT[0] | | |
| 03408631 | | ATLAS[5.4] | | |
| 03408633 | | USD[0.00] | | |
| 03408637 | | USD[0.05] | | |
| 03408639 | | USD[0.00] | | |
| 03408645 | | USD[0.32] | | |
| 03408647 | | USDT[9.71] | | |
| 03408649 | | COPE[0.09607501] | | |
| 03408651 | | ATLAS[5.4] | | |
| 03408655 | Contingent | LUNA2_LOCKED[22.03020139], SHIB[399920], USD[0.57], USDT[0.00000001] | | |
| 03408659 | | BTC[.5], ETH[5], ETHW[5], USD[109.81] | | |
| 03408660 | | USD[0.00] | | |
| 03408661 | | USD[0.00] | | |
| 03408664 | | USD[0.00] | | |
| 03408666 | | ATLAS[2.3] | | |
| 03408670 | Contingent, Disputed | USD[0.00], USDT[0] | | |
| 03408671 | | USD[0.01] | | |
| 03408674 | | FTT[.00000001] | | |
| 03408681 | | BABA[.002], BABA-0624[0], ETH-PERP[0], FB[.007], NVDA[.002], TSLA[.0258], TSM[.001], USD[3.62] | | |
| 03408685 | | USD[0.00] | | |
| 03408686 | Contingent, Disputed | USD[0.00] | | |
| 03408687 | | ATLAS[5.4] | | |
| 03408689 | | USD[0.03] | | |
| 03408690 | | TRX[.810552], USD[2.54] | | |
| 03408691 | | SOL[.00000001], USDT[0] | | |
| 03408694 | | USD[0.00], USDT[0] | | |
| 03408695 | | USD[0.01] | | |
| 03408706 | | TONCOIN[300.392], USD[13.11], USDT[0.00000001] | | |
| 03408707 | | USD[0.00] | | |
| 03408710 | | ATLAS[12.4] | | |
| 03408713 | | USD[0.00] | | |
| 03408718 | | USD[0.02] | | |
| 03408721 | | USD[0.00] | | |
| 03408726 | | USD[0.00] | | |
| 03408732 | | TONCOIN[.002] | | |
| 03408733 | | USD[0.00] | | |
| 03408735 | | USD[0.00] | | |
| 03408748 | | SAND[1], USD[0.24] | | |
| 03408750 | | TONCOIN[.02], USD[0.01], USDT[0] | | |
| 03408754 | | FTT[.054571], TONCOIN[.023], USD[0.20] | | |
| 03408756 | | USD[0.01] | | |
| 03408761 | | USD[0.03], USDT[0] | | |
| 03408762 | | DOGE[.95178387] | | |
| 03408764 | | LTC[0], TONCOIN[63], USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03408766 | | USD[0.02] | | |
| 03408767 | | USD[0.05] | | |
| 03408771 | | USD[0.00] | | |
| 03408780 | | USD[0.00] | | |
| 03408783 | | USD[0.00] | | |
| 03408786 | | BTC[0.05419875], ETH[0.42883980], ETHW[0.42686733], USD[0.00], USDT[476.75980582] | | |
| 03408788 | | USD[0.00] | | |
| 03408797 | | BNB[0], ETH[.00000001], TONCOIN[.04], TRX[0], USD[0.00] | | |
| 03408798 | | USD[25.00] | | |
| 03408802 | | TRX[0], USD[0.00] | | |
| 03408806 | | OXY[61], OXY-PERP[0], SOS-PERP[0], USD[-0.03], USDT[0] | | |
| 03408807 | | GMT[.8100074], GST[.02251535], SOL[.00483547], USD[0.02], XRP[.462] | Yes | |
| 03408808 | | USD[0.09], USDT[0] | | |
| 03408813 | | 0 | | |
| 03408822 | | USD[0.01] | | |
| 03408830 | | MATIC[0], TRX[.000058], USDT[0.06797972] | | |
| 03408831 | | ADABULL[.00790061], USD[0.00], USDT[0] | | |
| 03408834 | Contingent | BTC[0], ETH[0], LUNA2[0.00166868], LUNA2_LOCKED[0.00389360], RVN-PERP[0], USD[-0.08], USDT[0.09571522] | | |
| 03408841 | | APT[0.00314151], AVAX[0], BNB[.00000001], NFT (314027286638575931/FTX EU - we are here! #192291)[1], NFT (317429754582854124/FTX EU - we are here! #192049)[1], NFT (350870108156365286/FTX EU - we are here! #192087)[1], SAND[0], SHIB[0], SOL[0], TRX[0.00000800], USD[0.00] | | |
| 03408843 | | USD[0.00] | | |
| 03408844 | | USD[0.00] | | |
| 03408846 | | USD[0.12] | | |
| 03408849 | | USD[0.00] | | |
| 03408852 | | USD[0.00] | | |
| 03408853 | | USD[0.04] | | |
| 03408856 | | USD[0.01] | | |
| 03408857 | | NFT (316676763391508834/FTX EU - we are here! #195806)[1], NFT (345866942855083281/FTX EU - we are here! #195851)[1], NFT (404495740547639668/FTX EU - we are here! #195534)[1] | | |
| 03408861 | | BTC[0], ETH[0.00036899], ETHW[0.00036899] | | |
| 03408875 | | USD[0.00] | | |
| 03408880 | | USD[0.00] | | |
| 03408884 | | USD[0.00] | | |
| 03408893 | | TRX[.00000226], USD[0.09] | | |
| 03408895 | | USD[0.01] | | |
| 03408898 | | KIN[2], TRX[1], USDT[3.35196194] | Yes | |
| 03408900 | | USD[0.00], USDT[1.79071963] | | |
| 03408905 | | USD[0.00], USDT[0] | | |
| 03408912 | | USD[1.00] | | |
| 03408913 | | SAND[0], SOL[0], TRX[0], USD[0.00], USDT[0], XRP[0.00000001] | | |
| 03408915 | | NFT (470055977763644894/FTX EU - we are here! #128902)[1], NFT (511204892860157956/FTX EU - we are here! #131512)[1], USD[0.00], USDT[0] | | |
| 03408916 | Contingent | APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAT-PERP[0], CHZ-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETC-PERP[0], FLOW-PERP[0], GMT-PERP[0], IMX[1.8], IOST-PERP[0], KNC-PERP[0], KSM-PERP[0], LUNA2[0.00051086], LUNA2_LOCKED[0.00119202], LUNC[.00164571], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], USD[2871.23], USDT-PERP[0], WAVES-0624[0], WAVES-PERP[0], XRP[.286545], ZIL-PERP[0] | | |
| 03408917 | | USD[0.06], USDT[0.00000001] | | |
| 03408922 | | USD[60.14], USDT[60.87815983] | | |
| 03408923 | | BAO[1], GBP[0.00], KIN[4] | Yes | |
| 03408926 | | TONCOIN[.05934], USD[0.00] | | |
| 03408927 | | ATLAS[11579.411], USD[0.12] | | |
| 03408928 | | USD[0.00] | | |
| 03408932 | | USD[0.00] | | |
| 03408933 | | USD[0.00] | | |
| 03408939 | | TONCOIN[.082], USD[0.00] | | |
| 03408944 | | USD[534.47] | Yes | |
| 03408945 | | USD[0.00] | | |
| 03408948 | | USD[0.00] | | |
| 03408950 | | USD[0.00], USDT[0] | | |
| 03408953 | | SGD[0.00], USD[0.00], USDT[17.52624272] | | |
| 03408956 | | USD[0.00] | | |
| 03408959 | | USD[0.00] | | |
| 03408970 | | USD[0.01] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03408972 | | ETH[.74146965], ETHW[0], SOL[27.9563131], USD[9.35] | | |
| 03408976 | | LTC[0], TRX[0.00783363], TRX-PERP[0], USD[0.00] | | |
| 03408990 | | USD[0.00], USDT[0] | | |
| 03408991 | | AURY[0], AVAX[0], BIT-PERP[0], BNB-PERP[0], BTC[.03089382], BTC-PERP[0], ETH[.0002619], ETH-PERP[0], FTT-PERP[0], MATIC[0], ONE-PERP[0], SOL-PERP[0], USD[0.74] | | |
| 03408992 | | USD[0.00] | | |
| 03408995 | Contingent | SRM[1.29136565], SRM_LOCKED[7.70863435] | | |
| 03408996 | | FTT[5.4], USD[0.20] | | |
| 03409002 | | BNB[.00416254], USD[0.19], USDT[0.03108045] | | |
| 03409006 | | TRX[1.03609572], USD[0.00] | | |
| 03409008 | | ALGO[-106.07608052], DOGE[-527.52755777], DOGE-PERP[0], SUSHI-PERP[0], USD[71.20], USDT[112.83800808] | | |
| 03409010 | | AVAX[0], BNB[0.01283147], ETH[0.00095718], ETHW[0.00095718], HT[0], MATIC[0], NFT (396376436306880444/FTX EU - we are here! #18760)[1], NFT (55033139449544469/FTX EU - we are here! #18672)[1], NFT (571271484616530739/FTX EU - we are here! #18572)[1], SOL[0], TRX[0.00001700], USD[0.00], USDT[10.47592040] | | |
| 03409012 | | SLP[0], USD[0.00] | | |
| 03409014 | | USD[0.00] | | |
| 03409015 | | TRX[0], USD[0.01] | | |
| 03409016 | Contingent | ETH[1.408565960], ETHW[0], SRM[1.29136565], SRM_LOCKED[7.70863435], TRX[25.001554], USD[2242.42], USDT[24000.00586480] | | |
| 03409017 | | USDT[0] | | |
| 03409022 | | NFT (297633126285926185/FTX AU - we are here! #21014)[1], NFT (365845330286741797/FTX Crypto Cup 2022 Key #13929)[1] | | |
| 03409023 | | USD[0.00] | | |
| 03409029 | Contingent | SRM[.05383179], SRM_LOCKED[10.36562339], USD[10322.32] | Yes | |
| 03409031 | | NFT (415790329527317555/FTX EU - we are here! #164866)[1], TRX[.000002] | Yes | |
| 03409041 | Contingent | BTC[0.00810824], FTT[36.496782], FTT-PERP[0], GRT[3], GRT-PERP[0], LUNA2[0.00732571], LUNA2_LOCKED[0.01709334], RNDR-PERP[-13399.8], TRX[.27026154], TRX-PERP[0], USD[403768.19], USDT[0.00222902], USTC[1.036991], XRP[35802.54366594], XRP-PERP[0] | Yes | |
| 03409049 | | USD[0.04] | | |
| 03409050 | | USD[0.00] | | |
| 03409051 | | USD[0.00] | | |
| 03409055 | | USD[0.00] | | |
| 03409056 | | NFT (407959329260749441/FTX EU - we are here! #205329)[1], NFT (413164897369292113/FTX EU - we are here! #205391)[1], NFT (520562311820782953/FTX EU - we are here! #205237)[1], SOL[.01], TRX[.8], USD[0.01], USDT[0.84613958] | | |
| 03409059 | | USD[0.00] | | |
| 03409068 | | USD[0.03] | | |
| 03409072 | | USD[0.00], USDT[0] | | |
| 03409073 | Contingent | ETH[0], LUNA2[0.36272342], LUNA2_LOCKED[0.84635466], LUNC[78983.79], TONCOIN-PERP[0], USD[0.00], USDT[0.00000021] | | |
| 03409075 | | USD[0.00], USDT[0] | | |
| 03409078 | | USD[0.00], USDT[0] | | |
| 03409087 | | FTT[6.09892], USD[0.04] | | |
| 03409089 | | USD[0.00] | | |
| 03409094 | | NFT (492781315744968060/FTX EU - we are here! #38374)[1], NFT (499666668284220836/FTX EU - we are here! #38730)[1], NFT (500536322572955888/FTX EU - we are here! #38518)[1], USD[0.01], USDT[0] | | |
| 03409095 | | BTC[0], USD[0.00] | | |
| 03409100 | | USD[0.03], USDT[0.04781200] | | |
| 03409102 | | NFT (292826372444964816/FTX EU - we are here! #254908)[1], NFT (314303872279034892/FTX EU - we are here! #254902)[1], NFT (432083238674507123/FTX EU - we are here! #254887)[1] | | |
| 03409105 | | USD[10.00] | | |
| 03409108 | | USD[0.00], USDT[0.00000005] | | |
| 03409111 | | USD[0.06] | | |
| 03409113 | | USD[0.00], USDT[0.00004433] | | |
| 03409116 | | USD[0.00] | | |
| 03409118 | | SAND[1.9996], USD[0.55] | | |
| 03409119 | | USD[0.00] | | |
| 03409121 | | NFT (295633227650221875/FTX EU - we are here! #120046)[1], NFT (355222961237412838/FTX EU - we are here! #120557)[1], NFT (561519953527851534/FTX EU - we are here! #119355)[1], USD[0.05] | | |
| 03409124 | | USD[0.00] | | |
| 03409126 | | USD[0.01] | | |
| 03409128 | | TRX[0], USD[0.00] | | |
| 03409129 | | USD[0.00] | | |
| 03409131 | | USD[0.04] | | |
| 03409133 | | SAND-PERP[0], SLP-PERP[0], USD[0.36], USDT[0.00000001] | | |
| 03409136 | | USD[0.02] | | |
| 03409144 | Contingent | BTC[0.03872075], ETH[.326], ETHW[.326], FTM[229], FTT[25.9950885], LUNA2[0.57648386], LUNA2_LOCKED[1.34512902], LUNC[125530.57558338], MATIC[536.51529975], RAY[387.25911873], RUNE[246.19372660], SOL[11.24348485], USD[5034.07] | | MATIC[514.209986], RAY[365.863712] |
| 03409147 | | USD[0.00] | | |
| 03409148 | | USD[0.00] | | |
| 03409151 | | TONCOIN[.03], USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03409157 | | USD[0.05] | | |
| 03409159 | Contingent | ANC-PERP[0], BNB[0], BNB-PERP[0], BTC[0.00000001], FTT[25.11127395], GAL-PERP[0], LOOKS-PERP[0], LUNA2[0.00651316], LUNA2_LOCKED[0.01519739], LUNC[0], LUNC-PERP[0], USD[0.00], USDT[0], USDT-1230[0], USTC[0.00000001], USTC-PERP[0] | | |
| 03409166 | Contingent, Disputed | USD[0.00] | | |
| 03409167 | | NFT (288283412661190206/FTX EU - we are here! #99677)[1], NFT (304534359159410137/FTX EU - we are here! #1711)[1], NFT (318962611237522025/FTX EU - we are here! #99379)[1], NFT (357054474054058810/Hungary Ticket Stub #1197)[1], NFT (375921552711405872/FTX EU - we are here! #98245)[1], NFT (402846009525144846S/FTX AU - we are here! #45118)[1], NFT (422948466181830207/Japan Ticket Stub #260)[1], NFT (442443006915340961/FTX Crypto Cup 2022 Key #2628)[1], NFT (456534644885914421/Austin Ticket Stub #860)[1], NFT (478753721249959162/France Ticket Stub #1838)[1], NFT (507197892831403635/FTX AU - we are here! #1710)[1], NFT (523463737993258122/The Hill by FTX #2256)[1], NFT (530864747945331619/Singapore Ticket Stub #209)[1], NFT (556766801192728405/Netherlands Ticket Stub #1838)[1], USDT[0] | Yes | |
| 03409173 | | USD[0.00] | | |
| 03409186 | | BTC[0], ETH[0], HNT[0], USD[0.00] | | |
| 03409189 | | USD[0.00] | | |
| 03409193 | | TRX[0], USD[0.00], USDT[0] | | |
| 03409199 | | USD[0.00] | | |
| 03409200 | | SAND-PERP[0], USD[0.00] | | |
| 03409203 | | USD[0.00] | | |
| 03409206 | Contingent | NFT (302484864041982399/FTX EU - we are here! #95921)[1], NFT (309111784968178179/FTX EU - we are here! #66659)[1], NFT (318892388845437475/Austria Ticket Stub #580)[1], NFT (354093673715942605/FTX EU - we are here! #96118)[1], NFT (472279704029873863/FTX AU - we are here! #16552)[1], NFT (485354389504274673/FTX AU - we are here! #30224)[1], SRM[3.10647807], SRM_LOCKED[21.13352193], USDT[0] | | |
| 03409212 | | ETH[.0007936], ETHW[.0007936], USD[0.01], USDT[.00405235] | | |
| 03409212 | | USD[0.00] | | |
| 03409214 | | SAND[.00680073], TRX[0], USD[0.00] | | |
| 03409217 | | TRX[.1477], USD[0.00] | | |
| 03409220 | | USD[0.05] | | |
| 03409223 | | DOGE[.70018], SOL[0.00942619], USD[0.11], USDT[0] | | |
| 03409223 | | TRX[0], USD[0.00] | | |
| 03409226 | | USD[0.00] | | |
| 03409232 | | USD[0.00], USDT[0.00000134], USDT-0325[0] | | |
| 03409235 | | USD[0.02] | | |
| 03409236 | | TONCOIN[.04], USD[0.00] | | |
| 03409238 | | NFT (478933168383323887/FTX EU - we are here! #211281)[1], TONCOIN[.05], USD[0.00] | | |
| 03409239 | | USD[0.00] | | |
| 03409241 | Contingent | APE-PERP[0], APT-PERP[0], AXS-PERP[0], DYDX-PERP[0], ETH-PERP[0], FTT[25.02674226], FTT-PERP[0], KBTT-PERP[0], NFT (431705523734537570/Mexico Ticket Stub #872)[1], NFT (440972915776655247/Hungary Ticket Stub #1533)[1], NFT (459773930234481134/The Hill by FTX #0965)[1], NFT (463456013395652708/Austin Ticket Stub #1118)[1], NFT (563012980904852346/Monza Ticket Stub #1303)[1], RVN-PERP[0], SOL[.00122274], SOL-PERP[0], SRM[1.29136565], SRM_LOCKED[7.70863435], USD[0.91], USDT[0] | Yes | |
| 03409245 | | USD[0.00] | | |
| 03409247 | | AKRO[11], AUD[0.03], BAO[20], BTC[.07890316], DENT[4], ETH[.49545259], ETHW[.00000312], KIN[32], MATIC[1], SXP[1.01504351], TRX[177.9664], UBXT[6], USD[227.69] | Yes | |
| 03409251 | | USD[0.00] | | |
| 03409253 | | SAND-PERP[0], USD[0.00] | | |
| 03409264 | | USD[0.02] | | |
| 03409266 | | USD[0.01] | | |
| 03409267 | | USD[0.00] | | |
| 03409269 | | PRISM[3939.33981817] | | |
| 03409270 | | TRX[1.51419618], USD[0.00] | | |
| 03409271 | | SAND-PERP[0], USD[0.03] | | |
| 03409272 | | USD[0.83] | | |
| 03409275 | | USD[0.07] | | |
| 03409278 | | USD[0.00] | | |
| 03409282 | | USD[0.30] | | |
| 03409284 | | USD[0.01] | | |
| 03409285 | | BTC[0.00228807], BTC-PERP[0], ETH[3.30061897], ETH-PERP[0], ETHW[3.29787472], FTT[.09865558], IMX[50.891774], SOL[10.3074224], TRX[259.002331], USD[2480.22], USDT[.01963948] | | |
| 03409289 | | USD[0.00] | | |
| 03409293 | | USD[-0.21], USDT[0.22768383] | | |
| 03409294 | | USD[0.00], USDT[0] | | |
| 03409296 | | FTT[64.55664235], SHIB[43874307.15442091], USD[0.91], USDT[0] | Yes | |
| 03409309 | | USD[0.04] | | |
| 03409310 | | TRX[.0219], USD[0.11] | | |
| 03409311 | | TRX[10] | | |
| 03409315 | | USD[0.02] | | |
| 03409319 | | BTC-PERP[0], REAL[15.697017], USD[0.46] | | |
| 03409320 | | USD[0.00], USDT[0] | | |
| 03409328 | | USD[0.04] | | |
| 03409329 | | KIN[2], USD[150.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03409334 | | AVAX-PERP[0], BTC-PERP[0], USD[0.03] | | |
| 03409343 | | ETH[.00000001], FTT[34.31614557] | Yes | |
| 03409349 | | USD[0.00] | | |
| 03409353 | | USD[0.17] | | |
| 03409353 | | USD[0.03] | | |
| 03409355 | | ETH-PERP[1.6], USD[-1424.76], USDT[114.948104] | | |
| 03409357 | | AMPL-PERP[0], BTC-PERP[0], CAKE-PERP[0], CREAM-PERP[0], ICP-PERP[0], KSOS-PERP[0], LOOKS-PERP[0], LRC-PERP[0], MAPS-PERP[0], MKR-PERP[0], USD[215.72], USDT[.003356] | | |
| 03409359 | | USD[0.00] | | |
| 03409360 | | ALGO-PERP[0], AXS-PERP[0], BNB-PERP[0], CRO-PERP[0], ENS-PERP[0], ETH-PERP[0], FTM-PERP[0], FXS-PERP[0], LUNC-PERP[0], MATIC-PERP[0], OMG-PERP[0], RUNE-PERP[0], SLP-PERP[0], THETA-PERP[0], TRX-PERP[0], USD[0.00], USDT[0], WAVES-PERP[0] | | |
| 03409363 | | USD[0.00] | | |
| 03409373 | | TRX[.000001], USD[0.22] | | |
| 03409374 | | FTT[426.01], USD[600.00] | | |
| 03409383 | | USD[0.05] | | |
| 03409391 | | USDT[15.129997] | | |
| 03409393 | | USD[0.03] | | |
| 03409394 | | BNB[0], USDT[0.00000136] | | |
| 03409400 | | TRX[.000001], USD[0.26] | | |
| 03409403 | | BTT[712.18536585], USD[0.00] | | |
| 03409410 | | SAND[1], USD[1.76] | | |
| 03409415 | Contingent | DAI[.00000001], ETH[0.47360677], ETHBULL[0], FTT[0.01499268], LUNA2[2.55623147], LUNA2_LOCKED[5.96454010], MANA[0], SAND[0], USD[0.00] | | |
| 03409417 | | TONCOIN[18], USD[0.66] | | |
| 03409418 | | APT[0], TRX[0.00000001], USD[0.00] | | |
| 03409424 | | USD[0.05] | | |
| 03409426 | | TONCOIN[.06] | | |
| 03409432 | Contingent | LUNA2[0.06377811], LUNA2_LOCKED[0.14881559], LUNC[13887.8184349], LUNC-PERP[0], NFT (349701119375969007/FTX EU - we are here! #12532)[1], NFT (419051134893355320/FTX EU - we are here! #12283)[1], NFT (535911196699248252/FTX EU - we are here! #12623)[1], TRX[.282959], USD[0.00], USDT[0] | | |
| 03409433 | | MNGO[5.674], NFT (477113275654347140/FTX AU - we are here! #40595)[1], OKB-PERP[0], TRX[318803.07898], USD[0.00], USDT[101.50445008], USTC[0] | | |
| 03409439 | | USD[0.00] | | |
| 03409441 | | USD[0.18] | | |
| 03409445 | | USD[0.00] | | |
| 03409447 | | BNB[0], TONCOIN[.4], TRX[0] | | |
| 03409449 | | USD[0.00] | | |
| 03409452 | | SAND[.00106943], USD[0.01] | | |
| 03409454 | | FTT[2.30593852], NFT (318550796765633399/FTX AU - we are here! #12663)[1], NFT (477076869171039759/FTX AU - we are here! #12676)[1] | Yes | |
| 03409461 | | USD[0.01] | | |
| 03409462 | | USD[0.00], USDT[0] | | |
| 03409464 | | TRX[.000001], USD[0.15] | | |
| 03409471 | | MANA[.49764], SHIB[327077165], USD[1.30], USDT[.000105] | | |
| 03409474 | | USD[0.01] | | |
| 03409477 | | USD[0.03] | | |
| 03409478 | | TRX[.000777], USD[0.11], USDT[0] | | |
| 03409483 | | NEAR[10], SOL[5.45], USD[0.00], USDT[0.56170562] | | |
| 03409490 | | AXS-PERP[0], BTC-PERP[0], CVX-PERP[0], DYDX-PERP[0], ETH[.00095174], ETHW[.85195174], KSM-PERP[0], SAND-PERP[0], SOL[.0090177], USD[0.01], USDT[0], XTZ-PERP[0] | | |
| 03409492 | | BTC[0.00065169], KIN[1] | Yes | |
| 03409496 | | DENT[1], ETH[.94461315], ETHW[.94421643], HOLY[1.0697785], KIN[1], USD[0.05] | Yes | |
| 03409498 | | USD[0.14] | | |
| 03409499 | | EUR[0.26], FTT[15.4], USD[0.31] | | |
| 03409500 | | SAND[2], USD[3.83] | | |
| 03409506 | | NFT (333201663163352403/FTX EU - we are here! #262132)[1], NFT (450062462660213361/FTX EU - we are here! #262145)[1], NFT (487946775504371576/FTX EU - we are here! #262141)[1], USD[0.00] | | |
| 03409514 | Contingent | BTC[.000099], ETH[.000988], ETHW[.000988], LUNA2[0.00058874], LUNA2_LOCKED[0.00137374], LUNC[128.20073070], SOL[.0007882], USD[0.01] | | |
| 03409515 | | APE[5.77903124], AVAX[7.92645279], BTC[.01973053], BTC-PERP[0], CRV-PERP[0], ETC-PERP[0], ETH[.24074468], ETH-PERP[0], ETHW[.24074468], EUR[0.00], FTT-PERP[0], HNT-PERP[0], KNC-PERP[0], LDO-PERP[0], LUNC-PERP[0], MTL-PERP[0], RUNE-PERP[0], SCRT-PERP[0], SOL[3.12504866], USD[0.00], USDT[0.00000009], ZIL-PERP[0] | | |
| 03409519 | Contingent, Disputed | USD[0.00] | | |
| 03409522 | | USD[0.00] | | |
| 03409530 | | ETH[0], XRP[0] | | |
| 03409533 | | USD[2339.22] | | |
| 03409536 | | BTC-PERP[0], CAKE-PERP[0], LOOKS-PERP[0], MATIC-PERP[0], SOL-PERP[0], USD[40.31], ZIL-PERP[0] | | |
| 03409537 | | USD[0.00] | | |
| 03409539 | | USD[0.65], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03409540 | | USD[0.00] | | |
| 03409544 | | BAO[1], USD[2311.83], USDT[0.00002283] | Yes | |
| 03409546 | | USD[0.05] | | |
| 03409556 | | USD[0.00] | | |
| 03409560 | | USD[0.00] | | |
| 03409563 | | ATLAS[110.66538473], USD[0.00] | | |
| 03409569 | | USD[0.05] | | |
| 03409570 | | 1INCH-PERP[0], APE-PERP[-1350], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETH-1230[0], ETH-PERP[0], EUR[0.18], GMT-PERP[0], JPY[0.34], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], SAND-PERP[0], USD[6457.68], USDT[0.55000000], XRP-PERP[0] | | |
| 03409573 | | USD[0.01] | | |
| 03409574 | | ATOM-PERP[0], BTC-PERP[0], CHZ-PERP[0], DOT-PERP[0], MANA-PERP[0], NEAR-PERP[0], SAND-PERP[0], UNI-PERP[0], USD[0.12] | | |
| 03409577 | | TRX[0], USD[0.00] | | |
| 03409584 | | SAND-PERP[0], USD[0.00], USDT[0] | | |
| 03409585 | | SAND[0], TRX[0], USD[0.01] | | |
| 03409586 | | BTC[0.00004241], NFT (376143668789489377/FTX EU - we are here! #151213)[1], NFT (421882730312613185/FTX EU - we are here! #151272)[1], NFT (475164910332567311/FTX EU - we are here! #151134)[1], TRX[.000001] | | |
| 03409592 | Contingent | ATOM[0.04390542], BTC[0], ETH[0], LINK[41.74899696], LUNA2[2.10465680], LUNA2_LOCKED[4.91086587], LUNC[100000.389008], USD[0.12] | | |
| 03409594 | | BNB[0], MATIC[0], NFT (342157683873599254/FTX EU - we are here! #187494)[1], NFT (484960596339504286/FTX EU - we are here! #187683)[1], NFT (532567510657808374/FTX EU - we are here! #187557)[1], SOL[0], TRX[.000006], USD[0.00], USDT[0] | | |
| 03409597 | Contingent | BNB[0], DOGE[3], HT[0], LTC[0], LUNA2[0.01229734], LUNA2_LOCKED[0.02869381], LUNC[2677.77325046], MATIC[0], TRX[0], USD[0.00], USDT[0] | | |
| 03409598 | | USD[0.00] | | |
| 03409602 | | TONCOIN[167.7], USD[75.24] | | |
| 03409611 | | BAO[1], ETH[.00000012], ETHW[.00000012], USD[0.00], USDT[0.00001956] | Yes | |
| 03409613 | | TRX[42.380013] | | |
| 03409619 | | BNB[0], USD[0.00] | | |
| 03409621 | | BTC[0], USD[0.18] | | |
| 03409627 | | TRX[.000001], USD[0.20] | | |
| 03409628 | | NFT (299019804079586932/FTX EU - we are here! #84909)[1], NFT (312186179707157046/FTX EU - we are here! #84212)[1], NFT (363619288697032861/FTX EU - we are here! #84705)[1] | | |
| 03409629 | | USD[0.00] | | |
| 03409631 | | USD[0.00] | | |
| 03409643 | | USD[0.01] | | |
| 03409644 | Contingent | AVAX[0], BNB[0], BTC[0], DOT[0], ETH[0], ETHW[0], FTT[2881.16848702], GBTC[0.00124515], SRM[1.77300126], SRM_LOCKED[93.08699874], TRX[0.00000100], USD[2834.01], USDT[0.00787882], XRP[0] | | USDT[.007823] |
| 03409645 | | ETH[.02698858], ETHW[.02698858], FTT[.5], USD[0.69] | | |
| 03409647 | | USD[0.00], USDT[0] | | |
| 03409651 | | TRX[.000001], USD[0.10] | | |
| 03409662 | | ALGO-PERP[0], BAND-PERP[0], BNB-PERP[0], CHZ-PERP[0], CRO-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ETH-PERP[0], LINK-PERP[0], LRC-PERP[0], LUNC-PERP[0], SOL-PERP[0], TRX-PERP[0], TSLA[.00000003], TSLAPRE[0], USD[-0.01], USDT[0.02586436], VET-PERP[0], WAVES-PERP[0], ZIL-PERP[0] | | |
| 03409671 | Contingent | ETH[.0009904], ETH-PERP[0], ETHW[.0009904], LUNA2[0.00000002], LUNA2_LOCKED[0.00000006], LUNC[.006058], TONCOIN[132.87556], USD[0.00] | | |
| 03409672 | | AVAX[5.9729117], SOL[3.66902097], USD[0.00] | | |
| 03409673 | | BOBA[112.38054601] | Yes | |
| 03409681 | | NFT (294094541528848457/FTX AU - we are here! #14617)[1], NFT (458750844653356070/FTX EU - we are here! #175453)[1], NFT (474901373799715575/FTX AU - we are here! #46318)[1], NFT (505447447882236691/FTX EU - we are here! #175359)[1], NFT (527599535676527802/FTX EU - we are here! #175398)[1], NFT (535860615405798897/FTX AU - we are here! #14609)[1] | | |
| 03409682 | | USD[0.03] | | |
| 03409688 | | TRX[.706078], USD[0.01], USDT[0] | | |
| 03409690 | | FTT[.1], SAND[.9996], USD[2.41] | | |
| 03409692 | | BTC[0], USDT[2.27366322] | | |
| 03409693 | | NFT (419132686682095812/FTX EU - we are here! #81414)[1], NFT (447678838336281335/FTX EU - we are here! #81686)[1], NFT (548449010722270984/FTX EU - we are here! #81092)[1] | | |
| 03409699 | | USD[0.00] | | |
| 03409700 | | USD[0.00], USDT[0] | | |
| 03409701 | | USD[0.00] | | |
| 03409703 | | USD[0.00] | | |
| 03409706 | | NFT (442570482842757390/FTX EU - we are here! #159662)[1], NFT (451312633865796819/FTX EU - we are here! #159204)[1], NFT (572199924742397160/FTX EU - we are here! #159359)[1], USD[0.00] | | |
| 03409711 | | USD[0.00] | | |
| 03409712 | | SAND[1], TRX[.000001], USD[0.24] | | |
| 03409717 | Contingent | BTC[0], ETH[.00087595], ETHW[.00087595], LUNA2[3.88329769], LUNA2_LOCKED[9.06102794], SAND[.9392], TRX[.000009], USD[0.00], USDT[1.95826362] | | |
| 03409723 | | BTC[0], USD[0.94] | | |
| 03409733 | | USD[0.01], USDT[0] | | |
| 03409735 | Contingent | FIDA[.86248212], HXRO[.80859135], SRM[.13804843], SRM_LOCKED[.10523841], USDT[0] | | |
| 03409736 | | BTC[0.00000826], TRX[149] | | |
| 03409739 | | BTC[.00009998], FTM[56.9906], FTT[1.01025057], USD[0.66], XRP[4.999] | | |
| 03409741 | | BTC[0.00349735], BTC-PERP[-0.012], ETH[.02112506], ETHW[.02112506], SAND[3.14337621], SOL[0.81718294], TSLA[.03015243], USD[442.60] | | |

FTX Trading Ltd.

Case 22-11068-JTD   Doc 1744   Filed 06/27/23   Page 638 of 1392

Schedule F-7: Non-priority General Unsecured Claims against FTX Trading Ltd.

22-11068 (JTD)

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03409743 | | USD[0.00] | | |
| 03409744 | | XRP[400] | | |
| 03409745 | | USD[0.00] | | |
| 03409749 | | USD[0.00] | | |
| 03409750 | | NFT (292885522204518843/FTX EU - we are here! #262244)[1], NFT (443761345451789468/FTX EU - we are here! #262238)[1], NFT (522363264811850268/FTX EU - we are here! #262228)[1], USD[0.06] | | |
| 03409757 | | USD[0.06] | | |
| 03409761 | | BTC[.00596494], KIN[1], USD[0.00] | | |
| 03409765 | | BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], USD[0.01] | | |
| 03409770 | | USD[0.16] | | |
| 03409771 | | USD[0.02] | | |
| 03409772 | | BNB[.00000001], USD[0.00], USDT[0] | | |
| 03409773 | | USD[0.00] | | |
| 03409774 | | USD[0.00] | | |
| 03409775 | | USD[0.00] | | |
| 03409778 | | ALT-1230[0], ALT-PERP[0], BAND-PERP[0], BSV-1230[0], BSV-PERP[0], BTT-PERP[0], COMP-1230[0], COMP-PERP[0], ETH[0], ETH-0331[0], ETH-PERP[0], ETHW[0.00097497], FIDA-PERP[0], FTT-PERP[0], HOLY-PERP[0], KBTT-PERP[0], KSHIB-PERP[0], MAPS-PERP[0], OXY-PERP[0], RAY-PERP[0], SECO-PERP[0], SHIB-PERP[0], SOL[0], SOL-PERP[0], SRM-PERP[0], USD[9208.24], USDT[20], USDT-1230[0] | | |
| 03409779 | Contingent | FTT[3330.39533], SRM[61.78377785], SRM_LOCKED[720.49622215], USDT[7387.12420661] | | |
| 03409797 | | USD[0.00] | | |
| 03409799 | Contingent | ETHW[.00000001], LUNA2[0.04193335], LUNA2_LOCKED[0.09784448], USD[0.20] | Yes | |
| 03409801 | | KIN-PERP[0], SAND-PERP[0], TRX[0], USD[0.00], ZIL-PERP[0] | | |
| 03409802 | | BAQ[1], DENT[1], KIN[1] | | |
| 03409804 | | TRX[0] | | |
| 03409809 | | ETH[0], TRX[0] | | |
| 03409811 | | USD[0.00] | | |
| 03409813 | | KIN[1] | | |
| 03409814 | | ETH[0] | | |
| 03409817 | | SAND[1], TRX[.000001], USD[0.85] | | |
| 03409818 | | USD[0.00] | | |
| 03409822 | | USD[0.00], USDT[0] | | |
| 03409828 | | ATOM-PERP[0], BTC-PERP[0], CHR-PERP[0], CHZ-PERP[0], CONV-PERP[0], CREAM-PERP[0], DOGE-0325[0], DOGE-PERP[0], DYDX-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH-PERP[0], FTM-PERP[0], KAVA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MTA-PERP[0], NEAR-PERP[0], ONE-PERP[0], SOL-PERP[0], SPELL-PERP[0], STMX-PERP[0], THETA-PERP[0], TONCOIN-PERP[0], USD[0.01] | | |
| 03409838 | | USD[0.00] | | |
| 03409842 | Contingent | LUNA2[0.00187092], LUNA2_LOCKED[0.00436549], LUNC[407.398504], SHIB[98860], USD[0.00], USDT[0] | | |
| 03409843 | | APE[0], AVAX[0], BNB[.04873782] | | |
| 03409848 | | USD[0.13], USDT[0.00279121] | | |
| 03409853 | | USD[0.00] | | |
| 03409854 | | KIN[1], SOL[.00000266], TRX[.001554], USDT[0.00000004] | Yes | |
| 03409856 | | TRX[0], USD[0.04] | | |
| 03409859 | | AMPL-PERP[0], BAO-PERP[0], CUSDT-PERP[0], LOOKS-PERP[0], MCB-PERP[0], USD[0.00], USDT[0] | | |
| 03409861 | | TRX[.000001], USD[0.00] | | |
| 03409863 | Contingent | FTT[1106.30561476], NFT (313438558788593068/FTX EU - we are here! #245711)[1], NFT (319864627277400090/FTX EU - we are here! #245718)[1], NFT (519670690226201324/FTX EU - we are here! #245697)[1], SRM[10.47985193], SRM_LOCKED[119.72014807], USD[0.00], USDT[2.53554941] | | |
| 03409867 | | BTC[0], NFT (380544265059214372/FTX EU - we are here! #3334)[1], NFT (446848830446187414/FTX EU - we are here! #1511)[1], NFT (557583429324628412/FTX EU - we are here! #3193)[1], SAND[0], TRX[0], USD[0.00] | | |
| 03409869 | | 0 | | |
| 03409872 | Contingent | BNB[0], ETH[0], LUNA2[15.80016798], LUNA2_LOCKED[36.86705861], SOL[0], USD[0.00], USTC[2236.59014382] | | |
| 03409879 | | USD[0.00] | | |
| 03409880 | | ETH[0], TRX[0], USD[0.00] | | |
| 03409882 | | APE-PERP[0], BNB[0], BTC[0.00001209], FTT[29.54685124], FTT-PERP[0], USD[4.54], USDT[1.33852178] | | |
| 03409887 | | USD[0.00] | | |
| 03409891 | | ETH[.094], ETHW[.094], FTT[25.09525], USD[0.67146474] | | |
| 03409894 | | NFT (376285276175661602/FTX EU - we are here! #20850)[1], NFT (465366720176283927/FTX EU - we are here! #21030)[1], NFT (498249215778143281/FTX EU - we are here! #20495)[1] | | |
| 03409895 | | USD[0.06], USDT[0.00317951], XRP[.27] | | |
| 03409896 | | TRX[.000003], USD[0.00], USDT[0.00377845] | | |
| 03409901 | | USD[0.01] | | |
| 03409906 | | USD[0.00] | | |
| 03409907 | | TONCOIN[1] | | |
| 03409908 | | TRX[.00937053], USD[0.00] | | |
| 03409913 | | ETHBULL[.8405], USDT[1.06909318] | | |
| 03409924 | | DOT[0], LTC[.00278899], USD[0.07], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03409925 | | USD[0.00] | | |
| 03409929 | | BTC[0.00198040], ETH[0], SOL-PERP[0], USD[0.00] | | |
| 03409930 | | USD[0.02] | | |
| 03409937 | | TONCOIN[.0568], USD[0.00] | | |
| 03409940 | | USD[0.00] | | |
| 03409943 | | BTC[.00007996], FTT[.01001907], USD[0.02], USDT[0.00474444] | | |
| 03409944 | | ATLAS[.6] | | |
| 03409945 | | BTC[0], SAND-PERP[0], USD[0.00], USDT[0] | | |
| 03409948 | | USD[0.00] | | |
| 03409950 | | ALICE[0], BCH[.00093862], BNB[0.01995680], BTC[0.00136517], DOGE[584.9298], DOT[.09892], ETH[.0029856], FTT[0], GBP[0.00], LINK[.099118], LTC[0.90985859], MATIC[.99388], USD[0.00], USDT[0.00000001] | | |
| 03409953 | | FTT[0], RAY[18.60816888] | | |
| 03409954 | | BTC[.00002714], BTC-PERP[0], DOT[.09988], ETH[.000966], ETHW[.000966], EUR[1.47], SOL-PERP[0], USD[14.06], USDT[7.53463332] | | |
| 03409959 | | USD[0.00] | | |
| 03409960 | | USD[0.00] | | |
| 03409962 | | AAVE-PERP[0], ADA-PERP[0], ALPHA-PERP[0], APE-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC-MOVE-0501[0], BTC-MOVE-0502[0], BTC-MOVE-0503[0], BTC-MOVE-0506[0], BTC-MOVE-0512[0], BTC-MOVE-0603[0], BTC-MOVE-0604[0], BTC-MOVE-0609[0], BTC-MOVE-0614[0], BTC-MOVE-0615[0], BTC-MOVE-WK-0422[0], BTC-MOVE-WK-0624[0], BTC-PERP[0], DOGE-PERP[0], ENS-PERP[0], ETH-PERP[0], GST-PERP[0], KNC-PERP[0], LINK-PERP[0], LUNC-PERP[0], MINA-PERP[0], ONE-PERP[0], OP-PERP[0], OXY-PERP[0], PUNDIX-PERP[0], RAY-PERP[0], RON-PERP[0], SAND-PERP[0], SHIB-PERP[0], STORJ-PERP[0], TRX[.000778], TULIP-PERP[0], USD[0.00], USDT[0], USTC-PERP[0], XTZ-PERP[0], ZIL-PERP[0] | | |
| 03409964 | Contingent | BAO[1], BTC[0.00679870], ETHW[.07098841], FTT[.999848], LUNA2[0.06056947], LUNA2_LOCKED[0.14132876], LUNC[13189.13], USD[103.71] | | |
| 03409965 | | BCH[.00149936] | | |
| 03409976 | | BTC[0], DOGE[0], LTC[0], TRX[0], TRY[0.00], USD[0.15], USDT[0] | | |
| 03409978 | Contingent | JASMY-PERP[0], LUNA2[0.00000001], LUNA2_LOCKED[0.00000003], LUNC[.003046], SHIB[6721.80003], SOL[0], USD[0.02], ZIL-PERP[0] | | |
| 03409984 | | BTC[0.00035536], LINK[0], MAPS-PERP[0], SAND-PERP[0], USD[0.00] | | |
| 03409987 | | 0 | | |
| 03409988 | | USD[0.02] | | |
| 03409989 | | USD[0.00] | | |
| 03409990 | | ATLAS[.6] | | |
| 03409991 | | BTC-PERP[0], EUR[0.00], USD[0.00] | | |
| 03409994 | Contingent | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], APE-PERP[0], AUD[0.00], AVAX-PERP[0], BAT-PERP[0], BNB-PERP[0], CHZ-PERP[0], DOGE-PERP[0], ENS-PERP[0], ETH-PERP[0], FLOW-PERP[0], KNC-PERP[0], LUNA2[0.50759463], LUNA2_LOCKED[1.18438747], LUNC[110529.8], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], SAND-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.65], USDT[416.76917079], VET-PERP[0], WAVES-PERP[0], XMR-PERP[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 03409997 | | KIN[1], USD[5.00] | | |
| 03409999 | | SAND-PERP[0], USD[0.00] | | |
| 03410001 | | AKRO[2], APE[.00015208], BAO[4], KIN[5], MATIC[.00304267], NFT [452082178691676136/FTX AU - we are here! #15683](1], RSR[1], SGD[0.00], UBXT[2], USD[0.01] | Yes | |
| 03410002 | | USD[0.00] | | |
| 03410004 | | AUD[0.00], ETHW[.374], USD[0.00] | | |
| 03410006 | | USD[0.00] | | |
| 03410009 | | SAND-PERP[0], TRX[0], USD[0.05] | | |
| 03410010 | | USD[0.74] | | |
| 03410014 | | USD[0.05] | | |
| 03410016 | | AXS-PERP[0], BNB-PERP[0], BTC-PERP[0], FTT[0.07013321], SOL[.00665561], TRX[12896], USD[0.15], USDT[0.00995442] | | |
| 03410017 | | ATLAS[2.2] | | |
| 03410026 | Contingent | PSY[5000], SRM[1.67838916], SRM_LOCKED[13.32161084], USD[10.00] | | |
| 03410030 | | ATLAS[.6] | | |
| 03410031 | | USD[0.06] | | |
| 03410032 | | AAVE[.07], AAVE-PERP[0], ADA-PERP[0], APE-PERP[0], AR-PERP[0], ASD-PERP[0], AVAX-PERP[0], CEL-PERP[0], CHZ-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], EDEN-PERP[0], ETC-PERP[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FTM[88.54415643], FTT[25.1991076], GALA-PERP[0], GMT-PERP[0], IMX-PERP[0], LOOKS-PERP[0], LUNA2-PERP[0], MATIC[9.9344491], MATIC-PERP[0], NEAR-PERP[0], NFT [445499658263669437/FTX AU - we are here! #16716](1], ONT-PERP[0], OP-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], PROM-PERP[0], RAMP-PERP[0], RNDR-PERP[0], SAND-PERP[0], SOL[.04], SOL-PERP[0], TRX[.000138], UNI[.05], USD[2.39], USDT[0.00946280], WAVES-PERP[0], ZIL-PERP[0] | | |
| 03410035 | | BAO[7], KIN[4], TRX[0], USDT[0] | | |
| 03410037 | | USD[0.00] | | |
| 03410038 | | USD[0.00], USDT[0.04515481] | | |
| 03410042 | | AVAX[.05435895], FTT[25.03180047], SOL[0.00782677], USD[0.01], USDT[0] | | |
| 03410043 | | USD[0.05] | | |
| 03410044 | | BTC-PERP[0], ETH[.8365562], SOL-PERP[0], TONCOIN[.07361711], USD[10185.27], USDT[0] | Yes | |
| 03410045 | | USD[0.00] | | |
| 03410047 | Contingent | FTT[1189.20833941], NFT [328521462983220659/FTX EU - we are here! #245756](1], NFT [329333926883361635/FTX EU - we are here! #245774](1], NFT [543602318628343191/FTX EU - we are here! #245766](1], SRM[10.01684097], SRM_LOCKED[117.06315903], USD[0.48], USDT[2.13021093] | | |
| 03410049 | | USD[0.00] | | |
| 03410051 | | USD[0.00] | | |
| 03410052 | | USD[0.00], USDT[0] | | |
| 03410053 | Contingent | BTC[0.00002384], BTC-PERP[0], ETHW[.00034868], EUR[0.00], FTT[.09654167], LUNA2[1.79004898], LUNA2_LOCKED[4.08916565], LUNC[2.86434337], TRX[.967352], USD[0.10], USDT[16.65525984] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03410055 | | USD[.01] | | |
| 03410058 | | BTC[0], LTC[0], TONCOIN[0], USD[0.00], USDT[0] | | |
| 03410060 | | USD[0.00] | | |
| 03410063 | | USD[0.00] | | |
| 03410078 | | USD[0.00] | | |
| 03410080 | | USD[26.46] | Yes | |
| 03410083 | | LTC[.00183699], USD[0.00], XRP[.52] | | |
| 03410084 | | 0 | | |
| 03410085 | | USDT[.02384646] | | |
| 03410090 | | USD[26.46] | Yes | |
| 03410095 | | ETH[2.35955822], ETHW[2.3585672], USDT[.01602182] | Yes | |
| 03410096 | | USD[0.00] | | |
| 03410099 | | BTC[.001] | | |
| 03410103 | | NFT (349299716720334978/FTX EU - we are here! #56761)[1], NFT (450046635148274045/FTX EU - we are here! #56794)[1], NFT (473844918889739183/FTX EU - we are here! #56859)[1], USD[0.01] | | |
| 03410106 | | ATLAS[937032.562], BCH[.01425923], USD[1.00], USDT[0] | | |
| 03410107 | | USD[0.00] | | |
| 03410110 | | USD[0.00] | | |
| 03410111 | | BNB[0], NFT (300973383184525899/FTX EU - we are here! #282679)[1], NFT (523150674300969944/FTX EU - we are here! #282686)[1], XRP[0] | | |
| 03410113 | | USD[0.00] | | |
| 03410120 | | USD[0.04] | | |
| 03410122 | | USD[0.00] | | |
| 03410133 | Contingent, Disputed | ETH[.00087181], ETHW[.00087181], GBP[0.17], LUNA2[1.73753646], LUNA2_LOCKED[4.05425174], LUNC[377714.4461026], SOL[.0026918], USD[42272.03], USDT[0] | | |
| 03410134 | | BNB[0], MATIC[0], NFT (419746585016715453/FTX EU - we are here! #18101)[1], NFT (467631610393727134/FTX EU - we are here! #19031)[1], NFT (531988648792881306/FTX EU - we are here! #19098)[1], SOL[.00000001], TRX[0], USD[0.00], USDT[5.95296306], XRP[.00070854] | | |
| 03410141 | | ETH[.0006], ETHW[.0006], FTT[96.27295], PRISM[89300], USD[0.74] | | |
| 03410142 | | USD[0.41] | | |
| 03410143 | | USD[0.00], USDT[0] | | |
| 03410144 | | USD[0.01] | | |
| 03410146 | | BNB[3.03618] | | |
| 03410148 | | APE[.4], NFT (357215027302753887/The Hill by FTX #36124)[1], SPELL[99.2], USD[1.81] | | |
| 03410151 | | USD[0.05] | | |
| 03410152 | | SAND-PERP[0], USD[0.05] | | |
| 03410153 | | USD[7.99] | | |
| 03410158 | | USD[25.00] | | |
| 03410164 | | ATLAS[6] | | |
| 03410165 | | TRX[.000004], USD[0.02], USDT[1.57095679] | Yes | |
| 03410166 | | MBS[184.963], USD[1.00] | | |
| 03410171 | | XRP[29] | | |
| 03410172 | | ADA-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC-PERP[0], DOGE-PERP[0], DYDX-PERP[0], EGLD-PERP[0], FTM-PERP[0], GALA-PERP[0], HNT-PERP[0], LINK-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], RUNE-PERP[0], SAND-PERP[0], THETA-PERP[0], USD[0.37], USDT[0], XRP-PERP[0], YFI-PERP[0] | | |
| 03410173 | Contingent | LUNA2[0.00060720], LUNA2_LOCKED[0.00141680], LUNC[132.22], USD[0.00] | | |
| 03410174 | | USD[0.01] | | |
| 03410178 | | USD[0.00] | | |
| 03410180 | | ATLAS[6] | | |
| 03410182 | | USD[0.00] | | |
| 03410183 | | NFT (317943381206017111/FTX EU - we are here! #18989)[1], NFT (378483090424530933/FTX EU - we are here! #18805)[1], NFT (454734757262367093/FTX EU - we are here! #19173)[1], USD[0.00] | | |
| 03410187 | | USD[0.00] | | |
| 03410190 | | USD[0.10] | | |
| 03410194 | | USD[0.00] | | |
| 03410196 | Contingent | FTT[28.39487], LUNA2[0.00004592], LUNA2_LOCKED[0.00010715], LUNC[10], PRISM[209665.53062596], TRX[.000777], USD[0.45] | Yes | |
| 03410197 | | BTC[0.00020864], BTC-0325[0], BTC-PERP[0], USD[0.01], USDT[0] | | |
| 03410203 | | USD[0.00], USDT[0.00740031] | | |
| 03410207 | | AKRO[8], ALGO[34075.43367997], AUDIO[32.92716773], BAO[102], BTC[32.18249533], DENT[4], DOT[8.16376241], ETH[144.88658639], FIDA[302.95949013], FTM[42.44525124], GALA[3677.34050211], IMX[13.25858946], KIN[101], KNC[72.92906186], LINK[1202.73391372], MANA[58.88921584], MATIC[657.07461318], SAND[166.80151589], SOL[4.65790911], UBXT[6], USD[0.91], USDT[18.15620763], ZRX[26409.18904811] | Yes | |
| 03410211 | | AKRO[1], BAO[2], BTC[.1001807], KIN[1], USD[8.00] | | |
| 03410215 | | USD[0.00] | | |
| 03410216 | | USD[0.05] | | |
| 03410218 | Contingent | ALICE-PERP[0], BNB-PERP[0], CVX-PERP[0], ETH-PERP[0], GMT-PERP[0], LUNA2[0.44778729], LUNA2_LOCKED[1.02677948], LUNC[99306.6422103], NFT (306547786519818337/Baku Ticket Stub #1372)[1], NFT (392797603470902526/Netherlands Ticket Stub #1841)[1], NFT (451875955939746925/Hungary Ticket Stub #1169)[1], NFT (534682077009704485/FTX Crypto Cup 2022 Key #4281)[1], NFT (573898925503164320/The Hill by FTX #7261)[1], TRX-PERP[0], USD[31.32], USDT[0.00317459] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03410219 | | USD[0.00] | | |
| 03410221 | | USD[0.00] | | |
| 03410224 | | ALPHA[1], BAO[1], DENT[1], EUR[0.01], FRONT[1], FTM[.00227952], KIN[2], LINK[55.80470977], RSR[2], SOL[.00003773], TRX[1], UBXT[2] | Yes | |
| 03410225 | | NFT (298452624429365874/FTX EU – we are here! #146352)[1], NFT (299517644421694223/FTX EU – we are here! #146199)[1], NFT (489698462286435101/FTX AU – we are here! #15951)[1], NFT (490381197857720554/FTX EU – we are here! #146116)[1] | | |
| 03410226 | | USD[0.01] | | |
| 03410242 | Contingent | SRM[1.67838916], SRM_LOCKED[13.32161084] | | |
| 03410247 | | TRX[.000001], USD[0.00] | | |
| 03410248 | | USD[0.00], USDT[0] | | |
| 03410250 | | USD[0.64] | | |
| 03410252 | | USD[0.00] | | |
| 03410253 | | ETH[.00000001] | Yes | |
| 03410259 | | BTC-PERP[0], USD[0.00] | | |
| 03410261 | | USD[0.00] | | |
| 03410269 | | USD[0.01] | | |
| 03410274 | | USD[25.00] | | |
| 03410284 | | USD[0.74] | | |
| 03410285 | | USD[0.00] | | |
| 03410286 | | TONCOIN[100.332] | | |
| 03410290 | | NFT (450919125287196216/FTX EU – we are here! #285134)[1], NFT (469857006839958773/FTX EU – we are here! #285143)[1], USD[5.00] | | |
| 03410291 | | NFT (402541137853126550/FTX EU – we are here! #8522)[1], NFT (493688974161435710/FTX EU – we are here! #8319)[1], NFT (506669294899966506/FTX EU – we are here! #8633)[1] | | |
| 03410292 | | BNB[.0560522], USD[0.45], XRP[.96757] | | |
| 03410293 | | USD[0.00] | | |
| 03410294 | | USD[0.01] | | |
| 03410295 | | AVAX[0], USD[0.00] | | |
| 03410298 | | USD[0.00], USDT[0] | | |
| 03410301 | | USD[0.01], USDT[0] | | |
| 03410304 | | USD[0.00] | | |
| 03410311 | | ETH[.00005540], ETHW[0], LOOKS[3197.11333844], USD[0.10] | | |
| 03410317 | | ATLAS[.6] | | |
| 03410318 | | USD[0.00] | | |
| 03410320 | | TRX[.491984], USD[0.00] | | |
| 03410326 | | USD[0.02] | | |
| 03410344 | | USD[0.00], USDT[0] | | |
| 03410345 | | TRX[.00000001], USD[0.01] | | |
| 03410351 | | USD[0.12] | | |
| 03410354 | | REAL[24.3], USD[0.23], USDT[0] | | |
| 03410355 | | USD[0.00] | | |
| 03410359 | | NFT (337688443842248086/FTX EU – we are here! #141240)[1], NFT (364175770413438616/FTX EU – we are here! #140691)[1], NFT (478256635060567096/FTX AU – we are here! #15985)[1], NFT (570356481999608442/FTX EU – we are here! #141035)[1] | | |
| 03410360 | | BNB[0], ETH[0], NFT (317212067755795525/FTX AU – we are here! #55934)[1], NFT (339808581611183044/FTX EU – we are here! #238672)[1], NFT (379543708769323988/FTX EU – we are here! #238611)[1], NFT (514946777719803039/FTX EU – we are here! #238695)[1], TRX[.000082], USD[0.00], USDT[0] | | |
| 03410362 | | USD[0.00] | | |
| 03410363 | | USD[0.00], USDT[0] | | |
| 03410364 | | USD[0.00] | | |
| 03410366 | | USD[0.00] | | |
| 03410367 | | USD[0.00] | | |
| 03410370 | | USD[0.00], USDT[1.51437835] | | |
| 03410374 | | FTT[5.05288018], USD[0.00], USDT[.9965491] | Yes | |
| 03410376 | | USD[0.00] | | |
| 03410377 | | USD[0.00] | | |
| 03410380 | | USD[0.01] | | |
| 03410386 | | USD[0.00] | | |
| 03410389 | | BAO[2], USD[0.01] | Yes | |
| 03410396 | | USD[0.00], USDT[0] | | |
| 03410403 | | USDT[0] | | |
| 03410404 | | USD[0.01] | | |
| 03410411 | | ATLAS[.6] | | |
| 03410413 | | USD[25.00] | | |
| 03410433 | | ETH[0], NFT (380688402870200375/FTX EU – we are here! #1436)[1], NFT (506654727587988570/FTX EU – we are here! #1943)[1], NFT (555312162336802096/FTX EU – we are here! #2154)[1], SOL[0], TRX[.900001], USD[0.00], USDT[0.00000300] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03410440 | | USDT[0.00000224] | | |
| 03410444 | | AKRO[1], BTC[.00448807], DENT[1], EUR[0.00], KIN[3], RSR[1], SOL[1.49391479], TRX[1], UBXT[1], USD[0.01] | | |
| 03410446 | | ATLAS[10.90115265], HT[0.42920872], USD[0.00] | | |
| 03410455 | | ETH-PERP[0], FTM-PERP[0], USD[0.82] | | |
| 03410460 | | ADABULL[.069733], DOGEBULL[810.58848], THETABULL[81.33834], TRX[.233701], USD[0.00], USDT[0], XRPBULL[76700] | | |
| 03410461 | | BAO[4], BNB[.001], DENT[1], ETH[.10255479], ETHW[.10150299], GMT[.3455285], KIN[1], NFT (399471194270557802/FTX EU - we are here! #231225)[1], NFT (476607678985333127/FTX EU - we are here! #231238)[1], NFT (562161354467767800/FTX EU - we are here! #231217)[1], SOL[0.42097800], USD[20.52], USDT[.11848329] | Yes | |
| 03410464 | | TONCOIN[.01], USD[0.01] | | |
| 03410466 | | USD[0.00] | | |
| 03410475 | Contingent, Disputed | BNB[.003] | | |
| 03410481 | | USDT[0] | | |
| 03410488 | | NFT (330935849917329341/FTX EU - we are here! #142067)[1], NFT (431601425546767250/FTX EU - we are here! #141866)[1], NFT (485282045987334281/FTX EU - we are here! #141965)[1] | | |
| 03410489 | | BTC[.12289147], ETH[.82470891], ETHW[2.83520454], FTT[94.3481169], NFT (294035595888620484/FTX AU - we are here! #1376)[1], NFT (299960723282956878/FTX AU - we are here! #46398)[1], NFT (356686160349775334/Montreal Ticket Stub #433)[1], NFT (364863727145104046/FTX AU - we are here! #1621)[1], NFT (391687782739220965/Hungary Ticket Stub #1140)[1], NFT (461032585589420432/FTX Crypto Cup 2022 Key #1682)[1], NFT (465777022386257886/FTX EU - we are here! #172706)[1], NFT (467769996043498288/FTX EU - we are here! #172739)[1], NFT (469549167273492268/Mexico Ticket Stub #1216)[1], NFT (514494624931187896/The Hill by FTX #3124)[1], NFT (522068109898336327/Japan Ticket Stub #1416)[1], NFT (566839632563915349/FTX EU - we are here! #172863)[1], SOL[74.44588212] | Yes | |
| 03410496 | | USD[0.02] | | |
| 03410499 | Contingent | AMPL[0.16072588], AMPL-PERP[0], AVAX[0], BTC[0], ETH[0], ETHW[0.00739960], FTT[.09003707], KSOS[87.77332], LUNA2[5.72296898], LUNA2_LOCKED[13.35359431], LUNC[0], MATIC[0], SOL[0], USD[406.27], USDT[0.00360724] | | USD[405.89], USDT[.003539] |
| 03410504 | | USD[0.01], USDT[0.02535934] | | |
| 03410507 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALICE-PERP[0], AMPL-PERP[0], APE-1230[0], APE-PERP[0], ATOM-PERP[0], BTC[0], CEL-0624[0], CELO-PERP[0], CHZ-PERP[0], COMP-0325[0], CRV-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DRGN-PERP[0], EGLD-PERP[0], FTM-PERP[0], FTT[0.80000000], FTT-PERP[0], GMT-PERP[0], GRT-PERP[0], ICP-PERP[0], KAVA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], MATIC-PERP[0], MOB-PERP[0], NEAR-PERP[0], ONE-PERP[0], PUNDIX-PERP[0], RSR[0], RUNE-PERP[0], SAND-PERP[0], SLP-PERP[0], SOL-0624[0], SOL-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TLM-PERP[0], TRX[.000781], TRX-PERP[0], USD[0.38], USDT[0.00000002], WAVES-0325[0], WAVES-PERP[0], XMR-PERP[0], XTZ-0325[0] | | |
| 03410508 | | TRX[.000777], USD[0.04], USDT[0.00000041] | | |
| 03410509 | | ATLAS[66800], USD[0.27] | | |
| 03410515 | | USD[0.00] | | |
| 03410519 | | BAO[1], ETH[.02230932], ETHW[.02203552], USDT[0.01691886] | Yes | |
| 03410524 | | BTC[.06163488], ETH[.185105], ETHW[.185105] | | |
| 03410527 | | ATOM[0], ETH[0], LUNC[0], USD[0.00], USDT[0], WRX[0] | | |
| 03410528 | | USDT[0] | | |
| 03410529 | | USD[0.25] | | |
| 03410530 | | USD[0.00], USDT[0] | | |
| 03410535 | | USD[0.00] | | |
| 03410542 | | TONCOIN[.07], USD[0.16], USDT[0] | | |
| 03410543 | | USD[0.00] | | |
| 03410546 | | USD[0.03] | | |
| 03410549 | | ADA-PERP[0], EUR[0.01], USD[0.00], XRP-PERP[0] | | |
| 03410554 | | USD[0.00] | | |
| 03410555 | | USD[0.30], USDT[.007261] | | |
| 03410567 | | USD[0.00] | | |
| 03410570 | | BNB[0], ETH[0], MATIC[0], NFT (325105014293045843/FTX EU - we are here! #7141)[1], NFT (498742444825291843/FTX EU - we are here! #6860)[1], NFT (570145927204412357/FTX EU - we are here! #7061)[1], SOL[0.00000001], TRX[.00311], USD[0.00], USDT[0], XLMBULL[0] | | |
| 03410572 | Contingent, Disputed | USD[0.00] | | |
| 03410576 | | USD[0.00], USDT[0] | | |
| 03410578 | | BTC-PERP[0], CHZ-PERP[0], DOGE-PERP[0], ETH-PERP[0], MANA-PERP[0], SOL-PERP[0], USD[11.83], XRP-PERP[0] | | |
| 03410581 | | APT-PERP[0], AVAX[0], BNB[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CRO[0], CRO-PERP[0], ENJ[0], ETH[0], ETHW[0], FTT-PERP[0], MANA-PERP[0], MATIC[0], NFT (347744733380608572/FTX EU - we are here! #24091)[1], NFT (406523745296498925/FTX EU - we are here! #23931)[1], NFT (410536560246091750/FTX EU - we are here! #23646)[1], NFT (448601694186175597/The Hill by FTX #24546)[1], NFT (523855847809849374/FTX Crypto Cup 2022 Key #5723)[1], SAND[0], SOL[0], TRX[0], USD[0.00], USDT[0.00000001] | | |
| 03410587 | | APE[40.4], ETH[.99108921], ETHBULL[.9759], ETHW[.99108921], FTT[68.8943], USD[568.51] | | |
| 03410591 | | ETH[.00051192], ETHW[1.00051192], GBP[1590.89], TRX[1087], USD[2274.89], USDT[0.07710545] | | |
| 03410594 | | TRX[0.44149164], USD[0.01] | | |
| 03410596 | | USD[25.00] | | |
| 03410598 | | ETHW[.788], USD[1696.04] | | |
| 03410599 | | USD[0.04] | | |
| 03410601 | | USD[0.03] | | |
| 03410605 | | BTC[.040983], ETH[.10479028], ETHW[.10479028], LINK[.377], LTC[.73118], XRP[23.68] | | |
| 03410613 | | USD[0.00] | | |
| 03410614 | | 0 | | |
| 03410617 | | USD[0.00] | | |
| 03410619 | | NFT (339747085479893226/FTX EU - we are here! #210516)[1], NFT (414075149291482611/FTX EU - we are here! #210534)[1], NFT (415253957473373737/FTX EU - we are here! #210527)[1] | | |
| 03410621 | | ETH[0] | | |
| 03410624 | | NFT (331590386151767721/FTX EU - we are here! #25613)[1], NFT (370840455858820371/FTX EU - we are here! #25428)[1], NFT (386812176188782192/FTX EU - we are here! #25767)[1] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03410626 | | NFT (34787053055728438384/FTX EU - we are here! #27333)[1], NFT (51321684668048080800/FTX EU - we are here! #27126)[1], NFT (51701571107667589474/FTX EU - we are here! #26904)[1] | | |
| 03410628 | | USD[0.00] | | |
| 03410629 | | USD[0.00] | | |
| 03410632 | | USD[0.01] | | |
| 03410633 | | SLP[259.948], TRX[.430001], USD[0.11] | | |
| 03410641 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], AVAX-PERP[0], EGLD-PERP[0], IMX-PERP[0], LUNC-PERP[0], NEAR-PERP[0], SAND-PERP[0], USD[0.00], USDT[0] | | |
| 03410646 | | ATLAS[15057.1405], TRX[.597559], USD[0.17] | | |
| 03410650 | | ETHBULL[.0023308], ETHW[.00092914], SOL-PERP[0], USD[10891.48], USDT[-8842.94097483] | | |
| 03410651 | | ALGO[.346193], NFT (50641899054501424/FTX EU - we are here! #24042)[1], SOL[.002], USD[0.00] | | |
| 03410655 | | ATLAS[.6] | | |
| 03410659 | Contingent | APE[1.399734], BTC[0], DYDX[.99981], GMT[.99981], LUNA2[0.00007581], LUNA2_LOCKED[0.00017689], LUNC[16.5081456], SXP[21.99582], USD[0.00] | | |
| 03410661 | | ADA-PERP[0], ALPHA-PERP[0], APE-PERP[0], BTC[.00001363], BTC-PERP[0], DOGE[1], DOGE-PERP[0], ETH-PERP[0], FTM-PERP[0], GMT-PERP[0], LUNC-PERP[0], SOL[.0197682], SOL-PERP[0], TRX[.000173], TRX-PERP[0], USD[43.36], USDT[0.00629810] | | |
| 03410664 | Contingent | BNB[.3], BTC[.000051], ETH[.516], FTT[25], LUNA2[0.02456922], LUNA2_LOCKED[0.05732818], LUNC[5350], NFT (291576072906367055/FTX Crypto Cup 2022 Key #2024)[1], NFT (311228171198432733/FTX EU - we are here! #214847)[1], NFT (488000207947996280/FTX EU - we are here! #214805)[1], NFT (497796763135015518/FTX EU - we are here! #214828)[1], NFT (544895326707794005/FTX AU - we are here! #58274)[1], TRX[.000032], USD[0.32], USDT[7.34544732] | | |
| 03410665 | | BTC[.09619144], ETH[1.33784703], ETHW[1.33789586], NFT (406688798616270664/FTX AU - we are here! #720)[1], NFT (463318116664980010/FTX AU - we are here! #722)[1], NFT (482685198880016164/FTX AU - we are here! #235381)[1], NFT (489490572787965600/FTX AU - we are here! #235391)[1], NFT (553615533426313191/FTX AU - we are here! #235397)[1], USD[6409.94] | Yes | |
| 03410671 | | USD[66.19] | Yes | |
| 03410673 | | USD[0.00] | | |
| 03410675 | | TRX[.000001], USD[0.00] | | |
| 03410684 | | TRX[.000001], USD[0.00] | | |
| 03410686 | | USD[0.00], USDT[0] | | |
| 03410688 | | USD[0.06] | | |
| 03410692 | | DOT-PERP[0], ETH-PERP[0], ETHW[.013], FTT[0], FTT-PERP[0], LTC-PERP[0], SOL-PERP[0], USD[130.86], XRP-PERP[0] | | |
| 03410694 | | USD[0.04] | | |
| 03410699 | | USD[0.00] | | |
| 03410701 | | FTT[0.01237546], NFT (360690316279997536/FTX AU - we are here! #7799)[1], NFT (368649310225062564/FTX EU - we are here! #88758)[1], NFT (386144766030665485/FTX EU - we are here! #133545)[1], NFT (390540561314943104/FTX AU - we are here! #7803)[1], NFT (394455033934896089/FTX EU - we are here! #133457)[1], NFT (461136293898095500/FTX AU - we are here! #29980)[1], TRX[.000066], USD[0.92], USDT[0] | | |
| 03410703 | | USD[0.00] | | |
| 03410704 | | USD[0.04] | | |
| 03410706 | | APT[.00798893], ATOM[0], BNB[0.00000001], ETH[.0209958], FTT[0.01290220], GENE[0], NFT (308346715612641522/FTX EU - we are here! #3143)[1], NFT (441597626914411050/FTX EU - we are here! #3568)[1], NFT (554936958140361514/FTX AU - we are here! #3467)[1], SOL[0.00271589], TRX[0], USD[0.04], USDT[0] | | |
| 03410707 | | ADABULL[.41210144], ATOM[.4817931], BCH[.10625], BNB[.15978], BTC[.0326922], CRO[138.1004568], DOGE[143], DOT[1.299753], ETH[.22383573], ETHW[.22383573], FTT[.33847767], LINK[1.81], NEAR[.3], SHIB[900000], SOL[.36085208], USD[0.11], XRP[356.5843] | | |
| 03410714 | | ATLAS[.6] | | |
| 03410717 | | USD[0.00] | | |
| 03410718 | | USD[0.00] | | |
| 03410724 | | USD[0.04] | | |
| 03410728 | | USD[0.00] | | |
| 03410732 | | USD[0.00] | | |
| 03410734 | Contingent, Disputed | ATLAS[.6] | | |
| 03410742 | | USD[0.00] | | |
| 03410746 | | USD[0.01] | | |
| 03410748 | Contingent | LUNA2[0.00012408], LUNA2_LOCKED[0.00028953], LUNC[27.02], ONE-PERP[0], USD[0.00], USDT[0.00000001] | | |
| 03410751 | | AVAX-PERP[0], BTC-PERP[0], ETC-PERP[0], ETH-PERP[0], FTT[0.00000145], RUNE-PERP[0], TRX[1.100004], USD[-0.06], USDT[0.00000001], XRP-PERP[0] | | |
| 03410756 | | USD[0.00] | | |
| 03410757 | Contingent | 1INCH-PERP[0], AAVE-0325[0], AAVE-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], BTC-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-0325[0], ETH-PERP[0], HOT-PERP[0], LOOKS-PERP[0], LUNA2[3.23595251], LUNA2_LOCKED[7.55055587], LUNC[704635.4738178], PEOPLE-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SOL-PERP[0], SOS-PERP[0], SPELL-PERP[0], USD[0.09], ZRX-PERP[0] | | |
| 03410758 | | BNB[0] | | |
| 03410760 | | BTC[0.01539707], ETH[.2499525], ETHW[.2499525], MATIC[39.9924], USD[655.52] | | |
| 03410763 | | ATLAS[2.3] | | |
| 03410764 | | SAND[2], TRX[4.000001], USD[0.54] | | |
| 03410766 | | USD[0.00] | | |
| 03410767 | | ATLAS[0], BTC[.00089966], ETH[.0119924], ETHW[.0119924], SOL[.129782], TRX[.000777], USDT[112.11086116] | | |
| 03410768 | | ADA-0624[0], BTC-0624[0], BTC-1230[0], DOGE-1230[0], ETH-0624[0], FTM-PERP[0], FTT[0.00211439], LUNC-PERP[0], SOL-1230[0], SOL-PERP[0], UNI-0624[0], UNI-1230[0], UNI-PERP[0], USD[13.48] | | |
| 03410769 | | ETH[0], KIN[3], TRX[1.000868], USD[0.00], USDT[0.00000594] | | |
| 03410772 | | USD[0.00] | | |
| 03410775 | | ALGO[.0472], USD[0.00] | | |
| 03410780 | | NFT (325583218268159942/FTX EU - we are here! #215110)[1], NFT (414688668441192540/FTX AU - we are here! #14903)[1], NFT (480106238553661662/FTX EU - we are here! #215080)[1], NFT (509065507685785300/FTX AU - we are here! #14866)[1], NFT (549359300556952363/FTX EU - we are here! #215129)[1] | | |
| 03410784 | | GALA[163.27204864], USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03410786 | | USD[0.00] | | |
| 03410787 | | ATLAS[.6] | | |
| 03410792 | | USD[0.00] | | |
| 03410794 | | USD[0.77] | | |
| 03410795 | | SAND[1], USD[0.06] | | |
| 03410797 | | NFT (328124221163256502/FTX EU - we are here! #264615)[1], NFT (391933071586660130/FTX EU - we are here! #193483)[1], NFT (486428663050038834/FTX EU - we are here! #193698)[1], USD[0.00] | | |
| 03410799 | Contingent | DOGE[.9998], LUNA2[0.02151570], LUNA2_LOCKED[0.05020331], LUNC[4685.09], TONCOIN[10.0941], USD[0.02] | | |
| 03410803 | | USD[0.04] | | |
| 03410806 | | ATOM-PERP[0], USD[0.00] | | |
| 03410813 | | ETH[0], USD[0.00], USDT[0.00000001], XRP[0] | | |
| 03410814 | Contingent | ADA-PERP[0], AUDIO[25.99506], BTC[0.01030053], DASH-PERP[0], DOGE[396.9671946], DOT[.399924], ETH[1.68985885], ETHW[0.17297839], FTT[1.48273129], GENE[.499905], GRT[.241691], LUNA2[20.83926027], LUNA2_LOCKED[48.62494063], LUNC[150376.33893557], LUNC-PERP[0], MANA[19.991835], MATH[26.594946], NEAR-PERP[0], SOL[5.70627844], SUSHI[1.99962], TRX[106.942466], USD[64.13], USDT[105.48701466], USTC[222], WBTC[0.00029994], XMR-PERP[0], XRP[.99734], ZEC-PERP[0] | | |
| 03410815 | | ATLAS[.58] | | |
| 03410822 | | FTT[1.00200464], USDT[1.00000001] | Yes | |
| 03410824 | | USD[0.00] | | |
| 03410828 | | USD[0.00] | | |
| 03410829 | | USD[0.00] | | |
| 03410831 | | ETH[0], NFT (433707608061580626/FTX Crypto Cup 2022 Key #11382)[1], SAND-PERP[0], TRX[.000009], TRX-PERP[0], USD[0.01], USDT[0.03036331] | | |
| 03410834 | | USD[0.01] | | |
| 03410836 | | FTT[0.07610346], USD[1223.68], USDT[0] | | |
| 03410838 | | USD[0.04] | | |
| 03410849 | | ATLAS[2.3] | | |
| 03410850 | | BNB[0], USD[0.00] | | |
| 03410854 | | TRX[.06536], USD[0.00] | | |
| 03410860 | | NFT (350048769797032760/FTX EU - we are here! #188722)[1], NFT (445603138383878390/FTX EU - we are here! #188575)[1], NFT (506178824754912154/FTX EU - we are here! #188512)[1], USD[0.01], USDT[0] | | |
| 03410864 | | USD[0.00] | | |
| 03410866 | | USD[0.00] | | |
| 03410870 | | ADA-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC-PERP[0], CRO-PERP[0], CRV-PERP[0], ETH-PERP[0], KSHIB-PERP[0], MATIC-PERP[0], ONT-PERP[0], SOL-PERP[0], UNI-PERP[0], USD[0.19], USDT[0.00000001], XRP-PERP[0] | Yes | |
| 03410871 | | SAND[2.04135088], USD[0.00] | | |
| 03410876 | | USD[25.00] | | |
| 03410878 | Contingent | ALT-PERP[0], FTM-PERP[0], LUNA2[0.01144981], LUNA2_LOCKED[0.02671622], LUNC[1010.6185], ONE-PERP[0], SOL-PERP[0], USD[7.38], USDT[0.06537458], USTC[.9638] | | |
| 03410880 | | BNB[0], USDT[0] | | |
| 03410892 | | AKRO[2], DENT[1], KIN[1], USD[0.00] | | |
| 03410893 | | ATLAS[.6] | | |
| 03410894 | | USD[0.00] | | |
| 03410895 | | BNB[.00000001], USD[0.00], USDT[0] | | |
| 03410896 | | USDT[0] | | |
| 03410900 | | USDT[0] | | |
| 03410901 | | USD[0.00] | | |
| 03410902 | | USD[0.00] | | |
| 03410906 | | USD[0.00] | | |
| 03410909 | | USD[0.00], USDT[0] | | |
| 03410912 | | TRX[0], USD[0.00] | | |
| 03410913 | | USD[0.00] | | |
| 03410917 | | ATLAS[.6] | | |
| 03410918 | | APE[0], BTC[0], USDT[0.00026090], XRP[0] | | |
| 03410919 | | TRX[.780001], USD[0.04] | | |
| 03410921 | | NFT (524139091592175114/FTX AU - we are here! #17770)[1] | | |
| 03410926 | | USD[0.00] | | |
| 03410927 | | USD[0.00] | | |
| 03410932 | Contingent | FTT[0], LUNA2[0.00007852], LUNA2_LOCKED[0.00018323], LUNC[17.1], NFT (332700617695867241/The Hill by FTX #17818)[1], NFT (367622041947303366/FTX Crypto Cup 2022 Key #17786)[1], NFT (386759725725311747/FTX EU - we are here! #50687)[1], NFT (490745349340301334/FTX EU - we are here! #50788)[1], NFT (515249050397183693/FTX EU - we are here! #50597)[1], SOL[.00000001], TRX[.001983], USD[0.00] | Yes | |
| 03410939 | | BNB[.00000001], USDT[0] | | |
| 03410940 | | ALPHA-PERP[0], BTC[.00027097], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], GMT-PERP[0], KNC-PERP[0], LUNC-PERP[0], NEAR-PERP[0], QTUM-PERP[0], ROSE-PERP[0], TONCOIN[11.15], USD[-1.95] | | |
| 03410941 | | USD[0.00] | | |
| 03410942 | | BTC-PERP[.0169], USD[-242.60] | | |
| 03410947 | | ATOM-PERP[0], AVAX-PERP[0], BNB-PERP[0], DOGE-PERP[0], DYDX-PERP[0], FTT-PERP[0], GALA[9.9373], GALA-PERP[0], TONCOIN[.03], USD[0.10], USDT[0.00974829] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03410956 | Contingent | LUNA2[4.80040180], LUNA2_LOCKED[11.20093755], LUNC[1045297.6], SOL[8], USD[60.33] | | |
| 03410960 | | BAO[6], DENT[1], KIN[8], TRX[1], UBXT[1], USD[0.00], USDT[0] | | |
| 03410962 | | STG[16.603825], USD[0.01] | | |
| 03410963 | | TONCOIN[.05], USD[0.00], USDT[0] | | |
| 03410967 | Contingent | BNB[0], BTC[0], ETH[7.51166520], ETHW[0.00079403], LUNA2[0.00517558], LUNA2_LOCKED[0.01207636], LUNC-PERP[0], USD[0.00] | | |
| 03410968 | | BTC[0.07718921], ETH[.27598288], ETHW[.27598288], EUR[0.00], SOL[40.29453772], USD[0.00] | | |
| 03410971 | | USD[0.00], USDT[0] | | |
| 03410972 | | USD[0.06] | | |
| 03410976 | | BTC[0], USD[0.00], XRP[0] | | |
| 03410979 | | BTC[.04679064], USD[2.40] | | |
| 03410980 | | USD[0.04], XRP[0] | | |
| 03410982 | | TRX[0.10254027], USD[0.01] | | |
| 03410990 | | NFT (328560440308244815/FTX EU - we are here! #70801)[1], NFT (414719398170232907/FTX EU - we are here! #71123)[1], NFT (427313352178680133/FTX EU - we are here! #71003)[1], TRX[.847474], USD[0.02] | | |
| 03410994 | | EUR[0.33], USD[0.00], USDT[.004] | | |
| 03410996 | | USD[0.03] | | |
| 03410997 | | 0 | | |
| 03410999 | | SOL[.69], USD[0.13] | | |
| 03411022 | | USD[0.01] | | |
| 03411028 | | BTC[0], LTC[.00014108], USD[0.00], USDT[3.24342776] | | |
| 03411037 | | ATLAS[8463.43859032] | Yes | |
| 03411045 | | AAVE-PERP[0], ADA-PERP[0], ALICE-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BTC-PERP[0], CELO-PERP[0], CREAM-PERP[0], CRV-PERP[0], DYDX-PERP[0], EGLD-PERP[0], FLOW-PERP[0], GALA-PERP[0], GMT-PERP[0], KAVA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEAR-PERP[0], ONE-PERP[0], REEF-PERP[0], RNDR-PERP[0], SAND-PERP[0], SLP-PERP[0], SRM-PERP[0], STEP-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRX-PERP[0], USD[0.00], USDT[0], WAVES-PERP[0], XRP[.33836], XTZ-PERP[0], YFI-PERP[0] | | |
| 03411047 | | TRX[0.64097578], USD[0.01] | | |
| 03411050 | | XRP[18272.65] | | |
| 03411053 | Contingent | LUNA2[0.43550003], LUNA2_LOCKED[1.01616675], LUNC[94831.05], USD[0.31], USDT[0] | | |
| 03411054 | | ETH[0] | | |
| 03411056 | | TRX[0], USD[0.00] | | |
| 03411057 | | USD[0.04] | | |
| 03411061 | | USD[25.00] | | |
| 03411063 | | TRX[0], USD[0.00] | | |
| 03411070 | | USD[0.00], XRP[0] | | |
| 03411072 | | GALA[0], NFT (296698276015267905/FTX EU - we are here! #242441)[1], NFT (336005995795685430/FTX EU - we are here! #242454)[1], NFT (575557030324346136/FTX EU - we are here! #242428)[1] | | |
| 03411080 | | USD[0.01] | | |
| 03411084 | | BTC[.00183509] | | |
| 03411085 | | USD[0.05], USDT[0.01391081] | | |
| 03411088 | | USD[0.00] | | |
| 03411090 | | USD[0.11] | | |
| 03411092 | | MATIC[.14981024], USD[0.00] | | |
| 03411094 | | USD[0.00] | | |
| 03411095 | | USD[0.04] | | |
| 03411100 | | USD[0.32], USDT[0] | | |
| 03411102 | | GBP[0.00], USD[0.00] | | |
| 03411113 | | USD[0.00] | | |
| 03411115 | | ETH[.0009978], ETH-PERP[0], ETHW[.0009978], TONCOIN[.02], USD[0.00] | | |
| 03411125 | | TRX[0], TRY[0.00], USDT[0] | | |
| 03411126 | | ETHW[1.05872403], USD[0.00], USDT[0] | | |
| 03411127 | | BAO[1], BNB[0], ETH[0.00000006], ETHW[0.00000006], USD[0.00] | Yes | |
| 03411128 | | USD[0.00] | | |
| 03411129 | | BNB[0], MATIC[0], NFT (297716284908879233/FTX EU - we are here! #65243)[1], NFT (409293397425003250/FTX EU - we are here! #63666)[1], NFT (506999305106100784/FTX EU - we are here! #65707)[1], USD[0.00] | | |
| 03411131 | | BNB[0], BTC[0], ETH[0], LTC[0], TONCOIN[0], USD[0.04], XRP[0] | | |
| 03411134 | | BNB[0], TRX[0], USD[0.00] | | |
| 03411138 | | USD[0.00], USDT[0] | | |
| 03411147 | Contingent | SRM[1.29136565], SRM_LOCKED[7.70863435], USD[1092.79], USDT[0] | | |
| 03411148 | | USD[0.04] | | |
| 03411150 | | BULL[.00708], ETCBULL[21756], ETHBULL[28.96], TRX[.000778], USD[0.20], USDT[0.56671299] | | |
| 03411160 | | FTT[0], USD[0.00] | | |
| 03411163 | | USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03411165 | | USD[0.04] | | |
| 03411166 | | TONCOIN[.03] | | |
| 03411170 | | EUR[2.46] | | |
| 03411174 | | SAND[1.0288158], TRX[.000001] | | |
| 03411177 | | USD[0.00], USDT[0] | | |
| 03411184 | | BAO[2], TRX[.00000228], USD[32.40] | | |
| 03411198 | | USD[0.00] | | |
| 03411207 | | EUR[0.00], TRX[1] | | |
| 03411222 | | USD[0.00] | | |
| 03411225 | | USD[0.00], USDT[0] | | |
| 03411231 | | USD[119.25] | | |
| 03411233 | | USD[0.00], USDT[0] | | |
| 03411234 | | SAND[0], TRX[0], USD[0.00] | | |
| 03411242 | | USD[25.00] | | |
| 03411243 | | NFT (323382102746323655/FTX EU - we are here! #86644)[1], NFT (413002512401918089/FTX EU - we are here! #87039)[1], NFT (500952262880128834/FTX EU - we are here! #85467)[1], USD[0.00], USDT[0] | | |
| 03411245 | Contingent | BTC[.104979], ETH[.64987], ETHW[.64987], FTM[156.9686], LUNA2[0.01341821], LUNA2_LOCKED[0.03130917], LUNC[2921.845514], SHIB[199960], SLP[19.996], SOL[20.9958], USD[0.01] | | |
| 03411250 | | USD[0.05] | | |
| 03411253 | | USD[0.00] | | |
| 03411254 | | DENT[1], KIN[1], USD[0.43] | | |
| 03411258 | | MATIC[0], USD[0.02], USDT[0.00000001] | | |
| 03411261 | | USD[0.01] | | |
| 03411263 | | USD[0.00] | | |
| 03411264 | | USD[0.02] | | |
| 03411269 | | USD[0.00] | | |
| 03411271 | Contingent | NFT (370685712072451918/FTX EU - we are here! #278672)[1], NFT (410636244942227595/FTX AU - we are here! #32780)[1], NFT (438709232955066854/FTX EU - we are here! #278675)[1], NFT (439941861521380382/FTX AU - we are here! #35985)[1], SRM1.67838916], SRM_LOCKED[13.32161084] | | |
| 03411274 | | AAVE[.51063671], ALGO[109.12396105], APT[0], BAO[1], CRV[14.42121007], GHS[31.50], HNT[0], LDO[22.24332834], SOL[1.02773809], TRX[2.02469978], UBXT[1], USD[0.00], USDT[47.45810243] | Yes | |
| 03411288 | | BNB[.00000001], ETH[0], LTC[0], TRX[0], ZRX[0] | | |
| 03411294 | | USD[0.04] | | |
| 03411295 | | SAND[1.39538006], USD[0.00] | | |
| 03411302 | | USD[0.01] | | |
| 03411304 | | TONCOIN[.0325], USD[0.00], USDT[0] | | |
| 03411306 | | 0 | | |
| 03411307 | Contingent | FTT[.00258187], FTT-PERP[0], SAND[10], SRM[1.29136565], SRM_LOCKED[7.70863435], USD[0.00], USDT[0] | | |
| 03411312 | | ETH[.00001261], ETHW[.0001261], TRX[.002331], USD[0.00] | Yes | |
| 03411313 | | DENT[2], KIN[3], TRX[1], USD[0.23], USDT[0.00000001] | | |
| 03411314 | Contingent | BNB[0], LUNA2[0.00195990], LUNA2_LOCKED[0.00457310], MATIC[0], NFT (408889813437860682/FTX EU - we are here! #5189)[1], NFT (430569717407964244/FTX EU - we are here! #5792)[1], NFT (571848324443727061/FTX EU - we are here! #6067)[1], TRX[0.00001900], USD[0.00], USDT[0.00000069] | | |
| 03411323 | | USD[0.00] | | |
| 03411326 | | USD[0.00] | | |
| 03411327 | | REAL[.09248], USD[0.00], USDT[0] | | |
| 03411328 | | USDT[24] | | |
| 03411332 | | BTC[0.00000198], EUR[0.00], LTC[0.00995880], SOL[2.35], USD[0.49], USDT[0.00000017] | | |
| 03411335 | | 0 | | |
| 03411336 | | TONCOIN[4.04], USD[0.00], USDT[0.00000001] | | |
| 03411344 | | BTC[.2499525], EUR[527.97] | | |
| 03411345 | | BTC[0.07007121], EUR[0.00], SAND[2.99943], USD[0.00], USDT[234.19277812] | | |
| 03411347 | | BAO[1], KIN[1], USD[0.00] | | |
| 03411350 | | TRX[.000001], USD[0.00] | | |
| 03411353 | | USD[0.00] | | |
| 03411355 | | TONCOIN-PERP[0], USD[0.01] | | |
| 03411364 | | USD[0.05] | | |
| 03411365 | | USDT[0], XRP[0] | | |
| 03411366 | Contingent | BTC-PERP[0], KIN-PERP[0], LUNA2[0.03219069], LUNA2_LOCKED[0.07511162], LUNC[7009.5921308], LUNC-PERP[0], TONCOIN-PERP[0], TRX-PERP[0], USD[2.18], WAVES-PERP[0] | | |
| 03411369 | | TRX[.000001], USD[0.00] | | |
| 03411372 | | USD[0.00] | | |
| 03411376 | | APT[0.21063177], NFT (376662489429947935/FTX EU - we are here! #86285)[1], NFT (385649413971170557/FTX EU - we are here! #85614)[1], NFT (538946877856854994/FTX EU - we are here! #88236)[1], SOL[0], TRX[0.00077700], USD[0.00], USDT[0.00000050] | | |
| 03411379 | | EUR[0.00], USD[0.01], USDT[0] | | |
| 03411380 | | USD[0.01], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03411382 | | KIN[699686.7], NFT (288986010964268167/FTX EU - we are here! #167403)[1], NFT (430950257154256693/FTX Crypto Cup 2022 Key #15677)[1], NFT (439402475474292119/FTX EU - we are here! #167714)[1], NFT (473757408430814384/FTX EU - we are here! #166613)[1], SAND[.99981], USD[0.09], USDT[0] | | |
| 03411383 | | USD[0.00] | | |
| 03411386 | Contingent, Disputed | AKRO[2], DENT[1], KIN[1], USD[0.00], USDT[0] | | |
| 03411387 | | NFT (324717353691894678/FTX EU - we are here! #58009)[1], NFT (331825181580312048/FTX EU - we are here! #61039)[1] | | |
| 03411391 | | BTC[0.06829756], BTC-PERP[0], CRO[10], ETH[.269], ETH-PERP[0], ETHW[.269], EUR[0.00], USD[10.22] | | |
| 03411397 | | BTC[0.00008225], FTT[3.57736], USDT[0.00002871] | | BTC[.000081] |
| 03411398 | | USD[0.00] | | |
| 03411399 | | USD[0.00] | | |
| 03411402 | | USD[0.02] | | |
| 03411405 | | EUR[0.00], USD[0.00] | | |
| 03411407 | | AVAX-PERP[0], BTC-PERP[0], DOT-PERP[0], EGLD-PERP[0], ETH-PERP[0], FTT-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NFT (300683807978578316/FTX EU - we are here! #265355)[1], NFT (342002119492469663/FTX EU - we are here! #265343)[1], NFT (563728187288134053/FTX EU - we are here! #265360)[1], OMG-PERP[0], RUNE-PERP[0], SOL-PERP[0], USD[0.00], USDT[36.14051709] | | |
| 03411414 | | BTC[0], USD[0.00] | | |
| 03411415 | | ETH[.12742981], ETHW[.12632331] | Yes | |
| 03411417 | | USD[0.04] | | |
| 03411421 | Contingent | FTT[.054175], SRM[1.29136565], SRM_LOCKED[7.70863435], USDT[0] | | |
| 03411422 | | USD[500.01] | | |
| 03411423 | | USD[0.03] | | |
| 03411428 | | USD[0.00] | | |
| 03411430 | | USD[0.00] | | |
| 03411436 | | USD[0.01] | | |
| 03411437 | | USD[0.00] | | |
| 03411442 | | USD[0.05] | | |
| 03411443 | | USD[25.00] | | |
| 03411446 | | USD[0.00] | | |
| 03411447 | | KIN[1], TRX[378.7727798], USD[0.00] | | |
| 03411451 | | TONCOIN[.09], USD[0.00], USDT[0] | | |
| 03411454 | | USD[0.00] | | |
| 03411457 | Contingent | GMT[0], GST[.00557911], LUNA2[0.00000001], LUNA2_LOCKED[0.00000002], LUNC[.002458], SOL[.00325166], USD[0.00], USDT[0] | | |
| 03411458 | | APE[.043617], APT[.221], DENT[1], ETHW[.0000265], FTT[.040511], KIN[3], UBXT[1], USD[0.00], USDT[0], VND[0.00], WAVES[.05863] | | |
| 03411463 | Contingent | FTT[1079.80084484], SRM[10.07974279], SRM_LOCKED[116.76025721], USD[134495.13] | Yes | |
| 03411466 | | USD[0.04] | | |
| 03411468 | | USD[0.00] | | |
| 03411469 | | TONCOIN[.1], USD[0.01] | | |
| 03411486 | | ATOMBULL[27994.4], BCHBULL[4850.26], COMPBULL[1311039.68], DEFIBULL[486.675176], ETCBULL[759.93708], FTT[0], GRTBULL[51999.14], LINKBULL[7298.54], LTCBULL[1799.64], MATICBULL[3430.3138], TOMOBULL[37009080], TRX[.000046], USD[0.05], USDT[0], VETBULL[1499.7], XTZBULL[992.2] | | |
| 03411488 | | USD[0.00] | | |
| 03411491 | | BAO[1], USDT[0] | | |
| 03411492 | | BTC-PERP[0], EOS-PERP[0], FTM-PERP[0], LUNC-PERP[0], SCRT-PERP[0], USD[14.20] | | |
| 03411493 | | USD[0.01] | | |
| 03411500 | | USD[0.03] | | |
| 03411502 | | 1INCH-PERP[0], AVAX[0], AVAX-PERP[0], BTC-PERP[0], CREAM-PERP[0], CVX-PERP[0], FTM-PERP[0], LUNC-PERP[0], NEO-PERP[0], SOL[0.02641843], SOL-PERP[0], SUSHI-PERP[0], USD[0.00], USDT[0.00000043] | | |
| 03411504 | | AUD[4.29], AUDIO[.00002651], BAO[3], FTM[5.36557881], KIN[2], KNC[6.10851416], LEO[1.92436417], SAND[14.05016145], SRM[19.57971035], UBXT[1], USD[50.02], XRP[23.16997458] | | |
| 03411506 | | BTC[0], USD[0.00] | | |
| 03411509 | | USD[0.00] | | |
| 03411512 | | USD[0.02] | | |
| 03411513 | | BAO[1], ETH[.67568236], ETHW[.67539854], USD[0.01] | Yes | |
| 03411514 | | ATLAS[5220], USD[0.38], USDT[0] | | |
| 03411519 | | FTT[0.00140048], SOL[0], USDT[0] | | |
| 03411520 | | TONCOIN[.054] | | |
| 03411526 | | BTC[.3604279], ETH[.9988002], ETHW[.9988002], HNT[33.79392], MANA[342.9314], SOL[17.616476], USD[1.82] | | |
| 03411529 | | BTC[1.06639582], USD[0.65] | | |
| 03411533 | | USD[0.70] | | |
| 03411536 | | USD[0.00] | | |
| 03411542 | | USD[0.00] | | |
| 03411543 | | USDT[0] | | |
| 03411545 | | USD[0.00] | | |
| 03411553 | | RAY[.338019], RAY-PERP[0], STX-PERP[0], USD[0.00], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03411556 | | AAVE-PERP[0], ANC-PERP[0], APE-PERP[0], ATOM-PERP[0], AXS-PERP[0], BCH-PERP[0], BSV-PERP[0], BTC[0], CEL-PERP[0], DOGE-0624[0], DOGE-PERP[0], EGLD-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH[0.00000304], ETH-PERP[0], ETHW[0.00111277], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.04032357], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-0930[0], GST-PERP[0], JASMY-PERP[0], KSM-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], NEO-PERP[0], NFT (301617192726130519/FTX EU - we are here! #126929)[1], NFT (396734577321320220/FTX EU - we are here! #126655)[1], NFT (442737713856720992/FTX EU - we are here! #128792)[1], NFT (489125273721951828/FTX AU - we are here! #55363)[1], OP-PERP[0], PEOPLE-PERP[0], PROM-PERP[0], RAY-PERP[0], REEF-PERP[0], RUNE-PERP[0], SAND-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], STORJ-PERP[0], STX-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRX-PERP[0], USD[371.90], USDT[0], USTC-PERP[0], WAVES-0624[0], WAVES-PERP[0], XPLA[3.39501596], XRP[.587833], YFII-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | Yes | |
| 03411561 | | ATOM-PERP[0], BAT-PERP[0], CHZ-PERP[0], DAWN-PERP[0], FTT[43.3], MTL[.05287356], NFT (361891087372027644/FTX AU - we are here! #53390)[1], NFT (464378988985876559/FTX AU - we are here! #53361)[1], SOL[.0060126], SOL-PERP[0], STMX-PERP[0], SXP-PERP[0], TRX[.001581], USD[0.00], USDT[0.18961082], USTC-PERP[0], XRP-PERP[0] | | |
| 03411565 | | BNB[0], TONCOIN[.07], USD[0.31] | | |
| 03411569 | | NFT (347267615170658599/FTX EU - we are here! #135179)[1], NFT (354459644370165060/FTX AU - we are here! #18052)[1], NFT (458459195702940660/FTX EU - we are here! #135078)[1], NFT (470966866424261032/FTX AU - we are here! #41883)[1], NFT (552938958580825142/FTX EU - we are here! #134935)[1] | | |
| 03411570 | | NFT (401466168163599021/FTX EU - we are here! #96226)[1], NFT (431197114254714580/FTX EU - we are here! #96098)[1], NFT (547610483299986007/FTX EU - we are here! #95856)[1] | | |
| 03411575 | | USD[0.03] | | |
| 03411583 | | BNB[0.01333070], USD[0.00], XRP[38.86805100] | | |
| 03411588 | | BTC[0], SAND[0], TRX[0], USD[0.00] | | |
| 03411589 | | NFT (318155721904581187/FTX EU - we are here! #271983)[1], NFT (528138912465094512/FTX EU - we are here! #271952)[1], NFT (535685764968631955/FTX EU - we are here! #271974)[1], USD[0.00], USDT[0] | | |
| 03411591 | | USD[0.01] | | |
| 03411598 | | USD[0.00] | | |
| 03411600 | Contingent | SRM[1.67838916], SRM_LOCKED[13.32161084] | | |
| 03411603 | | ETH[.00084029], EUR[0.75], GBP[0.10], LTC[.00898731], USD[0.01], USDT[162.16331155] | | |
| 03411610 | Contingent | SRM[1.67838916], SRM_LOCKED[13.32161084] | | |
| 03411613 | | TONCOIN[.00000001], USD[0.61] | | |
| 03411615 | | TONCOIN[.05], USD[0.00], USDT[0] | | |
| 03411616 | | USD[0.00], USDT[0] | | |
| 03411617 | | 0 | | |
| 03411624 | | USD[0.00], USDT[0] | | |
| 03411633 | | FTM-PERP[0], NFT (290401958092615164/My Cat 12)[1], SRM[0], USD[0.00], USDT[0] | | |
| 03411647 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[1186], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[21], BNB-PERP[0], BTC[.2793883], CRV-PERP[0], DOGE-PERP[8850], DOT-PERP[0], ENJ-PERP[0], ETH[1.74429645], ETH-PERP[0], ETHW[1.74429645], FTM-PERP[505], GALA-PERP[2390], HNT-PERP[0], LINK-PERP[30.1], LRC-PERP[0], LTC-PERP[7.38], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[453], NEAR-PERP[0], ONE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SOL-PERP[0], SUSHI-PERP[0], THETA-PERP[0], UNI-PERP[0], USD[1909.54], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 03411649 | | ALICE[0], FTM[0], SOL[0], USD[0.00], USDT[0] | | |
| 03411652 | | USD[0.04], USDT[0] | | |
| 03411654 | | AKRO[2], APT[20.10329147], BAO[2], CHF[0.00], FTT[21.46573130], KIN[3], UBXT[1], USD[0.00], USDT[4.65887848] | | USDT[4.636096] |
| 03411656 | | USD[4.64] | | |
| 03411662 | | ADA-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC-PERP[0], CVX-PERP[0], DOGE-PERP[0], ETC-PERP[0], ETH-PERP[0], FIDA-PERP[0], FTM-PERP[0], FTT-PERP[0], IMX-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], MAPS-PERP[0], PEOPLE-PERP[0], PROM-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL[.00798115], SOL-PERP[0], THETA-PERP[0], USD[0.07], USDT[2.61990232], WAVES-PERP[0], XRP-PERP[0] | | |
| 03411667 | | ETC-PERP[0], ETH-PERP[0], GMT[.76001796], GMT-PERP[0], NFT (528091031748422279/FTX AU - we are here! #44495)[1], NFT (540187698027100296/FTX AU - we are here! #44451)[1], STGL.8254], USD[32.26], XRP[.36336099], XRP-PERP[0] | | |
| 03411670 | | BNB[0], BTC[0], ETH[0] | | |
| 03411672 | | TONCOIN[.05] | | |
| 03411677 | | USD[2.85] | | |
| 03411678 | | USD[0.00] | | |
| 03411682 | | TRX[.00003745], USD[0.01] | | |
| 03411685 | | USD[0.00] | | |
| 03411686 | | TRX[.00014] | | |
| 03411690 | | AKRO[1], AVAX[.32219296], AXS[.2639954], BAO[4], DENT[1], DOT[1.31318934], ENJ[4.88800207], FTM[4.03723116], HNT[1.76354773], KIN[1], LINK[1.08176226], MANA[3.06356883], RNDR[2.94977228], SOL[.34804331], UBXT[1], USD[0.09], XRP[25.72609024] | Yes | |
| 03411693 | | ADA-PERP[0], AVAX-PERP[0], AUDIO-PERP[0], BAO-PERP[0], BTC-PERP[0], COMP-PERP[0], ENS-PERP[0], ETH-0624[0], ETH-PERP[0], ETHW-PERP[0], FTM-PERP[0], FTT-PERP[0], FXS-PERP[0], GLMR-PERP[0], GMT-PERP[0], KAVA-PERP[0], KNC-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], PUNDIX-PERP[0], REN-PERP[0], RON-PERP[0], RUNE-PERP[0], SKL-PERP[0], SOL[.62], SOL-PERP[0], SPELL-PERP[0], STORJ-PERP[0], USD[34.65], USDT[0.00000001], XMR-PERP[0], XTZ-PERP[0], ZIL-PERP[0] | | |
| 03411694 | | USD[0.00] | | |
| 03411697 | | USD[0.06] | | |
| 03411700 | | GOG[527], USD[0.94], USDT[1.25] | | |
| 03411701 | | ETH[0.00059505], ETH-PERP[0], ETHW[4.27859505], SOL[24.45859780], SOL-PERP[0], USD[0.00] | | SOL[24.05599] |
| 03411702 | | USD[0.00], USDT[0.00492043] | | |
| 03411703 | | USD[0.00] | | |
| 03411707 | | USD[25.00] | | |
| 03411708 | | DOGE[.74475786], DOGEBULL[.99981], USD[0.64] | | |
| 03411712 | | FTT[0.00127344], NFT (378871660296116045/FTX AU - we are here! #1948)[1], NFT (498475179950252959/FTX EU - we are here! #1776)[1], NFT (556886037926601067/FTX EU - we are here! #2120)[1], TRX[.761122], USD[0.25], USDT[0.00768517] | | |
| 03411716 | | BTC[.00543768] | Yes | |
| 03411719 | | USD[0.00] | | |
| 03411715 | | ETH-PERP[0], USD[0.33] | | |
| 03411730 | | BAO[1], ETH[.00000227], ETHW[.00000227], EUR[0.00], TONCOIN[8.33417816], USDT[0.00023592] | Yes | |
| 03411732 | | AUD[0.00], ETH[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03411734 | | NFT (409990910133546717/FTX EU - we are here! #21136)[1], NFT (447811268353504790/FTX EU - we are here! #21286)[1], NFT (509280789790033911/FTX EU - we are here! #20804)[1], USD[0.00] | | |
| 03411740 | | USD[0.00] | | |
| 03411743 | Contingent | LUNA2[0.00000002], LUNA2_LOCKED[0.00000005], LUNC[.00527], TONCOIN[.055], USD[0.00], USDT[0.00667492] | | |
| 03411745 | | USD[0.03] | | |
| 03411746 | | XRP[0] | | |
| 03411748 | | USD[0.00] | | |
| 03411749 | | EUR[1922.37], USD[0.00] | | |
| 03411751 | | TRX[.009855], USD[5.92] | | |
| 03411761 | | USDT[0.00020419] | | |
| 03411763 | | ETH[.00821093], ETHW[.00197687], USDT[7.61] | | |
| 03411764 | | USD[0.00] | | |
| 03411767 | | USD[0.00] | | |
| 03411769 | | ATLAS-PERP[0], AVAX[0], BNB[0], BTC[0], BTC-PERP[0], ETH[0.00001198], ETH-PERP[0], FTT[0], FTT-PERP[0], GALA[0], GST-PERP[0], LUNC-PERP[0], NFT (354197271370388997/FTX EU - we are here! #89900)[1], NFT (386281007539354988/FTX EU - we are here! #90064)[1], NFT (397955639097229559/FTX EU - we are here! #90180)[1], SAND-PERP[0], SOL[0.00698467], USD[0.00], USDT[0.63331541], USTC-PERP[0], WAVES-PERP[0], XRP[0], XRP-PERP[0] | Yes | |
| 03411772 | | AXS-PERP[0], BAND-PERP[0], BNB-PERP[0], BTC-PERP[0], C98-PERP[0], CHR-PERP[0], FTM-PERP[0], HBAR-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], ONE-PERP[0], RUNE-PERP[0], SKL-PERP[0], SRM-PERP[0], USD[0.00] | | |
| 03411773 | | BTC[0], CRV[22.49446805], DOGE[35.66998032], ETH[0], EUR[45.93], MATIC[10.18636739], SHIB[177053.8243626], SOL[.81458806], UNI[1.01707975], USD[1552.29] | | DOGE[35.378798], MATIC[9.646509], USD[1532.95] |
| 03411774 | | EGLD-PERP[0], SOL-PERP[0], USD[9.69] | | |
| 03411777 | Contingent | 1INCH-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS[0], AXS-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BOBA-PERP[0], BTC-PERP[0], CAKE-PERP[0], CELO-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], CREAM-PERP[0], DODO-PERP[0], DOGE[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENS-PERP[0], EOS-PERP[0], ETHBULL[0], ETH-PERP[0], FIDA-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], GRT-PERP[0], ICX-PERP[0], IMX-PERP[0], IOTA-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LINK-PERP[0], LINKBULL[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNA2[0.00000459], LUNA2_LOCKED[0.00001072], LUNA2-PERP[0], LUNC[1.0012584], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MINA-PERP[0], MTA-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], PUNDIX-PERP[0], RAY[0], RAY-PERP[0], RNDR-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SECO-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SOL[0], SRN-PERP[0], STX-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], USD[0.01], USDT[0], USTC-PERP[0], WAVES-PERP[0], XRP-0325[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 03411778 | | EUR[0.00], TONCOIN[.05], USD[0.00] | | |
| 03411783 | | USD[25.00] | | |
| 03411784 | | BTC[0], ETH[0] | | |
| 03411785 | Contingent | LUNA2[0.83770339], LUNA2_LOCKED[1.95464126], LUNC[182411.6786076], MATIC[5], TONCOIN[.03], USD[0.00], USDT[0.02790680] | | |
| 03411786 | | USD[0.00] | | |
| 03411788 | | ETH[.004], ETH-PERP[0], ETHW[.004], USD[2.15] | | |
| 03411799 | | BTC[0], ETH[0], USDT[0.00000252] | | |
| 03411807 | | AKRO[1], ATLAS[4605.90540178], USD[0.00] | Yes | |
| 03411810 | | ATLAS[.58] | | |
| 03411814 | Contingent | BNB[0], ETH[0], ETH-PERP[0], LUNA2[0.04235614], LUNA2_LOCKED[0.09883100], LUNC[9223.14], SAND-PERP[0], USD[-0.99], USDT[0.00000036] | | |
| 03411817 | | USD[0.00] | | |
| 03411819 | | BTC[.03172296], ETH[.24408078], ETHW[.15362759] | Yes | |
| 03411821 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AVAX-0624[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAT-PERP[0], BOBA-PERP[0], BSV-PERP[0], BTC[0], BTC-PERP[0], C98-PERP[0], CELO-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CREAM-PERP[0], DASH-PERP[0], DAWN-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], EDEN-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GENE[.00000001], GMT-PERP[0], GRT-0624[0], HOT-PERP[0], HUM-PERP[0], ICP-PERP[0], ICX-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KNC-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MCB-PERP[0], MINA-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONT-PERP[0], ORBS-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], POLS-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAMP-PERP[0], REN-PERP[0], RNDR-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM[.9522737], SRM_LOCKED[10.31452637], SRM-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], THETA-PERP[0], TLM-PERP[0], TONCOIN-PERP[0], TRX[0], USD[0.11], USDT[0], VET-PERP[0], WAVES-0325[0], WAVES-PERP[0], WRX[0], XEM-PERP[0], XMR-PERP[0], XRP-0325[0], XRP-0624[0], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | Yes | |
| 03411824 | | BTC[0], ETH[0.00000001], EUR[0.00], FTT[0], FTT-PERP[0], NEAR[3.60187445], SAND[0], SOL[1.24608743], USD[0.00], USDT[0.00000001] | Yes | |
| 03411832 | | USD[0.00] | | |
| 03411840 | Contingent | PSY[5000], SRM[3.66067492], SRM_LOCKED[23.57932508] | | |
| 03411841 | | USD[0.04] | | |
| 03411844 | | FTT[24.95225248], USDT[0.00000021] | | |
| 03411847 | | ATLAS[.6] | | |
| 03411848 | | USD[0.00] | | |
| 03411849 | | BAO[4], KIN[7], TONCOIN[.99977812], TRX[0], UBXT[1] | Yes | |
| 03411856 | | NFT (306359919667806523/FTX EU - we are here! #54434)[1], NFT (315662569097014534/FTX EU - we are here! #54253)[1], NFT (346710314568051997/FTX EU - we are here! #54342)[1], TRX[0], USD[0.00], USDT[0] | | |
| 03411858 | | USD[0.00] | | |
| 03411861 | | ETHW[15.21887776], USD[0.01], USDT[0.00115349] | | |
| 03411863 | | ADABULL[38.01313739], ALTBULL[82.83473074], ATOM[44.02502873], BNB[3.36545552], BTC[0.05174764], DEFIBULL[145.74313458], ETH[0.71438158], ETHW[0.71052749], FTT[32.09337888], NEAR[69.5938991], SOL[12.87413855], USD[1.13] | | BTC[.05119], SOL[6.34591642] |
| 03411865 | | USD[0.00] | | |
| 03411866 | | SOS[2800000], USD[0.10], USDT[0] | | |
| 03411868 | | USDT[50.32511178] | | USDT[49.006314] |
| 03411869 | | USD[0.04] | | |
| 03411870 | | USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03411876 | | BNB[0], ETH[0], FTM[0], FTT[0], GARI[142.41364166], MATIC[0], NFT (333796198463080399/FTX EU - we are here! #198915)[1], NFT (388544835749791560/FTX EU - we are here! #203547)[1], NFT (461008429261777002/FTX EU - we are here! #203725)[1], NFT (468131916910624245/The Hill by FTX #27467)[1], NFT (475677448211217414/FTX Crypto Cup 2022 Key #17349)[1], SOL[0], USDT[0.011, USDT[0.00000023], XRP[0], XRP-0325[0], XRP-PERP[0] | | |
| 03411877 | | ATLAS[6] | | |
| 03411887 | | SAND[2], USD[0.02], USDT[0] | | |
| 03411888 | | SHIB[26.12630844], USD[0.00] | | |
| 03411891 | | USD[0.00] | | |
| 03411894 | | TRX[.000001], USD[0.00] | | |
| 03411895 | | USD[0.00], XRP[0.00002105] | | |
| 03411901 | Contingent | AXS[0], GMT[0], LTC[0], LUNA2[0.00285089], LUNA2_LOCKED[0.00665208], LUNC[0.00115391], TRX[.002405], USD[0.00], USDT[0.32057920], USTC[0.40355701] | Yes | |
| 03411906 | | USD[0.04] | | |
| 03411919 | | BAO[1], CHZ[0], DOT[0], ETH[0], FTM[0], KIN[1], MBS[0], USD[0.00], USDT[0] | Yes | |
| 03411922 | | DOGE[0], USD[0.12] | | |
| 03411923 | | USD[0.06] | | |
| 03411925 | | USD[0.00] | | |
| 03411926 | | USD[0.05] | | |
| 03411929 | | ATLAS[6] | | |
| 03411930 | | USD[0.00], USDT[0] | | |
| 03411936 | | USD[0.01] | | |
| 03411942 | | SOL[.001], USD[0.00] | | |
| 03411944 | | BTC-0331[0], EUR[0.00], FTT[0], USD[0.00] | | |
| 03411948 | | BTC[.08917964], USD[0.00], WBTC[0] | | |
| 03411950 | | NFT (386135690206801540/FTX EU - we are here! #189241)[1], NFT (401178200461533910/FTX EU - we are here! #189372)[1], NFT (453856326501840154/FTX EU - we are here! #189309)[1], USD[0.07] | | |
| 03411953 | | ATLAS[6] | | |
| 03411956 | | USD[0.02] | | |
| 03411962 | | USD[0.00] | | |
| 03411963 | | USD[0.00] | | |
| 03411964 | | TONCOIN[2.65969256], USD[5.00] | | |
| 03411965 | | FTT[0.08246580], USD[0.00], USDT[0] | | |
| 03411967 | | SAND[5], USD[0.07] | | |
| 03411969 | | TRX[.185504], USDT[0] | | |
| 03411977 | | USD[0.02] | | |
| 03411979 | | BTC[0], EUR[0.00], FTT[0.01823261], LTC[0], TONCOIN[0.02500000], USD[0.05], USDT[0], XRP[0] | | |
| 03411982 | | TONCOIN[.03], USD[0.68] | | |
| 03411984 | | ATLAS[6] | | |
| 03411991 | | TRY[1.00], USDT[0.00047617] | Yes | |
| 03411995 | | ATLAS[8] | | |
| 03411998 | | USD[0.06] | | |
| 03412008 | | ATLAS[6] | | |
| 03412009 | | ETH[.00032175], ETHW[.00032175], TRX[.000179], USD[0.00], USDT[0.00029449] | | |
| 03412019 | | BTC-PERP[.0016], SHIB[23799180], USD[-43.46], XRP[254] | | |
| 03412026 | | USD[0.03] | | |
| 03412028 | | USD[0.03] | | |
| 03412031 | Contingent, Disputed | BTC[0], USD[0.00] | | |
| 03412035 | | ATLAS[6] | | |
| 03412044 | | SAND[1.01613405], SOL[1.10325449], USDT[0] | | |
| 03412049 | | AKRO[1], ALPHA[1], BAO[1], DENT[3], GRT[1], KIN[1], LTC[122.5], RSR[1], TRX[1], USD[2.40] | Yes | |
| 03412061 | | TRX[.078619], USD[0.00] | | |
| 03412067 | | ATLAS[6] | | |
| 03412070 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], APE-PERP[0], ATOM[.09994], ATOM-PERP[0], AVAX[.2], AVAX-PERP[0], AXS-PERP[0], BAL[.549842], BAL-PERP[0], BAND-PERP[0], BCH[.001], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], DASH-PERP[0], DOGE-PERP[0], DOT[.29988], DOT-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], GALA-PERP[0], HOT-PERP[0], LINA-PERP[0], LINK[.1], LINK-PERP[0], LTC[.019996], LTC-PERP[0], MATIC-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], ONT-PERP[0], REEF-PERP[0], REN-PERP[0], SAND-PERP[0], SOL[.019986], SOL-PERP[0], SXP[.19862], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TRX[25.9808], TRX-PERP[0], UNI[.09988], UNI-PERP[0], USD[-93.30], USDT[353.19296029], VET-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP[3], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 03412074 | | USD[0.00] | | |
| 03412076 | | USD[0.07] | | |
| 03412084 | | USD[0.00] | | |
| 03412087 | | BNB[0], BTC[0], SOL[0], TRX[0], USDT[0] | | |
| 03412089 | | AUD[0.47] | | |
| 03412097 | | USD[0.00] | | |
| 03412099 | | TONCOIN[.001], USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03412100 | | BNB[0], USD[0.00], USDT[0.00032111] | | |
| 03412104 | | SAND[2], USD[0.05] | | |
| 03412105 | | ATLAS[.6] | | |
| 03412108 | | BTC[.0415], BTC-PERP[0], IMX-PERP[0], USD[0.60], USDT[0] | | |
| 03412110 | | BAO[3], BTC[.0002614], USD[0.00] | Yes | |
| 03412119 | Contingent | LUNA2[0.05676179], LUNA2_LOCKED[0.13244418], LUNC[12360], USD[6740.20], USDT[0.00000001] | | |
| 03412122 | | USD[0.01] | | |
| 03412127 | | ATLAS[.6] | | |
| 03412133 | | TRX[.000001], USD[0.00] | | |
| 03412141 | Contingent | ETH[.0039992], ETHW[.0039992], LUNA2[0.00891624], LUNA2_LOCKED[0.02080457], LUNC[1941.531616], USD[5558.53], USDT[0.52627051] | | |
| 03412144 | | USD[0.00] | | |
| 03412146 | | BTC[0], SAND[0], USD[0.00] | | |
| 03412148 | | USD[0.00] | | |
| 03412155 | | ATLAS[.6] | | |
| 03412163 | | USD[0.00] | | |
| 03412170 | | LINK-PERP[0], SAND-PERP[0], SLP-PERP[0], USD[0.01], USDT[0.00035300] | | |
| 03412172 | | USD[0.00] | | |
| 03412174 | | ATLAS[5935.48244065], USD[0.01] | | |
| 03412178 | | AKRO[1], ALPHA[1], BAO[5], BAT[1], DENT[4], DOGE[1], FIDA[2], GRT[1], HOLY[1.00339747], KIN[6], MATIC[.0002], RSR[5], TRU[1], TRX[3.000266], UBXT[3], USD[71083.33], USDT[6497.28997689] | Yes | |
| 03412184 | | NFT (399576412724640084/FTX EU - we are here! #180991)[1], NFT (500150742071970399/FTX EU - we are here! #180281)[1], NFT (509443277335832570/FTX EU - we are here! #180020)[1] | | |
| 03412185 | | NFT (309735352433501715/FTX EU - we are here! #110336)[1], NFT (535759983163192070/FTX EU - we are here! #109819)[1], UBXT[1], USDT[0] | | |
| 03412188 | | USD[0.00] | | |
| 03412189 | | BEAR[575.2], BTC[0.00010818], DOGE[348.68780000], ETH[0.00099872], ETHW[0.00099872], FTT[0.10808862], LTC[0], PAXG-PERP[0], SHIB[2500000], USD[0.05], USDT[0.00000001] | | |
| 03412192 | | SAND[0], TRX[0], USD[0.01] | | |
| 03412193 | | ETH[0], USD[0.00], USDT[0.00276388], XRP[0] | | |
| 03412197 | | AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAO-PERP[0], BNT-PERP[0], BOBA-PERP[0], BTC[.00067106], BTC-PERP[0], BTT-PERP[0], CEL[0.11615989], CEL-PERP[0], CHZ-PERP[0], CLV-PERP[0], CREAM-PERP[0], CRV-PERP[0], CVX-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETC-PERP[0], ETH-PERP[0], ETHW-PERP[0], FIDA-PERP[0], FTM-PERP[0], FTT[61.3], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GMT-PERP[0], GST-PERP[0], HNT-PERP[0], HOT-PERP[0], ICP-PERP[0], IMX-PERP[0], INJ-PERP[0], KLUNC-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSOS-PERP[0], LDO-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MER-PERP[0], MKR-PERP[0], MTA-PERP[0], NEAR-PERP[0], OP-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], RNDR-PERP[0], RON-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SECO-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[.07], SOL-PERP[0], SOS-PERP[1781400000], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], SUN[.146], SUSHI-PERP[0], TLM-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX[.001268], TRX-PERP[0], USD[3977.14], USDT[978.34561195], USDT-PERP[0], USTC-PERP[0], WAVES-PERP[0], XEM-PERP[0], YFI-PERP[0], YFII-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 03412198 | | USD[0.00] | | |
| 03412205 | | APE[.4], BTC[0], FTM[33], FTT[0.09504306], LRC[67], SOL[.63], USD[0.03], USDT[0.00672153] | | |
| 03412212 | | USD[0.00] | | |
| 03412213 | | ATLAS[.58] | | |
| 03412217 | | USD[0.01] | | |
| 03412222 | | USD[0.00] | | |
| 03412229 | | 0 | | |
| 03412232 | | USD[0.05] | | |
| 03412237 | | USD[0.00] | | |
| 03412238 | | USD[5.96] | | |
| 03412241 | | USD[0.00] | | |
| 03412248 | | ATLAS[.6] | | |
| 03412252 | | USD[0.00] | | |
| 03412254 | | EGLD-PERP[0], USD[0.00], USDT[0] | | |
| 03412256 | | USD[0.00], USDT[0] | | |
| 03412257 | | TONCOIN[.09792068], USD[0.00] | | |
| 03412260 | | USD[0.04] | | |
| 03412262 | | AAVE-PERP[0], BTC[.00964636], DOT-PERP[0], EUR[0.10], LINK-PERP[0], SOL[7.1522065], USD[225.78], USDT[0] | Yes | |
| 03412268 | | USD[0.00] | | |
| 03412269 | | USD[0.00] | | |
| 03412270 | | BTC[0], ETH[0], TONCOIN[1.15000000], USDT[0] | | |
| 03412274 | | ETHW[0], SOL[0.00420329], TONCOIN[.01184], USD[0.00], USDT[0] | | |
| 03412277 | | ATLAS[2.2] | | |
| 03412278 | | USDT[0] | | |
| 03412279 | | USD[0.00], USDT[0.99929262] | | |
| 03412281 | | USD[0.00] | | |
| 03412287 | | USD[0.00], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03412295 | | TONCOIN[58.10185572] | Yes | |
| 03412299 | | ETH[0], USD[0.00], USDT[67725.17700867], XRP[0] | | |
| 03412300 | | FTT[3.9], TONCOIN[145.8044288], USD[0.16], USDT[0.00000001], XRP[56.022998] | | |
| 03412304 | | ATLAS[6] | | |
| 03412306 | | BNB[.64], MATIC[150], USD[4.94] | | |
| 03412308 | | ETH[0], FTT[0.02211929], TRX[0.08128689], USD[0.00] | | |
| 03412313 | | USD[0.04] | | |
| 03412320 | | USD[0.00] | | |
| 03412323 | | BTC[0], CRO[1820], EUR[0.00], FTT[34.12299070], USD[0.01], USDT[50.54953222] | | |
| 03412336 | | ATLAS[6] | | |
| 03412344 | | USD[0.00] | | |
| 03412348 | | USD[0.00] | | |
| 03412351 | | USD[0.00] | | |
| 03412354 | | GOG[568], USD[0.75] | | |
| 03412357 | | USD[0.04] | | |
| 03412358 | | SAND[0], TRX[0], USD[0.00] | | |
| 03412360 | | TONCOIN[.06], TRX[.001554], USD[0.00], USDT[0] | | |
| 03412362 | | USD[0.00] | | |
| 03412365 | | APT[.0649686], NFT (372919589186379498/FTX Crypto Cup 2022 Key #8790)[1], NFT (405265908952060694/FTX EU - we are here! #204671)[1], NFT (456220806726439002/FTX EU - we are here! #204731)[1], NFT (520014901709078921/The Hill by FTX #17330)[1], NFT (527187914499524829/FTX EU - we are here! #204696)[1], SAND[6.99981], USD[0.00], USDT[0] | | |
| 03412372 | | ETHW[1.89193201], TONCOIN[31], USD[0.04] | | |
| 03412373 | | TRX[0], USDT[0] | | |
| 03412376 | | USD[0.00] | | |
| 03412381 | | TRX[0] | | |
| 03412386 | | AVAX[11], ETH[.73023784], ETHW[.22], EUR[0.86], FTM[653], LINK[115], MATIC[900], USD[0.00], USDT[0] | | |
| 03412393 | | BTC[0], DOGE[0] | | |
| 03412403 | | ETH[0], TONCOIN[76.6], USD[0.00] | | |
| 03412404 | | ETH[.00308439], ETHW[.00308439], FTM[2.62778319], HNT[.12979377], MATIC[3.45993048], USD[1.00] | | |
| 03412408 | | BNB[0], TONCOIN[.00000001], TRY[0.00], USD[0.00] | | |
| 03412410 | | NFT (356863041870884956/FTX EU - we are here! #140580)[1] | | |
| 03412417 | | ATLAS[6] | | |
| 03412419 | | FTT-PERP[0], TRX[.000002], USD[-0.01], USDT[.00858] | | |
| 03412421 | | USD[0.76] | | |
| 03412428 | | BTC[.00008701], BTC-PERP[0], ETH-PERP[0], MBS[0], USD[0.09], USDT[.00808285] | | |
| 03412430 | | BNB[.02736214], USD[0.00] | | |
| 03412432 | | BNB[0], USD[0.01], USDT[0] | | |
| 03412433 | | ETC-PERP[0], ETH-PERP[0], ETHW[.02998708], FTT[10.00000019], FTT-PERP[0], TONCOIN[.0188], USD[1.01], USDT[0.00000001] | | USD[1.00] |
| 03412436 | | TONCOIN[0], USDT[0] | | |
| 03412438 | | USD[0.00], USDT[0] | | |
| 03412439 | | USD[0.00] | | |
| 03412444 | | USDT[0.00003223] | | |
| 03412446 | | ATLAS[6] | | |
| 03412458 | | BNB[.00005583], USD[0.00] | | |
| 03412468 | | USD[0.06] | | |
| 03412469 | Contingent | ALGO-PERP[0], APT-PERP[0], ATOM[0], ATOM-PERP[0], AVAX[0], AVAX-0624[0], AVAX-PERP[0], BNB[0], BNB-0624[0], BNB-PERP[0], BTC[0], BTC-0930[0], BTC-PERP[0], DAI[0], DOT[0], DOT-0624[0], ETH[0], ETH-0624[0], ETH-0930[0], ETH-PERP[0], ETHW[0], FTM[.00000001], FTT[0.04676553], FTT-PERP[0], LUNA2[0.00476144], LUNA2_LOCKED[0.01111002], MATIC[0], MATIC-PERP[0], MSOL[0], NFT (457513793954737856/Magic Eden Pass)[1], RAY[0], RUNE[0], RUNE-PERP[0], SOL[0], SOL-0624[0], SOL-PERP[0], SRM[.66419982], SRM_LOCKED[383.68610969], STETH[0], STSOL[0], USD[5964.98], USDT[0], USDT-0624[0], USDT-PERP[0], USTC[0], USTC-PERP[0] | | |
| 03412471 | | USD[25.00] | | |
| 03412473 | | ATLAS[6] | | |
| 03412474 | | USD[0.00] | | |
| 03412475 | | USD[0.00] | | |
| 03412481 | | BRZ[.0002], USD[0.21] | | |
| 03412490 | | TRX[.102401], USD[0.00], USDT[0] | | |
| 03412491 | Contingent | ADA-PERP[0], APE-PERP[0], APT-PERP[0], ATOM-PERP[0], BTC-PERP[0], ETH[0.00048555], ETHW[0.00048554], FTT[0], LOOKS[0], LOOKS-PERP[0], LUNA2[0.05526959], LUNA2_LOCKED[0.12896238], LUNC-PERP[0], NFT (480260554806001573/FTX AU - we are here! #60497)[1], SLP[0], USDI-2.18], USDT[2.72880146] | | |
| 03412499 | | LTC[0] | | |
| 03412501 | | TRX[84], USDT[0.41203506] | | |
| 03412505 | | ATLAS[0], USD[0.00] | Yes | |
| 03412507 | | AVAX[0], FTM[0], MATIC[0], TRX[.000011], USD[0.00], USDT[0.00000086] | | |
| 03412510 | | USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03412512 | | USD[0.01] | | |
| 03412514 | | ATLAS[.6] | | |
| 03412515 | | MATIC[.00000001], NFT (519155783875644131/FTX EU - we are here! #285795)[1], NFT (559773964846844753/FTX EU - we are here! #285788)[1], TRX[16.31435476], USDT[0.00000002] | | |
| 03412519 | | USD[25.00] | | |
| 03412522 | | 0 | | |
| 03412524 | | BNB[0], BTC[0], USD[0.06] | | |
| 03412534 | | ADA-PERP[0], ATOM-PERP[0], BTC-PERP[0], LINK-PERP[0], LUNC-PERP[0], SOL-PERP[0], USD[0.28] | | |
| 03412537 | | KIN[1], NFT (378321842125215520/Hungary Ticket Stub #363)[1], USD[6.16] | Yes | |
| 03412541 | | USD[0.18] | | |
| 03412545 | | ATLAS[3.88] | | |
| 03412548 | | TONCOIN[.07784], USD[150.64] | | |
| 03412553 | | USD[0.02] | | |
| 03412554 | | TONCOIN[.0025], USD[0.00] | | |
| 03412555 | | ETH[.00000053], ETHW[0.00000053], USDT[1.00046583] | Yes | |
| 03412556 | | USD[0.01], USDT[0.02249474] | | |
| 03412563 | | ETH[0], LOOKS[0] | | |
| 03412569 | | GALA[28.69312904], LINK[0], SOL[0], USDT[1.26356830] | | |
| 03412570 | | USD[0.00], USDT[0] | | |
| 03412572 | | USD[0.00] | | |
| 03412573 | Contingent, Disputed | USD[25.00] | | |
| 03412575 | | TONCOIN[.01], USD[0.00] | | |
| 03412578 | | ATLAS[.6] | | |
| 03412582 | | BNB[0], CVX[.00000001], FTT[0.00305456], MATIC[.00000001], USD[0.00], USDT[0] | | |
| 03412584 | | USD[0.01] | | |
| 03412585 | | XRP[0] | | |
| 03412586 | | ETH[.32644934], ETHW[.32644934], FTT[25.38795133], USD[0.00] | | |
| 03412590 | | BNB[0], BRZ[0], BTC[0.00007856], TONCOIN[.00000001], TRX[.00007], USD[0.00], USDT[0.00004225] | | |
| 03412593 | | USD[0.00] | | |
| 03412594 | | USD[0.00], USDT[.8017828] | | |
| 03412598 | | ETH[.00096789], ETHW[.16896789], LTC[-0.00993336], USD[-0.77] | | |
| 03412601 | | USDT[0] | | |
| 03412602 | | ATLAS[.6] | | |
| 03412603 | | USD[25.00] | | |
| 03412607 | | SAND[1], USD[0.02] | | |
| 03412615 | | 1INCH-PERP[0], AAVE-PERP[0], AGLD-PERP[0], ALPHA-PERP[0], APE-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CHR-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[0.00456735], FTT-PERP[0], GAL-PERP[0], GMT-PERP[0], GRT-PERP[0], HNT-PERP[0], ICP-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], ONE-PERP[0], PEOPLE-PERP[0], QTUM-PERP[0], RUNE-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[116.51], USDT[0.96011187], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], YFI-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 03412616 | | USD[0.04] | | |
| 03412622 | | MBS[.9858], USD[0.00], USDT[0] | | |
| 03412623 | | USD[21.90] | | |
| 03412624 | | TONCOIN[26] | | |
| 03412626 | | USD[0.00], USDT[0] | | |
| 03412634 | | USD[0.04] | | |
| 03412638 | | USD[0.00] | | |
| 03412640 | | USD[0.01] | | |
| 03412642 | | USD[0.00] | | |
| 03412644 | Contingent | AAVE-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAND-PERP[0], BNB-PERP[0], BOBA[.0042], BTC-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHZ[7.8112], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], CVX-PERP[0], DOT-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETC-PERP[0], FTM-PERP[0], FXS[.061192], FXS-PERP[0], GALA-PERP[0], GRT-PERP[0], HNT-PERP[0], IMX[.0651], IMX-PERP[0], JOE[.41536], LINK-PERP[0], LRC-PERP[0], LUNA2[3.06103428], LUNA2_LOCKED[7.14241332], LUNC[.6600012], MANA-PERP[0], MKR-PERP[0], OP-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SNX-PERP[0], TRX-PERP[0], USD[672.42], USDT[99.982], VET-PERP[0] | | |
| 03412649 | | USD[0.00], USDT[0] | | |
| 03412650 | | USD[0.02] | | |
| 03412652 | | AAVE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], DOT-PERP[0], ONE-PERP[0], SOL-PERP[0], THETA-PERP[0], USD[16.29] | | |
| 03412655 | | USD[25.00] | | |
| 03412657 | | KIN[1], USD[0.01], USDT[0] | | |
| 03412662 | | USD[0.01] | | |
| 03412667 | | ADA-PERP[0], ALGO-PERP[0], BAT-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], LRC-PERP[0], LTC-PERP[0], MANA-PERP[0], MATIC-PERP[0], ONE-PERP[0], SAND-PERP[0], USD[441.84], USDT[1.15463588], VET-PERP[0], ZIL-PERP[0] | | |
| 03412669 | | SOL[0], USD[0.00], USDT[0] | | |
| 03412671 | | USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03412672 | | USD[0.01] | | |
| 03412674 | | USD[0.05] | | |
| 03412677 | | NFT (452687898651434414/FTX EU - we are here! #201803)[1], NFT (530735388383439723/FTX EU - we are here! #204147)[1], NFT (557858134100138166/FTX EU - we are here! #203857)[1] | | |
| 03412680 | | USD[25.00] | | |
| 03412681 | | USDT[100] | | |
| 03412682 | | USD[0.00], USDT[0] | | |
| 03412683 | | NFT (293467150770241817/FTX EU - we are here! #22073)[1], NFT (341822118087835744/FTX EU - we are here! #21875)[1], NFT (436717397292012838/FTX EU - we are here! #22234)[1], USD[0.00], USDT[0] | | |
| 03412686 | | SAND[10], USD[0.01] | | |
| 03412688 | | BTC-PERP[0], ONT-PERP[0], USD[0.00], USDT[0] | | |
| 03412691 | | ETHW[2.76110381], TONCOIN[68.23], USD[0.03], USDT[0] | | |
| 03412695 | | USD[0.00] | | |
| 03412707 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ASD-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BOBA-PERP[0], BSV-PERP[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CELO-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], CVX-PERP[0], DAWN-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FLUX-PERP[0], FTM-PERP[0], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], HT-PERP[0], ICP-PERP[0], ICX-PERP[0], IMX-PERP[0], INJ-PERP[0], IOST-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KLAY-PERP[0], KNC-PERP[0], KSOS-PERP[0], LDO-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MER-PERP[0], MINA-PERP[0], MKR-PERP[0], MNGO-PERP[0], MOB-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], OP-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAMP-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], RON-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], RVN-PERP[0], SAND-PERP[0], SC-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STG-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX[100.98283], TRX-PERP[0], TULIP-PERP[0], USD[0.05], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XRP[371, XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 03412713 | | GBP[23.54], KIN[1], USD[0.00] | Yes | |
| 03412714 | | FTT[0.00019730], USD[0.00] | | |
| 03412717 | | NFT (331410727014932147/Baku Ticket Stub #2085)[1], NFT (455260504645546024/Austria Ticket Stub #775)[1], SOL[.32795572], USDT[0] | | |
| 03412725 | | USD[0.01] | | |
| 03412733 | | BNB[0] | | |
| 03412734 | | APE[0], APT[0], APT-PERP[0], BTC[0], DENT[2], ETH[0], GMT-PERP[0], GST-PERP[0], KIN2[0], NFT (457736560861946633/FTX EU - we are here! #53099)[1], NFT (508456160094085858/FTX AU - we are here! #48713)[1], NFT (543588991965340438/FTX EU - we are here! #52978)[1], NFT (546837351104160265/FTX AU - we are here! #48745)[1], NFT (555537639567014362/FTX EU - we are here! #42378)[1], RSR[1], SOL[0.00500000], TRX[0.50531983], UBXT[1], USD[0.51], USDT[0.00000714], USDT-PERP[0] | | |
| 03412737 | | BTC[0.02226415], ETH[.00097929], ETHW[.00097929], EUR[0.18], TRYB[1126.05011136], XRP[.94053] | | TRYB[1045.959905] |
| 03412745 | Contingent, Disputed | ETH[0], LINK[0], SOL[0], USD[0.00], USDT[0] | | |
| 03412746 | | NFT (345506833399834150/FTX EU - we are here! #284505)[1], NFT (497278030233420521/FTX EU - we are here! #284439)[1] | | |
| 03412752 | | USD[0.00] | | |
| 03412753 | Contingent | ADA-1230[0], APT[.998], ATOM[6.89862], AVAX[0.07624060], AVAX-PERP[0], DOT[1], ETH[1.68474621], ETH-PERP[0], ETHW[1.87901171], LUNA2[.45923781], LUNA2_LOCKED[1.07155489], LUNA2-PERP[0], LUNC[100000], NFT (477651558850457345/FTX EU - we are here! #237117)[1], NFT (549965125877496550/FTX EU - we are here! #237082)[1], NFT (571504205972903182/FTX EU - we are here! #237131)[1], TRX[.0001721], USDI[-0.48], USDT[1227.38425738] | | |
| 03412759 | | ATLAS[6] | | |
| 03412762 | | BTC[0.00008586], RAY[6.04157091], SUSHI[115.90951756], USD[1.31], USDT[0.41197765] | | SUSHI[114.195425], USD[1.29], USDT[.406699] |
| 03412764 | | AUD[0.34], USD[0.00] | | |
| 03412767 | | USD[0.00] | | |
| 03412773 | | AVAX[.00014], CHF[0.00], USDT[4.2702279] | | |
| 03412775 | | BAO[1], BF_POINT[200], ETH[.00246809], ETHW[.00246809], NFT (301730160660901003/FTX EU - we are here! #57132)[1], NFT (330570525775899721/FTX EU - we are here! #56995)[1], NFT (550067640658320721/FTX EU - we are here! #56880)[1], UBXT[1] | | |
| 03412776 | | 0 | | |
| 03412777 | | NFT (313103117411895648/FTX EU - we are here! #8206)[1], NFT (455073490815542229/FTX EU - we are here! #8320)[1], NFT (492495471198394734/FTX EU - we are here! #8039)[1] | | |
| 03412778 | | USD[0.04] | | |
| 03412782 | | ETH[.00000001], MANA-PERP[0], TONCOIN[2.07], USD[0.00], USDT[1.20000000] | | |
| 03412784 | | BNB[0], LTC[0], TONCOIN[.05], USD[0.00] | | |
| 03412785 | | BTC-PERP[0], ETH[0], ETH-PERP[0], FTT[.9], MTA[129.737664], USD[3.06] | | |
| 03412789 | | USD[0.00], USDT[0] | | |
| 03412790 | | USD[0.00] | | |
| 03412792 | | USD[0.00], USDT[-0.00000827] | | |
| 03412793 | | ATLAS[.6] | | |
| 03412797 | | USD[0.05] | | |
| 03412800 | | USD[0.69] | | |
| 03412808 | | USD[0.00] | | |
| 03412809 | | USD[0.00] | | |
| 03412812 | Contingent | LUNA2[.00350394], LUNA2_LOCKED[0.00817587], NFT (336955841449453300/The Hill by FTX #34397)[1], NFT (342522731792663736/FTX EU - we are here! #266031)[1], NFT (525590776733187117/FTX EU - we are here! #266028)[1], NFT (562482603816133971/FTX EU - we are here! #266026)[1], TRX[.000005], USD[1.30], USDT[2511.83924399], USTC[0.49600066] | | USD[1.29] |
| 03412813 | | BTC-PERP[0], LRC-PERP[0], MANA-PERP[0], USD[0.03], USDT[0.00016011] | | |
| 03412817 | | ATLAS[.6] | | |
| 03412818 | | AUDIO[82.79997504], BAL[.06390975], FTT[2.16373046], RAY[2.82852994], SAND[11.9996], SOL[0.00011369], USD[-0.09] | | RAY[2.537114] |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03412823 | | BNB[0], USD[0.01] | | |
| 03412826 | | USDT[0] | | |
| 03412829 | | USD[0.00] | | |
| 03412830 | | USDT[.41176388] | | |
| 03412834 | | SAND[3.57408847], USDT[0.00000003] | | |
| 03412836 | | TRX[0], USD[0.00] | | |
| 03412837 | | USD[0.00] | | |
| 03412840 | | ATLAS[10.8] | | |
| 03412846 | | BTC-PERP[0], USD[0.99], USDT[0] | Yes | |
| 03412847 | | ATLAS[.6] | | |
| 03412849 | | BTC[0] | | |
| 03412855 | | RON-PERP[0], USD[0.00] | | |
| 03412861 | | USD[10.98] | | |
| 03412864 | | USD[0.00] | | |
| 03412866 | | USD[0.05] | | |
| 03412869 | Contingent | ALICE-PERP[0], ATOM[0], ATOM-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CHZ-PERP[0], DOGE-PERP[0], ETH[0], ETH-PERP[0], FTT[0], GMT-PERP[0], LINK-PERP[0], LUNA2[0.00918291], LUNA2_LOCKED[0.02142681], MATIC-PERP[0], NEAR-PERP[0], OP-PERP[0], PEOPLE-PERP[0], RSR-PERP[0], RVN-PERP[0], SAND-PERP[0], SRM-PERP[0], USD[219.83], XRP-PERP[0] | | |
| 03412884 | | ATLAS[.6] | | |
| 03412887 | | SRM[37.9814], USD[2.27] | | |
| 03412888 | | MBS[.6673245], USD[47.40], USDT[0] | | |
| 03412889 | | USD[0.00] | | |
| 03412892 | | BNB[0], ETH[0], FTT[2.57774229] | | |
| 03412893 | | USD[0.00], USDT[0.00000059] | | |
| 03412895 | | BTC[0], ETH[0], FTT[0], MATIC[0], USD[0.00], USDT[0.00001610] | | |
| 03412896 | | USD[0.03] | | |
| 03412902 | | BAO[1], ETH[.04711118], ETHW[.04652286], TRX[1], USD[0.00], USDT[0] | Yes | |
| 03412906 | | BTC[0.00500000], ETH[.05], ETHW[.05], USD[170.69] | | |
| 03412908 | | TONCOIN[1], TONCOIN-PERP[0], USD[-1.26], USDT[1.76562792] | | |
| 03412910 | | USD[0.06] | | |
| 03412913 | | USD[0.00] | | |
| 03412915 | | USD[0.31], USDT[0] | | |
| 03412918 | | USD[0.00] | | |
| 03412922 | | ETH[0], MATIC[0], TONCOIN[.5], USD[0.00], USDT[0], XRP[0] | | |
| 03412935 | Contingent | ANC-PERP[0], BNB[3.74687859], DAI[0], ETH[2.58533568], ETHW[0.00001582], FTM[319.61199261], FTT[31.36688183], LUNA2_LOCKED[450.8227064], TRX[18.23077284], USD[0.00], USDT[512.19951240], USTC[0] | | ETH[2.585247], FTM[319.557271], TRX[18.212061], USDT[512.168526] |
| 03412938 | | NFT (456321470224683044/The Hill by FTX #30645)[1] | | |
| 03412941 | | ATOM-PERP[0], BNB[4.03832553], BNB-PERP[0], BTC-PERP[0], DOT-PERP[0], ETH-PERP[0], EUR[1757.09], LOOKS-PERP[0], SHIB-PERP[0], SOL-PERP[0], USD[3974.66], USDT[4005.96194606], XRP-PERP[0] | Yes | |
| 03412942 | | ATLAS[.6] | | |
| 03412944 | Contingent | BNB-PERP[0], BTC-PERP[0], ETH-PERP[0], LUNA2[0.00300319], LUNA2_LOCKED[0.00700745], TRX[.000777], USD[0.00], USDT[1.34999919], USTC[.425117] | | |
| 03412945 | Contingent | BTC[0.88237809], ETH[0.00087466], FTT[.0515445], GMT[.8011855], NFT (303184080072578660/FTX AU - we are here! #25405)[1], NFT (356646117188857378/The Hill by FTX #4429)[1], NFT (390103280586582171/FTX Crypto Cup 2022 Key #1764)[1], NFT (456280302884571768/FTX AU - we are here! #165413)[1], SRM[.53488628], SRM_LOCKED[23.82511372], TRX[3.000017], USD[1.98], USDT[0.83213763] | | |
| 03412947 | | USD[0.00] | | |
| 03412963 | | ATLAS[.6] | | |
| 03412965 | | BOBA[.01843], USD[0.00], USDT[494.04] | | |
| 03412970 | | SOL[.00234032], TRX[.321055], USD[0.07], USDT[0.10660891] | | |
| 03412973 | | TONCOIN[5.3] | | |
| 03412976 | | USD[0.00], USDT[0] | | |
| 03412978 | | USD[0.01] | | |
| 03412979 | | TRX[29.6124875], USD[0.00] | | |
| 03412983 | | USD[0.00] | | |
| 03412987 | | USD[0.05], USDT[0.00588726] | | |
| 03412989 | | COPE[1] | | |
| 03412995 | Contingent | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], APE-PERP[0], ATOM-PERP[0], BOBA-PERP[0], BTC[0], BTC-PERP[0], CREAM-PERP[0], DOGE-PERP[0], ETH-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-0624[0], ICP-PERP[0], LEO-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LUNA2[0.06888567], LUNA2_LOCKED[0.16073323], LUNC-PERP[0], MATIC-PERP[0], MOB-PERP[0], PROM-PERP[0], REEF[5090], ROSE-PERP[0], SLP-PERP[0], SOL-PERP[0], SRN-PERP[0], USD[0.02], YFI-PERP[0], ZIL-PERP[0] | | |
| 03412997 | | SOL[0], TRX[.000001], USD[0.00], USDT[0.21987745] | | |
| 03413007 | | ATLAS[10.8] | | |
| 03413009 | | NFT (308147091710252539/FTX EU - we are here! #238765)[1], NFT (379146314637697045/Japan Ticket Stub #963)[1], NFT (384699102644540167/FTX AU - we are here! #51038)[1], NFT (385015296926290693/FTX EU - we are here! #238752)[1], NFT (430826479054287565/The Hill by FTX #10992)[1], NFT (499930124447067291/FTX Crypto Cup 2022 Key #15871)[1], NFT (554436921761080514/FTX EU - we are here! #238723)[1], TRX[.000012], USD[0.00], USDT[0] | | |
| 03413016 | Contingent | ETHBEAR[11000000], LUNA2[1.84156814], LUNA2_LOCKED[4.29699233], LUNC[401005.34], USD[0.00], USDT[24.88674857] | | |
| 03413021 | | TRY[0.00], USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03413026 | | AVAX-PERP[0], BTC-PERP[0], DOGE-PERP[0], ETH[0.00092861], ETH-PERP[0], ETHW[0.00092861], FTT-PERP[0], LINK-PERP[0], LUNC-PERP[0], MANA-PERP[0], NEAR-PERP[0], SAND-PERP[0], SOL-PERP[0], TRX[.887], USD[15.22], USDT[0.06058044] | | |
| 03413028 | | USD[0.00] | | |
| 03413030 | | USD[0.00], USDT[0] | | |
| 03413032 | | NFT (405407311588961577/FTX EU - we are here! #13156)[1], NFT (444879810026024968/FTX EU - we are here! #12853)[1], NFT (449405004756042416/FTX EU - we are here! #13601)[1] | | |
| 03413034 | | SAND[.21705642], USD[0.05] | | |
| 03413037 | | USD[0.00] | | |
| 03413040 | | USD[0.00] | | |
| 03413041 | Contingent | FTT[0], SRM[3.80926202], SRM_LOCKED[29.60336595], USD[0.00] | | |
| 03413047 | | LTC[0] | | |
| 03413050 | | ATOM[0], AVAX[0.00000001], BNB[0.00000001], ETH[0], FTM[0], MATIC[0], SOL[0], TRX[0], USD[0.00], USDT[0], XRP[0] | | |
| 03413062 | | USD[0.00] | | |
| 03413063 | | BTC[0.01419730], USD[1.59], USDT[8.26233335] | | |
| 03413069 | | USD[0.01] | | |
| 03413071 | | BRZ[0.00738294], BTC[0], ETH[0], ETHW[0.02629750], MATIC[0], SHIB[871.07760729], SOL[0], TRX[.00001], USD[0.00], USDT[0.00000001] | | |
| 03413072 | | SAND[0], TRX[0], USD[0.01] | | |
| 03413079 | | USD[0.04], USDT[0.06132350] | | |
| 03413087 | | ALGO-PERP[0], ATOM-PERP[0], BNB-PERP[0], BTC-PERP[0], ETH[.01176929], ETH-1230[0], ETH-PERP[0.22699999], ETHW[.55476929], NFT (326088834691197929/FTX Moon #432)[1], SHIB-PERP[0], SOL[.02088338], SOL-PERP[0], USD[-245.42], USDT[.002633] | | |
| 03413090 | | BAT[27.99468], SAND[.77707645], USD[0.30], USDT[0.00694600] | | |
| 03413096 | | USD[0.01], USDT[0] | | |
| 03413097 | | ASD[0], AVAX[-0.00000002], ETH[0], FTT[0], GALA[0], MTA[0], SOL[0], USD[0.00] | | |
| 03413111 | | SAND[1], USD[0.77] | | |
| 03413114 | | USD[0.00] | | |
| 03413116 | | USD[0.01], USDT[0] | | |
| 03413123 | | USD[25.00] | | |
| 03413131 | | USD[0.04] | | |
| 03413132 | | USD[0.01], USDT[0] | | |
| 03413134 | | DENT[1], NFT (365248161290131406/FTX Crypto Cup 2022 Key #200)[1], NFT (379845181575177881/Belgium Ticket Stub #1678)[1], NFT (391234797770000970/FTX EU - we are here! #92968)[1], NFT (417865204620341789/FTX AU - we are here! #54555)[1], NFT (421653715582891348/Hungary Ticket Stub #393)[1], NFT (475785020950944973/FTX EU - we are here! #92674)[1], NFT (490527863115389632/France Ticket Stub #727)[1], NFT (494885342563823741/Monza Ticket Stub #318)[1], NFT (508572289084653551/Austin Ticket Stub #94)[1], NFT (526024381194200121/Mexico Ticket Stub #457)[1], NFT (544710928019055756/The Hill by FTX #7260)[1], NFT (563722740924662485/FTX EU - we are here! #93174)[1], TRX[.000777], USDT[0.00001080] | Yes | |
| 03413143 | | 0 | | |
| 03413144 | | ANC-PERP[0], APE[8.76836016], APE-PERP[0], BTC[-.00138631], BTC-PERP[0], CEL-PERP[0], DOGE[4.44202036], DOGE-PERP[0], ETC-PERP[1.2], ETH[.04899118], ETH-PERP[0], ETHW[0], EUR[0.00], FTT-PERP[0], GMT-PERP[0], HNT-PERP[0], SOL[3.35579475], SOL-PERP[0], STORJ-PERP[0], SUSHI-0930[0], SUSHI-PERP[0], THETA-PERP[0], UNI-PERP[0], USD[-10.22] | | |
| 03413145 | | FTM[0], TRX[0], USD[0.00], USDT[0.00000001] | | |
| 03413151 | | USD[0.00], USDT[0] | | |
| 03413153 | | USDT[0] | | |
| 03413158 | | EUR[0.00], FTM[13.47898325], FTT[1] | | |
| 03413159 | | BAO[2], DENT[1], DOGE[1101.076728], EUR[0.00], KIN[1], UBXT[1], USD[0.00] | Yes | |
| 03413161 | | EUR[0.00], USD[0.00], USDT[0] | | |
| 03413162 | Contingent, Disputed | USD[0.00] | | |
| 03413166 | | USD[0.00] | | |
| 03413174 | | BTC[0], USD[0.00], USDT[0.06843935] | | |
| 03413181 | Contingent | BNB[.00039932], DOGE[.00018417], ETH[0.00052372], ETHW[0.00052372], EUR[0.00], FTT[0], LINK[0.02067793], LOOKS[0], LUNA2[5.06911634], LUNA2_LOCKED[11.82793813], LUNC[993429], LUNC-PERP[0], MATIC[.37926992], SOL[0.00391080], USD[0.00], USDT[71.87330405] | | |
| 03413187 | | SAND[.99981], USD[0.83], USDT[0] | | |
| 03413194 | Contingent | BTC[0], LOOKS[.8478], LUNA2[0.00023870], LUNA2_LOCKED[0.00055698], LUNC[51.979602], TRX[.002331], USD[-0.06], USDT[0] | | |
| 03413195 | | USD[0.00], USDT[0.00001120] | | |
| 03413199 | | TONCOIN[.032], TRX[.082616], USD[0.37], USDT[0.06332358] | | |
| 03413205 | | USD[0.00] | | |
| 03413207 | | TRX[.000081], USD[0.20], USDT[2.48873563] | | |
| 03413208 | | USDT[0] | | |
| 03413210 | | USD[0.05], USDT[0] | | |
| 03413212 | Contingent | BTC[0.08895017], ETH[0.02457819], ETHW[21.02457819], FTM[2625.31416446], LUNA2[0.14495487], LUNA2_LOCKED[0.33822805], LUNC[31564.23], SOL[585.82547061], USD[-0.28], USDT[1.92296636] | | |
| 03413213 | | USD[0.00], USDT[0] | | |
| 03413215 | | MATIC-PERP[0], TRX[.433709], USD[0.00], USDT[0.02312041], USDT-PERP[0] | | |
| 03413221 | | USD[0.01] | | |
| 03413222 | | SAND[2], USD[0.11], USDT[0] | | |
| 03413224 | | USD[0.00] | | |
| 03413225 | | ADA-0325[0], BTC[0], ETC-PERP[0], ETH-PERP[0], FTM-PERP[0], USD[0.00], USDT[2.33691053] | | |
| 03413229 | | NFT (359287846042156798/FTX EU - we are here! #147593)[1], NFT (513502712138997217/FTX EU - we are here! #147210)[1], USD[0.06] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03413231 | | ARS[0.01], DENT[1], KIN[1], USD[0.00] | Yes | |
| 03413233 | | ETHW[0], USD[0.00], USDT[0.00000002] | | |
| 03413235 | | TONCOIN[.02], USD[0.00] | | |
| 03413240 | | USD[25.00] | | |
| 03413248 | | ADA-PERP[0], ATLAS[353.56956957], AVAX-PERP[0], BTC-PERP[0], DOT[0], DOT-PERP[0], ETH-PERP[0], FTM[0], HT-PERP[0], LTC[0], MATIC[0], MATIC-PERP[0], USD[0.00], USDT[0] | | |
| 03413250 | | TRX[.38729739], USD[0.01] | | |
| 03413256 | | USD[0.05] | | |
| 03413261 | | USD[0.14] | | |
| 03413273 | Contingent | BNB[0], BRZ[0], BTC[0.02350267], ETHW[0.00015562], LUNA2[0.00000003], LUNA2_LOCKED[0.00000008], TRX[3], USD[0.87], USDT[0] | | |
| 03413275 | | USD[0.12], USDT[0.00250000] | | |
| 03413283 | | BTC[.0194], SHIB[53270999.76188956], USD[1.71], USDT[0] | | |
| 03413285 | | USD[0.04] | | |
| 03413286 | | SOL[0], USDT[0.00001184] | | |
| 03413288 | | BNB[.00078779], BNBBULL[27.2416], BULL[0.00007276], FTT[25], LINKBULL[75], USD[0.00], USDT[.10770027] | | |
| 03413289 | | ATOM-PERP[0], BTC[0], BTC-PERP[0], DOGE-PERP[0], GALA-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], MATIC-PERP[0], SAND-PERP[0], TRX-PERP[0], USD[0.05] | | |
| 03413290 | | USD[0.00] | | |
| 03413291 | | BRZ[.00140463], USD[6.31], USDT[0] | | |
| 03413303 | | SAND-PERP[0], USD[0.00], USDT[0] | | |
| 03413305 | | USD[0.01] | | |
| 03413311 | | 1INCH[80], AVAX[.2], BTC[0], ETH[0], FTT[21.01822159], LINK[2], MATIC[10], SOL[0], USD[0.57] | | |
| 03413313 | | JOE[5.64089805] | Yes | |
| 03413316 | | BTC[0.00714931], BTC-PERP[0], ETH[.00000001], ETH-PERP[0], HBAR-PERP[0], MATIC-PERP[0], SOL[0], SOL-PERP[0], USD[-21.20] | | |
| 03413318 | | USD[0.00] | | |
| 03413320 | | ALPHA-PERP[0], ETH[0.00099924], ETH-PERP[0], ETHW[0.38399924], FTM-PERP[0], GLMR-PERP[0], GMT-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], MATIC[0], NEAR-PERP[0], SOL-PERP[0], TRX[0], USD[0.96], VET-PERP[0], ZIL-PERP[0] | | |
| 03413321 | | TONCOIN[.03], USD[0.00] | | |
| 03413322 | | NFT (329441632548879570/FTX EU - we are here! #155169)[1], NFT (412896560102005846/FTX EU - we are here! #155120)[1], NFT (560204131296685403/FTX EU - we are here! #155367)[1], USD[0.04] | | |
| 03413323 | | ETHW[25.89482], TONCOIN[.09238], TRX[.000003], USD[0.01], USDT[0.00000001] | | |
| 03413324 | | USD[25.00] | | |
| 03413325 | | USD[0.00], USDT[0] | | |
| 03413329 | | BTC[0.00022939], ETH[0.00001742], ETHW[0.00001742], SOL[0], USD[0.03] | | BTC[.000229] |
| 03413331 | Contingent | FTT[0], SRM[3.80926202], SRM_LOCKED[29.60336595], USD[0.00] | | |
| 03413337 | | BTC[0.00379946], TRX[948], USD[0.02] | | |
| 03413338 | | ETH[-0.02338564], ETH-PERP[0], ETHW[0], LUNC-PERP[0], MATIC[.00000001], NFT (419711969007924554/FTX AU - we are here! #18325)[1], ROSE-PERP[0], TRX[.000777], USD[0.00], USDT[283.08875311] | | |
| 03413340 | | EUR[0.00], FTT-PERP[0], SOL-PERP[0], USD[0.01], USDT[.00149552] | | |
| 03413346 | | ATOM-PERP[0], BTC-PERP[0], LINK-PERP[0], NEAR-PERP[0], USD[0.22], USDT[0.00000001] | | |
| 03413353 | | TRX[.000001] | | |
| 03413356 | | NFT (377778144703464952/FTX EU - we are here! #131401)[1], NFT (446047681631874582/FTX EU - we are here! #141456)[1], NFT (464765142577349036/FTX EU - we are here! #141347)[1] | | |
| 03413358 | | ETHW[3.2680361], TONCOIN[.02], USD[0.01], USDT[.38] | | |
| 03413359 | Contingent | BNB[0], FTT[0.01805466], LUNA2[0.46673393], LUNA2_LOCKED[1.08904584], SOL[0], TRX[0], USD[0.00], USDT[0.26545538] | | |
| 03413360 | | USD[0.00] | | |
| 03413361 | | USD[0.00], USDT[.11550655] | | |
| 03413362 | | USD[0.00] | | |
| 03413363 | | USD[0.00] | | |
| 03413364 | | XPLA[2.187182] | | |
| 03413370 | | BRZ[.00164103], ETH[.00098852], ETHW[.00098852], MATIC[9.34988535], TONCOIN[.05477279], TRX[.000777], USD[0.13], USDT[0.00605366] | | |
| 03413373 | | SAND-PERP[0], USD[0.00] | | |
| 03413373 | | USD[0.00] | | |
| 03413374 | | USD[0.04] | | |
| 03413376 | | AKRO[2], BAO[8], DENT[1], KIN[16], TRX[1], UBXT[1], USDT[0] | Yes | |
| 03413379 | | USD[0.04] | | |
| 03413385 | | USD[0.00] | | |
| 03413386 | | USD[0.00] | | |
| 03413388 | | ATLAS[4] | | |
| 03413397 | Contingent, Disputed | ALGO-PERP[0], BTC-MOVE-WK-0114[0], BTC-PERP[0], ETH-PERP[0], ICP-PERP[0], MATIC-PERP[0], SOL-PERP[0], USD[0.66], USDT[1] | | |
| 03413402 | | BTC[0.33849089], ETH[5.99879569], ETH-PERP[3], ETHW[5.97469188], FTT[200.00025], MANA[6560.0328], USD[8538.70] | | BTC[.33841], ETH[5.991502] |
| 03413404 | | USD[0.01] | | |
| 03413405 | | TRX[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03413407 | | ENS[561.6658937], USDT[.05712157] | Yes | |
| 03413410 | | AVAX[.00000919], BNB[0], BTC[.00000192], MATIC[.00002016], TRX[0.04554388], USD[0.04], USDT[0.06802990], XRP[.001938] | | |
| 03413416 | | USD[0.00], USDT[0] | | |
| 03413429 | | USD[0.01] | | |
| 03413433 | | TRX[.19512153], USD[0.00] | | |
| 03413437 | | ALGO[108.03743982], AVAX[.00003222], BAO[8], BNB[.05449117], CRO[293.02074104], DENT[1], DOT[.0001931], EUR[0.00], HNT[5.46548191], KIN[9], LRC[106.006185], MANA[14.14748372], NEAR[7.9405135], RSR[1], RUNE[13.674587361], SOL[2.04771906], TRX[1], UBXT[2] | Yes | |
| 03413438 | | USD[0.00] | | |
| 03413439 | | APE-PERP[0], BAT-PERP[0], BTC[.00011372], FTT-PERP[0], TRX-PERP[0], USD[-0.44], USDT[0], VET-PERP[0] | | |
| 03413445 | | NFT (358227585535914195/FTX EU - we are here! #73500)[1], NFT (375523812996927641/FTX EU - we are here! #72658)[1], NFT (378191684133898549/FTX EU - we are here! #73584)[1] | Yes | |
| 03413446 | | EUR[0.63], USDT[0] | | |
| 03413448 | | USD[0.00] | | |
| 03413449 | | USD[0.01] | | |
| 03413455 | | BNB[0], USD[0.00] | | |
| 03413456 | | NFT (309307165788237521/FTX EU - we are here! #202993)[1], NFT (448322791586931953/FTX EU - we are here! #202793)[1], NFT (465029132021318525/FTX EU - we are here! #203073)[1], USD[0.00], USDT[0] | | |
| 03413457 | | BTC-PERP[.0129], USD[-5.96] | | |
| 03413465 | | USD[25.00] | | |
| 03413467 | | USD[0.04] | | |
| 03413475 | | ATLAS[17] | | |
| 03413480 | | USD[0.00], USDT[0] | | |
| 03413486 | | DENT[1], EUR[0.00], JOE[626.62633816], KIN[1], QI[26283.97545507], TRU[1], UBXT[1], USD[0.01] | | |
| 03413489 | | USD[0.00] | | |
| 03413494 | | TONCOIN[27.74272752], USD[0.08] | | |
| 03413499 | | TRX[1.24848584], USD[0.00] | | |
| 03413501 | Contingent, Disputed | USD[0.01] | | |
| 03413508 | Contingent, Disputed | AAVE-PERP[0], ATOM-PERP[0], AXS-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], CRO-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], FTM-PERP[0], LINK-PERP[0], LUNC-PERP[0], NEAR-PERP[0], SOL-PERP[0], USD[1.96], USDT[0.00000001] | | |
| 03413509 | | ETH[1.22842603], ETHW[109.44646395], USD[0.85] | | |
| 03413517 | | USD[0.02] | | |
| 03413524 | | TRX[.1724691], USD[0.00] | | |
| 03413529 | | USD[0.04] | | |
| 03413530 | | USD[0.03] | | |
| 03413539 | | USD[0.04] | | |
| 03413541 | | USD[0.00] | | |
| 03413542 | Contingent | ETH[.00065838], ETH-PERP[0], ETHW[.33765838], LUNA2[0.20409391], LUNA2_LOCKED[0.47621913], LUNC[44441.88], TONCOIN[.083163], USD[0.33], USDT[0.00529459] | | |
| 03413543 | | USD[0.00] | | |
| 03413544 | | SOL[86.96630564] | Yes | |
| 03413545 | | USD[0.02] | | |
| 03413547 | | BTC[0], USD[0.00], USDT[0] | | |
| 03413548 | | TONCOIN[11.08808183], USD[0.00] | | |
| 03413553 | | BTC[0.02016797], EUR[0.00] | | |
| 03413554 | | BRZ[0.99917347], ETHW[.05174997] | | |
| 03413558 | Contingent, Disputed | FTT[0.00249559], USD[0.00] | | |
| 03413561 | | BNB[.00000001], USD[0.00], USDT[0.00000102] | | |
| 03413565 | | TRX[0], USD[0.00] | | |
| 03413567 | | BTC[.00000003], DENT[1], EUR[0.00], UBXT[1] | Yes | |
| 03413575 | | USDT[0.00000001] | | |
| 03413579 | | SOL[.00000001], USD[0.00] | | |
| 03413581 | | USD[0.00] | | |
| 03413589 | | USD[0.00] | | |
| 03413593 | Contingent, Disputed | USD[25.00] | | |
| 03413605 | | ATLAS[1149.23148255] | | |
| 03413618 | | USDT[0] | | |
| 03413619 | | SOL[0] | | |
| 03413620 | | ETH-PERP[.003], USD[-9.27], USDT[9] | | |
| 03413628 | | AVAX-PERP[0], BTC-PERP[0], FTT[0.00072652], FTT-PERP[0], USD[0.00] | | |
| 03413631 | Contingent | FTT[.08745], SRM[3.15625149], SRM_LOCKED[21.08374851], USD[1.29], USDT[0] | | |
| 03413636 | | USD[0.00], USDT[0.05187636] | | |
| 03413643 | | BNB[0], USD[0.05] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03413646 | | USDT[0] | | |
| 03413652 | | ETH[.00199962], ETHW[.00199962], TONCOIN[.05], USD[2.77] | | |
| 03413656 | | GBP[100.00] | | |
| 03413658 | | USD[0.01] | | |
| 03413661 | | BAO[4], GBP[0.00], JST[268.2930232], KIN[2], MATIC[12.96390944], SHIB[243664.71734892], SOL[5.25177165], SPELL[542.68252312], TRX[195.89640379], XRP[31.03235933] | | |
| 03413662 | | BNB[.0089037], GBP[15216.11], USD[5820.71] | | |
| 03413663 | | USD[0.04], USDT[0.00000001] | | |
| 03413664 | Contingent | SRM[.38702351], SRM_LOCKED[5.61297649] | | |
| 03413668 | | USD[0.05] | | |
| 03413675 | | ATLAS[5] | | |
| 03413678 | | USD[0.00] | | |
| 03413684 | | USD[0.00] | | |
| 03413690 | | USD[0.00] | | |
| 03413691 | | BNB-PERP[0], BTC[0.00001968], BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], ETHW[.751], FTT[25], NFT (400908675141235154/FTX EU – we are here! #171930)[1], NFT (42370598410025393926/FTX EU – we are here! #171809)[1], NFT (5121117950907902063/FTX EU – we are here! #171646)[1], SOL-PERP[0], TRX[.000073], USD[15.38], USDT[82.68334240] | | |
| 03413695 | | SAND[1.92970427], USD[0.00], XRP[.05] | | |
| 03413697 | | BNB[0], USDT[0.00354792] | | |
| 03413700 | | USD[0.00] | | |
| 03413702 | | USD[0.00] | | |
| 03413704 | | SOL[.00000001], USD[0.00] | | |
| 03413705 | | SAND[2], TRX[.052801], USD[0.13] | | |
| 03413708 | | TONCOIN[4] | | |
| 03413715 | | USD[0.00] | | |
| 03413716 | | TRX[.707001], USD[0.00] | | |
| 03413720 | | USD[0.00] | | |
| 03413725 | | SAND-PERP[0], USD[0.00], USDT[-0.00266302] | | |
| 03413728 | | USD[0.05] | | |
| 03413729 | | AKRO[1], BAO[12], BLT[5.91597251], DENT[2], JST[7.92508914], KIN[5], RSR[29.45799159], TONCOIN[.00021705], TRX[1], UBXT[1], USD[0.00], USDT[0.00000001], XRP[0] | Yes | |
| 03413731 | | AVAX[0], BTC[0.13880231], EUR[6.83], FTM[0], FTT[40.99211501], KNC[0.05518970], LTC[0.00521652], USD[0.06], USDT[0] | | |
| 03413734 | | SOL[.00000001], USDT[0] | | |
| 03413737 | | GST[30.99832], TONCOIN[2.59948], USD[0.12], USDT[0] | | |
| 03413744 | | USDT[0] | | |
| 03413746 | | BTC-PERP[0], CRO-PERP[0], FTT[0], SWEAT[47.76745407], USD[0.00] | | |
| 03413747 | | USD[0.00] | | |
| 03413748 | Contingent | FTT[1549.52133], SRM[32.16806872], SRM_LOCKED[360.95193128] | | |
| 03413749 | | USD[0.02] | | |
| 03413751 | | AGLD[.016827], APT[.92818], BTC[0.00009671], CQT[.75322], ETH[0], ETHW[.0000298], FTT[.000931], GMT-PERP[0], IMX[.054229], LOOKS[.51344], MATIC[.9981], NEXO[.85066], SLP[2.2207], SOL[0.00193953], TRX[.000472], USD[0.01], USDT[0.08086796], XRP[1.862159] | | |
| 03413753 | | USD[0.06] | | |
| 03413767 | | COPE[.00000001] | | |
| 03413770 | | USD[0.00] | | |
| 03413780 | | ADA-PERP[0], ALGO[102.30407691], ALGO-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE[.43935251], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM[6.69238321], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BAO[5], BCH-PERP[0], BNB[.03597737], BTC-PERP[0], CEL-PERP[0], CHZ-PERP[0], CRV-PERP[0], CUSDT-PERP[0], DASH-PERP[0], DENT[1], DOGE[252.97643642], DOGE-PERP[0], DOT[10.13894338], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS[3.03080959], ENS-PERP[0], ETH[.022867], ETH-PERP[0], EUR[0.44], FTT[0.02445243], GALA[292.30834893], GALA-PERP[0], GMT[25.78636109], GMT-PERP[0], GRT-PERP[0], HNT-PERP[0], HUM-PERP[0], IOTA-PERP[0], KIN[6], KIN-PERP[0], KSOS-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS[42.2270406], LOOKS-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MANA[3.10363958], MANA-PERP[0], MAPS-PERP[0], MATIC-1230[0], OMG-PERP[0], PEOPLE-PERP[0], PROM-PERP[0], REEF[1388.54753761], REEF-PERP[0], RVN-PERP[0], SAND-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL[1.05676279], SOL-PERP[0], SPELL-PERP[0], SRN-PERP[0], STEP-PERP[0], SUSHI[10.37367125], SXP-PERP[0], TLM-PERP[0], TRX[1], UBXT[1], USD[-127.76], USD[0.27926681], USTC-PERP[0], WAVES[2.85917204], WAVES-PERP[0], XRP[75.245394], YFII-PERP[0], ZIL-PERP[0] | | |
| 03413783 | | USD[0.00] | | |
| 03413788 | | USD[0.00] | | |
| 03413791 | | USD[0.01], USDT[0] | | |
| 03413793 | | BTC-MOVE-0405[0], USD[0.33], USDT[0] | | |
| 03413800 | | USD[0.02] | | |
| 03413801 | | NFT (298531340942206202/FTX EU – we are here! #78710)[1], NFT (307462920378442861/FTX EU – we are here! #78255)[1], NFT (434796364239825441/FTX EU – we are here! #78487)[1] | | |
| 03413804 | | BAO[3], BTC[0], ETH[.00000004], ETHW[.00000004], KIN[3] | Yes | |
| 03413807 | | ATLAS[1.7], COPE[.25] | | |
| 03413812 | | USD[0.00] | | |
| 03413813 | | NFT (334787372859153325/FTX EU – we are here! #245191)[1], NFT (351974268623329153/FTX EU – we are here! #245182)[1], NFT (455409762745445261/FTX EU – we are here! #245162)[1], USD[0.00], USDT[0] | | |
| 03413814 | | TRX[0], USD[0.02], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03413815 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BNB-PERP[0], BTC-PERP[0], CELO-PERP[0], CEL-PERP[0], DMG[.02444], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENS-PERP[0], EOS-PERP[0], ETH-PERP[0], ETHW-PERP[0], FIDA-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], HUM-PERP[0], INJ-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KLAY-PERP[0], KLUNC-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MAPS-PERP[0], MASK-PERP[0], MATIC-PERP[0], MCB-PERP[0], MEDIA-PERP[0], MER-PERP[0], MINA-PERP[0], MNGO-PERP[0], MOB-PERP[0], MTA-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], OP-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PROM-PERP[0], RAMP-PERP[0], REEF-PERP[0], RNDR-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SCRT-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], SRN-PERP[0], STG-PERP[0], STMX-PERP[0], STORJ-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX-PERP[0], USD[0.00], USDT[0], USTC-PERP[0], WAVES-PERP[0], XLM-PERP[0], YFII-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | |
| 03413818 | | USD[0.00] | | |
| 03413823 | | ETHW[.0000694], TRX[.000001], USD[0.00], USDT[0] | | |
| 03413824 | | BTC[0] | | |
| 03413828 | | BTC[0], USD[0.00] | | |
| 03413829 | | BTC[0], TONCOIN[.00000001], USD[0.00], USDT[0] | | |
| 03413830 | | AKRO[1], BAO[4], BTC[0.00652927], DOGE[.0013243], DOT[0], ETH[0.00000038], ETHW[0.00000038], KIN[2], KNC[0.00036083], TRX[0.00096969], UBXT[1] | Yes | |
| 03413839 | | AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], DOT-PERP[0], ETH-PERP[0], EUR[413.61], KSHIB-PERP[0], LUNC-PERP[0], NEAR-PERP[0], SAND-PERP[0], USD[1.46], USDT[9.92516593], VET-PERP[0], WAVES-PERP[0], XRP-PERP[0] | | |
| 03413840 | | BTC[.02429514], ETH[0.00099455], ETHW[0.00099455], USD[0.11], USDT[281.25208505] | | |
| 03413843 | | TONCOIN[555.885], USD[0.12] | | |
| 03413846 | | USD[0.00], USDT[0] | | |
| 03413859 | | BTC[.0000911], USDT[28.93682096] | | |
| 03413862 | | BRZ[0.02891525], MATIC[0], USD[0.00], USDT[0] | | |
| 03413866 | | BRZ[0.99831576], ETH[.00013179], ETH-PERP[0], ETHW[.00013179], TONCOIN[.0775735], TONCOIN-PERP[0], USD[0.00], USDT[0] | | |
| 03413867 | | USD[0.00] | | |
| 03413869 | | TONCOIN[.04202], USD[0.00] | | |
| 03413873 | | TRX[.000777] | | |
| 03413874 | | BAO[1], ETH[.00001836], ETHW[.00001373], GALA[61786.54391818], USD[14.71] | Yes | |
| 03413876 | | USD[0.25] | | |
| 03413877 | | NFT (309119151173866448/FTX EU - we are here! #161067)[1], NFT (351197269636628370/FTX EU - we are here! #160983)[1], NFT (547254445785022273/FTX EU - we are here! #161116)[1], USD[0.00] | | |
| 03413885 | | BTC[.01865185], USDT[0.00022573] | | |
| 03413886 | | BTC[-0.00597373], ETH[.001], ETHW[.001], USD[1.34], USDT[217.81975712] | | |
| 03413887 | | BTC-PERP[0], ETH-PERP[0], TRX[692600], USD[-1386.22] | | |
| 03413893 | | BNB[0], SAND[0.07320393] | | |
| 03413894 | | USD[0.00] | | |
| 03413895 | | 0 | | |
| 03413897 | | USD[0.06] | | |
| 03413902 | | SHIB[1085141.90317195], SOL[0.33308236], USD[21.43] | | SOL[.32] |
| 03413909 | | AVAX[4], BTC[0.02558532], DOGE[1230], ETH[.202], ETHW[.202], EUR[1.14], SOL[2.74] | | |
| 03413914 | | USD[0.00], USDT[0] | | |
| 03413915 | | USD[0.03] | | |
| 03413916 | | ATLAS[.6] | | |
| 03413918 | | ADA-PERP[0], AVAX[9.99981], BAT[699.867], BTC[.00799848], ETH[.216], ETH-PERP[0], ETHW[.216], SOL[11.99848], USD[32.75] | | |
| 03413919 | | BAO[5], DENT[2], FRONT[1], KIN[3], RSR[1], TOMO[1], TONCOIN[0], TRX[2], UBXT[3], USD[0.00] | Yes | |
| 03413920 | | USD[0.00] | | |
| 03413922 | | USD[0.00] | | |
| 03413941 | | USD[0.06] | | |
| 03413947 | | FTT[.099867], USD[0.43] | | |
| 03413948 | | ETH[0], USD[0.00], USDT[0] | | |
| 03413951 | | ATLAS[.6] | | |
| 03413953 | | USD[0.00] | | |
| 03413954 | | USD[0.00] | | |
| 03413956 | | USD[2.94], USDT[0] | | |
| 03413958 | | USD[0.00], USDT[0] | | |
| 03413963 | | BTC[0], USD[0.00] | | |
| 03413971 | | AVAX[0], MATIC[.00001602], SOL[0], TRX[18.32164136], USD[0.00], USDT[0.00000001] | | |
| 03413976 | | SAND-PERP[0], USD[-0.09], USDT[9] | | |
| 03413979 | | USD[0.01] | | |
| 03413985 | Contingent | BTC[0.06382812], ETH-PERP[0], LUNA2[0.00130199], LUNA2_LOCKED[0.00303798], LUNC[.00000001], SOL[.00000001], USD[0.00], USDT[0] | | |
| 03413989 | | USD[0.00] | | |
| 03413994 | | SGD[0.00], TRX[.000001], USD[0.19], USDT[0.00000001] | | |
| 03413995 | | BNB[0], USD[0.00] | | |
| 03413996 | | BTC[0], USDT[0.00018362] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03413997 | Contingent | BTC-PERP[0], CELO-PERP[0], ICX-PERP[0], LUNA2[0.03888155], LUNA2_LOCKED[0.09072362], LUNC[8466.54], LUNC-PERP[0], TRX-PERP[0], USD[0.00], USDT[40.28054788], XRP[.468] | | |
| 03413998 | | USD[0.01] | | |
| 03413999 | | TONCOIN[6.56075331], USDT[0.00000001] | | |
| 03414005 | | FTT[.06208469], USDT[0] | | |
| 03414008 | Contingent | BNB[0], BTC[0], DENT[2], DOT[.00000296], ETH[0], ETHW[0.01163628], EUR[0.00], FTM[23.68938766], FTT[.00000422], LTC[.00000038], LUNA2[0.00000078], LUNA2_LOCKED[0.00000182], LUNC[0.16993107], NEAR[.84675037], RAY[0.00005939], SOL[0], UBXT[2], USD[0.00], USDT[0], USTC[0], XRP[13.6668676] | Yes | |
| 03414009 | | USD[0.00] | | |
| 03414012 | | AKRO[0], ATLAS[.0000001], BAO[10], BTC[.0000002], CONV[0], DENT[1013.8444751], ETH[.00000013], ETHW[.00000013], EUR[0.00], FTM[48.44410419], KIN[12], RSR[1], SOS[912063.57558906], STEP[13.81836999], STMX[0], XRP[.00013469] | Yes | |
| 03414013 | | USD[0.00] | | |
| 03414015 | | USD[0.00] | | |
| 03414025 | | ETH[.01210075], ETHW[.01210075] | | |
| 03414029 | | ATOM-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC[0.00001784], BTC-0325[0], BTC-PERP[0], CRO-PERP[0], CRV-PERP[0], ETH[.001886], ETH-0325[0], ETH-PERP[0], ETHW[.001886], EUR[0.24], FTM-PERP[0], FTT-PERP[0], LUNC-PERP[0], MATIC-PERP[0], RUNE-PERP[0], SOL-PERP[0], SOL[8.81], USDT[0.00005146] | | |
| 03414030 | | USD[0.03] | | |
| 03414031 | | USD[0.03] | | |
| 03414032 | | USD[0.00] | | |
| 03414035 | | ETH[.24796772], ETHW[.24777534], NFT (290841669804582488/FTX AU - we are here! #43912)[1], NFT (322714045546606279/FTX AU - we are here! #82354)[1], NFT (412346024515061552/Austria Ticket Stub #1853)[1], NFT (426336867547038917/Netherlands Ticket Stub #1718)[1], NFT (434264519486437346/FTX AU - we are here! #43938)[1], NFT (483334833462884051/FTX EU - we are here! #82549)[1], NFT (563986047175162233/FTX EU - we are here! #77039)[1], USDT[639.30502697] | Yes | |
| 03414037 | | USD[0.00], USDT[0] | | |
| 03414043 | | USD[0.00] | | |
| 03414046 | | APT[33.5357854], ATOM[19.760089], AVAX[31.76033376], BNB[.24], BTC[0.02016652], DOT[27.81523437], ETH[0], FTT[0], NEAR[35.34570795], SOL[33.77944210], SRM[719.9180645], USD[0.01], USDT[1087.18983160], XRP[264.862872] | | |
| 03414047 | | TRX[.301401], USD[0.00] | | |
| 03414053 | | FTT-PERP[0], GST-PERP[0], SOL[0], TRYB[0], USD[0.37], USDT[0.00000002] | | |
| 03414054 | | SOL[1.66597602], USD[0.00] | | |
| 03414055 | | FTX_EQUITY[0], USD[0.00] | | |
| 03414056 | Contingent | ETH[0], FTM[0], LUNA2[0.00112345], LUNA2_LOCKED[0.00262139], NFT (291891816325442437/FTX AU - we are here! #149970)[1], NFT (321200409837128606/FTX EU - we are here! #149903)[1], NFT (452034708470185277/FTX EU - we are here! #150025)[1], NFT (499416592829860040/FTX AU - we are here! #37504)[1], NFT (514663899324980350/FTX Crypto Cup 2022 Key #3642)[1], NFT (575547157965416511/FTX AU - we are here! #37596)[1], TRX[0.00080000], USD[0.05], USTC[0.15903057] | | |
| 03414058 | | NFT (500237471524919237/FTX AU - we are here! #40255)[1] | | |
| 03414060 | | GODS[54.590388], GOG[165], USD[0.30], USDT[0] | | |
| 03414065 | | SAND[0], USD[0.00], USDT[0] | | |
| 03414073 | | AVAX[0], ETH[0], NFT (357360561486237704/FTX EU - we are here! #1028)[1], NFT (436683529000377114/FTX EU - we are here! #2180)[1], NFT (539425141379711031/FTX EU - we are here! #2008)[1], SOL[0], USD[0.00] | | |
| 03414084 | | USDT[0.00000077] | | |
| 03414088 | | ADA-PERP[0], ANC-PERP[0], AR-PERP[0], AVAX-PERP[0], BNB-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CRV-PERP[0], DASH-PERP[0], DOT-PERP[0], ETC-PERP[0], ETH-PERP[0], FLM-PERP[0], FTM-PERP[0], GALA-PERP[0], GMT-PERP[0], HNT-PERP[0], ICP-PERP[0], IOTA-PERP[0], LDO-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MCB-PERP[0], MTA-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], PEOPLE-PERP[0], QTUM-PERP[0], ROOK-PERP[0], ROSE-PERP[0], SAND-PERP[0], SC-PERP[0], SKL-PERP[0], SLP-PERP[0], SOL-PERP[0], SRN-PERP[0], SUSHI-PERP[0], TOMO-PERP[0], UNI-PERP[0], USD[2.43], USTC-PERP[0], WAVES-PERP[0], XEM-PERP[0], XRP-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | |
| 03414091 | | USD[0.05] | | |
| 03414100 | | USD[0.00] | | |
| 03414103 | Contingent, Disputed | AKRO[5], BAO[5], BF_POINT[300], BTC[0.00000007], DENT[2], DOGE[1], ETH[0], EUR[0.00], KIN[6], RSR[2], SOL[0], TRX[6], UBXT[1], USTC[0] | Yes | |
| 03414110 | | FTT[1.8], USDT[.21529179] | | |
| 03414114 | | BTC[0], ETH[0], USD[0.00], USDT[0] | | |
| 03414117 | | USD[0.00] | | |
| 03414118 | | TONCOIN[.00604], USD[25.00] | | |
| 03414119 | | ETHW[0], UBXT[1], USD[0.00] | Yes | |
| 03414124 | | SOL[0], USDT[0] | | |
| 03414126 | | LTC[.10193252], TRX[.101022], USDT[6.61335925] | | |
| 03414127 | | USD[0.00] | | |
| 03414128 | | USD[0.00] | | |
| 03414130 | | ETH[.01222065], ETHW[.04049909] | | |
| 03414131 | | TONCOIN[.01] | | |
| 03414140 | | BTC[.0000712], GOG[122], USD[0.66] | | |
| 03414141 | | ADA-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC-PERP[0], LINK-PERP[0], LUNC-PERP[0], NEAR-PERP[0], SOL-PERP[0], USD[0.00], USDT[0] | | |
| 03414144 | | USD[0.01] | | |
| 03414147 | | USD[0.04] | | |
| 03414149 | | USD[0.00] | | |
| 03414151 | | USD[0.00] | | |
| 03414154 | | USD[0.00] | | |
| 03414155 | | SOL[.00000001], USD[0.00] | | |
| 03414166 | | BTC[.00089982], USD[1.62] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03414168 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ALCX-PERP[0], ALPHA-PERP[0], APE-PERP[0], AR-PERP[0], ASD-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC[0], BTC-MOVE-0704[0], BTC-MOVE-0705[0], BTC-PERP[0], CEL[.0055], CEL-PERP[0], CRV-PERP[0], CVX-PERP[0], DOT-PERP[0], ENJ-PERP[0], ETH-0930[0], ETH-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[.0904481], FTT-PERP[0], GLMR-PERP[0], GMT-PERP[0], GST-0930[0], GST-PERP[0], JASMY-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNA2[0.74003633], LUNA2_LOCKED[1.72675145], LUNC[159693.8652526], MATIC-PERP[0], MINA-PERP[0], MTA[.97948], NEAR-PERP[0], ONE-PERP[0], OP-PERP[0], PERP-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SKL-PERP[0], SNX[.081], SNX-PERP[0], SOL-0624[0], SOL-PERP[0], SRN-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX-PERP[0], USD[102.30], USDT[0.00812022], USTC[.943], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XRP-PERP[0], YFII-PERP[0], ZIL-PERP[0] | | |
| 03414173 | | USD[0.01] | | |
| 03414178 | | GOG[55.45067427] | | |
| 03414180 | | USD[0.00], USDT[0] | | |
| 03414181 | | NFT (321515065884237001/FTX Crypto Cup 2022 Key #5393)[1], NFT (334078128242440823/Japan Ticket Stub #1960)[1], NFT (364861885471177392/FTX EU - we are here! #31984)[1], NFT (367735755948461425/The Hill by FTX #10257)[1], NFT (376715086233402155/FTX AU - we are here! #47768)[1], NFT (415702343818833623/FTX EU - we are here! #31732)[1], NFT (515423694240853332/FTX EU - we are here! #32078)[1], NFT (527275432715667136/FTX AU - we are here! #46613)[1] | | |
| 03414183 | | ATLAS[1210], POLIS[67.98708], USD[0.63] | | |
| 03414186 | | EUR[0.00] | | |
| 03414191 | | USD[0.00] | | |
| 03414194 | | USD[0.04] | | |
| 03414195 | Contingent | LOOKS[848], LUNA2[0.29398024], LUNA2_LOCKED[0.68595391], LUNC-PERP[0], SOL[9.68363006], USD[11.45], USDT[0.14796914], USTC[.001] | | |
| 03414202 | | USD[0.00] | | |
| 03414205 | | USD[0.00] | | |
| 03414207 | | SAND[21.35333686], TONCOIN[86.83], USDT[0.00000002] | | |
| 03414214 | | GARI[.82630447], USD[0.04], USDT[0.02361164] | | |
| 03414215 | | USD[0.05] | | |
| 03414216 | | BTC[.00042789], USD[0.33], USDT[.009424] | | |
| 03414219 | | USD[2.30] | | |
| 03414236 | | BTC[0], DOT[0], ETH[0], FTT[0.00000061], HNT[0], SHIB[0], USDT[0.00000001], XRP[0] | | |
| 03414237 | | USD[25.00] | | |
| 03414246 | | FTT[0.01444657], SAND-PERP[0], TRX[517.8626135], USD[0.01], USDT[0] | | |
| 03414250 | | USD[0.00] | | |
| 03414259 | | USD[0.00], USDT[0] | | |
| 03414267 | | SOL[.00000001], USD[0.00] | | |
| 03414268 | | GBP[0.00], SOL[0], USD[0.00] | | |
| 03414277 | | USD[0.00] | | |
| 03414278 | | USD[0.05] | | |
| 03414281 | | BNB[0], BRZ[0.26725008], USD[0.00] | | |
| 03414285 | | USD[0.00], USDT[0] | | |
| 03414286 | | SAND[0], TRX[0], USD[0.00] | | |
| 03414292 | | USD[0.00] | | |
| 03414300 | | SAND[2], TRX[.500001], USD[0.60] | | |
| 03414303 | | USD[0.01] | | |
| 03414304 | | USD[0.00] | | |
| 03414308 | | USD[0.00] | | |
| 03414310 | | TRX[.16], USD[0.00] | | |
| 03414312 | | BAO[1], DENT[1], KIN[1], USDT[0] | Yes | |
| 03414316 | | USD[0.00] | | |
| 03414317 | | TONCOIN[.01], USD[0.00] | | |
| 03414319 | | USD[0.00] | | |
| 03414325 | | USD[0.00] | | |
| 03414328 | | ATLAS[2] | | |
| 03414330 | | TONCOIN[392.98717465], USD[0.24], USDT[0] | | |
| 03414333 | | ATLAS[.6] | | |
| 03414334 | | ATLAS[10], SAND[.00201728], USD[0.03] | | |
| 03414335 | | TONCOIN[.07] | | |
| 03414337 | | USD[0.03] | | |
| 03414343 | | USD[0.04] | | |
| 03414346 | | 1INCH[0], AKRO[1], ALGO[0], ATOM[0], BAO[13], BIT[0], CHZ[0], CRO[0], CRV[.0005715], DAI[0], DENT[1], FTT[0], GBP[0.00], GOG[0], KIN[12], MATIC[0], OMG[0], PERP[0], RAMP[26.18338156], TRX[2], UBXT[11], USD[0.00], ZRX[0] | | |
| 03414351 | | TRX[0], USD[0.00] | | |
| 03414352 | | USD[0.00], USDT[0] | | |
| 03414357 | Contingent | AAVE[0], APE[0], ATOM[0], BTC[0.00000003], DOGE[0], DOT[0], ETH[0], ETHW[0], EUR[0.00], FTM[0], KIN[1], LUNA2[0.04744980], LUNA2_LOCKED[0.11071622], LUNC[0], MANA[0], MATIC[0], SHIB[0], SOL[0], TRX[0], USD[0.00], XRP[0] | Yes | |
| 03414363 | | TONCOIN[1] | | |
| 03414372 | | ETH[0.00066260], ETHW[1.02424085], TONCOIN[0.08784107], TRX[0.00002700], USD[9237.88], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03414380 | | USD[0.00] | | |
| 03414387 | | AXS-PERP[0], BTC-PERP[0], ICP-PERP[0], USD[3.92] | | |
| 03414392 | | ATLAS[.6] | | |
| 03414393 | | USD[0.00] | | |
| 03414394 | | SAND[2], USD[1.86], USDT[0] | | |
| 03414399 | | TONCOIN[.04598124], USD[0.00] | | |
| 03414400 | | USD[0.00] | | |
| 03414402 | | ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ASD-PERP[0], AUDIO-PERP[0], AXS-PERP[0], BAL-PERP[0], BNB-PERP[0], BTC-PERP[0], CEL-PERP[0], CLV[.07], COMP-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], ENS-PERP[0], ETH-PERP[0], FTM-PERP[0], GRT-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], OP-PERP[0], PERP-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], RNDR-PERP[0], RSR-PERP[0], SLP-PERP[0], SRM-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], TRX-PERP[0], USD[0.16], USDT[126.16000000], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], YFII-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 03414403 | | USD[0.02] | | |
| 03414405 | | USDT[1.4284] | | |
| 03414406 | | USD[0.05] | | |
| 03414409 | | TRX[0], USD[0.00] | | |
| 03414413 | | ATLAS[.6] | | |
| 03414414 | | USDT[.00408869] | Yes | |
| 03414416 | | BTC[0.00001509], USD[0.01] | | |
| 03414418 | | ATOM-PERP[0], FTM-PERP[0], MATIC-PERP[0], SOL-PERP[0], USD[-3.45], USDT[8.41807089] | | |
| 03414420 | | USD[0.00] | | |
| 03414421 | | SAND[10], USD[0.00] | | |
| 03414423 | | USD[0.02], USDT[0.04759277] | | |
| 03414431 | | USD[25.00] | | |
| 03414434 | | BTC[0], DOGE[0], ETH[0], LTC[0], TONCOIN[.991], USD[0.00], XRP[0] | | |
| 03414437 | | USD[0.01] | | |
| 03414438 | | ATLAS[.6] | | |
| 03414443 | | USD[0.05], USDT[0.01200916] | | |
| 03414444 | | AGLD-PERP[0], APE-PERP[0], BTC-PERP[0], ETC-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GMT-PERP[0], LUNC-PERP[0], USD[0.00], USDT[0.00000001] | | |
| 03414445 | | USDT[1.279709] | | |
| 03414446 | | TONCOIN[.06], USD[0.00] | | |
| 03414452 | Contingent, Disputed | USD[0.67] | | |
| 03414453 | | USD[0.00] | | |
| 03414456 | | SOL[.7798518], TRX[.000778], USDT[180.15505] | | |
| 03414461 | | SAND[2.99943], USD[0.00], USDT[3.93174314] | | |
| 03414463 | Contingent | FTT[.05296919], SRM[1.30478452], SRM_LOCKED[7.81521548], TONCOIN[350.7], USD[0.04], USDT[6640.03028758] | | |
| 03414464 | | USD[0.04] | | |
| 03414470 | | BTC[0], PRISM[0], USD[0.11] | | |
| 03414472 | | ATLAS[.6] | | |
| 03414473 | | USD[0.00] | | |
| 03414474 | | USD[0.04] | | |
| 03414476 | | NFT (419592168460724910/FTX EU - we are here! #60692)[1], NFT (523332574928798461/FTX EU - we are here! #60821)[1], NFT (566811904326575563/FTX EU - we are here! #60907)[1], TRX[0], USD[0.00] | | |
| 03414481 | | SAND-PERP[0], USD[0.00] | | |
| 03414486 | | ALGO[.403343], MPLX[.760131], NFT (291892773360610434/FTX AU - we are here! #42671)[1], NFT (397643153877700902/FTX AU - we are here! #42600)[1], NFT (423277675021004309/FTX EU - we are here! #21734)[1], NFT (460754198711981249/FTX EU - we are here! #22260)[1], NFT (484319361539725684/FTX EU - we are here! #22128)[1], NFT (534845410878030137/The Hill by FTX #8503)[1], TRX[.427427], USD[0.00], USDT[.08] | | |
| 03414487 | | ALICE-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], EOS-PERP[0], SLP-PERP[0], SRM-PERP[0], SUSHI-PERP[0], USD[0.00] | | |
| 03414492 | | BTC[0], FTT[30.99686538], SOL[0.03982675], USD[0.28] | | |
| 03414494 | | AGLD-PERP[0], AXS-PERP[0], BTC-PERP[0], CRV-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH-PERP[0], GALA-PERP[0], GRT-PERP[0], ICP-PERP[0], LRC-PERP[0], LTC-PERP[0], MER-PERP[0], MTA-PERP[0], PEOPLE-PERP[0], RSR-PERP[0], SOL[.000734], SPELL-PERP[0], USD[0.31] | | |
| 03414497 | | ATLAS[.6] | | |
| 03414500 | | TLM[28], USD[0.10], USDT[0] | | |
| 03414501 | | USD[0.01] | | |
| 03414503 | | BTC[0] | | |
| 03414505 | | MBS[203.2146612], USD[0.00], USDT[0] | | |
| 03414507 | | AAVE[3.07], BTC-PERP[0], EOS-PERP[0], LINK-PERP[0], USD[23.44] | | |
| 03414511 | | TRX[0], USD[0.26] | | |
| 03414516 | | BNB[0] | | |
| 03414519 | | ETH[0] | | |
| 03414520 | Contingent, Disputed | EUR[0.00] | | |
| 03414522 | | USD[0.00] | | |
| 03414523 | | ATLAS[.6] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03414525 | | SAND[0], TRX[0] | | |
| 03414527 | | USD[0.03] | | |
| 03414529 | | TRX[0], USD[0.00] | | |
| 03414538 | Contingent | ALT-PERP[0], APE-PERP[0], AVAX-PERP[0], BAT-PERP[0], BTC[.0202395], BTC-PERP[0], COMP-PERP[0], DEFI-PERP[0], DRGN-PERP[0], EGLD-PERP[0], ETH[0.00043638], ETH-PERP[0], ETHW[0], EXCH-PERP[0], FTT[0], GMT-PERP[0], GST-PERP[0], LUNA2[0.00966351], LUNA2_LOCKED[0.02254819], LUNC-PERP[0], MCB-PERP[0], MID-PERP[0], MINA-PERP[0], NEAR-PERP[0], RAY-PERP[0], RON-PERP[0], RUNE-PERP[0], SOL-PERP[0], USDI[-0.16], USDT[0], WAVES-PERP[0] | | |
| 03414544 | | USD[0.00], XRP[1.04457614] | | |
| 03414552 | | ATLAS[.6] | | |
| 03414554 | | BTC-PERP[0], USD[0.00], USDT[0] | | |
| 03414561 | | ALGO[68], USD[0.22] | | |
| 03414562 | | BTC[.02536], BTC-PERP[0], USD[-17.83] | | |
| 03414564 | | BTC-PERP[0], ETH-PERP[0], USD[0.00] | | |
| 03414565 | | BNB[0], ETH[0], USD[0.00], USDT[0.00000352] | | |
| 03414566 | | TRX[.000066], USD[0.08] | | |
| 03414567 | | USD[0.37] | | |
| 03414575 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC-PERP[0], C98-PERP[0], CHZ-PERP[0], CRV-PERP[0], CVC-PERP[0], DASH-PERP[0], DODO-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], HNT-PERP[0], ICX-PERP[0], IMX-PERP[0], JASMY-PERP[0], KNC-PERP[0], LDO-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], MTA-PERP[0], NEAR-PERP[0], OP-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], QTUM-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SNX-PERP[0], SOL-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX[.000777], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[0], VET-PERP[0], WAVES-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], YFII-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 03414576 | Contingent | BNB[0], BTC[0], BTC-PERP[0], DOGE[0], ETH[0], EUR[0.00], FTT[0], LINK[0], LUNA2[0.43064173], LUNA2_LOCKED[1.00483072], LUNC[0], LUNC-PERP[0], MATIC[0], SOL[0], SUSHI[0], UNI[0], USD[1.37], WAVES[1.02749475], XRP[374.94236665] | | |
| 03414577 | | SAND[0], USD[0.00] | | |
| 03414579 | | BTC[0], SAND[0], SAND-PERP[0], SOL[0], TRX[0.00100300], USD[0.00], USDT[0] | | |
| 03414583 | | USD[0.00] | | |
| 03414584 | | ATLAS[.6] | | |
| 03414585 | | BAO[1], EUR[0.00], XRP[205.80866744] | | |
| 03414587 | | BNB-PERP[0], FTT[4.05782877], FTT-PERP[0], USD[-0.01], XMR-PERP[0] | | |
| 03414591 | | USD[0.05] | | |
| 03414601 | | BTC[.10227954], BTC-PERP[0], EUR[3500.00], SOL[6.59868], SOL-PERP[16.34], USD[-4870.86] | | |
| 03414602 | | USD[0.00], USDT[0] | | |
| 03414609 | | ATLAS[.6] | | |
| 03414610 | | USD[0.04] | | |
| 03414616 | | BTC[.05357521], TRX[.001554], USD[1.61], USDT[0.00005329] | | |
| 03414620 | | USD[0.00] | | |
| 03414622 | | NFT (337967554933130518/FTX AU - we are here! #49289)[1], NFT (350883750076630967/FTX EU - we are here! #26737)[1], NFT (416293475702071201/FTX AU - we are here! #49349)[1], NFT (506489097196934634/FTX EU - we are here! #174153)[1], SOL[0], USD[0.00] | | |
| 03414625 | | USD[0.00] | | |
| 03414628 | | USD[0.02] | | |
| 03414632 | | USDT[0.00000006] | | |
| 03414633 | | AVAX[0], SAND[1], SOL[.00000001], USD[0.00], USDT[0.00000112] | | |
| 03414642 | | ATLAS[.6] | | |
| 03414643 | | NFT (368895710310619330/FTX EU - we are here! #32707)[1], NFT (472586654921463457/FTX EU - we are here! #32838)[1], NFT (544036654615611294/FTX EU - we are here! #32938)[1] | | |
| 03414645 | | NFT (316810089474742168/FTX EU - we are here! #267024)[1], NFT (354084533199788155/FTX EU - we are here! #267017)[1], NFT (418488590457318558/FTX EU - we are here! #267008)[1] | | |
| 03414648 | | USD[0.00] | | |
| 03414651 | | USD[0.00] | | |
| 03414654 | | BTC[0.00082416], ETH[.00078236], ETHW[.75478236], USDT[4486.65778253] | | |
| 03414659 | | USDT[.2084973] | | |
| 03414661 | | USD[0.00] | | |
| 03414663 | | AKRO[1], GBP[0.00], TRU[1], USD[6224.29] | | |
| 03414666 | | USD[25.00] | | |
| 03414673 | | ATLAS[.6] | | |
| 03414675 | | USD[0.00] | | |
| 03414683 | | USD[0.00] | | |
| 03414685 | | SAND[44.82227724], SOL[.59958], USD[1.29] | | |
| 03414688 | | USDT[20.431] | | |
| 03414692 | | USD[0.07] | | |
| 03414694 | Contingent | DOGEBULL[86.13783], LINKBULL[5.9996], LUNA2[0.00233765], LUNA2_LOCKED[0.00545452], LUNC[509.029142], USD[0.54], USDT[0], XRP[6.9986], XRPBULL[272947.8] | | |
| 03414695 | | NFT (305060369583052640/Monaco Ticket Stub #1080)[1], NFT (317636858172912104/FTX EU - we are here! #24908)[1], NFT (329896786136884843/FTX EU - we are here! #88872)[1], NFT (360690191072375269/FTX EU - we are here! #89231)[1], NFT (455706426564456483/FTX EU - we are here! #24888)[1], NFT (555590236007336036/FTX EU - we are here! #89090)[1], SAND[1], USD[771.49], USDT[995.50127919] | Yes | |
| 03414696 | | BNB[0], SOL[0] | | |
| 03414698 | | BNB[0.00008551], DOGE[0], FTT[0.00102974], SAND[0], SOL[0.00036247], TRX[0.18073127], USD[-0.01], USDT[0], XLM-PERP[0] | | |

FTX Trading Ltd.

Consolidated Schedule of Non-priority Unsecured Customer Claims

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03414707 | | ATLAS[.6] | | |
| 03414720 | Contingent | NFT (335590431043741432/FTX EU - we are here! #104152)[1], NFT (405916135901572864/Austria Ticket Stub #1162)[1], NFT (482206087606308776/FTX EU - we are here! #99916)[1], NFT (544832306662867344/FTX EU - we are here! #104049)[1], SRM[3.15556335], SRM_LOCKED[24.08443665] | | |
| 03414722 | | ATLAS[.6] | | |
| 03414724 | | USD[0.00] | | |
| 03414725 | | BTC[0.00120610], BTC-PERP[0], ETH-PERP[0], EUR[0.00], FTM-PERP[0], KSHIB-PERP[0], LOOKS-PERP[0], MTA-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL[0], SOL-PERP[0], USD[6.95] | | |
| 03414726 | | USD[0.00] | | |
| 03414727 | | DOGE[108], TONCOIN[34.7], USD[0.22] | | |
| 03414731 | | USDT[0.00000085] | | |
| 03414733 | | ATOM-PERP[0], AVAX[0], BNB[0], MATIC[0], PERP[0], SOL[0], TRX[0], USD[0.00], USDT[0.00000072] | | |
| 03414737 | | AKRO[1], BRZ[0], BTC[0.00000020], TONCOIN[27.28909139], USD[0.01], USDT[0] | Yes | |
| 03414742 | | TONCOIN[.04] | | |
| 03414743 | | USDT[0.00003006] | | |
| 03414745 | | TRX[.004602], USD[0.00] | | |
| 03414747 | | ATLAS[.6] | | |
| 03414749 | | CHR[578], CHR-PERP[0], DOGE[783], ICP-PERP[0], LINA[4239.178], LINA-PERP[0], LINK[11.3], NEAR-PERP[0], SHIB[5300000], SHIB-PERP[0], SRM[5.987], SRM-PERP[0], SUSHI[28.997], SUSHI-PERP[0], USD[0.01], XRP[176.9646], XTZ-PERP[0], ZIL-PERP[0] | | |
| 03414750 | | USD[25.00] | | |
| 03414755 | Contingent | AAVE-PERP[0], ADA-PERP[0], APE[.0505688], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BOBA-PERP[0], BTC[0.00027285], BTC-PERP[0], CAKE-PERP[0], DOGE[.3072], DOGE-PERP[0], DOT-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH[.00097929], ETH-PERP[0], ETHW[0.00097928], EUR[0.17], FLM-PERP[0], FTT[.03584285], FTT-PERP[0], GMT-PERP[0], GST-PERP[0], HT-PERP[0], JASMY-PERP[0], LUNA2[0.00460940], LUNA2_LOCKED[0.01075527], LUNC[.00956624], LUNC-PERP[0], MATIC[.7052382], MATIC-PERP[0], OP-PERP[0], PEOPLE-PERP[0], SOL[0.00922379], SOL-PERP[0], SRN-PERP[0], STG-PERP[0], STORJ-PERP[0], TONCOIN[.07], USD[1.87], USDT[0.20985400], USTC[0.65247695], USTC-PERP[0], WAVES-PERP[0], YFI-PERP[0], ZIL-PERP[0] | Yes | |
| 03414763 | | USD[0.04] | | |
| 03414764 | | ATLAS[.58] | | |
| 03414767 | | DOGE[38.77505247], GST[.02], GST-PERP[0], NFT (483634108681819539/FTX EU - we are here! #167182)[1], NFT (512925221091709510/FTX EU - we are here! #167432)[1], NFT (522914607783391084/FTX EU - we are here! #166059)[1], TRX[.192619], USD[0.01], USDT[1.41951192] | | |
| 03414768 | | USD[25.00] | | |
| 03414772 | | USD[0.00] | | |
| 03414773 | | BNB[0] | | |
| 03414774 | | TRX[.000001], USD[0.05] | | |
| 03414780 | | AAVE[.00979248], EUR[8.66], USD[0.30], USDT[0.00219600] | | |
| 03414782 | | USD[0.00], USDT[0] | | |
| 03414786 | | BRZ[349.58067694], BTC-PERP[0], ETH[.073], ETHW[.073], GOG[48], LDO[8.99892], MATIC[40.9973], USD[0.68] | | |
| 03414787 | | AUDIO[1], BAO[2], DOGE[2], ETH[.00019134], KIN[1], MATH[1], MATIC[1.00001826], TRU[1], TRX[2], USD[276902.42] | Yes | |
| 03414791 | | ATLAS[.6] | | |
| 03414797 | | TRX[.071604], USD[19.07], USDT[0] | | |
| 03414804 | | USD[25.00] | | |
| 03414806 | | BTC[.009], FTT[5], USD[20.85], USDT[650] | | |
| 03414809 | | ATLAS[.6] | | |
| 03414815 | | USD[1.54], USDT[0] | | |
| 03414819 | | USD[0.03] | | |
| 03414821 | | FTT[7.72903367], PRISM[0], USD[0.00] | | |
| 03414826 | | BTC[.00283614], DOGE[8.11518271], ETHW[0], EUR[0.00], SHIB[7570.80582524], XRP[666.06057502] | Yes | |
| 03414831 | | POLIS[120.7], USD[0.01], USDT[0] | | |
| 03414832 | | USD[0.00] | | |
| 03414834 | | ATLAS[2.3] | | |
| 03414835 | | USD[0.01] | | |
| 03414837 | | TRX[.8317], TRX-PERP[0], USD[0.29], USDT[0.76097295] | | |
| 03414853 | | USD[0.00], USDT[0.00374829] | | |
| 03414860 | | USD[0.00] | | |
| 03414865 | | MBS[.9684], USD[0.00], USDT[0] | | |
| 03414867 | | USD[0.00], USDT[0] | | |
| 03414872 | | USD[0.02] | | |
| 03414874 | | DOT[8.3364279], USD[0.01] | | |
| 03414875 | | DOT-PERP[0], USD[0.00] | | |
| 03414885 | | FTM[95], USD[0.19] | | |
| 03414888 | Contingent | ETH[0.00000001], ETH-PERP[0], FTT[227.69818645], IP3[1500], RON-PERP[0], SRM[.38702351], SRM_LOCKED[5.61297649], USD[1.52], USDT[1164.80408223] | | |
| 03414892 | | BTC[.0022151], FTM[40.35171564], SWEAT[76.37360976] | Yes | |
| 03414894 | | NFT (348985786766795269/FTX EU - we are here! #87897)[1], NFT (441318448887071241/FTX EU - we are here! #87974)[1], NFT (570102557649345372/FTX EU - we are here! #87793)[1], USD[0.00] | | |
| 03414898 | | USDT[0.00001778] | | |
| 03414904 | | USD[0.00] | | |
| 03414906 | | USD[0.02] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03414907 | | USD[.05] | | |
| 03414908 | | USD[0.05] | | |
| 03414913 | | LTC[.46015303], TRX[.678363], USD[0.00] | | |
| 03414915 | | USD[0.00] | | |
| 03414918 | | ATLAS[.6] | | |
| 03414919 | | TRX[.650201], USD[0.00] | | |
| 03414920 | | AAVE-PERP[0], ADA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BTC-PERP[0], COMP-PERP[0], CRV-PERP[0], DEFI-PERP[0], DOT-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], IOTA-PERP[0], LINK-PERP[0], MANA-PERP[0], SAND-PERP[0], SRM-PERP[0], TRX-PERP[0], USD[0.00], USDT[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 03414924 | | USD[0.00] | | |
| 03414928 | | 0 | Yes | |
| 03414934 | | SAND[2], USD[3.26] | | |
| 03414937 | | USD[0.00] | | |
| 03414938 | | BTC[.06442705], ETH[.8396081], ETHW[.8396081], GBP[0.00], SOL[112.84927083], USD[13.46], XRP[2343.25289232] | | |
| 03414941 | | USD[0.00], USDT[0] | | |
| 03414942 | | BNB[.0000357], FTM[.1044347], USD[0.00] | | |
| 03414947 | | ALEPH[98], KNC[19.796238], USD[0.02] | | |
| 03414950 | | ATLAS[.6] | | |
| 03414951 | | BNB[.0597701], BTC[0.07344659], ETH[.44258694], ETHW[.44258694], EUR[3.04], FTM[266.93749], SOL[2.0694702], USD[1109.82], XRP[196.20466] | | |
| 03414953 | | USD[0.00] | Yes | |
| 03414956 | | NFT (323805557269621654/FTX EU - we are here! #230022)[1], NFT (403636872834645262/FTX EU - we are here! #230005)[1], NFT (550834125980277593/FTX EU - we are here! #230015)[1], USD[0.00] | | |
| 03414964 | | PEOPLE[9.54591177], USD[0.00] | | |
| 03414970 | Contingent | ETH[0], LOOKS[0], LUNA2[0.00282305], LUNA2_LOCKED[0.00658712], LUNC[614.72589584], TONCOIN[105.9], TRX[0], USD[0.00] | | |
| 03414971 | | ETH[.003], ETHW[.003], FTT[.19996], USD[0.04] | | |
| 03414974 | | ATLAS[.6] | | |
| 03414987 | | MATIC[0], TRX[0], USD[0.00], USDT[0] | | |
| 03414988 | | USD[0.06] | | |
| 03414992 | | ATLAS[.6] | | |
| 03414995 | | USD[0.00] | | |
| 03414996 | | TRX[.000001], USDT[1.0411] | | |
| 03415000 | | USD[0.01] | | |
| 03415002 | Contingent | BTC[0], SRM[1.75437661], SRM_LOCKED[10.36562339], USD[1.82], USDT[3.64472162] | | |
| 03415007 | | AGLD-PERP[0], ALT-PERP[0], AR-PERP[0], ATOM-0325[0], BTC-0325[0], BTC-PERP[0], CHZ-PERP[0], DOGE-PERP[0], DYDX-PERP[0], EOS-PERP[0], ETH-0325[0], FTM-PERP[0], FTT[.15896049], FTT-PERP[0], GALA-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], MAPS-PERP[0], PROM-PERP[0], SAND-PERP[0], SLP-PERP[0], SOL-0325[0], SOL-PERP[0], STEP-PERP[0], SXP-PERP[0], TONCOIN-PERP[0], TRX-0325[0], USD[0.03], USDT[0], WAVES-0325[0], WAVES-PERP[0], ZEC-PERP[0] | | |
| 03415009 | | BAO[2], ETH[0], ETH[.00092971], ETHW[.00092971], TRX[2881.4236], USD[0.15] | | |
| 03415011 | | USD[0.00] | | |
| 03415013 | | ATLAS[.6] | | |
| 03415036 | | ATLAS[.6] | | |
| 03415037 | | AUD[.06], DOGE[.00399243], ETH[.00000006], ETHW[.00000006], SOL[.00000582], USD[0.00] | Yes | |
| 03415044 | | SOL[99.989998], USD[0.01] | | |
| 03415047 | | USD[0.00] | | |
| 03415048 | | TRX[0] | | |
| 03415050 | | BAO[1], EUR[0.00], FTT[5.40290656] | Yes | |
| 03415052 | | USD[0.00] | | |
| 03415056 | | ATLAS[.6] | | |
| 03415059 | Contingent | BAT[3], BTC[0], ETH[0], ETHW[0.03643916], LUNA2[0.10244028], LUNA2_LOCKED[0.23902733], LUNC[.33], USD[0.00], USDT[0.00017969], USTC-PERP[0] | | |
| 03415060 | | USD[0.00], USDT[9.87112654] | | |
| 03415066 | | BNB[0], ETH[0.00003497], ETHW[0.00003497], GALA[0], LTC[0], MATIC[0], SOL[0], TRX[0], USDT[0] | Yes | |
| 03415069 | | AAVE-PERP[0], ADA-PERP[0], ATOM-PERP[0], BTC-PERP[0], CEL-PERP[0], CRO-PERP[0], DAWN-PERP[0], ETC-PERP[0], ETH[.14708469], ETH-0930[0], ETH-PERP[0], ETHW[0.60008183], FTM-PERP[0], FTT-PERP[0], LINK-0325[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], PAXG-PERP[0], REEF-0624[0], RUNE-PERP[0], SOL-PERP[0], USD[0.00], USDT[0.00000001], VET-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 03415071 | | NFT (464565346556992152/The Hill by FTX #32233)[1], NFT (522704652742874777/FTX EU - we are here! #178955)[1], NFT (533144368995779278/FTX EU - we are here! #179051)[1], NFT (566848397457449103/FTX EU - we are here! #178857)[1] | | |
| 03415072 | | USD[0.00] | | |
| 03415077 | | SAND[1], USD[0.67] | | |
| 03415082 | Contingent | FTT[30.34], SRM[.38702351], SRM_LOCKED[5.61297649] | | |
| 03415083 | | ATLAS[.6] | | |
| 03415084 | | BTC[0], TRX[.000022], USD[0.00] | | |
| 03415099 | | TRX[0.61748415], USD[0.29] | | |
| 03415101 | | BAO[1], EUR[0.00] | | |
| 03415105 | | USD[0.00] | | |
| 03415109 | | ATLAS[.6] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03415111 | | SAND-PERP[0], USD[0.00], USDT[0] | | |
| 03415112 | | USD[0.04] | | |
| 03415114 | Contingent | ATLAS-PERP[0], BTC[0], ETH[0], FTM[0], FTT[0], FTT-PERP[0], LUNA2[0.00735863], LUNA2_LOCKED[0.01717015], LUNC[1602.35935173], SOL[0], SRM[.28468096], SRM_LOCKED[7.70863435], USD[0.03], USDT[0] | | |
| 03415116 | Contingent | ATLAS[0], DOGE[0], ETH[0.17404246], ETHW[0], LUNA2[0], LUNA2_LOCKED[0.10748925], LUNC[0], MATIC[110], NFT (369988900731773824/Mystery Box)[1], POLIS[0], SOL[4.90253927], USD[0.00], USDT[0], XRP[127.50168992] | | |
| 03415117 | | USD[0.00] | | |
| 03415126 | | USD[0.00] | | |
| 03415131 | | SAND[.0006], USD[0.01] | | |
| 03415136 | | USD[0.00] | | |
| 03415137 | | USD[0.00] | | |
| 03415138 | | FTT[32.35443996] | Yes | |
| 03415140 | | ETH[.025], USD[0.07] | | |
| 03415141 | | USD[0.21] | | |
| 03415143 | | USD[0.01] | | |
| 03415148 | | COMP[0], EUR[0.00], USD[0.00], USDT[0] | | |
| 03415156 | | USD[0.00] | | |
| 03415157 | | BTC[.01219106], TRX[1], USD[0.00] | Yes | |
| 03415161 | | AKRO[3], BAO[2], BAT[1], BNB[.00003857], BTC[.00000075], DENT[1], KIN[1], MATH[1], NFT (326251324673355667/Hungary Ticket Stub #1789)[1], NFT (354325983094932680/FTX EU - we are here! #114638)[1], NFT (356232292726942453/FTX AU - we are here! #15871)[1], NFT (420942613852002665/Japan Ticket Stub #1347)[1], NFT (440027959400083105/FTX EU - we are here! #112293)[1], NFT (443387763404971616/FTX EU - we are here! #112578)[1], NFT (461917398519153357/Montreal Ticket Stub #1522)[1], NFT (525019145905023352/FTX Crypto Cup 2022 Key #5466)[1], NFT (561678535164981908/FTX AU - we are here! #25742)[1], RSR[4], SOL[.0001356], SXP[1.0160363], TOMO[1.01606268], TRX[.001644], UBXT[1], USD[0.00], USDT[0] | Yes | |
| 03415162 | | NFT (381548365792643358/FTX EU - we are here! #46074)[1], NFT (456692308616438920/FTX EU - we are here! #45972)[1], NFT (570709361634227948/FTX EU - we are here! #43841)[1] | | |
| 03415163 | | BTC[0] | | |
| 03415168 | | BTC[0], ETH[.0004246], ETHW[.0004246], LTC[.00735], USD[0.13], USDT[.0047417] | | |
| 03415171 | | USDT[0.11357009] | | |
| 03415173 | Contingent | ADA-PERP[0], ANC-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BTC-PERP[0], C98-PERP[0], CEL-PERP[0], DODO-PERP[0], DOGE-PERP[0], DYDX-PERP[0], LINA-PERP[0], LOOKS-PERP[0], LUNA2[0.00459237], LUNA2_LOCKED[0.01071554], LUNC[1000], LUNC-PERP[0], MATIC-PERP[0], MOB-PERP[0], OKB-PERP[0], RAMP-PERP[0], SAND-PERP[0], SOL-PERP[0], SPELL-PERP[0], USD[389.08] | | |
| 03415176 | | USD[0.00] | | |
| 03415177 | | DOGEBULL[763.13809003], USD[0.00], USDT[0.00000001] | | |
| 03415179 | | FTT[.00000001] | | |
| 03415181 | | USD[0.01], USDT[0.00001300] | | |
| 03415182 | | USD[0.01] | | |
| 03415186 | | 1INCH-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-0325[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BAT-PERP[0], BIT-PERP[0], BNB-PERP[0], BTC-0930[0], BTC-PERP[0], CAKE-PERP[0], CELO-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRV-PERP[0], CVC-PERP[0], DASH-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-0325[0], EDEN-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[0.01850042], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], GST[.09], GST-PERP[0], HBAR-PERP[0], HOT-PERP[0], HT-PERP[0], ICP-PERP[0], ICX-PERP[0], IMX-PERP[0], IOTA-PERP[0], KNC-PERP[0], KSM-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-0325[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MINA-PERP[0], MKR-PERP[0], MTA-PERP[0], NEAR-PERP[0], ONE-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], QTUM-PERP[0], RON-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND[.48159977], SAND-PERP[0], SECO-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-0325[0], SOL-PERP[0], SRM-PERP[0], STMX-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TLM-PERP[0], TONCOIN[.091901B], TONCOIN-PERP[0], TRU-PERP[0], TRX-PERP[0], TULIP-PERP[0], UNI-PERP[0], USD[5.82], USDT[0.00000048], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XRP-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 03415189 | | TRX[0], USDT[0] | Yes | |
| 03415194 | | 0 | | |
| 03415197 | | TRX[0], USD[0.00] | | |
| 03415200 | | SAND[1], USD[0.41], USDT[0.00382703] | | |
| 03415201 | | USD[0.01] | | |
| 03415203 | | USD[0.00] | | |
| 03415214 | | USD[0.00] | | |
| 03415215 | Contingent, Disputed | BNB[0], SAND[0], TRX[0], USD[0.00] | | |
| 03415225 | | NFT (481841166560703928/FTX EU - we are here! #139375)[1], NFT (506540569582921388/FTX EU - we are here! #139555)[1], NFT (556092528102938162/FTX EU - we are here! #145176)[1] | | |
| 03415226 | | USD[0.06] | | |
| 03415228 | | BAO-PERP[0], KIN-PERP[0], SUSHIBULL[20026393.8], TOMOBULL[1000], USD[0.06], USDT[0.00000001], XTZBEAR[97112] | | |
| 03415230 | | USD[0.00], USDT[0.00000041] | | |
| 03415233 | | BTC[0.45501265], CRO[999.8], DOT[.0866], ETH[.9998], ETHW[.9998], FTT[40.33648165], SOL[20.000266], TRX[1.99962], USD[354.25], USDT[4.75409832] | | |
| 03415237 | | USD[0.00] | | |
| 03415240 | | USD[0.00] | | |
| 03415242 | | BTC[0], USD[0.00], USDT[0.02127179], XRP[0] | | |
| 03415246 | | USD[0.06], USDT[0.00609326] | | |
| 03415250 | | USD[0.00] | | |
| 03415254 | | AKRO[1], BAO[5], BNB[0], DENT[1], KIN[2], TONCOIN[.45533459] | Yes | |
| 03415256 | | ETH[0], FTT[0], GAL[.63419252], NFT (303724874223394481/FTX EU - we are here! #47470)[1], NFT (423694744468373922/The Hill by FTX #13497)[1], NFT (461406521429811967/FTX Crypto Cup 2022 Key #12642)[1], NFT (480635506439959815/FTX EU - we are here! #47242)[1], NFT (525136309945893585/FTX EU - we are here! #47619)[1], TRX[1439.91236567], USD[6805.33], USDT[0.00000002] | Yes | |
| 03415257 | | USD[0.00] | | |
| 03415258 | | USD[0.01] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03415262 | | EUR[0.00], TRX[.000028], USD[0.00], USDT[300.72317171] | | |
| 03415263 | | USD[0.00], USDT[0] | | |
| 03415266 | | SAND[.00202518], SOS[200000], USD[0.03] | | |
| 03415268 | | SAND[10], USD[0.01], XRP[.67] | | |
| 03415269 | | BTC[0], XRP[0] | | |
| 03415278 | | APE-PERP[0], BTC-PERP[0], ETH[.0003281], ETH-PERP[0], FTT[.095], FTT-PERP[0], LUNC-PERP[0], OP-PERP[0], TRX[.00161], TSLA[2.99], USD[188.61], USDT[0] | | |
| 03415279 | | ATLAS[380], USD[29.20] | | |
| 03415284 | | USD[0.00] | | |
| 03415288 | | USD[0.00] | | |
| 03415291 | | BAO[2], BAT[1], DOGE[1], ETH[0], FIDA[1.02173772], GRT[1], MATH[1], RSR[2], UBXT[1], USD[0.00] | Yes | |
| 03415292 | | AKRO[7], BAO[15], BTC[.00000048], DENT[11], ETH[.00000591], ETHW[.00000591], EUR[0.00], EURT[0], KIN[8], MATIC[1.00042927], RSR[2], SOL[.00023469], UBXT[6], USD[0.01], USDT[0.00000001] | Yes | |
| 03415296 | | TONCOIN[629.48939854] | Yes | |
| 03415303 | | FTT[0.00402584], USD[0.06] | | |
| 03415304 | | ATLAS[1130], USD[0.63] | | |
| 03415305 | | USD[0.00] | | |
| 03415307 | | BTC[.00023028], UBXT[1], USD[0.00] | | |
| 03415308 | | USD[0.44], USDT[0] | | |
| 03415315 | | USD[0.00] | | |
| 03415316 | | USD[0.00] | | |
| 03415322 | | ETH[0], NFT (333892826243542741/FTX EU - we are here! #276503)[1], NFT (435821273772620234/FTX EU - we are here! #276501)[1], NFT (469602612882326071/FTX EU - we are here! #276499)[1], TRX[.600116], USD[0.00], USDT[0] | | |
| 03415323 | | ETH[.00073034], ETHW[0.00073034], USD[0.06] | | |
| 03415326 | | USD[0.00] | | |
| 03415329 | | USD[0.05] | | |
| 03415340 | | AKRO[1], ATLAS[4.07918170], BAO[9], BTC[0.66545878], KIN[3], SOL[0], TRX[1], USD[749.94], USDT[0.00018980], XRP[0] | Yes | |
| 03415343 | | USD[0.00], USDT[0] | | |
| 03415344 | | BNB[0], BTC[0], ONE-PERP[0], SOL-PERP[0], USD[0.00], XRP-PERP[0] | | |
| 03415351 | | AUD[0.69], USD[0.00] | | |
| 03415360 | | ATLAS[.6] | | |
| 03415362 | | USDT[0] | | |
| 03415369 | | BTC[.00059988], USDT[273.05145664] | | |
| 03415376 | | USD[0.00] | | |
| 03415377 | | ATLAS[.6] | | |
| 03415378 | | AVAX[0], BNB[0.00387035], BRZ[.09578], DOT[0.06482363], ETH[0.10200000], FTT[0.08234981], MATIC[0], USD[5.03], USDT[0.27236533] | | DOT[.064765] |
| 03415382 | | USD[0.00] | | |
| 03415384 | | USD[0.01] | | |
| 03415388 | | BTC-PERP[0], EUR[-0.58], GLMR-PERP[0], SOL[.00092], SOL-PERP[0], USD[0.00], USDT[0.72026789] | | |
| 03415389 | | USD[0.00] | | |
| 03415396 | | USD[0.00] | | |
| 03415410 | | TRX[.000007], USD[0.00] | | |
| 03415411 | | NFT (313806153538854923/FTX Crypto Cup 2022 Key #18010)[1], SOL[0.00888036], USD[0.00] | | |
| 03415412 | | THETABEAR[39992000], THETABULL[.09784], USD[0.01] | | |
| 03415414 | | USD[0.00] | | |
| 03415417 | | TONCOIN[192.78], USDT[0] | | |
| 03415421 | | BNB[0], SAND-PERP[0], USD[0.00] | | |
| 03415427 | | USD[0.03] | | |
| 03415429 | | USD[0.00], USDT[0] | | |
| 03415431 | | ATLAS[.6] | | |
| 03415436 | | AURY[2], BAO[1], EUR[0.04], FTM[.00087442], KIN[1], SHIB[248283.14844162] | | |
| 03415440 | | USD[0.00] | | |
| 03415444 | | USDT[.09200139] | | |
| 03415446 | | USDT[1.83860790] | | |
| 03415449 | | USD[0.00], USDT[0] | | |
| 03415452 | | MBS[1374.73875], NFT (457148487046214398/The Hill by FTX #37967)[1], USD[2.72], USDT[0] | | |
| 03415455 | Contingent | BTC[0.00056622], CRO[72.27461303], ETH-PERP[0.08400000], FB[.0699867], FTT[0.02463860], FTT-PERP[3], LUNA2[0.19488933], LUNA2_LOCKED[0.45474178], LUNC[10136.43718205], LUNC-PERP[0], SOL-PERP[0], SPY[.0399924], STETH[0.00382690], TRX[.000947], TSLA[.0599943], USD[-101.31], USDT[4.63518944], USTC[20.9981] | | |
| 03415458 | | ETH[.009], ETHW[.009], MATIC[27.41259451], TONCOIN[.03], USD[0.00] | | |
| 03415460 | | ATLAS[.6] | | |
| 03415463 | | USD[0.05] | | |

Example Schedule F - nonpriority Customer Claims

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03415467 | | USD[0.01] | | |
| 03415468 | | TRX[0], USD[0.00] | | |
| 03415470 | Contingent | ADA-PERP[120], ALPHA-PERP[450], APE-PERP[5], AVAX-PERP[3], BTC[.01999259], ETH-PERP[.2], FTM-PERP[300], GALA-PERP[800], KNC-PERP[50], LOOKS-PERP[0], LRC-PERP[200], LUNA2[0.45915055], LUNA2_LOCKED[1.07135129], LUNC[99981], LUNC-PERP[0], MANA-PERP[50], MAPS-PERP[570], MTA-PERP[0], OXY-PERP[450], PEOPLE-PERP[4000], RAY[75.76733198], RAY-PERP[100], ROOK-PERP[0], RUNE-PERP[0], SOL[4.19676383], SOL-PERP[0], SUSHI-PERP[50], USDI-700.99] | | |
| 03415472 | | USD[0.01] | | |
| 03415475 | Contingent | ADA-PERP[0], LUNA2[0.00000002], LUNA2_LOCKED[0.00000005], LUNC[.005], USD[1003.19] | | |
| 03415477 | | USD[.07], USDT[0] | | |
| 03415482 | | USD[0.00], USDT[0] | | |
| 03415485 | Contingent | AKRO[32], ALGO[502.39509579], ATOM[16.89160841], AVAX[12.33180418], BAND[.03425537], BAO[305], BNB[.0102114], BTC[.09478274], CHZ[.02774329], DENT[24], DOT[51.3818505], DYDX[303.84492591], ETH[1.00367748], ETHW[.73113508], EUR[0.17], GRT[4031.5903118], HNT[50.94553239], JOE[1772.81121379], KIN[320], LINK[101.56020543], LUNA2[0.02056791], LUNA2_LOCKED[0.04799179], LUNC[343.86332036], MANA[454.07498528], REEF[.12136575], RSR[6], SAND[334.31430372], SOL[24.92068484], STETH[0], SXP[210.34691556], TRX[8], UBXT[33], USD[0.00], USTC[2.55793614] | Yes | |
| 03415486 | | NFT (393721157673955892/The Hill by FTX #37623)[1], USD[0.00], USDT[0.00000001] | | |
| 03415489 | | USD[25.00] | | |
| 03415494 | | ATLAS[.6] | | |
| 03415496 | | USD[0.01] | | |
| 03415499 | | NFT (351953186786167036/FTX EU - we are here! #55221)[1], NFT (362585407833677688/FTX EU - we are here! #55329)[1], NFT (420784629944058848/FTX EU - we are here! #55884)[1], USD[0.00], USDT[0] | | |
| 03415501 | | TRX[.000001], USDT[1.54004592] | | |
| 03415504 | Contingent | ETH[.00080692], LTC[.0013], LUNA2[0.08398311], LUNA2_LOCKED[0.19596060], LUNC[18287.5], LUNC-PERP[0], NFT (321007069047457531/FTX EU - we are here! #29233)[1], NFT (489435245114340028/FTX EU - we are here! #27639)[1], NFT (564482805021501949/FTX EU - we are here! #28885)[1], TRX[.527281], USD[0.06], USDT[0] | | |
| 03415510 | | ADA-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BCH-PERP[0], CHZ-PERP[0], DASH-PERP[0], DOGE-PERP[0], ENJ-PERP[0], ETC-PERP[0], ETH-PERP[0], FTM[2799.811], FTM-PERP[0], GMT-PERP[0], HNT-PERP[0], KNC-PERP[0], LINK-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIT-PERP[0], SOL-PERP[0], SUSHI-PERP[0], TONCOIN-PERP[0], USDI-21.96], USDT[43.437726], VET-PERP[0], XMR-PERP[0], XRP-PERP[0] | | |
| 03415512 | | ATLAS[9] | | |
| 03415514 | | BTC[.00259948], USD[16.10] | | |
| 03415515 | | ATLAS[.6] | | |
| 03415518 | | ADA-PERP[0], AMPL-PERP[0], BNB-PERP[0], BTC-PERP[0], CHZ-PERP[0], CRO-PERP[0], DOGE-0325[0], DOGE-PERP[0], ETH[0], ETH-PERP[0], EUR[0.00], FIDA-PERP[0], GALA-PERP[0], GRT-PERP[0], KNC-PERP[0], LEO-PERP[0], LINK-PERP[0], LOOKS-PERP[0], MATIC-PERP[0], POLIS-PERP[0], RSR-PERP[0], SHIB-PERP[0], SOL[.00938044], SOL-PERP[0], STX-PERP[0], USD[0.06], USDT[0.00000001], VET-PERP[0], XMR-PERP[0], XRP-0325[0], XRP-PERP[0] | | |
| 03415529 | | ETH[2.17362822], ETHW[2.17362822], EUR[0.00], USDT[0.00001571] | | |
| 03415530 | | FTT[7], USD[0.11] | | |
| 03415531 | | AKRO[2], BAO[7], DENT[2], DOT[2.35610306], EUR[0.78], KIN[3], RAMP[18168.80480205], RSR[1], TRX[2], UBXT[1] | Yes | |
| 03415536 | | USDT[0] | | |
| 03415545 | | AKRO[2], ALPHA[1], BAO[1], BTC[.18999138], DENT[1], EUR[246.10], RSR[1], TRX[4], UBXT[4] | Yes | |
| 03415546 | | USD[0.00] | | |
| 03415547 | | USD[0.12], XRP[0] | | |
| 03415549 | | 0 | | |
| 03415553 | | USDT[0] | Yes | |
| 03415554 | | USD[0.00] | | |
| 03415565 | | ATLAS[.6] | | |
| 03415573 | | FTT[.499905], TRX[.000001], USDT[21.4] | | |
| 03415576 | | USD[0.00] | | |
| 03415577 | | USD[0.00] | | |
| 03415579 | | USD[0.01] | | |
| 03415583 | | APE[0], APE-PERP[0], AR-PERP[0], AVAX-PERP[0], BTC[0.00010744], BTC-PERP[0], ENS-PERP[0], ETH[0.02802146], ETH-PERP[0], ETHW[0.02802196], EUR[0.00], FTT[0.17093945], GALA-PERP[0], GMT[0], GMT-PERP[0], MOB-PERP[0], TRX[0], USD[0.00] | | |
| 03415590 | | USD[0.00] | | |
| 03415595 | | BNB[0], HT[0], USD[0.00], USDT[0] | | |
| 03415596 | | USD[0.00] | | |
| 03415597 | | USD[0.00] | | |
| 03415601 | | GBP[0.01] | | |
| 03415602 | | ATLAS[.6] | | |
| 03415604 | | EUR[0.00], FTT[0], USD[0.01], USDT[0] | | |
| 03415610 | | ANC-PERP[0], AVAX-PERP[0], ETH-PERP[0], FTM-PERP[0], GMT-PERP[0], LUNC-PERP[0], NEAR-PERP[0], SOL-PERP[0], USD[0.07], USDT[0.00000001], XRP-PERP[0], ZIL-PERP[0] | | |
| 03415618 | | MBS[398.92419], USD[0.93] | | |
| 03415628 | | USD[0.05] | | |
| 03415631 | | ATLAS[.6] | | |
| 03415652 | | TONCOIN[.1], USD[0.00] | | |
| 03415653 | | USD[0.00], USDT[0] | | |
| 03415654 | | AUD[0.33], BF_POINT[200], SECO[.00000696] | Yes | |
| 03415657 | | SAND[1], TRX[.068767], USD[0.27] | | |
| 03415658 | | USD[0.00], XRP[0] | | |
| 03415660 | | BNB[.00043377], NFT (341938570516605878/FTX EU - we are here! #198815)[1], NFT (489058870656444480/FTX EU - we are here! #199141)[1], NFT (560195973684494791/FTX EU - we are here! #199163)[1], USD[0.01] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03415664 | | ATLAS[.6] | | |
| 03415665 | | TRX[0.45381186], USD[0.00], USDT[0] | | |
| 03415666 | Contingent | BTC[0.02749881], BTC-PERP[0], CAKE-PERP[0], ETH-PERP[0], ETHW[.1429964], EUR[165.01], FTT-PERP[0], GMT-PERP[0], LUNA2[0.34126457], LUNA2_LOCKED[0.79628401], LUNC[74311.08], SHIB-PERP[0], SOL-0624[0], SOL-PERP[0], USD[1.54], VET-PERP[0] | | |
| 03415668 | | NFT (350765320682300558/FTX Crypto Cup 2022 Key #12212)[1], TONCOIN[1.3], USD[0.24], USDT[0.00000001] | | |
| 03415669 | | ATOMBULL[29.994], MOB[1], USD[0.09] | | |
| 03415670 | | BTC[3.49936], ETH[97.2794], ETHW[33.731], EUR[0.00], USD[0.72] | | |
| 03415673 | | ETH[.05440928], ETHW[.05440928], GALA[5.52609625], TONCOIN[25], USD[0.00], USDT[0] | | |
| 03415682 | | ATOM[.039871], AVAX-PERP[0], AVAX-PERP[0], BTC[0], BTC-PERP[0], ENS-PERP[0], ETH[0], ETH-PERP[0], GMT-PERP[0], IOST-PERP[0], KAVA-PERP[0], LUNC-PERP[0], SOL[.00000001], TRX-PERP[0], USDI[-0.33], USDT[0] | | |
| 03415683 | | BTC-PERP[0], USD[15238.91] | | |
| 03415688 | | USD[25.00] | | |
| 03415690 | | USD[0.00] | | |
| 03415697 | | GBP[0.57], USD[0.00] | | |
| 03415698 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-0325[0], ALGO-PERP[0], ALICE-PERP[0], AR-PERP[0], ATOM[14.8], ATOM-0325[0], ATOM-PERP[23.35], AUDIO-PERP[0], AVAX-0325[0], AVAX-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[1.71], BNB-PERP[0], BOBA-PERP[0], BTC[.0029], BTC-PERP[0], C98-PERP[0], CELO-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[1650], CRV-PERP[0], DASH-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[22.1], EGLD-PERP[0], EOS-PERP[0], ETH[.027], ETH-PERP[0], ETHW[.027], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[21], FTT[12.30936833], FTT-PERP[.5], GALA[230], GALA-PERP[2240], GRT-0325[0], GRT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KNC-PERP[0], KSM-PERP[0], LEO-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[205], MATIC-PERP[0], MKR-PERP[0], NEAR-PERP[0], NEO-PERP[0], ONE-PERP[0], ONT-PERP[0], PEOPLE-PERP[0], REEF-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SLP-PERP[0], SOL[8.50832148], SOL-PERP[4.18], SPELL-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-0325[0], THETA-PERP[0], TONCOIN-PERP[0], TRX-PERP[0], UNI-0325[0], UNI-PERP[0], USD[-326.30], VET-PERP[7280], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | |
| 03415707 | | ATLAS[.6] | | |
| 03415708 | | USD[0.02] | | |
| 03415710 | | GOG[1265.70436], USD[0.51], USDT[0] | | |
| 03415711 | | USDT[9.55] | | |
| 03415713 | | USD[0.06] | | |
| 03415716 | | USD[0.00] | | |
| 03415723 | | SAND-PERP[0], USD[0.00] | | |
| 03415728 | | USD[10680.18] | Yes | |
| 03415730 | | BNB[.00000001], USD[0.00] | | |
| 03415735 | | AAVE[2.5], EUR[0.00], USDT[3006.32960141] | | |
| 03415741 | | ATLAS[.6] | | |
| 03415748 | | TRX[0], USD[0.00] | | |
| 03415753 | | ETH[0], NFT (335787600762337627/FTX EU - we are here! #275017)[1], NFT (388499091245485620/FTX EU - we are here! #275043)[1], NFT (453149502075472103/FTX EU - we are here! #275033)[1], USD[0.73] | | |
| 03415754 | | TRX[.004602], USD[0.04] | | |
| 03415755 | | SAND[.02657986], SUN[53.394], USD[0.05] | | |
| 03415761 | | FTT[25.6948642], USD[0.00], USDT[0] | | |
| 03415762 | | USD[0.00] | | |
| 03415765 | | USD[25.00] | | |
| 03415773 | | USD[0.01] | | |
| 03415774 | | SAND[1], USD[0.01] | | |
| 03415775 | | ATLAS[.6] | | |
| 03415785 | | NFT (359347298340968381/FTX EU - we are here! #212573)[1], NFT (401327747164893885/FTX EU - we are here! #212542)[1], NFT (453186359232044352/FTX EU - we are here! #212512)[1], USD[0.00] | | |
| 03415789 | | AVAX[0], AVAX-0325[0], AVAX-PERP[0], BNB[0], BTC[0], BTC-PERP[0], ETH[0], FTT[0.00015893], HT[0], MATIC[0], NFT (325057315068598463/FTX EU - we are here! #12093)[1], NFT (390702917753209702/The Hill by FTX #31143)[1], NFT (401869257770065993/FTX Crypto Cup 2022 Key #20247)[1], NFT (409705584214191275/FTX EU - we are here! #11168)[1], NFT (503487020366574961/FTX EU - we are here! #12276)[1], RUNE-PERP[0], SOL[0], TRX[0.00713742], TRXBULL[0], USD[0.00], USDT[0] | | |
| 03415791 | | USD[0.00], USDT[0] | | |
| 03415792 | | USD[0.00] | | |
| 03415793 | | USD[0.01], USDT[0] | | |
| 03415794 | | APE-PERP[0], BTC-PERP[0], ETH-PERP[0], EUR[0.00], SOL-PERP[0], USD[207.78], USDT[0.00000001] | | |
| 03415797 | | NFT (340492861573063364/FTX EU - we are here! #147006)[1], NFT (347556084559972285/FTX EU - we are here! #146849)[1], NFT (359923292188876337/FTX AU - we are here! #17333)[1], NFT (575831436118561903/FTX EU - we are here! #146755)[1] | | |
| 03415798 | | MATIC[215.4441571] | Yes | |
| 03415799 | | USD[0.02] | | |
| 03415800 | | USD[0.00] | | |
| 03415803 | | ETH-PERP[0], USD[1.55] | | |

Customized Schedule F-Nonpriority Unsecured Customer Claims

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03415804 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ALT-PERP[0], APE-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX[.08428576], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH[0.00379531], BCH-PERP[0], BNB[0.02951759], BNB-PERP[0], BSV-PERP[0], BTCD.00450692], BTC-PERP[.0782], CAKE-PERP[0], CEL[.28178168], CELO-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[259.1], COMP-PERP[0], CRO-PERP[-5680], CRV-PERP[0], CVX-PERP[0], DODO-PERP[0], DOGE[4.2103568], DOGE-PERP[0], DOT[.5215218], DOT-PERP[0], DYDX-PERP[171.6], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[.00097245], ETH-PERP[0.6929999], ETHW[.00097245], ETHW-PERP[0], EXCH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[52.88104967], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], HT-PERP[0], ICP-PERP[0], ICX-PERP[0], IMX-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC[.04053811], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC[49.666262], MATICBULL[11596.9695], MATIC-PERP[0], MINA-PERP[0], MKR-PERP[0], MNGO-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], PEOPLE-PERP[-20020], PERP-PERP[0], QTUM-PERP[0], REEF-PERP[3870], REN-PERP[0], RNDR-PERP[0], ROSE-PERP[-709], RSR-PERP[0], RUNE-PERP[873.2], RVN-PERP[0], SAND-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0.00982190], SOL-PERP[0], SOS-PERP[0], SPELL-PERP[0], SRM-PERP[0], STMX-PERP[0], STORJ-PERP[0], SUSHI[.82390765], SUSHI-PERP[0], SXP[1912.77231814], THETA-PERP[0], TONCOIN-PERP[0], TRX[33866.9240492], TRX-PERP[0], UNI[.5162223], UNI-PERP[0], USD[-1348.33], USDT[0.56624124], USDT-PERP[0], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP[1.963097], XRP-PERP[0], XTZ-PERP[0], YFI[0.09398492], YFII-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 03415805 | Contingent | DOGE-PERP[0], FTT[.02611233], FTT-PERP[0], LUNA2-PERP[0], SOL-PERP[0], SRM[6.06834947], SRM_LOCKED[43.13165053], USD[0.00], USDT[2151.18905501] | | |
| 03415809 | | USDT[0] | | |
| 03415814 | Contingent, Disputed | BF_POINT[200], USD[223.71] | | |
| 03415816 | | NFT (525775519724919376/FTX AU - we are here! #20049)[1] | | |
| 03415818 | Contingent | BNB[.00000025], FTT[784.200666], NFT (302712321202913922/The Hill by FTX #21357)[1], SRM[10.41854049], SRM_LOCKED[118.82145951], USD[638.97] | | |
| 03415820 | | USD[0.00], USDT[0] | | |
| 03415824 | | USD[0.00], USDT[0] | | |
| 03415827 | | ETH[0.00001879], ETHW[0.00001879], USD[3.02] | | |
| 03415829 | | EUR[0.00] | | |
| 03415830 | | ATLAS[6] | | |
| 03415834 | | IMX[83.8805], USD[0.22], USDT[0] | | |
| 03415837 | | AVAX[1], BNB[1], BOBA[1], BTC[0.01999956], ETH[1.1], SAND[11], SHIB[100000], SOL[3], USD[2.41], USDT[0.58472356], XRP[100] | | |
| 03415839 | | USDT[0] | | |
| 03415844 | Contingent | ADABULL[0], ETHBULL[0], FTT[0.02244216], LUNA2_LOCKED[159.3854167], MATIC[9.9048], NFT (457129339183113176/FTX EU - we are here! #282632)[1], SOL[03, SRM[1.25846804], SRM_LOCKED[10.69099366], USD[0.00], USDT[0] | | |
| 03415850 | | ATLAS[.6] | | |
| 03415851 | | USD[0.00], USDT[0] | | |
| 03415854 | | SAND[.07238691], USD[0.00], USDT[0] | | |
| 03415856 | Contingent | ATOM-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], CHZ-PERP[0], EGLD-PERP[0], ETH[0.00168046], ETH-PERP[0], ETHW[0], EUR[0.41], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], HNT-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNA2[3.57381886], LUNA2_LOCKED[8.24267850], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], ONE-PERP[0], REEF-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB[57400000], SNX[.01059729], SNX-PERP[0], SOL-PERP[0], SRM[58.14807963], SUSHI-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], USD[148.44], USDT[492.93555936] | Yes | |
| 03415860 | | USD[0.00] | | |
| 03415873 | | 0 | | |
| 03415877 | | TRX[0], USD[0.01] | | |
| 03415881 | | ETH-PERP[0], EUR[0.00], USD[0.00], USDT[0.00038901] | | |
| 03415883 | | ANC-PERP[0], APE-PERP[0], AUDIO-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC[0.00153997], BTC-PERP[0.00199999], ETH-PERP[0], EUR[0.00], FXS-PERP[0], GAL-PERP[0], GLMR-PERP[0], GMT-PERP[0], GST-PERP[0], JASMY-PERP[0], KNC-PERP[0], LUNC-PERP[0], MOB-PERP[0], NEAR-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], ROSE-PERP[0], STEP-PERP[0], USD[-28.15], USDT[0.00036403], USTC-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 03415885 | | ATLAS[.00000003], BTC[0], SOL[.00000002], USD[0.01], XRP[0] | | |
| 03415886 | | ATLAS[.6] | | |
| 03415888 | | BTC[.00494462], BTC-PERP[0], ETH[.09328603], ETHW[.09328603], EUR[8.80], FTT[1], MANA-PERP[0], SOL[2.01094604], USD[0.00], USDT[0.00018828] | | |
| 03415892 | Contingent | BTC[0.00000371], FTT[0.03269818], LUNA2[4.75808952], LUNA2_LOCKED[11.04741309], SRM[.38210448], SRM_LOCKED[5.51607316], USD[0.00], USDT[0] | Yes | |
| 03415897 | | USD[0.01] | | |
| 03415898 | | TONCOIN[.01], USD[0.00] | | |
| 03415899 | Contingent | FTT[780.10105], IP3[.00105], SRM[10.13220579], SRM_LOCKED[117.78779421], USD[0.74] | | |
| 03415909 | | ATLAS[.6] | | |
| 03415911 | | FTT[.09736], LOOKS[.9918], USD[0.00] | | |
| 03415916 | | CRO[50], FTM[17], LTC[1.97], LUNC-PERP[0], MATIC[20], USD[0.00], USDT[0.35272369] | | |
| 03415917 | | TRX[.770001], USDT[0] | | |
| 03415920 | | USD[0.00] | | |
| 03415923 | | ATOM[6.899791], ATOM-0325[0], AVAX-PERP[0], BNB[.13], BTC-0325[0], BTC-0624[0], BTC-MOVE-0118[0], BTC-MOVE-0119[0], BTC-MOVE-0120[0], BTC-MOVE-0121[0], BTC-MOVE-0122[0], BTC-MOVE-0126[0], BTC-MOVE-0127[0], BTC-MOVE-0129[0], BTC-MOVE-0205[0], BTC-MOVE-0207[0], BTC-MOVE-0214[0], BTC-MOVE-0217[0], BTC-MOVE-0222[0], BTC-MOVE-0223[0], BTC-MOVE-0224[0], BTC-MOVE-0307[0], BTC-MOVE-0308[0], BTC-MOVE-0310[0], BTC-MOVE-0313[0], BTC-MOVE-0327[0], BTC-MOVE-0330[0], BTC-MOVE-0331[0], BTC-PERP[0], ETH[.062], ETH-PERP[0], ETHW[.062], EUR[1.99], FTM-PERP[0], MATIC[40], USD[0.38], USDT[1.76580891] | | |
| 03415926 | | FTT[14.84054556] | | |
| 03415928 | | RUNE[.09724], SAND[.9968], SRM[.9948], USD[0.00], WRX[.9826] | | |
| 03415931 | | FTM[.213], SOL[.001413], USDT[.00630102] | | |
| 03415935 | | 0 | | |
| 03415936 | | SAND[10], USD[0.00], USDT[.00961902] | | |
| 03415939 | | GBP[0.00], USD[0.00] | | |
| 03415940 | | ATLAS[.6] | | |
| 03415945 | Contingent | BNB[6.5], FTT[780.101], SRM[10.10300647], SRM_LOCKED[117.89699353], USD[11750.00] | | |
| 03415947 | Contingent | AKRO[2], AUDIO[1.01194288], BAO[7], DAI[1.06731776], DENT[6], EUR[0.00], FTT[85.18114384], KIN[12], LUNA2[0.01816643], LUNA2_LOCKED[0.04238834], LUNC[1013.30320409], MATIC[1.00001826], RSR[4], SAND[.00067767], TRX[1.00002700], UBXT[9], USD[0.00], USDT[0.00000001], USTC[1.9128248] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03415950 | | USD[0.00], USDT[0] | | |
| 03415953 | | GBP[0.01], KSHIB-PERP[0], SHIB-PERP[0], USD[0.00] | | |
| 03415955 | | 0 | | |
| 03415962 | | AAVE-PERP[-0.02], ATOM-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], DOT-PERP[0], EGLD-PERP[0], ETH-PERP[-0.00099999], EUR[0.00], IOTA-PERP[0], LINK-PERP[0], MATIC-PERP[0], NEAR-PERP[0], USD[3.97], USDT[4.20545580], XTZ-PERP[0] | | |
| 03415964 | | USD[0.00] | | |
| 03415967 | | ATLAS[.6] | | |
| 03415969 | | USD[0.00] | | |
| 03415979 | | ATLAS[0], BTC[0.01023618], SOL[0.14874355], USD[0.00] | | |
| 03415981 | | SAND[0] | | |
| 03415982 | | BTC[0], USD[0.00] | | |
| 03415985 | | ETHW[.62246008], XRP[0.00000001] | | |
| 03415986 | | ATLAS[.6] | | |
| 03415987 | | BTC[.0118], USD[1.77] | | |
| 03415988 | | TRX[0], USD[0.00] | | |
| 03415989 | | USD[0.00] | | |
| 03415991 | Contingent | BTC[.00086077], LUNA2[1.78597414], LUNA2_LOCKED[4.16727300], LUNC[388899.63], USD[0.00], USDT[372.94386977] | | |
| 03415997 | | USDT[0] | | |
| 03415999 | | USD[0.00], USDT[0] | | |
| 03416010 | | BNB[0], MATIC[2.72666975], NFT (428712349715093795/FTX EU - we are here! #255655)[1], NFT (532407646768750844/FTX EU - we are here! #242148)[1], NFT (534424845517324433/FTX EU - we are here! #242199)[1], TRX[.400001], TRX-PERP[0], USD[0.00], USDT[0.00000001] | | |
| 03416012 | | USDT[0.00000173] | | |
| 03416018 | | TRX[0], USD[0.00] | | |
| 03416020 | | ATLAS[.6] | | |
| 03416027 | | USD[0.00] | | |
| 03416028 | Contingent | AAVE[.44991], BNB[1.279964], BTC[.0472916], BTC-PERP[0], DOT[3.69926], ETH[.653975], ETHW[.653975], FTT[13.79958], LINK[4.59908], LUNA2[1.34362689], LUNA2_LOCKED[3.13512942], LUNC[220927.18], OKB[3.69926], SOL[1.539886], UNI[5.54889], USD[81.28], USDT[606.67723582] | | |
| 03416029 | | USD[0.00] | | |
| 03416030 | | RON-PERP[0], USD[0.00], USDT[0.00000001] | | |
| 03416034 | | USD[0.00] | | |
| 03416036 | Contingent | SRM[.38702351], SRM_LOCKED[5.61297649] | | |
| 03416038 | | TONCOIN[.04], USD[0.00], USDT[0] | | |
| 03416039 | | TRX[0], USD[0.00] | | |
| 03416042 | | LTC[0.00000342], USDT[0.00032097] | | |
| 03416045 | | USD[0.00], USDT[0] | | |
| 03416047 | | ETH[.00000001], MOB[0] | | |
| 03416048 | | USD[0.03] | | |
| 03416053 | | USD[0.01] | | |
| 03416055 | | USD[25.00] | | |
| 03416056 | | AGLD-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], BIT-PERP[0], BOBA-PERP[0], CEL-PERP[0], CRO-PERP[0], DOGE-PERP[0], GALA-PERP[0], HUM-PERP[0], LEO-PERP[0], LOOKS-PERP[0], MTA-PERP[0], ONE-PERP[0], POLIS-PERP[0], ROOK-PERP[0], SPELL-PERP[0], SRN-PERP[0], STEP-PERP[0], TRU-PERP[0], USD[-0.06], USDT[2] | | |
| 03416060 | | ATLAS[.6] | | |
| 03416064 | | USD[0.00] | | |
| 03416068 | | USD[0.00] | | |
| 03416069 | | USD[0.00] | | |
| 03416070 | | BNB[0], USD[0.00], USDT[0] | | |
| 03416071 | | USDT[9] | | |
| 03416073 | | NFT (302081999336540372/FTX EU - we are here! #82635)[1], NFT (498878687534299903/FTX EU - we are here! #84067)[1], NFT (542964629111661762/FTX EU - we are here! #82517)[1] | | |
| 03416074 | | EUR[2.33] | | |
| 03416076 | | RAY[4.62189954], USD[0.00] | | |
| 03416079 | | USD[0.00] | | |
| 03416082 | | USD[0.00] | | |
| 03416084 | | EUR[0.00], IMX[.0335], USD[0.56], USDT[0.66896768] | | |
| 03416091 | | TONCOIN[4.2], USD[0.00] | | |
| 03416093 | | USD[0.01], USDT[0] | | |
| 03416103 | | ATLAS[10335.60281024], BNB[0], BTC[0], CRO[8.35], ETH[0], GST[128.06082273], POLIS[1184.21787578], SOL-0325[0], USD[0.05] | | |
| 03416104 | | USD[0.00] | | |
| 03416105 | | BTC-PERP[0], NEAR-PERP[9.8], USD[-11.66] | | |
| 03416106 | | BNB[0], BRZ[.89966216], ETHW[.60311946], USD[0.00], USDT[0] | | |
| 03416107 | | SOL[5.398974], USD[5.20] | | |
| 03416108 | | ETH-0930[0], ETH-PERP[0], FTT-PERP[0], GALA-PERP[0], IMX-PERP[0], MATIC-PERP[0], ROSE-PERP[0], SNX-PERP[0], USD[0.01], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03416112 | | USD[0.00] | Yes | |
| 03416113 | | AUD[0.00], BNB[0], BTC[.19735955], ETH[1.75787221], ETHW[1.75750189], EUR[0.00], NFT (379332375382038404/FTX EU - we are here! #166275)[1], NFT (452377586495813168/FTX AU - we are here! #58833)[1], NFT (495151393254827005/FTX EU - we are here! #166377)[1], SOL[27.68279462], USD[23.27], USDT[0.91327371] | Yes | |
| 03416115 | Contingent | LUNA2[0.00000001], LUNA2_LOCKED[0.00000003], LUNC[.00302887], USD[0.00], USDT[58.63056667] | | |
| 03416116 | | FTT[.099] | | |
| 03416123 | Contingent | ANC[.99981], AVAX[0.20486537], BTC[0.00514374], ETH[0.16710257], ETHW[0.16619866], GMT[.99392], LUNA2[0.15653158], LUNA2_LOCKED[0.36524037], NFT (306334753894361166/FTX EU - we are here! #185543)[1], NFT (313742770619027392/FTX EU - we are here! #185785)[1], NFT (354222867903250436/FTX EU - we are here! #185693)[1], NFT (555262254883763692/FTX AU - we are here! #67567)[1], SOL[5.39731575], USD[25.29], USDT[0.58651600], USTC[1.04849923] | | AVAX[.199962], BTC[.005099], ETH[.164993], SOL[3.409711] |
| 03416124 | | TRX[0], USD[0.00] | | |
| 03416127 | | USD[7.25] | | |
| 03416130 | | USD[0.00] | | |
| 03416133 | Contingent, Disputed | USD[6.18] | | |
| 03416136 | | BCH[.001], BTC[.0002], ETH[.003], ETHW[.003], SOL[.02], USDT[2.68114029] | | |
| 03416138 | | USDT[2.939056] | | |
| 03416140 | | USD[0.05] | | |
| 03416141 | | NFT (465721744504186846/FTX AU - we are here! #27470)[1], NFT (551471068775944584/FTX AU - we are here! #27342)[1], USDT[0] | Yes | |
| 03416142 | | USD[0.00], USDT[0] | | |
| 03416145 | | ETH[0], ETHW[0.00055366], USD[1.07], USDT[0] | | |
| 03416146 | | USD[0.00] | | |
| 03416147 | | AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], ETH-PERP[0], FTM-PERP[0], LUNC-PERP[0], SAND-PERP[0], SOL-PERP[0], THETA-PERP[0], TRX[0.97510301], USD[5.18] | | |
| 03416152 | | USD[0.00] | | |
| 03416158 | | USD[0.01] | | |
| 03416161 | | EUR[0.00] | | |
| 03416164 | | USD[0.00] | | |
| 03416166 | | SAND[1.787613], USD[0.00], USDT[0] | | |
| 03416167 | | CUSDT[.2419], SOL[-0.06685074], TRX[.001156], USD[0.22], USDT[0.36180600] | | |
| 03416169 | | USD[0.03] | | |
| 03416170 | Contingent | AAVE-PERP[0], ADA-PERP[0], ALT-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB-PERP[0], BRZ[.50692], BTC[0], BTC-PERP[0], CHZ-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], FTT[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], KSM-PERP[0], LTC[0], LTC-PERP[0], LUNA2[0.00000151], LUNA2_LOCKED[0.00000353], LUNC[.329934], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], ROSE-PERP[0], RUNE-PERP[0], RVN-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], THETA-PERP[0], TRX[197], TRX-PERP[0], USD[0.01], USDT[0.04189220], VET-PERP[0], WAVES-PERP[0], XMR-PERP[0], XRP-PERP[0] | | |
| 03416174 | | SGD[0.00], USD[0.00] | | |
| 03416176 | | SAND[0.01203107], USD[0.00] | | |
| 03416179 | | ATLAS[827.20701732], BAO[1], BTC[.00180889], KIN[1], RUNE[6.08997960] | Yes | |
| 03416180 | | TRX[.000001], USD[0.18] | | |
| 03416186 | | AURY[0], ETH[0], MBS[0], USD[0.00] | | |
| 03416194 | | SAND[1], USD[0.86] | | |
| 03416201 | | BEAR[.00009081], USD[0.00], USDT[0] | | |
| 03416208 | | USD[0.00], USDT[0] | | |
| 03416209 | | TRX[.000001], USD[0.17] | | |
| 03416210 | | USD[0.00] | | |
| 03416213 | | USD[0.10] | | |
| 03416218 | | USD[0.00] | | |
| 03416219 | | USD[0.00] | | |
| 03416220 | | 0 | | |
| 03416221 | | USD[0.00] | | |
| 03416225 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ANC-PERP[0], APE-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BNB-PERP[0], BTC-PERP[0], CEL-PERP[0], CRV-PERP[0], CVX-PERP[0], DOGE-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], FXS-PERP[0], GAL-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HNT-PERP[0], JASMY-PERP[0], KAVA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MKR-PERP[0], MOB-PERP[0], NEAR-PERP[0], OP-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PUNDIX-PERP[0], RAMP-PERP[0], REEF-PERP[0], REN-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], TRX[1.001176], TRX-PERP[0], USD-68.51], USDT[132.54473731], USTC-PERP[0], WAVES-PERP[0], ZIL-PERP[0] | | |
| 03416226 | | BRZ[0], USD[0.00], USDT[0] | | |
| 03416232 | | USD[0.00] | | |
| 03416233 | | BTC[0], CRO[0], TONCOIN[0.00000001], USD[0.00], USDT[0.00000001] | | |
| 03416236 | | TRX[.000001], USD[0.16] | | |
| 03416237 | | USD[5805.69] | | |
| 03416247 | | USD[0.00], USDT[0] | | |
| 03416248 | | EDEN-0325[0], FTM-PERP[0], KSM-PERP[0], SAND[10], SAND-PERP[0], SPELL-PERP[0], STMX-PERP[0], USD[0.40], USDT[0] | | |
| 03416253 | | USD[0.00] | | |
| 03416261 | Contingent | BTC[0], LUNA2[0.00046640], LUNA2_LOCKED[0.00108827], LUNC[101.5606425], USDT[0.00554055] | | |
| 03416262 | | USD[0.00] | | |
| 03416264 | | AKRO[3], ATOM[.00005549], BAO[11], BTC[.13024455], CRV[52.71393994], DENT[4], ETH[.77029757], ETHW[.00000661], EUR[0.00], FTT[8.081295], KIN[11], SOL[4.41193404], TRX[3], UBXT[2], USDT[0.44596514] | Yes | |
| 03416265 | | TRX[.002501], USD[0.08] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03416267 | | USD[0.00] | | |
| 03416275 | | BAO-PERP[0], USD[0.00] | | |
| 03416278 | Contingent | ADA-PERP[0], ALGO-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BTC-PERP[0], CEL-PERP[0], CHZ-PERP[0], CRV-PERP[0], DODO-PERP[0], DOGE-PERP[0], EGLD-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00037939], ETH-PERP[0], ETHW[0.01037939], FTT-PERP[0], GST-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNA2[0.00000003], LUNA2_LOCKED[0.00000008], LUNC[.0081296], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OP-PERP[0], PEOPLE-PERP[0], RVN-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL[.00025529], SOL-PERP[0], SUSHI-PERP[0], TRX-PERP[0], UNI-PERP[0], USDI-0.38], WAVES-PERP[0], XRP-PERP[0] | | |
| 03416280 | | USD[0.01], USDT[0] | | |
| 03416291 | | USD[0.00] | | |
| 03416301 | | USD[0.01] | | |
| 03416308 | | USD[0.00] | | |
| 03416309 | | DOGE[159.71737542], LTC[.04042914], TONCOIN[14.090658], USD[0.01], USDT[213.12463066] | | |
| 03416312 | | USD[0.04] | | |
| 03416314 | | USD[0.17] | | |
| 03416316 | | ADA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BTC-PERP[0], CAKE-PERP[0], COMP-PERP[0], DOT-PERP[0], ETH-PERP[0], FTM-PERP[0], LUNC-PERP[0], NEAR-PERP[0], PEOPLE-PERP[0], SOL-PERP[0], USD[2.50], XMR-PERP[0] | | |
| 03416319 | | AKRO[4], APT[0], BAO[17], BNB[0], DENT[1], DOGE[0], ETH[0.00000001], FTT[0], KIN[17], MATIC[0.00004561], NEAR[0.0001486], SOL[0], TRX[0.00144125], USD[0.00], USDT[1.50172310] | Yes | |
| 03416322 | | MATICBULL[1192], USD[0.03], USDT[0] | | |
| 03416327 | | FTT[0.00160121], USD[0.01] | | |
| 03416333 | | XRP[1] | | |
| 03416337 | | USD[0.00] | | |
| 03416340 | | ATLAS[9] | | |
| 03416341 | | GODS[147.4697], USD[0.29], USDT[0] | | |
| 03416343 | | MBS[193], USD[1.52] | | |
| 03416344 | | TRX[.000001], USD[0.10] | | |
| 03416351 | | SOL[.00692646], USDT[2.32645397] | | |
| 03416355 | | MOB[5.36966411], USD[50.00] | | |
| 03416356 | | TONCOIN[.05], USD[0.00] | | |
| 03416360 | | TRX[.6595814], USD[4.00] | | |
| 03416371 | | USD[0.01] | | |
| 03416375 | | USD[0.00] | | |
| 03416376 | | BTC[0], USD[1.21] | | |
| 03416378 | Contingent | AVAX[12.7842844], BTC[0.00009759], DOT[0], FTT[1000], RAY[0], SRM[4.52056007], SRM_LOCKED[234.47103292], USD[0.05], USDT[0] | | |
| 03416383 | | USDT[0] | | |
| 03416389 | Contingent | AAVE[.099984], AAVE-0325[0], AAVE-PERP[0], ADA-PERP[0], ALPHA-PERP[0], APE[2], ATOM-PERP[0], AVAX[.19998], AVAX-PERP[0], BAND-PERP[0], BNB[.059992], BRZ[7], BTC[0.00426743], BTC-0325[0], BTC-PERP[0], CAKE-PERP[0], CHZ[20], CHZ-0325[0], CHZ-PERP[0], CRO-PERP[0], DOGE[100], DOT[1.4], DOT-0325[0], DOT-PERP[0], DYDX[2], ETH[.1499994], ETH-PERP[0], ETHW[.0399994], FTM-PERP[0], FTT[3.99996], GALA[99.992], GALA-PERP[0], GMT[4], GMT-PERP[0], KNC[4.0996], KNC-PERP[0], LINK[1.9998], LINK-PERP[0], LUNA2[0.00045923], LUNA2_LOCKED[0.00107155], LUNC[100], LUNC-PERP[0], MATIC[10], MATIC-PERP[0], POLIS[10], POLIS-PERP[0], RUNE[2.9998], RUNE-PERP[0], SAND[8], SAND-PERP[0], SOL[0.22998000], SOL-PERP[0], STORJ[8], UNI[1], USD[16.43], USDT[1.18000002], WAVES[2], WAVES-0325[0], WAVES-PERP[0], YGGI9.9988], ZIL-PERP[0] | | |
| 03416391 | | BTC[0.00008069], EUR[1.71], SOL[7.2338364], USDT[1.25082523] | | |
| 03416394 | | BRZ[0.91097565], ETH[.0008277], ETHW[.0008277], KIN[1], LTC[0], TRX[.000074], USD[0.00], USDT[0.00000043] | Yes | |
| 03416397 | | USD[0.00] | | |
| 03416399 | | LTC[.0028104], SAND-PERP[0], USD[0.00], USDT[0.02996511] | | |
| 03416400 | | USD[0.00] | | |
| 03416401 | | USDT[115.278758] | | |
| 03416402 | | USD[0.02] | | |
| 03416406 | | ADA-PERP[0], LINK-PERP[0], RON-PERP[0], USD[2.56], USDT[.000429] | | |
| 03416407 | | BRZ[0], DMG[0], FTT[0], SOS[20007.02364864], USD[0.00] | | |
| 03416418 | | USD[0.00] | | |
| 03416419 | | NFT [313797841137879796/FTX AU - we are here! #15660][1] | | |
| 03416422 | | EUR[0.00], USD[0.00] | | |
| 03416425 | | USD[0.00] | | |
| 03416426 | | SHIB[53295.12893982], SOL[.0097397], STEP[.06751222], USD[67.13], USDT[0] | | |
| 03416427 | Contingent | BTC[.03799316], ETH[.45791756], ETHW[.45791756], EUR[751.08], FTT[3.299406], LUNA2[0.89605085], LUNA2_LOCKED[2.09078533], LUNC[10616.58600563], MATIC[209.9622], SOL[4], USD[0.01], XRP[327.94096] | | |
| 03416429 | | ETH-PERP[0], FTT[1.24781331], USD[0.00] | Yes | |
| 03416438 | | USD[0.00] | | |
| 03416439 | | BNB[.01198167], USD[0.00] | | |
| 03416454 | | BTC[0], FTT[0.00092104], USD[0.01], USDT[0] | | |
| 03416457 | | USDT[0] | | |
| 03416468 | | AKRO[1], APE-PERP[0], APT-PERP[0], AVAX[.00014439], AVAX-PERP[0], BAO[6], CREAM-PERP[0], DENT[3], DYDX-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], ETHW[0.27445906], ETHW-PERP[0], EUR[0.05], HT-PERP[0], KIN[6], LDO-PERP[0], MATIC[24.27500076], MATIC-PERP[0], MKR-PERP[0], RAY-PERP[0], REN-PERP[0], ROSE-PERP[0], RVN-PERP[0], SNX-PERP[0], SOL-123[0], SOL-PERP[0], SUSHI-PERP[0], TRU-PERP[0], TRX[2], UBXT[2], UNI-PERP[0], UNISWAP-123[0.06], XRP[29.90561573], XRP-PERP[0] | Yes | |
| 03416470 | | BTC-PERP[0], EUR[1.00], USD[0.00], USDT[0] | | |
| 03416476 | | USDT[0], XRP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03416483 | Contingent | BCHBEAR[62000], BOBA-PERP[0], BTC[0], CELO-PERP[0], DOT[58.09127], ETHBEAR[196000000], GMT-PERP[0], LUNA2[0.00011480], LUNA2_LOCKED[0.00026788], LUNC[25], PERP[0], TONCOIN[0.06304077], USD[0.39], USDT[0.00000001], USDT-PERP[0], ZIL-PERP[0] | | |
| 03416484 | | USD[0.65] | | |
| 03416486 | | ATLAS[10.8] | | |
| 03416492 | | ATLAS[0], USDT[0] | | |
| 03416495 | | USD[0.00] | | |
| 03416497 | | LTC[0] | | |
| 03416502 | | BAO[2], USD[0.00] | | |
| 03416505 | | NFT (314586854900746928/FTX EU - we are here! #117340)[1], NFT (346485472422998633/FTX EU - we are here! #117219)[1], NFT (508621631563128866/FTX EU - we are here! #117013)[1] | | |
| 03416506 | | AKRO[1], ATLAS[1091.03783337], BAO[1], CRO[108.36133859], KIN[3], POLIS[11.59966882], TRX[1], UBXT[1], USD[0.00] | | |
| 03416514 | | BTC[0.08234808], ETH[8.98961586], ETH-PERP[.9], ETHW[2.055], FTT[25.395174], USD[7534.79] | | ETH[8.889311], USD[7525.08] |
| 03416523 | | EUR[0.00] | | |
| 03416528 | | USD[0.00] | | |
| 03416533 | | USD[0.00], USDT[0] | | |
| 03416535 | | DENT[1], ETH[16.33709478], ETHW[16.33709478], SECO[1], USD[9990.00] | | |
| 03416537 | | AVAX-PERP[0], BTC-PERP[0], ETC-PERP[0], ETH-1230[0], ETH-PERP[0], FIDA-PERP[0], FTM-PERP[0], KNC-PERP[0], MATIC-PERP[0], PERP[.06057869], RAY-PERP[0], USD[4.69], USDT[0.38545072] | | |
| 03416540 | | SAND[.00003924], TRX[.14951787], USD[0.00] | | |
| 03416541 | | DOT[10.4], FTT[0.06185063], MATIC[120], USD[16.39], USDT[0] | | |
| 03416545 | | TRX[.000135], USDT[50.18889285] | | |
| 03416550 | | AKRO[2], BAO[2], BAT[1], CHZ[1], DENT[1], KIN[4], RSR[2], TRX[2], UBXT[2], USD[0.00], USDT[2101.43477334] | Yes | |
| 03416552 | | USD[0.06] | | |
| 03416557 | | ATLAS[10.8] | | |
| 03416559 | | USD[0.00] | | |
| 03416560 | | RSR[2], USD[0.00] | Yes | |
| 03416561 | | USD[0.00] | | |
| 03416563 | | BTC[.00000009], TRX[0], USD[0.00] | | |
| 03416566 | | USD[0.00], USDT[0] | | |
| 03416567 | | ADA-PERP[0], BTC-PERP[0], CVC-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ETH-PERP[0], FIDA-PERP[0], FTM[0], FTM-PERP[0], FTT[0], GALA-PERP[0], HT[0], LUNC-PERP[0], MAPS-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OXY-PERP[0], SKL-PERP[0], SOL-PERP[0], SOS-PERP[0], SPELL-PERP[0], THETA-PERP[0], TRU-PERP[0], USD[0.00], USDT[0.00000001], WAVES-PERP[0], XTZ-PERP[0] | | |
| 03416569 | | BTC[.00321284], EUR[0.00], USD[0.00] | | |
| 03416574 | | SAND[.0201491], SOS[400000], USD[0.04] | | |
| 03416575 | | ETH[0], LTC[0], USDT[0.00000078] | | |
| 03416576 | | USD[0.00] | | |
| 03416578 | | USD[0.00] | | |
| 03416581 | | USD[0.00], USDT[0] | | |
| 03416584 | | ETH[0.00002554], ETHW[0.00002554], USD[0.00], USDT[0.00000001] | | |
| 03416586 | | ADA-PERP[0], BTC-PERP[0], BULL[0], CRO-PERP[0], DOT-PERP[0], ETH-PERP[0], FXS-PERP[0], GMT-PERP[0], LUNC-PERP[0], SOL-PERP[0], USD[1.04], USDT[0] | | |
| 03416588 | | SAND[.00003344], USD[0.00] | | |
| 03416589 | | THETA-PERP[0], USD[0.01] | | |
| 03416598 | | TRX[0], USD[0.00] | | |
| 03416599 | | NFT (384136388147009414/FTX Crypto Cup 2022 Key #11153)[1], TRX[.000012], USD[0.00] | | |
| 03416603 | | USD[0.00] | | |
| 03416607 | | USDT[.924366] | | |
| 03416610 | | TONCOIN[.00000001], USDT[0] | | |
| 03416611 | | BNB[0], BTC[0], MATIC[0], TRX[0], USDT[0] | | |
| 03416615 | | ATLAS[10.8] | | |
| 03416617 | | USD[0.03] | | |
| 03416618 | | USD[0.00] | | |
| 03416625 | | USD[0.18] | | |
| 03416626 | | USD[25.00] | | |
| 03416632 | | BAO[1], USD[0.00], USDT[0] | | |
| 03416633 | | USD[0.00] | | |
| 03416635 | | 0 | | |
| 03416637 | | CAKE-PERP[0], USD[1.10] | | |
| 03416638 | | USD[10.17] | | |
| 03416639 | | NFT (427121305788207748/FTX EU - we are here! #209430)[1], NFT (446068547363009926/FTX EU - we are here! #209459)[1], NFT (461103922367214540/FTX EU - we are here! #209484)[1], NFT (462952757177880445/FTX AU - we are here! #58553)[1] | Yes | |
| 03416644 | | ATLAS[219.9582], GALFAN[5], USD[0.81], USDT[0] | | |
| 03416645 | | BAO[1], BRZ[0], DENT[1], ETH[0], KIN[2], TRX[1], UBXT[1], USDT[0] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03416647 | | ALCX[.00098923], CHZ[5733.43], CHZ-0624[0], CHZ-PERP[0], EGLD-PERP[0], GMT[.6304], GRT[.1694], GRT-PERP[0], IMX[610.3779], MANA[.905], MATIC[155.75], MCB[266.220766], NEAR[.02414], USDJ-1335.49], USDT[0.00095935] | | |
| 03416652 | | EUR[1.80] | | |
| 03416654 | | ADA-PERP[0], ALGO-PERP[0], APE-PERP[0], BTC-PERP[0], CHR-PERP[0], DYDX[1], ETH-PERP[0], EUR[-168.79], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], USD[232.15], XRP-PERP[0] | | |
| 03416656 | | SOL[10.66539801] | Yes | |
| 03416657 | | SOL[5.32735905] | Yes | |
| 03416664 | Contingent | CEL[0], ETH[0], EUR[0.76], LUNA2[0.00235356], LUNA2_LOCKED[0.00549164], MATIC[0], SOL[0], TRX[.00005], USD[0.00], USDT[0], USTC[0.33315800], WBTC[0] | | |
| 03416665 | | ATLAS[10.8] | | |
| 03416669 | | USDT[.73101576] | | |
| 03416670 | | USD[0.03] | | |
| 03416674 | | ETH[.18204961], ETHW[.18180891], SOL[38.34508867] | Yes | |
| 03416677 | | BTC-PERP[0], FTT-PERP[0], ICP-PERP[0], USD[-2.10], USDT[2.3976363] | | |
| 03416686 | | USD[0.00] | | |
| 03416687 | | TONCOIN[83.36] | | |
| 03416688 | | USD[0.00], USDT[.006464] | | |
| 03416691 | | USDT[0.00000375] | | |
| 03416696 | | USD[0.00] | | |
| 03416697 | | USD[0.20] | | |
| 03416699 | Contingent | NFT (389268235936958487/FTX EU - we are here! #263637)[1], NFT (416929437011574660/FTX EU - we are here! #263609)[1], NFT (423056794955212078/FTX EU - we are here! #263628)[1], SRM[1.29136565], SRM_LOCKED[7.70863435] | | |
| 03416700 | | ETHW[.00048812], TONCOIN[.00213054], USD[0.00] | | |
| 03416702 | | USD[0.03] | | |
| 03416705 | | BTC[.0001], ETH[.001], ETH-0325[0], ETHW[.001], USD[1.53] | | |
| 03416711 | Contingent | AKRO[1], ATLAS[0], BAO[3], CHZ[3665.7416379], DENT[1], ETH[.20618394], ETHW[.20608242], GALA[5973.08131838], HOLY[1.03703444], KIN[3], LUNA2[0.45767496], LUNA2_LOCKED[1.04837886], LUNC[101421.591587], RSR[1], TRX[1], UBXT[2], USD[0.00], XRP[1917.9095944] | | |
| 03416713 | | USD[0.06] | | |
| 03416714 | | TRX[.000001], USD[0.00], USDT[0.04028779] | | |
| 03416716 | | USD[0.01], USDT[0.03028768] | | |
| 03416719 | | USD[0.01] | | |
| 03416720 | | USD[0.00] | | |
| 03416722 | | ATLAS[9] | | |
| 03416723 | | XRP[0] | Yes | |
| 03416724 | | TRX[.00022409], USD[0.00] | | |
| 03416726 | | USD[0.06] | | |
| 03416731 | Contingent, Disputed | USD[0.00] | | |
| 03416732 | | USD[0.07] | | |
| 03416733 | | USD[0.00], USDT[0.41146839] | | |
| 03416738 | Contingent | BNB-PERP[0], BTC[0], BTC-PERP[0], ETH-PERP[0], FTT[.00000001], FTT-PERP[0], LUNA2[0.00000002], LUNA2_LOCKED[0.00000006], MANA-PERP[0], SOL[0], TRX-PERP[0], USD[0.00] | | |
| 03416740 | Contingent | APE[0], AR-PERP[0], ATOM[0], AVAX[0], BNB[0], ETH[-0.00000002], EUR[0.00], FTM[0], FTT[0], LOOKS[0], LUNA2[0.00000813], LUNA2_LOCKED[0.00001899], LUNC[1.77236627], MATIC[0.00000763], OP-PERP[0], SOL[0.00000001], SPELL[0], UMEE[0], USD[0.00], USDT[0], XRP[0] | | |
| 03416744 | | USD[0.00] | | |
| 03416750 | | USD[0.00] | | |
| 03416752 | | USD[0.01] | | |
| 03416756 | | AKRO[10], AVAX[0], BAO[46], BTC[.00075769], DENT[18], DOGE[1], DYDX[0], ETH[0.69229961], ETHW[0.24298783], FTM[.00016596], GBP[0.01], HOLY[1.01415596], KIN[60], LDO[9.26611075], LUNC[0], MATIC[1.00039357], RSR[10], RUNE[0], SNX[0], SOL[1.83743612], STETH[0.00000953], STG[56.82339795], TOMO[1], TRX[7], UBXT[4], USD[0.00], USDT[0.00000001] | Yes | |
| 03416761 | | ADA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], CRO-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH-PERP[0], EUR[0.00], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GMT-PERP[0], JASMY-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], SLP-PERP[0], SOL-PERP[0], USD[0.04], USDT[0.00000001], VET-PERP[0], XLM-PERP[0], XRP-PERP[0] | | |
| 03416762 | | SAND[1], TRX[11.997721], USD[0.03] | | |
| 03416766 | | BF_POINT[100], BTC[0.00045909], BTC-PERP[0], USD[0.06] | | |
| 03416773 | | BLT[1.86291131], SAND[1.9996], USD[0.93] | | |
| 03416775 | | 1INCH-PERP[0], ALGO-PERP[0], ALICE-PERP[0], AMPL-PERP[0], APE-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAND-PERP[0], BNB-PERP[0], BTC-PERP[0], CRV-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ETH-PERP[0], FTM-PERP[0], ICX-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], SAND-PERP[0], SLP-PERP[0], SOL-PERP[0], STORJ-PERP[0], UNI-PERP[0], USD[0.00], USDT[0], VET-PERP[0], YFI-PERP[0] | | |
| 03416777 | | USD[0.00] | | |
| 03416778 | | BF_POINT[200], USD[0.10] | | |
| 03416785 | | USD[0.00] | | |
| 03416787 | | USD[0.00] | | |
| 03416790 | | 0 | | |
| 03416792 | | NFT (412591826130049596/FTX EU - we are here! #114439)[1], NFT (462291480264131619/FTX EU - we are here! #114857)[1], NFT (512311491406537358/FTX EU - we are here! #114691)[1], USD[0.00] | | |
| 03416794 | | USD[0.00] | | |
| 03416795 | | BTC[0.04589052], BTC-PERP[0], ETH[.0009384], ETHW[.0009384], USD[1918.40] | | |
| 03416797 | | USD[0.00] | | |
| 03416800 | | ATLAS[10.8] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03416809 | | USD[25.00] | | |
| 03416814 | | BTC[0.00000304], ETH[0], ETHW[2.67186494], LTC[.75049538], SOL[1.55311259], USD[0.00], USDT[0] | | |
| 03416827 | | BNB[1.09356306], BTC[0.00007611], BTC-PERP[0], ETH-PERP[0], FTT[.09525], MATIC[83.50412518], SOL[8.49672], USD[-198.79], USDT[0], VET-PERP[0], XRP-PERP[0] | | |
| 03416828 | Contingent | BTC[0], LUNA2[1.86613462], LUNA2_LOCKED[4.35431411], LUNC[406354.742794], USD[0.00] | | |
| 03416832 | | ASD-PERP[0], BTC-PERP[0], CEL-PERP[0], CREAM-PERP[0], ETH-PERP[0], EUR[240.62], HNT-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], OXY-PERP[0], REN-PERP[0], SLP-PERP[0], SPELL-PERP[0], TRU-PERP[0], USD[0.00], XRP-0325[0] | | |
| 03416834 | Contingent | BTC[0], LUNA2[3.79756398], LUNA2_LOCKED[8.86098262], MATIC[0], USD[0.01], USDT[0.00000172] | | |
| 03416835 | | 0 | | |
| 03416837 | | ETH[0], TRX[0], USD[0.00] | | |
| 03416838 | | SAND[0.14296980], USD[0.01] | | |
| 03416839 | | NFT (462434628879644400/FTX Crypto Cup 2022 Key #17118)[1], USD[0.00] | | |
| 03416841 | Contingent, Disputed | EUR[0.17] | | |
| 03416843 | | SAND[1], SOL-PERP[0], TRX[.000001], USD[0.03] | | |
| 03416845 | | USD[0.00] | | |
| 03416853 | | TRX[0] | | |
| 03416854 | | USD[0.03], USDT[0] | | |
| 03416855 | | BNB[0.19270290], BTC[0.12790235], BTC-PERP[0], EOS-PERP[0], ETH[6.23162768], ETH-PERP[3.02], ETHW[0.06873223], FTT[25.14787138], HT-PERP[0], NFT (435590498516221015/FTX EU - we are here! #165026)[1], SOL[0.94965924], SOL-PERP[0], SPY[.02901783], TRX[.001106], USD[-2977.07], USDT[654.01450121] | | BTC[.05], ETH[.130031], SOL[.942356], USD[521.00], USDT[400] |
| 03416856 | | EUR[0.00], TRX[.000002], USD[0.01], USDT[0] | | |
| 03416858 | | USD[0.00] | | |
| 03416863 | | EUR[5.00] | | |
| 03416864 | | TRX[.062672], USD[0.06] | | |
| 03416867 | | ETH[0] | | |
| 03416868 | | SOL[.00000001], USDT[0] | | |
| 03416869 | | 0 | | |
| 03416872 | Contingent | LUNA2[0], LUNA2_LOCKED[7.10500524], USD[0.01] | | |
| 03416873 | | BNB[0], MATIC[0], USD[0] | | |
| 03416874 | | USD[0.00] | | |
| 03416877 | | AAVE-PERP[0], ALPHA-PERP[0], ALTBEAR[860.92], ALTBULL[.01], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], C98-PERP[0], CHR-PERP[0], DODO-PERP[0], DYDX-PERP[0], ENS-PERP[0], EOSBULL[1260000], ETHBULL[.0075], ETH-PERP[0], ETHW[1.91527211], FIL-PERP[0], FLM-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], HNT-PERP[0], ICP-PERP[0], IMX-PERP[0], IOTA-PERP[0], KSM-PERP[0], LINKBULL[117], LINK-PERP[0], LRC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MTL-PERP[0], NEAR-PERP[0], ONE-PERP[0], OP-PERP[0], RAY-PERP[0], REEF-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SNX-PERP[0], SOS[24000000], SOS-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX[.000778], UNI-PERP[0], USD[-4.41], USDT[3.13707934], YFII-PERP[0] | | |
| 03416878 | | USD[25.00] | | |
| 03416879 | | NFT (341139956449239790/FTX EU - we are here! #33040)[1], NFT (360742123626130638/FTX EU - we are here! #32898)[1], NFT (394705320011161518/FTX EU - we are here! #33213)[1], USD[0.00], USDT[0] | | |
| 03416883 | | BTC[0.00760350], CHZ[1014.1439067], DOGE[327.41633037], ETH[.08085904], ETHW[16.24092056], EUR[0.00], FTT[38.98189288], GRT[2042.3198497], LINK[.00067078], LUNC[28569.54306229], MATIC[.0024082], SOL[.00010089], USD[1.86], USDT[0], XRP[.00377613] | Yes | |
| 03416884 | | USD[0.00], USDT[0] | | |
| 03416885 | | SAND-PERP[0], USD[0.02] | | |
| 03416889 | | USD[0.06] | | |
| 03416891 | | TRX[0], USD[0.00] | | |
| 03416893 | | USD[0.00] | | |
| 03416894 | | DOGE[3078.46198583], FTT[13.47365673], SOL[10.46613523], TRX[0.00002227], USD[0.00], USDT[0] | | |
| 03416895 | | BNB[0.00066020], BNB-PERP[0], BTC-PERP[0], DOT[0], FTM-PERP[0], FTT[0], GRT-PERP[0], HBAR-PERP[0], LINK-PERP[0], RON-PERP[0], SLP-PERP[0], SOL-PERP[0], USD[0.01], USDT[0.00741760], XRP-PERP[0] | | |
| 03416897 | | ETH[.16196922], ETHW[.16196922], USD[0.00] | | |
| 03416907 | | SAND[1], USD[0.45] | | |
| 03416910 | | USD[0.00] | | |
| 03416914 | | ADA-PERP[1985], AVAX-PERP[27.9], BTC[.21651243], BTC-PERP[.1408], ETH[1.68763666], ETH-PERP[2.175], ETHW[1.68763666], NEAR-PERP[129.6], SOL[31.12554093], SOL-PERP[41.7], USD[2086.25] | | |
| 03416915 | | USD[12.5] | | |
| 03416917 | | USD[0.00] | | |
| 03416920 | | MOB[21.5], USD[2.35] | | |
| 03416921 | | SOL[.00000001], USD[0.00] | | |
| 03416922 | | USD[0.00], USDT[123.27264104] | | |
| 03416924 | | USD[0.00] | | |
| 03416928 | | TRX[.00000001], USD[0.01] | | |
| 03416930 | | USD[35.02] | | |
| 03416931 | | USD[0.00], USDT[0] | | |
| 03416933 | | USD[0.00] | | |
| 03416934 | | NFT (394041351298429259/The Hill by FTX #36508)[1] | | |
| 03416938 | | USD[0.00] | | |
| 03416939 | | USD[0.02] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03416946 | | USDT[0] | | |
| 03416948 | | BICO[9.9981], BRZ[10.1929069], BTC[.0331302], ETH[0.00379927], ETHW[0.00379927], USD[0.44] | | |
| 03416950 | | AKRO[2], BAO[10], BTC[.01206607], DOT[7.42796721], ETH[.06646595], ETHW[.00575851], EUR[0.00], KIN[4], RSR[1], TRX[2], UBXT[4], XRP[1.57962348] | | |
| 03416953 | | USD[1.62], USDT[0] | | |
| 03416956 | | BCH-PERP[0], ETH[0], USD[0.02] | | |
| 03416957 | | USD[0.05] | | |
| 03416959 | | USD[0.00] | Yes | |
| 03416960 | | USD[0.00] | | |
| 03416962 | | BTC-PERP[0], ETH-PERP[0], GALA-PERP[0], KSHIB-PERP[0], LUNC-PERP[0], MANA-PERP[0], SHIB[400000], SOL-PERP[0], USD[0.27] | | |
| 03416966 | | SHIB[99981], USD[0.18], USDT[0] | | |
| 03416967 | | SOL[.00000001], USDT[0] | | |
| 03416975 | | APT[.00234405], BNB[.00000001], ETH[0], TRX[.07048588], USD[0.18], USDT[0] | | |
| 03416976 | | NFT (324972221690222008/FTX AU - we are here! #38868)[1], NFT (503454357196012497/FTX AU - we are here! #38806)[1] | | |
| 03416990 | | USD[0.00] | | |
| 03416992 | | BTC[0.65218258], EUR[8.05] | | |
| 03416994 | | EUR[0.00], USD[0.00] | | |
| 03416995 | Contingent | LUNA2[0], LUNA2_LOCKED[2.52027842], TONCOIN[.0884298], USD[0.00], USDT[0] | | |
| 03417001 | | USD[25.00] | | |
| 03417002 | | NFT (464899336506627522/FTX EU - we are here! #127504)[1], NFT (502171084416821735/FTX EU - we are here! #176337)[1], USD[0.00] | | |
| 03417003 | | ETH[.00000001], ETH-PERP[0], LTC[-0.06051103], RSR-PERP[0], TONCOIN[1142.91508236], TONCOIN-PERP[0], TRX[.849722], USD[0.16], USDT[6.84643202], XRP[4.28767803] | | |
| 03417006 | | TRX[.000001], USD[0.01] | | |
| 03417007 | | AVAX-PERP[0], MATIC-PERP[0], SOL-PERP[0], TRX[.000002], USD[0.99], USDT[.3946464] | | |
| 03417011 | | SOL[0.01980310], USD[0.00] | | |
| 03417012 | | USD[0.05] | | |
| 03417015 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-0325[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], ANC[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], ATOM-0325[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-0624[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BIT-PERP[0], BNB-PERP[0], BNT-PERP[0], BOBA-PERP[0], BSV-PERP[0], BTC[0], BTC-PERP[0238], C98-PERP[0], CAKE-PERP[0], CEL-0624[0], CEL-0930[0], CELO-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], CVX-PERP[0], DASH-PERP[0], DAWN-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[.00000001], ETH-PERP[0], ETHW[0.00230391], ETHW-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT-PERP[68.8], FXS-PERP[0], GALA-PERP[3310], GAL-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-0930[0], GST-PERP[0], H8AR-PERP[0], HNT-PERP[0], HOLY-PERP[0], HOT-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], ICX-PERP[0], IMX-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KBTT-PERP[0], KIN-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], KSOS-PERP[0], LDO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MER-PERP[0], MINA-PERP[0], MKR-PERP[0], MNGO-PERP[0], MOB-PERP[0], MTA[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], OP-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], PRIV-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], RON-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], RVN-PERP[0], SAND-PERP[0], SCRT-PERP[0], SECO-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STG-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[-456.58], USDT[17.60318980], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-0325[0], XRP-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 03417017 | | USD[0.00] | | |
| 03417019 | | USD[0.04], USDT[0.00533676] | | |
| 03417021 | | BAO[1], ETH[0], GALA[0.02802061], KIN[2] | | |
| 03417026 | | AURY[43], ETH[.00098024], ETHW[.10398024], TRX[1528], USD[0.05] | | |
| 03417027 | | ATLAS[4.94745509], SOL[0], USD[0.45], XRP[99] | | |
| 03417035 | | USD[0.00] | | |
| 03417038 | | ATLAS[.6] | | |
| 03417043 | | BNB[0], BTC[0.10803230], USD[0.00] | Yes | |
| 03417047 | | USD[0.05] | | |
| 03417051 | | AAPL[.03007182], BTC[.00005267], DOGE[7.70858071], ETH[.00401796], ETHW[.0039632], HNT[.08811989], LTC[.04867259], SHIB[90709.72274223], USD[0.01], XPLA[.80918792] | Yes | |
| 03417056 | Contingent | AVAX[0], BNB[0], ETH[0], ETH-PERP[0], ETHW[0.00000001], FTT[25], FTT-PERP[0], MATIC[0], NFT (348696374652714172/FTX EU - we are here! #121209)[1], NFT (404146818132830095/FTX AU - we are here! #18463)[1], NFT (431880055169917955/FTX EU - we are here! #120525)[1], NFT (450578752885186527/FTX EU - we are here! #120716)[1], NFT (476080831490064941/The Hill by FTX #4333)[1], SRM[.01537116], SRM_LOCKED[26.63822669], STETH[0], USD[-31.60], USDT[0] | | |
| 03417059 | | USD[0.00], USDT[0] | | |
| 03417065 | | USD[0.00], USDT[0] | | |
| 03417068 | | USD[0.01], USDT[0.00000001] | | |
| 03417073 | | TRX[0], USD[0.00] | | |
| 03417074 | | TONCOIN[0], USD[0.00], USDT[0] | | |
| 03417075 | | USD[0.00], USDT[0] | | |
| 03417076 | | BTC[0.00008412], BTC-PERP[0], ETH-PERP[0], EUR[0.00], FTT-PERP[0], USD[406.75] | | |
| 03417078 | | BTC[0.00007487], BTC-PERP[0], ETH-PERP[0], FTT-PERP[0], TRX[24092.7616], USD[21.56] | | |
| 03417084 | | AKRO[1], BAO[1], ETH[.00000178], ETHW[.00000178], KIN[1], USDT[0.00002528] | Yes | |
| 03417085 | | LTC[0] | | |
| 03417089 | | USD[1.68], XRP[.54994] | | |
| 03417090 | Contingent | NFT (317552419674476286/Monaco Ticket Stub #200)[1], NFT (317807327585720697/Montreal Ticket Stub #337)[1], NFT (327244291709191237/FTX EU - we are here! #100610)[1], NFT (375128924460845946/FTX EU - we are here! #100535)[1], NFT (380121778917644020/FTX Crypto Cup 2022 Key #1130)[1], NFT (397916886772053437/The Hill by FTX #4514)[1], NFT (447977143144959583/FTX EU - we are here! #100669)[1], NFT (542741682214044636/Austria Ticket Stub #114)[1], SRM[3.22464445], SRM_LOCKED[24.09421868], USD[0.00] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03417091 | Contingent | BNB[0], LUNA2[0.00001074], LUNA2_LOCKED[0.00002506], LUNC[2.33879071], NFT (319626830114788489/FTX EU - we are here! #12106)[1], NFT (471300074204492213/FTX EU - we are here! #11396)[1], NFT (520878945591200318/FTX EU - we are here! #12222)[1], TRX[.000009], USD[0.00], USDT[0.00000238] | | |
| 03417092 | | USD[25.00] | | |
| 03417095 | | DOT[132.4125624], RNDR[962.90415393] | Yes | |
| 03417097 | | USD[0.05] | | |
| 03417099 | | USD[0.03] | | |
| 03417100 | | ATOM-PERP[0], AVAX-PERP[0], BTC-PERP[0], CRO-PERP[0], ETH-PERP[0], GMT-PERP[0], GRT-PERP[0], LINK-PERP[0], MANA-PERP[0], NEAR-PERP[0], REN-PERP[0], SOL-PERP[0], SRM-PERP[0], TRX-PERP[0], USD[0.06], USDT[190.82] | | |
| 03417107 | | TRY[0.00], USDT[2.52163574] | | USDT[2.454325] |
| 03417109 | | USD[0.00] | | |
| 03417110 | | SOL[0] | | |
| 03417118 | | SAND[1], USD[0.02] | | |
| 03417120 | | ATLAS-PERP[0], POLIS[3.9], POLIS-PERP[0], USD[2.11], USDT[0] | | |
| 03417123 | | BTC[.00583729], USD[0.00], USDT[0.00023252] | Yes | |
| 03417124 | | ATLAS[550], CONV[4900], KIN[450000], USD[0.08], USDT[0] | | |
| 03417132 | | USD[0.01], USDT[.00000001] | | |
| 03417135 | | USD[0.05] | | |
| 03417139 | Contingent | BTC[0.00378145], BTC-PERP[0], ETH[23], ETHW[17.5875064], FTT[88.58689036], HT-PERP[0], LINK[57.182504], LUNA2[0.22933327], LUNA2_LOCKED[0.53511098], LUNC[49937.804304], RUNE-PERP[0], SOL[39.6128684], TRX[60.984286], TRX-1230[0], TRX-PERP[0], USD[105.95], USDT[135.31100069] | | |
| 03417142 | | USD[0.01] | | |
| 03417143 | | TONCOIN[.07], USD[0.00], USDT[0] | | |
| 03417148 | | NFT (456892279485163104/FTX EU - we are here! #261621)[1], NFT (525970252326574090/FTX EU - we are here! #261591)[1] | | |
| 03417153 | | USD[0.03] | | |
| 03417154 | | NFT (432746857368092831/FTX AU - we are here! #57241)[1] | | |
| 03417159 | | USD[0.01] | | |
| 03417160 | | BNB[.00000001], ETH[0], NFT (465391414001145179/FTX EU - we are here! #56885)[1], NFT (529255563543460955/FTX EU - we are here! #61350)[1], TRX[0], USD[0.00] | | |
| 03417162 | | ATLAS[.6] | | |
| 03417165 | | USD[0.00] | | |
| 03417166 | | BTC[.00007111], USDT[0.00001025] | | |
| 03417167 | | USD[0.02] | | |
| 03417173 | | USD[0.00] | | |
| 03417180 | | TONCOIN[.02950712], USD[0.00], USDT[0] | | |
| 03417186 | | AVAX[2026.314927], USD[18.10] | | |
| 03417190 | | TRX[0], USD[0.00] | | |
| 03417191 | | TRX[0], USD[0.01] | | |
| 03417192 | Contingent, Disputed | ADA-PERP[0], AGLD[0], AGLD-PERP[0], CHR-PERP[0], CLV-PERP[0], ETH-PERP[0], FIDA-PERP[0], FTM-PERP[0], FTT[0], GALA[0], GALA-PERP[0], GRT-PERP[0], KSOS-PERP[0], LRC-PERP[0], MAPS-PERP[0], PEOPLE-PERP[0], RON-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SKL-PERP[0], SLP-PERP[0], SOS-PERP[0], SPELL[0], SPELL-PERP[0], STEP-PERP[0], SXP-PERP[0], TRX-PERP[0], USD[0.00], XRP-PERP[0] | | |
| 03417201 | | USD[0.00], USDT[0] | | |
| 03417205 | | KIN[9998], SAND[.00204074], USD[0.05] | | |
| 03417209 | | USD[0.00] | | |
| 03417210 | | SAND[0], TRX[0], USD[0.00] | | |
| 03417212 | Contingent | AVAX[51.1], ETH[.24995], ETHW[.24995], LUNA2[0.48852877], LUNA2_LOCKED[1.13990048], LUNC[106378.17], USD[1009.18] | | |
| 03417216 | | TONCOIN[.03], USD[25.00] | | |
| 03417217 | | 0 | | |
| 03417221 | | 0 | | |
| 03417225 | | ATLAS[.6] | | |
| 03417234 | Contingent | APE[0], ATOM[0], BNB[0], BTC[0.00000002], COMP[.41809046], DOGE[0.01187756], ETH[0], FTT[0.15828050], LUNA2[0.01067784], LUNA2_LOCKED[0.02491498], LUNC[2325.12411481], MATIC[0], SOL[0], SUSHI[0], UNI[0], USD[114.14], USDT[0.00000001], XRP[0.00000001] | | |
| 03417242 | | USD[20.00] | | |
| 03417246 | | USD[0.00] | | |
| 03417255 | | USD[0.00] | | |
| 03417263 | | USD[0.00] | | |
| 03417268 | | USD[0.00] | | |
| 03417272 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], BTC-PERP[0], COMP-PERP[0], CVC-PERP[0], DAWN-PERP[0], EGLD-PERP[0], KSOS-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], USD[-0.52], USDT[11.00612188], XRP-0325[0] | | |
| 03417278 | | ATLAS[.6] | | |
| 03417288 | | USD[20.00] | | |
| 03417300 | | SAND[2], USD[0.03] | | |
| 03417301 | Contingent, Disputed | USD[0.00] | | |
| 03417303 | | USD[0.00] | | |
| 03417304 | | BTC[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03417306 | | ALGO[632], APT[0], ATOM[0], ETH[.00000003], MATIC[0], NFT (348009709515294107/FTX EU - we are here! #170290)[1], NFT (367059097525644852/The Hill by FTX #26497)[1], NFT (445591178090685888/FTX EU - we are here! #170394)[1], NFT (543960800739421147/FTX Crypto Cup 2022 Key #9208)[1], NFT (559720191380946735/FTX EU - we are here! #170452)[1], USD[0.36], USDT[0.000000001 | | |
| 03417309 | | NFT (352750757658075221/FTX EU - we are here! #168339)[1], NFT (394822500239973316/FTX EU - we are here! #168125)[1] | | |
| 03417310 | | ALGO-PERP[0], AVAX-PERP[0], BTC[0.01540206], BTC-PERP[0], CHZ-PERP[710], CRO-PERP[0], ETH-PERP[0], EUR[0.00], FTT[0.00000001], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], KNC-PERP[0], LUNC-PERP[0], SOL[0.33365195], SOL-PERP[0], TRX-PERP[0], USDI-193.77], USDT[1020.93820397], USDT-PERP[0], XRP-PERP[0] | | |
| 03417318 | | SAND[10], USD[0.05] | | |
| 03417321 | | NFT (303576892124550858/FTX EU - we are here! #56669)[1], NFT (322804153916726132/FTX EU - we are here! #56347)[1], NFT (569545661510883859/FTX EU - we are here! #57016)[1] | | |
| 03417328 | | ADA-PERP[0], ALGO-PERP[0], ANC-PERP[0], APE-PERP[0], ATOM-PERP[0], BAO[1], BTC-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], GMT-PERP[0], KIN[1], LINK-PERP[0], NEAR-PERP[0], USD[0.00] | Yes | |
| 03417335 | | TRX[.308252], USDT[0] | Yes | |
| 03417342 | | GALA[0], TRX[0] | | |
| 03417346 | | SAND[0], TRX[0], USD[0.00] | | |
| 03417347 | | ADA-0325[0], BNB[.00002127], FTT[0], USD[0.00] | | |
| 03417348 | | AVAX[0.02769543], BTC[.0004669], DOT[0.85059270], ETHW[.00489492], FTM[0], JOE[0.72961598], LINK[0], MATIC[0.14002397], SOL[.31644284], USD[0.16] | | |
| 03417350 | Contingent | ADA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BTC[.03289342], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], CRO[2000], CRO-PERP[0], DOT[80.5], DOT-PERP[0], ETH[.293], ETHW[.293], EUR[1.70], FTT[15], GRT[331], ICP-PERP[0], LEO-PERP[0], LTC-PERP[0], LUNA2[4.5923781], LUNA2_LOCKED[10.7155489], LUNC[1000000], LUNC-PERP[0], MANA[430], MATIC[1009.928], MATIC-PERP[0], MTA-PERP[0], RUNE[99.98], SRM[100], TRX[10017], TRX-PERP[0], USDT[886.54], VET-PERP[0], XRP[2533] | | |
| 03417353 | | BAO[1], USD[0.00] | Yes | |
| 03417355 | | USD[0.04] | | |
| 03417358 | | APT[0], DOGE[0], ETH[0], NFT (360068865259039101/FTX EU - we are here! #162567)[1], NFT (420896135288826371/FTX Crypto Cup 2022 Key #11956)[1], NFT (428927870625249864/The Hill by FTX #26193)[1], TRX[.000013] | | |
| 03417361 | | USD[0.00] | | |
| 03417362 | | FTT[0.03981986], USD[0.63] | | |
| 03417364 | | USD[0.01], USDT[0] | | |
| 03417365 | | ETH[.00000091], ETHW[.00000091], FTT[290.53012515], FTT-PERP[0], NFT (289476319439343397/FTX EU - we are here! #244762)[1], NFT (372776474884201066/FTX AU - we are here! #50325)[1], NFT (485092876437235581/FTX EU - we are here! #244786)[1], NFT (495537651924477505/FTX EU - we are here! #244809)[1], NFT (557547389619843295/FTX AU - we are here! #50186)[1], USD[-84.82], USDT[0.00068917] | Yes | |
| 03417366 | | USD[5.14] | | |
| 03417371 | Contingent | ETHW[.003], FTM[4], LUNA2[0.00002112], LUNA2_LOCKED[0.00004929], LUNC[4.6], SOL-PERP[0], USD[36.09] | | |
| 03417373 | | USD[0.00], XRP[.000732] | | |
| 03417374 | | AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-0930[0], AXS-PERP[0], BADGER-PERP[0], BIT-PERP[0], BNB-PERP[0], BOBA-PERP[0], BTC[0], BTC-PERP[0], CEL-PERP[0], CHZ-PERP[0], DOGE-PERP[0], EDEN-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-0930[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], GLMR-PERP[0], GMT-PERP[0], HOT-PERP[0], ICP-PERP[0], IMX-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LINA-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MTL-PERP[0], ONE-PERP[0], OP-PERP[0], PAXG-PERP[0], PEOPLE-PERP[0], PROM-PERP[0], QTUM-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM-PERP[0], SRN-PERP[0], STG-PERP[0], STMX-PERP[0], USD[0.89], USDT[0.00000001], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 03417376 | Contingent | FIL-PERP[0], KSM-PERP[0], LUNA2[.45923781], LUNA2_LOCKED[1.07155489], LUNC[100000], TRX[.000266], USD[0.01], USDT[1], XTZ-PERP[0] | | |
| 03417378 | | USD[0.00] | | |
| 03417379 | | BTC[0.00559893], USD[1.48] | | |
| 03417382 | | TONCOIN[.06], USD[0.00] | | |
| 03417384 | | BAO[1], BNB[0], DENT[1], EUR[0.00], KIN[3], UBXT[2] | Yes | |
| 03417387 | | AAVE[.0799829], AAVE-0624[0], ALGO[12.99696], ALGO-0624[0], BTC-PERP[0], EDEN[35.39274], GRT[59.97891], GRT-0624[0], LINK-0624[0], LTC[.0899829], LTC-0624[0], REEF[1369.7397], UNI[1.199715], UNI-0624[0], USDI-0.21], XAUT[.0199962], XAUT-0624[0], XRP[16.99506], XRP-0624[0] | | |
| 03417388 | | DAI[0], SOL[0], USDT[0] | | |
| 03417392 | Contingent | ETH[.2018562], ETHW[.2018562], LUNA2[0.60413940], LUNA2_LOCKED[1.40965861], SOL[1.129774], SUSHI[130.4739], USD[0.00], USDT[0] | | |
| 03417393 | | USD[0.05] | | |
| 03417400 | | ATLAS[.6] | | |
| 03417403 | | USD[0.00] | | |
| 03417408 | | USD[10.00] | | |
| 03417418 | | SAND[.00001], USD[0.00] | | |
| 03417419 | | USD[0.00], USDT[0] | | |
| 03417430 | | USD[0.00] | | |
| 03417435 | | MATIC[0], TRX[0], USD[0.00] | | |
| 03417436 | | TONCOIN[0], XRP[0] | | |
| 03417437 | | 1INCH[115.98309], 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], CEL-PERP[0], CRV-PERP[0], CVX-PERP[0], DODO-PERP[0], DYDX[19.896219], EGLD-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], ICX-PERP[0], IMX[108.279423], KNC-PERP[0], LOOKS-PERP[0], LRC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OP-PERP[0], PEOPLE-PERP[0], REEF-PERP[0], RUNE-PERP[0], SHIT-PERP[0], TRX[.000031], UNI-PERP[0], USD[65.17], USDT[0.00000001], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], ZEC-PERP[0] | | |
| 03417438 | | USD[0.06] | | |
| 03417446 | | USD[0.00] | | |
| 03417447 | | EUR[0.00] | | |
| 03417452 | | USD[0.00] | | |
| 03417460 | | ATLAS[3.6] | | |
| 03417462 | | TRX[0.49299139], USD[0.01], USDT[0] | | |
| 03417464 | | TRX[0], USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03417473 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[3.8], BAL-PERP[-16.25], BAND-PERP[0], BAT-PERP[0], CHZ-PERP[-1360], COMP-PERP[3.2161], CRV-PERP[0], DASH-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KSM-PERP[0], LINA-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MTL-PERP[-265.6], NEAR-PERP[-10.7], NEO-PERP[0], OMG-PERP[0], ONT-PERP[-251], QTUM-PERP[0], REEF-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[148], SC-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], STMX-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[1024.05], VET-PERP[0], WAVES-PERP[0], XTZ-PERP[0], YFII-PERP[0], ZEC-PERP[0], ZIL-PERP[4100] | | |
| 03417475 | Contingent | BTC[0.00000035], LUNA2[0.36982398], LUNA2_LOCKED[0.85805064], LUNC[83058.27118454], MATIC[754.52203345], NFT (297799881810771287/Mexico Ticket Stub #856)[1], NFT (325041052814309660/The Hill by FTX #2520)[1], NFT (431866264937588738/Japan Ticket Stub #608)[1], NFT (454835244551904572/FTX Crypto Cup 2022 Key #2079)[1], USD[0.00] | Yes | |
| 03417477 | | 0 | | |
| 03417480 | | NFT (337721563640078367/FTX EU - we are here! #166473)[1], NFT (413796216422405739/FTX EU - we are here! #166227)[1], NFT (449447200096530783/FTX EU - we are here! #165918)[1], USD[0.00] | | |
| 03417481 | | ATLAS[10], SAND[0.00202409], USD[0.01] | | |
| 03417482 | | USD[0.00] | | |
| 03417484 | | SOL[.13235319], USD[0.16], USDT[.3594] | | |
| 03417486 | | USD[0.03] | | |
| 03417489 | | USD[0.01] | | |
| 03417492 | | USD[9.05] | | |
| 03417496 | | USDT[2.28338152] | | |
| 03417497 | Contingent | LUNA2_LOCKED[0.00000001], LUNC[.0018453], USD[0.00], USDT[0] | | |
| 03417499 | | ALGOBULL[4999604], DOGEBULL[5.09742], ETCBULL[9.998], LINKBULL[5], MATICBULL[976.03422685], OKBBULL[.008498], SXPBULL[11205.5930401], THETABULL[6], USD[0.36], USDT[0], VETBULL[599.88], XLMBULL[19.996], XRPBULL[4998.4] | | |
| 03417500 | | ATLAS[.6] | | |
| 03417504 | | USD[0.05] | | |
| 03417505 | | USDT[.44059472] | | |
| 03417506 | | USD[25.00] | | |
| 03417510 | | TRX[84.9207955], USD[0.00], USDT[0] | | |
| 03417513 | | BNB[0], TONCOIN[.00000001], USDT[0] | | |
| 03417520 | | SOL[.00000001], USD[0.00], USDT[0] | | |
| 03417521 | | TONCOIN[28.61], TRX[0], TRYBBEAR[0.00000037], USD[0.00] | | |
| 03417523 | | ADABULL[.0064274], ETHBULL[.0006], EUR[1.00], USD[0.40], USDT[.002405] | | |
| 03417526 | Contingent | LUNA2[18.82336927], LUNA2_LOCKED[43.92119497], TRX[.000002], USD[0.00], USDT[5.89486478] | | |
| 03417527 | Contingent | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], APE-PERP[0], ASD-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BTC[0.00000001], BTC-PERP[0], CHZ-PERP[0], CRV-PERP[0], DOGE[0.00000001], DOGE-PERP[0], DOT[0.00000001], DOT-PERP[0], ETH[0.00000001], ETH-PERP[0], FIDA-PERP[0], FTM-PERP[0], GAL-PERP[0], GRT-PERP[0], HOT-PERP[0], HUM-PERP[0], KAVA-PERP[0], KNC-PERP[0], LINK[0.00000001], LINK-PERP[0], LRC-PERP[0], LUNA2[0.16123697], LUNA2_LOCKED[0.37621960], LUNC-PERP[0], MATIC-PERP[0], MOB-PERP[0], NEAR-PERP[0], RNDR-PERP[0], ROSE-PERP[0], RUNE[0.00000001], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX[0], SOL[0], SOL-PERP[0], SRM-PERP[0], SUSHI[0], SUSHI-PERP[0], TRU-PERP[0], USD[42.10], VET-PERP[0], WAVES-PERP[0], XRP[5.02053182], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 03417533 | | ETH[0], EUR[0.00], USD[0.08] | | |
| 03417535 | | BRZ[0], USD[0.00], USDT[0] | | |
| 03417551 | Contingent, Disputed | USD[0.00] | | |
| 03417555 | | GBP[0.51], USD[0.43] | | |
| 03417562 | | LUNC-PERP[0], SHIB-PERP[0], SLP-PERP[0], USD[0.00], USDT[0], XRP-PERP[0] | | |
| 03417571 | | AGLD-PERP[0], AR-PERP[0], ATOM-PERP[0], BNB[0], BOBA-PERP[0], DASH-PERP[0], DOGE-PERP[0], ETH[0], FIDA-PERP[0], ICP-PERP[0], KIN-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], MAPS-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], ROOK-PERP[0], SOL-PERP[0], SOS-PERP[0], SPELL-PERP[0], UNI-PERP[0], USD[0.00], USTC[0] | | |
| 03417575 | | USD[120.01] | | |
| 03417577 | | ATLAS[.6] | | |
| 03417578 | Contingent | BTC[0], ETH[.0000025], ETHW[.0000025], FTT[150.08005], GALA-PERP[0], GLMR-PERP[0], GST-PERP[0], LUNA2[0.00600549], LUNA2_LOCKED[0.01401283], NFT (394295484807519023/FTX AU - we are here! #47627)[1], NFT (496345330512058801/FTX EU - we are here! #42753)[1], NFT (540511570245256435/FTX EU - we are here! #42862)[1], NFT (558415049222337901/FTX EU - we are here! #42411)[1], TRX[.000096], USD[0.26], USDT[82.45158900], USDT-PERP[0], USTC[0.85010739], USTC-PERP[0], XRP-PERP[0] | | |
| 03417580 | | NFT (356010703363327062/1/FTX EU - we are here! #84315)[1], USD[0.00], USDT[0] | | |
| 03417581 | Contingent | AVAX[0], BNB[0.00000001], ETH[0], HT[0], LUNA2[0], LUNA2_LOCKED[0.14045260], LUNC[0], MATIC[0], NFT (350466454212549139/FTX EU - we are here! #50141)[1], NFT (351573016026473292/FTX EU - we are here! #50095)[1], SOL[0], TRX[0.00000100], USD[0.00], USDT[0.34661125] | | |
| 03417583 | | USD[0.00], USDT[0] | | |
| 03417589 | | SAND[0], TRX[0], USD[0.00] | | |
| 03417593 | Contingent, Disputed | USD[0.00] | | |
| 03417602 | | SAND[0], TRX[0] | | |
| 03417603 | | EUR[0.19], USD[0.00], USDT[0.95277379] | | |
| 03417604 | | USD[0.00] | | |
| 03417605 | | DOGEBULL[14.87832743], USDT[0.00000002] | | |
| 03417610 | | TRX[0], USD[0.00] | | |
| 03417615 | Contingent, Disputed | ETH[0], PAXG[.00000001] | | |
| 03417617 | | DOGE-PERP[0], EUR[247.40], LUNC-PERP[0], SLP-PERP[0], SOL-PERP[0], THETA-PERP[0], USD[0.00] | | |
| 03417619 | | FTT[0], USD[0.00] | | |
| 03417623 | | BTC[0.15987122], EUR[6.00] | | |
| 03417629 | | TONCOIN[.09], USD[0.00], USDT[0.00989224] | | |
| 03417634 | | USD[0.02] | | |
| 03417638 | | USD[0.00], USDT[.87] | | |
| 03417639 | | NFT (313259866681275857/FTX EU - we are here! #60932)[1], NFT (473266288773731882/FTX EU - we are here! #61094)[1], NFT (504976298155630157/FTX EU - we are here! #61206)[1], USD[0.00], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03417640 | | FTT[0], USDT[0] | | |
| 03417644 | | USD[0.00] | | |
| 03417646 | | BTC[0], USD[0.00] | | |
| 03417651 | | BAO[102], USD[0.01], USDT[0] | | |
| 03417654 | | USD[0.01] | | |
| 03417657 | | BAO[.00000001], USD[0.00] | Yes | |
| 03417659 | | FTM[236], IMX[108.17836], SOL[5.95], USD[1.01] | | |
| 03417664 | | USDT[0] | | |
| 03417672 | | USD[0.04] | | |
| 03417675 | | USD[25.00] | | |
| 03417678 | | ETH[0], USDT[0.00002913] | | |
| 03417681 | Contingent | AKRO[1], BAO[10], CHR[0.13897786], ENJ[0], GALA[0], KIN[3], LUNA2[0.00000574], LUNA2_LOCKED[0.00001340], LUNC[1.25076293], MATIC[0], MBS[148.53639735], RSR[2], SKL[0], SOL[0], TRX[1], UBXT[1], USD[0.00], USDT[0.00000007], XRP[0] | Yes | |
| 03417682 | | BTC[.0016], CRO[130], DOT[3.1], FTT[1], GRT[108], USD[0.02], USDT[0] | | |
| 03417685 | | SOL[64.66143878] | | |
| 03417687 | | DOGE[29.90199918], USD[10.00] | | |
| 03417691 | | SAND[0], TRX[0], USD[0.03] | | |
| 03417693 | | USD[0.00] | | |
| 03417697 | | USD[0.15], USDT[0] | Yes | |
| 03417698 | | DOGE[334.933], DOT[1.9996], EUR[0.00], LINK[4.09918], MATIC[19.996], SHIB[3600000], USD[10.80], USDT[4.14994750], XRP[136.9726] | | |
| 03417701 | | BTC[0.01669666], LTC[.00268], PAXG[.34433112], USD[329.42], USDT[.00324767] | | |
| 03417711 | | USD[0.00] | | |
| 03417712 | Contingent | APE[0], APE-PERP[0], BTC[.01089782], LUNA2[0.61308943], LUNA2_LOCKED[1.43054200], USD[0.21] | | |
| 03417715 | | USD[0.05] | | |
| 03417716 | | SOL[.00000001], USD[0.00], USDT[0.00000094] | | |
| 03417718 | | USD[0.00] | | |
| 03417720 | | BAO[16], DENT[3], DOGE[290.68673264], KIN[3], RSR[1], SOL[2], USD[0.00], USDT[0] | | |
| 03417721 | | ATLAS[.6] | | |
| 03417722 | Contingent | 1INCH-PERP[0], AAVE[1.50908541], AAVE-1230[0], AAVE-PERP[0], ADA-0325[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO[345.51582651], ALGO-1230[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-0325[0], ALT-PERP[0], AMPL-PERP[0], APE-0930[0], APE-PERP[0], APT[9.57065347], APT-PERP[0], AR-PERP[0], ASD-PERP[0], ATOM[13.87948788], ATOM-PERP[0], AVAX-PERP[0], AXS-1230[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BIT-PERP[0], BNB-PERP[0], BNT-PERP[0], BOBA-PERP[0], BRZ-PERP[0], BSV-0930[0], BTC[0.73700739], BTC-1230[0], BTC-PERP[-0.38799999], C98-PERP[0], CAKE-PERP[0], CEL-1230[0], CELO-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-0930[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CVX-PERP[0], DAWN-PERP[0], DEFI-0325[0], DODO-PERP[0], DOGE[561.75591217], DOGE-1230[0], DOGE-PERP[0], DOT-PERP[0], DRGN-0325[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENS-PERP[0], EOS-1230[0], EOS-PERP[0], ETH-PERP[0], ETHW-PERP[0], EUR[0.00], EXCH-0325[0], EXCH-PERP[0], FIDA-PERP[0], FIL-0325[0], FLM-PERP[0], FLOW-PERP[0], FLUX-PERP[0], FTM-PERP[0], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GLMR-PERP[0], GMT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], HT-PERP[0], ICP-PERP[0], INJ-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KLAY-PERP[0], KLUNC-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LDO-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[1.31639186], LUNA2_LOCKED[3.07158101], LUNC[286647.1], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MID-PERP[0], MINA-PERP[0], MKR-PERP[0], MNGO-PERP[0], MOB-PERP[0], MTA-PERP[0], NEAR-PERP[0], OKB-PERP[0], ONE-PERP[0], OP-PERP[0], PAXG[0], PAXG-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], RVN-PERP[0], SAND-PERP[0], SCRT-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], STG-PERP[0], STMX-PERP[0], STORJ-PERP[0], SUSHI-1230[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX-1230[0], TRX-PERP[0], UNI-0930[0], UNI-PERP[0], UNISWAP-0325[0], UNISWAP-PERP[0], USD[4569.50], USDT[59.89399994], USTC-PERP[0], VET-PERP[0], WAVES-1230[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XRP[1165.34219575], XRP-1230[0], XRP-PERP[0], XTZ-PERP[0], YFII[0.23567337], YFI-0325[0], YFI-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | XRP[92] | |
| 03417724 | | BTC[.07509373], ETH[1.09630346], USDT[0.00017531] | | |
| 03417726 | | CRV[.9982], CRV-PERP[0], USD[0.01] | | |
| 03417729 | | TONCOIN[0.03584280], USD[25.00] | | |
| 03417731 | | ADAHALF[.00023027], BTC[.00306547], DOGE[.05854818], EUR[0.00], USD[1.02] | | |
| 03417734 | | BNB[0], BTC[0], ETH[0], TRX[0] | | |
| 03417739 | | BTC-PERP[0], DOGE[13], DOGE-PERP[0], LTC-PERP[0], SHIB-PERP[0], USD[13.30], XRP-PERP[0] | | |
| 03417741 | | SOL[0], USD[0.00], USDT[0] | | |
| 03417742 | Contingent, Disputed | ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BTC-PERP[0], DAWN-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETH-PERP[0], FIDA-PERP[0], GALA-PERP[0], KNC-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], MAPS-PERP[0], MTL-PERP[0], PEOPLE-PERP[0], RAY[4.11131298], ROSE-PERP[0], SLP-PERP[0], SOL-PERP[0], SPELL-PERP[0], TONCOIN-PERP[0], USD[0.00], XRP-PERP[0] | | |
| 03417743 | | ATLAS[.9] | | |
| 03417744 | | MAPS[0], USD[0.00], USDT[0] | | |
| 03417745 | | SOL[0] | | |
| 03417746 | Contingent | LUNA2[0.00448361], LUNA2_LOCKED[0.01046176], USD[0.00], USTC[.634677], USTC-PERP[0] | | |
| 03417748 | | BAO[1], BNB[0], KIN[8], LUNC[0], MATIC[0], UMEE[0], USD[0.00], USDT[0], USTC[0], XRP[.00003425] | Yes | |
| 03417749 | | DOGE[1851.66664], GALA[609.8902], MANA[95.98956], MATIC[109.9892], SAND[22.99586], SHIB[54690154], SOL[1.54], USD[0.28], XRP[916.86176] | | |
| 03417751 | | EUR[0.00], USD[0.00] | | |
| 03417752 | | AKRO[1], ATOM[.00002283], BAO[3], EUR[0.00], KIN[1], UBXT[1], USDT[0.00000098] | | |
| 03417756 | | USD[0.00] | | |
| 03417757 | | USD[0.01] | | |
| 03417760 | | USDT[.7] | | |
| 03417763 | | USD[0.05] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03417766 | | USD[0.00] | | |
| 03417767 | | AGLD-PERP[0], ALGO-PERP[0], ATLAS-PERP[0], BTC-PERP[0], CRO-PERP[0], DOGE-PERP[0], KIN-PERP[0], KSOS-PERP[0], LINK-PERP[0], LOOKS-PERP[0], MATIC-PERP[0], NEAR-PERP[0], ONE-PERP[0], PEOPLE-PERP[0], RSR-PERP[0], SAND-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOS-PERP[0], SPELL-PERP[0], STMX-PERP[0], USD[0.00], XRP-PERP[0] | | |
| 03417768 | | TRX[.000001], USD[0.00], USDT[0] | | |
| 03417769 | | BAO[5], CLV[0], CREAM[0], DENT[1], DOGE[0.00438447], ETH[0.02398811], ETHW[0.02368693], EUR[0.00], FTM[0], KIN[3], PRISM[.02392216], SPELL[0], SXP[0] | Yes | |
| 03417771 | | TONCOIN[.033], USD[0.00] | | |
| 03417779 | | AAVE-PERP[0], ANC-PERP[0], ATOM-PERP[0], BAT-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], EUR[0.00], FIL-PERP[0], FTM-PERP[0], GMT-PERP[0], HNT-PERP[0], HOT-PERP[0], LUNC-PERP[0], NEAR-PERP[0], OMG-PERP[0], RUNE-PERP[0], SNX-PERP[0], SOL-PERP[0], USDT1.51], USDT[0.00002586] | | |
| 03417780 | | BNB[0], MATIC[0], USD[0.00] | | |
| 03417784 | | ATOM-PERP[0], ETH-PERP[0], LUNC-PERP[0], USD[1.08], USDT[22.72286887] | | |
| 03417787 | | ETHW[9.2294037], USD[0.00] | | |
| 03417788 | Contingent | AAVE[0], ATOM[0], AVAX[0], BCH[0], BNB[0], BRZ[0], BTC[0], DAI[0], DOGE[0], DOT[2.95053300], ETH[0], ETHW[0], FTM[0], FTT[0.01417060], LINK[0], LTC[0], LUNA2[0.00011548], LUNA2_LOCKED[0.00026946], LUNC[0], MATIC[0], MKR[0], RAY[0], SNX[0], SOL[0], TRX[0], UNI[0], USD[-0.01], USDT[0], XRP[0] | | |
| 03417789 | | NFT (311286196305410736/FTX EU - we are here! #27232)[1], NFT (412013296241737553/FTX EU - we are here! #27635)[1], NFT (512065036627223345/FTX EU - we are here! #27477)[1], TRX[0], USD[0.03], USDT[0] | | |
| 03417790 | | USD[0.00] | | |
| 03417791 | Contingent | APT-PERP[0], BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], FTT[2154.16554243], LTC-PERP[0], MATIC-PERP[0], SOL[1031.03580591], SOL-PERP[0], SRM[4.61404215], SRM_LOCKED[209.74388893], USD[167223.41] | | |
| 03417793 | | USD[0.00] | | |
| 03417800 | | USDT[.42774792] | | |
| 03417806 | | NFT (465935192639359085/FTX EU - we are here! #220702)[1], NFT (487255144155919261/FTX EU - we are here! #220669)[1], NFT (491479743315921095/FTX EU - we are here! #220694)[1] | | |
| 03417809 | | BTC[.00274723], ETH-PERP[.017], SOL-PERP[.7], USD[-55.99] | | |
| 03417814 | | BTC[0] | | |
| 03417815 | | AURY[69.986], TRX[.000021], USD[0.20], USDT[0.00000001] | | |
| 03417821 | | USD[0.01] | | |
| 03417825 | | USDT[0] | | |
| 03417827 | | TONCOIN[.05], USD[0.04] | | |
| 03417835 | | FTT[3.90092618], PRISM[41008.05063951], TRX[0], USD[0.17] | | |
| 03417837 | | NFT (439895028020111185/The Hill by FTX #23791)[1] | | |
| 03417840 | | BTC[0], USD[0.01] | | |
| 03417841 | Contingent, Disputed | USD[0.00] | | |
| 03417843 | | USDT[0] | | |
| 03417846 | | USD[0.00], USDT[0.31696869] | Yes | |
| 03417852 | | USD[0.01] | | |
| 03417853 | | AMPL-PERP[0], ANC-PERP[0], AXS-PERP[0], BCH-PERP[0], BRZ-PERP[0], BSV-PERP[0], BTC-0624[0], BTC-0930[0], BTC-1230[0], BTC-MOVE-2022Q2[0], BTC-MOVE-2022Q3[0], BTC-PERP[0], DASH-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[.0211987], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], GLD-0325[0], GMT-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MKR-PERP[0], MOB-PERP[0], MTA-PERP[0], OKB-0325[0], OKB-PERP[0], OP-PERP[0], PAXG-PERP[0], SLV-0624[0], SLV-0930[0], SOL-PERP[0], SQ-0624[0], SQ-0930[0], SQ-1230[0], STEP-PERP[0], SUSHI-PERP[0], TRX-PERP[0], TRYB-PERP[0], TSLA[-0.00001294], TSLA-0325[0], TSLA-0624[0], TSLA-0930[0], TSLA-1230[0], TSLAPRE[0], TSLAPRE-0930[0], TWTR-0624[0], TWTR-1230[0], UNISWAP-0325[0], UNISWAP-PERP[0], USD[1071.07], USDT[0.00000001], USO-0325[0], USO-0624[0], USO-0930[0], USO-1230[0], USTC-PERP[0], WAVES-PERP[0], XAUT-PERP[0], XRP-0624[0], YFI-PERP[0] | | |
| 03417857 | | USDT[0] | | |
| 03417859 | | USD[0.00], USDT[0] | | |
| 03417861 | | USD[0.00], XRP[.6675] | | |
| 03417867 | | BRZ[.60764715], BTC[0], USD[0.19], USDT[0.74081144], XRP-PERP[0] | | |
| 03417874 | | BTC-MOVE-WK-0128[0], BTC-MOVE-WK-0311[0], USD[25.24] | | |
| 03417883 | | USD[0.02] | | |
| 03417886 | | MOB[.04], NFT (459515277227469605/Montreal Ticket Stub #253)[1], SAND[1.99962], USDT[0] | | |
| 03417888 | Contingent | FTT[0], LUNA2[0.12858658], LUNA2_LOCKED[0.30003536], LUNC[28000], USD[0.05], USDT[0.00391800] | | |
| 03417898 | | 1INCH[0], 1INCH-PERP[0], AAVE[0], AAVE-PERP[0], ALGO-PERP[0], AMPL[0], AMPL-PERP[0], APE-PERP[0], ASD-PERP[0], AVAX[0], AVAX-PERP[0], BCH-PERP[0], BNB[0], BNB-PERP[0], BOBA-PERP[0], BTC[0.00010000], BTC-PERP[0.00010000], CEL[0], CEL-PERP[0], CONV-PERP[0], CREAM-PERP[0], DOGE[.9388], DOGE-PERP[0], ETC-PERP[0], ETH[0.00000001], ETH-PERP[-0.02099999], EUR[0.02], FTT[7.79850000], FTT-PERP[0], FXS-PERP[0], GRT-PERP[0], GST-PERP[0], KSHIB-PERP[0], LEO[0], LEO-PERP[0], LTC[0], LTC-PERP[0], MEDIA-PERP[0], MNGO-PERP[0], MOB-PERP[0], OKB-PERP[0], OMG-PERP[0], OP-PERP[0], ORBS-PERP[0], RAY[0], RAY-PERP[0], REN-PERP[0], SHIB-PERP[0], SOL[0.05391715], SOL-PERP[0], STEP-PERP[0], TONCOIN-PERP[0], TRYB[0], TRYB-PERP[0], UNI-PERP[0], USD[819.36], XRP-PERP[0], YFI[0], YFI-PERP[0], YFI-PERP[0] | | |
| 03417903 | | 0 | | |
| 03417913 | | ETH[0] | | |
| 03417920 | | CRO-PERP[330], EUR[0.00], HBAR-PERP[500], LUNC-PERP[0], USD[-214.37], USDT[300.91981490] | | |
| 03417924 | | 0 | | |
| 03417925 | | USD[0.01] | | |
| 03417926 | Contingent | AAVE-PERP[0], APE-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB[.00000001], BTC[.1176], CRO-PERP[0], EGLD-PERP[0], ETH[.9768438], ETH-PERP[0], EUR[0.00], FTM-PERP[0], FTT[0], FTT-PERP[0], GALA-PERP[0], HNT-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2[0.00229195], LUNA2_LOCKED[0.00534789], LUNC-PERP[0], MAPS-PERP[0], MATIC[902], MATIC-PERP[0], MKR-PERP[0], NEAR-PERP[0], RNDR-PERP[0], SHIB-PERP[0], SPELL-PERP[0], SXP-PERP[0], TRX[263], USD[406.16], XLM-PERP[0] | | |
| 03417927 | | ATOM-PERP[0], BTC[0], BTC-0624[0], BTC-PERP[0], CHZ[9.61335], CHZ-PERP[0], DOGE-PERP[0], ETC-PERP[0], ETH[0.00047979], ETH-1230[0], ETH-PERP[0], ETHW[0.00047979], EUR[6051.17], SOL[.008447], SOL-0930[0], SOL-PERP[0], UNI-0930[0], UNI-PERP[0], USD[0.00], USDT[0] | | |
| 03417931 | | GOG[579.884], USD[1.90] | | |
| 03417934 | | AKRO[1], BAO[1], DENT[1], KIN[1], PRISM[0] | | |
| 03417935 | | DOGEBULL[13.09563], PEOPLE-PERP[0], STEP-PERP[0], USD[0.58], USDT[.00596] | | |
| 03417936 | | BTC[0.10549066], ETH[4.78247494], ETHW[.00009761], NFT (492597715659146823/Belgium Ticket Stub #1416)[1], TONCOIN[17.74009166], USD[0.96], USDT[70.46543304] | Yes | |
| 03417940 | | AVAX[3.4], ETH[.318], ETHW[.318], FTT[7.9], SOL[2.92], USD[2.95] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03417944 | | USD[0.00] | | |
| 03417952 | | NFT (295274265639797780/FTX Crypto Cup 2022 Key #7270)[1], NFT (443115046231338104/FTX EU - we are here! #2586)[1], NFT (553354748795268276/FTX EU - we are here! #2944)[1], NFT (560047056097721869/FTX EU - we are here! #3150)[1], USD[9.96], USDT[0] | | |
| 03417958 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], APE-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[.01622725], BTC-PERP[0], C98-PERP[0], CELO-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], CVC-PERP[0], DASH-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH-PERP[0], EUR[0.00], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], GALA-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], ICP-PERP[0], ICX-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSM-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], PEOPLE-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SNX-PERP[0], SOL-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[0.00], USDT[0.00000001], VET-PERP[0], WAVES-PERP[0], XRP-PERP[0], XMR-PERP[0], YFI-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 03417960 | | DMG[.00366906], KIN[.00000001], USD[00.00], USDT[0.00031102] | Yes | |
| 03417964 | | ALICE-PERP[0], AMPL[0], AXS-PERP[0], CREAM-PERP[0], EDEN-PERP[0], FTM[0], FTT[0.00206956], FTT-PERP[0], GALA-PERP[0], IOTA-PERP[0], KIN-PERP[0], KSOS-PERP[0], LOOKS-PERP[0], MAPS-PERP[0], PEOPLE-PERP[0], SLP-PERP[0], SOL-PERP[0], SOS-PERP[0], THETA-PERP[0], USDt-0.12], USDT[0.13265556], XMR-PERP[0] | | |
| 03417965 | | SAND[0], TRX[0], USD[0.00] | | |
| 03417968 | | BAO[1], USD[35.00] | | |
| 03417974 | | NFT (538964599535016060/The Hill by FTX #21318)[1] | | |
| 03417980 | | BTC[0], CHZ[.00000001], ETH[0], FTT[50.12364224], USD[0.00] | | |
| 03417992 | | USD[0.04] | | |
| 03417997 | | USDT[.449648] | | |
| 03417998 | | ARS[0.00], USD[0.00] | | |
| 03418006 | | ATOM-PERP[0], BTC-PERP[0], ETH-PERP[0], LTC[0.00228067], LTC-PERP[0], NVDA-0930[0], SPY-0930[0], TRX-PERP[0], USD[0.30], USDT[0] | | |
| 03418013 | | USD[0.00] | | |
| 03418014 | | USD[0.20] | | |
| 03418016 | Contingent, Disputed | SAND[1.9998], USD[0.17], USDT[0] | | |
| 03418017 | | ADA-PERP[0], BTC-PERP[0], CHR-PERP[0], DOGE-PERP[0], FTM-PERP[0], USD[5.41], USDT[0] | | |
| 03418019 | | SAND[.0006], SAND-PERP[0], USD[0.01], USDT[0] | | |
| 03418021 | | LTC[0], USD[0.00], USDT[0.05344675] | | |
| 03418026 | | 1INCH-PERP[0], AAVE-PERP[0], AGLD-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BNB-PERP[0], BTC[0.00000174], BTC-PERP[0], C98[.36868801], C98-PERP[0], CELO-PERP[0], CHZ-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[.00044818], FIL-PERP[0], FLM-PERP[0], FTT[0.08186604], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GST-PERP[0], IMX-PERP[0], IOTA-PERP[0], KLUNC-PERP[0], KNC-PERP[0], LDO-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], NFT (321330184011112531/The Hill by FTX #28140)[1], OP-PERP[0], PEOPLE-PERP[0], ROSE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], UNI-PERP[0], USD[146.67], USDT[0], WAVES-PERP[0], XRP-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | Yes | |
| 03418036 | | NFT (454760449403277291/FTX EU - we are here! #133383)[1], NFT (569793505190973425/FTX EU - we are here! #133534)[1] | Yes | |
| 03418041 | | USD[0.13] | | |
| 03418042 | | LTC[0], USD[0.00], USDT[0] | | |
| 03418049 | | USD[0.00] | | |
| 03418055 | | USD[0.00] | | |
| 03418057 | | USD[0.00], USDT[0.00000005] | | |
| 03418058 | | USD[0.03] | | |
| 03418061 | | 0 | | |
| 03418068 | | ADA-PERP[0], ALGO-PERP[0], APT-PERP[0], ATOM-PERP[0], BTC-PERP[0], DOT-PERP[0], ETH-PERP[0], FTT[25], LINK-PERP[0], MATIC-PERP[0], NFT (341383040061497896/FTX EU - we are here! #30140)[1], NFT (375456654958077496/The Hill by FTX #7663)[1], NFT (513905322158004233/FTX EU - we are here! #29420)[1], NFT (555949631715449819/FTX EU - we are here! #29808)[1], SOL-PERP[0], TRX[0], USD[0.03], USDT[0.00000001] | Yes | |
| 03418070 | | SOL[.009995], USD[0.04] | | |
| 03418071 | | USD[0.04] | | |
| 03418072 | | USD[0.04] | | |
| 03418076 | | BTC-PERP[0], EUR[1097.26], LUNC-PERP[0], SOL-PERP[0], USD[10.00], USDT[10.04604711] | | |
| 03418080 | | USD[0.00] | | |
| 03418081 | | AVAX[.09956], BTC[.2374], CVX-PERP[0], ETH[.784], ETHW[.784], EUR[0.00], USD[893.70], USDT[0.00000001] | | |
| 03418085 | | USDT[.3] | | |
| 03418087 | | SOL[0], USD[0.00] | | |
| 03418091 | | FTT[0.01273585], SOL[.00000001], USD[0.00], USDT[.01] | | |
| 03418095 | | BTC[.00004475], MNGO[280], USD[0.77] | | |
| 03418098 | | EUR[0.00] | | |
| 03418115 | | TONCOIN[8.83224159], USD[1.57] | | |
| 03418119 | | TRX[.003221], USDT[0.25350088] | | |
| 03418129 | | USD[0.74] | Yes | |
| 03418133 | | USD[0.01] | | |
| 03418137 | | AKRO[1], BAO[1], ETH[0], USD[0.00], USDT[26.30785513] | Yes | |
| 03418143 | | ATOM-PERP[0], AVAX-0325[0], BTC-PERP[0], FTM-PERP[0], PEOPLE-PERP[0], SOL-PERP[0], USD[-6.30], USDT[10] | | |
| 03418147 | | BTC-PERP[0], CAKE-PERP[0], DASH-PERP[0], DOGE-PERP[0], ETH-PERP[0], FIDA-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], SAND-PERP[0], SOL-PERP[0], TLM-PERP[0], USD[0.02] | | |
| 03418151 | | BTC[.00047567], USD[0.00] | | |
| 03418155 | | SOL[0.00030788], USDT[0] | | |
| 03418158 | | ATOM-PERP[0], AVAX-PERP[0], CRV-PERP[0], ETH-PERP[0], NEAR-PERP[6.10000000], USD[1437.18], USDT[0.00000001] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03418159 | | BAQ[1], BTC[.64844248], ETH[2.22235474], ETHW[2.22156708], LTC[20.33767723] | Yes | |
| 03418161 | | BNB[0], ETH[0.00001640], ETHW[0.00001639], USD[0.00], USDT[0.03664977] | | |
| 03418172 | | SAND[.0020321], USD[0.03] | | |
| 03418175 | Contingent | ADA-PERP[228], AVAX[.899874], BTC[0.01586672], CRO[249.955], ETH[.15997714], ETHW[.15997714], EUR[1890.16], FTT[2.399568], LINK[7.198704], LUNA2[0.04343532], LUNA2_LOCKED[0.10134909], LUNC[9458.133793], LUNC[PERP[0], MATIC[259.9892], SOL[1.9391], USD[521.00] | | |
| 03418185 | Contingent | AAVE-PERP[228], ADA-PERP[0], ALGO-PERP[0], APE-PERP[0], ATOM-PERP[0.29999999], AVAX-PERP[0], BTC[0.00005968], BTC-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], ETC-PERP[0.19999999], ETH[.00033126], ETH-PERP[0], ETHW[.00033136], FTM-PERP[0], GALA-PERP[0], GMT-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LUNA2[2.34353531], LUNA2_LOCKED[5.46824906], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], SAND-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0.46999999], THETA-PERP[0], UNI-PERP[0], USDI[13646.80], USDT[0], WAVES-PERP[0], XTZ-PERP[0] | | |
| 03418187 | | ADABULL[0], BICO[0], BTC[0], DOGE[1.48905379], ETH[0.00010038], ETHW[0.00016038], FTT[0], GALA[0], MANA[0], MAPS[0], MATIC[0], NEXO[0], SHIB[13853.49353296], TRX[0], USD[0.00], USDT[0.00000241], XRP[0] | | |
| 03418199 | | TONCOIN[9.54850064], USD[0.00] | | |
| 03418203 | | ATLAS[1389.722], FTT[0.02517539], SOL[.00000001], USD[0.30] | | |
| 03418210 | | USD[1.17] | | |
| 03418214 | | USD[0.00] | | |
| 03418217 | | ETH[0], LTC[0] | | |
| 03418220 | | USD[25.00] | | |
| 03418222 | | USD[0.00] | | |
| 03418232 | | USD[5.35] | Yes | |
| 03418234 | | TRX[.2286], USD[0.00], WRX[0] | | |
| 03418236 | | USD[0.00] | | |
| 03418239 | | NFT (311331434056467566/FTX EU - we are here! #14014)[1], NFT (348935589623666643/FTX EU - we are here! #13770)[1], NFT (355131050800544794/FTX EU - we are here! #12463)[1], USD[0.04] | | |
| 03418241 | | BNB[0], ETH[0], EUR[0.00], FTM[0], USD[0.00] | | |
| 03418243 | Contingent | FTT[723.19171606], NFT (322057772134302257/FTX EU - we are here! #245800)[1], NFT (435862345611426319/FTX EU - we are here! #245808)[1], NFT (472968760084594890/FTX EU - we are here! #245812)[1], SRM[9.98802584], SRM_LOCKED[117.09197416], USD[1.67] | | |
| 03418249 | | USD[0.00] | | |
| 03418259 | Contingent | BTC[.00428619], CRO[319.48140556], DOT[.00003214], FTM[.00143469], LUNA2[0.92820876], LUNA2_LOCKED[2.08906635], LUNC[2.88702735] | Yes | |
| 03418264 | | NFT (325565487517103587/FTX EU - we are here! #18520)[1], NFT (471202624394494813/FTX EU - we are here! #18587)[1], NFT (486167423560722625/FTX EU - we are here! #18658)[1], USD[1.40], USDT[0.54939816] | | |
| 03418269 | | USD[0.00] | | |
| 03418270 | | UNI-0325[0], USD[0.00], USDT[51.63859407] | | |
| 03418272 | | SOL[0], USDT[0] | | |
| 03418274 | | BAT-PERP[0], BTC-PERP[0], ETH[0], FTT[0], RSR-PERP[0], SOL[.00000001], USD[735.19] | | |
| 03418277 | | ALT-PERP[0], BTC[0.00502916], BTC-PERP[0], CREAM-PERP[0], DOGE-PERP[0], ETH[0.00895281], ETHBULL[0], ETH-PERP[0], ETHW[0.00895281], FTT[6.9896714], FTT-PERP[0], SOL[.3291478], SOL-PERP[0], USD[0.52], USDT[0] | | |
| 03418281 | | ETH[0] | | |
| 03418286 | | AAVE[.069986], BNB[.04999], BTC[.01519696], DOT[.69986], ETH[.2439512], ETHW[.2439512], LINK[.79984], SOL[.09998], UNI[.9998], USD[55.76], USDT[0] | | |
| 03418292 | Contingent | DOGEBULL[39.44777924], EOSBULL[0.48071632], ETHBEAR[62000000], LTCBEAR[.01447921], LUNA2[0.01306518], LUNA2_LOCKED[0.03048542], LUNC[2844.970892], THETABULL[9.6175], TRX[0.00000100], TRXBEAR[14700000], USD[0.02], USDT[0.00000005], XRP[.00015951], XRPBEAR[.77777777], XRPBULL[127994.4] | | |
| 03418294 | | USD[0.01] | | |
| 03418296 | | USD[0.08] | | |
| 03418301 | Contingent, Disputed | USD[0.00] | | |
| 03418302 | | BTC[.69546088], BTC-PERP[0], DOT[90.88182], ETH[.0008374], ETH-PERP[0], ETHW[.0008374], FTM[808.8382], USD[10509.68] | | |
| 03418304 | | BTC[.00272932], ETH[.00710085], ETHW[.00710085], MOB[20.2535617], USD[0.00] | | |
| 03418312 | | CRO[4168.478], CRV[683.83], DOT[114.82936763], EUR[0.65], FTM[970], MATIC[900], SOL[11.44], USD[0.00] | | |
| 03418314 | | ATLAS[6.95199826], USD[0.24] | | |
| 03418320 | | USD[0.32] | | |
| 03418322 | | BNB[0], SAND[0] | | |
| 03418323 | | USD[0.00] | | |
| 03418324 | | ETH[.0000366], ETHW[.0000366], FTT[.0594635], TRX[.000001], USD[0.00], USDT[267.13004145] | Yes | |
| 03418328 | | APE-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC[.0000998], BTC-MOVE-0331[0], BTC-PERP[0], EGLD-PERP[0], ETH-PERP[0], GMT-PERP[0], LUNC-PERP[0], MATIC-PERP[0], SOL-PERP[0], USD[12.74], USDT[0.00000001] | | |
| 03418332 | | ETH[.00903101], ETHW[.00903101], LUNC-PERP[0], TWTR-0624[0], USD[2.25] | | |
| 03418333 | | AAVE[.09749444], AKRO[3], ATLAS[232.1805312], AUDIO[14.15607447], AVAX[.24452315], AXS[.4019358], BAND[4.10904847], BAQ[21], BNB[.09193857], BTC[0.01018778], CHR[38.99566153], CHZ[113.42133274], CRO[123.27734888], DENT[6], DOGE[235.66430568], DOT[1.22749113], DYDX[3.03395935], ENJ[8.93647237], ETH[.04840853], EUR[0.00], FTM[11.98929562], FTT[2.20851532], GALFAN[5.11536549], GRT[50.02344765], HNT[.89599986], IMX[5.60567722], KIN[18], LINK[1.19477224], MANA[11.19496107], MATIC[13.1935123], REEF[1415.71852762], RSR[1], SAND[6.79706104], SHIB[723864.10779846], SOL[.24316725], SRM[6.65926675], SUSHI[4.10588722], SXP[13.51669154], TLM[119.77397385], TRX[312.81821678], UBXT[1], USD[0.00], USDT[0.02531403], XRP[56.88222831] | | |
| 03418334 | | BTC-PERP[0], USD[0.00] | | |
| 03418336 | Contingent | AVAX[1.09793041], LUNA2[0.06473616], LUNA2_LOCKED[0.15105105], LUNC[14096.436222], SOL[.0024332], USD[0.00], USDT[0.00018166] | | |
| 03418341 | | BTC[0.00006476], ETH-PERP[0], FTM[0.32547946], FTT[0], USD[-0.43], USDT[0.00286078] | | |
| 03418342 | | LTC[0.00393039] | | |
| 03418345 | | TRX[0], USD[0.00] | | |
| 03418356 | Contingent | FTT[612.60925657], NFT (316637406097326983/FTX EU - we are here! #245835)[1], NFT (449272957402598793/FTX EU - we are here! #245842)[1], NFT (511549670632172119/FTX EU - we are here! #245851)[1], SRM[7.13274532], SRM_LOCKED[98.94725468], USD[1.01], USDT[1.24510074] | | |
| 03418363 | | USD[0.00] | | |
| 03418369 | | ATLAS[3] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03418372 | | ATOM-PERP[0], DOGE[0], FTT[0], SAND[0], TONCOIN[0], TRX[.000777], USD[0.13], USDT[0] | | |
| 03418377 | | USD[0.02], USDT[0.00000001] | | |
| 03418384 | | USD[0.00], USDT[0.00000001] | | |
| 03418388 | | USD[0.63], USDT[0.00012735] | | |
| 03418389 | Contingent | APE-PERP[0], ATOM-PERP[0], BAL-PERP[0], BTC-PERP[0], CAKE-PERP[0], CELO-PERP[0], CRO-PERP[0], DODO-PERP[0], DOGE-PERP[0], ETC-PERP[0], ETH-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[33.57008876], GALA[1340], GALA-PERP[0], LINK-PERP[0], LUNC-PERP[0], NEO-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SOL-PERP[0], SRM[80.69232239], SRM_LOCKED[1.17329299], USD[20.89], USDT[0], USDT-PERP[0], WAVES-PERP[0], XRP-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 03418390 | | NFT (398706121741722889/FTX EU - we are here! #159171)[1], NFT (399285482603145357/FTX EU - we are here! #159027)[1], NFT (565356513117221731/FTX EU - we are here! #159083)[1] | | |
| 03418393 | | USD[0.00] | | |
| 03418395 | Contingent | LUNA2[0.22276225], LUNA2_LOCKED[0.51977859], LUNC[48506.95], USD[0.00], USDT[0.04223071] | | |
| 03418396 | | USD[25.00] | | |
| 03418397 | Contingent | DYDX[.84], ETH-PERP[0], FTT[506.31747682], NFT (402157671763132781/FTX EU - we are here! #246331)[1], NFT (466617511663534548/FTX EU - we are here! #246337)[1], NFT (571082644672326942/FTX EU - we are here! #246344)[1], SRM[10.47985193], SRM_LOCKED[119.72014807], USD[0.05], USDT[0.73966815] | | |
| 03418418 | | MBS[94], USD[0.92], USDT[0.00000001] | | |
| 03418430 | | BNB[0], BTC[0], ETH[0.00000001], GENE[0], MATIC[.00000001], NEAR[0], NFT (486795609589584750/The Hill by FTX #44966)[1], SOL[0], USD[0.00] | | |
| 03418439 | | ETH[0], ETHW[0], FTT[0.80000000], MEDIA-PERP[0], USD[0.01], USDT[0] | | |
| 03418440 | | USD[25.00] | | |
| 03418444 | | FTT[.075], SOL[.0001924], USD[0.00], USDT[0] | | |
| 03418445 | | USD[0.00] | | |
| 03418452 | | BAO[1], TRX[1], USDT[0.00001177] | | |
| 03418453 | | BAO[3], ETH[.24859155], ETHW[.24859155], RSR[1], UBXT[1], USD[0.00] | | |
| 03418455 | | USD[0.00] | | |
| 03418456 | | USD[0.00] | | |
| 03418459 | | USD[0.00] | | |
| 03418460 | | SOL[0], UNI[0], USD[0.01] | | |
| 03418463 | | BTC[.0001], USD[3919.83] | | |
| 03418464 | | BTC-PERP[0], ETH-PERP[0], SOL-PERP[0], USD[0.00], USDT[847.83757851] | | |
| 03418483 | | USD[2.69] | | |
| 03418484 | | FTT[0.00962837], USD[0.00], USDT[0] | | |
| 03418497 | | BNB[2.50865], BTC[.047056], ETH[3.95217], ETHW[3.95217] | | |
| 03418502 | | ETH[.50502903], ETHW[.50502903], EUR[3.06] | | |
| 03418503 | | ETH[0], NFT (307223257522314877/FTX EU - we are here! #79285)[1], NFT (382749473117868898/FTX AU - we are here! #35170)[1], NFT (393111315168304840/FTX AU - we are here! #35130)[1] | | |
| 03418515 | | USD[25.00] | | |
| 03418517 | | USD[0.01], USDT[0] | | |
| 03418524 | Contingent, Disputed | USD[0.00] | | |
| 03418526 | Contingent | LUNA2[0.17961393], LUNA2_LOCKED[0.41909918], LUNC[39111.3125318], TONCOIN[10.1], USD[0.10], USDT[0.00000017] | | |
| 03418528 | | BCH[0.04460095], BTC[0], TRX[0], USD[0.00], USDT[0.00018436] | | |
| 03418530 | | EUR[0.00] | | |
| 03418532 | | USDT[0.00001775] | | |
| 03418541 | | TONCOIN[.1], USD[0.00], USDT[0] | | |
| 03418542 | | NFT (370852826336311446/FTX EU - we are here! #210758)[1], NFT (379317043738935802/FTX EU - we are here! #210652)[1], USD[0.00] | | |
| 03418543 | Contingent | BNB[0], DOGE[10360.9274], ETH[.00008379], ETHW[.00008379], LUNA2[32.50219549], LUNA2_LOCKED[75.83845614], LUNC[7077421.496972], LUNC-PERP[4472000], MATIC[7.28809894], USD[-973.03] | | |
| 03418544 | | EUR[0.00], USD[0.00] | | |
| 03418546 | | USD[0.00] | | |
| 03418548 | | APE-PERP[0], AVAX-0325[0], AVAX-PERP[0], BNB[.05024935], BNB-0930[0], BNB-PERP[0.80000000], BTC-0325[0], BTC-0624[0], BTC-0930[0], BTC-PERP[0], DOGE-0624[0], ETH-0930[0], ETH-PERP[0], FTM-PERP[0], LUNC-PERP[0], MER-PERP[0], NEAR-PERP[0], SOL-0325[0], SOL-PERP[0], SRN-PERP[0], USDt-164.38], USDT[2.14061929], YFII-PERP[0] | | |
| 03418556 | | SLP[9.64], USD[0.00], USDT[0.00000001] | | |
| 03418568 | | TRX[.869] | | |
| 03418569 | | USD[0.00] | | |
| 03418570 | | USD[0.01] | | |
| 03418577 | | USD[0.00], USDT[0] | | |
| 03418584 | | USDT[0.00000007] | | |
| 03418585 | | TRX[.000068], USDT[.02715062] | Yes | |
| 03418589 | | USD[0.01] | | |
| 03418592 | | BNB[.00000001], DOGE[0], USD[0.01] | | |
| 03418595 | | BTC[0.02143685], USD[1.97] | | |
| 03418601 | | AVAX[0], BNB[.02782252], CAKE-PERP[0], USD[14.23] | | |
| 03418603 | Contingent | ANC[0], ATOM[5.56063393], ATOM-PERP[0], AVAX[1.68856037], AXS[3.48531826], BABA[1.55531184], BNB[0.28084740], BTC[0.01143125], BTC-PERP[0], DOT[13.72360845], ETH[1.00878811], ETH-PERP[0], ETHW[0.88853095], EUR[3285.68], FTT[25], GARI[288.9039797], IMX[51.5539957], LINK[9.32531758], LTC[1.43461498], LUNA2[30.91127083], LUNA2_LOCKED[72.12629861], LUNC[910.19229207], NEXO[67], RAY[66.38284968], SOL[4.57433774], SRM[105.64923159], SRM_LOCKED[1.43545233], TRX[280], UNI[0], USD[109.16], USDT[848.73360033], USTC[4375.08709343], XRP[1007.33184267], YFI[0.00823371] | | ATOM[5.558028], AVAX[1.687697], AXS[3.454841], BABA[1.555246], BNB[.28061], BTC[.01143], ETH[1.008269], ETHW[.888486], LINK[9.322177], LTC[1.433878], SOL[.00075259], XRP[1007.263046], YFI[.008212] |
| 03418608 | | USDT[0.00000046] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03418610 | | BNB-PERP[0], BTC[0.22657606], FTT[0.00000024], GMT[0], GST[0], SOL[0], USD[0.00], USDT[0], XRP[0] | | |
| 03418611 | | AKRO[2], BAO[2], ETH[.11467785], ETHW[.11467785], EUR[0.00], KIN[2], RSR[1], SHIB[4050222.76225192], TRX[3629.1798897] | | |
| 03418617 | | USD[0.01] | | |
| 03418620 | | BNB[0], CRO[0], FTM[0], FTT[0.11754943], USD[0.00], USDT[0] | | |
| 03418622 | | USDT[3.93418885] | | |
| 03418623 | | USD[0.00] | | |
| 03418624 | | USD[0.00] | | |
| 03418628 | | MATIC[4.34948], MBS[2774.53075521], USD[0.48] | | |
| 03418632 | | TONCOIN[135.71] | | |
| 03418646 | | TRX[.002331], USD[0.02] | Yes | |
| 03418647 | | NFT (469869896809928371/The Hill by FTX #42923)[1] | | |
| 03418651 | | ETH[-0.00026284], ETHW[-0.00026116], TRX[.001635], USDT[1.40824985] | | |
| 03418654 | | USD[0.00], USDT[0] | | |
| 03418659 | | TRX[0.00000006] | | |
| 03418666 | | USD[0.00], USDT[0] | | |
| 03418668 | | USD[0.01] | | |
| 03418676 | | USD[0.00] | | |
| 03418682 | | BAO[1], DENT[1], ETH[0], KIN[1], TRX[.00750485] | | |
| 03418683 | | USD[0.00], USDT[18.32848731] | | |
| 03418685 | | ETH[2.00670804], ETHW[2.00670804], USD[0.87], USDT[1.51057499] | | |
| 03418686 | | SAND[2], USD[0.00], USDT[0] | | |
| 03418690 | Contingent | ATLAS[0], LUNA2[0.02008867], LUNA2_LOCKED[0.04687358], SHIB[11180142.11807010], USD[0.00], USDT[0] | Yes | |
| 03418692 | | USD[25.00] | | |
| 03418698 | | BTC-PERP[0], ETH-PERP[0], LINK-PERP[0], USD[0.01] | | |
| 03418700 | | BNB[0], BTC[0], USDT[0.00000068] | | |
| 03418701 | | 1INCH-PERP[0], APE[2000], APE-PERP[-2000.7], BTC-PERP[0], CRV-PERP[0], ETH-PERP[-0.09899999], FTT[25.095], MATIC-PERP[0], SNX[2.13466], SNX-PERP[0], USD[27701.12] | | |
| 03418712 | Contingent | AVAX[2.89919514], BTC[0.01731804], ETH[0.24284030], ETHW[.20008056], EUR[0.00], FTT[2.05192584], LUA[481.96981061], LUNA2[0.08310492], LUNA2_LOCKED[0.19391148], LUNC[18096.27216793], RAMP[299.0830413], TONCOIN[3.46], USD[0.00] | | |
| 03418715 | | ADABULL[3.0191864], BTC[0], EUR[0.00], USD[0.01], USDT[0] | | |
| 03418724 | | ETH[0], USD[0.00] | | |
| 03418729 | Contingent | ETH[0], LUNA2[0.12292741], LUNA2_LOCKED[0.28683064], USD[0.00], USDT[0] | | |
| 03418733 | | APT[0], BNB[0], MATIC[0], NFT (390628859732291658/FTX EU - we are here! #17278)[1], NFT (473061809380106695/FTX EU - we are here! #16809)[1], SOL[0], TRX[0.00003200], USDT[0.00000240] | | |
| 03418735 | | FTT[.899772], TONCOIN[.008979], USD[1.75] | | |
| 03418744 | Contingent | APT[0], BNB[0], GENE[.00000001], LUNA2[0.00001676], LUNA2_LOCKED[0.00003911], LUNC[3.65], MATIC[0], NFT (492657332193012286/FTX EU - we are here! #8239)[1], SOL[0], TRX[0.00001200], USD[0.01], USDT[0.00347694] | | |
| 03418747 | | USD[0.00] | | |
| 03418748 | | USD[0.01] | | |
| 03418751 | | GOG[171], USD[0.15] | | |
| 03418754 | | POLIS[240.65186], USD[1.05] | | |
| 03418758 | | USDT[1.5742746] | | |
| 03418769 | | TONCOIN[.09] | | |
| 03418771 | | TONCOIN[.05], USD[1.16] | | |
| 03418775 | | USD[25.00] | | |
| 03418777 | | BTC[0], USD[0.00], USDT[0.00031085] | | |
| 03418781 | | FTT[.058], USD[0.00] | | |
| 03418786 | | SAND-PERP[0], USD[0.00] | | |
| 03418795 | | ATLAS[218.21383118], BAO[2], BTC[0], SRM[.005496], USD[0.00] | Yes | |
| 03418808 | | NFT (448062280145210558/FTX EU - we are here! #62957)[1], NFT (481941841378077145/FTX EU - we are here! #63769)[1] | | |
| 03418816 | Contingent | BTC[0.15040935], CRO[100], DOT[1], ETH[0.70943340], ETHW[0], EUR[988.56], LUNA2[0.63599551], LUNA2_LOCKED[1.43291589], MATIC[10], SOL[.1], USD[0.08] | | |
| 03418817 | | USD[0.00] | | |
| 03418823 | | KIN[1], TRX[1], USDT[0.00000962] | | |
| 03418827 | | ETH[.000012], ETH-PERP[-0.018], ETHW[.000012], USD[42.65] | | |
| 03418828 | | BNB[.14714309], ETH[.00000001], SOL[0], USD[11710.68], USDT[0.00000001] | | |
| 03418835 | | FTT[25], USDT[0] | | |
| 03418840 | | FTT[.00000001], USD[0.00], USDT[0] | | |
| 03418846 | | FTT[0.12392057], USD[0.00], USDT[0] | | |
| 03418847 | | USD[25.00] | | |
| 03418849 | | EUR[0.00], SOL[0], USD[0.00] | | |
| 03418852 | | TONCOIN[153.12] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03418857 | Contingent | AVAX[90.400027], AVAX-PERP[0], BNB-PERP[0], BTC[0.21616926], BTC-PERP[0], EOS-PERP[0], ETH[14.43451225], ETH-PERP[0], ETHW[14.43451225], FTM-PERP[0], FTT[1024.49410803], FTT-PERP[0], GBTC-062400, HT-PERP[0], LUNA[25.420610521, LUNA2_LOCKED[12.648091231, LUNC[180349.35468455], LUNC-PERP[0], MATIC-PERP[0], USDI-6892.761, USDT[1.43586277] | | |
| 03418858 | | USDT[0] | | |
| 03418865 | | USD[0.00] | | |
| 03418868 | | APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BTC-PERP[0], ETH-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], ONE-PERP[0], SOL-PERP[0], USD[0.00] | | |
| 03418870 | | BTC[.00002583], USDT[2.237264] | | |
| 03418874 | | USDT[0.00000055] | | |
| 03418875 | | ATLAS[6579.0823], USD[0.28], USDT[3.77042656], USDT-0325[0] | | |
| 03418880 | | SAND[8.9982], USD[4.12] | | |
| 03418887 | | USD[0.00] | | |
| 03418890 | | BNB[0.00991003], DOT[.0972064], FTT[53.47555856], NFT [426509712382712863/The Hill by FTX #54][1], SOL[0.00925607], USDT[678.42527150] | | |
| 03418891 | | USDT[.90075372] | | |
| 03418896 | Contingent | BRZ[0], BTC[.07117191], ETHW[.096], HNT[483.7055], LUNA2[13.64732045], LUNA2_LOCKED[31.84374771], LUNC[2971732.76], USD[0.00], USDT[104.98252654] | | |
| 03418898 | | USDT[0] | | |
| 03418902 | Contingent, Disputed | USD[0.03] | | |
| 03418907 | | USD[25.00] | | |
| 03418908 | | AAVE-PERP[0], ADA-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC-PERP[0], CHR-PERP[0], CRV-PERP[0], DOGE-PERP[0], DRGN-PERP[0], EGLD-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH-PERP[0], FLOW-PERP[0], FTT[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], HBAR-PERP[0], KNC-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MTL-PERP[0], OP-PERP[0], PEOPLE-PERP[0], RAMP-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], TRX-0930[0], TRX-PERP[0], USD[0.00], USDT[0], WAVES-PERP[0], XMR-PERP[0], XRP-PERP[0] | | |
| 03418911 | | KIN[1], USD[60.93], USDT[0.00000003] | | |
| 03418916 | | BNB[.00000001], ETH[0], USD[0.00], USDT[0.00000231] | | |
| 03418922 | | USD[19.06], USDT[0] | | |
| 03418926 | Contingent, Disputed | USD[0.10] | | |
| 03418927 | | USDT[0] | | |
| 03418931 | | AAVE-PERP[0], BTC[.00144905], BTC-PERP[0], CAKE-PERP[0], ETH-PERP[0], FTT[0.46758107], IOTA-PERP[0], SOL-PERP[0], USD[-18.65] | | |
| 03418932 | Contingent, Disputed | USDT[0.0034602] | | |
| 03418949 | | NFT [457102068014079238/The Hill by FTX #9783][1] | | |
| 03418950 | | FTT[0], USD[0.00], USDT[0] | | |
| 03418954 | Contingent | BTC[.00136164], ETH[.25383292], ETHW[0.00085491], LUNA2[0.04941484], LUNA2_LOCKED[0.11530131], TONCOIN[0.00369678], UBXT[0], USD[0.07], USDT[1.11202900] | | |
| 03418961 | | USD[0.00] | | |
| 03418962 | | TRX[0.00008135], USD[0.01] | | |
| 03418963 | | FTT[100.082], USDT[809.83006424] | | |
| 03418966 | | USD[0.00] | | |
| 03418968 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BCH-PERP[0], BIT-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC[0.00000001], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRV-PERP[0], CVC-PERP[0], DODO-PERP[0], DOGE-PERP[0], DYDX-PERP[0], EDEN-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[.00000001], ETH-PERP[0], ETHW[0], ETHW-PERP[0], FIDA-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HNT-PERP[0], HOT-PERP[0], ICP-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LDO-PERP[0], LINA-PERP[0], LOOKS-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MNGO-PERP[0], MOB-PERP[0], MTL-PERP[0], NEAR-PERP[0], OP-093[0], OP-PERP[0], PEOPLE-PERP[0], PRIV-PERP[0], PROM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], RVN-PERP[0], SAND-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SHIT-0624[0], SKL-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STG-PERP[0], STMX-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TONCOIN-PERP[0], TRX-0930[0], TRX-PERP[0], USD[0.00], USDT[0], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XMR-PERP[0], XTZ-PERP[0], YFII-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 03418972 | | LUNC-PERP[0], MATIC-PERP[0], SAND-PERP[0], SOL-PERP[0], USD[-0.30], USDT[2.46417827] | | |
| 03418974 | | TONCOIN[2.54], USD[0.00] | | |
| 03418985 | | KIN[1], USD[0.00] | | |
| 03418986 | | USD[0.00] | | |
| 03418994 | Contingent | AVAX[35.48729339], AXS[0], BCH[0], BNB[0], BNT[0], BTC[0.06273999], DOT[53.04013832], ENJ[683.87886], FTM[0], GRT[0], LINK[0], LUNA2[0.00013143], LUNA2_LOCKED[0.00030667], LUNC[0], MATIC[0], PORT[.0946], RAMP[499.90946], RAY[141.55234558], SOL[9.60337323], SRM[10.17650948], SRM_LOCKED[.15243196], SUSHI[0], TRX[0.83305188], USD[0.48], XRP[0] | | |
| 03418997 | | USD[0.00], USDT[0] | | |
| 03419001 | Contingent | DOGE[21728.70361648], FTM[1065594.84051], FTT[780.001473], INDI[.061115], NFT [417086714416753374/The Hill by FTX #34020][1], SRM[10.13220579], SRM_LOCKED[117.78779421], USD[0.39], USDT[.0225] | | FTM[1052000] |
| 03419004 | | DENT[1], SOL[0] | | |
| 03419007 | | BNB[.0499658], ETH[.00000001], EUR[0.00], SOL[0] | | |
| 03419010 | | USD[0.00] | | |
| 03419013 | | ALEPH[0], AMPL[1.79649424], AURY[0.43147754], BAO[844.95141529], BTC[0.00008102], BTT[0], CEL[0], CRO[0], DFL[183.31133597], DOGE[20.73178055], ETH[0], GALA[0], GBP[0.00], KBTT[0], KSHIB[0], MATIC[2.02096187], MER[11.03081745], MTA[0], MTL[0], PRISM[18.64161415], REEF[26.04933222], SAND[1.01472723], SHIB[0], SLRS[5.23852853], SPA[49.15384638], STG[1.59711943], USD[0.00], USDT[0] | Yes | |
| 03419015 | | 0 | | |
| 03419017 | | BTC[0.00045163], EUR[0.00], FLOW-PERP[0], GALA-PERP[0], LRC-PERP[0], LUNC-PERP[0], ROSE-PERP[0], USD[100.00] | | |
| 03419020 | Contingent | ADA-PERP[0], ANC-PERP[0], APE-PERP[0], ATOM-0624[0], ATOM-PERP[0], BAT-PERP[0], BTC-PERP[0], ETC-PERP[0], ETH-PERP[0], FTM-PERP[0], LINK-PERP[0], LUNA2[0.00706440], LUNA2_LOCKED[0.01648360], PEOPLE-PERP[0], SHIT-PERP[0], SOL-062410, SOL-PERP[0], TRX-PERP[0], TULIP-PERP[0], USD[0.25], USTC[11], USTC-PERP[0], XRP-PERP[0] | | |
| 03419024 | | USD[0.00] | | |
| 03419026 | | USD[25.00] | | |
| 03419028 | | USD[0.12] | | |
| 03419031 | | USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03419037 | Contingent, Disputed | 0 | | |
| 03419045 | | CEL-PERP[0], TRX[.000002], USD[0.00] | | |
| 03419047 | | NFT (370445029473287004/FTX EU - we are here! #126196)[1], NFT (375105225104228664/FTX EU - we are here! #125624)[1], NFT (411507193779199205/FTX EU - we are here! #125062)[1] | | |
| 03419048 | | BNB[0.00000963], MATIC[0], NFT (410066570693536387/FTX EU - we are here! #94398)[1], NFT (430599534718024296/FTX EU - we are here! #95774)[1], NFT (440181080207380833/The Hill by FTX #3107)[1], NFT (507226407611306701/FTX EU - we are here! #95134)[1], NFT (559819915905385179/FTX Crypto Cup 2022 Key #20242)[1], SOL[0], USD[0.00], USDT[1.09452158] | | |
| 03419053 | | ATLAS[1.7] | | |
| 03419056 | | ALTBULL[420.564252], USD[27.66], XRP[.71], XRPBULL[3773329.4] | | |
| 03419057 | | FTT[4.6], USD[0.24] | | |
| 03419059 | | RSR[1], USDT[0.00000097] | | |
| 03419063 | | MBS[47.9932], USD[0.86] | | |
| 03419068 | | BTC[0] | | |
| 03419069 | | NFT (303922275459355974/FTX EU - we are here! #86972)[1], NFT (46930117429801731 1/FTX EU - we are here! #88194)[1], NFT (554119902734327637/FTX EU - we are here! #87985)[1] | | |
| 03419071 | | BAO[2], DENT[1], ETH[0], KIN[7], USD[0.00], USDT[0.00000541] | | |
| 03419076 | | AVAX[1.10024215], BAO[1], BNB[.15010809], BTC[.00000012], DOT[2.00094292], ETH[.03500644], ETH-PERP[0], FTT[1.5003302], SOL[1.0002554], USD[0.00], USDT[75.72248056] | Yes | |
| 03419077 | | USD[0.01], USDT[0.05223170] | | |
| 03419079 | | ADABULL[.00048849], ADA-PERP[0], LINA-PERP[0], MATICBEAR2021[3.592], MATICBULL[.17038], MATIC-PERP[0], USD[252.53], USDT[0] | | |
| 03419081 | | USD[0.00] | | |
| 03419082 | | USD[0.00] | | |
| 03419085 | | BNB[.0046859], ETHW[.00029245], FTT[0.39156910], MATIC[.00000001], NFT (334335548422670359/France Ticket Stub #888)[1], NFT (379560776167314551/Netherlands Ticket Stub #1251)[1], NFT (415919001724369421/Japan Ticket Stub #1228)[1], NFT (449144433845193043/Mexico Ticket Stub #498)[1], NFT (458659175726395635/The Hill by FTX #8289)[1], NFT (460599983668003298/Singapore Ticket Stub #410)[1], NFT (477419273728506690/Baku Ticket Stub #1253)[1], NFT (522721839299685778/Monaco Ticket Stub #1106)[1], NFT (566552787004176086/Hungary Ticket Stub #625)[1], NFT (588186282699487892/Austin Ticket Stub #1163)[1], TRX[.000003], USD[0.00] | Yes | |
| 03419089 | | ATLAS[0], AURY[0.67121573], BTC[0], BTC-PERP[0], CEL[0], ETH[0], MBS[21.19133904], MSOL[0.00486823], RAY[0], SOL[0], USD[1.22] | | |
| 03419094 | | USD[0.02] | | |
| 03419101 | Contingent | ADA-PERP[0], ALGO-PERP[0], AR-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], BAND-PERP[0], BOBA-PERP[0], COMP-PERP[0], CRV-PERP[0], FIDA-PERP[0], JASMY-PERP[0], KNC-PERP[0], LOOKS-PERP[0], LUNA2[0.39050350], LUNA2_LOCKED[0.91117484], LUNC[85032.9606672], ONE-PERP[0], RON-PERP[0], ROSE-PERP[0], SHIB-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRN-PERP[0], SUSHI-PERP[0], USDl-0.86], XRP[63.074], XTZ-PERP[0], ZIL-PERP[0] | | |
| 03419106 | | POLIS[7.1], USD[0.00] | | |
| 03419110 | | ATOM-PERP[0], BADGER-PERP[0], BTC-PERP[0], CREAM[.00162], CREAM-PERP[0], DOGE-PERP[0], ETH-PERP[0], FTM-PERP[0], LOOKS-PERP[0], MANA-PERP[0], MATIC-PERP[0], SNX-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], TONCOIN-PERP[0], USD[521.16], USDT[0] | | |
| 03419111 | | MBS[0], USD[0.00] | | |
| 03419112 | | BNB[0.00000979], FTT[0], TRX[1], UBXT[1] | Yes | |
| 03419120 | | FTT[.2], USD[4.19], USDT[.95684663] | | |
| 03419121 | | USD[34.24] | | |
| 03419125 | | BNB[0], TRX[.01791503], USD[0.00] | | |
| 03419128 | | TONCOIN[6.8], USD[0.29] | | |
| 03419141 | | AKRO[0], BNB[0], FTT[0], LTC[0], LUNC[0.00000001], TRX[0], USD[0.00] | Yes | |
| 03419146 | | COMP[0], FTT[0], USD[0.00], USDT[0] | | |
| 03419147 | | SOL[0], USD[0.00000139] | | |
| 03419148 | | USDT[0.00000036] | | |
| 03419150 | | TONCOIN[1.078] | | |
| 03419167 | | BAO[.00000001], USD[0.00] | Yes | |
| 03419170 | | ETH[.00002816], ETHW[.00002816], UBXT[1], USD[0.00256365] | Yes | |
| 03419176 | | NFT (350830141195245198/FTX EU - we are here! #121092)[1], NFT (404541101424830829/FTX EU - we are here! #120930)[1], NFT (436094848479422974/FTX EU - we are here! #121013)[1] | | |
| 03419178 | | MATIC[1.5], TONCOIN[.08], USD[0.00] | | |
| 03419179 | | SOL[0.54137141] | | |
| 03419180 | | USD[0.06] | | |
| 03419183 | | BEAR[48000], BTC[.00099981], BULL[0.05119179], ETHBULL[0.75378065], EUR[90.00], SAND[11], USD[10.51] | | |
| 03419184 | | BNB[0] | | |
| 03419186 | | USDT[.6825] | | |
| 03419189 | | USD[25.00] | | |
| 03419198 | | ETH[.00032658], ETHW[.00032658], GBP[0.00], USD[8967.62] | | |
| 03419202 | | NFT (314501627269658630/FTX EU - we are here! #223696)[1], NFT (565987000762720757/FTX EU - we are here! #223668)[1], USDT[3.54171975] | | |
| 03419204 | | SOL[0] | | |
| 03419207 | | BTC-PERP[0], CEL-PERP[0], ETH[.00008589], ETH-PERP[0], ETHW[0.00008589], GMT-PERP[0], SRN-PERP[0], USD[-0.05], USDT[0] | | |
| 03419208 | | LIKE[2586.40818333], USD[0.00] | | |
| 03419212 | Contingent | BNB[0], GENE[0], LUNA2[0.00067925], LUNA2_LOCKED[0.00158493], LUNC[147.90991], SOL[0], TRX[0], USD[0.16], USDT[0] | | |
| 03419218 | | FTM[.6999215], USD[0.00] | | |
| 03419222 | | XRP[.01352291] | Yes | |
| 03419223 | | DOGE[0], TONCOIN[0], USD[0.00] | | |
| 03419233 | | USD[0.02], USDT[0] | | |
| 03419234 | | TRX[40.000237], USD[0.00], USDT[5.22019604] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03419237 | | FTT[6.6], GOG[1293], TRX[.809556], USD[0.28], USDT[.007438] | | |
| 03419242 | | USDT[0] | | |
| 03419244 | | USD[0.00] | | |
| 03419248 | | GBP[0.01] | Yes | |
| 03419250 | | USDT[0.00001184] | | |
| 03419252 | | ATLAS[5336500.474], USD[11.71] | | |
| 03419256 | Contingent, Disputed | USD[0.00] | | |
| 03419259 | | BNB[0], SAND[0] | | |
| 03419268 | | BTC[0.00000094], USD[0.00] | | |
| 03419271 | | BTC[0.00000001] | | |
| 03419277 | | BTC[0], USD[0.00], USDT[0] | | |
| 03419279 | | MOB[5], USDT[3.20211007] | | |
| 03419286 | | BTC[0], ETH[0], LOOKS[.33268555], SOL[0], USD[0.07] | | |
| 03419294 | | FTT[84.08071395], TRX[103971], USD[0.18], USDT[0.37355814] | | |
| 03419304 | | USD[0.04] | | |
| 03419305 | | ETH[0], LTC[0], TONCOIN[.00000001], USD[0.00] | | |
| 03419310 | Contingent | ADA-0930[0], ADA-PERP[0], ALGO-PERP[0], AMZN[.00000016], AMZNPRE[0], ATOM[.1], ATOMBULL[100], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BABA[0], BIT[1], BNB-PERP[0], BTC[6.30214481], BTC-PERP[0], CHF[0.00], CHZ[.9651], CRV-PERP[0], DODO-PERP[0], DOT[0], DOT-PERP[0], DYDX[.1], ETH[0.00046251], ETHBULL[0.21757212], ETH-PERP[0], ETHW[0.83758751], EUR[1.30], FB[0], FTM[15.08669102], FTM-PERP[0], FTT[.4], GDX[.1], GOG[1.61949], LOOKS-PERP[0], LRC[.87251], LTC[.01], LTC-PERP[0], LUNA2[37.00944356], LUNA2_LOCKED[86.3553683], LUNC[0], LUNC-PERP[0], MANA-PERP[0], MATIC[0], MATIC-PERP[0], MSTR[0], MTA-PERP[0], NEAR-PERP[0], SAND-PERP[0], SOL[3008.46440507], SOL-PERP[0], SPELL-PERP[0], SUSHI-PERP[0], TRX[1999.81], TSLA[.00969505], UNI[0], USD[1922.79], USDT[0.00000001], VET-PERP[0], XRP-PERP[0] | | |
| 03419313 | | USD[0.00] | Yes | |
| 03419315 | | BAO[.00000001], GBP[0.00], SPELL[1.32255427], USD[0.00] | Yes | |
| 03419319 | | AVAX[0.00000001], BAO[1], BNB[0.00000001], CHZ[.00240196], KIN[13], LTC[0], MATIC[0], SOL[0], TRX[0.00001500], TRY[0.00], USDT[0.03799914] | | |
| 03419334 | | BTC[.00016004] | | |
| 03419342 | Contingent | AAVE[.119982], AVAX[.2], BNB[.0099982], BTC[.00569946], CRO[10], DOT[.99982], ETH[.04199964], ETHW[.04199964], EUR[200.00], LINK[1.299982], LUNA2[0.05586646], LUNA2_LOCKED[0.13035507], LUNC[.1799676], SOL[.19], UNI[.299946], USD[71.40] | | |
| 03419348 | | ETH[0], USD[0.05], USDT[0] | | |
| 03419350 | | RAY[1.04210827] | | |
| 03419355 | | ENJ[164.30466702], GALA[2240.1240168], MANA[999.61744806], SAND[780.49738559], STARS[973.76887297], USD[-102.86], XRP-PERP[409] | | |
| 03419356 | | NFT (425112323238121309/FTX EU - we are here! #160629)[1], USD[0.00], USDT[0] | | |
| 03419365 | | POLIS[199.97549], USD[0.06] | | |
| 03419370 | | BAO[2], DENT[2], ETH[1.76353923], EUR[0.00], FTM[8.54635738], FTT[23.12354589], KIN[3], LTC[1.06900693], PSG[1.03012231], SHIB[26019739.71600773], SOS[607193.43191367], TRX[1058.26072], UBXT[11], USDT[0.00000004] | Yes | |
| 03419376 | | BAO[2], ETH[.07854515], JPY[145.19], TRX[.000163], USDT[14679.33326173] | Yes | |
| 03419379 | | POLIS[16.1], USD[0.02] | | |
| 03419383 | | BAND-PERP[0], BTC-PERP[0], SOL-PERP[0], USD[8027.59], USDT[0] | | |
| 03419384 | | 0 | | |
| 03419385 | | SOL[1.0757826], USD[0.00] | | |
| 03419387 | | ETH[0], USD[0.00], USDT[0] | | |
| 03419388 | | USD[0.00] | | |
| 03419391 | | TONCOIN[.0952], USD[0.00] | | |
| 03419392 | | USD[0.00] | | |
| 03419394 | | TRX[10] | Yes | |
| 03419406 | | AKRO[4], ALPHA[1], AURY[0.10533032], BAO[5], BRZ[0], DENT[2], FTM[.96672439], KIN[8], RSR[2], SAND[.86376628], TRU[1], TRX[7.000006], UBXT[2], USD[0.00], USDT[0.26253453] | | |
| 03419407 | | ADA-PERP[0], BTC-PERP[0], FTM-PERP[0], USD[0.00], USDT[0] | | |
| 03419408 | | USD[0.00] | | |
| 03419424 | | AKRO[1], KIN[1], REAL[49.52621415], USD[0.00] | Yes | |
| 03419430 | Contingent, Disputed | USD[25.00] | | |
| 03419435 | | TONCOIN[19.72] | | |
| 03419436 | | USDT[1.14760368] | | |
| 03419440 | | 0 | | |
| 03419441 | Contingent | LUNA2[4.75559526], LUNA2_LOCKED[11.09388896], LUNC[0], USDT[0.06953158] | | |
| 03419448 | | EUR[0.00], USDT[0] | | |
| 03419449 | | BAO[1], ETH[0] | | |
| 03419453 | | BTC-PERP[0], DOGE[20], ETH-PERP[0], LUNC-PERP[0], PSY[4], SHIB-PERP[0], USD[28.69] | | |
| 03419461 | Contingent | AAVE[.0099082], ADA-0930[0], ALICE[.0982], ANC[51.99262], APT-PERP[0], ATOM-PERP[0], AVAX[.59982], BAND-PERP[0], BNB[0.07662362], BNB-PERP[0], BTC[0.03735295], BTC-PERP[0], CHZ[60], CHZ-PERP[0], DOGE[8254], DOGE-PERP[0], ETH[0.00098614], ETH-PERP[0], FTM[30.99442], FTT[17.99890128], FTT-PERP[0], GALA[160], LUNA2[0.00918395], LUNA2_LOCKED[0.02142922], LUNC[1999.8254], MATIC[10.9874], MATIC-PERP[0], PEOPLE[309.663274], POLIS[18.196724], SAND[9.9982], SOL[.00928], SOL-PERP[0], SRM-PERP[0], TRX[170], UNI[.0982], USD[281.55], USDT[0.00000001] | | |
| 03419463 | | APE-PERP[0], BNB[.00000001], BTC-PERP[0], ENS-PERP[0], LUNC-PERP[0], MOB-PERP[0], TRX[.000001], USD[0.00], USDT[0] | | |
| 03419464 | | USD[0.00] | | |
| 03419466 | | USD[0.51], USDT[.00354356] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03419467 | | EUR[0.00], FTT[2.67487179] | | |
| 03419475 | | ATLAS[0], BTC[.00000023], CHZ[.00331838], CRO[2302.58959698], ENJ[.00004181], ETH[0], POLIS[0], SAND[.00003765], USD[0.00], USDT[0.00000001] | | |
| 03419479 | | ETH[.00000002], FTT[0], MATIC[0], NFT (392575429179338874NFT)[1], SOL[.00000001], USD[0.00], USDT[0.00000001] | | |
| 03419480 | | ETH[0], USD[0.00] | | |
| 03419484 | | BTC[0.07784316], BTC-PERP[.0325], MATIC-PERP[392], SOL-PERP[0], USD[-908.56], USDT[30.00011117] | | |
| 03419488 | | EUR[17.54], USD[0.00] | Yes | |
| 03419489 | | USD[0.00] | | |
| 03419493 | | USD[25.00] | | |
| 03419494 | | TRX[77.55842081], USD[0.00] | Yes | |
| 03419502 | | USD[0.00], USDT[0] | | |
| 03419504 | | AKRO[1], BAO[12], DENT[2], EUR[0.00], KIN[9], SHIB[1560895.44498794], TRX[2], UBXT[2] | Yes | |
| 03419506 | | USD[0.00], USDT[0.00792091] | | |
| 03419509 | | USD[0.00], USDT[0] | | |
| 03419510 | | 0 | | |
| 03419512 | | NFT (384963966829062502/FTX EU - we are here! #4603)[1], NFT (445040271013934933/FTX EU - we are here! #5074)[1], NFT (456237520605356496/FTX EU - we are here! #4833)[1], NFT (505754967935686464/FTX Crypto Cup 2022 Key #14923)[1], USD[0.04] | | |
| 03419514 | | RSR[1], USDT[0.00001202] | | |
| 03419517 | | USD[0.09] | | |
| 03419518 | | BAO[2], KIN[3], TRX[1], USD[0.00] | Yes | |
| 03419521 | | ATOM-PERP[0], USD[6.99], USDT[0] | | |
| 03419529 | | ETH[.00000001], USD[0.00], USDT[0] | | |
| 03419532 | | MBS[26.9946], REEF[19.996], USD[0.00] | | |
| 03419536 | | AKRO[629.42726579], EUR[0.00], KIN[2], SHIB[3684321.7269852] | Yes | |
| 03419537 | | MBS[82.11584224], USDT[0.00033900] | | |
| 03419539 | | LTC[0], USDT[0.00000054] | | |
| 03419540 | | BNB[0], BTC[0.04572194], ETH[.00000899], EUR[0.00], USD[0.00], USDT[0] | Yes | |
| 03419541 | | SOL[0] | | |
| 03419543 | | AVAX[0.13796231], EUR[1.59], USDT[0.00001282] | | |
| 03419544 | | SHIB[1128387], USD[0.26], USDT[.00233387] | | |
| 03419546 | | USDT[0.00002536] | | |
| 03419553 | | BTC[0], SAND-PERP[0], USD[0.00], USDT[0.00000018] | | |
| 03419568 | | USD[0.00] | | |
| 03419572 | Contingent | BNB[.0042], LUNA2[0.51110587], LUNA2_LOCKED[1.19258037], LUNC[111294.38], USDT[0.07795796] | | |
| 03419575 | | AKRO[1], EUR[0.00] | Yes | |
| 03419576 | | SOL[0] | | |
| 03419577 | | BTC[.00000003], DOGE[0], ETH[0.00000043], ETHW[0.00000043], EUR[0.00], MATIC[.00001175], SHIB[4044.73483612], USD[0.00] | Yes | |
| 03419578 | | BAO[2], ETH[0], GALA[0], KIN[2], NFT (289777590015437201/FTX EU - we are here! #53585)[1], NFT (396261968976174018/FTX EU - we are here! #53670)[1], NFT (406368366397817656/FTX EU - we are here! #53960)[1], SOL[0], TRX[.000778], USD[0.00] | | |
| 03419579 | | USD[0.00] | | |
| 03419589 | | AVAX[.07344029], BTC[0], CRO[1635.92487123], CRO-PERP[0], EUR[0.00], GALA[4770.38400000], MANA[0], SOL[.04726389], USD[-0.17], USDT[0.00384336] | | |
| 03419590 | | USD[0.00] | | |
| 03419591 | | ADA-PERP[0], ALCX-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BTC-PERP[0], CAKE-PERP[0], CHR-PERP[0], COMP-PERP[0], CREAM-PERP[0], DENT-PERP[0], DOGE-PERP[0], EGLD-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], HNT-PERP[0], LINK-PERP[0], LOOKS[13], LOOKS-PERP[0], MANA-PERP[0], MATIC-PERP[0], OP-PERP[0], QTUM-PERP[0], SHIB-PERP[0], SOL-PERP[0], STEP-PERP[0], THETA-PERP[0], TLM-PERP[0], USD[7.10], USDT[0.00494274], XEM-PERP[0], XRP-PERP[0] | | |
| 03419594 | | 0 | | |
| 03419605 | | FTT[16.63762931], USD[0.95] | | |
| 03419610 | | 1INCH-PERP[0], AAVE-PERP[0], ALCX-PERP[0], ALGO-PERP[0], AR-PERP[0], ASD-PERP[0], ATOM-PERP[0], AVAX[1.01041876], AVAX-PERP[0], BAND-PERP[0], BAO[1], BNB[.00000311], BNB-PERP[0], BTC[0.01432096], BTC-PERP[0], CRO-PERP[0], CRO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETH[0.06273549], ETH-PERP[0], ETHW[0.05903031], EUR[0.40], FTM[13.30143757], FTM-PERP[0], GOOGL[1], HNT-PERP[0], HT-PERP[0], IOTA-PERP[0], KIN[5], LINK[.40054839], LINK-PERP[0], LRC[33.62792777], MATIC[10.40416703], MOB-PERP[0], NEAR[7.57391363], NEAR-PERP[0], PAXG[0.03162409], PEOPLE-PERP[0], REEF-PERP[0], RSR-PERP[0], RVN-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL[1.80355107], SOL-PERP[0], SUSHI-PERP[0], TRX[13.52696036], UBXT[1], USD[1797.47], USDT[0.00091688], XRP[3.13514682] | Yes | |
| 03419615 | | TONCOIN[.01], USD[0.00] | Yes | |
| 03419622 | | TRX[0], USD[0.01] | | |
| 03419626 | | AAVE-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], CHZ-PERP[0], CRV-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENS-PERP[0], ETH-PERP[0], FTT-PERP[0], LINK-PERP[0], LTC-PERP[0], NEAR-PERP[0], SHIB-PERP[0], SOL-PERP[0], SUSHI-PERP[0], UNI-PERP[0], USD[0.00], USDT[133.74701472], XRP-PERP[0] | | |
| 03419627 | | SOL[0], USDT[0.00000120] | | |
| 03419632 | | APE-PERP[0], BTC[.00000005], BTC-MOVE-0421[0], BTC-MOVE-0422[0], BTC-MOVE-0423[0], USD[0.14] | | |
| 03419633 | | TONCOIN[.02], USD[25.00] | | |
| 03419639 | | TONCOIN[.08], USD[0.01] | | |
| 03419641 | Contingent | BTC[0.03654466], BTC-0624[0], ETH[.00915301], ETHW[.00904605], EUR[0.00], LUNA2[0.00000459], LUNA2_LOCKED[0.00001071], LUNC[1.00037443], USD[2.49], USDT[3739.06403354] | Yes | |
| 03419647 | Contingent, Disputed | TONCOIN-PERP[0], TRX[.000007], USD[0.41], USDT[20898.24] | | |
| 03419651 | | TONCOIN[.06], USD[0.00] | | |
| 03419655 | | AURY[1176.83185], BTC[0.00013732], ETH[.00099069], MATIC[308], SOL[10.04962], USD[0.44], USDT[211.4193126] | | |

Consolidated Schedule 1744 - Nonpriority Customer Claims

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03419663 | | USD[26.46] | Yes | |
| 03419664 | | CREAM-PERP[0], DOGE-PERP[0], FTT[0.01765984], MAPS-PERP[0], STEP[0.09852000], STEP-PERP[0], USD[-0.10], USDT[0.07254300] | | |
| 03419670 | | BTC[0], EUR[0.11], USD[0.00] | | |
| 03419672 | | NFT (297068677051291508/FTX EU - we are here! #112349)[1], NFT (389019583980105550/FTX EU - we are here! #112432)[1], NFT (573687838226175238/FTX EU - we are here! #93369)[1], USD[0.00], USDT[0] | | |
| 03419677 | | ADABULL[0], BTC[0], BULL[0], ETHBULL[0], FTM[0], MATICBULL[0], SAND[0], SHIB[0.00498849], SLP[0.00473550], TRX[0], TRXBULL[0], USD[0.00], USDT[0], XLMBEAR[0], XLMBULL[0], XRPBULL[.616704] | | |
| 03419680 | | SAND[1], USD[0.07] | | |
| 03419682 | | USD[0.00] | | |
| 03419684 | | TRX[.000028], USDT[58.16145938] | | |
| 03419691 | Contingent | BTC[0.00566281], DOT[5.099082], ETH[.1569793], EUR[0.00], GAL[7.698614], LINK[.99982], LUNA2[1.58269211], LUNA2_LOCKED[3.69294827], LUNC[0.00042836], MANA[51.99100000], RUNE[19.395608], SAND[39.03174535], SOL[16.0789056], SOL-PERP[0], USD[1.18] | | |
| 03419704 | | USDT[0.00000128] | | |
| 03419711 | | USD[2.68] | | |
| 03419729 | | SOL[0] | | |
| 03419731 | Contingent | ATLAS[0], ETH[0], LUNA2[2.88959924], LUNA2_LOCKED[6.74239824], LUNC[629216.319928], POLIS[0], RAY[0], USD[0.00] | | |
| 03419738 | | FTT[3.9992], USD[0.28] | | |
| 03419741 | | SHIB[692735.45339492] | Yes | |
| 03419742 | | AVAX-PERP[0], DOGE[.000016], DOT[1], FTM[52], JST[130], KIN[10000], LINK[1], MANA[.9998], MATIC[40], RAY[2], RSR[280], SHIB[100000], TRX[60], UNI[1], USD[0.32], XRP[130] | | |
| 03419747 | | ALPHA-PERP[0], ALT-PERP[0], APE-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC-PERP[0], CEL-PERP[0], EDEN-PERP[0], ETH-PERP[0], GMT-PERP[0], HNT-PERP[0], ICP-PERP[0], IMX-PERP[0], IOTA-PERP[0], KSHIB-PERP[0], LINA-PERP[0], LRC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MTL-PERP[0], PAXG-PERP[0], RON-PERP[0], RSR-PERP[0], SOS-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], USD[0.00], USDT[0.00000001] | | |
| 03419752 | Contingent | ALCX-PERP[0], ANC-PERP[0], APE-PERP[0], BAO-PERP[0], BTC-MOVE-0302[0], DOGE-PERP[0], FIL-0325[0], FIL-PERP[0], LINK-PERP[0], LUNA2[0.01558887], LUNA2_LOCKED[0.03637403], LUNC[3394.51], LUNC-PERP[0], NEAR-PERP[0], RON-PERP[0], SNX-PERP[0], USD[0.00], XRP-PERP[0] | | |
| 03419767 | | AUD[62.31], KIN[1] | | |
| 03419771 | | BNB[0], USD[0.00], USDT[0] | | |
| 03419787 | | BTC[0], TRX[.000057], USDT[0.00013729] | | |
| 03419794 | | USD[0.00] | | |
| 03419799 | | USD[0.52], XRP[65] | | |
| 03419801 | Contingent | AVAX-PERP[0], BTC[0.02049764], GMT[.81293635], LUNA2[13.77024915], LUNA2_LOCKED[32.13058134], LUNC[2998500.7433302], SOL[13], USD[0.62], USDT[0.47414680] | | |
| 03419815 | | BTC[.0703], ETH[.732], ETH-PERP[0], HNT-PERP[0], LRC-PERP[0], SAND-PERP[0], SOL[15.2], SOL-PERP[0], UNI-PERP[0], USD[627.26], WFLOW[294.8] | | |
| 03419821 | Contingent, Disputed | USD[0.00] | | |
| 03419822 | | USD[0.00] | | |
| 03419827 | | CRO[66.508415] | | |
| 03419828 | | FTT[.3829627], KIN[1], USDT[0.00000026] | Yes | |
| 03419831 | | ATLAS[844.72353999], ETH[.02489594], ETHW[.02489594], KIN[2], USD[0.01] | | |
| 03419836 | | BNB[0], CRO[0], FTT[0] | | |
| 03419841 | | TONCOIN[.00005966], TRX[.000777], TRY[1.00], USDT[2.55317194] | Yes | |
| 03419843 | | FTM[.99484487], TRX[.30078], USD[2.63], USDT[0.00494877] | | |
| 03419848 | | ATLAS[1.8] | | |
| 03419853 | | SAND[1], USD[0.03] | | |
| 03419856 | | MATIC[9.43337314], USD[0.00], USDT[0] | | |
| 03419859 | | TONCOIN[.09782], USD[0.01] | | |
| 03419860 | | USDT[1] | | |
| 03419865 | | USD[3.13] | | |
| 03419866 | | USD[0.00] | | |
| 03419869 | | AURY[7.99848], BTC[0.03289393], EUR[0.00], FTT[6.99867], GALA[149.9715], LOOKS[49.990785], MBS[89.9829], NEAR[6.99867], RNDR[39.9924], SOL[7.99848], USD[1.90] | | |
| 03419872 | | USD[0.00], USDT[0.00712951] | | |
| 03419882 | | 0 | | |
| 03419887 | Contingent | BAND[0], BTC[0], CUSDT[0], ETC-PERP[0], ETH[0], EUR[0.00], FTT[0], LUNA2[0.75255276], LUNA2_LOCKED[1.75595646], MATIC[0], USD[3.20], USDT[0.00000001], XRP[0], XRP-PERP[0] | | |
| 03419888 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], APE-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BAND-PERP[0], BCH-PERP[0], BTC[.00000045], BTC-PERP[0], CHZ-PERP[0], CRO-PERP[0], CRV-PERP[0], DASH-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GLMR-PERP[0], GMT-PERP[0], IMX-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KNC-PERP[0], LINK-PERP[0], LTC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OKB-PERP[0], ROSE-PERP[0], RUNE-PERP[0], RVN-PERP[0], SNX-PERP[0], SOL-PERP[0], THETA-PERP[0], TRX[.000044], TRX-PERP[0], UNI-PERP[0], USD[0.16], USDT[0], VET-PERP[0], WAVES-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0], ZEC-PERP[0] | Yes | |
| 03419893 | | SOL[10.36789129], USD[0.00] | | |
| 03419894 | | 1INCH-0624[0], 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], APE-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-0624[0], BAL-PERP[0], BAO-PERP[0], BAT-PERP[0], BIT-PERP[0], BOBA-PERP[0], BTC-PERP[0], BTT-PERP[0], CAKE-PERP[0], CELO-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], CVX-PERP[0], DODO-PERP[0], DOGE-0624[0], DOGE-PERP[0], DOT-0325[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIDA-PERP[0], FIL-0624[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-0325[0], GRT-PERP[0], GST-PERP[0], HNT-PERP[0], HOLY-PERP[0], HOT-PERP[0], ICX-PERP[0], IMX-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], KSOS-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MER-PERP[0], MINA-PERP[0], MNGO-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], OKB-PERP[0], OMG-0325[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], PRIV-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAMP-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], RON-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], STMX-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-0624[0], SXP-PERP[0], THETA-0325[0], THETA-0624[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX-PERP[0], TRYB-PERP[0], UNI-PERP[0], USD[0.00], USDT[0.00561004], VET-PERP[0], WAVES-0325[0], WAVES-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03419895 | | BNB[0.00000001], BTC[0.00132857], DOT[1.7779943], ETH[0.01053517], ETHW[0], SOL[.30709199], USDT[0.00000172] | | |
| 03419899 | | BAO[1], BTC[.00356099], DENT[1], ETH[.06264776], ETHW[.06264776], KIN[2], MANA[66.18248005], USD[35.01], XRP[131.4155736] | | |
| 03419901 | | SOL[0], USD[0.00] | | |
| 03419910 | | EUR[0.00] | | |
| 03419914 | | EUR[2.51], USD[105.16] | | |
| 03419925 | | SOL[0] | | |
| 03419926 | | EUR[0.00], USDT[0.00000134] | | |
| 03419927 | | BTC[0.00012802], ETH[.00000001] | | |
| 03419929 | | GST[.0900006], TONCOIN[.093635], USD[0.29] | | |
| 03419933 | | LRC[2459.7678], SOL[30.94588729], USD[0.47], USDT[0.00000001] | | |
| 03419934 | | BNB[0], BTC[0], ETH[0], MATIC[442.32923336], TRX[0.00095600], USD[0.00], USDT[0.00016868] | | |
| 03419937 | | AKRO[2], BAO[3], CRO[0], DENT[1], HNT[.46135481], KIN[5], MATIC[310.68991355], SOL[0], TONCOIN[1.00167676], TRX[1], USDT[0] | Yes | |
| 03419946 | Contingent, Disputed | TRX[.000007] | Yes | |
| 03419947 | | SAND[.00066304], USD[0.00] | | |
| 03419953 | | USD[0.00] | | |
| 03419954 | | BNB[0], FTT[0], USD[0.00], USDT[0] | | |
| 03419956 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ANC-PERP[0], APE[12.92005611], APE-0930[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BCH-PERP[0], BTC[.00432636], BTC-PERP[0], CEL-PERP[0], CHZ-PERP[0], CRV-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENS-PERP[0], EOS-PERP[0], ETH[.00000343], ETH-PERP[0], ETHW[.00000343], EUR[0.00], FIL-PERP[0], GMT-PERP[0], GST-PERP[0], HT-PERP[0], LDO-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], NEO-PERP[0], OP-PERP[0], PERP-PERP[0], SAND-PERP[0], SNX-PERP[0], SRM-PERP[0], STEP-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[-27.17], USTC-PERP[0], WAVES-PERP[0], XRP-PERP[0] | | |
| 03419957 | | BAO[1], BTC[0], KIN[1], SHIB[250.96677904], TRX[0.00002044] | Yes | |
| 03419959 | | USD[0.00] | | |
| 03419963 | | USD[0.00] | | |
| 03419964 | | BTC[0.00000917] | | |
| 03419965 | | ETHW[.9374298], TONCOIN[.05], USD[18.74], USDT[0.00091270], XRP[.3416] | | |
| 03419968 | | GBP[91.12], USD[0.00] | | |
| 03419976 | | BNB[0], ETH[0], USD[0.00] | | |
| 03419977 | | USD[0.00], USDT[0] | | |
| 03419979 | | ALGO[3160.67265262], BAO[1], EUR[0.00], SECO[1.00363206], TRX[1], XRP[3903.51805241] | Yes | |
| 03419982 | | 0 | | |
| 03419990 | Contingent | ANC[.9416], FTM[.9474], LUNA2_LOCKED[0.00000002], LUNC[.002084], NFT [309487638664069278/FTX EU - we are here! #235030][1], NFT [397614548732603030/FTX EU - we are here! #234975][1], NFT [458235660873504472/FTX EU - we are here! #235004][1], TRX[.000777], USD[0.01], USDT[0] | | |
| 03419991 | | TRY[0.00], USD[0.00], USDT[0] | | |
| 03419997 | | AUD[0.00], DOT[5.56701134], FTM[88.93185682], SOL[4.00310063], XRP[658.76291049] | | |
| 03420007 | | ETH[.00000001], SOL[0], USD[0.00] | | |
| 03420009 | | LINK[2], USD[7.20] | | |
| 03420022 | | APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], GMT-PERP[0], KNC-PERP[0], LUNC-PERP[0], MANA-PERP[0], NEAR-PERP[0], SAND-PERP[0], USD[0.01], USDT[7282.45336504] | | |
| 03420024 | Contingent | ADA-PERP[0], AVAX-PERP[0], BTC[0.00001785], BTC-PERP[0], DENT[3000], DOGE-1230[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ETH-PERP[0], GMT-PERP[0], LOOKS-PERP[0], LUNA2[0.08266280], LUNA2_LOCKED[0.19287988], LUNC[18000], LUNC-PERP[0], MATIC-PERP[0], ROOK-PERP[0], SOL[.00033867], SOL-PERP[0], USD[-2.48], USDT[0.00002357], VET-PERP[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 03420027 | | NFT [522036368223971365/FTX EU - we are here! #86114][1], NFT [550952989751653823/FTX EU - we are here! #86225][1], NFT [570517442240788689/FTX EU - we are here! #86345][1] | | |
| 03420036 | | AUD[0.00], BTC-PERP[0], ETH-PERP[0], SHIB-PERP[0], USD[-64.28], USDT[99.1047773] | | |
| 03420045 | | ETH[.00049746], ETHW[.00049746], TONCOIN-PERP[0], TRX[.000071], USD[-0.04], USDT[0] | | |
| 03420046 | | USD[0.00], USDT[0.04581106] | | |
| 03420049 | | USD[0.05] | | |
| 03420055 | | USD[98.81], USDT[0.28938900] | | |
| 03420057 | | USD[25.00] | | |
| 03420068 | | NFT [327211897108100689/FTX EU - we are here! #91008][1], NFT [453759833981893485/FTX EU - we are here! #91657][1], NFT [453870826359856726/FTX EU - we are here! #92679][1] | | |
| 03420069 | | USDT[0] | | |
| 03420071 | | TRX[.190701], USD[1.27], USDT[0.00449483] | | |
| 03420072 | | BNB[.00000001], FTT[0.06566289], TRX[.00000001], USD[944.26], USDT[0] | | |
| 03420073 | | GBP[0.50], USD[0.00] | Yes | |
| 03420080 | | TONCOIN[60.38], TRX[.00004], TSLA[2.76], USD[1.64], USDT[.006894] | | |
| 03420084 | | USD[0.00] | | |
| 03420089 | | TRX[.000777], USD[0.00], USDT[0] | Yes | |
| 03420093 | | TONCOIN[11.22] | | |
| 03420094 | | TONCOIN[.09], USD[0.01] | | |
| 03420096 | | BAO[1], DENT[1], ETH[0], SOL[0] | | |
| 03420097 | | TRX[.001555], USD[10] | Yes | |
| 03420098 | | BTC[.0076987], ETH[.106], ETHW[.106], EUR[23.50], SOL[1.78], USD[0.16], USDT[0] | | |
| 03420114 | | USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03420122 | | USDT[0.00385341] | | |
| 03420129 | | USD[25.00] | | |
| 03420131 | | EUR[4.29], KIN[1], TRX[1] | | |
| 03420132 | | AUD[0.00], BTC[.008], ETH[1.04364983], ETHW[.12355337], SOL[.9998], USD[0.00] | | |
| 03420135 | | RAY[3.45698474], SOL[.13591672], USD[3.78] | | |
| 03420137 | | ADA-PERP[0], ATOM-PERP[0], AVAX[10], AVAX-PERP[0], BCH[1], BCH-PERP[0], BIT-PERP[0], BNB[1], BNB-PERP[0], BTC[.01959898], BTC-PERP[0], COMP[3], DOT[20], EOS-PERP[0], ETC-PERP[0], ETH[.1439818], ETH-PERP[0], ETHW[10.1439818], FTT[8], FTT-PERP[0], GMT-PERP[0], LRC-PERP[0], LTC[3.00861354], LTC-PERP[0], LUNC-PERP[0], NEAR[20], NEAR-PERP[0], PEOPLE-PERP[0], RAY[35.85675116], SAND[10], SAND-PERP[0], SOL[16.03698595], SOL-PERP[0], SRM[40], TONCOIN[50], TRX[0200.000811], USD[0.00], USDT[227.19590284], WAVES[12.5] | | |
| 03420138 | Contingent | BTC[0.58944178], BTC-PERP[0], LUNA2[0.00004592], LUNA2_LOCKED[0.00010715], LUNC[10], USD[2.88] | | |
| 03420142 | | ETH[0], TRX[0], USD[0.00], USDT[0], XRP[.285] | | |
| 03420153 | | NFT (316587144511006836/FTX EU - we are here! #241185)[1], NFT (365703187146065224/FTX EU - we are here! #241129)[1], NFT (374931605409239819/FTX EU - we are here! #241143)[1] | | |
| 03420154 | | BTC[0], ETH[0], EUR[0.00] | | |
| 03420163 | Contingent, Disputed | SOL[.00000001], USD[0.00], USDT[0] | | |
| 03420165 | | USD[0.00], USDT[0] | | |
| 03420172 | | BNB[.00000001], BTC[.00753164], ETH[0.04389189], TRX[.000028], USDT[122.09490415] | | |
| 03420180 | | AKRO[1], BAO[2], MBS[25.38740415], USD[0.00], USDT[0.00030308] | Yes | |
| 03420184 | | FTT[0.01346524] | | |
| 03420188 | | BTC[0] | | |
| 03420189 | | DOT[14.04937601], ETH[.04799088], ETHW[.04799088], EUR[0.00], USD[218.90], USDT[0.00000001] | | |
| 03420190 | | SOL[0], USD[0.00] | | |
| 03420194 | | USD[0.00] | | |
| 03420195 | | BTC[0.70004802], EGLD-PERP[0], ETH[6.00024377], ETHW[6.54724377], EUR[13.28], FTT[12.1992], USD[1.50], USDT[1861.15372647], XRP[674.84258] | | |
| 03420198 | | ETH[0], SOL[0], USDT[0.00000037] | | |
| 03420201 | | DENT[1], USD[0.00] | Yes | |
| 03420205 | | CHF[0.00], ETH-PERP[0], TRX[.000777], USD[0.00], USDT[0] | | |
| 03420212 | | BNB[0], SOL[0] | | |
| 03420218 | | ADA-PERP[0], AVAX-PERP[0], BTC[0], BTC-PERP[0], CREAM-PERP[0], EOS-PERP[0], EUR[9.11], FLOW-PERP[0], FTM-PERP[0], GALA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MER-PERP[0], MTL-PERP[0], ONE-PERP[0], PEOPLE-PERP[0], PROM-PERP[0], SOL-PERP[0], USD[0.00], USDT[0] | | |
| 03420223 | | ETH[0], SOL[0], TRX[.000123], USD[0.00], USDT[0.00000013] | | |
| 03420229 | Contingent, Disputed | 0 | | |
| 03420233 | | 1INCH[0], AAVE[0], BAL[0], BTC[0], DENT[0], DOGE[0], ETH[0], FTM[0], FTT[0], GRT[0], HT[0], KNC[0], LOOKS[0], LTC[0], MATIC[0], MTL[0], OMG[0], SOL[0], USD[0.00] | | |
| 03420237 | | AAVE-PERP[0], APE[0], APE-PERP[0], ATOMBULL[908394.05698554], ATOM-PERP[0], AVAX-PERP[0], BNB[0], BNB-PERP[0], BTC[0.00223508], BTC-PERP[0], EOS-PERP[0], ETH[0], ETHBULL[0], ETH-PERP[0], EUR[0.00], FTM-PERP[0], HNT[0], KAVA-PERP[0], LUNC-PERP[0], MATIC[0], MATIC-PERP[0], NEAR-PERP[0], SOL[0], SOL-PERP[0], SUSHI-PERP[0], UNI-PERP[0], USD[0.00], USDT[0.00000014], XTZ-PERP[0] | | |
| 03420239 | | NFT (363210642131093222/FTX Crypto Cup 2022 Key #15478)[1], NFT (483941292559887569/The Hill by FTX #12347)[1], USD[0.00] | | |
| 03420243 | | USD[0.00] | | |
| 03420252 | | USD[0.00], USDT[0] | | |
| 03420254 | | FTT[.0406096] | | |
| 03420258 | | ATLAS[9.676], ENJ[.982], UMEE[9.8974], USD[198.67], USDT[288.44485472] | | |
| 03420260 | | AXS[0], GBP[0.00], TRX[.00821308], USD[0.00] | Yes | |
| 03420262 | | BTC[0], EUR[8240.25], FTT[150.00138125], SOL[1.0019605], USD[0.00] | | |
| 03420266 | Contingent | ADABULL[0], ADAHEDGE[0], ALICE[0], AMPL[0], APE[0.56951915], ATOMBULL[0], AUDIO[0], BNBBULL[0], BOBA[0], BTC[0.00012751], BTC-PERP[0], CAD[0.00], CHZ[0], DAWN[0], DYDX[0], ETCBULL[0], ETH[0], EUR[0.00], FTT[0.37818080], GALA[0], GBP[0.00], HUM[0], IMX[0], KNCBULL[0], LEO[0], LOOKS[0], LUNA2[0.03732263], LUNA2_LOCKED[0.08708614], LUNC[0.12023071], PAXG[0], SNL[0], SNX[0], SOL[0], STEP[0], TONCOIN[0], USD[0.00], USDT[0.00000002], VETBULL[0], XAUTBULL[0], YGG[0], ZRX[0] | | |
| 03420271 | | 0 | | |
| 03420272 | | TRX[.23578405], USD[0.00] | | |
| 03420274 | | TRX[.191217], USDT[0.53280652] | | |
| 03420279 | | ETH-PERP[0], SOL-PERP[0], USD[0.18] | | |
| 03420281 | Contingent | LUNA2[0.02933478], LUNA2_LOCKED[0.06844783], LUNC[6387.71194593], USDT[0.00000005] | | |
| 03420286 | | BTC[0], UBXT[1] | | |
| 03420287 | | AKRO[1], USDT[0.00001159] | | |
| 03420289 | | BTC[0.00000001], FTT[0], USD[0.00] | | |
| 03420290 | | USD[101.00] | | |
| 03420295 | | USD[0.82], USDT[.004719] | | |
| 03420296 | Contingent | SRM[1.28728332], SRM_LOCKED[7.71271668], USD[0.00] | | |
| 03420301 | Contingent | ALICE-PERP[0], BTC[0.05103210], BTC-PERP[0], DAI[.00000001], ETH-PERP[0], FTT-PERP[0], GMT-PERP[0], LOOKS[.00000002], LOOKS-PERP[0], LUNC-PERP[0], SOL-PERP[0], SRM[1.76208922], SRM_LOCKED[10.65791078], TRX[.002009], USD[2423.57], USDT[122.74674262], USDT-PERP[0], USTC-PERP[0] | | |
| 03420302 | | EUR[0.57], USD[0.00] | | |
| 03420305 | | USD[25.00] | | |
| 03420306 | | USD[0.00], USDT[0] | | |
| 03420315 | | BTC-PERP[0], USD[0.24] | | |
| 03420319 | | USD[0.00] | | |
| 03420323 | | GOG[930.8592], USD[1.60] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03420329 | | NFT [35011623428698721S/The Hill by FTX #12999][1], NFT [41215095805434290S/FTX Crypto Cup 2022 Key #12666][1], TONCOIN[100.27531157], USD[0.00] | | |
| 03420335 | | GBP[0.00] | | |
| 03420337 | | BTC[.00913204], ETH[.04538669], ETHW[.04538669], EUR[0.00], SHIB[1.86929346], USD[0.00] | | |
| 03420349 | Contingent, Disputed | DOGE[0], USD[0.00], USDT[0.00000001] | | |
| 03420356 | | FTT[0.07840557], USD[0.00], USDT[0] | | |
| 03420357 | | ADA-PERP[0], ATOM-PERP[0], BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], FTM-PERP[0], GALA-PERP[0], IMX-PERP[0], LOOKS-PERP[0], LTC[.01329192], LUNC-PERP[0], NEAR-PERP[0], SHIB-PERP[0], USD[-0.34], USDT[0.00581554], XRP-PERP[0] | | |
| 03420363 | | BNB[0], GOG[0], USD[0.00], USDT[0] | | |
| 03420371 | | APE-PERP[0], APT-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CEL-PERP[0], CRO-PERP[0], DOGE-1230[0], DOGE-PERP[0], ETH[0], ETH-PERP[0], FTT-PERP[0], GMT[62.000248], GMT-1230[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], LINK-PERP[0], LUNC-PERP[0], MATIC-PERP[0], SCRT-PERP[0], SOL-PERP[0], TRX-PERP[0], USD[39.15], USDT[0], XMR-PERP[0], XRP-PERP[0], ZIL-PERP[0] | | GMT[62] |
| 03420384 | | ATOM-PERP[0], USD[0.91], XRP[-0.79106116], XRP-PERP[0] | | |
| 03420392 | Contingent, Disputed | USD[25.00] | | |
| 03420395 | | ALPHA[1], BAO[1], DENT[2], USD[0.00] | | |
| 03420401 | | EUR[50.00], SHIB-PERP[0], USD[-28.46] | | |
| 03420408 | | SAND[1.99962], USD[2.40] | | |
| 03420411 | | AKRO[1], BAO[5], BTC[.03984878], DOGE[1], ETH[.6353202], ETHW[.6350534], EUR[0.00], FTM[389.05619577], KIN[6], RSR[1], TRX[1], UBXT[2] | Yes | |
| 03420415 | | MATICBULL[.9756], USD[0.07], USDT[0] | | |
| 03420416 | | USDT[.413] | | |
| 03420423 | | BNB[.00000001], USD[0.01], USDT[0] | | |
| 03420424 | | EUR[100.00] | | |
| 03420425 | | BNB[0.48073612], BTC[0.02129664], ETH[0.10032517], ETHW[0.09969661], FTT[6.05618816], SOL[4.82531096], USD[5.61] | | |
| 03420433 | | TONCOIN[.5], USD[0.00], USDT[.32500486] | | |
| 03420444 | | ATLAS[24210.12105], FTT[311.64291], USD[42.57] | | |
| 03420448 | | USD[0.00] | | |
| 03420460 | | NFT [37207977433145949 7/FTX EU – we are here! #267282][1], NFT [49882049222255201 3/FTX EU – we are here! #267265][1], NFT [55101766543717721 4/FTX EU – we are here! #267250][1] | | |
| 03420461 | | TRX[.046802], USD[0.00] | | |
| 03420466 | | USD[0.05] | | |
| 03420470 | | FTT[0], TONCOIN[.21], USD[0.00], USDT[0] | | |
| 03420471 | | BTC-PERP[0], CRV-PERP[0], DOT-PERP[0], ETH-PERP[0], FTT-PERP[0], MATIC-PERP[0], SOL-PERP[0], USD[8.44], XRP-PERP[0] | | |
| 03420472 | | BNB[0], MATIC[0], SAND[0], USD[0.00] | | |
| 03420474 | Contingent | BAND-PERP[0], BAO-PERP[0], BTC-PERP[0], EUR[0.00], FIDA-PERP[0], KIN[.00000001], RAY[491.02246667], RAY-PERP[0], SOL[0], SRM[.04115519], SRM_LOCKED[.26274266], SRM-PERP[0], TRX[2.440003], USD[0.67] | | |
| 03420477 | | TONCOIN[6] | | |
| 03420484 | | BAO[1], ETH[.00000001], KIN[2], RSR[1], USDT[0.00000097] | | |
| 03420488 | | BTC[0], BTC-PERP[0], CRO-PERP[0], DOGE-PERP[0], FTT-PERP[0], USD[500.05], XRP-PERP[0] | | |
| 03420492 | | USDT[0] | | |
| 03420495 | | SAND[0], TRX[0] | Yes | |
| 03420496 | Contingent | BTC[.21523685], EUR[0.18], LUNA2[2.80580575], LUNA2_LOCKED[6.54688009], LUNC[.11], USD[0.00], USDT[0.00000169] | | |
| 03420499 | | USDT[0] | | |
| 03420505 | | NFT [36016650827385141 3/FTX Crypto Cup 2022 Key #20297][1], NFT [54559269067318578 8/The Hill by FTX #31623][1], USDT[1.30420706] | | |
| 03420506 | | USD[0.00], USDT[0] | | |
| 03420513 | | USDT[0.00000084] | | |
| 03420527 | | SOL[0], USD[0.00] | | |
| 03420528 | | BNB[.00321324], ETH[2.56797688], ETHW[2.56689834] | Yes | |
| 03420534 | | BNB[0], BRZ[0.56755267], DOGE[0], SHIB[616708.82134831], SHIB-PERP[0], USD[1.13], USDT[0.23754108] | | |
| 03420541 | Contingent | ATLAS[399.93016], BTC[0.00051046], FTT[.10363392], GALA[339.944128], IMX[1], LINK[.1993016], LUNA2[0.78076026], LUNA2_LOCKED[1.82177394], MANA[10], SAND[39.993889], USD[110.82], USDT[0.00343542] | | |
| 03420544 | | USD[0.01] | | |
| 03420545 | | ADA-PERP[0], APE-PERP[0], AUDIO-PERP[0], BTC-PERP[0], DYDX-PERP[0], LUNC-PERP[0], MATIC-PERP[0], TOMO-PERP[0], USD[160.40], USDT[0.00000001], WAVES-PERP[0] | | |
| 03420548 | Contingent | FTT[38.32477896], LUNA2[4.5923781], LUNA2_LOCKED[10.7155489], NFT [45049618747374952 9/FTX EU – we are here! #135634][1], TRX[.000169], USD[0.00], USDT[100.23288042] | | |
| 03420551 | | ETHW[4.09917707], USD[0.21] | | |
| 03420554 | | AXS-PERP[0], BTC-PERP[0], BTT-PERP[0], DOGE-PERP[0], ETH-PERP[0], IMX-PERP[0], MANA-PERP[0], MER-PERP[0], SOL[0], SOL-PERP[0], SOS-PERP[0], USD[20.17], XRP-PERP[0] | | |
| 03420560 | | 0 | | |
| 03420562 | | BTC[0], DOT[24.495345], ETH[.16596846], ETHW[.16596846], EUR[0.00], USD[0.00], USDT[0] | | |
| 03420566 | | ATOM[29], BRZ[.81691374], BTC[0.03109890], DOT[16.1], ETH[.072], FTT[.6], LINK[71.0957], LTC[.005], USD[111.56], USDT[0.46366547] | | |
| 03420569 | | USD[0.00] | | |
| 03420579 | | ATLAS[109.978], USD[0.03] | | |
| 03420580 | | USD[0.00] | | |
| 03420583 | | KIN[1], RSR[1], SECO[1], TONCOIN[564.29952639], USD[0.02] | | |
| 03420587 | | SOL[0] | | |
| 03420592 | | DOGEBULL[93], USD[0.26], USDT[0.39681172], XRP[22] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03420594 | | USDT[0.00000041] | | |
| 03420603 | | USDT[1.8] | | |
| 03420604 | | ATOM[0], FTT[0], SOL[0], USD[0.00], USDT[0.00000011], USTC[0] | | |
| 03420606 | | AKRO[2], BTC[.0725906], ETH[.09697686], ETHW[.09594737], EUR[520.38], KIN[2], MATIC[1.02650011], UBXT[3], USD[0.00] | Yes | |
| 03420615 | | BNB[.0005], SOL[.004968], USD[1.78] | | |
| 03420632 | | USD[0.02], USDT[0] | | |
| 03420633 | | ADA-PERP[0], ALT-PERP[0], AMPL-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], CRO-PERP[0], DASH-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], FIDA-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], IOTA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], SUSHI-0325[0], SUSHI-PERP[0], TRU-PERP[0], TRX-PERP[0], TULIP-PERP[0], UNISWAP-PERP[0], USD[64.72], XAUT-PERP[0], XRP-PERP[0] | | |
| 03420635 | | PORT[130.8], STEP[1419], USD[0.04] | | |
| 03420637 | | USD[0.06] | | |
| 03420638 | | BNB[0] | | |
| 03420641 | | AURY[0.00001668], BAO[1], KIN[1], SOL[.02294789], USDT[0.00000107], XRP[0] | Yes | |
| 03420643 | | USDT[0] | | |
| 03420646 | | BTC[0], DOGE[0], ETH[0], USD[0.00] | | |
| 03420648 | | USD[0.00] | | |
| 03420656 | | ALT-PERP[.015], ATOM-PERP[0], BNB[0.03311843], BTC-PERP[0], DEFI-PERP[0], ETH-PERP[0], EXCH-PERP[0], FTT[1.9996], SOL[.47216895], SOL-PERP[0], USD[175.11] | | |
| 03420657 | | BTC[.43152473], ETH[1.18632105], USD[1.50] | Yes | |
| 03420658 | | BTC-PERP[0], EOS-PERP[0], FTM-PERP[0], LINK[4.39912], LINK-PERP[0], MATIC-PERP[0], OMG-PERP[0], ONE-PERP[0], SOL-PERP[0], USD[-1.25] | | |
| 03420661 | | BTC[0], ETHW[.00064221], USD[0.00], USDT[0.00025875] | | |
| 03420664 | | ETH[.00451504], ETHW[.00446028] | Yes | |
| 03420668 | | BNB[0], BRZ[.17544566], USD[0.00], USDT[0] | | |
| 03420673 | | USD[0.02], USDT[0.00326777] | | |
| 03420675 | | ATLAS[908.322468], BNB[0], CREAM[0], DAI[0], DOGE[0], ETH[0], FTM[0], FTT[1.53487289], GALA[849.955], GALA-PERP[0], GOG[101], IMX[22.99586], LOOKS[0], PUNDIX[0], SAND[12], SHIB[0], SOL[0], SPELL[8700], UBXT[0.08519607], USD[2.43], USDT[0], XRP[0] | | |
| 03420676 | | ATOM-PERP[0], AVAX-PERP[0], FTT[0], USD[399.26], USDT[0] | | |
| 03420688 | | ATLAS[2269.756], USD[1.14], USDT[0.00121000] | | |
| 03420689 | | SOL[0], USDT[0.00000076] | | |
| 03420694 | | USD[0.00] | | |
| 03420703 | | ETH[0], USD[0.00] | | |
| 03420707 | | USD[25.00] | | |
| 03420710 | | USD[0.00] | | |
| 03420711 | | AUD[0.01], ETH[.00000001] | | |
| 03420712 | | USD[0.00], USDT[0] | | |
| 03420713 | | USD[25.00] | | |
| 03420717 | | BNB[0], ETH[0], ETHW[0], FTT[0], NFT (521627838930241123/The Hill by FTX #7120)[1], SOL[0], USD[5.00], USDT[0] | | |
| 03420719 | | APE[1.1], BTC[.00001908], ETH[.0000295], ETHW[.0000295], ROSE-PERP[0], SRM[18.46228767], USD[1.76], USDT[0] | | |
| 03420721 | | AUD[10.60], BAO[2], XRP[9.19343389] | Yes | |
| 03420734 | | USD[0.00] | | |
| 03420735 | | USD[0.00], USDT[0] | | |
| 03420738 | | USD[25.00] | | |
| 03420743 | | ADABULL[13.74759925], BNB[.11810627], BTC[0], ETH[0.01100000], FTM[164.99], FTT[0.02403279], USD[0.00] | | |
| 03420746 | | BTC-MOVE-0218[0], BTC-MOVE-0219[0], DOT[0], ETH[0], KNC-PERP[0], KSM-PERP[0], SAND-PERP[0], USD[0.02], USDT[0] | | |
| 03420750 | | SHIB[1799658], USD[0.62] | | |
| 03420756 | | AURY[15], GENE[41.8], GOG[927.9292], USD[0.10] | | |
| 03420770 | | BAO[2], USD[0.00] | Yes | |
| 03420772 | | ETH[.00289105], ETHW[.00284998], UBXT[1], USD[0.00] | Yes | |
| 03420783 | Contingent, Disputed | EUR[0.00] | | |
| 03420790 | | TRX[0], USD[0.00], USDT[0.00000001] | | |
| 03420793 | | USD[0.00], USDT[.00000001] | | |
| 03420794 | | USD[0.68] | | |
| 03420799 | | KLUNC-PERP[0], NFT (487878601510883289/The Hill by FTX #15795)[1], TONCOIN-PERP[0], TRX[.70936756], USD[0.09], USDT[.005318] | | |
| 03420800 | | EUR[0.00] | | |
| 03420811 | | SOL[0], USDT[0.00000070] | | |
| 03420822 | | TRX[0], USD[0.00] | | |
| 03420823 | | USD[0.01] | | |
| 03420826 | | AKRO[2], BAO[2], DENT[2], ETH[0.12785002], ETHW[0.12674677], GOG[0], KIN[2], TRX[1], UBXT[1], USDT[0] | Yes | |
| 03420831 | | BNB[0], BTC[0.07801572], FTT[0.05499791], USD[0.00], USDT[0] | | |
| 03420835 | | BNB[.00363609], EMB[1.047], FTT[.05646792], USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03420836 | | ATLAS[0] | | |
| 03420842 | | ADA-PERP[0], APT[0], AVAX[0], BNB[0], BTC[0], ETH[0], FTT-PERP[0], MATIC[0], NFT (522567490022923433/FTX Crypto Cup 2022 Key #8105)[1], SOL[0], SOL-PERP[0], TRX[0.00000600], USD[0.06], USDT[0] | | |
| 03420851 | | BAO[1], EMB[58870.57167472], RSR[1], TRX[1], USD[0.00] | | |
| 03420855 | | SOL[0] | | |
| 03420856 | | USD[0.00] | | |
| 03420859 | | ADA-PERP[0], APE-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-0930[0], BNB-PERP[0], BTC[0], BTC-PERP[0], COMP-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-0624[0], DOT-PERP[0], DYDX-PERP[0], ETH-PERP[0], FTM-PERP[0], ICP-PERP[0], LINK-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], ONE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SUSHI-PERP[0], THETA-PERP[0], USD[15.06], USDT[0.000000001], XRP-PERP[0], XTZ-PERP[0] | | |
| 03420865 | | ETH[0], GALA[0], USD[0.00], USDT[0.00000637] | | |
| 03420866 | | USD[0.00], USDT[0] | | |
| 03420873 | | EUR[0.57], SOL[0] | | |
| 03420876 | | GOG[86.89613751], USD[0.00] | | |
| 03420882 | | USD[0.01] | | |
| 03420887 | | FTT[0.03838174], SLP[8.514], SOS[93140], TONCOIN[.04], USD[2.83], USDT[0] | | |
| 03420892 | | AVAX[0], FTM[0], FTT[0], USD[0.00], USDT[.009465], USTC[0] | | |
| 03420900 | Contingent | ADA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC-PERP[0], CHZ-PERP[0], CREAM[0], CRO-PERP[0], CRV-PERP[0], DOGE[0], DOGE-PERP[0], DYDX-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FTT[0.00000005], GRT-PERP[0], KNC-PERP[0], LUNA2[1.34879954], LUNA2_LOCKED[3.14719893], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], ROSE-PERP[0], RSR-PERP[0], SHIB-PERP[0], SOL[0], SOL-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], TRX-PERP[0], USD[0.00], USDT[0], XRP-PERP[0] | | |
| 03420906 | | USDT[0.00000024] | | |
| 03420909 | | BAO[2], BRZ[396.71446027], DENT[1], KIN[2], USD[0.00] | | |
| 03420910 | | USD[0.00] | | |
| 03420912 | | AVAX[.16248646], BAO[1], GBP[0.00], KIN[1], NIO[.89300636], SAND[2.90624563], TRX[1] | Yes | |
| 03420915 | | SOL[0], USDT[0.00000111] | | |
| 03420922 | | SOL[.008], USDT[0] | | |
| 03420923 | | AUD[0.01], LINK-PERP[0], SUSHI-PERP[0], USD[0.00], USDT[0] | | |
| 03420929 | | BAO[2], ETH[.0065414], ETHW[.0065414], KIN[2], SOL[.15350584], USD[0.00] | | |
| 03420932 | | BAO[2], DENT[1], EUR[0.00], KSOS[0], KSOS-PERP[0], RSR[1], SOS[0], TRX[1], USD[0.00], XRP[0] | | |
| 03420939 | | USD[1.61] | | |
| 03420949 | | BTC[0], EUR[0.00], USD[0.00], USDT[0] | | |
| 03420955 | | USD[25.00] | | |
| 03420957 | | 0 | | |
| 03420958 | | AVAX[0], AXS[0], DOGE[0], DOT[0], ETH[0], FIDA[0], FTT[0], LTC[0], RAY[2585.69082880], SOL[0], TONCOIN[0], UNI[0], USDT[0.00000001], XRP[0] | | |
| 03420960 | Contingent | ETHW[.0009326], FTT[0.07869186], LUNA2[0.03770172], LUNA2_LOCKED[0.08797069], SRM[2.67345226], SRM_LOCKED[8.17230807], USD[0.21] | | |
| 03420965 | | AXS-PERP[0], DOT-PERP[0], FTM-PERP[0], SAND-PERP[0], USD[0.00], USDT[0], WAVES-PERP[0] | | |
| 03420966 | | GOG[677.7862], USD[1.39], USDT[0.00000001] | | |
| 03420967 | | USD[0.21] | | |
| 03420973 | | USD[0.00] | | |
| 03420975 | | USD[0.21] | | |
| 03420976 | | DOGE-PERP[0], DOT-PERP[0], EUR[4726.00], GLD-0930[0], LUNC-PERP[0], MSTR[0], SPY[-0.00034432], USD[-5.75] | | |
| 03420978 | | TONCOIN[.07], USD[0.00] | | |
| 03420979 | | ATLAS[0], AURY[0], USD[0.00] | | |
| 03420980 | | SOL[0] | | |
| 03420982 | | BNB[.00000001], SAND[1], USD[5.07] | | |
| 03420983 | | TONCOIN[.08235134], USD[0.01], USDT[0.04207944] | | |
| 03420984 | | NFT (379435948294708671/FTX EU - we are here! #268331)[1], NFT (472285773629020997/FTX EU - we are here! #268348)[1], NFT (572738757034413156/FTX EU - we are here! #268336)[1], USD[0.00] | | |
| 03420987 | | USD[0.76], USDT[0] | | |
| 03420989 | | USD[0.00] | | |
| 03420990 | | USD[0.00] | | |
| 03420993 | | DOGE[331.19268563], USD[-0.16] | | |
| 03420994 | | USD[24.98], USDT[1.75520561], USDT-0624[0] | | |
| 03421000 | | USD[0.03] | | |
| 03421002 | | USD[0.00] | | |
| 03421011 | | TONCOIN[32], USD[2.11] | | |
| 03421012 | | NFT (319442458775795585/FTX EU - we are here! #47982)[1], NFT (450053283310714100/FTX EU - we are here! #47270)[1], NFT (509109708803552526/FTX EU - we are here! #47565)[1], SOL[.00000001], TRX[.000041], USD[0.14], USDT[0] | | |
| 03421026 | | BTC[.00002], FTT[.11281439], USD[0.00] | | |
| 03421027 | | ETH-PERP[0], TRX[.001555], USD[16.63], USTC-PERP[0] | | |
| 03421030 | | ETH[.4799088], ETHW[.4799088], USD[1.12] | | |
| 03421033 | | 1INCH-PERP[0], ADA-PERP[0], AMPL-PERP[0], CAKE-PERP[0], CREAM-PERP[0], EGLD-PERP[0], EUR[0.78], STEP-PERP[0], USD[0.00], USDT[0], WAVES-PERP[0] | | |
| 03421034 | | BNB[0], BTC[0], CRO[21.72769932], MATIC[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03421035 | Contingent | APE[.00274], BTC-PERP[0], CHZ[4519.096], DOT[.01774], ETH-PERP[0], FTT[.03596650], LUNA2[0.07461164], LUNA2_LOCKED[0.17409384], LUNC[16246.843848], NEAR-PERP[0], RUNE-PERP[0], SLRS[115538], SOL[32.595], SOL-PERP[0], USD[3597.80], USDT[0.000000011] | | |
| 03421044 | | BAO[2], USDT[0.96385971] | | |
| 03421045 | | ALTBULL[98.47736659], BULLSHIT[123.93496487], EUR[0.00], FTT[15.03413690], GRT[1200.14831634], PAXGBULL[.00477872], SAND-PERP[0], THETA-0325[0], USD[10.27] | | |
| 03421046 | | EUR[0.37], MATIC[2], USD[0.00] | | |
| 03421049 | | USD[0.02], USDT[0] | | |
| 03421051 | | FTT[155.04861192], NFT (322674394817542399/FTX EU - we are here! #227964)[1], NFT (361455559045397993/FTX EU - we are here! #227914)[1], NFT (435000702567905147/FTX EU - we are here! #227953)[1], SAND[19.998], USD[0.00], USDT[0] | | |
| 03421053 | Contingent | AR-PERP[0], BNB[.109978], BOBA-PERP[0], BTC[0.00863666], DOGE-PERP[0], ETH[0.13797040], ETHW[.1379704], FIDA-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], HNT-PERP[0], ICP-PERP[0], KAVA-PERP[0], LINK[0], LINK-PERP[0], LTC-PERP[0], LUNA2[0.43728184], LUNA2_LOCKED[1.02032430], LUNC[95219.042382], LUNC-PERP[0], ONE-PERP[0], ORBS-PERP[0], RNDR-PERP[0], SKL-PERP[0], USD[2.93] | | |
| 03421060 | | ETH[0], TONCOIN[.00004289], USDT[0.00000001] | | |
| 03421070 | | BTC[0], TRX[.000777], TRX-0624[0], USD[0.01], USDT[0.01273161] | | |
| 03421072 | | ETH[.00000001] | | |
| 03421073 | | SOL[0] | | |
| 03421074 | | SOL[0] | | |
| 03421075 | | EUR[0.02], USD[0.00], XRP[963.61840275] | Yes | |
| 03421081 | | BTC[.0046525], BTC-PERP[0], EUR[0.00], USD[-0.23] | | |
| 03421087 | | USD[0.00] | | |
| 03421088 | | ETH[.00108583], ETHW[.00108583], USD[0.00] | | |
| 03421096 | Contingent | ATOM[.023439], CEL[11.821], ETH[0.01000000], ETHW[0.01000000], FTT[25.07036], LUNA2_LOCKED[338.673579], NFT (332942770019155057/FTX EU - we are here! #209474)[1], NFT (348665313443052462/FTX EU - we are here! #209398)[1], NFT (373820222376190570/FTX AU - we are here! #53895)[1], NFT (410233407324243266/FTX EU - we are here! #209448)[1], NFT (464164899127945287/FTX AU - we are here! #4366)[1], NFT (567629793409040490/FTX AU - we are here! #4383)[1], SAND[12], USD[8.30], USDT[0] | | |
| 03421106 | | ATOM-PERP[0], AXS[.09934], DOGE-PERP[0], ETH[.0009968], ETHW[.0009968], TONCOIN[500.14076], USD[71.92] | | |
| 03421108 | | USD[0.00], USDT[0] | | |
| 03421112 | | AVAX[0], BNB[.00000001], BTC[.00019996], CHZ[36.37260055], ETH[.00266451], ETHW[.00266451], FTM[7.07530747], GALA[41.92967052], LTC[.069986], MANA[4.71898008], NEAR[.51350713], SOL[0.07825943], USD[0.00], USDT[0], WAVES[.41191776] | | |
| 03421121 | | EUR[0.00] | | |
| 03421123 | | ATLAS[1260], USD[0.54] | | |
| 03421131 | | BNB[.00928023], USD[0.88] | | |
| 03421137 | | USD[0.00] | Yes | |
| 03421139 | | FTT[0], TRX[0], USD[0.01] | | |
| 03421152 | | BTC[0], EUR[0.00], USDT[0] | | |
| 03421157 | | ETH[.1], ETHW[.1], TRX[9606], USD[347603.26], USDT[0.62177503] | | |
| 03421166 | | USD[25.00] | | |
| 03421180 | | BNB[0], TONCOIN[.00000001], USD[0.00], USDT[0] | | |
| 03421182 | | USDT[0] | | |
| 03421184 | Contingent, Disputed | BNB[0], USDT[0.00000129] | | |
| 03421185 | | SOL[0], TRX[.000778], USD[0.00], USDT[0.00000033] | | |
| 03421188 | | GBP[0.00], KIN[1] | | |
| 03421194 | | BRZ[.67], USD[0.58], USDT[0] | | |
| 03421197 | | ATLAS[6240], USD[0.69] | | |
| 03421199 | | ATLAS[0], SOL[0], USD[0.00], XRP[165.412801] | | |
| 03421202 | | USD[0.00] | | |
| 03421204 | | USDT[14.347596] | | |
| 03421208 | | NFT (403799676894102496/FTX EU - we are here! #38789)[1], NFT (412608824075140914/FTX Crypto Cup 2022 Key #5670)[1], NFT (446231095640006321/FTX EU - we are here! #38603)[1], NFT (509467959958788354/FTX EU - we are here! #38716)[1], SAND[1.27917155] | | |
| 03421210 | Contingent | EUR[0.10], LUNA2[0.00023508], LUNA2_LOCKED[0.00054853], RUNE[0], USD[-0.01], USTC[.03327747] | Yes | |
| 03421211 | | USDT[0] | | |
| 03421213 | | USD[25.00] | | |
| 03421215 | | BTC[0.00001542], CREAM[2.21], ETH[0.00], EUR[0.00], FTT[3.47469630], GRT[226], SXP[68.3], TRX[.000001], USD[-0.89], USDT[0.00000039] | | |
| 03421223 | | USD[0.00] | | |
| 03421238 | | SAND[1], USD[4.18] | | |
| 03421244 | | AAVE-PERP[0], APE-PERP[0], ATOM-PERP[0], BTC[0], BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], FTM-PERP[0], GRT[1], HUM-PERP[0], KIN[1], LINK-PERP[0], LINK-0325[0], LUNC-PERP[0], NEAR-PERP[0], SOL-PERP[0], TRX-PERP[0], USD[14.38] | Yes | |
| 03421245 | | AAVE[5.06610562], BTC[0.10960694], EUR[2344.45], FTT[39.992], USDT[2.42631664] | | |
| 03421246 | | ETH[0] | | |
| 03421247 | | MATIC[.34109471], USD[0.00], USDT[0] | | |
| 03421248 | | ETH[0], USD[0.00], USDT[0] | | |
| 03421254 | | ALGO-PERP[0], USD[0.09], USDT[0.00111993] | | |
| 03421256 | | USD[0.05] | | |
| 03421258 | | BTC[0], SOL[.0082504], TRX[.480001], USDT[0] | | |
| 03421260 | | ETH[.000991], FTT[0.14261709], TRX[1018.7962], USD[0.07] | | |
| 03421265 | | SOL[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03421269 | | 0 | | |
| 03421273 | | GOG[373.9838], TRX[.6737], USD[89.90] | | |
| 03421278 | | MBS[.98708], USD[0.01] | | |
| 03421280 | | USDT[0.91330641] | | |
| 03421281 | | ATLAS[0], BTC[0], SOL[0], USD[0.00], USDT[0] | | |
| 03421287 | | GST[.092742], SOL[.49939496], USD[0.41], XRP[1] | | |
| 03421291 | | ETHW[.0006048], USD[0.00], USDT[0] | | |
| 03421292 | | USD[0.00], USDT[0] | | |
| 03421297 | | FTT[0.00016932], TRX[.002331], USD[0.00], USDT[0] | | |
| 03421307 | | BNB[0], BTC[0], LTC[0.10718336] | Yes | |
| 03421310 | | BAO[1], USDT[0] | | |
| 03421312 | | USD[0.00], XRP[0.36299352] | | |
| 03421314 | | BTC[0], USD[0.15], USDT[0] | | |
| 03421315 | | BTC[0], TONCOIN[10.07179764], USD[0.00] | | |
| 03421325 | | USDT[0] | Yes | |
| 03421334 | | SAND[0], TRX[0] | | |
| 03421336 | Contingent, Disputed | 1INCH[.22865777], AKRO[1], ALCX[.00135885], ALPHA[.86448207], AMPL[0.12115832], BADGER[.03309026], CREAM[.00640092], DENT[2], ETH[.00000062], ETHW[.00000062], KIN[1], KNC[.23241119], LINK[.01685568], MTA[.63956396], ROOK[.00222321], SNX[.09685623], UNI[.02085112], USDT[0.97105429], YFI[.00001] | Yes | |
| 03421339 | | SOL[0] | | |
| 03421342 | | USD[0.38], USDT[0] | | |
| 03421360 | Contingent | FTT[.00000479], SRM[2.22389025], SRM_LOCKED[5.31879109], USD[0.49], USDT[0.36517172] | | |
| 03421368 | | BNB[.00000001], BTC[0], SOL[.00000001], TRX[.000001], USD[0.07], USDT[0] | | |
| 03421371 | | USD[0.01] | | |
| 03421378 | | USDT[53.30586489], XRP[.15] | | |
| 03421381 | Contingent | BTC[0.01334319], ETH[.00054129], ETHW[.00054129], FTT[0.18036939], GMT-PERP[0], LUNA2[1.19716417], LUNA2_LOCKED[2.79338307], USD[0.45], USDT[0.09418864], XRP[182] | | |
| 03421384 | Contingent | LUNA2[0.00054399], LUNA2_LOCKED[0.00126932], LUNC[118.456304], SOL[35.1333801], TRX[.001371], USDT[0.00022958] | | |
| 03421388 | | USD[0.00] | Yes | |
| 03421390 | | BNB[0], USD[0.00], USDT[0] | | |
| 03421393 | | USD[0.00], USDT[0] | | |
| 03421395 | | BNB[0], EUR[600.00], LUNC-PERP[0], USD[46.75] | | |
| 03421397 | | USDT[0.01000000] | | |
| 03421404 | Contingent | BNB[.00002478], BRZ[-0.00491077], LUNA2[0.00000003], LUNA2_LOCKED[0.00000007], LUNC[.0066134], SHIB[19], USD[2.37] | | USD[1.95] |
| 03421414 | | BTC[.4619951], ETH[2.36474086], ETHW[2.36474086], TRX[.000312], USDT[0.00021413] | | |
| 03421416 | Contingent | BTC[.00229954], ETH[.0169966], ETHW[.0169966], LUNA2[0.10827094], LUNA2_LOCKED[2526322], LUNC[23576.22576], MATIC[20], USD[0.53], USDT[35.66005237] | | |
| 03421418 | | AAVE-PERP[0], BNB-PERP[0], BTC[0.06120000], BTC-PERP[0], DOT-PERP[0], ETH[.041], ETH-PERP[0], ETHW[.041], LINK[18.6], LUNC-PERP[0], MATIC[384], NEAR-PERP[0], RUNE[2], SOL-PERP[0], UNI-PERP[0], USD[13.47], USDT[31.30167393] | | |
| 03421420 | | BRZ[.00832129], USD[0.00], USDT[0] | | |
| 03421423 | | 0 | | |
| 03421424 | | GBP[0.00], HT[40.33656395], KIN[3], MNGO[150.28384248] | Yes | |
| 03421427 | Contingent, Disputed | USD[0.00] | | |
| 03421432 | | SAND[0], USD[0.00] | | |
| 03421433 | | EUR[317.46], LUNC-PERP[0], USD[187.51], USTC-PERP[0] | | |
| 03421435 | | TRX[.811], USD[0.01] | | |
| 03421437 | | BNB[0], USD[0.00] | | |
| 03421442 | | USD[0.00] | | |
| 03421447 | | SOL[0], USD[0.00] | | |
| 03421458 | | BTC[0], USD[0.00] | | |
| 03421460 | | EUR[0.00], KIN[1907305.28419273], USD[0.00] | | |
| 03421479 | | USD[0.00] | | |
| 03421480 | | USDT[0] | | |
| 03421487 | | CEL-PERP[0], FTT[0.03847058], USD[0.01], USDT[0.43000000] | | |
| 03421491 | | SOL[0] | | |
| 03421495 | | EUR[0.00], USD[0.00] | | |
| 03421496 | | BTC[0.00000122], FTT[0.00000470], USD[0.00], USDT[0] | Yes | |
| 03421504 | | FTT[1], POLIS[18.7], USD[0.32] | | |
| 03421507 | | TRY[0.00], USD[0.00], USDT[0] | Yes | |
| 03421518 | | USD[25.00] | | |
| 03421519 | | BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], STORJ-PERP[0], TRX-PERP[0], USD[0.00], USDT[0] | | |
| 03421538 | | USD[0.06] | | |
| 03421552 | | BTC-PERP[0], DODO-PERP[0], KSOS-PERP[0], MATIC-PERP[0], MTL-PERP[0], SAND-PERP[0], SOL-PERP[0], SOS-PERP[0], TRX[0], UNISWAP-PERP[0], USD[0.06] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03421555 | | BF_POINT[200], EUR[0.00], USD[0.00], USDT[0.57804170], XRP[.00134477] | | |
| 03421560 | | USD[0.00] | | |
| 03421561 | Contingent, Disputed | USD[0.00] | | |
| 03421564 | | GALA[0] | | |
| 03421569 | | BTC[.02023839], ETH[.41184814], ETHW[0.41167518], USDT[0] | | |
| 03421570 | | KIN[1], UBXT[1], USD[0.00], USDT[1.62501375] | | |
| 03421571 | | USD[0.00] | | |
| 03421574 | | USD[0.00], USDT[0.00000001] | | |
| 03421577 | | USD[0.00] | | |
| 03421580 | | SAND[.1998], USD[0.00], USDT[0.00002316] | | |
| 03421587 | | SAND[11], TRX[70.823612], USD[0.02] | | |
| 03421589 | | SOL[0] | | |
| 03421591 | | BRZ[0], USDT[0] | | |
| 03421593 | | FTT[1.08000009], USD[0.48], USDT[0.00000009] | | |
| 03421595 | | USDT[0.00000055] | | |
| 03421596 | | ADA-PERP[0], BTC-PERP[0], DOGE-PERP[0], ETH[0], ETH-PERP[0], EUR[0.00], FTT-PERP[0], IOTA-PERP[0], KSHIB-PERP[0], LUNC-PERP[0], REEF-PERP[0], RSR-PERP[0], SHIB-PERP[0], SOL-PERP[0], STEP-PERP[0], USD[0.28], XAUT-PERP[0] | | |
| 03421597 | | USD[0.00] | | |
| 03421602 | | BTC-PERP[0], LUNC-PERP[0], USD[1.49], USDT[1.33720154] | | |
| 03421607 | | BRZ[.0037129], ETH[.00000252], ETHW[.00000252] | | |
| 03421609 | | SOL[0], USD[0.00] | | |
| 03421610 | | BTC[.00000165], SAND-PERP[0], USD[0.02] | | |
| 03421611 | | FTT[.04758173], USDT[0.00000025] | | |
| 03421618 | | SOL[0] | | |
| 03421626 | | USD[0.00] | | |
| 03421627 | | USD[25.00] | | |
| 03421629 | | AKRO[1], BAO[2], GBP[0.00], USDT[0.00081886] | Yes | |
| 03421634 | | USD[0.00] | | |
| 03421636 | | USD[0.00] | | |
| 03421643 | | BNB[0.00000024], BTC[0], TRX[.000006], USD[0.00], USDT[0] | | |
| 03421652 | | SOL[0] | | |
| 03421653 | | USD[25.00] | | |
| 03421660 | | USD[0.00] | | |
| 03421661 | | USD[0.00] | | |
| 03421662 | | FTT[25.0958186], USD[0.00], USDT[0] | | |
| 03421663 | | ETH[0], NFT (324209645088145164/FTX EU - we are here! #26691)[1], NFT (410595207417593034/FTX EU - we are here! #27056)[1], NFT (537896659046453934/FTX EU - we are here! #26957)[1], NFT (566177083333137420/FTX AU - we are here! #54257)[1], QI[9.411], SOL[0], USD[0.00], USDT[0.00001073] | | |
| 03421665 | | SOL[0] | | |
| 03421666 | | USD[0.05] | | |
| 03421668 | | USD[0.03] | | |
| 03421669 | | AKRO[2], BAO[16], DENT[4], ETH[.00000001], EUR[0.00], KIN[18], KNC[0], LEO[0], RSR[4], TRX[7], UBXT[5], USD[0.00], USDT[0] | Yes | |
| 03421670 | Contingent | BNB[0, DOGE[0.62556365], ETH[0], FTM[0], FTT[0], KIN[2], LUNA2[0.00000003], LUNA2_LOCKED[0.00000007], LUNC[.0069197], SOL[0], USD[0.01], USDT[0] | Yes | |
| 03421673 | | BNB-PERP[0], BTC[-0.00000650], BTC-0930[0], BTC-PERP[0], FTT-PERP[0], SOL[0], SOL-PERP[0], USD[5.58] | | |
| 03421674 | | TRX[.000146], USD[0.01], USDT[0] | | |
| 03421678 | | USDT[664.1990779] | | |
| 03421681 | | USD[0.00] | | |
| 03421684 | | ALICE[.073248], AUD[0.00], ETH-PERP[0], KSHIB-PERP[0], LRC[.7473089], USD[0.00] | | |
| 03421686 | | TRX[28.609164], USD[0.05] | | |
| 03421687 | | USD[0.00], USDT[0] | | |
| 03421688 | | USD[0.00] | | |
| 03421689 | | FTM[.00000001], FTT[0], MATIC[.00000001], TRX[.900144], USD[0.23] | | |
| 03421692 | | FTT[150] | | |
| 03421694 | | USD[0.00] | | |
| 03421695 | | SOL[.00000001], USD[0.00] | | |
| 03421697 | Contingent | ALGO[12.543712], FTT[30.00000001], LUNA2[1.82973463], LUNA2_LOCKED[4.26938082], LUNC[398428.57], SRM[6.14298161], SRM_LOCKED[43.77701839], USD[10.60] | | |
| 03421699 | | USDT[0.00913299] | | |
| 03421701 | | USDT[0.80512606] | | |
| 03421704 | | FTT[.02777585], FTT-PERP[0], USD[2.59], USDT[0] | | |
| 03421707 | | BTC[.0039864], ETH[0.05547722], ETHW[0.05520330], SHIB[6174840.84772566], SHIB-PERP[0], SOL[1.23465811], USD[2.85] | | ETH[.05], USD[2.00] |
| 03421708 | | USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03421712 | | USDT[0.00000032] | | |
| 03421713 | | USDT[1.26] | | |
| 03421714 | | APT[.9984], FTM[3], TRX[.002126], USDT[0] | | |
| 03421717 | | USD[7.32] | | |
| 03421724 | | SAND-PERP[0], USD[0.00] | | |
| 03421734 | | USD[0.00] | | |
| 03421737 | | FTT[159.969025], SAND[11.9996], USD[611.90], XRP[.1708] | | |
| 03421739 | | USD[0.00] | | |
| 03421744 | | USD[0.65] | | |
| 03421745 | | AMD[.00666], FB[.00388], GOOGL[.000824], NFLX[.00824], NVDA[.001228], PYPL[.001906], TSM[.002076], USD[16.13], USDT[0] | | |
| 03421747 | | ADA-PERP[0], DOGE-PERP[0], TRX[.001554], USD[-0.31], USDT[.31016276] | | |
| 03421753 | Contingent, Disputed | SAND[1], TRX[.000001], USD[0.55] | | |
| 03421756 | | BNB[0.00000001], BRZ[0], MATIC[0], TONCOIN[.00000001] | | |
| 03421758 | | 0 | | |
| 03421763 | | ETH[0], FTT[0], TRY[0.00], USD[0.00] | | |
| 03421766 | | USD[0.00], USDT[0.00000045] | | |
| 03421771 | Contingent | APE[.06913264], CRO[0], DOGE[0.59509387], DOT[0], ETH[0], GALA[0], LUNA2[0.00000003], LUNA2_LOCKED[0.00000007], LUNC[.006606], PERP[0], SHIB[0], SOL[0], USD[47.14], XRP[0], XRP-PERP[0] | | |
| 03421772 | | USD[0.00] | | |
| 03421775 | | BNB[0], BTC[0.35493064], FTT[25.00346033], USD[0.04], USDT[0.26235983] | | |
| 03421780 | | USD[0.00] | | |
| 03421781 | | BAO[3], BTC[0], DENT[2], ETH[0.00000001], ETHW[0.90419172], FTT[24.22129690], KIN[2], MATIC[0], NFT (31415571283554248/FTX AU - we are here! #49047)[1], NFT (381655338703984352/FTX EU - we are here! #175505)[1], NFT (396665449141208372/FTX AU - we are here! #36247)[1], NFT (448451314955133142/The Hill by FTX #10035)[1], NFT (527876781390083841/FTX AU - we are here! #234748)[1], NFT (532051388559293124/FTX Crypto Cup 2022 Key #19258)[1], RSR[1], TRX[.03098525], USDT[0.00000021], WRX[699.85076437] | Yes | |
| 03421783 | | USD[0.00] | | |
| 03421790 | | BTC[.00008781], USD[4.25] | | |
| 03421791 | | SOL[0] | | |
| 03421798 | | USD[0.06] | | |
| 03421802 | | USD[0.00] | | |
| 03421807 | | BEAR[210.2118644], BULL[0.00008366], DOGE-PERP[0], HOLY-PERP[0], MASK-PERP[0], MATIC[0], USD[0.08], USDT[0] | | |
| 03421808 | | AKRO[1], BAO[2], BTC[.00639311], ETH[.1083066], EUR[0.00], GALA[2848.6064787], GODS[305.51435203], KIN[1], SOL[0], USD[0.00] | Yes | |
| 03421813 | | TRX[0], USD[0.00] | | |
| 03421815 | Contingent | APE[394.7367189], ETH[3.73989057], ETHW[3.73831983], LUNA2[0], LUNA2_LOCKED[1.45934079], LUNC[1.27213207], USDT[3.45741826] | Yes | |
| 03421818 | Contingent | BNB[0], BTC[0], BTC-PERP[0], CEL-PERP[0], ETH[0], ETH-PERP[0], FTT[0], GAL-PERP[0], GLMR-PERP[0], LUNA2[0.00000003], LUNA2_LOCKED[0.00000009], LUNC[.00000002], LUNC-PERP[0], MKR[0], POLIS-PERP[0], PUNDIX-PERP[0], RNDR-PERP[0], RVN-PERP[0], SOL[0], SOL-PERP[0], USD[0.00], USDT[0.00000005], WAXL[0] | | |
| 03421820 | | NFT (331879005767118656/FTX AU - we are here! #41081)[1], NFT (457692751418496713/FTX AU - we are here! #41279)[1], TRX[.342613], USD[0.77], USDT[1.25820427] | | |
| 03421823 | | TRX-PERP[0], USD[0.04] | | |
| 03421826 | | USD[0.00], USDT[0] | | |
| 03421828 | | USD[0.06] | | |
| 03421835 | | USD[0.01], USDT[0.03751662] | | |
| 03421847 | | USD[0.00], USDT[0] | | |
| 03421849 | | APE[.08204], APE-PERP[0], BTC[.00001141], PEOPLE-PERP[0], SOL[0], USD[-0.39], USDT[0] | | |
| 03421851 | | HT[.038927], TRX[.719614], USD[0.00], USDT[1769.29255431] | | |
| 03421856 | | USD[0.00] | | |
| 03421857 | | APT-PERP[0], BNB[.00017953], BNB-0930[0], BNB-PERP[0], BTC[.00000801], ETH[.00003895], ETHW[.03061217], GST-PERP[0], TSM-0930[0], USD[0.12], USDT[0.11299158] | Yes | |
| 03421858 | | USDT[2.10665184] | | |
| 03421863 | | SOL[0] | | |
| 03421867 | | USD[0.00] | | |
| 03421869 | | TRX[0], USD[0.00] | | |
| 03421870 | | USD[0.04] | | |
| 03421877 | | ADA-PERP[0], ALPHA-PERP[0], APE-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], ETH-PERP[0], FTT-PERP[0], MATIC-PERP[0], POLIS-PERP[0], SOL[.00877582], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], TRX-PERP[0], USD[0.00], USDT[0] | | |
| 03421880 | | USD[0.00] | | |
| 03421891 | | TONCOIN[.05], USD[0.00], USDT[0] | | |
| 03421893 | | USDT[0.00000080] | | |
| 03421895 | Contingent | BTC[0.01279756], ETH[.11], ETHW[.11], LUNA2[0.33688528], LUNA2_LOCKED[0.78606566], LUNC[73357.48], SOL[4.97667846], USDT[18.00093934] | | |
| 03421896 | | USD[0.05] | | |
| 03421899 | | USD[0.00] | | |
| 03421903 | Contingent, Disputed | USD[0.03] | | |
| 03421905 | | USD[0.00] | | |
| 03421907 | | SOL[0] | | |
| 03421909 | | SAND[1], TRX[.169677], USD[0.18] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03421912 | | ADA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETC-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], LINK-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OP-PERP[0], SOL-PERP[0], SUSHI-PERP[0], TRX[1.250369], USDII12.61581472], XRP[.2], XRP-PERP[0] | | |
| 03421915 | | USD[0.00] | | |
| 03421921 | Contingent | AVAX[.00000001], BNB[.00000001], ETH[5.49380524], FTT[0], LUNA2[0.00049667], LUNA2_LOCKED[0.00115890], USD[201.78], USDT[0.00000001] | | |
| 03421922 | | BEAR[18672.97398232], COMPBULL[43.43658692], DOGEBULL[4.04966452], USDT[0.00000005] | | |
| 03421923 | | TRX[.000001], USD[0.00] | | |
| 03421930 | | SAND[.0143672], TRX[0] | | |
| 03421931 | | USDT[0] | | |
| 03421932 | | AUD[0.00] | | |
| 03421940 | | USDT[0] | | |
| 03421948 | | BTC[.5284374], USD[0.00], USDT[0.50121274] | Yes | |
| 03421949 | | USD[0.00] | | |
| 03421953 | | USD[0.07] | | |
| 03421956 | | UBXT[1], USD[3418.21], USDT[0.00000001] | Yes | |
| 03421957 | | TRX[.000001], USD[0.00] | | |
| 03421959 | | USD[0.00] | | |
| 03421964 | | AKRO[1], AUD[0.99], BAO[1], DENT[1], DOGE[117.10700486], FIDA[1], KIN[2], MATIC[.00001573], TRU[1], UBXT[1], USD[0.40] | Yes | |
| 03421965 | | APE-PERP[0], BTC[0], FTT[.00208243], KSHIB-PERP[0], RUNE[.00000008], USD[-2.12], USDT[225.43591374], XRP[104.35301334] | | |
| 03421968 | | USD[0.00] | | |
| 03421978 | Contingent | ETHW[.00000362], FTT[77.32118013], SRM[7.85125542], SRM_LOCKED[81.71097211], USD[0.00], USDT[0] | | |
| 03421980 | | SAND[0], TRX[0] | | |
| 03421981 | | BTC[0.00297246], BTC-PERP[0], ETH[0], ETH-PERP[0], ETHW[0.04943555], MATIC[.001], SLP-PERP[0], USD[-0.01], USDT[0.00003682], XRP-PERP[0] | | |
| 03421988 | | USD[0.00], USDT[0.00026175] | | |
| 03421992 | Contingent | ALGO-PERP[0], APE[.090519], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAND-PERP[0], BAO-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CRO-PERP[0], DOGE-PERP[0], ENJ-PERP[0], FTM-PERP[0], FTT[0.00132409], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], IOST-PERP[0], JASMY-PERP[0], KNC-PERP[0], LINA-PERP[0], LRC-PERP[0], LUNA2[3.29917041], LUNA2_LOCKED[7.69806431], LUNC[7718401.304855], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], ONE-PERP[0], PAXG-PERP[0], PEOPLE-PERP[0], REEF-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND[0], SAND-PERP[0], SHIB[1382128254072726], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SOL[.0098157], SOL-PERP[0], SRM-PERP[0], TRX-PERP[0], TULIP-PERP[0], USD[0.00], USDT[0.00393027], VET-PERP[0], WAVES-PERP[0], XMR-PERP[0], XPLA[79.9848], XRP[.9506], XRP-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 03422000 | Contingent | AKRO[1], AUDIO[1.01355209], BAO[2], BAT[2.05033049], BNB[.00004603], DENT[4], DOT[42.71007598], FTM[2307.6341097], GALA[9134.6694719], KIN[2], LUNA2[0.00020138], LUNA2_LOCKED[0.00046889], LUNC[43.85170344], MANA[184.45114062], MATIC[532.09095443], NEAR[101.27002533], SOL[13.8666856], UBXT[3], USD[0.01] | Yes | |
| 03422005 | | USD[0.00] | | |
| 03422007 | | USD[0.01] | | |
| 03422008 | | NFT (509303465615410365/FTX EU - we are here! #281996)[1], NFT (536043984618027024/FTX EU - we are here! #281989)[1], TRX[.000777], USD[0.00] | Yes | |
| 03422011 | | ETH[0], TRX[.000783], USD[0.01] | | |
| 03422013 | | LTC[.03643982], USD[0.00], USDT[0] | | |
| 03422015 | | SAND[2], USD[0.21] | | |
| 03422018 | | USD[0.03], USDT[0.00586104] | | |
| 03422035 | | BNB[0], BRZ[0.63520673] | | |
| 03422036 | | TONCOIN[.00000002], USD[0.00], USDT[0] | | |
| 03422041 | | TRX[.000001], USD[0.58], USDT[0] | | |
| 03422043 | | USD[0.00] | | |
| 03422044 | | AKRO[1], BNB[.00000018], DENT[1], ETH[0], KIN[2], RSR[1], TRX[1], USD[970.67] | Yes | |
| 03422048 | | ATOM-PERP[0], BNB[.00000001], BTC-PERP[0], LUNC-PERP[0], USD[0.02], USDT[0.00000001] | | |
| 03422050 | | BTC[.00009476], TRX[340.9318], USD[0.01], USDT[100.92490018] | | |
| 03422053 | | USD[70.01] | | |
| 03422055 | | ATLAS[0], BTC[0.00341559], CRO[0], ETH[1.27790698], ETHW[1.27737016], SOL[0], USD[0.00], XRP[0] | Yes | |
| 03422058 | | ETH[0], TRX[.000777], USD[0.00], USDT[.007] | Yes | |
| 03422064 | | MATIC[11.01458344], USD[0.00] | | |
| 03422066 | | TONCOIN[.068], USD[0.00] | | |
| 03422068 | | ALCX-PERP[0], AMPL-PERP[0], BOBA-PERP[0], CEL-PERP[0], DOGE-PERP[0], ETH-PERP[0], KSHIB-PERP[1], KSOS-PERP[-100], OMG-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX[.00001201], TRX-PERP[0], USD[0.01], USDT[1271.94892748] | | |
| 03422076 | | USD[0.00] | | |
| 03422077 | | USD[0.00] | | |
| 03422078 | | SAND[.00047284], USD[0.00], USDT[0] | | |
| 03422079 | | USD[0.00] | | |
| 03422080 | Contingent | ETH-1230[0], FTT[.0786596], PSY[5000], SRM[.45646632], SRM_LOCKED[2.66353368], USD[0.00], USDT[0.01616388] | | |
| 03422081 | | RAY[0], SRM[0], USD[0.00], USDT[0.05579731] | | |
| 03422086 | | ALICE[.6], BAT[6], DASH-PERP[0], HBAR-PERP[0], LINK[.2], SLP[330], SOL[.13], USD[11.48] | | |
| 03422088 | | BNB[0], SHIB[30000.65338873], TRX[0], USD[0.00], USDT[0] | | |
| 03422089 | | USD[0.00] | | |
| 03422090 | | USD[0.01] | | |
| 03422095 | | USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03422100 | | TRX[.00014905], USD[0.00], USDT[0] | | |
| 03422101 | | FTT[0], USD[0.00] | | |
| 03422104 | | USD[1.10] | | |
| 03422106 | | AVAX[9.99964], AVAX-PERP[0], BTC-PERP[0], DENT[1124975.772], DENT-PERP[0], DOT-PERP[0], ETH[4.35154851], ETHW[3.133982], MATIC[469.9856], SOL[27.42], SOL-PERP[0], SUSHI-PERP[0], UNI-PERP[0], USD[2.11] | | |
| 03422114 | | SLP[340], USD[0.03] | | |
| 03422121 | | USD[0.01] | | |
| 03422122 | | USD[0.00] | | |
| 03422123 | | USD[0.00] | | |
| 03422128 | | TRX[.0003457], USD[0.01] | | |
| 03422137 | | USD[0.05] | | |
| 03422141 | | USD[0.00] | | |
| 03422142 | | ALICE-PERP[0], ATOM-0325[0], AUDIO-PERP[0], BAT[1565.399996], BAT-PERP[0], BTC-PERP[0], CHZ[3779.26668], CVC-PERP[0], DENT[355711.1236], DENT-PERP[0], ETH-0325[0], ETH-PERP[0], FTT[21.9970656], FTT-PERP[0], GALA[3238.91384], GALA-PERP[0], GRT-PERP[0], LUNC-PERP[0], RAY-PERP[0], RSR-PERP[0], SAND-PERP[0], USD[387.41], USDT[0], XRP-PERP[0] | | |
| 03422144 | | TONCOIN[.1], USD[0.00], USDT[3.01157194] | | |
| 03422148 | | SAND-PERP[0], USD[0.00] | | |
| 03422153 | | ETH[.007], ETHW[.007], USDT[.91719609] | | |
| 03422154 | | FTT[1.7], MATIC[.55], USD[0.00], USDT[.05272914] | | |
| 03422163 | | AAVE[2.7992787], EUR[0.02], KIN[1], TRX[1], YFI[.01836191] | Yes | |
| 03422166 | Contingent | BAO[1], BNB[3.41943143], BTC[.14591975], ETH[.81311482], FTT[41.50684053], LUNA2[0.00006991], LUNA2_LOCKED[0.00016313], LUNC[15.22375767], NFT (307901750475312447/FTX EU - we are here! #106683)[1], NFT (303364870469172145/FTX EU - we are here! #106491)[1], NFT (322583785830791496/Mexico Ticket Stub #1020)[1], NFT (334896020318698011/Monza Ticket Stub #1464)[1], NFT (352790252372582242/FTX EU - we are here! #106170)[1], NFT (383192209910449834/Belgium Ticket Stub #1146)[1], NFT (414686443736044844/FTX AU - we are here! #23707)[1], NFT (425572487931665054/Netherlands Ticket Stub #1834)[1], NFT (458384133969922048/FTX AU - we are here! #1592)[1], NFT (471225499632535189/FTX Crypto Cup 2022 Key #503)[1], NFT (480366398779279007/The Hill by FTX #9035)[1], NFT (494744861261057449/Japan Ticket Stub #1348)[1], NFT (508803474973943426/France Ticket Stub #1956)[1], NFT (522760754187051851/FTX AU - we are here! #1561)[1], NFT (532865922829046958/Singapore Ticket Stub #1383)[1], NFT (535117599326832525/Montreal Ticket Stub #1434)[1], SOL[8.40415411], TRX[.000781], USD[3715.76], USDT[10] | Yes | |
| 03422167 | | AKRO[1], FRONT[1], KIN[1], RSR[1], USD[0.00], XRP[.01250857] | Yes | |
| 03422174 | | USD[0.00] | | |
| 03422183 | | BTC[.32959604], ETH[2.43138], ETHW[2.43138], USDT[20.085] | | |
| 03422188 | | TRX[.000001] | | |
| 03422199 | | USD[0.04] | | |
| 03422205 | | BTC-PERP[0], CRV-PERP[0], USD[-33.55], USDT[36.72480334] | | |
| 03422209 | | USDT[3.45] | | |
| 03422211 | | SOL[0] | | |
| 03422213 | | USD[0.00] | | |
| 03422217 | | BTC[0], SAND[0], SOL[0.77792789], USD[0.00] | Yes | |
| 03422218 | | AVAX-PERP[0], BTC-0325[0], ICP-PERP[0], LINK-PERP[0], USD[0.17], USDT[0] | | |
| 03422220 | Contingent | BTC[0.01432329], ETH[0.21585128], ETHW[0.21468495], FTM[343.97218093], LUNA2[0.02301505], LUNA2_LOCKED[0.05370180], LUNC[5011.5776193], USD[1225.11], XRP[786.08098432] | | BTC[.014197], ETH[.212894], FTM[332.93673], XRP[769.770057] |
| 03422227 | | SAND[11], SAND-PERP[-1], USD[9.21] | | |
| 03422228 | | USD[0.00] | | |
| 03422232 | | USD[0.00], USDT[0.00000053] | | |
| 03422234 | | LTC[0], USD[0.00] | | |
| 03422239 | | USD[0.00] | | |
| 03422240 | Contingent | APT[.00079547], BNB[0], ETH[0.00517246], ETHW[0.00000481], LUNA2[0.00007604], LUNA2_LOCKED[0.00017743], LUNC[16.558718], MATIC[0], SOL[0], TRX[0.00006800], USD[0.01], USDT[0.00000348] | | |
| 03422243 | | USD[0.04] | | |
| 03422244 | | BAO[2], DENT[1], KIN[1], SOL[.00000001], USD[0.00], USDT[0] | | |
| 03422248 | | USD[0.00] | | |
| 03422251 | | USD[0.00] | | |
| 03422258 | | USD[0.00] | | |
| 03422260 | | USD[0.01] | | |
| 03422265 | | USD[0.00] | | |
| 03422269 | | FTT[.0972231], USDT[0] | | |
| 03422272 | Contingent, Disputed | USD[0.00], USDT[0] | | |
| 03422279 | | USD[0.00] | | |
| 03422286 | | USD[0.00] | | |
| 03422287 | | USD[0.04] | | |
| 03422290 | | USDT[0] | | |
| 03422292 | | USD[0.00] | | |
| 03422297 | | FTT[.00377078], TRX[.00001233] | | |
| 03422298 | | NFT (385147477643236438/FTX EU - we are here! #24245)[1], NFT (397732491065139029/FTX EU - we are here! #24146)[1], NFT (424737560564743278/FTX EU - we are here! #24093)[1] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03422299 | | 1INCH-0325[0], 1INCH-PERP[0], ALICE-PERP[0], APE-PERP[0], APT-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM[.060695], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BNB-PERP[0], BTC-PERP[0], CEL-PERP[0], CHZ-PERP[0], CLV-PERP[0], CVX-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], ETHW-PERP[0], FTT-PERP[0], FTXDXY-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], ICP-PERP[0], IMX-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MINA-PERP[0], NEAR-PERP[0], NFT (368066787895449160/The Hill by FTX #18596)[1], NFT (536840073360107860/FTX Crypto Cup 2022 Key #15618)[1], ONE-PERP[0], OP-PERP[0], PEOPLE-PERP[0], PROM-PERP[0], RVN-PERP[0], SAND-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], STEP-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX[.000029], TRX-PERP[0], TULIP-PERP[0], USD[0.01], USDT[26784.37611987], USTC-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], ZEC-PERP[0] | Yes | |
| 03422308 | | USD[0.06] | | |
| 03422309 | | ETH[.05953879], ETHW[.05879953] | Yes | |
| 03422310 | | GBP[0.00], KIN[3] | | |
| 03422311 | | AXS-PERP[0], USD[0.00] | | |
| 03422312 | | TRX[0], USD[0.00] | | |
| 03422313 | | SAND[.00204036], USD[0.03] | | |
| 03422317 | Contingent | FTT-PERP[0], GOG[17680.60762687], LUNA2[0.00000001], LUNA2_LOCKED[0.00000003], LUNC[.003654], TRX[.000018], USD[0.17], USDT[0.00000001] | | |
| 03422318 | | AKRO[4], BAO[1], CRO[.00250352], FTM[.00034318], GBP[0.82], KIN[10], MANA[.00031699], SAND[.0000864], SOL[.00000667], TRX[1], UBXT[1], USD[0.00] | Yes | |
| 03422319 | | USD[0.00] | | |
| 03422325 | | USD[0.00] | | |
| 03422331 | | BRZ[.19915], BTC[.01777644], ETH[.00058206], ETHW[.00058206], USD[2360.94], USDT[1.27160670] | | |
| 03422334 | Contingent, Disputed | USD[10.00] | | |
| 03422338 | Contingent | APE[.09335], BTC[0], FTT[0.16703074], LUNA2[2.01547580], LUNA2_LOCKED[4.70277687], LUNC[0], SOL[0], SRM[3.39465977], SRM_LOCKED[24.62255205], UNI[98.0440245], USD[0.00], USDT[0.22356644] | | |
| 03422343 | | BTC-PERP[0], USD[0.00] | | |
| 03422351 | | USD[0.00] | | |
| 03422353 | Contingent | BNB[.00000001], BTC[0.00006307], BTC-PERP[0], ETH[.00068997], ETHW[1.95605944], FTT[0.09795980], LUNA2[1.10388393], LUNA2_LOCKED[2.57572917], SOL[7.90078082], TRX[.000014], USDT[7.481, USDT[0]] | | |
| 03422361 | | ALPHA[1], BAO[1], ETH[.10639741], ETHW[.10534157], KIN[1], NFT (297168757285940910/FTX Crypto Cup 2022 Key #21432)[1], RSR[1], SXP[1], TOMO[1.02014532], USD[0.00], USDT[0.00000028] | Yes | |
| 03422362 | | USD[0.01] | | |
| 03422363 | | USDT[0.00001852] | | |
| 03422365 | | USD[0.06] | | |
| 03422368 | | BNB[.005], USDT[0.33905514] | | |
| 03422371 | Contingent | BTC[0], FTT[0], LUNA2[0.16470497], LUNA2_LOCKED[0.38431161], TRX[.000136], USD[0.56], USDT[6.90043624] | | |
| 03422372 | | 0 | | |
| 03422374 | | USD[0.31] | | |
| 03422376 | | 0 | | |
| 03422385 | Contingent, Disputed | USD[0.00] | | |
| 03422395 | | SAND[2], USD[3.93], USDT[0] | | |
| 03422396 | | LTC[0] | | |
| 03422397 | | USD[0.00], USDT[0] | | |
| 03422398 | | MBS[1173.85028], USD[1.20], USDT[0] | | |
| 03422402 | | EUR[0.00], TRX[.000001], USDT[0.00000001] | | |
| 03422403 | | NFT (290007967405000498/FTX EU - we are here! #59216)[1], NFT (328029626495687158/FTX EU - we are here! #59554)[1], NFT (501296465245415530/FTX EU - we are here! #59495)[1] | | |
| 03422414 | | USD[0.00] | | |
| 03422415 | | USD[0.00] | | |
| 03422418 | | USD[0.00] | | |
| 03422423 | | AVAX[0], BNB[.00000001], SAND[0], USD[0.00] | | |
| 03422429 | | ETH[0], ETHW[0.11043957], USD[0.00] | | |
| 03422432 | | SAND[1], USD[0.18] | | |
| 03422437 | | USD[0.21] | | |
| 03422438 | | USD[0.05], USDT[0.00501670] | | |
| 03422444 | | USD[0.00] | | |
| 03422445 | | BRZ[.01] | Yes | |
| 03422447 | Contingent, Disputed | USD[0.00] | | |
| 03422453 | | SGD[0.24], USDT[0.00000092] | | |
| 03422459 | | SOL[0] | | |
| 03422460 | | USD[0.00] | | |
| 03422463 | | BTC[.00045123], ETH[.0248907], ETHW[.02457852], FTT[.44163562], KIN[3], NFT (343781049818622164/FTX EU - we are here! #12598)[1], NFT (390366056750044355/FTX AU - we are here! #55112)[1], NFT (468459389490799753/FTX EU - we are here! #125720)[1], NFT (556877163280890909/FTX EU - we are here! #125872)[1], SOL[.19091204], USD[0.00], USDT[1268.77936597] | Yes | |
| 03422466 | | USDT[1.8135] | | |
| 03422467 | | USD[0.00] | | |
| 03422468 | | BTC[0], DOGE[.07], DOT[.00000359], LTC[0.00346700], PAXG[.00000113], TRX[.75736], USD[2.94], USDT[443.63914463] | | |
| 03422471 | | USD[0.00] | | |
| 03422477 | | USD[0.00] | | |
| 03422479 | | TRX[.000001], USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03422484 | Contingent, Disputed | USD[0.00] | | |
| 03422487 | | USD[0.02] | | |
| 03422491 | | ALGO[64], USD[0.02] | | |
| 03422503 | | TRX[0], USD[0.00] | | |
| 03422508 | | TRX-PERP[0], USD[0.06] | | |
| 03422511 | | USD[0.00], XRP[0] | | |
| 03422512 | | USD[0.00] | | |
| 03422516 | | BTC[0], ETH[0], LTC[0], SAND[.99981], USD[0.00] | | |
| 03422518 | | USD[0.00] | | |
| 03422525 | | BTC-PERP[0], ETC-PERP[0], ETH[.00063165], ETHBULL[.09], ETH-PERP[0], ETHW[.00054512], FTT[.02650029], LTC[.00156715], SPY[.00056441], SPY-0930[0], TRX[10998.48325251], USD[-0.55], USDT[50.00268249] | Yes | |
| 03422529 | | AXS[0] | | |
| 03422531 | | FTT[0], SAND[0], TRX[0] | | |
| 03422532 | Contingent | BTC[.03769622], DOGE[32.9934], ENJ[113.9888], ETH[.5891518], ETHW[.5891518], FTT[2.09645452], HNT[5.9991], LINK[17.510892], LUNA2[1.62646182], LUNA2_LOCKED[3.7950776], LUNC[5.239466], MANA[63.997], MATIC[180.97230785], RNDR[27.2], SHIB[199960], SOL[9.62559912], UNI[17.69842], USD[1.60] | | |
| 03422534 | | 0 | | |
| 03422536 | | TONCOIN[.05], USD[36.22] | | |
| 03422541 | | USD[0.00] | | |
| 03422547 | | TONCOIN[.09], USD[0.18] | | |
| 03422555 | | SGD[10000.00] | | |
| 03422556 | | USD[0.00] | | |
| 03422562 | | USD[0.00] | | |
| 03422568 | | TRX[.238601], USD[0.20] | | |
| 03422570 | Contingent, Disputed | USD[0.03] | | |
| 03422575 | | USD[0.00] | | |
| 03422579 | | NFT (528558118106100067/The Hill by FTX #2337)[1], SOL[2.14894343] | Yes | |
| 03422586 | | SAND-PERP[0], TRX[0], TRX-PERP[0], USD[0.00] | | |
| 03422598 | | USD[0.01] | | |
| 03422600 | | TRX[.338504], USD[0.00] | | |
| 03422608 | | SAND[.0616816], TRX[0], USD[0.00] | | |
| 03422609 | | ALGO-PERP[0], USD[0.00] | | |
| 03422610 | | USD[0.00] | | |
| 03422616 | | USD[3.18] | Yes | |
| 03422617 | | USD[0.00] | | |
| 03422618 | | FTM[.99748], USD[19.40], USDT[0] | | |
| 03422619 | | SAND-PERP[0], USD[0.00] | | |
| 03422621 | | BTC[0], DOGE[0.00000001], SHIB[0], USD[0.00] | | |
| 03422623 | | SAND[0], USD[0.00] | | |
| 03422624 | | USD[0.00] | | |
| 03422625 | | USD[0.00], USDT[0] | | |
| 03422631 | | 0 | | |
| 03422633 | | USD[0.03] | | |
| 03422635 | | REEF[70], SAND[.00205553], USD[0.04] | | |
| 03422637 | | USDT[0.00000111] | | |
| 03422638 | | USD[1000.00] | | |
| 03422642 | | ETH[.1139832], ETHW[.1139832], USD[3.02] | | |
| 03422647 | | BAQ[1], DENT[3], ETH[.00000214], ETHW[.25299399], EUR[0.15], KIN[2], SHIB[.06830257], TRX[2], UBXT[1], USD[0.01], XRP[54.36631736] | Yes | |
| 03422655 | | EUR[27.24], USD[0.02] | Yes | |
| 03422663 | | NFT (357585705708505525/FTX Crypto Cup 2022 Key #18462)[1], NFT (375461842844073937/The Hill by FTX #20312)[1], USD[0.00], USDT[0] | | |
| 03422666 | | FTT[0.01049442], PRISM[0], ROSE-PERP[0], SOS[63], SOS-PERP[0], USD[1.47] | | |
| 03422667 | | USD[0.03] | | |
| 03422670 | | USD[10.00] | | |
| 03422671 | Contingent | ETH[6.44105587], ETHW[6.44105587], LUNA2[0.00164596], LUNA2_LOCKED[0.00384058], LUNC[358.4118888], SOL[33.19489071], SOL-PERP[0], USD[0.48] | | |
| 03422673 | | USD[0.00], USDT[0] | | |
| 03422674 | | USD[0.00] | | |
| 03422689 | | USD[0.00] | | |
| 03422690 | | BTC[.01683225], ETH[0.30528068], ETHW[0.30364153], USDT[1546.50275477] | | ETH[.300622], USDT[1510.848985] |
| 03422692 | | USD[0.00] | | |
| 03422693 | | FTT[.0911296], USDT[0] | | |
| 03422694 | | USD[0.06] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03422696 | Contingent | APE-PERP[0], AVAX[.08278956], BTC[0], BTC-PERP[0], LUNA2_LOCKED[32.21026803], LUNC-PERP[0], USD[1.38], XRP[.192076] | | |
| 03422697 | | USD[0.00] | | |
| 03422704 | | BAO[2], KIN[3], SXP[610.9984267], USDT[0] | Yes | |
| 03422708 | | USD[0.00] | | |
| 03422710 | Contingent | FTT[780.001], SRM[10.13220579], SRM_LOCKED[117.78779421], USD[1800.00] | | |
| 03422711 | | USD[0.00] | | |
| 03422715 | Contingent, Disputed | USD[0.00] | | |
| 03422717 | | USD[0.00] | | |
| 03422718 | | USD[0.05] | | |
| 03422720 | Contingent, Disputed | ATOM-PERP[0], AVAX-PERP[0], BCH-PERP[0], BTC[.00523676], BTC-PERP[0], DOGE-PERP[0], ETH-PERP[-0.397], FTT[.00000001], FTT-PERP[0], GMT-PERP[0], LUNA2[0.70744914], LUNA2_LOCKED[1.65071466], LUNC[154048.54], LUNC-PERP[0], SOL-PERP[0], TRX[.000001], USD[988.64], USDT[0], USTC-PERP[0], WAVES-PERP[0], ZEC-PERP[0] | | USD[96.68] |
| 03422723 | | SAND[0], USD[0.00] | | |
| 03422727 | Contingent, Disputed | USD[0.00] | | |
| 03422728 | | USD[0.00] | | |
| 03422730 | Contingent | ALCX[6.88448456], APE[8.396941], AXS[.097663], BNB[0.10827693], ETH[0.55915229], ETHW[1.70293493], FTM[13.99734], FTT[.099525], GARI[1555.48255380], GOG[672.75509], LUNA2[0.02843192], LUNA2_LOCKED[0.06634116], LUNC[8191.1123965], SHIB[35976858], USD[0.18], USDT[0] | | |
| 03422732 | | USD[0.00] | | |
| 03422735 | | 0 | | |
| 03422739 | | TONCOIN[.07], USD[1.69] | | |
| 03422741 | | TRX[.932324], USD[0.01] | | |
| 03422746 | | USD[0.00] | | |
| 03422754 | | ADA-PERP[0], CEL-PERP[0], DAWN-PERP[0], ETHW-PERP[0], FIDA-PERP[0], FLUX-PERP[0], GALA-PERP[0], GLMR-PERP[0], GMT-PERP[0], KLUNC-PERP[0], LUNA2-PERP[0], MATIC-PERP[0], MOB-PERP[0], OP-PERP[0], PERP-PERP[0], RSR-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], USD[0.00], USTC-PERP[0] | | |
| 03422757 | | USD[0.01], USDT[0] | | |
| 03422759 | | ETH[0], LOOKS[0.70609831], USD[0.61] | | |
| 03422760 | | USD[0.00], USDT[0.00000033] | | |
| 03422770 | | USD[0.00] | | |
| 03422774 | | BAO[2], KIN[1], USDT[0] | | |
| 03422778 | | TRX[.000001], USD[0.00] | | |
| 03422779 | | USD[0.05] | | |
| 03422783 | | BTC[0] | | |
| 03422789 | Contingent | ALICE[0], APE[0], BTC[0.00006355], ETH[0.00520145], ETHW[0.00520145], GALA[0], GMT[0], LUNA2_LOCKED[82.24043781], USD[0.00], WAVES[2162.68292619] | | |
| 03422792 | | ETH-PERP[-0.41099999], FTT[25.16780086], MCB-PERP[0], USD[597.76], USDT[0] | | |
| 03422803 | | BNB[0], TONCOIN[1.5] | | |
| 03422807 | | FTT[0.05796054], MATIC[9.29820449], USD[0.12], USDT[0] | | |
| 03422808 | | USD[0.00], USDT[0] | | |
| 03422812 | | USDT[2.9] | | |
| 03422816 | | USD[0.01] | | |
| 03422818 | | USD[0.00] | | |
| 03422819 | | USD[0.00] | | |
| 03422822 | | FTT[0.04486297], USD[0.00], USDT[0] | | |
| 03422824 | | TRX[2.000002], USD[2.52] | | |
| 03422828 | | USD[0.00] | | |
| 03422834 | | USD[25.00] | | |
| 03422835 | | USD[0.05] | | |
| 03422840 | | USD[0.00], USDT[0] | | |
| 03422844 | | USD[0.00] | | |
| 03422845 | | BTC-PERP[0], SOL-PERP[0], USD[0.00], USDT[0] | | |
| 03422847 | Contingent | FTT[0.01648365], SRM[.81399509], SRM_LOCKED[7.70863435], USD[0.00] | | |
| 03422848 | Contingent, Disputed | USD[0.00] | | |
| 03422852 | | USD[0.03] | | |
| 03422855 | | TRX[0], USD[0.00] | | |
| 03422860 | | USD[0.00] | | |
| 03422861 | | USDT[0.00000390] | | |
| 03422862 | | USD[0.00] | | |
| 03422865 | | BTC-PERP[0], ETH[.00031309], ETH-PERP[0], EUR[0.00], FTT-PERP[0], SHIB[.45261121], SHIB-PERP[0], USD[-0.03], USDT[0.00674591], XRP[.61699808], XRP-PERP[0] | | |
| 03422866 | | SOL[0], USDT[0] | | |
| 03422867 | | TRX[.911824], USD[0.01], USDT[0] | | |
| 03422879 | | BAO[1], KIN[2], USD[0.00], USDT[0] | | |
| 03422882 | | USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03422884 | Contingent | ATOM[40.31765480], AUD[-317.13], AXS[18.57334648], BTC[0.00909827], ETH[0.12401597], ETHW[0.12401597], LUNA2[0.85264700], LUNA2_LOCKED[1.98950968], LUNC[10809.97179915], USD[0.00], USDT[0.04437055], XRP[1001.00203872] | | |
| 03422886 | | BTC[.00000005], USDT[0.00015054] | | |
| 03422888 | | USD[0.09] | | |
| 03422889 | | USD[0.00] | | |
| 03422891 | | USD[0.02] | | |
| 03422896 | | BTC[0] | | |
| 03422898 | | TRX[.000001], USD[0.00] | | |
| 03422901 | | USD[1.98] | | |
| 03422903 | | FTT[.01715877], SAND[2], USD[0.00] | | |
| 03422906 | | USD[0.04] | | |
| 03422908 | | NFT[452417029371188898/FTX AU - we are here! #32257][1] | | |
| 03422916 | | USD[0.00] | | |
| 03422920 | Contingent | ALT-PERP[0], ETH-PERP[0], FTT[1], FTT-PERP[0], MAPS-PERP[0], NEAR-PERP[0], RAY[91.68503532], SRM[6.0683172], SRM_LOCKED[.05163078], USD[0.10] | | |
| 03422921 | | BNB[.00117463], SAND[1.34003898], SAND-PERP[0], USD[0.00] | | |
| 03422922 | | USD[0.00] | | |
| 03422923 | | USD[0.00] | | |
| 03422927 | | USD[0.04] | | |
| 03422928 | | USD[0.00], USDT[0] | | |
| 03422932 | | USD[0.05] | | |
| 03422933 | | USD[0.02] | | |
| 03422934 | | USD[0.01] | | |
| 03422939 | | BRZ[4.5229587], CRO[151.32913566], GALA[47.71527083], GALA-PERP[0], USD[0.65] | Yes | |
| 03422940 | | USD[0.00] | | |
| 03422943 | | USD[0.07], USDT[0.00687082] | | |
| 03422950 | | USD[0.00] | | |
| 03422953 | | BAO[1], BTC[0.00000001], ETH[.00000093], ETHW[0.00000092] | Yes | |
| 03422955 | | TRX[.6032], USD[0.02] | | |
| 03422956 | | BTC[12.07200002], TONCOIN[.072], TRX[2.001755], USD[0.01], USDT[1.28095407] | | |
| 03422958 | | TONCOIN[.1] | | |
| 03422959 | | USD[1.00], USDT[-0.76385585] | | |
| 03422964 | | USD[0.00] | | |
| 03422966 | | AVAX[0], BNB[0], USD[0.00] | | |
| 03422967 | | FTT[0], LTC-PERP[0], MATIC-PERP[0], USD[0.01], USDT[0] | | |
| 03422970 | | FTT[.0432045], USD[0.01] | | |
| 03422982 | | USD[0.00] | | |
| 03422983 | | USD[0.00] | | |
| 03422986 | | USDT[3.20037058] | | |
| 03422987 | | LTC[.00844123], USD[0.01], USDT[0] | | |
| 03422988 | | AVAX[0], TRX[.000001], USD[0.00], USDT[0] | | |
| 03422990 | Contingent | BTC[.1813839], KIN[1], LUNA2[0.00029467], LUNA2_LOCKED[0.00068758], LUNC[64.16703693], SOL[7.29026513], TRX[1] | Yes | |
| 03422992 | | AVAX[0], BNB[0], ETH[0], HT[0], MATIC[0], SOL[0], TRX[0], USDT[0] | | |
| 03422994 | | NFT[339229328317267955/FTX EU - we are here! #156642][1] | | |
| 03422996 | | USD[0.00] | | |
| 03422997 | | TRX-PERP[0], USD[0.00] | | |
| 03423002 | | USD[0.00] | | |
| 03423009 | | USD[0.04] | | |
| 03423010 | | USD[0.02] | | |
| 03423011 | | USD[0.01], USDT[0.00000001] | | |
| 03423016 | | NFT[340171115761056225/FTX Crypto Cup 2022 Key #15920][1], NFT[343670029600719095/The Hill by FTX #28237][1] | | |
| 03423016 | | USD[0.00] | | |
| 03423018 | | NFT[373013466912158821/FTX AU - we are here! #33620][1], NFT[550855613764140821/FTX AU - we are here! #33608][1] | | |
| 03423022 | | SAND[0], TRX[86.37966362] | | |
| 03423023 | | USD[0.00] | | |
| 03423025 | | USD[0.00] | | |
| 03423034 | | USD[0.00] | | |
| 03423035 | | ADA-PERP[0], APE-PERP[0], AXS-PERP[0], CHR-PERP[0], CREAM-PERP[0], DOT-PERP[0], EGLD-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], IOTA-PERP[0], LINA-PERP[0], LRC-PERP[0], LTC-PERP[0], MANA-PERP[0], NEAR-PERP[0], POLIS-PERP[0], PRISM[.0042], SAND-PERP[0], SOL[-0.00690532], SOL-PERP[0], SRM-PERP[0], TRX-PERP[0], USD[0.23], USDT[0.00940045], XEM-PERP[0], XRP[.832212], ZIL-PERP[0] | | |
| 03423036 | | MATIC[0], SAND-PERP[0], SHIB[0], SOL[0], TRX[0], USD[0.00], USDT[0], XRP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03423037 | | ADA-0624[0], AVAX-PERP[0], CHR-PERP[0], FTM-PERP[0], GMT-PERP[0], NEAR-PERP[0], USD[333.28], USDT[0], ZIL-PERP[0] | | |
| 03423040 | | USD[0.00] | | |
| 03423041 | | COPE[0] | | |
| 03423055 | | PRISM[1100863.48613891], SOL[0], USD[0.32], USDT[0] | | |
| 03423056 | | USD[0.00] | | |
| 03423057 | | COPE[0.00000001] | | |
| 03423062 | | LUNC[.00000001] | | |
| 03423068 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BOBA-PERP[0], BSV-PERP[0], BTC[0.00006976], BTC-PERP[0], BTT-PERP[0], BTTPRE-PERP[0], CEL-PERP[0], CHZ-PERP[0], DOGE-1230[0], DOGE-PERP[0], ETC-PERP[0], ETH-PERP[0], ETHW-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GST-PERP[0], HNT-PERP[0], HUM-PERP[0], IMX-PERP[0], IOST-PERP[0], KAVA-PERP[0], KNC-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[7.44858478], LUNA2_LOCKED[17.38003117], LUNA2-PERP[0], LUNC-PERP[0], MANA-PERP[0], MASK-PERP[0], MATIC-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], OP-0930[0], OP-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], SAND-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], STX-PERP[0], SUSHI-PERP[0], TRU-PERP[0], TRX[15.813302], TRX-PERP[0], USD[-1.76], USTC-PERP[0], WAVES-PERP[0], XRP-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 03423069 | Contingent | FTT[.014346], NFT (295500344030816669/The Hill by FTX #6322)[1], NFT (415476555760810089/FTX EU - we are here! #238371)[1], NFT (517924940806713689/FTX EU - we are here! #238347)[1], NFT (568829802985442803/FTX EU - we are here! #238330)[1], SRM[1.29136565], SRM_LOCKED[7.70863435], USDT[0] | | |
| 03423070 | | USD[0.04], USDT[.007] | | |
| 03423072 | | ATLAS[6] | | |
| 03423078 | | USD[0.00] | | |
| 03423080 | | USD[0.00] | | |
| 03423082 | | USD[0.00] | | |
| 03423085 | | TRX[0], USD[0.02] | | |
| 03423087 | Contingent | BTC[2.98845045], ETH[3.12354175], ETHW[3.12354175], LUNA2[5.65320497], LUNA2_LOCKED[13.19081161], LUNC[1230997.2860682], MATIC[99.69675967], USD[346.98] | | |
| 03423092 | | USD[0.00] | | |
| 03423096 | | USD[0.00] | | |
| 03423098 | | USD[0.00] | | |
| 03423112 | | CHR[0], CLV[0], CREAM[0], DMG[0], EUR[0.00], FTM[0.00002253], FTT[0], GARI[0], HGET[0], LINK[0.00000673], LOOKS[0], LRC[0], MANA[0], MAPS[0], MATIC[0], MBS[0], PRISM[0], PSY[0], RSR[0], SLP[0], SNX[.00002986], SOL[0], SPELL[0], STEP[0], STMX[0], SUSHI[0], SXP[0], TLM[0], TRU[0], TRX[0], UBXT[0], UMEE[0.01255436], USD[0.01] | Yes | |
| 03423114 | | NFT (335512084249741043/FTX EU - we are here! #55327)[1], NFT (448061589613197256/FTX EU - we are here! #55384)[1], NFT (574899433387662698/FTX EU - we are here! #55439)[1] | | |
| 03423120 | Contingent, Disputed | USD[0.00] | | |
| 03423122 | | AUD[0.00], BAO[2], DENT[1], KIN[2], LINK[0.00000001], PAXG[0], UBXT[1] | Yes | |
| 03423123 | | APE-PERP[0], AUDIO-PERP[0], AXS-PERP[0], BTC-PERP[0], DOGE-PERP[0], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], LEO-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], RON-PERP[0], RSR-PERP[0], SLP-PERP[0], UNI-PERP[0], USD[0.71], XLM-PERP[0], XRP-PERP[0] | | |
| 03423125 | | USD[0.05] | | |
| 03423128 | | PRISM[629.8929], TRX[.000001], USD[0.10] | | |
| 03423130 | | TRX[0], USD[0.01] | | |
| 03423131 | | SAND[12], USD[3.90], USDT[0.00775639] | | |
| 03423135 | | SAND[0], TRX[0], USD[0.00] | | |
| 03423136 | | 0 | | |
| 03423137 | | MATIC-PERP[0], SAND-PERP[0], TRX[0.79300000], USD[0.00] | | |
| 03423138 | | ETH[0], NFT (328814027476819000/FTX EU - we are here! #174226)[1], NFT (517428467924884472/FTX EU - we are here! #174202)[1], NFT (550458840831193403/FTX EU - we are here! #174168)[1], SAND[0], TRX[.406277], USD[2.01], USDT[0.00341292] | | |
| 03423147 | | USD[0.00] | | |
| 03423149 | | BTC-0325[0], BTC-PERP[0], ETH[.0003], ETHW[.0003], USD[0.63], USDT[0.83768431] | | |
| 03423150 | | USD[0.00] | | |
| 03423165 | | TRX[.06392303], USD[0.00], USDT[55.52629219] | | |
| 03423170 | | TRX[.000777], USDT[5.6163522] | | |
| 03423171 | | USD[25.00] | | |
| 03423172 | | USD[0.00] | | |
| 03423173 | Contingent, Disputed | BTC-PERP[0], LINK-PERP[0], USD[0.00] | | |
| 03423174 | | SAND[.36133064], USDT[0] | | |
| 03423176 | | USD[0.02] | | |
| 03423178 | | BTC[0], TRX[.000016], USD[0.00], USDT[2.27768310] | | |
| 03423180 | | USD[0.00] | | |
| 03423182 | | USD[0.00] | | |
| 03423183 | Contingent, Disputed | USD[0.00] | | |
| 03423188 | | USD[0.00] | | |
| 03423192 | | ETH[.00075154], ETHW[.00075154] | | |
| 03423193 | | SAND[1], USD[2.99] | | |
| 03423195 | | ADABULL[26.6401416], USD[0.07] | | |
| 03423199 | Contingent | FTT[.04], NFT (303991597021155595/FTX EU - we are here! #137704)[1], NFT (353529245874549588/FTX AU - we are here! #18377)[1], NFT (485558695443795233/FTX EU - we are here! #137766)[1], NFT (503301143232093809/FTX EU - we are here! #137647)[1], SRM[1.67839039], SRM_LOCKED[13.32160961] | | |
| 03423202 | | USD[0.00] | | |
| 03423206 | | USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03423213 | | USD[0.00], USDT[0] | | |
| 03423215 | | BTC[.2332], USDT[.0124123] | | |
| 03423218 | | USD[25.00] | | |
| 03423219 | | NFT (293168540129330000/FTX EU - we are here! #170201)[1], NFT (345627115892506542/FTX EU - we are here! #170139)[1], NFT (513834373294875397/FTX EU - we are here! #170068)[1], NFT (541444235009988462/Baku Ticket Stub #2053)[1], NFT (542089206860982671/FTX Crypto Cup 2022 Key #2659)[1] | Yes | |
| 03423224 | | BAO[2], USDT[0.00002819] | | |
| 03423231 | | MSOL[.00187801], RAY[.68688833], USD[1.90], USDT[.000686] | | |
| 03423232 | | SAND[10], USD[0.02] | | |
| 03423237 | | BTC[0.00708257], BTC-PERP[0], USD[1.41] | | |
| 03423238 | | USD[0.02] | | |
| 03423239 | Contingent | BTC[.08], BTC-PERP[.0238], FTT[100.7326218], LUNA2[3.10425113], LUNA2_LOCKED[7.24325265], LUNC[10], SOL[6.9], SOL-PERP[8.86], USD[-1072.21], USDT[2.35156786] | | |
| 03423240 | | USD[0.05] | | |
| 03423241 | | BTC[-0.00000016], USD[0.92] | | USD[0.91] |
| 03423245 | | USD[0.00] | | |
| 03423250 | | BNB[0], ETH[0] | | |
| 03423253 | | USD[0.00] | | |
| 03423262 | | APE-PERP[0], DYDX-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FTT[0], LTC-0624[0], LTC-PERP[0], SOL-0624[0], STG[.7838], USD[-0.06], USDT[0], XRP[.8532] | | |
| 03423263 | | BNB[0], BTC[0.00000001], DOGE[0.00000001], LTC[0], MATIC[0], TRX[0.01864901], USDT[0.00000076] | | |
| 03423265 | | USD[0.00] | | |
| 03423266 | Contingent, Disputed | USD[0.00] | | |
| 03423276 | | USD[0.00] | | |
| 03423279 | | USD[0.04] | | |
| 03423281 | | TRX[248.00003900], USD[0.05] | | |
| 03423282 | | APE-PERP[0], BICO[.00226], FIL-PERP[0], FTT[.00555376], FTT-PERP[0], NFT (407409971572642893/FTX AU - we are here! #12224)[1], NFT (528925050820570054/FTX AU - we are here! #12210)[1], OP-PERP[0], RON-PERP[0], SAND-PERP[0], USD[0.00], USDT[0.00000001] | | |
| 03423286 | | ETH[0], GALA[16.35203548], NFT (503852487710196649/FTX AU - we are here! #39886)[1], NFT (562619730026936645/FTX AU - we are here! #39756)[1] | | |
| 03423291 | | SAND[1.51219839], USD[1.29], USDT[0] | | |
| 03423294 | | SAND[.9996], USD[0.00], USDT[-0.00232084] | | |
| 03423295 | | GARI[71], USD[0.00] | | |
| 03423303 | | USD[0.00], USDT[0.00000001], XRP[0] | | |
| 03423306 | | SAND[1], USD[0.72] | | |
| 03423307 | | USD[0.00], USDT[0] | | |
| 03423308 | | USD[0.01] | | |
| 03423310 | | USD[0.00] | | |
| 03423326 | | USD[0.00] | | |
| 03423333 | | AVAX[.00000001], BNB[0], ETH[0], LTC[0], MATIC[0], SOL[0], TRX[0], USD[0.00], USDT[0] | | |
| 03423336 | | USD[0.00] | | |
| 03423337 | | AKRO[1], ETHW[1.01783423], NFT (374709964626042845/FTX AU - we are here! #88027)[1], NFT (393787608972979397/FTX AU - we are here! #137656)[1], SOL[.00006586], USDT[1209.73835704] | | |
| 03423340 | Contingent | AKRO[1], BAO[2], BTC[.02424688], ETH[.37232125], ETHW[0.37216484], KIN[5], LUNA2[0.02961900], LUNA2_LOCKED[0.06911901], LUNC[.09548829], MBS[9.86760533], RSR[1], TONCOIN[78.39263679], TRX[1], USD[0.00], USDT[0.32127441] | Yes | |
| 03423343 | | USD[0.00] | | |
| 03423347 | | USD[0.00] | | |
| 03423348 | Contingent | AMPL[12.44742704], AVAX[.8], AXS[1.5], BTC[0.00209029], CRO[140], DOT[2.1], ETH[.01724596], ETHW[.00024596], FTT[7.39992], LINK[1.6], LTC[.2], LUNA2[0.00000001], LUNA2_LOCKED[0.00000004], LUNC[.003766], SAND[19], SOL[.550095], SUSHI[9.5], USD[0.08], USDT[33.24479645], YFI[.0022] | | |
| 03423349 | | TRX[0], USD[0.01] | | |
| 03423350 | | USD[0.06], USDT[0.02514235] | | |
| 03423354 | | TRX[.76023378], USD[0.00] | | |
| 03423355 | | USD[0.00] | | |
| 03423356 | | LTC[0] | | |
| 03423357 | | TONCOIN[.6163208] | | |
| 03423358 | | USD[0.00] | | |
| 03423359 | | TRX[.000001], USD[0.05] | | |
| 03423363 | | AGLD-PERP[0], ATOM-PERP[0], BTC[0.00003265], BTC-PERP[0], COMP-PERP[0], ETH-PERP[0], KIN-PERP[0], LOOKS-PERP[0], LTC-PERP[0], MATIC-PERP[0], RUNE-PERP[0], TRX[.002193], USD[-0.08], USDT[0.00726599], USTC-PERP[0] | | |
| 03423364 | | BAO[2], DENT[1], KIN[1], RSR[1], USD[0.01] | | |
| 03423365 | | USD[0.00] | | |
| 03423367 | | USD[0.00] | | |
| 03423373 | | FIDA[0.03517613] | | |
| 03423378 | | USD[0.00] | | |
| 03423380 | | TRX[0.00155400], USD[0.01] | | |
| 03423381 | | SAND[0.00000226], TRX[0], USD[0.00] | | |
| 03423384 | | TONCOIN[.02676], USD[0.00], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03423385 | | BTC[0], ETHW[7.50234658], USD[0.00] | | |
| 03423394 | | GBP[0.00], USDT[0] | | |
| 03423398 | | USD[0.03] | | |
| 03423401 | | USD[0.00] | | |
| 03423402 | | AVAX[0], BTC[0], DOGE[0], LTC[0], MATIC[0], SHIB[0], TRX[0.01165300], USD[0.00], USDT[0] | Yes | |
| 03423404 | | AUD[300.00] | | |
| 03423405 | | TRX[.000001], USD[0.00] | | |
| 03423412 | | ALT-PERP[0], ATOM-PERP[0], BTC-0325[0], USD[1.00], USDT[0] | | |
| 03423416 | Contingent | BRZ[0.04679521], LUNA2[0.05475804], LUNA2_LOCKED[0.12776877], LUNC[11923.68], USD[0.07], USDT[0.00002349] | | |
| 03423417 | | USD[0.00] | | |
| 03423418 | | USD[0.00] | | |
| 03423421 | | USD[0.02] | | |
| 03423426 | | USD[0.02] | | |
| 03423428 | | AAVE-PERP[0], ADA-PERP[0], ALCX-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAO-PERP[0], CEL-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DAWN-PERP[0], DOGE-PERP[0], DOT-PERP[0], EDEN-PERP[0], ENJ-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GLMR-PERP[0], GMT-PERP[0], KNC-PERP[0], LEO-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], NEAR-PERP[0], RAY-PERP[0], ROOK-PERP[0], SAND-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], USD[0.00], USDT[0.00000001], XRP-PERP[0], XTZ-PERP[0] | | |
| 03423435 | | ATLAS-PERP[0], AXS-PERP[0], BTC[0], BTC-PERP[0], C98-PERP[0], ETH[0], ETH-PERP[0], ETHW[0], FIL-PERP[0], FTT-PERP[0], NFT (3536961441186287379/FTX EU - we are here! #92371)[1], NFT (432061915136631971/FTX EU - we are here! #92529)[1], STOR[0], TONCOIN-PERP[0], TRX[0], USD[0.00], USDT[0.00000001] | | |
| 03423438 | | NFT (293271572760222987/The Hill by FTX #24630)[1], NFT (305224887255728111/FTX Crypto Cup 2022 Key #7648)[1], NFT (328148205526757025/FTX EU - we are here! #4348)[1], NFT (342172611642113170/FTX EU - we are here! #4819)[1], NFT (438698750817390937/FTX EU - we are here! #4963)[1], SOL[0], USD[0.00] | | |
| 03423440 | Contingent | ETH[.062], ETHW[.062], LUNA2[0.00325969], LUNA2_LOCKED[0.00760594], TONCOIN[.07], USD[0.01], USDT[0], USTC[.461425] | | |
| 03423442 | Contingent | NFT (293773155295307962/FTX EU - we are here! #13461?)[1], NFT (327780313906100751/FTX AU - we are here! #18390)[1], NFT (333959825563172899/FTX EU - we are here! #13451?)[1], NFT (391994332689698287/FTX EU - we are here! #134570)[1], SRM[1.67839039], SRM_LOCKED[13.32160961] | | |
| 03423450 | | USD[0.06] | | |
| 03423451 | Contingent | BNB[.0021025], BTC[.18221041], ETH[1.83102251], ETHW[1.83102251], LUNA2[6.86774974], LUNA2_LOCKED[16.02474941], LUNC[1495466.966776], SOL[14.8402125], USD[2003.69], USDT[0.03507590] | | |
| 03423452 | | MOB[1.05990005], USD[0.00] | | |
| 03423453 | | SAND[0], TRX[0], USD[0.00] | | |
| 03423457 | | USD[0.02] | | |
| 03423460 | | USD[0.00] | | |
| 03423466 | | TRX[.002271], USD[0.00], USDT[0.00108093] | | |
| 03423470 | | USD[0.02] | | |
| 03423471 | | FTT[0.08417296], SAND[0] | | |
| 03423477 | | CTX[0], MATIC[0], RUNE[0], TRX[.000001], USD[-0.01], USDT[0.00955409] | | |
| 03423483 | | USD[0.00] | | |
| 03423485 | | USD[0.05] | | |
| 03423487 | | USD[0.00] | | |
| 03423489 | | BTC[.00001489], TRX[.00002415], USDT[8.12413647] | Yes | |
| 03423491 | | NFT (450731552249587575/FTX EU - we are here! #169284)[1], NFT (531811152221939597/FTX EU - we are here! #169171)[1], NFT (547775078329674892/FTX EU - we are here! #169266)[1] | Yes | |
| 03423503 | | USD[0.04] | | |
| 03423507 | | AUD[0.00], USD[0.00] | | |
| 03423509 | | BAO[2], DENT[1], ETH[.00000081], FTT[0.03656721], KIN[2], USD[0.00], USDT[0.00000739] | Yes | |
| 03423510 | | SAND[1], USD[0.39], USDT[0] | | |
| 03423513 | | USD[0.00] | | |
| 03423517 | | USD[0.00] | | |
| 03423522 | | USD[0.00] | | |
| 03423534 | Contingent | SRM[3.35963084], SRM_LOCKED[21.36036916] | | |
| 03423537 | | USD[0.00] | | |
| 03423539 | | USD[0.04] | | |
| 03423540 | | BTC[.00500322], DOT[33.293673], ETH[.38793673], ETHW[.38793673], FTM-PERP[0], LINK[31.494015], MANA[139.36804711], MATIC[503.22620618], SHIB[6553060.3], SOL[4.199202], STG[265.79879], USD[0.55], XRP[555.3] | | |
| 03423542 | | USD[0.00] | | |
| 03423544 | Contingent, Disputed | USD[0.00] | | |
| 03423546 | | ETH[0] | | |
| 03423549 | | USD[0.00] | | |
| 03423550 | | USD[0.00] | | |
| 03423555 | | USD[0.01] | | |
| 03423556 | | BNB[.83], BTC[0.00010717] | | |
| 03423568 | Contingent | SRM[4.3538946], SRM_LOCKED[37.72711655], USD[0.00] | | |
| 03423572 | | ETH[.01], ETHW[.01] | | |
| 03423576 | | USD[1.07] | | |
| 03423577 | Contingent, Disputed | USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03423578 | | USD[0.00] | | |
| 03423587 | | USDT[0] | | |
| 03423589 | | TLM-PERP[0], TRX[.6], USD[0.35], USDT[0.00025147] | | |
| 03423592 | Contingent | BNB[0], LUNA2[0.02405267], LUNA2_LOCKED[0.05612290], LUNC-PERP[0], NFT (430390860590740360/FTX EU - we are here! #148651)[1], NFT (469572455989134603/FTX EU - we are here! #149350)[1], NFT (475373266624307379/FTX EU - we are here! #149392)[1], SHIB[3853.62157221], SOL[0], TRX[.000012], USD[0.00], USDT[0], USTC-PERP[0] | | |
| 03423596 | | TRX[0], USD[0.01] | | |
| 03423597 | | USD[0.03] | | |
| 03423599 | | USD[0.00] | | |
| 03423600 | | USD[0.00] | | |
| 03423603 | | BTC[.00271522], KIN[2], SHIB[1798724.14932053], USDT[0.00011197] | Yes | |
| 03423607 | | USD[0.00] | | |
| 03423611 | | DOGEBULL[10.61], LINKBULL[300.94281], MATICBULL[219], USD[0.20], USDT[0], XRPBULL[61100] | | |
| 03423612 | | AKRO[2], DENT[1], DOGE[1], EUR[0.00], FTT[71.78166209], KIN[1], MATIC[1], USD[0.00], USDT[7.78963271] | | |
| 03423613 | | USD[0.00], USDT[0] | | |
| 03423614 | | SAND[1.13256507], TRX[.000001], USDT[0.00000002] | | |
| 03423617 | | USD[0.00] | | |
| 03423619 | | USDT[.542326] | | |
| 03423622 | | BNB[.00079992], ETH[-0.00007315], ETHW[-0.00007268], SOL[.00123424], USD[1.14], USDT[.79288968] | | |
| 03423630 | | USD[0.00] | | |
| 03423633 | | FTT[.01113136] | Yes | |
| 03423634 | | FTT[0.00008440], USD[0.00] | | |
| 03423641 | | USD[0.00] | | |
| 03423643 | | USD[0.00] | | |
| 03423646 | Contingent | FTT[.003700457], SRM[.88411449], SRM_LOCKED[5.11588551], TRX[.000016], USDT[9091.39293646] | Yes | |
| 03423651 | | USD[0.48] | | |
| 03423652 | | USD[0.00] | | |
| 03423656 | | ALICE-PERP[0], ANC-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BTC-PERP[0], CEL-PERP[0], CHZ-PERP[0], CRV-PERP[0], ENS-PERP[0], ETH-PERP[0], FLUX-PERP[0], FTM-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], GST-PERP[0], KAVA-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MNGO-PERP[0], MTL-PERP[0], NEAR-PERP[0], OP-PERP[0], SOL-PERP[0], TRX-PERP[0], USD[36917.05], USDT[0], USDT-PERP[0], USTC-PERP[0], WAVES-PERP[0], ZIL-PERP[0] | | |
| 03423657 | | USD[1.13] | | |
| 03423658 | | AAVE-PERP[0], ATOM-PERP[0], BAND-PERP[0], BCH-PERP[0], CELO-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], CRV-PERP[0], DASH-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENS-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[0.05912816], GALA-PERP[0], HBAR-PERP[0], ICP-PERP[0], KNC-PERP[0], KSM-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], RAY-PERP[0], RNDR-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SOL-PERP[0], TLM-PERP[0], TRX[2.88401935], USD[-0.04], USDT[0], XMR-PERP[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 03423670 | | USD[0.01], USDT[0.05144643] | | |
| 03423672 | | TONCOIN[.05], USD[1.45] | | |
| 03423673 | | ETH[.05145157], ETHW[.08645156], USDT[0] | | |
| 03423675 | | LRC[.99582], LRC-PERP[0], USD[0.02] | | |
| 03423680 | | USD[0.00], USDT[0] | | |
| 03423681 | | BTC-PERP[0], CUSDT-PERP[0], SAND-PERP[0], TRX-PERP[26], USD[-0.11], USDT-0325[0], USDT-PERP[0], XRP-PERP[0] | | |
| 03423688 | | ALGO-PERP[0], ATOM-PERP[0], CRO[99.981], FTM[1.9962], IMX[51.18218321], LINK[.09962], LUNC-PERP[0], NEAR-PERP[0], SHIB[2299563], UNI[.09943], USD[-1.85] | | |
| 03423694 | | BAQ[2], KIN[2], RSR[1], TRX[1], USD[0.00] | | |
| 03423698 | | HNT[0], KIN[1] | | |
| 03423704 | | USD[0.00], USDT[0] | | |
| 03423705 | | DOGE[2601.506], DOGE-PERP[0], FTT[0], TRX[.928385], USD[2.07], USDT[0.00553318] | | |
| 03423713 | | USD[0.00] | | |
| 03423715 | | USD[0.00] | | |
| 03423716 | | USD[0.00] | | |
| 03423718 | | USD[0.00] | | |
| 03423725 | | USD[517.88] | Yes | |
| 03423728 | | USD[0.00] | | |
| 03423730 | | BNB[.00691045], TRX[.433565], USD[0.84], USDT[.08167891] | | |
| 03423733 | | USD[0.00] | | |
| 03423742 | | USDT[0.00000001] | | |
| 03423746 | | USD[0.10] | | |
| 03423749 | | USD[0.00] | | |
| 03423752 | | BTC-PERP[0], ETH[0.00005427], ETH-PERP[0], ETHW[0], FTT[0.00000001], USD[-0.01], USDT[0] | | |
| 03423753 | | SAND[.99962], USD[0.00], USDT[0] | | |
| 03423754 | | BTC[0.56727858], DOGE[22512.76046171], USD[88300.36], USDT[0] | Yes | |
| 03423755 | | BTC[0], FTT[.23286855], MATICBULL[61087], THETABULL[216857.98162662], USD[-0.10], USDT[0], VETBULL[38780] | | |
| 03423761 | | USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03423765 | | NFT [47798647731791606/FTX EU - we are here! #48226)[1], NFT [521894645493365426/FTX EU - we are here! #47894)[1], NFT [526050164512605124/FTX EU - we are here! #48060)[1], USDT[0.00000167] | | |
| 03423766 | Contingent | BNB[0], BTC[0], DOGE[0], FTM[0], GRT[0], HT[0], KIN[0], LRC[0], LUNA2[0], LUNA2_LOCKED[0.17555155], LUNC[0], MATIC[0], MSOL[0], SHIB[0], SOL[0], TRX[0], USD[0.00] | | |
| 03423772 | | USD[0.02] | | |
| 03423773 | | RSR[40], SAND[.00163545], USD[0.03] | | |
| 03423781 | | USD[0.00] | | |
| 03423782 | | FTT[0.05178704], USD[0.00], USDT[0.00975802] | | |
| 03423785 | | USD[0.00], USDT[0] | | |
| 03423800 | | USD[0.00] | | |
| 03423809 | | USD[0.00], USDT[0] | | |
| 03423814 | | USD[0.00] | | |
| 03423815 | | ETH[.21250222], ETHW[.00000196], KIN[1], RSR[1], SOL[.00000001], TRX[1], USDT[0] | Yes | |
| 03423817 | | USD[0.04] | | |
| 03423818 | | USD[0.01] | | |
| 03423823 | | USD[0.04] | | |
| 03423827 | | USD[0.00] | | |
| 03423828 | | USD[0.00] | | |
| 03423834 | | SAND[.00995154], USD[0.00] | | |
| 03423835 | | ETH[.00013906], ETHW[0.00013905], USD[0.00] | | |
| 03423839 | | USD[0.00] | | |
| 03423843 | | DFL[0] | | |
| 03423857 | | BEAR[639.45], BTC-PERP[0], ETH-PERP[0], NFT [307027633517352575/FTX AU - we are here! #33770)[1], NFT [483828153842036737/FTX AU - we are here! #33793)[1], USD[0.01], XRP[.351205] | | |
| 03423864 | | ETH[.9998], ETHW[.9998], USD[1942.63] | | |
| 03423868 | | USD[0.02] | | |
| 03423869 | | USD[0.00] | | |
| 03423870 | | USD[0.00] | | |
| 03423873 | | USD[0.02] | | |
| 03423880 | | ATOM-PERP[0], BAT-PERP[0], BTC-PERP[0], CREAM-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH[.04551581], ETHW[.04551581], EUR[0.00], FLOW-PERP[0], GALA-PERP[0], KNC-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], PAXG-PERP[0], RNDR-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SOL-PERP[0], USD[0.00], VET-PERP[0], WAVES-PERP[0], XRP-PERP[0] | | |
| 03423885 | | BAO[1], KIN[1], SAND[1.05304988], USD[0.00] | | |
| 03423886 | | USD[0.00] | | |
| 03423890 | | USD[0.00] | | |
| 03423892 | | NFT [371092528309109552/FTX AU - we are here! #33729)[1], NFT [576327256782081225/FTX AU - we are here! #33707)[1] | | |
| 03423894 | | USDT[0] | | |
| 03423897 | | ETH-PERP[0], USD[0.35], USDT[0.86240505] | Yes | |
| 03423899 | Contingent | APE[.1], APE-PERP[0], ATOM-PERP[0], BIT-PERP[0], BNB-PERP[0], BTC[-0.00089139], BTC-PERP[0], CRO-PERP[0], ETC-PERP[0], ETH[0.00173477], ETH-PERP[0], ETHW[0.00173477], FIL-PERP[0], FLOW-PERP[0], FTT[25], LUNA2[0.01564532], LUNA2_LOCKED[0.03650575], LUNC-PERP[0], ROSE-PERP[0], SOL-PERP[0], TRX-PERP[0], USD[142.97], USDT[4.82577990], USDT-PERP[0], USTC[2.21467138], USTC-PERP[0], WAVES-PERP[0], XRP-PERP[0] | | |
| 03423900 | | USD[0.00] | | |
| 03423905 | Contingent | SRM[.74763894], SRM_LOCKED[7.71271668], USD[0.00] | | |
| 03423911 | | USD[0.04] | | |
| 03423924 | | USD[0.00] | | |
| 03423926 | | USD[0.00] | | |
| 03423927 | | USD[0.00] | | |
| 03423928 | | AVAX-PERP[0], BTC-PERP[0], ETH[0], ETH-PERP[0], SOL[0], SOL-PERP[0], USD[0.00], USDT[0] | | |
| 03423931 | | UBXT[2], USDT[0.00000037] | | |
| 03423939 | | USD[0.00] | | |
| 03423947 | | AKRO[1], BTC[.0013293], EUR[0.00], KIN[4], SHIB[777907.42901594], SOL[.76392721], SRM[11.52363117], UBXT[1] | | |
| 03423950 | | BAO[2], ETH[.0000009], KIN[1], NFT [293502736392560378/France Ticket Stub #552)[1], NFT [297560714414253027/Monaco Ticket Stub #552)[1], NFT [301813753583311194/FTX Crypto Cup 2022 Key #16466)[1], NFT [341146122371530796/FTX EU - we are here! #129097)[1], NFT [347305465545605180/FTX AU - we are here! #2225)[1], NFT [366507090645753703/FTX EU - we are here! #128964)[1], NFT [416459723368943982/FTX AU - we are here! #2202)[1], NFT [437969286469181124/FTX AU - we are here! #26145)[1], NFT [454173588406764746/The Hill by FTX #2117)[1], NFT [527208640343997561/FTX EU - we are here! #129214)[1], TRX[.000805], USD[0.00] | Yes | |
| 03423961 | | TRX[.00007] | | |
| 03423966 | | USD[0.00], USDT[0.01602983] | | |
| 03423968 | Contingent, Disputed | USD[0.03], USDT[.00372062] | | |
| 03423973 | | USD[0.05] | | |
| 03423974 | | USD[0.00] | | |
| 03423976 | | TRX[.00001], USD[0.00], USDT[0.03526761] | | |
| 03423977 | | USD[0.00] | | |
| 03423983 | | SAND[1], USD[2.89], USDT[.00805948] | | |
| 03423987 | | USD[0.07], USDT[0.07439562] | | |
| | | USD[8.98] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03423997 | | USD[0.00] | | |
| 03423998 | | FTT[.00079632], NFT (363228540859832628/FTX EU - we are here! #241589)[1], NFT (431542494509835294/FTX EU - we are here! #241600)[1], NFT (442350087640634547/FTX AU - we are here! #51297)[1], NFT (522093612297003899/FTX EU - we are here! #142405)[1], NFT (565686691120469045/FTX AU - we are here! #51333)[1], TRX[1], UBXT[1], USD[0.00], USDT[0.00320946] | | |
| 03423999 | Contingent, Disputed | ATOM-PERP[0], BTC[0], BTC-PERP[0], DOGE-PERP[0], ETH[.00006863], ETH-PERP[0], ETHW[.00006862], GALA-PERP[0], USD[0.00] | | |
| 03424001 | | SAND-PERP[0], USD[0.01] | | |
| 03424004 | | TONCOIN[10.4] | | |
| 03424011 | | SAND[1], USD[5.00] | | |
| 03424013 | | ATLAS[2.3] | | |
| 03424015 | | BNB[.00000001], DOGE[1.99962], USD[0.08] | | |
| 03424016 | | TRX[0], USD[0.00] | | |
| 03424018 | | DOT[262.8], ETHW[2.06], USD[2.02] | | |
| 03424024 | Contingent | LUNA2[.00129338], LUNA2_LOCKED[0.00301788], USD[0.00] | | |
| 03424027 | | NFT (291043116760622671/FTX AU - we are here! #16028)[1], NFT (300734989358946022/FTX EU - we are here! #142988)[1], NFT (372106022633051524/FTX EU - we are here! #142801)[1], NFT (405766294109834069/FTX EU - we are here! #142910)[1] | | |
| 03424031 | | BNB[.00000001], USD[0.00] | | |
| 03424035 | Contingent | FTT[.043825], SRM[2.77144615], SRM_LOCKED[18.46855385], USD[0.65], USDT[0] | | |
| 03424036 | | ATLAS[583.77853050], AURY[10.52267092], FTM[.00924], MBS[33.32875630], SAND[0], SOL[0], STARS[151.18015124], USD[0.00], USDT[0.00006658] | | |
| 03424039 | Contingent | LUNA2[.03979185], LUNA2_LOCKED[0.09284765], SOL[0], TRX[.000779], USD[0.00], USDT[0] | | |
| 03424041 | | USD[0.08] | | |
| 03424049 | | USD[0.00] | | |
| 03424050 | | TRX[.000008], USD[0.01], USDT[0] | | |
| 03424053 | | SOL[0], USD[0.00], USDT[0] | Yes | |
| 03424062 | | NFT (381944195032035453/FTX Crypto Cup 2022 Key #19960)[1], NFT (389823759418804586/FTX EU - we are here! #217176)[1], NFT (412803957705938412/The Hill by FTX #20254)[1], NFT (438593974376153181/FTX EU - we are here! #217095)[1], NFT (507737651633447622/FTX EU - we are here! #217199)[1], SOL[.003], USDT[0] | | |
| 03424071 | | GALA[0], SOL[0], USD[0.00] | | |
| 03424072 | | SAND[.00171], USD[0.00] | | |
| 03424077 | | SAND[0], TRX[0], USD[0.00], USDT[0] | | |
| 03424079 | | FTT[.00167895], USD[0.13], USDT[0] | | |
| 03424084 | | BTC[.14540976], ETHW[.74768006] | Yes | |
| 03424092 | | USD[1.00] | | |
| 03424097 | | MATIC-PERP[0], SGD[12.65], USD[0.79] | | |
| 03424099 | | DOGE[2], USD[0.00], USDT[0] | | |
| 03424100 | | GST[613.15377586], SOL[0], TONCOIN-PERP[0], USD[0.09], USDT[0] | | |
| 03424104 | Contingent, Disputed | USD[0.00] | | |
| 03424107 | | BNB[0], TRX[.59565376], USD[0.00] | | |
| 03424110 | | USD[0.00] | | |
| 03424116 | | USD[0.04] | | |
| 03424117 | | AKRO[6], ATLAS[0.01105985], BAO[8], DENT[8], ETHW[.20701073], FTT[0], KIN[12], LTC[7.97802028], MANA[0], PAXG[0], RSR[5], SRM[.0012253], TRX[6], UBXT[8], USD[0.00], USDT[0.00766123] | Yes | |
| 03424121 | | TONCOIN[.04], USD[0.00], USDT[0] | | |
| 03424129 | | USD[0.01] | | |
| 03424130 | | USD[0.00] | | |
| 03424132 | | USD[0.00] | | |
| 03424133 | | USD[0.00] | | |
| 03424134 | | LTC[.00000001], USD[0.00] | | |
| 03424136 | | USD[0.00] | | |
| 03424141 | | USD[0.03] | | |
| 03424142 | Contingent, Disputed | USD[0.00] | | |
| 03424145 | | USD[0.00] | | |
| 03424152 | | DOGEBULL[207.08078], SOL[2.739452], USD[0.11], USDT[.000696] | | |
| 03424157 | | BNB[0], BTC[0], FTT[0], LTC[0], SOL[0], USD[0.00], USDT[0], XRP[0] | | |
| 03424163 | | SAND[.00203662], USD[0.06] | | |
| 03424166 | Contingent, Disputed | USD[0.00] | | |
| 03424167 | | USD[0.00] | | |
| 03424180 | | EUR[0.00] | | |
| 03424183 | | USD[0.00] | | |
| 03424191 | | USD[0.01] | | |
| 03424193 | | TRX[0], USD[0.04] | | |
| 03424194 | | SAND[2], TRX[.000001], USD[0.54], USDT[0.00996063] | | |
| 03424196 | | USDT[0.53059185] | | |
| 03424199 | | MBS[8], USD[0.15] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03424207 | Contingent, Disputed | USD[0.00] | | |
| 03424211 | | BTC[.03093225], ETH[2.58035288], ETHW[.88510373], KIN[2], MATIC[241.32576323], SOL[8.04937025], USD[334.12], USDT[2.10500473] | Yes | |
| 03424212 | | USD[0.04] | | |
| 03424217 | | USD[7.84] | Yes | |
| 03424221 | | USD[0.00], USDT[0] | | |
| 03424222 | | USD[0.03] | | |
| 03424226 | Contingent | BTC[0.00000260], KIN[1], LUNA2[0.02138978], LUNA2_LOCKED[0.04990948], USD[0.00], USTC[3.02782679] | Yes | |
| 03424233 | | SOL[0] | | |
| 03424234 | | USD[0.00] | | |
| 03424236 | | TRX[.638444], USDT[0.20398767] | | |
| 03424237 | | AKRO[2], AVAX[.00000001], BAO[4], BNB[0], ETH[0], FTM[0], GALA[148.81451020], KIN[6], MATIC[0], NFT (343286359511032770/FTX EU - we are here! #227311)[1], NFT (483809857482180792/FTX EU - we are here! #227261)[1], NFT (565638558338197505/FTX EU - we are here! #227291)[1], SOL[0], STG[0], TRX[0.00001600], USD[0.00], USDT[0], XRP[0] | | |
| 03424238 | | USD[0.00] | | |
| 03424241 | | APE-PERP[0], BTC[0], BTC-PERP[-0.0086], ETH-PERP[0], HNT-PERP[0], LDO-PERP[0], LUNC-PERP[0], NEAR-PERP[0], OP-PERP[0], RVN-PERP[0], SOL[.007648], SOL-PERP[0], SQ[.003853], USD[448.54], USDT[242.81495374], XAUT-PERP[0], YFII-PERP[0] | | |
| 03424246 | | USD[0.00] | | |
| 03424248 | | USD[0.06] | | |
| 03424250 | | SOL[0], TRX[.000001], USD[0.00], USDT[0] | | |
| 03424254 | | SAND[1.99962], USD[1.19] | | |
| 03424263 | | USD[0.00], USDT[0.00000304] | | |
| 03424266 | | SAND[0.11946081], USD[0.00] | | |
| 03424267 | | USD[0.00] | | |
| 03424271 | | USD[0.00], USDT[0] | | |
| 03424272 | | USD[0.02] | | |
| 03424275 | Contingent | FTT[1.064996], FTT-PERP[0], SRM[1.75437661], SRM_LOCKED[10.36562339], USD[1.53], USDT[1] | | |
| 03424278 | | USD[0.00] | | |
| 03424280 | | BTC[.0024478] | Yes | |
| 03424282 | | SAND[1.26883874], USD[0.00] | | |
| 03424283 | Contingent, Disputed | USD[0.00] | | |
| 03424285 | | BTC[.00008746] | | |
| 03424287 | | USD[0.00] | | |
| 03424291 | | TRX[.000778], USD[0.00], USDT[0.00000077] | | |
| 03424292 | | USD[0.09] | | |
| 03424300 | | USD[0.00], USDT[0] | | |
| 03424307 | Contingent | SRM[2.98000152], SRM_LOCKED[24.49999848], USD[0.00] | | |
| 03424308 | | USD[0.03] | | |
| 03424309 | | USD[0.03] | | |
| 03424314 | | DOGE[132], PSY[19], USD[0.18], XRP[23] | | |
| 03424315 | | USD[0.00] | | |
| 03424316 | | USD[36.47], USDT[0] | | |
| 03424318 | | USD[0.01] | | |
| 03424320 | | USD[0.01] | | |
| 03424328 | | USD[0.00] | | |
| 03424329 | | XRP[1001.019342] | | |
| 03424330 | Contingent, Disputed | USD[0.00] | | |
| 03424334 | | SAND[1], TRX[.000001], USD[0.15] | | |
| 03424343 | | USD[0.00] | | |
| 03424344 | | USD[0.01] | | |
| 03424347 | | TRX[.000777], USD[1.99], USDT[0] | | |
| 03424350 | | USD[0.00] | | |
| 03424351 | | 1INCH[0], BIT-PERP[0], ENS-PERP[0], FTT[0.03597998], FTT-PERP[0], NFT (504205473023559741/FTX Crypto Cup 2022 Key #18216)[1], USD[0.00], USDT[0] | | |
| 03424354 | | USD[0.00], USDT[0] | | |
| 03424355 | | BAO[1], USD[0.00], USDT[0.00000007] | | |
| 03424357 | | BTC[.00002366], USD[0.00], USDT[0.00002375] | | |
| 03424361 | | SAND[.0006], USD[0.01] | | |
| 03424362 | | USD[0.00] | | |
| 03424364 | Contingent | DENT[1], GBP[0.00], KIN[2], LUNA2[0.10888038], LUNA2_LOCKED[0.25405423], UBXT[2], USDT[0], USTC[15.42014728] | Yes | |
| 03424368 | | NFT (331927589968948994/FTX EU - we are here! #51765)[1], NFT (514913081333336585/FTX EU - we are here! #52021)[1], NFT (547333568526629630/FTX EU - we are here! #51957)[1], USD[0.00] | | |
| 03424369 | | USD[0.03] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03424372 | | NFT (332917477581312809/FTX EU - we are here! #145009)[1], NFT (47125841319541199933/FTX EU - we are here! #144908)[1], NFT (56902083206325102B/FTX EU - we are here! #144869)[1] | | |
| 03424377 | | BNB[0], FTM[0] | | |
| 03424379 | | APE-PERP[0], ATOM-PERP[0], AVAX[0.00000001], AVAX-PERP[0], BNB[.00000001], BTC-PERP[0], ETH[0], ETH-PERP[0], FLOW-PERP[0], LUNC-PERP[0], MATIC[0], SOL[0.00000001], SOL-PERP[0], USD[0.00], USDT[0], WAVES-PERP[0], XRP[0.00000001], XRP-PERP[0], ZIL-PERP[0] | | |
| 03424381 | | TRX[.000001], USD[0.00], USDT[0] | | |
| 03424383 | | USD[15866.76], USDT[0] | | |
| 03424396 | | USDT[1.9410534] | | |
| 03424397 | Contingent, Disputed | USD[0.00] | | |
| 03424398 | | BTC[0], USD[0.00] | | |
| 03424399 | | USD[0.00], USDT[0.01148349] | | |
| 03424410 | | USD[0.00], USDT[0] | | |
| 03424411 | | USD[0.00] | | |
| 03424413 | | USD[0.00] | | |
| 03424414 | | USDT[.00854146] | | |
| 03424417 | | BTC[.00073317], FTT[25.199962], USD[0.00] | | |
| 03424422 | | USD[0.00] | | |
| 03424424 | Contingent, Disputed | USD[0.00] | | |
| 03424425 | | BTC[.015162], ETH[.69017158], ETHW[.0008738], USD[5.02], USTC[0] | Yes | |
| 03424429 | | USD[0.05] | | |
| 03424430 | | USD[0.00], USDT[4484.7375412] | | |
| 03424432 | | TRX[.1829], USD[4.84] | | |
| 03424440 | | AUD[0.00] | | |
| 03424443 | | USD[0.00] | | |
| 03424449 | | USD[0.00] | | |
| 03424451 | | USD[0.00] | | |
| 03424454 | | APT[0], BNB[0], CRO[0], MATIC[0], SOL[0.44854386], TRX[0], USD[0.00], USDT[0] | | |
| 03424455 | | BNB[0], MATIC[0] | | |
| 03424456 | | SAND-PERP[0], TRX-PERP[0], USD[0.03] | | |
| 03424460 | | BNB[0], USD[0.00] | | |
| 03424461 | | USD[0.00] | | |
| 03424472 | | USD[0.00] | | |
| 03424477 | | PRISM[16620.20668168], TRX[.000066] | | |
| 03424478 | | USD[25.00] | | |
| 03424483 | | SAND[.00029029], USD[0.00], USDT[0] | | |
| 03424484 | | USD[0.00] | | |
| 03424490 | Contingent | BTC[0], ETC-PERP[0], ETH[0.00027640], ETH-PERP[0], ETHW[.05], FTT[.00069543], FTT-PERP[0], LTC[0.01011200], LUNA2[4.31974305], LUNA2_LOCKED[10.07940045], LUNC[186872.01], TONCOIN[0], USD[0.44], USDT[0.00000001], USTC[490] | | |
| 03424494 | | USD[0.00] | | |
| 03424500 | | USD[0.00] | | |
| 03424501 | | USD[0.00], USDT[0] | | |
| 03424505 | | BTC[0], ETH[.19738844], ETHW[.19738844], EUR[0.00], USD[0.00], USDT[0.00000556] | | |
| 03424510 | | USD[0.01] | | |
| 03424514 | | ATLAS[133.82], USD[0.00], USDT[1.62] | | |
| 03424518 | | BTC[0.00000168], BTC-PERP[0], DOGE[0.29501486], DOGE-PERP[0], ETH-PERP[0], USD[0.00] | | |
| 03424519 | | SAND[.00202378], USD[0.03] | | |
| 03424520 | | AVAX-PERP[0], BCH[0], BTC[0], BTC-PERP[0], BULL[.00002106], DOT[.00000001], FTM-PERP[0], GALA-PERP[0], PAXG-PERP[0], USD[0.00], XMR-PERP[0], XRP[0], XRP-PERP[0] | | |
| 03424521 | | BTC[.23447252], USD[0.00], USDT[0.00032922] | Yes | |
| 03424529 | | USD[0.00], USDT[0] | | |
| 03424533 | | TRX[0], USD[0.00] | | |
| 03424545 | | USDT[20.327] | | |
| 03424553 | | USD[0.00] | | |
| 03424555 | Contingent, Disputed | USD[0.00] | | |
| 03424556 | | USDT[0] | | |
| 03424560 | | FTT[0.04333088], USD[0.00] | | |
| 03424567 | | SAND[1], USD[1.00] | | |
| 03424571 | | TONCOIN[.05], USD[0.00] | | |
| 03424575 | | BNB[.00095896], MATIC[0], NEXO[0], USD[0.00], USDT[0.00000268] | Yes | |
| 03424576 | | USD[0.00] | | |
| 03424581 | | USD[0.00], USDT[0] | | |
| 03424585 | | NFT (362259625141163813/FTX AU - we are here! #40953)[1], NFT (517693869335337862/FTX AU - we are here! #41528)[1] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03424586 | | BTC-PERP[0], ETH[.0006126], ETH-PERP[-5], ETHW[.0006126], SAND[.7952], SGD[0.06], USD[12581.60] | | |
| 03424590 | | USD[20.00] | | |
| 03424591 | | ETH[0] | | |
| 03424594 | | BTC[.0444911], CHZ[1999.6], ENJ[208.9582], ETH[.594881], ETHW[.594881], MANA[152.9694], SAND[72.9854], SOL[12.517496], USD[2.83] | | |
| 03424595 | | USD[0.00] | | |
| 03424602 | | USD[0.00] | | |
| 03424605 | Contingent, Disputed | USD[0.00] | | |
| 03424606 | | USD[0.00] | | |
| 03424607 | Contingent | FTT[25.1], SRM[2.39181248], SRM_LOCKED[18.72818752], USD[0.00] | | |
| 03424609 | | USD[0.02] | | |
| 03424610 | | ETH[0.00236556], ETHW[0.00236556], TONCOIN-PERP[0], USD[0.00], USDT[0], XRP[0] | | |
| 03424620 | | USD[0.00], USDT[0.00000002] | | |
| 03424621 | | TRX[0], USD[0.00] | | |
| 03424623 | | USD[0.07] | | |
| 03424627 | | ETH[.00000001] | | |
| 03424628 | Contingent, Disputed | USD[0.00] | | |
| 03424629 | | SAND[.00962], USD[0.06] | | |
| 03424632 | | USD[0.31] | | |
| 03424634 | | USD[0.00] | | |
| 03424637 | | 1INCH-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAND-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC-0930[0], BTC-PERP[0], C98-PERP[0], CEL-0930[0], CEL-PERP[0], CHZ-PERP[0], CLV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CVX-PERP[0], DODO-PERP[0], DOGE-PERP[0], EDEN-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], ETHW-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], FTXDXY-PERP[0], GALA-PERP[0], GAL-PERP[0], GLMR-PERP[0], GMT-PERP[0], GST-PERP[0], HNT-PERP[0], IMX-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KLAY-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LDO-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MASK-PERP[0], MATIC-PERP[0], MINA-PERP[0], MNGO-PERP[0], MOB-PERP[0], NEAR-PERP[0], ONE-PERP[0], ONT-PERP[0], OP-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], RNDR-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STG-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], TONCOIN-PERP[0], UNI-PERP[0], USD[0.29], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XRP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 03424638 | | FTT-PERP[-522.6], SOL[8.44305752], USD[3971.47] | | |
| 03424644 | | TRX[0], USD[0.00] | | |
| 03424651 | | NFT (528429739506708816/FTX AU - we are here! #33800)[1], NFT (573082477651453741/FTX AU - we are here! #33815)[1] | | |
| 03424654 | | AKRO[1], BAO[1], DENT[3], ETH[0], KIN[6], TRX[.000007], USD[0.01], USDT[0] | Yes | |
| 03424656 | Contingent, Disputed | USD[0.00] | | |
| 03424661 | | NFT (343492554753993049/FTX EU - we are here! #16269)[1], NFT (385620482458285677/FTX EU - we are here! #16563)[1], NFT (464374165022990726/FTX EU - we are here! #16650)[1] | | |
| 03424666 | | USD[0.00] | | |
| 03424669 | | USD[0.00] | | |
| 03424671 | | NFT (357679395180182756/The Hill by FTX #23034)[1] | | |
| 03424672 | | SAND[.00962], USD[0.00] | | |
| 03424673 | | TRX[.933278], USD[0.96] | | |
| 03424675 | | USD[0.00] | | |
| 03424682 | | USD[0.00] | | |
| 03424687 | | TRX[.916], USD[0.00] | | |
| 03424695 | | BTC[.00521638], ETH[.01030099], ETHW[.01017778], KIN[3], SGD[0.00], TRX[1], UBXT[1], USD[0.00] | Yes | |
| 03424700 | | DOT[.0238], ETH-PERP[0], EUR[0.32], USD[0.00], USDT[0], XRP[0.08659200] | | |
| 03424702 | Contingent | FTT[.0154532], NFT (324713377860278137/FTX AU - we are here! #31025)[1], SRM[.06526061], SRM_LOCKED[113.0966464], USD[0.00] | | |
| 03424706 | Contingent, Disputed | USD[0.00] | | |
| 03424707 | | TRX[0], USD[0.00] | | |
| 03424708 | | USD[0.04] | | |
| 03424717 | | AVAX[6.31904571], FTT[33.1153217], TRX[.000001], USDT[7483.45993423] | Yes | |
| 03424720 | | FTT[10], USD[0.00], USDT[0] | | |
| 03424721 | | BTC[0.00002961], DOT-PERP[0], ETH[.00000001], LTC[0], QTUM-PERP[0], SPELL[0], USD[0.30] | | |
| 03424723 | | AKRO[3], BAO[13], CHZ[1], DENT[1], KIN[6], RSR[1], SECO[.0625], UBXT[2], USD[0.00] | | |
| 03424727 | | USD[0.06] | | |
| 03424732 | | USD[0.00] | | |
| 03424735 | | ETH[0], USD[0.00] | | |
| 03424740 | | USD[0.19] | | |
| 03424741 | | USD[0.00] | | |
| 03424744 | | BLT[1.9936], FTT[.0958], USD[-292.90], USDT[27.44125795], USDT-PERP[300] | | |
| 03424745 | | SAND[1.46074465], USD[0.00] | | |
| 03424748 | | BNB[.00000001], USD[4.51] | | |
| 03424751 | | TRX[0], USD[0.05] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03424752 | | SOL[0], TRX[.00078], USD[0.00], USDT[0] | | |
| 03424753 | | TRX[.602902], USD[0.02] | | |
| 03424758 | | BAO[1], BNB[0], FTT[0.00002394], KIN[1], UBXT[1] | Yes | |
| 03424760 | | USD[0.00] | | |
| 03424762 | | ETCBULL[0], ETH[0], USD[0.00], USDT[10.49391281] | | |
| 03424763 | | ETH[0] | | |
| 03424764 | | BNB[0], USD[0.00] | | |
| 03424767 | | ALGO[.70735], USDT[1.14494959] | | |
| 03424776 | | USD[0.00] | | |
| 03424777 | Contingent | APE[.059275], LUNA2[0.00016019], LUNA2_LOCKED[0.00037379], LUNC[34.8833709], USD[0.00], XRP[.78974] | | |
| 03424780 | | USD[0.00], USDT[0] | | |
| 03424781 | | TRX[.000001], USDT[0.99648396] | | |
| 03424783 | | AAVE-PERP[0], ALPHA-PERP[0], APE-PERP[0], AVAX[0], AVAX-PERP[0], BAND-PERP[0], BNB[0], CHZ-PERP[0], CRV-PERP[0], DOGE[0], DOGE-PERP[0], DOT-PERP[0], ETC-PERP[0], ETH[0], GMT-PERP[0], GRT-PERP[0], HNT-PERP[0], IOST-PERP[0], NFT (446042261119547252/FTX EU - we are here! #63431)[1], NFT (515797423236436545/FTX EU - we are here! #63508)[1], NFT (526556867985642611/FTX EU - we are here! #63349)[1], PROM-PERP[0], QTUM-PERP[0], ROSE-PERP[0], RSR-PERP[0], SAND[0], SAND-PERP[0], SKL-PERP[0], SOL[0], SOL-PERP[0], SUSHI-PERP[0], TOMO-PERP[0], TRX[0], TRX-PERP[0], USD[19.06], USDT[0.00001361] | | |
| 03424787 | | USD[0.00], USDT[0] | | |
| 03424797 | | USD[0.00] | | |
| 03424806 | | SAND[0], USD[0.00] | | |
| 03424810 | Contingent | NFT (359204837851866317/FTX EU - we are here! #136356)[1], NFT (410073349717960322/FTX EU - we are here! #136129)[1], NFT (493662178738254695/FTX EU - we are here! #136717)[1], SRM[1.67839039], SRM_LOCKED[13.32160961] | | |
| 03424811 | | USD[0.00] | | |
| 03424812 | Contingent | APE-PERP[0], AVAX-PERP[0], BNB[0], BTC-PERP[0], ETC-PERP[0], ETH-PERP[0], GMT-PERP[0], GST-PERP[0], LRC-PERP[0], LUNA2[0.04095400], LUNA2_LOCKED[0.09555933], LUNC[8917.82], LUNC-PERP[0], MINA-PERP[0], RUNE-PERP[0], SOL[0], SRM-PERP[0], TULIP-PERP[0], USD[-0.15] | | |
| 03424815 | | BTC[0.00036174], XRP[.3] | | |
| 03424820 | | FTT[5.5], USD[0.31] | | |
| 03424822 | | USD[0.00] | | |
| 03424824 | | BTC[.00000001], GBP[0.00], USD[0.00], XRP[.09244445] | Yes | |
| 03424826 | | USD[0.00] | | |
| 03424831 | | MATIC[0], USDT[0] | | |
| 03424834 | | USD[1.00] | | |
| 03424837 | | USD[0.00] | | |
| 03424841 | | SOL[.005295], USD[0.93] | | |
| 03424843 | | USD[0.00] | | |
| 03424852 | | ETH[.50996504], ETHW[.50996504], SGD[0.01], USD[2.74] | | |
| 03424853 | | 1INCH-PERP[0], AAVE-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], COMP-PERP[0], CRV-PERP[0], DOT-PERP[0], EGLD-PERP[0], ETH-PERP[0], GRT-PERP[0], HBAR-PERP[0], KSM-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEAR-PERP[0], NEO-PERP[0], ONE-PERP[0], RUNE-PERP[0], SOL-PERP[0], STX-PERP[0], SXP-PERP[0], THETA-PERP[0], UNI-PERP[0], USD[58.69], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP[.37691], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 03424854 | | NFT (471907224869030023/The Hill by FTX #37668)[1] | | |
| 03424856 | | TRX[.500007], USD[0.00], USDT[0] | | |
| 03424857 | | SAND-PERP[0], USD[0.00], USDT[0] | | |
| 03424864 | | BTC[.00001399] | Yes | |
| 03424871 | | USD[0.00] | | |
| 03424873 | | USD[0.00] | | |
| 03424874 | | EUR[0.01], USDT[0] | | |
| 03424876 | | USD[0.05] | | |
| 03424877 | | USD[0.00] | | |
| 03424882 | | USD[0.66] | | |
| 03424886 | | SAND[.00000075], USD[0.00] | | |
| 03424887 | | NFT (465664007217245136/FTX EU - we are here! #262360)[1], NFT (510807777578851281/FTX EU - we are here! #262335)[1], SOL[.00019892], USD[0.00], USDT[0.03441502] | | |
| 03424889 | | BAO[1], EUR[0.00], KIN[1] | | |
| 03424890 | | USD[0.00] | | |
| 03424893 | | SAND[.00180678], SLP[50], USD[0.06] | | |
| 03424896 | | APE[67.26249965], AVAX[16.77160077], BAT[515.81264181], BNB[2.22366498], BTC[0.19077872], CRO[1160.83342500], DEFIBULL[257.486324], DOGE[0], DOT[48.50186011], ETH[2.46799042], ETHW[2.87116205], FTM[132.57424380], FTT[12.08865774], FTT-PERP[0], MATIC[334.83256615], SOL[12.19859655], TRX[612.04694449], USD[17753.08], USDT[95.64505570], XRP[1344.62696412] | | USD[1200.00] |
| 03424897 | | SAND-PERP[0], USD[0.00], XLM-PERP[0] | | |
| 03424905 | | TRX[0], USD[0.00] | | |
| 03424909 | | USD[0.00] | | |
| 03424920 | | USD[0.05] | | |
| 03424922 | | USD[0.00] | | |
| 03424926 | Contingent | SRM[.75172127], SRM_LOCKED[7.70863435], USDT[0] | | |
| 03424930 | | USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03424937 | | USD[0.00] | | |
| 03424939 | | GARI[13], GMT[6], MBS[.8872], USD[3.05] | | |
| 03424947 | Contingent | ALGO[0], BAO[1], BTC[0], FTT[0], GODS[0], GOG[0], HNT[0], LINK[0], LUNA2[.0534], LUNA2_LOCKED[.125], LUNC[0.10625575], MBS[0], NEAR[0], SOL[0], USD[0.00], USDT[0.00273061] | Yes | |
| 03424949 | | SAND[0.00000012], TRX[0] | | |
| 03424952 | | TONCOIN[.05], TRX[0], USD[0.04] | | |
| 03424958 | | USDT[0] | | |
| 03424962 | | BTC[0.12389063], ETH[1.79777333], ETHW[1.43778093], TRX[.000059], USDT[1.61164209] | | |
| 03424965 | | USD[0.00] | | |
| 03424969 | | USD[0.00] | | |
| 03424971 | | USDT[2.8745] | | |
| 03424976 | | USD[0.03] | | |
| 03424977 | | XRP[0] | | |
| 03424982 | | USD[19.06] | | |
| 03424983 | | USD[0.02] | | |
| 03424984 | | AUD[-0.74], USD[0.83] | | |
| 03424986 | | BNB[0], TONCOIN[.00000001], USD[0.00] | | |
| 03424989 | | USD[0.01] | | |
| 03424994 | | USD[0.00] | | |
| 03424995 | | BTC-0325[0], BTC-PERP[0], GALA-PERP[0], ICP-PERP[0], ONE-PERP[0], THETA-PERP[0], USD[0.00], USDT[0.08234614] | | |
| 03424997 | | BTC[0], USD[0.15], XRP[0] | | |
| 03424998 | | USD[0.00], USDT[.00000001] | | |
| 03425001 | Contingent, Disputed | NFT (316182973228125592/FTX EU – we are here! #52348)[1], NFT (4008801167794751781/FTX EU – we are here! #50540)[1], NFT (458954348044743445/FTX EU – we are here! #52191)[1], SAND[.00030789], TRX[0], USDT[0.00736225] | | |
| 03425005 | | USD[0.00] | | |
| 03425006 | Contingent | NFT (367184899235935750/FTX EU – we are here! #136753)[1], NFT (378958497090389083/FTX AU – we are here! #18274)[1], NFT (465207762407709471/FTX EU – we are here! #136858)[1], NFT (47212246731000227/FTX EU – we are here! #136927)[1], SRM[1.67839039], SRM_LOCKED[13.32160961] | | |
| 03425009 | | BNB[0.97806226], BTC[0.43350159], USD[2.27] | | |
| 03425011 | | FTT[669.52082392], TRX[1.000019], USDT[0] | | |
| 03425012 | | TONCOIN[.2] | | |
| 03425020 | | USD[0.01], USDT[0] | | |
| 03425028 | | USD[0.00] | | |
| 03425035 | | USD[0.00] | | |
| 03425050 | | ADA-PERP[0], ALICE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB[0], BNB-PERP[0], BOBA-PERP[0], BTC-PERP[0], CRV-PERP[0], ETH-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], ICP-PERP[0], LUNC-PERP[0], NEAR-PERP[0], ONE-PERP[0], PERP-PERP[0], SAND-PERP[0], SNX-PERP[0], SOL-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TOMO-PERP[0], UNI-PERP[0], USD[0.00], USDT[0.00000031], XMR-PERP[0] | | |
| 03425053 | | USD[0.00] | | |
| 03425057 | | TRX[.400001], USD[0.00] | | |
| 03425059 | | USD[0.00], USDT[0] | | |
| 03425061 | | SAND[.00000002], USD[0.01] | | |
| 03425064 | | USD[0.00] | | |
| 03425067 | | ETH[0], GST[0], NFT (294972060591884950/FTX EU – we are here! #49229)[1], NFT (321055590282611986/FTX EU – we are here! #49091)[1], NFT (347354835365135317/FTX EU – we are here! #49180)[1], NFT (551056022752872420/FTX AU – we are here! #48929)[1], SOL[0], TRX[.000066], USD[0.00], XRP[.251401] | Yes | |
| 03425068 | | USD[0.00] | | |
| 03425074 | | 0 | | |
| 03425077 | | USD[0.00] | | |
| 03425078 | | DOGE[.7244], SAND[.998], USD[1.01], USDT[0.00056488], USDT-PERP[0] | | |
| 03425084 | | USD[0.00] | | |
| 03425089 | | USD[0.04] | | |
| 03425092 | | USD[0.00] | | |
| 03425093 | | USD[0.00] | | |
| 03425100 | | AUD[0.00], BAO[1], DOT[.0000092], KIN[1], SOL[0], TRX[2], USDT[0] | Yes | |
| 03425111 | | USD[0.00] | | |
| 03425112 | Contingent, Disputed | USD[0.00] | | |
| 03425113 | | USD[0.00] | | |
| 03425114 | Contingent | BTC[0], LUNA2[0.18481947], LUNA2_LOCKED[0.43061845], LUNC[40109.74802086], TRX[0], TRX-0624[0], TRX-PERP[0], USD[0.00], USDT[0.00], USTC[0.98621700], USTC-PERP[0] | Yes | |
| 03425115 | | USD[500.01] | | |
| 03425120 | | BNB[.00042724], USD[0.00] | | |
| 03425130 | | MATIC[0], TRX[0.26782000], USD[0.00], USDT[0.00000030], XRP[0] | | |
| 03425136 | | USD[0.03] | | |
| 03425137 | | USD[0.00] | | |
| 03425140 | Contingent, Disputed | USD[0.00] | | |
| 03425141 | Contingent | SRM[1.29136565], SRM_LOCKED[7.70863435] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03425142 | | USD[0.07] | | |
| 03425148 | | USD[0.00] | | |
| 03425149 | | USD[0.00], USDT[0] | | |
| 03425150 | | USD[0.05] | | |
| 03425152 | | BTC[.134357] | | |
| 03425154 | | USD[0.00] | | |
| 03425158 | | TRX[.000777], USD[0.00], USDT[0] | | |
| 03425167 | | USD[0.00] | | |
| 03425170 | Contingent | LUNA2[0], LUNA2_LOCKED[0.04325502], USD[0.92], USTC[2.624125] | | |
| 03425173 | | FTT[4.599126], USD[0.08] | | |
| 03425174 | | BTC[.0014], USD[0.22] | | |
| 03425188 | | TONCOIN[154.573], USD[0.03], USDT[0] | | |
| 03425190 | Contingent, Disputed | USD[0.00] | | |
| 03425193 | | USD[0.00] | | |
| 03425195 | | USD[0.00] | | |
| 03425196 | | SOL[0], USD[0.01] | | |
| 03425200 | | USD[0.00], USDT[0] | | |
| 03425203 | Contingent | ETH[0], LUNA2[2.42057255], LUNA2_LOCKED[5.64800262], USD[0.00], USDT[0] | | |
| 03425204 | | USD[0.00] | | |
| 03425206 | | DOGE[19], SAND[1], USD[0.13] | | |
| 03425214 | | SAND[2], USD[1.39] | | |
| 03425219 | Contingent, Disputed | USD[0.00] | | |
| 03425222 | | SAND[10], USD[0.05] | | |
| 03425229 | | BNB[.12], USD[1.00] | | |
| 03425230 | | AVAX[1.3], USD[2.68] | | |
| 03425231 | | BTC[0.00000793], DOGE[298], SOL[.3499335], SOL-PERP[0], USD[0.57] | | |
| 03425232 | | AAVE-PERP[0], AXS-PERP[0], BNB[0], BNB-PERP[0], BTC[0], BTC-PERP[0], DOGE-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], ETHW[0], HOT-PERP[0], SAND-PERP[0], USD[0.00], XEM-PERP[0] | | |
| 03425234 | Contingent | SRM[1.29136565], SRM_LOCKED[7.70863435] | | |
| 03425240 | | TRX[.305921], USDT[0] | | |
| 03425244 | | TRX[.85], USD[0.01] | | |
| 03425246 | | USD[0.00] | | |
| 03425247 | | USD[0.00] | | |
| 03425249 | Contingent | SRM[1.28728332], SRM_LOCKED[7.71271668] | | |
| 03425250 | | TRX[.000001], USD[0.00], USDT[0] | | |
| 03425253 | | SAND[1], USD[1.42] | | |
| 03425268 | Contingent, Disputed | USD[0.00] | | |
| 03425269 | | FTT[.00000001] | | |
| 03425276 | Contingent | FTT[.00000001], SRM[.43891077], SRM_LOCKED[2.56108923] | | |
| 03425280 | Contingent, Disputed | ETH[.0015372], ETHW[.0015372], USD[0.00] | | |
| 03425282 | | USD[0.00], USDT[0] | | |
| 03425285 | | USD[0.00] | | |
| 03425286 | | USD[0.00] | | |
| 03425291 | | USDT[0.00002038] | | |
| 03425299 | | USD[0.01] | | |
| 03425304 | | FTT[.017794753], USD[0.00] | | |
| 03425306 | | HT[.00293257], TRX[0], USD[0.00] | | |
| 03425309 | | USD[354.65], USDT[358.35150784] | | USD[352.82], USDT[356.318078] |
| 03425312 | | BNB[3.5073119], ETH[1.81884173], ETHW[1.81884173], FTM[7866.34387992], LUNC-PERP[0], ONE-PERP[0], SAND[2074.78753545], USD[98.55] | | |
| 03425313 | | BNB[.00000001], SAND[1.99981], USD[0.69] | | |
| 03425319 | Contingent | BTC-PERP[0], ETH[0], ETH-PERP[0], FTT-PERP[0], LUNA2[0.23963139], LUNA2_LOCKED[0.55913992], SOL[0], SOL-PERP[0], USD[0.00] | | |
| 03425322 | | USD[0.00] | | |
| 03425325 | | TONCOIN[.09], USD[0.56] | | |
| 03425327 | | USD[44.96] | | |
| 03425328 | | DOGE[0.00000001], LTC[0], USDT[0] | | |
| 03425332 | | USD[0.00] | | |
| 03425333 | | USD[0.02] | | |
| 03425335 | | BTC[0.00109080] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03425337 | | AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ANC-PERP[0], APT-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], EGLD-PERP[0], ENS-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], HNT-PERP[0], LINK-PERP[0], LOOKS-PERP[0], NEAR-PERP[0], RUNE-PERP[0], SLP-PERP[0], SOL-PERP[0], SUSHI-PERP[0], TONCOIN-PERP[0], TRX[.000817], USD[-0.43], USDT[0.49728695], WAVES-PERP[0] | | |
| 03425345 | | USD[25.00] | | |
| 03425348 | | NEXO[.9558], USD[0.00], USDT[0] | | |
| 03425351 | Contingent, Disputed | USD[0.00] | | |
| 03425354 | | USD[0.06] | | |
| 03425355 | | USD[0.05] | | |
| 03425357 | | BNB[13.73526] | | |
| 03425359 | | USD[0.00], USDT[0] | | |
| 03425360 | | USD[0.12], USDT[0] | | |
| 03425369 | | USD[0.00], USDT[0.02064783] | | |
| 03425370 | | BNB[.00000002], MATIC[0.67623031], SAND[0.00000028], USD[0.00] | | |
| 03425371 | | TONCOIN[.5] | | |
| 03425375 | | BTC[.0000691], USD[0.00] | | |
| 03425377 | | USD[0.00], USDT[0] | | |
| 03425379 | | CUSDT-PERP[0], KSOS-PERP[0], SOS-PERP[0], TRX[.00311], UNISWAP-0624[0], UNISWAP-PERP[0], USD[6.83], USDT[47.90690303] | | |
| 03425396 | | TONCOIN[.09981], TRX[.594059], TRX-PERP[0], USD[0.27] | | |
| 03425397 | | SAND[.00198912], USD[0.05] | | |
| 03425407 | | PTU[17.99658], USD[14.38] | | |
| 03425411 | | USD[0.00], USDT[0] | | |
| 03425415 | | NFT (567943186535048226/FTX AU - we are here! #55669)[1] | | |
| 03425419 | | USD[0.00] | | |
| 03425422 | | USD[0.00] | | |
| 03425425 | | USD[0.00] | | |
| 03425426 | | APE[.00000001], AXS-PERP[0], BABA[.00000001], BNB[0], ETH[0], ETH-PERP[0], GMT[0], GST[0], PEOPLE-PERP[0], SOL-PERP[0], USD[3.27], USDT[0], USTC-PERP[0] | | |
| 03425427 | | USD[0.00] | | |
| 03425430 | | USD[0.00] | | |
| 03425434 | | USD[0.05] | | |
| 03425435 | | AKRO[1], BAO[1], TRX[1], USD[0.00], USDT[0], USTC[0] | Yes | |
| 03425437 | | USD[0.00] | | |
| 03425438 | | AVAX[.00690492], BNB[0], MATIC[0], NFT (401797462202188980/FTX EU - we are here! #274993)[1], NFT (478793811033432726/FTX EU - we are here! #274949)[1], NFT (514656037046604400/FTX EU - we are here! #274997)[1], SOL[0], USD[0.00], USDT[0.00000006] | | |
| 03425442 | | USD[0.00] | | |
| 03425445 | | ETH[.04248679], ETHW[.04248679], USD[150.00] | | |
| 03425449 | | SAND[0], TRX[0], USD[0.02] | | |
| 03425454 | | USD[0.02] | | |
| 03425465 | | BTC[0], FTM[0], USD[0.01] | | |
| 03425466 | | BNB[.0001], TRX[.390739], USD[0.01], USDT[0] | | |
| 03425470 | Contingent | BTC[0.11295652], ENS[6.01889051], EUR[0.00], FTT[3.39992628], LTC[24.56638157], LTC-PERP[0], LUNA2[0.00479562], LUNA2_LOCKED[0.01118978], LUNC[1044.2571785], MANA[2161], PAXG[0], RAY[34.82635729], SOL[6.60569842], SRM[17.28090622], SRM_LOCKED[2.2385753], TRX[1221.73420763], USD[302.35], XRP[545.50931882] | | BTC[.012768], LTC[6.410277], TRX[1112.731737], XRP[4.5] |
| 03425471 | | ETH[0], TRX[.663101], USD[0.00], USDT[0] | | |
| 03425472 | | USD[25.00] | | |
| 03425475 | Contingent | SRM[1.29136565], SRM_LOCKED[7.70863435] | | |
| 03425483 | | TONCOIN[4.7], USD[25.00] | | |
| 03425486 | | AXS[0], BNB[0], FTT[0], USD[0.00], USDT[-0.00000004] | | |
| 03425489 | | BAO[1], DENT[1], HXRO[1], KIN[1], TRX[1], USDT[0.00000327] | | |
| 03425490 | | EUR[0.00] | | |
| 03425497 | Contingent, Disputed | RON-PERP[0], USD[0.00] | | |
| 03425499 | | USD[0.00] | | |
| 03425500 | | USD[0.05] | | |
| 03425503 | | DOGE[0], FTT[0], USDT[0] | | |
| 03425505 | | SAND[.09038426], SAND-PERP[0], USD[0.31], USDT[0] | Yes | |
| 03425506 | Contingent | ADA-0624[0], BNB-0624[0], BTC[0.00009999], ETH[.009], ETHW[.009], FTM[0], FTM-PERP[0], LUNA2[0.00308862], LUNA2_LOCKED[0.00720678], LUNC[0.00994965], THETA-0624[0], USD[72.65], USDT[4.54927776], XRP[0.98291332] | | |
| 03425512 | | NFT (371652041112733597/FTX EU - we are here! #121114)[1], NFT (498155921906403627/FTX EU - we are here! #120952)[1], NFT (549481984937424460/FTX EU - we are here! #120745)[1], USDT[.00127952] | Yes | |
| 03425513 | | ATLAS[0], BTC[0], SOL[0], USD[0.00], XRP[0.00000001] | | |
| 03425518 | | USD[0.00] | | |
| 03425521 | Contingent | FTT[780.0575], SRM[10.38950421], SRM_LOCKED[119.09049579], USDT[0] | | |
| 03425527 | | USD[0.00] | | |
| 03425528 | | BLT[3.699418], ETH[0.06298777], ETHW[0.06298777], FTT[0.06790505], TRX[.0598], USD[22.82] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03425529 | Contingent, Disputed | USD[0.39] | | |
| 03425530 | Contingent, Disputed | USD[0.00] | | |
| 03425532 | Contingent | AVAX[.499905], BTC[0.00543134], DOGE[104], ETH[.02099601], ETHW[.02099601], FTT[.4], LUNA2[0.00001437], LUNA2_LOCKED[0.00003353], LUNC[3.1297625], USD[0.00] | | |
| 03425535 | | USD[0.00] | | |
| 03425544 | Contingent, Disputed | USD[0.00] | | |
| 03425546 | | USD[0.00] | | |
| 03425548 | | ATLAS[49.99], BNB[.00306923], USD[0.03] | | |
| 03425550 | | USD[0.00] | | |
| 03425555 | Contingent, Disputed | USD[0.00] | | |
| 03425560 | | USD[2.18] | | |
| 03425565 | | USD[0.06] | | |
| 03425566 | | ETHW[1.93626648] | | |
| 03425570 | | TRX[.125601], USD[0.00] | | |
| 03425572 | | BAO[3], CHF[0.00], CONV[63548.43136018], DENT[27399.88786453], KIN[12044.39840283], RSR[1], SOS[64546589.03738296], SPELL[72895.87255867], TRX[.00787244], USD[0.00] | Yes | |
| 03425573 | | USD[0.00] | | |
| 03425575 | | SAND[1], USD[0.66] | | |
| 03425577 | | LTC[0] | | |
| 03425585 | | AVAX[2.544], TRX[2], USD[0.01], USDT[2.77943044], XRP[19.975] | | |
| 03425588 | | SAND[.9996] | | |
| 03425590 | | USD[0.00] | | |
| 03425592 | | USD[0.00] | | |
| 03425597 | | PRISM[6.444], USD[0.01] | | |
| 03425602 | | BTC[0.00003363], BTC-PERP[0], EUR[1422.57], FTT-PERP[0], SOL-PERP[0], TRX[236], USD[-0.91], USDT[0] | | |
| 03425604 | | USD[0.00] | | |
| 03425605 | | BTC[0.00002008], TRX[0.00000900], USDT[31.363926] | | |
| 03425607 | | BNB[0], SOL[0] | | |
| 03425612 | | NFT (312667677836212845/FTX EU - we are here! #10911)[1], NFT (348626314654598848/FTX EU - we are here! #11073)[1], NFT (390490783304972495/FTX EU - we are here! #11171)[1], USD[0.00] | | |
| 03425618 | | BTC[0.00002216], FTT[147.16283465], TRX[.000001], USD[1.15], USDT[0] | | |
| 03425623 | | TRX[0.15409727], USD[-0.01] | | |
| 03425629 | | NFT (311199758631539742/FTX EU - we are here! #116583)[1], NFT (313013843241987663/FTX AU - we are here! #31539)[1], NFT (374211127579112139/FTX EU - we are here! #116336)[1], NFT (536629571722718656/FTX AU - we are here! #17919)[1], NFT (564914795823493218/FTX EU - we are here! #116017)[1] | | |
| 03425636 | | BNB[0], ETH[0], TRX[.000001], USD[81.25], USDT[2.80568008] | | |
| 03425639 | | ETHW[2.71875428], TONCOIN[.05], USD[0.00] | | |
| 03425643 | | USD[0.03] | | |
| 03425647 | | EUR[0.00], USD[0.33], USDT[0.38045708] | | |
| 03425648 | | DOGE[7], SHIB[100000], USD[0.13] | | |
| 03425650 | | USD[0.03] | | |
| 03425651 | | USDT[0.00002870] | | |
| 03425654 | | USD[0.00] | | |
| 03425664 | | BNB[0], FTT[0.08262717] | | |
| 03425666 | | ATLAS[344.1501247], USDT[0] | | |
| 03425667 | | USD[0.04] | | |
| 03425669 | | AKRO[1], BAO[4], BNB[0], KIN[4], LINK[0.00001087], RUNE[0.00004922], USD[0.00] | Yes | |
| 03425678 | | USD[0.01] | | |
| 03425681 | | ATOM-PERP[0], AVAX-PERP[0], BTC[.00017718], ETH-PERP[0], FTM-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], SAND-PERP[0], SOL-PERP[0], USD[0.76] | | |
| 03425686 | | USD[0.00] | | |
| 03425693 | | USD[0.00] | | |
| 03425698 | | ADABULL[3.3], ALTBULL[1], BCHBULL[20000], DOGEBULL[4.999], EOSBULL[5000000], ETHBULL[.119954], LINKBULL[200], MATICBULL[499.62], THETABULL[99.84], USD[0.04] | | |
| 03425704 | | USD[0.00] | | |
| 03425706 | | USD[0.00] | | |
| 03425710 | | USD[0.00] | | |
| 03425713 | | USD[0.08] | | |
| 03425714 | | USD[0.00], USDT[0] | | |
| 03425717 | | USD[0.05], USDT[0] | | |
| 03425719 | | AVAX[0], BNB[0], FTM[0], MATIC[0], TRX[.000006], USD[0.00], USDT[0] | | |
| 03425720 | | DOT-PERP[0], USD[0.03], USDT[0] | | |
| 03425723 | | USD[0.00] | | |
| 03425724 | | NFT (321829547091200970/FTX EU - we are here! #222161)[1], NFT (332561893533086763/FTX EU - we are here! #222055)[1], NFT (401098870809803460/FTX EU - we are here! #221818)[1], USDT[0.00000131] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03425726 | | AKRO[1], BAO[2], KIN[3], TRY[0.00], USDT[0.00063261] | Yes | |
| 03425727 | Contingent, Disputed | USD[25.00] | | |
| 03425729 | | USD[0.00], USDT[0] | | |
| 03425730 | | USDT[0] | | |
| 03425734 | | USD[0.00] | | |
| 03425745 | | USD[0.07] | | |
| 03425746 | | WRX[0] | | |
| 03425747 | | FTT[4.79964983], USDT[0.01679425] | | |
| 03425751 | | FTT[0.53192129], JET[145.9708], USD[0.32], USDT[.10000618] | | |
| 03425752 | Contingent | SRM[1.29136565], SRM_LOCKED[7.70863435] | | |
| 03425754 | | ETH[0.36315441], ETH-PERP[0], ETHW[2.81190123], LINK[12.51148076], SOL[56.78392952], USD[0.00], USDT[0] | | |
| 03425759 | | USD[8543.48] | | |
| 03425760 | Contingent | BTC-PERP[0], CHZ-PERP[0], ENJ-PERP[0], ETH-PERP[0], LTC[.00096], LUNA2[0.00000002], LUNA2_LOCKED[0.00000004], LUNC[.004592], MANA-PERP[0], OMG-PERP[0], TONCOIN[.02286], TONCOIN-PERP[0], USD[0.68], USDT[0] | | |
| 03425763 | | TONCOIN[.05] | | |
| 03425765 | | USD[0.05] | | |
| 03425768 | | USD[0.05], USDT[0.01308774] | | |
| 03425770 | | USD[0.03] | | |
| 03425774 | | USD[0.00] | | |
| 03425776 | | USD[0.01], USDT[0] | | |
| 03425781 | | USD[0.03] | | |
| 03425783 | | DOGE[0], LTC[0], USD[0.00], USDT[0.00000001] | | |
| 03425787 | | USD[0.04] | | |
| 03425788 | Contingent | APT[0], AVAX[.00000001], BNB[0.00000001], BTC[0], BTC-PERP[0], CEL-PERP[0], DOGE[0], ETH[0], ETH-PERP[0], LOOKS[0], LUNA2[0.94722519], LUNA2_LOCKED[2.21019211], LUNC[0], MATIC[0], SAND[0], SOL[0], TRX[0.00000600], USD[0.00], USDT[0], WAVES-PERP[0] | Yes | |
| 03425789 | | TONCOIN[.8], USDT[0] | | |
| 03425794 | | AAVE-PERP[0], ADA-PERP[0], BTC-PERP[0], ETH-PERP[0], FIL-PERP[0], LINK-PERP[0], LUNC-PERP[0], MATIC-PERP[0], USD[0.00] | | |
| 03425796 | | USDT[0.00000088] | | |
| 03425800 | | USD[0.04] | | |
| 03425802 | | USD[0.00] | | |
| 03425804 | Contingent, Disputed | USD[0.00] | | |
| 03425807 | | USD[0.00] | | |
| 03425815 | | USD[0.04] | | |
| 03425817 | Contingent, Disputed | USD[0.00] | | |
| 03425819 | | USD[0.01] | | |
| 03425820 | | USD[0.00] | | |
| 03425822 | | USD[0.00] | | |
| 03425824 | | KIN[1], SGD[0.00], UBXT[1], USD[0.00] | Yes | |
| 03425827 | | BAO[2], DENT[1], SXP[0], USD[0.00], USDT[0] | Yes | |
| 03425828 | | USD[0.00] | | |
| 03425829 | | BAO[1], KIN[1], USD[0.00] | | |
| 03425833 | | FTT[.9], MTA[120.97701], SOS[35500000], USD[0.02], USDT[0.00000001] | | |
| 03425835 | | USD[9.91] | | |
| 03425840 | | SAND-PERP[0], TRX-PERP[0], USD[0.00] | | |
| 03425842 | Contingent | LUNA2[0.17322831], LUNA2_LOCKED[0.40419939], TRX[.000028], USDT[0] | | |
| 03425848 | | USD[0.00] | | |
| 03425850 | | USD[0.00] | | |
| 03425851 | | USD[0.06], USDT[0.06709373] | | |
| 03425854 | | AVAX[92.5], AVAX-PERP[0], BNB-PERP[10], BTC[0.83405563], BTC-PERP[0], CRO[7240], DOGE[28984], DOGE-PERP[0], DOT[343.36857417], ETH[.11939294], ETH-PERP[0], ETHW[.22], FTM-PERP[0], FTT[153], GMT-PERP[14813], GST[1502.1], GST-PERP[0], LUNC-PERP[0], MANA-PERP[8571], MATIC[2521.0096], MBS[23258.08602], ROSE-PERP[0], SOL[40], TRX[.753253], TRX-PERP[0], USDt-9724.95], USDT[0.28781777] | | |
| 03425855 | Contingent, Disputed | USD[0.00] | | |
| 03425859 | Contingent, Disputed | USD[0.00] | | |
| 03425862 | | AAVE[5.49901], ADA-PERP[0], BTC[.0000847], DOT[167.8174], ENJ[.8695], ETH[.0009424], ETHW[.0009424], GALA[9.496], HNT[122.99082], LINK[51.99064], MANA[.9442], MATIC[2109.6598], SGD[47.26], SOL[54.58563247], USD[156.67], USDT[12], YGG[509.9082] | | |
| 03425867 | | BTC[.02235813], USD[299.00] | | |
| 03425868 | | USD[0.00] | | |
| 03425871 | | EGLD-PERP[0], USD[0.00] | | |
| 03425876 | Contingent | ATLAS[7.08702496], BNB[.00051126], BTC[.00009146], ETH[.00046251], ETHW[.00649351], FTM[.9464], LUNA2[0.00000003], LUNA2_LOCKED[0.00000008], LUNC[.00771], MATIC[5], TRX[.58669103], USD[0.18], USDT[0.07048743] | | |
| 03425877 | | BTC[0.00017037], MATIC[14.19768173], TRX[65], USDT[0] | | |
| 03425879 | | USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03425882 | | BNB[.00000001], SAND[.001], USD[0.01], USDT[0.00778880] | | |
| 03425883 | | USD[0.00] | | |
| 03425890 | | USD[0.00] | | |
| 03425898 | | USD[0.00] | | |
| 03425902 | | SAND[7], USD[0.01], USDT[.9593001] | | |
| 03425904 | Contingent | 1INCH[.2438], 1INCH-PERP[0], ADA-PERP[0], ATLAS[4.5573723], AUDIO[.76458237], AVAX-PERP[0], AXS-PERP[0], BOBA[0.08957528], BOBA-PERP[0], BTC-PERP[0], CELO-PERP[0], DOGE-PERP[0], ETC-PERP[0], ETH-PERP[0], FTT[.0644771], FTT-PERP[0], IMX[0.09592695], KAVA-PERP[0], LUNA2[0.00059827], LUNA2_LOCKED[0.00139597], LUNC[.0013993], LUNC-PERP[0], MANA-PERP[0], NEAR-PERP[0], SAND-PERP[0], SHIB[69737.75], SOL[0.00069192], SOL-PERP[0], SRM2.57599867], SRM_LOCKED[13.32569317], SRN-PERP[0], USD[0.88], USDT[0.50735239], USTC[.084688], WAVES[0], WAVES-PERP[0], XRP[.50846115], XRP-PERP[0], ZIL-PERP[0] | | |
| 03425905 | | NFT (342465465053329971/FTX EU - we are here! #210660)[1], NFT (386054576449410298/FTX EU - we are here! #210686)[1], NFT (552985282233618777/FTX EU - we are here! #210677)[1], USDT[.0144422] | | |
| 03425908 | | FTT[.06967] | | |
| 03425914 | | USD[0.01], USDT[0.06951046] | | |
| 03425919 | | USD[0.00] | | |
| 03425920 | | USD[0.00] | | |
| 03425923 | | BAO[4], BNB[.11618436], BTC[.00113642], CRO[29.62191341], ETH[.01789301], ETHW[.01767397], FTT[.63116161], KIN[1], USDT[15.58975556] | Yes | |
| 03425924 | | NFT (387575714170067093/FTX EU - we are here! #29522)[1], NFT (545962877377890949/FTX EU - we are here! #29618)[1], USD[0.00] | | |
| 03425929 | Contingent, Disputed | USD[0.00] | | |
| 03425938 | | USD[0.00] | | |
| 03425941 | | NFT (293524661262653474/FTX EU - we are here! #243746)[1], NFT (316458531911280607/FTX EU - we are here! #243755)[1], NFT (381918897755873511/FTX EU - we are here! #243731)[1] | | |
| 03425950 | | BTC[.00554644], RSR[1], TRX[1], USD[0.00] | Yes | |
| 03425958 | | USD[0.00] | | |
| 03425961 | | USD[0.01] | | |
| 03425963 | | 0 | | |
| 03425963 | | USD[0.00] | | |
| 03425964 | | BTC[.01515745], ETH[.22203296], ETHW[.22203296], EUR[0.00] | | |
| 03425965 | | ETH[0], USD[0.00] | | |
| 03425966 | | NFT (565690654054927864/The Hill by FTX #33951)[1] | | |
| 03425969 | | ANC-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH[.227], ETH-PERP[0], ETHW[.161], EUR[7.58], GMT[142], GMT-PERP[0], LEO-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], ONE-PERP[0], PEOPLE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL[15.7], SOL-PERP[0], SPELL-PERP[0], THETA-PERP[0], USD[130.88], XRP-PERP[0] | | |
| 03425972 | | APE-PERP[0], BTC-PERP[0], DOGE-PERP[0], SOL-PERP[0], USD[-3.47], USDT[19.15218356] | | |
| 03425973 | | USD[0.00] | | |
| 03425974 | | USD[0.01] | | |
| 03425976 | | BTC[0], DOT[0], FTT[0.00002741], MANA[0], MATIC[0], SOL[0], TRX[.000014], USD[1.12], USDT[0] | | |
| 03425977 | | FTT[0.00487404] | | |
| 03425985 | | BTC[0], FTT[0], USDT[0] | | |
| 03425988 | | USD[0.00] | | |
| 03425989 | | BNB[.00000001], BTC[0.00060182], DOGE[72.55915544], ETH[.00000101], KNC[.0000004], RAMP[.00000006], USD[0.00], USDT[0.00000001] | | |
| 03425991 | | USD[25.00] | | |
| 03426001 | | USD[0.08] | | |
| 03426002 | | USD[0.00] | | |
| 03426004 | | USD[0.00] | | |
| 03426009 | | SOL[18.9781093], USD[321.92], USDT[.007399] | | |
| 03426010 | | BTC-PERP[0], FTM-PERP[0], USD[1.12], XRP-PERP[0] | | |
| 03426015 | | ETH[0.03484411], ETHW[0.03484411] | | |
| 03426017 | | BTC[.01092784], ETH[.06499508], ETHW[.06499507], SOL[.15712638], USD[0.00] | | |
| 03426018 | | TRX[.748801], USD[0.00] | | |
| 03426036 | | USDT[3.53402593] | | |
| 03426038 | | KIN[1], USD[0.00] | Yes | |
| 03426041 | | SOL[0], USD[0.00] | | |
| 03426042 | | USD[0.00] | | |
| 03426043 | | USD[0.00] | | |
| 03426045 | | USD[0.00], USDT[0] | | |
| 03426046 | | USD[0.00] | | |
| 03426048 | | USD[0.00] | | |
| 03426049 | | USD[0.00] | | |
| 03426052 | | ADA-PERP[0], ATOM-PERP[0], BTC-PERP[0], CRV-PERP[0], DOGE-PERP[0], ETH-PERP[0], LUNC-PERP[0], MANA-PERP[0], SAND-PERP[0], SOL-PERP[0], USD[6.44], XRP-PERP[0] | | |
| 03426054 | | USD[0.00], USDT[.01265538] | | |
| 03426055 | | USD[0.00] | | |
| 03426056 | | USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03426057 | | NFT (33943402850209189)2/FTX AU - we are here! #73507)[1], NFT (34489389947892754)3/FTX EU - we are here! #113745)[1], NFT (34687644995362712)0/FTX EU - we are here! #113427)[1], NFT (36380954792742133)1/Montreal Ticket Stub #771)[1], NFT (48332353365145039)0/Netherlands Ticket Stub #959)[1], NFT (54162386601893948)5/FTX AU - we are here! #13422)[1], NFT (57164928862904287)3/FTX AU - we are here! #13416)[1], NFT (57579687132493948)0/FTX EU - we are here! #113603)[1] | Yes | |
| 03426060 | | NFT (33842789272551002)7/FTX EU - we are here! #251175)[1], NFT (45985265986108114)9/FTX EU - we are here! #249659)[1] | | |
| 03426061 | | ATOM[0], BAO[7], BNB[0.00000001], ETH[0], GBP[0.00], KIN[7], MATIC[0], NFT (29558779394868392)0/FTX EU - we are here! #35134)[1], NFT (43826922626803834)8/FTX EU - we are here! #35346)[1], NFT (47007525219678084)9/FTX EU - we are here! #35273)[1], SOL[0], TRX[0.00000100], UBXT[1], USD[0.00], USDT[0], XRP[0] | Yes | |
| 03426063 | | USD[0.00] | | |
| 03426065 | | ETHW[3.21277818], TONCOIN[.088], USD[0.00] | | |
| 03426066 | | USD[0.00] | | |
| 03426068 | | RAY[0], SOL[0], USD[0.00] | | |
| 03426070 | | BTC[.0989765], BTC-PERP[0], ICP-PERP[0], SHIB-PERP[0], SOL[3.33380561], USD[75.39] | | |
| 03426074 | | USD[0.00] | | |
| 03426076 | | USD[6.76] | | |
| 03426077 | | USD[0.00] | | |
| 03426079 | | USD[0.00] | | |
| 03426088 | Contingent, Disputed | USD[0.00] | | |
| 03426089 | | NFT (29638792361641583)8/FTX EU - we are here! #7503)[1], NFT (36105070844384197)0/FTX EU - we are here! #6270)[1], NFT (54544605693612151)8/FTX EU - we are here! #7593)[1] | | |
| 03426090 | | ETH[.0009756], ETHW[.0009756] | | |
| 03426092 | Contingent | ATOM[.0972958], BNB[.00948488], BTC[0.00006669], CREAM[.00102446], DOGE[.1129962], DOT[.0985838], ETH[0.00035059], ETHW[0.00018399], FTT[.0902776], HGET[.04639], LINK[.0990494], LTC[.00667216], LUNA2[0.99691156], LUNA2_LOCKED[2.32612698], LUNC[.00195794], RUNE[16.7525282], SOL[.00349428], TRX[.216803], USD[0.01], USDT[2159.83061615] | | |
| 03426095 | | USD[0.00], USDT[0] | | |
| 03426096 | | USD[0.10] | | |
| 03426103 | | USD[0.00] | | |
| 03426106 | | USD[0.00], USDT[0] | | |
| 03426108 | | USD[.05], USDT[0.01652867] | | |
| 03426110 | | USD[0.00] | | |
| 03426117 | | USD[0.06] | | |
| 03426118 | Contingent, Disputed | USD[0.00] | | |
| 03426119 | | SAND[.0068], TRX[0], USD[0.00] | | |
| 03426121 | | USD[0.00] | | |
| 03426126 | | PRISM[33830], TRX[.526103], USD[0.11] | | |
| 03426128 | | USD[0.00] | | |
| 03426133 | | USD[0.00] | | |
| 03426134 | | USD[0.00] | | |
| 03426138 | | BEAR[177000], PRIV-PERP[0], USD[0.23] | | |
| 03426141 | | TRX[.005313], USD[0.01], USDT[0] | | |
| 03426142 | | USD[0.00] | | |
| 03426146 | | USD[0.00] | | |
| 03426147 | | USD[0.00] | | |
| 03426148 | | TRX[.000001], USD[0.00] | | |
| 03426156 | | BTC[.00000977], BTC-PERP[0], USD[0.20] | | |
| 03426157 | | USD[0.00] | | |
| 03426159 | | NFT (31205524532599929)5/FTX EU - we are here! #86690)[1], NFT (31836739653073286)2/The Hill by FTX #4619)[1], NFT (34480187741287473)7/FTX AU - we are here! #6849)[1], NFT (40615997978181584)0/FTX AU - we are here! #87041)[1], NFT (42435564873181298)7/FTX AU - we are here! #6855)[1], NFT (43342534762369639)1/FTX EU - we are here! #86868)[1] | | |
| 03426161 | | ATLAS[6988.602], USD[76.32] | | |
| 03426165 | | SOL[.0015053], USD[0.00] | | |
| 03426166 | Contingent | SRM[.75172127], SRM_LOCKED[7.70863435], USDT[0] | | |
| 03426171 | | USD[0.00] | | |
| 03426175 | | USDT[554.82] | | |
| 03426179 | | ETH[.11797876], ETHW[.11797876], EUR[200.00], USD[1.85] | | |
| 03426182 | | AKRO[1], BAO[1], ETH[.09694121], ETHW[0.09694120], USD[0.00], USDT[0.00000001] | | |
| 03426185 | | USD[0.00] | | |
| 03426189 | Contingent, Disputed | USD[25.00] | | |
| 03426190 | | USD[0.00] | | |
| 03426192 | | BTC[0.00100617], GOOGL[.00000013], GOOGLPRE[0], LUNC-PERP[0], TONCOIN[0], TONCOIN-PERP[0], USD[0.00] | | |
| 03426196 | | USD[0.00] | | |
| 03426197 | | USD[0.01] | | |
| 03426202 | | TONCOIN[38.32410157] | | |
| 03426205 | | NFT (41648450126343772)9/FTX EU - we are here! #20481)[1], NFT (48695634009364657)4/FTX EU - we are here! #19479)[1], NFT (49498891034650484)9/FTX EU - we are here! #19408)[1], TRX[.000284], USD[0.00], USDT[0] | | |
| 03426207 | | USD[0.00] | | |
| 03426208 | | FTT[.00000001] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03426211 | | DOGE[0], SOL[0] | | |
| 03426214 | | TRX[.003622] | | |
| 03426223 | | ATOM-PERP[0], DOGE[2860.65315653], DOGE-PERP[0], ETH[0], ETH-PERP[0], ETHW[0], FIDA-PERP[0], GALA-PERP[0], LTC[0], ORBS[0], RNDR[0.08358000], RNDR-PERP[0], SLP-PERP[0], SPELL[0], SPELL-PERP[0], TONCOIN[0], USD[0.02], USDT[0] | | |
| 03426227 | | BTC[.00000003], ETH-PERP[0], USD[0.00] | | |
| 03426230 | | USD[0.00] | | |
| 03426232 | | USD[0.00], USDT[0.00000785] | | |
| 03426235 | | USD[0.00] | | |
| 03426237 | | USD[0.01], USDT[0.03113189] | | |
| 03426238 | | TRX[.000001], USD[0.00] | | |
| 03426239 | | TRX[0], USD[0.00] | | |
| 03426247 | | BTC[.02060747], CRO[0], ETH[0.08199064], EUR[0.00], NFT (490098811026207617/Ape Art #235)[1], SOL[0], USD[0.00], XRP[85.65342587] | | |
| 03426254 | | BTC-PERP[0], USD[-218.22], USDT[238.87030641] | | |
| 03426258 | Contingent | BTC-MOVE-0108[0], BTC-MOVE-WK-0114[0], EUR[0.00], EURT[0], LUNA2[0.23415019], LUNA2_LOCKED[0.54635045], NEAR[26.88542301], SOL[3.8833014], USD[0.00], USDT[0] | | |
| 03426261 | | USD[0.00] | | |
| 03426264 | | USD[0.00] | | |
| 03426265 | | BAO[1], DENT[1], MOB[27.30072994], TONCOIN[.00000219], USD[0.00] | | |
| 03426267 | | TRX[.259241], USD[0.50], USDT[0.00260060] | | |
| 03426272 | | USD[0.00] | | |
| 03426273 | | KIN[1], USD[0.00] | | |
| 03426277 | | USD[0.03] | | |
| 03426281 | | USD[25.00] | | |
| 03426282 | | USD[0.00] | | |
| 03426283 | Contingent, Disputed | USD[0.00] | | |
| 03426284 | | USD[0.00] | | |
| 03426285 | | BTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], SLP-PERP[0], USD[-2.13], USDT[6.23258625], WAVES-PERP[0] | | |
| 03426286 | | SHIB[4.88205208], USDT[0] | | |
| 03426288 | | BNB[0], ETH[0], FTT[0], TRX[0], USD[0.00], USDT[0.00001385], WRX[0] | | |
| 03426289 | | USD[0.04] | | |
| 03426291 | | TONCOIN[.085], USD[0.00] | | |
| 03426292 | | USD[0.85] | | |
| 03426294 | | USD[0.00] | | |
| 03426295 | | USD[0.00], USDT[0] | | |
| 03426305 | | ETH[4.0111976], ETHW[4.0111976], SOL[33.75849883], USD[7.89], USDT[.00069032] | | |
| 03426306 | | USD[0.00] | | |
| 03426308 | | USD[0.06] | | |
| 03426309 | Contingent | SRM[1.29136565], SRM_LOCKED[7.70863435] | | |
| 03426310 | | FTM[7], USD[0.39], USDT[.008] | | |
| 03426314 | | SAND[.0068], USD[0.00] | | |
| 03426317 | | USD[0.00] | | |
| 03426319 | | USD[0.06] | | |
| 03426320 | | ETH-PERP[0], EUR[0.00], USD[881.73], USDT[0] | | |
| 03426323 | | ADA-PERP[0], BTC[0.09007574], DOT[0], SOL[0.56762821], USD[0.00] | | SOL[.561335] |
| 03426324 | | USD[0.07] | | |
| 03426325 | Contingent, Disputed | USD[0.00] | | |
| 03426326 | | HOLY[1], USD[18.45] | | |
| 03426330 | Contingent | BTC[.0099981], LUNA2[128.574985], LUNA2_LOCKED[300.0082984], LUNC[23.8354704], SOL[.99981], USD[605.96], USTC[.005078] | | |
| 03426331 | | AAVE-PERP[0], ADA-PERP[0], AVAX-PERP[0], ETH-PERP[-1.017], RON-PERP[0], USD[3673.07] | | |
| 03426332 | | USD[0.00] | | |
| 03426333 | | ETH[0] | | |
| 03426337 | | NFT (516845341086078654/The Hill by FTX #5263)[1] | | |
| 03426339 | Contingent | SRM[.75172127], SRM_LOCKED[7.70863435], USDT[0] | | |
| 03426342 | | USD[0.03] | | |
| 03426347 | | MATIC[4.99900000], NFT (421090742486863650/FTX Crypto Cup 2022 Key #4916)[1], USD[0.14], USDT[0] | | |
| 03426350 | | USD[0.00] | | |
| 03426355 | | BTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], USD[0.00], USDT[0] | | |
| 03426356 | | USD[0.01] | | |
| 03426360 | | NFT (295042056025704535/FTX EU - we are here! #18452)[1], NFT (372087688313332644/FTX EU - we are here! #18326)[1], NFT (466992037333624393/FTX EU - we are here! #18523)[1], USD[0.00] | | |
| 03426362 | | USDT[20.102] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03426363 | | DYDX-PERP[0], EUR[0.00], USD[6.98], USDT[0], XRP[.9278], XRP-PERP[0] | | |
| 03426366 | | APE-PERP[0], BTC-PERP[0], CRO-PERP[0], FIL-PERP[0], ICP-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MINA-PERP[0], SHIB-PERP[0], SNX-PERP[0], USD[5.21], WAVES-PERP[0] | | |
| 03426367 | | USD[0.00], USDT[0] | | |
| 03426369 | | 0 | | |
| 03426370 | | USD[0.03] | | |
| 03426372 | | ENJ[0], GST[.05566448], SOL[0], USD[0.01], USDT[0] | | |
| 03426375 | | TRX[149.376691], USD[0.06] | | |
| 03426380 | Contingent, Disputed | USD[0.00] | | |
| 03426381 | | USD[0.03] | | |
| 03426386 | Contingent | GMT[.90595], LUNA2[0.00013439], LUNA2_LOCKED[0.00031358], LUNC[29.2644387], NFT (298103630960889587/FTX AU - we are here! #32407)[1], NFT (305691115944598378/FTX EU - we are here! #19248)[1], NFT (542202552499336812/FTX EU - we are here! #19688)[1], NFT (553873620656123124/FTX AU - we are here! #32337)[1], TRX[.76604], USD[0.69], USDT[0] | | |
| 03426388 | | FTT[.00174385], USD[0.00], USDT[0] | | |
| 03426389 | | USD[0.00] | | |
| 03426391 | | USD[0.00] | | |
| 03426394 | | USD[0.00] | | |
| 03426395 | | USD[8.14] | | |
| 03426397 | | APT-PERP[0], BTC-PERP[0], ETH-PERP[0], ETHW[.0006918], TONCOIN[69.64], TRX[.419956], USD[116.81], USDT[0.00295975], XRP-PERP[0] | | |
| 03426404 | | LTC[.0075586], NFT (419211829191844608/FTX EU - we are here! #42092)[1], NFT (447967519725688358/FTX EU - we are here! #41877)[1], NFT (487822387719878353/FTX Crypto Cup 2022 Key #9220)[1], NFT (497761083998988378/FTX EU - we are here! #41576)[1], USD[0.00], USDT[0.03179694] | | |
| 03426408 | | BTC[0.00004332], USDT[.3050728] | | |
| 03426410 | | USD[0.00] | | |
| 03426415 | | TONCOIN[.075], USD[0.06] | | |
| 03426416 | | SAND[1], USD[4.13] | | |
| 03426420 | | USD[0.00] | | |
| 03426421 | | BTC[0], ETH[0], ETH-PERP[0], FTT[73.189459], USD[0.00], USDT[7.28605603] | | |
| 03426422 | | USDT[0] | | |
| 03426424 | | ATLAS-PERP[0], USD[0.00], USDT[0] | | |
| 03426425 | | USD[0.00] | | |
| 03426428 | | AMPL-PERP[0], ATLAS-PERP[0], CEL-PERP[0], KIN-PERP[0], POLIS-PERP[0], USD[0.00], USDT[0] | | |
| 03426434 | | ADA-PERP[0], APE-PERP[0], AVAX-PERP[0], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETC-PERP[0], ETH[.00000001], ETH-PERP[0], FTM-PERP[0], FTT[25], GALA-PERP[0], GMT-PERP[0], JASMY-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MTA-PERP[0], NFT (532834031403271875/The Hill by FTX #44524)[1], ONE-PERP[0], SAND-PERP[0], SOL-PERP[0], TRX-PERP[0], USD[0.17], USDT[0], XMR-PERP[0], ZIL-PERP[0] | | |
| 03426438 | | BTC[.000034], DOGE[.8252], JOE[.8442], KSOS[51.38], MBS[.8086], SAND[.9636], USD[2.51] | | |
| 03426444 | | TRX[0], USD[0.00] | | |
| 03426448 | | EUR[0.00], USDT[0] | | |
| 03426449 | | USD[0.12] | | |
| 03426462 | | SAND[.00000275], USD[0.01] | | |
| 03426464 | | FTT[.00000001] | | |
| 03426465 | | USD[0.10] | | |
| 03426467 | | USD[0.02] | | |
| 03426470 | | 1INCH-PERP[0], ADA-0624[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], APE-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-0624[0], AVAX-PERP[0], AXS-PERP[0], BNB-0624[0], BNB-PERP[0], BTC-0624[0], BTC-PERP[0], CAKE-PERP[0], CELO-PERP[0], CRO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FTM-PERP[0], GALA-PERP[0], GMT-PERP[0], IMX-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSM-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MINA-PERP[0], NEAR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SLP-PERP[0], SOL-PERP[0], STMX-PERP[0], STORJ-PERP[0], TULIP-PERP[0], USD[0.00], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 03426474 | | USD[0.01] | | |
| 03426477 | | USD[0.00], USDT[0] | | |
| 03426483 | | BTC[0], DOGE[.0201351], KSHIB[0], SHIB[0], TRX[0.00466200], USD[0.00], USDT[0.04827679] | | |
| 03426488 | | AVAX[1.69974], SOL[.009882], TONCOIN[48.5949879], USD[4.89] | | |
| 03426493 | | USD[12.00] | | |
| 03426498 | | SAND[1.00062], TRX[21.64915709], USD[0.00] | | |
| 03426500 | | BTC[0], SOL[.11161033] | | |
| 03426502 | | USD[0.00], USDT[0] | | |
| 03426503 | | USDT[0] | | |
| 03426505 | | ETH-PERP[0], FTT[0], USD[6.54], USDT[2.46587235] | | USD[6.46] |
| 03426509 | | USD[0.00] | | |
| 03426510 | | USD[0.00] | | |
| 03426511 | | USD[0.01] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03426515 | Contingent | 1INCH[0.06452468], 1INCH-PERP[0], ADA-PERP[784], ALGO-PERP[0], ATOM[43.99414112], ATOM-PERP[0], AUDIO[114.31358156], AUDIO-PERP[0], AURY[.00000864], AVAX[24.10117082], AVAX-PERP[0], AXS[.10086456], BAT-PERP[0], BNB[.00999586], BNBHALF[0], BTC[0.00940155], BTC-0325[0], BTC-PERP[0], BTT[2297.76307699], CAD[0.00], CAKE-PERP[46.3], CEL[.00125066], CEL-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRO-PERP[0], DASH-PERP[6.42], DENT-PERP[0], DOGE[.00475751], DOGE-PERP[0], DOT[26.89832717], DOT-PERP[0], ENJ[720.53480362], ENJ-PERP[0], ETC-PERP[0], ETH[0.12334937], ETH-PERP[0], ETHW[0], EUR[0.00], FIL-PERP[59.4], FTM[1073.39360438], FTM-PERP[0], FTT-PERP[0], GALA[9701.90147555], GALA-PERP[0], GENE[.00000201], HOLY[.0004604], HOT-PERP[142900], ICP-PERP[53.62], KAVA-PERP[173.3], LEO[.00006793], LINK[34.82553422], LINK-PERP[0], LTC[2.28872509], LTC-PERP[0], LUNA2[0.05805944], LUNA2_LOCKED[0.13547204], LUNA2-PERP[33.5], LUNC[.18703206], LUNC-PERP[732999.99999999], MANA[658.01892624], MANA-PERP[0], MATIC[634.40324426], MATIC-PERP[0], MTA[.016047], NEAR-PERP[49.7], NEO-PERP[36.1], PAXGBULL[0], PSY[.06329351], PUNDIX-PERP[0], QTUM-PERP[109.7], RSR[90959.66566435], RSR-PERP[1050], SAND[366.445409444], SAND-PERP[0], SNY[2.16694542], SOL[5.66973636], SOL-PERP[0], SPA[.05671284], STMX[58435.43104633], STMX-PERP[0], SUSHI[.00195713], THETA-PERP[314.3], TRX[18903.3836936], TRX-PERP[0], TRYBBEAR[0], UNI-PERP[0], USD[-1281.60], USDT[0], USDTBEAR[0], USDTBULL[0], USDT-PERP[0], VET-PERP[11109], WAVES[56.94712455], WAVES-PERP[0], XLM-PERP[18Q2], XRPBEAR[8400000Q], XRP-PERP[0], XTZHALF[0], ZIL-PERP[8170] | Yes | |
| 03426516 | | USD[0.00], USDT[119.67105328] | | |
| 03426517 | | USD[0.00] | | |
| 03426518 | | BTC[0], TONCOIN[.00000001] | | |
| 03426521 | | USD[0.00] | | |
| 03426529 | | USD[0.00] | | |
| 03426535 | | USD[0.00] | | |
| 03426543 | | GENE[0], SAND[1.46669671], SHIB[53189.27316068], TRX[0.00000100], USD[0.00] | | |
| 03426545 | | USD[0.00], USDT[0.04968246] | | |
| 03426558 | | USD[0.00] | | |
| 03426565 | | USD[0.00] | | |
| 03426566 | | ATLAS[10814.37160563], FTM[.993], TRX[.643396], USD[0.03], USDT[0 | | |
| 03426568 | Contingent, Disputed | USD[0.00] | | |
| 03426572 | | TONCOIN[5.277], TRX[.000777], USD[0.00], USDT[0] | | |
| 03426579 | | PRISM[0.16642773] | | |
| 03426580 | | USD[0.00] | | |
| 03426581 | | USD[0.00] | | |
| 03426582 | | USD[0.05] | | |
| 03426585 | | BTC-PERP[0], CEL[3.85733604], CRO-PERP[0], DOGE-PERP[0], USD[0.00] | Yes | |
| 03426587 | | USD[0.00], USDT[0] | | |
| 03426588 | | USD[0.01] | | |
| 03426593 | | USD[0.00], USDT[0.00000067] | | |
| 03426597 | | ETH[-0.00002737], ETHW[-0.00002720], SOL[0], TRX[.957267], USD[0.00], USDT[0] | | |
| 03426602 | Contingent | AKRO[3], ATLAS[409.36409219], BAO[42], BTC[.01573474], DENT[2], ETH[.32894625], ETHW[.25970092], GALA[735.2125272], KIN[33], LUNA2[0.06363475], LUNA2_LOCKED[0.14848109], LUNC[11.67423502], MBS[50.70073233], RSR[2], SAND[30.40450529], SOL[11.38933156], TRX[7], UBXT[1], USD[0.00] | Yes | |
| 03426605 | | ETH[0], TRX[.000003], USD[0.81232666] | | |
| 03426606 | | USD[0.00] | | |
| 03426609 | | BAO[1], USDT[0] | Yes | |
| 03426610 | | USD[0.00] | | |
| 03426611 | | USD[0.00] | | |
| 03426612 | Contingent | SRM[.74763894], SRM_LOCKED[7.71271668], USDT[0] | | |
| 03426614 | | USD[0.00] | | |
| 03426619 | | SAND[10], USD[0.02] | | |
| 03426622 | | USD[0.03] | | |
| 03426624 | | SOL[.00316139], USD[0.00], USDT[0.03228461] | | |
| 03426628 | | USD[0.00] | | |
| 03426630 | | USD[0.00] | | |
| 03426635 | | APE-PERP[0], BTC[0.00009751], BTC-PERP[0], ETH-PERP[0], LUNC-PERP[0], USD[0.44], USDT[0.05000000], WAVES-PERP[0] | | |
| 03426637 | | USD[0.00] | | |
| 03426639 | | BTC-PERP[0], ETH-PERP[0], FIDA-PERP[0], LOOKS-PERP[0], MAPS-PERP[0], PEOPLE-PERP[0], SOL[.00038513], SOL-PERP[0], USD[0.00], USDT[0.00737707] | | |
| 03426641 | | SAND[1], USD[0.24] | | |
| 03426646 | | USD[0.00], USDT[0] | | |
| 03426647 | | USD[213.54] | | |
| 03426648 | | USD[0.08], USDT[0.16088170] | | |
| 03426655 | | BAO[1], KIN[1], USDT[0.00002455] | Yes | |
| 03426656 | | BTC[0.21796148], ETH[3.57637526], ETHW[3.57637526], FTT[3.83971221], USD[10.72] | | |
| 03426665 | | USD[25.00] | | |
| 03426666 | | BAO[1], TRX[1], USD[0.00] | Yes | |
| 03426670 | | AVAX[18.008404], USD[600.80], USDT[133.65314773] | | |
| 03426682 | Contingent | SRM[.75172127], SRM_LOCKED[7.70863435], USDT[0] | | |
| 03426683 | Contingent, Disputed | USD[0.00] | | |
| 03426688 | | USDT[0.00000061] | | |
| 03426690 | | BTC-PERP[0], USD[0.19], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03426691 | Contingent | LUNA2[0.94419064], LUNA2_LOCKED[2.20311149], NFT (304191991259671693/FTX EU - we are here! #266442)[1], NFT (324028335178424737/FTX EU - we are here! #266425)[1], NFT (325706663584547476/FTX EU - we are here! #266449)[1], TRX[0.000012], USDT[0], USDT[0], USDT-PERP[0] | | |
| 03426692 | | USD[0.01] | | |
| 03426695 | | ALGO-PERP[456], ATOM-PERP[25.92], EGLD-PERP[6.85], HNT-PERP[26.49999999], ICX-PERP[748], OMG-PERP[116.1], REN-PERP[1482], SOL-PERP[6.72], USD[1413.45], USDT[0.41655903], XTZ-PERP[201.4] | | |
| 03426706 | | USD[0.00] | | |
| 03426709 | | USD[0.00] | | |
| 03426713 | | FTT[.00000001] | | |
| 03426722 | | USD[0.00] | | |
| 03426723 | | MATIC[0.04407215], TRX[2.89000000], USD[0.00], USDT[0] | | |
| 03426724 | | FTT[.00000001] | | |
| 03426729 | | ATLAS[21774.15842877], EUR[0.00], USD[0.48], USDT[199.20000000] | | |
| 03426730 | | USD[0.00] | | |
| 03426736 | | USD[0.00] | | |
| 03426737 | | USD[0.00] | | |
| 03426738 | | USD[25.00] | | |
| 03426739 | | SAND[1], USD[0.00], USDT[0] | | |
| 03426741 | Contingent, Disputed | USD[0.00] | | |
| 03426748 | | USD[0.00] | | |
| 03426751 | Contingent | BNB[0], LUNA2[1.45528821], LUNA2_LOCKED[3.39567250], LUNC[4.68804924], USDT[0.00000039] | | |
| 03426752 | | NFT (353147453174596422/FTX EU - we are here! #26190)[1], NFT (355933422280763989/FTX EU - we are here! #26376)[1], NFT (551477103512702551/FTX EU - we are here! #26303)[1] | | |
| 03426756 | | BAO[3], CRV[27.39934881], DENT[1], ETH[.00000367], ETHW[.4824963], KIN[1], UBXT[1], USDT[0.00000001] | Yes | |
| 03426764 | | USD[0.00] | | |
| 03426770 | | USD[0.00] | | |
| 03426771 | | USD[0.00] | | |
| 03426775 | Contingent | AVAX[99.98], BAR[.07728], BTC[.0189962], CHR[.5092], ETH[.3813336], ETHW[.3813336], LUNA2[85.16099909], LUNA2_LOCKED[198.7089979], LUNC[2042986.84946], RSR[339.932], USD[1.71], USDT[0.00670889] | | |
| 03426778 | | POLIS[198.42826660] | | |
| 03426782 | | SAND[0], TRX[0], USD[0.00] | | |
| 03426786 | | USD[0.00] | | |
| 03426794 | | EUR[2.01], USD[0.67], USDT[0] | | |
| 03426795 | | USD[25.00] | | |
| 03426799 | | NFT (357955601200877205/FTX EU - we are here! #101214)[1], NFT (359321527567870148/FTX EU - we are here! #100602)[1], NFT (398029602707237160/FTX AU - we are here! #2028)[1], NFT (429545454260224255/FTX AU - we are here! #24611)[1], NFT (522685988424209165/FTX AU - we are here! #100965)[1], NFT (523293992832475758/FTX AU - we are here! #2023)[1] | Yes | |
| 03426801 | | TONCOIN[15.1], USD[0.22] | | |
| 03426803 | | BAO[1], KIN[1], TULIP[4.26672056], USDT[0.00000005] | Yes | |
| 03426804 | | USD[0.01] | | |
| 03426806 | | 0 | | |
| 03426807 | | USD[0.00] | | |
| 03426809 | | AVAX[13.23503463], BTC[0.03241704], EUR[-12.17], SOL[5.99964], USD[0.33] | | AVAX[3.99928] |
| 03426812 | | TONCOIN[.00000001], USD[0.00], USDT[0] | | |
| 03426816 | Contingent, Disputed | USD[0.00] | | |
| 03426818 | | USD[0.06] | | |
| 03426820 | | LUNC-PERP[0], USD[0.01] | | |
| 03426821 | | USD[0.00] | | |
| 03426825 | | BNB[0], MATIC[0], USD[0.00], USDT[0] | | |
| 03426827 | | APT-PERP[0], BNB-PERP[0], BTC-PERP[0], ETH-PERP[0], FTT[26.01637633], FTT-PERP[0], LINK-PERP[0], NFT (304004523452601633/FTX EU - we are here! #203093)[1], NFT (305701850505005650/FTX AU - we are here! #14737)[1], NFT (486222076318426544/FTX AU - we are here! #14741)[1], NFT (509361284681626220/FTX AU - we are here! #76596)[1], NFT (532171381082909655/FTX EU - we are here! #203073)[1], NFT (556859143877879723/FTX EU - we are here! #202942)[1], OP-PERP[0], PEOPLE-PERP[0], SUSHI-PERP[0], UNI-PERP[0], USD[474.27], USDT[0.02276339], XRP-PERP[0] | Yes | |
| 03426831 | | FTT[224.0000008], SRM[34], STETH[.0154], USD[0.00], USDT[0.28077631] | | |
| 03426834 | | MBS[0] | | |
| 03426837 | | USD[0.00] | | |
| 03426842 | | USD[0.00] | | |
| 03426843 | | AGLD-PERP[0], ALGO-PERP[0], AMPL-PERP[0], ANC-PERP[0], AR-PERP[0], ATLAS[170], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC-PERP[0], CELO-PERP[0], CREAM-PERP[0], CRO-PERP[0], DOGE-PERP[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], KAVA-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MCB-PERP[0], MER-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], PUNDIX-PERP[0], SAND[11], SAND-PERP[0], SHIB-PERP[0], SOL-1230[0], SOL-PERP[0], SPELL-PERP[0], SUSHI-PERP[0], USD[0.01], USTC-PERP[0], WAVES-PERP[0], XRP-PERP[0], YFI-0325[0], YFI-PERP[0] | | |
| 03426850 | | SAND[1], USD[0.00] | | |
| 03426855 | Contingent | FTT[0], LUNA2[0.49440911], LUNA2_LOCKED[1.15362127], MATIC[24.90579606], USD[1.06] | | |
| 03426856 | | OXY-PERP[0], USD[0.00] | | |
| 03426857 | | ETH[.41650636], ETHW[0.31027356], USDT[12.56391012] | | |
| 03426859 | | USD[0.05] | | |
| 03426860 | | USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03426861 | | FTT[.00000001] | | |
| 03426870 | Contingent | ADA-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], CRV-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], LINK-PERP[0], LUNA2[0.15389859], LUNA2_LOCKED[0.35909671], LUNC[33511.7427467], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], ONE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SOL-PERP[0], TRX-PERP[0], USD[0.22], USTC-PERP[0], XRP-PERP[0], YFI-PERP[0] | | |
| 03426871 | | USD[0.06] | | |
| 03426875 | | USDT[0.02664584] | | |
| 03426878 | | BTC[0] | | |
| 03426879 | | USD[0.00] | | |
| 03426883 | | USD[0.04] | | |
| 03426885 | | APE-PERP[0], ATOM-PERP[0], CHZ-PERP[0], CRV-PERP[0], EOS-PERP[0], GRT-PERP[0], LOOKS-PERP[0], MATIC-PERP[0], OP-PERP[0], REEF-PERP[0], SPELL-PERP[0], STG-PERP[0], TRX[2.99943], USD[257.69] | | |
| 03426888 | | FTT[4.9990854], USDT[1.5366367], XRP[50.55] | | |
| 03426889 | | FTM[20.08843719], FTT[.599886], MATIC[9.9981], USD[3.00] | | |
| 03426890 | | XRP[0] | | |
| 03426892 | | USD[0.00] | | |
| 03426896 | | USD[25.00] | | |
| 03426899 | | ETH[0] | | |
| 03426904 | | ADA-PERP[0], ATOM-PERP[0], BNB-PERP[0], BTC-PERP[0], DOT-PERP[0], ETH-PERP[0], EUR[0.00], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.00] | | |
| 03426913 | | FTT[.00000001] | | |
| 03426920 | | BTC[0] | | |
| 03426924 | | EUR[0.00] | | |
| 03426932 | | USD[0.00] | | |
| 03426937 | | ETH[.008], ETHW[.008], SOL[.06], USD[0.01], USDT[71.98298573] | | |
| 03426939 | | USD[0.00] | | |
| 03426944 | | USD[0.06] | | |
| 03426948 | | BTC[0.00000160], ETH[0], ETHW[0], FTT[25.94875089], NFT (465085760398760163/FTX AU - we are here! #38749)[1], NFT (506296940663698285/FTX AU - we are here! #39473)[1], SAND[.74175885], SOL[0], TRX[.92223485], USD[0.00], USDT[2.84094097] | Yes | |
| 03426951 | | USD[0.00] | | |
| 03426952 | | ETH[0], LTC[0], USDT[0] | | |
| 03426953 | | MATIC-PERP[0], USD[-54.41], USDT[99] | | |
| 03426954 | | USD[0.00] | | |
| 03426955 | Contingent, Disputed | NFT (305699978755431216/FTX EU - we are here! #11877)[1], NFT (508726677724783805/FTX EU - we are here! #11718)[1], NFT (526143925393354874/FTX EU - we are here! #11804)[1] | | |
| 03426958 | | TONCOIN[.1] | | |
| 03426964 | Contingent | FTT[621.3011334], LUNA2[1.40815635], LUNA2_LOCKED[3.28569815], LUNC[306629.01], TRX[.000172], USD[0.01], USDT[0.59598383] | | |
| 03426968 | | BAO[1], KIN[2], USDT[0.00031536] | Yes | |
| 03426972 | | USD[0.00], USDT[0] | | |
| 03426974 | | FTT[.00000001] | | |
| 03426976 | Contingent, Disputed | USD[0.00] | | |
| 03426978 | | USD[0.00] | | |
| 03426979 | | USD[0.00] | | |
| 03426985 | | BTC-PERP[0], LTC[.00729862], USD[-0.16], USDT[0] | | |
| 03426988 | | USD[0.01] | | |
| 03426993 | | BTC[0], TRX[.918495], USD[0.02] | | |
| 03426994 | | USD[0.01] | | |
| 03426998 | | GBP[0.00] | | |
| 03426999 | | USD[0.00] | | |
| 03427000 | | ADABULL[.098423], ADA-PERP[0], ALGO-PERP[129], APE-PERP[6.2], APT-PERP[0], ATOM[2.69962], ATOMBULL[9982.9], ATOM-PERP[4.51000000], AVAX-PERP[0], BNB[.109905], BNBBULL[.099662], BNB-PERP[0], BTC-PERP[0], BULL[.00099582], CEL-PERP[0], CHZ[389.5573], CHZ-PERP[0], COMPBULL[9785.3], ETCBULL[19.981], ETC-PERP[0], ETH[.13587384], ETH-PERP[0.05700000], ETHW[.00195896], FTM-PERP[132], HNT-PERP[0], ICP-PERP[4.68], KSHIB-PERP[0], LINKBULL[997.34], LINK-PERP[7.99999999], MANA-PERP[0], MATICBULL[99.088], MATIC-PERP[0], MKR[.02995915], MKR-PERP[0], NEAR-PERP[3.7], SAND-PERP[0], SOL[2.0674768], SOL-PERP[0.81999999], TRX[.000903], USD[-396.97], USDT[3.22753975], XLM-PERP[315], XRP-PERP[125], XTZBULL[983.28] | | |
| 03427004 | | USD[0.00] | | |
| 03427006 | | NFT (412873702100725927/FTX EU - we are here! #212504)[1], NFT (426565470203209362/FTX EU - we are here! #212136)[1], NFT (448164174338696445/FTX EU - we are here! #212488)[1] | | |
| 03427007 | | USD[0.00] | | |
| 03427010 | | USD[0.00] | | |
| 03427011 | | USD[0.00] | | |
| 03427013 | | SAND[1], USD[1.30] | | |
| 03427017 | | USD[0.04] | | |
| 03427018 | | LOOKS-PERP[0], USD[0.00], USDT[.02525169] | | |
| 03427019 | | APE[6.2], BTC[.00450584], EUR[200.00], USD[0.22], XRP[406.54396749] | | |
| 03427020 | Contingent, Disputed | USD[0.00] | | |
| 03427022 | | ETH[.00004694], ETHW[.00004694] | Yes | |
| 03427023 | | USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03427024 | | USD[1.13], USDT[.003971] | | |
| 03427027 | | BAO[2], BTC[0.00666105], KIN[3], STETH[0], UBXT[1], USD[30.00] | | |
| 03427031 | | DOT[177.01881919], ETHW[1.06792272], SOL[19.61453204], USD[262.58], USDT[0] | | |
| 03427041 | | USD[0.00], XRP[0] | | |
| 03427045 | | DENT[1], KIN[1], UBXT[1], USDT[0.00387814] | Yes | |
| 03427046 | | SAND[2], TRX[.922841], USD[1.80], USDT[0.00153211] | | |
| 03427048 | | USD[0.00] | | |
| 03427049 | | FTT[.00000001] | | |
| 03427050 | | USD[0.00] | | |
| 03427054 | | USD[0.00] | | |
| 03427056 | | KIN[1], USD[0.00] | Yes | |
| 03427060 | | USD[0.02] | | |
| 03427062 | | USD[10.00] | | |
| 03427069 | | FTT[.00691103], USD[0.00] | | |
| 03427071 | | ETH[0], SOL[0], TRX[.000009], USD[0.00] | | |
| 03427082 | | USD[25.00] | | |
| 03427086 | | USD[0.03] | | |
| 03427088 | | USD[0.03] | | |
| 03427090 | Contingent, Disputed | BAO[1], KIN[1], USD[0.00] | Yes | |
| 03427091 | | USD[0.05] | | |
| 03427100 | | ADA-PERP[0], ETH[0], ETH-PERP[0], SOL[0], USD[0.07], ZRX-PERP[0] | | |
| 03427104 | | USD[0.00] | | |
| 03427107 | | AAVE[.00965], BNB[.00991], ETH[.000952], ETHW[.139952], TRX[.4502], USD[0.84], USDT[482.57216359] | | |
| 03427109 | | USD[0.00] | | |
| 03427114 | | USDT[0.00000019] | | |
| 03427116 | | USD[0.00] | | |
| 03427124 | | 0 | | |
| 03427128 | | AURY[1], BNT[3.1], BRZ[56], CAD[12.00], COPE[16], CUSDT[450], DAWN[4.7], DFL[70], DMG[277.7], EMB[100], GALFAN[2.6], GBP[7.00], GENE[1], GODS[2.8], HOLY[1], HUM[30], HXRO[21], INTER[1.4], JET[27], KSHIB[360], KSOS[2500], LUA[206.1], MBS[8], MCB[.94], MEDIA[.27], MOB[1], NEXO[5], PRISM[320], PTU[9], SECO[1], SLND[3.7], STARS[2], STSOL[.07], TRYB[141.2], UBXT[458], USD[182.61] | | |
| 03427130 | Contingent, Disputed | USD[0.00] | | |
| 03427132 | | USD[0.00] | | |
| 03427135 | | BNB[0], SAND[0.00012501] | | |
| 03427137 | | NFT (413901301128717397/FTX AU - we are here! #33884)[1], NFT (434778594646965046/FTX AU - we are here! #33896)[1] | | |
| 03427138 | | BTC[0], ETH[0], USDT[0] | | |
| 03427141 | | BNB[.00254252], FTT[4.5], USDT[0.93612934] | | |
| 03427153 | | FTT[184.2], USD[1491.35] | | |
| 03427159 | Contingent | FTT[0], SRM[8.30268935], SRM_LOCKED[78.34222478], USD[0.00], USDT[0] | | |
| 03427162 | | USD[0.01], USDT[0.01869225] | | |
| 03427164 | | SAND[.00202345], USD[0.04] | | |
| 03427166 | | SAND-PERP[0], USD[0.00] | | |
| 03427172 | | NFT (355438306899379330/FTX EU - we are here! #147425)[1], NFT (451467805413831997/FTX EU - we are here! #147662)[1], NFT (511973634775499777/FTX EU - we are here! #147783)[1] | | |
| 03427177 | Contingent, Disputed | USD[0.00] | | |
| 03427178 | | USD[0.00] | | |
| 03427182 | | USD[0.00] | | |
| 03427186 | | DENT[1], HXRO[1], USDT[0.00002570] | | |
| 03427187 | | FTT[2.69979271], SOL[.34495348], USDT[1.67535895] | | |
| 03427189 | | SAND[10], USD[0.00], USDT[0.00251290] | | |
| 03427191 | | USD[0.00], USDT[0.00000001] | | |
| 03427193 | | USD[0.00] | | |
| 03427195 | | USD[0.00] | | |
| 03427196 | | FTM-PERP[0], USD[0.03] | | |
| 03427198 | | BAO[3], BNB[0], USD[0.00] | | |
| 03427199 | | APE-PERP[0], ATLAS-PERP[0], USD[0.49], USDT[0], ZIL-PERP[0] | | |
| 03427204 | | TONCOIN[.003], USD[0.01], USDT[0] | | |
| 03427208 | Contingent, Disputed | USD[0.00] | | |
| 03427213 | | BAO[1], ETH[.04190711], ETHW[.04755726], KIN[1], SGD[0.00] | Yes | |
| 03427214 | | SAND[10], USD[0.72] | | |
| 03427216 | | USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03427224 | | USD[0.03] | | |
| 03427226 | | USD[0.17] | | |
| 03427234 | | USDT[1.00305136] | | |
| 03427246 | | USD[0.00] | | |
| 03427250 | | TONCOIN[1.72] | | |
| 03427255 | | SAND[1.09012776], TRX[.000001], USD[0.00] | | |
| 03427256 | | NFT (367789284160210339/FTX EU - we are here! #131683)[1], NFT (393638919592786209/FTX EU - we are here! #131027)[1], NFT (538834689125993529/FTX EU - we are here! #131410)[1] | | |
| 03427260 | | BF_POINT[400], DENT[1], KIN[1], NFT (446497246008962048/FTX EU - we are here! #53112)[1], NFT (472593479547272073/FTX EU - we are here! #53012)[1], NFT (532710378112104901/FTX EU - we are here! #53180)[1], STETH[0], USD[0.00] | Yes | |
| 03427262 | | AAVE[0], APE[0], AVAX[.00000001], BAL[0], BNB[0], COMP[0], ETH[0], ETH-PERP[0], FTM[0.00000001], HT[0], MATIC[0], STG[0], TRX[0.00000700], USD[0.01], USDT[0] | | |
| 03427264 | | BNB[.00000001], USD[0.00] | | |
| 03427265 | | USD[0.00] | | |
| 03427266 | | USD[0.00] | | |
| 03427273 | | USD[0.00] | | |
| 03427276 | | USD[0.06] | | |
| 03427279 | | USD[0.00] | | |
| 03427283 | | USDT[0.26320101] | | |
| 03427289 | | EUR[116.05], SAND[0], SAND-PERP[0], USD[0.00] | | |
| 03427295 | Contingent | DOGE[19425.88557235], FTM[101230.84595], FTT[780.00032], NFT (320384768291825316/The Hill by FTX #34019)[1], SRM[10.13220579], SRM_LOCKED[117.78779421], USD[0.01], USDT[.67], XRP[.00343] | | |
| 03427297 | | USDT[0] | | |
| 03427299 | | USD[0.00] | | |
| 03427301 | | USD[0.06] | | |
| 03427308 | | GMT[147.018752], SOL[.04224421], USD[110.00] | | |
| 03427309 | | PRISM[1321.27969132], USDT[0] | | |
| 03427313 | | HT[.9], HT-PERP[0], TRX[.001083], USD[44.88], USDT[0] | | |
| 03427314 | | ADA-PERP[0], BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], LOOKS-PERP[0], LTC-0325[0], SOL-PERP[0], USD[636.57], XRP-PERP[0] | | |
| 03427317 | | BTC[.00004783], TRX[.013357], USD[0.46126351] | | |
| 03427319 | | USD[25.00] | | |
| 03427323 | | USD[0.00], USDT[0] | | |
| 03427330 | | XRP[99] | | |
| 03427331 | Contingent | FTT[.044], SRM[3.00417556], SRM_LOCKED[18.47582444], USD[0.00], USDT[0] | | |
| 03427334 | | SAND[.00002], USD[0.00], XRP[0.00005762] | | |
| 03427336 | | USD[0.00], USDT[0.08823493] | | |
| 03427343 | | USD[0.00] | | |
| 03427353 | | ATLAS[10.8] | | |
| 03427357 | Contingent | ANC[5.000025], APE-PERP[0], ATOM[0.00232777], AVAX[.1], AVAX-PERP[0], DOGE[.11475], ETH[0.00107114], ETH-PERP[0], ETHW[0.00009116], FTT[25.07572031], FTT-PERP[0], GMT-PERP[0], GST-PERP[0], JASMY-PERP[0], LUNA2[0.00229002], LUNA2_LOCKED[0.00534339], LUNC[0.00515358], LUNC-PERP[0], NEAR-PERP[0], NFT (340657102507329199/FTX AU - we are here! #17430)[1], NFT (453991532470950462/Austria Ticket Stub #1087)[1], NFT (539238367705928781/The Hill by FTX #4120)[1], PEOPLE[.06255], RAY[55.08485636], SOL[0.98128085], SPELL[.9615], SRM[.44258106], SRM_LOCKED[5.87514274], TRX[.000788], USD[514.56], USDT[0.04572449], USTC[0.32416088], USTC-PERP[0], XPLA[1.182071], YFII-PERP[0] | Yes | |
| 03427360 | | ATLAS[0], DOT[10.17632110], ETH[0.10000000], ETH-PERP[0], HNT[22.24430678], JPY[0.00], REEF[12837.75304046], TONCOIN[0], USD[0.00], USDT[0] | | |
| 03427363 | | USDT[0] | | |
| 03427366 | | 0 | | |
| 03427370 | | GBP[0.00], KIN[1], LRC[3.35200545], MATIC[3.39785013] | Yes | |
| 03427382 | | USD[25.00] | | |
| 03427385 | | APE[.0924], KIN[2], NFT (298671591199288167/FTX AU - we are here! #6389)[1], NFT (346480133201258010/FTX AU - we are here! #6533)[1], NFT (363323573455855869/FTX EU - we are here! #222566)[1], NFT (374458120578833074/FTX AU - we are here! #6384)[1], NFT (477672365785588062/FTX AU - we are here! #222574)[1], NFT (488339999647237511/FTX AU - we are here! #51165)[1], NFT (517381467983690249/FTX AU - we are here! #6517)[1], NFT (537415341761900847/FTX EU - we are here! #222583)[1], TRX[2.002404], USD[0.00], USDT[359.04620826] | Yes | |
| 03427387 | | USD[0.00] | | |
| 03427390 | | TRX[.000001], USD[0.00], XRP[0] | | |
| 03427396 | | USD[0.00], USDT[0] | | |
| 03427397 | | BTC[0.00815343], DOT[4.10799879], FTT[0.00000262], GBP[0.00], IMX[17.2202347], LRC[48.6013199], MATIC[31.82426184], SOL[.37675639], USD[0.00] | | |
| 03427401 | | FTT[.00000001] | | |
| 03427408 | | USD[0.02], USDT[0] | | |
| 03427409 | | USD[0.00] | | |
| 03427411 | | ADA-PERP[0], ALGO-PERP[0], BAT-PERP[0], BTC[.0000422], BTC-PERP[0], DOT-PERP[0], ETH-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], ICP-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], ONE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SOL-PERP[0], SRM-PERP[0], USD[0.00], USDT[0.00006973], XRP-PERP[0] | | |
| 03427416 | | ETH[0] | | |
| 03427417 | | USD[0.00] | | |
| 03427417 | | BNB[0], MATIC[0], NFT (298704612312337153/FTX EU - we are here! #24014)[1], NFT (365202167841751174/FTX EU - we are here! #23581)[1], NFT (489366522327791936/FTX EU - we are here! #23238)[1], SOL[0], TRX[0.00003600], USD[0.00], USDT[0.16096927] | | |
| 03427418 | | USDT[0.00000031] | | |
| 03427420 | | AVAX[0], BNB[0.00000003], FTT[0], HT[0], MATIC[0], NFT (315477016210049506/FTX EU - we are here! #95612)[1], NFT (317544033887929601/FTX EU - we are here! #96221)[1], NFT (501076448830671480/FTX EU - we are here! #96345)[1], TRX[0.50000700], USD[0.00], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03427422 | | NFT [44207279110138056S/FTX EU - we are here! #156987][1] | | |
| 03427428 | | USD[0.00] | | |
| 03427430 | | ALEPH[856], FTT[25.0949806], USD[0.00], USDT[.0077] | | |
| 03427431 | | TRX[.000778], USD[0.45], USDT[0] | | |
| 03427435 | | USD[0.00] | | |
| 03427437 | | USD[0.00] | | |
| 03427439 | | TRX[.000011], USDT[0] | | |
| 03427440 | | USD[25.00] | | |
| 03427441 | | USD[0.00] | | |
| 03427449 | Contingent | ADA-PERP[0], AGLD-PERP[0], ANC-PERP[0], APE-PERP[0], BAO-PERP[0], BTC-PERP[0], CEL-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVX-PERP[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], HOT-PERP[0], HT-PERP[0], HUM-PERP[0], JASMY-PERP[0], KSHIB[2.95695655], KSHIB-PERP[0], LOOKS-PERP[0], LUNA2[0.00217672], LUNA2_LOCKED[0.00507902], LUNC-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MTL-PERP[0], PEOPLE-PERP[0], RAMP-PERP[0], RNDR-PERP[0], RSR-PERP[0], SAND-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], SRN-PERP[0], STORJ-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRX[.001555], TRX-PERP[0], UNI-PERP[0], USD[0.84], USDT[0.00524626], WAVES-PERP[0], XRP-PERP[0] | | |
| 03427452 | | USD[0.00] | | |
| 03427453 | Contingent | FTT[.044271], FTT-PERP[0], SRM[1.30892141], SRM_LOCKED[7.81107859], USD[2.57], USDT[8.25683141] | | |
| 03427456 | | NFT [455182789824121724/FTX EU - we are here! #165354][1], USD[0.00] | | |
| 03427459 | | TRX[0], TRX-0325[0], USD[0.02] | | |
| 03427461 | | TONCOIN[.02], USD[0.01] | | |
| 03427462 | | ETH[0.00028457], ETHW[0.00028457], USD[0.01] | | |
| 03427466 | | USDT[0] | | |
| 03427467 | | 0 | | |
| 03427469 | | USD[26.46] | Yes | |
| 03427473 | | USD[0.00] | | |
| 03427477 | | TRX[.785777], USD[0.00], USDT[0] | | |
| 03427482 | | EURE-1.23], SAND[36.09574086], USD[2.49] | | |
| 03427485 | | ALICE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAND-PERP[0], BNB[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ONE-PERP[0], SHIB-PERP[0], SOL-PERP[0], USD[0.00] | | |
| 03427487 | | BTC[0], FTT[0.00000461], USD[0.00], USDT[0] | | |
| 03427490 | | DOGE[0], ETH[0], EUR[0.00], GALA[0], KIN[0], SLP[0], TONCOIN[0], USD[0.01] | | |
| 03427491 | | NFT [309592608378082050/The Hill by FTX #16891][1], NFT [313767607179368264/FTX EU - we are here! #121255][1], NFT [336884837628123625/FTX EU - we are here! #122226][1], NFT [553722073508180346/FTX EU - we are here! #120986][1], USD[0.00] | Yes | |
| 03427493 | | BTC[.04569086], MOB[.4], MOB-PERP[0], USD[3.32] | | |
| 03427494 | | USD[25.00] | | |
| 03427496 | | SAND[1], TRX[.810001], USD[0.28] | | |
| 03427503 | | USD[0.00] | | |
| 03427510 | | DENT[1], KIN[1], USDT[0] | Yes | |
| 03427514 | | LTC[.0065214], TRX[.0008], USDT[2.56551617] | | |
| 03427518 | | ALT-PERP[0], ATOM-PERP[0], BCH-PERP[.008], BTC-PERP[0], COMP-PERP[0], DEFI-PERP[0], ETH-PERP[0], EXCH-PERP[0], KIN-PERP[0], MID-PERP[0], SOS-PERP[0], SRM-PERP[0], UNISWAP-PERP[0], USD[6.38], XTZ-PERP[0] | | |
| 03427522 | | TONCOIN[.07376314], USD[0.00] | | |
| 03427528 | | ALT-PERP[0], BTC-PERP[0], LTC[.77], LUNC-PERP[0], UNI-PERP[0], USD[2606.52], USDT[100] | | |
| 03427538 | | BTC[0], ETH[0.31768218], EUR[0.00], GMT[0], SOL[1.29070124] | | |
| 03427539 | | USD[0.00] | | |
| 03427551 | | USD[0.00] | | |
| 03427554 | | AGLD-PERP[0], ALCX-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB[.00006224], BNB-PERP[0], BTC-MOVE-0204[0], BTC-MOVE-0205[0], BTC-PERP[0], CAKE-PERP[0], CLV-PERP[0], CREAM-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], FIDA-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], KAVA-PERP[0], KIN-PERP[0], KSOS-PERP[0], LEO-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNC-PERP[0], MCB-PERP[0], MER-PERP[0], MTA-PERP[0], OMG-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], RON-PERP[0], ROSE-PERP[0], SLP-PERP[0], SOL-PERP[0], SOS-PERP[0], SPELL-PERP[0], STEP-PERP[0], SXP-PERP[0], USD[-0.38], USDT[1.41259714] | | |
| 03427555 | | USD[0.00] | | |
| 03427563 | | NFT [348462334170114990/FTX EU - we are here! #21903][1], NFT [493898959641220930/FTX EU - we are here! #21702][1], NFT [553366499888793709/FTX EU - we are here! #21790][1], NFT [570954593270969891/The Hill by FTX #33905][1], USD[0.00] | | |
| 03427564 | | SAND-PERP[0], SHIB[0], TRX[0], USD[0.00] | | |
| 03427566 | | USD[0.00] | | |
| 03427569 | | FTT[53.94896046], USD[0.01] | Yes | |
| 03427570 | | SAND[2.18869563], USD[0.00] | | |
| 03427578 | | USDT[0] | | |
| 03427585 | | USD[0.00] | | |
| 03427589 | | FTT[.899829], USDT[1.1832] | | |
| 03427592 | | NFT [306981123541723318/FTX EU - we are here! #108089][1], NFT [332070577379495609/FTX EU - we are here! #105742][1], NFT [359258262587978939/FTX EU - we are here! #109578][1], POLIS[20.39592], USD[0.29], USDT[0] | | |
| 03427593 | | USD[0.02] | | |
| 03427595 | | USD[0.00] | | |
| 03427596 | | BNB[.01109955], BTC[.35445728], CHF[0.00], ETH[0.93399830], EUR[1.65], USD[0.00] | | |
| 03427599 | | BNB[0], TONCOIN[.00000001], TRX[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03427602 | | BTC[.00162933], USD[67.93] | | |
| 03427605 | | USD[0.10], USDT[0.00000250] | | |
| 03427608 | | LTC[.00000001], USD[0.00], USDT[0] | | |
| 03427619 | | APE[0], BTC[0], ETH[0], SOL[0], USD[0.00], USDT[0.00000830] | | |
| 03427620 | | USD[0.00] | | |
| 03427621 | | TRX[1043.975781], USD[0.00] | | |
| 03427622 | | USD[0.00] | | |
| 03427626 | | USD[0.01], USDT[0] | | |
| 03427628 | | USD[0.18], USDT[0.29874800] | | |
| 03427629 | | USD[0.00] | | |
| 03427630 | | BNB[0], MATIC[0] | | |
| 03427639 | | ATOM-PERP[0], BTC-PERP[0], ETH-PERP[0], LUNC-PERP[0], SHIB-PERP[0], SOL-PERP[0], USD[6.14], XRP-PERP[0] | | |
| 03427643 | | ETH[0], ETHW[0.00034229], SOL[0], TRX[0], USD[0.00] | | |
| 03427646 | | USD[0.00] | | |
| 03427647 | | USD[0.00] | | |
| 03427651 | | USDT[0] | | |
| 03427653 | | TRX-0325[0], USD[0.00] | | |
| 03427659 | | USD[0.43] | | |
| 03427661 | | BTC[0], USDT[2.71882097] | | |
| 03427662 | | TRX[.416608], USDT[2.81565126] | | |
| 03427666 | | EUR[0.81], USD[0.00], USDT[0.00019653] | | |
| 03427667 | | EUR[0.00], FTT[25.03344595], LINK[142.8], USD[313.60] | | |
| 03427669 | | USD[0.05] | | |
| 03427670 | | USD[0.15] | | |
| 03427676 | | USD[0.00] | | |
| 03427682 | | GARI[170.9], USD[0.01] | | |
| 03427683 | | SAND[.00201735], SOS[400000], USD[0.06] | | |
| 03427685 | | SAND[10], USD[0.38], XRP[0] | | |
| 03427688 | Contingent | BTC[.01230975], BTC-PERP[0], ETH-PERP[0], FTT[36.3948885], INDI[4000], LUNA2[4.63829359], LUNA2_LOCKED[10.82268505], LUNC[1009998.195], PSY[5000], USD[0.00], USDT[0.00298783], XPLA[959.752905] | | |
| 03427689 | | BRZ[0], BTC[0], ETH[0], HNT[0], SOL[0], TONCOIN[-0.00000001], USD[0.00], USDT[0] | | |
| 03427691 | | NFT (307516066443046866/FTX EU - we are here! #222892)[1], USD[0.00], USDT[0] | | |
| 03427692 | Contingent | APE-PERP[0], BTC-PERP[0], ETH[0], ETH-PERP[0], FTT[0.00003276], LUNA2[0.00000003], LUNA2_LOCKED[0.00000009], LUNC[0.00847132], SOL[0.00086548], SOL-PERP[0], USD[-0.35], USDT[0.89845442] | | |
| 03427693 | | TRY[124.52] | | |
| 03427695 | Contingent, Disputed | BNB[0], NFT (342453516768836936/FTX EU - we are here! #128467)[1], NFT (348912484585599321/FTX EU - we are here! #128611)[1], NFT (394698211364571835/FTX EU - we are here! #128223)[1] | | |
| 03427696 | | USD[0.00], USDT[0.00000001] | | |
| 03427697 | | USD[0.03] | | |
| 03427699 | | USDT[0.00002296] | | |
| 03427704 | | SAND[1], USD[0.06] | | |
| 03427705 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], APE-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BCH-PERP[0], BTC[.00000694], BTC-PERP[0], CAKE-PERP[0], CEL-0930[0], CEL-PERP[0], COMP-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENS-PERP[0], ETH[.06452048], ETH-PERP[0], ETHW[0.06452047], FIL-PERP[0], FLOW-PERP[0], FLUX-PERP[0], FXS-PERP[0], GALA-PERP[0], GLMR-PERP[0], GMT-PERP[0], HNT-PERP[0], KAVA-PERP[0], KNC[600], KNC-PERP[0], LINK-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MANA-PERP[0], MASK-PERP[100], MATIC-PERP[0], MINA-PERP[0], MKR-PERP[0], MTL-PERP[0], NEAR-PERP[0], ONE-PERP[0], PROM-PERP[0], REEF-PERP[0], RNDR-PERP[0], ROOK-PERP[0], RSR-PERP[0], SAND-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], STX-PERP[0], THETA-PERP[0], TRU-PERP[0], UNI-PERP[0], USDC-16267.76], USDT[22174.48360484], WAVES-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 03427708 | | SAND-PERP[0], USD[0.00] | | |
| 03427709 | | USD[0.00] | | |
| 03427713 | | USD[0.00] | | |
| 03427721 | | NFT (343215973314587556/FTX EU - we are here! #18270)[1], NFT (513831527486116170/FTX EU - we are here! #18120)[1], NFT (533560674238219324/FTX EU - we are here! #17954)[1] | | |
| 03427723 | | GENE[.02423037], SOL[.00000001], USD[0.00], USDT[0.75532000] | | |
| 03427725 | | USDT[4.58271935] | | |
| 03427726 | | BTC-PERP[0], KIN[1], RSR[1], USD[1500.92], USDT[0] | Yes | |
| 03427734 | | USD[0.00] | | |
| 03427737 | | 1INCH-PERP[0], ADA-PERP[0], ALICE-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BNB-PERP[0], BTC-PERP[0], C98-PERP[0], CHR-PERP[0], DODO-PERP[0], DOGE[0], DOT-PERP[0], ETC-PERP[0], ETH-PERP[0], EUR[-0.12], FTT[0.00000018], GALA-PERP[0], ICP-PERP[0], LTC-PERP[0], LUNC-PERP[0], NEO-PERP[0], SKL-PERP[0], SOL-PERP[0], USD[0.20], USDT[0], XEM-PERP[0], XMR-PERP[0] | | |
| 03427740 | | USD[0.00] | | |
| 03427745 | | USD[0.01] | | |
| 03427750 | | USD[0.00], USDT[0] | | |
| 03427756 | Contingent | GMT[1015], LUNA2[0.00004591], LUNA2_LOCKED[0.00010713], LUNC[9.998], USD[0.00] | | |
| 03427760 | | USD[0.00], USDT[0] | | |
| 03427762 | | TONCOIN[17] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03427766 | Contingent | FTT[.05161], SRM[3.15625124], SRM_LOCKED[21.08374876], USDT[0] | | |
| 03427767 | | ENJ[205.3189421], ETH[.32726263], ETH-PERP[0], ETHW[.32726263], MANA[67.54883622], MATIC[129.974], USD[0.00] | | |
| 03427771 | | AKRO[2], APE-PERP[0], BAO[2], BTC-PERP[0], DENT[3], EUR[0.00], GALA-PERP[0], KIN[1], LINK-PERP[0], LOOKS-PERP[0], LTC[.01583472], RSR[1], SOL-PERP[0], USD[0.01], USDT[0], USTC-PERP[0], XRP-PERP[0] | Yes | |
| 03427772 | Contingent, Disputed | USDT[0] | | |
| 03427781 | Contingent, Disputed | BTC[.00000641], BTC-PERP[0], ETH-PERP[0], GMT-PERP[0], LUNA2[0.00000003], LUNA2_LOCKED[0.00000007], LUNC[.0065603], USD[0.67], USDT[1.57374042] | | |
| 03427785 | | USD[25.00] | | |
| 03427789 | | STORJ[100.86931699], USD[0.00] | | |
| 03427790 | | LINK[813.52384528] | Yes | |
| 03427791 | Contingent, Disputed | BTC[0], BTC-MOVE-0108[0], BTC-MOVE-0109[0], IBVOL[0], USD[0.00], USDT[0.00023010] | | |
| 03427795 | | ETH[0], USD[0.00] | | |
| 03427799 | | ATLAS[10.8] | | |
| 03427801 | Contingent | FTT[.07447], SRM[1.29136565], SRM_LOCKED[7.70863435], USD[25.00], USDT[3600] | | |
| 03427802 | | AMPL[44.25358880], BNB[.30373112], JST[17975.86703898], LTC[2.22005736], MATIC[2.52537513], MTA[495.3210684], USD[0.00], USDT[4.99150568], XRP[13.76545652] | | |
| 03427808 | | USD[0.05] | | |
| 03427811 | | NFT (337607415738542265/FTX AU - we are here! #42007)[1], NFT (352808047082485751/FTX Crypto Cup 2022 Key #22037)[1], NFT (391726850549104540/FTX EU - we are here! #110870)[1], NFT (431850803988665625/FTX AU - we are here! #42039)[1], NFT (433192404674689318/Netherlands Ticket Stub #1081)[1], NFT (483781164823408169/The Hill by FTX #6572)[1], NFT (488404062861216299/France Ticket Stub #1645)[1], NFT (538112559746325588/FTX EU - we are here! #110428)[1], NFT (551194651226346926/FTX EU - we are here! #111187)[1], NFT (566117187558353694/Belgium Ticket Stub #1878)[1] | Yes | |
| 03427812 | Contingent | SRM[1.29136565], SRM_LOCKED[7.70863435], USD[0.00] | | |
| 03427814 | | USD[0.00] | | |
| 03427815 | | BTC[0.19024637], ETH[1.98144579], ETHW[1.23244579], EUR[0.30], FTT[55.1], LUNC[0], SOL[0], TRX[2], USD[0.56] | | |
| 03427818 | | USD[0.00] | | |
| 03427820 | | TRX[0], USD[0.00] | | |
| 03427821 | | USD[0.00] | | |
| 03427823 | | LTC[0], TONCOIN[.02], USD[0.18] | | |
| 03427824 | | USD[0.01] | | |
| 03427828 | | NFT (298528615388487327/FTX EU - we are here! #21628)[1], NFT (437673973443456001/FTX EU - we are here! #21752)[1], NFT (559054779929147706/FTX EU - we are here! #21504)[1], USD[0.00], USDT[0] | | |
| 03427837 | | USD[25.00] | | |
| 03427840 | Contingent | FTT[0.09979305], LUNA2[0.00000004], LUNA2_LOCKED[0.00000010], LUNC[.0097843], USD[0.00], USDT[0] | | |
| 03427848 | | USD[0.01], USDT[0] | | |
| 03427851 | | NFT (417548893800099601/FTX EU - we are here! #258546)[1], NFT (516190292682895646/FTX EU - we are here! #258535)[1], NFT (547184426396124894/FTX EU - we are here! #258528)[1], USD[0.02], USDT[0] | | |
| 03427852 | | NFT (313159623854235994/FTX AU - we are here! #44268)[1], NFT (371359979605401015/FTX AU - we are here! #193200)[1], NFT (403885797111364963/FTX EU - we are here! #193258)[1], NFT (423021199200033292/FTX EU - we are here! #193305)[1], NFT (553967757567689903/FTX AU - we are here! #25565)[1], NFT (557533142875357997/Belgium Ticket Stub #1918)[1], USDT[65.66254571] | | |
| 03427863 | | ATLAS[10.8] | | |
| 03427868 | | FTT[.00000001] | | |
| 03427870 | | NFT (427160941075623778/FTX EU - we are here! #75532)[1], NFT (441376921098166126/FTX EU - we are here! #75956)[1], USD[0.06] | | |
| 03427871 | | USD[0.00] | | |
| 03427875 | | USD[0.66] | | |
| 03427882 | | ADABULL[0.00629350], BTC[0], CREAM[0], FTT[0], LOOKS[.74372], TONCOIN[0.03796800], USD[0.09] | | |
| 03427883 | | USD[8.51] | | |
| 03427884 | | USD[0.00], USDT[0] | | |
| 03427893 | | FTT[0], SAND[10], USD[0.00], USDT[0.00091088] | | |
| 03427896 | | USD[0.00], USDT[0] | | |
| 03427908 | | ETH[.00000001], SOL[0], USD[0.00] | | |
| 03427909 | | USD[0.00], USDT[0] | | |
| 03427914 | | FTT[.00000001] | | |
| 03427917 | | ATLAS[10.8] | | |
| 03427919 | | BAO[1] | | |
| 03427921 | | SAND[.999] | | |
| 03427923 | | USD[0.04] | | |
| 03427924 | | NFT (468589799363446858/FTX EU - we are here! #202129)[1] | | |
| 03427933 | | TONCOIN[2.9958], USD[0.07] | | |
| 03427935 | | USD[0.00] | | |
| 03427936 | | SAND[13], TRX[8.0057], USD[4.61] | | |
| 03427938 | | ETH[.0007008], ETHW[.0007008], USDT[1.529772] | | |
| 03427946 | Contingent | SRM[1.29136565], SRM_LOCKED[7.70863435], USD[119.06] | | |
| 03427952 | | SOL[0], USD[0.00], USDT[0.00000006] | | |
| 03427958 | | ADA-PERP[0], BTC-PERP[0], DASH-PERP[0], ENJ-PERP[0], EOS-PERP[0], THETA-PERP[0], USD[-29.54], USDT[99.78367298] | | |
| 03427960 | | BTC[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03427962 | | FTT[.00000001] | | |
| 03427969 | | ATLAS[9] | | |
| 03427970 | | SAND-PERP[0], USD[0.42], USDT[0.21071799] | | |
| 03427971 | | USD[0.00] | | |
| 03427978 | Contingent, Disputed | USD[25.00] | | |
| 03427979 | | USD[0.00] | | |
| 03427995 | | USD[0.00] | | |
| 03427999 | Contingent, Disputed | USD[0.00] | | |
| 03428001 | | USD[0.00] | | |
| 03428002 | | USD[0.00] | | |
| 03428005 | | USD[0.00] | | |
| 03428006 | | BAO[1], KIN[2], TRX[1], USD[0.00], USDT[0] | | |
| 03428008 | | BTC[0.00000002] | | |
| 03428009 | | ATLAS[9] | | |
| 03428011 | | ATOM[45.39195058], AVAX[20.098254], BTC[0.15658426], BTC-PERP[0], ETH[0.91083781], ETH-PERP[0], ETHW[0.33294185], FTM[2457.6831982], FTT[3.77474863], HNT[35.69376678], LINK[110.893628], MATIC[656.883468], NEAR[249.666016], SOL[6.94], USD[1164.29] | | |
| 03428017 | | TONCOIN[4.7], USD[0.07] | | |
| 03428022 | | SOL[0], TRX[0.00000600], USD[0.00] | | |
| 03428030 | | BTC-PERP[0], ETH-PERP[0], USD[0.55] | | |
| 03428034 | | ETH[0], ETHW[0.00034299], LTC[0], USD[44.75], XRP[24.75] | | |
| 03428035 | | USD[0.05] | | |
| 03428049 | | AUD[0.04], USD[2133.40] | Yes | |
| 03428051 | | USD[0.00] | | |
| 03428058 | | FTT[.00000001] | | |
| 03428059 | | USD[0.00] | | |
| 03428062 | | BNB-PERP[0], BTC-PERP[0], CEL-PERP[0], ETH-PERP[0], EUR[0.00], FTT-PERP[0], LINK-PERP[0], TRX[.001573], USD[0.07], USDT[0.00000010], XRP[.217628] | | |
| 03428069 | | USD[0.00] | | |
| 03428070 | | USD[0.00] | | |
| 03428071 | | BAO[5], DENT[1], KIN[3], USD[0.00] | Yes | |
| 03428072 | | BTC[0], SOL[0], USD[1790.94], XRP-PERP[0] | | |
| 03428073 | | BNB[0] | | |
| 03428074 | | USD[0.00] | | |
| 03428075 | | MANA[4.76118641], MATIC[5.08241599], SHIB[7.24487655], USD[0.00] | Yes | |
| 03428079 | | BULL[.00947465], USDT[0.00001647] | | |
| 03428082 | | USD[0.05] | | |
| 03428083 | | BTC[0], BTC-PERP[0], FTT[0.00000583], LUNC-PERP[0], USD[0.00], USDT[0] | | |
| 03428088 | | USDT[0] | | |
| 03428091 | | ATLAS[0], BAO[2], BF_POINT[200], EUR[0.00], KIN[1], TRX[1], USDT[0] | Yes | |
| 03428093 | | NFT (461520148114999108/FTX AU - we are here! #33942)[1], NFT (481970472957448525/FTX AU - we are here! #33955)[1] | | |
| 03428094 | | USD[0.00] | | |
| 03428101 | | USDT[0.05279238] | | |
| 03428103 | | POLIS[85.17921707], USD[0.00] | | |
| 03428104 | Contingent | BTC[0.01622718], LUNA2[0.00232011], LUNA2_LOCKED[0.00541359], USD[0.80], USTC[.328423] | | |
| 03428105 | | BTC-PERP[0], ETH-PERP[0], FTM-PERP[0], LUNC-PERP[0], USD[349.28], ZRX-PERP[0] | | |
| 03428106 | | USD[0.01] | | |
| 03428107 | | 0 | | |
| 03428112 | | USD[0.03] | | |
| 03428115 | | ETH[.063], ETHW[.063], USDT[3.35410966] | | USDT[2.77813] |
| 03428118 | Contingent, Disputed | USD[0.00] | | |
| 03428122 | | USD[0.09] | | |
| 03428130 | Contingent, Disputed | NFT (548203039973687636/FTX Crypto Cup 2022 Key #16373)[1] | | |
| 03428131 | | USD[0.00] | | |
| 03428137 | | USD[0.00] | | |
| 03428146 | | USD[0.00] | | |
| 03428148 | | MATIC[.44724384], USD[0.00] | | |
| 03428149 | | BAO[1], BTC[1.51587313], DENT[2], ETH[2.55296856], ETHW[2.55218081], GBP[524.30], KIN[1], MATH[1], MATIC[.00401923], RSR[1], TRU[1] | Yes | |
| 03428153 | | BAO[1], ETH[.22066382], ETHW[.22045066], KIN[1], UBXT[1], USDT[0.00003016] | Yes | |
| 03428156 | | USD[0.00] | | |
| 03428158 | | USD[0.01] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03428159 | | USD[0.00] | | |
| 03428161 | | USD[0.00], USDT[0] | | |
| 03428165 | | 1INCH-1230[0], 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-PERP[0], ANC-PERP[0], APE-1230[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[29.3], AXS[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BIT-PERP[0], BNB[0.00298985], BNB-PERP[0], BNT-PERP[0], BOBA-PERP[0], BRZ-PERP[0], BSV-PERP[0], BTC[0.00009994], BTC-0331[0], BTC-0624[0], BTC-0930[0], BTC-PERP[0.059], CAKE-PERP[0], CELO-PERP[0], CEL-PERP[-256], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO[3.43645851], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], DASH-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-1230[0], DOGE-PERP[0], DOT-PERP[0], EDEN-PERP[0], ENJ-PERP[0], EOS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], EXCH-PERP[0], FTM-PERP[0], FTT[0.04821937], FTT-PERP[0], GAL-PERP[0], GRT-PERP[0], GST-PERP[0], HOT-PERP[0], IOST-PERP[0], JASMY-PERP[0], KLAY-PERP[0], KNC-PERP[0], LDO-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC[0.01558020], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MCB-PERP[0], MID-PERP[0], MKR-PERP[0], MTL-PERP[0], NEAR-PERP[0], RAMP-PERP[0], REEF-PERP[1510], REN-PERP[0], RNDR-PERP[0], RUNE-PERP[0], SHIB[0], SHIB-PERP[0], SHIT-PERP[0], SKL-PERP[0], SLP-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[-1112.46], USDT[562.88546217], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 03428166 | | USD[0.00] | | |
| 03428167 | Contingent, Disputed | USD[0.00] | | |
| 03428168 | | USD[0.00] | | |
| 03428170 | | BTC[0], FTT[0.01934807], USD[0.17], USDT[0] | | |
| 03428171 | Contingent | ADA-0624[0], APE-PERP[0], ATOM-PERP[0], BAT[25], BNB-PERP[0], BTC[.00465715], BTC-PERP[0], IOTA-PERP[0], LUNA2[0.82327984], LUNA2_LOCKED[1.92098631], MKR-PERP[0], NEO-PERP[0], PEOPLE-PERP[0], SHIB-PERP[0], SHIT-0624[0], SOL-PERP[0], SOSI[16300000], USD[0.00], USDT[1.88832591] | | |
| 03428173 | | TRX[1.36422583], USD[0.01] | | |
| 03428174 | | BAO[1], BTC-PERP[0], ETH[2.14722117], ETH-PERP[0], EUR[114.65], FTT-PERP[0], SOL-PERP[0], USD[83528.22], USDT[24685.42642673] | Yes | |
| 03428176 | | USD[0.03] | | |
| 03428182 | | SAND[0], TRX[.000015], USD[0.06] | | |
| 03428183 | | AKRO[3], BAO[12], DENT[1], KIN[11], RSR[2], UBXT[1], USD[0.00], USDT[0] | | |
| 03428184 | | ETH[.008], ETHW[.008], EUR[101.54] | | |
| 03428186 | | TRX[0], USD[0.00] | | |
| 03428190 | | USD[45.85], XRP[88.96637000] | | |
| 03428193 | | ATLAS[13460], BICO[46], BTC[.0003], CLV[606], CQT[1049], ETH[.005], ETHW[.005], FIDA[178], GODS[124.6], HGET[178.15], HMT[1187], IMX[12.9], MAPS[183], MER[3523], OXY[969.5], PSY[231], SLRS[4420], SRM[53], UBXT[11619], UMEE[6660], USD[6.00], USDT[0.00000001], XPLA[10] | | |
| 03428195 | | USD[0.00] | | |
| 03428196 | | USD[0.00] | | |
| 03428200 | | BTC[0.02109599], ETH[.19396314], ETHW[.19396314], USD[0.83] | | |
| 03428222 | | USD[0.00] | | |
| 03428233 | | NFT (365322749836342952/FTX Crypto Cup 2022 Key #8677)[1], NFT (502879826377706075/FTX EU - we are here! #284078)[1], NFT (514573806425880797/The Hill by FTX #25201)[1], NFT (552575086154014286/FTX EU - we are here! #284094)[1], USDT[0] | | |
| 03428237 | | 0 | | |
| 03428242 | | USD[0.03] | | |
| 03428245 | | SAND[0], TRX[0], USD[0.00] | | |
| 03428247 | | USD[0.00] | | |
| 03428250 | | XRP[0] | | |
| 03428255 | | USD[0.00] | | |
| 03428257 | | USD[0.65] | | |
| 03428260 | | LINK-PERP[0], LRC-PERP[0], LUNC-PERP[0], USD[0.11], USDT[0], XMR-PERP[0] | | |
| 03428264 | | USD[0.00] | | |
| 03428266 | | AKRO[3], AVAX[.00001243], BAO[6], BTC[.00267143], DENT[1], DOGE[0.01932622], ETH[0.40434027], ETHW[2.35922817], EUR[0.00], KIN[1], MANA[.00006207], SOL[0.00000927], USD[0.00], WAVES[0] | Yes | |
| 03428267 | | SOL[.00080296], USD[0.00] | | |
| 03428268 | | USD[0.00] | | |
| 03428269 | | USD[1.17] | | |
| 03428277 | | COMP-PERP[0], DOT-PERP[0], GALA-PERP[0], MATIC-PERP[0], TRX[.005129], USD[0.00], USDT[0] | | |
| 03428279 | | NFT (325881189006147878/FTX EU - we are here! #265638)[1], NFT (351647842835784617/FTX EU - we are here! #265641)[1], NFT (551363260034421146/FTX EU - we are here! #265632)[1], USD[0.00], USDT[0] | | |
| 03428294 | | ETH[0], LTC[0], USDT[0.00000010] | | |
| 03428296 | | USD[0.00] | | |
| 03428297 | | EUR[.03], SOL[0], USD[0.00] | | |
| 03428300 | | USD[0.00] | | |
| 03428306 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ANC-PERP[0], APE-PERP[0], ATOM-0624[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], CELO-PERP[0], CRO[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], HBAR-PERP[0], KSM-PERP[0], LINK-PERP[0], LTC-PERP[0], MINA-PERP[0], NEAR-PERP[0], NEO-PERP[0], ONE-PERP[0], REN-PERP[0], SHIT-PERP[0], SOL[0], SOL-PERP[0], TRX[.0023311], USDT[7.52], USDT[0.00000002], USTC-PERP[0], WAVES-PERP[0], XMR-PERP[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 03428308 | | REAL[15.49608813], TONCOIN[9.1], USD[0.00], USDT[0] | | |
| 03428310 | Contingent | LUNA2[0.00371422], LUNA2_LOCKED[0.00866652], LUNC[808.78], SAND[1], USD[0.01] | | |
| 03428315 | | USD[0.00] | | |
| 03428319 | | TRX[.000002], USD[0.01] | | |
| 03428323 | | BTC[0.02007169], FTT[0.04422539], TRX[.000777], USD[983.31], USDT[.9103351] | | |
| 03428326 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BNB[.07986078], BNB-PERP[0], BTC-PERP[0], CHR-PERP[0], DASH-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETH[0.00032676], ETH-PERP[0], ETHW[0.00032676], EUR[-0.49], ICP-PERP[0], IOTA-PERP[0], KNC-PERP[0], LINK-PERP[0], LRC-PERP[0], LUNC-PERP[0], MKR-PERP[0], REEF-PERP[0], RUNE-PERP[0], SAND-PERP[0], THETA-PERP[0], USD[0.00], XTZ-PERP[0] | | |
| 03428327 | | SAND[1] | | |

Amended Schedule F - Non-priority Unsecured Customer Claims

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03428343 | | USD[0.00] | | |
| 03428344 | | USD[0.04] | | |
| 03428355 | | USD[0.00] | | |
| 03428357 | | EUR[0.00] | | |
| 03428358 | | USD[0.00], USDT[0] | | |
| 03428363 | | USD[0.00] | | |
| 03428367 | | USD[0.00] | | |
| 03428368 | | AMPL[0], AMPL-PERP[0], FTT[0.01398652], LOOKS-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOS[7434], SOS-PERP[0], USD[0.00], USDT[0] | | |
| 03428370 | | USD[0.00], USDT[0] | | |
| 03428371 | | USD[0.00] | | |
| 03428373 | | BNB[1.25119] | | |
| 03428378 | | BTC[.0613], BTC-PERP[0], ETH-PERP[0], USD[0.50] | | |
| 03428384 | | USD[25.00] | | |
| 03428388 | | USD[0.00] | | |
| 03428391 | | BAO[1], ETH[0], NFT (346024333939825946/The Hill by FTX #14066)[1], NFT (356431152138315253/FTX EU - we are here! #56497)[1], NFT (388825146780290088/FTX EU - we are here! #56656)[1], NFT (449921648231077092/FTX Crypto Cup 2022 Key #12321)[1], NFT (523594113702142454/FTX EU - we are here! #56772)[1], SAND[.00223363], USD[19.06], USDT[0.00011121] | Yes | |
| 03428393 | | USD[0.00] | | |
| 03428395 | Contingent, Disputed | USD[0.00] | | |
| 03428396 | | ETH[0] | | |
| 03428397 | | BNB[.00000001], USD[0.00] | | |
| 03428398 | | BTC[.37087264], ETH[.05864388], ETHW[.05864388] | | |
| 03428400 | | SOS[233753240], USD[4.01] | | |
| 03428401 | | BNB[0], BTC[0], USD[0.00] | | |
| 03428402 | | ADA-PERP[0], ALCX-PERP[0], ATOM-PERP[0], BTC-PERP[0], CREAM-PERP[0], DOT-PERP[0], FIDA-PERP[0], GALA-PERP[0], KNC-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], MANA-PERP[0], OXY-PERP[0], SAND-PERP[0], SLP-PERP[0], SOS-PERP[0], TONCOIN-PERP[0], USD[3.86] | | |
| 03428405 | | SOL[.00000316] | Yes | |
| 03428410 | | TONCOIN[.05], USD[0.00] | | |
| 03428415 | | TRX[.000274] | | |
| 03428422 | | LTC[0], TONCOIN[0] | | |
| 03428423 | | BTC-PERP[0], LUNC-PERP[0], NFT (395227413014740660/FTX EU - we are here! #103662)[1], NFT (477787583755050356/FTX EU - we are here! #103296)[1], NFT (565060908914566710/FTX EU - we are here! #103772)[1], USD[0.16] | | |
| 03428425 | | USD[0.00], USDT[0] | | |
| 03428427 | | BNB[0], BTC[0], ETH[0.00023863], ETHW[0.16546408], GENE[0], LTC[.00997098], SOL[0], TRX[2.67594322], USD[0.01], USDT[0] | | |
| 03428433 | | USD[0.00] | | |
| 03428434 | | USD[0.00] | | |
| 03428435 | | BTC-PERP[0], CAKE-PERP[0], FTT-PERP[0], MATIC-PERP[0], USD[75.40], USDT[2505.32008764] | | |
| 03428437 | | DOGE-PERP[0], FTT[.06244072], USD[0.08], USDT[0.01204008] | | |
| 03428438 | | BNB[.00007918], NFT (298977860476293185/Japan Ticket Stub #987)[1], NFT (317210299546856621/Netherlands Ticket Stub #325)[1], NFT (343292751175030713/Singapore Ticket Stub #315)[1], NFT (398756344238219108/Monza Ticket Stub #1060)[1], NFT (512031282115077010/Mexico Ticket Stub #898)[1], NFT (566780431993335491/Austin Ticket Stub #119)[1], USD[0.07600034] | Yes | |
| 03428439 | | BTC[.00000977], SOL[.039992], USD[0.00] | | |
| 03428440 | Contingent | ETH[0], LUNA2[0.88256252], LUNA2_LOCKED[2.05931255], NFT (365877381522239699/The Hill by FTX #8578)[1], NFT (398846017637579961/FTX EU - we are here! #269347)[1], NFT (403756934999277459/FTX EU - we are here! #269343)[1], NFT (472870396681041183/FTX EU - we are here! #269351)[1], NFT (512858297926533680/FTX Crypto Cup 2022 Key #6990)[1], NFT (521299527725204742/FTX AU - we are here! #45516)[1], NFT (532938541643334813/FTX AU - we are here! #45536)[1], SOL[0], USD[0.00], USTC[1] | | |
| 03428441 | | BNB[0], BTC-PERP[0], EUR[0.01], SOL[0.00452515], USD[0.21], USDT[0.00000029], XRP-PERP[0] | | |
| 03428442 | | DOGE[0], XRP[.00000001] | | |
| 03428443 | | APE-PERP[0], AVAX-PERP[0], BTC[0], BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], KSHIB-PERP[0], LINK-PERP[0], LUNC-PERP[0], MANA-PERP[0], NEAR-PERP[0], SOL-PERP[0], USD[0.00], XRP-PERP[0] | | |
| 03428448 | | USD[0.00] | | |
| 03428449 | | NFT (297759995176242559/FTX AU - we are here! #18763)[1], NFT (319866949998651443/FTX AU - we are here! #41795)[1] | | |
| 03428452 | | BNB[0] | | |
| 03428454 | | USD[0.00] | | |
| 03428456 | Contingent, Disputed | USD[0.00] | | |
| 03428458 | | ETH[.019], ETHW[.019], FTT[0.02840474], USD[1.09] | | |
| 03428463 | | USD[0.60] | | |
| 03428466 | | BTC-PERP[0], USD[984.01], USDT[.000265] | | |
| 03428472 | Contingent | EUR[247575.45], FTT[776], SRM[10.10300647], SRM_LOCKED[117.81699353], TRX[.001583], USD[15284.07], USDT[0] | | |
| 03428484 | | TRX[0], USD[0.00] | | |
| 03428486 | | USD[0.00] | | |
| 03428491 | | BTC-0624[0], BTC-0930[0], BTC-1230[0], BTC-PERP[0], ETH-0624[0], ETH-0930[0], ETH-1230[0], ETH-PERP[0], USD[113116.86] | | |
| 03428494 | | USD[0.07] | | |
| 03428495 | | 1INCH[.0001073], AKRO[2], APE[3.38367141], BAO[2], DENT[1], DOT[1.27432942], EUR[0.00], KIN[4], USD[0.02], USDT[0] | Yes | |
| 03428498 | | BTC[0.00000010], SAND[.09981], SAND-PERP[0], USD[0.01] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03428500 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALICE-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CELO-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETC-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[0.00103495], GALA-PERP[0], HBAR-PERP[0], HOT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KNC-PERP[0], KSM-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONE-PERP[0], PEOPLE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SOL-PERP[0], STORJ-PERP[0], THETA-PERP[0], TLM-PERP[0], USD[0.00], USDT[0], XEM-PERP[0], XMR-PERP[0], YFI-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 03428501 | | SAND[.00000023], USD[0.05] | | |
| 03428502 | | NFT (318586698832095552/FTX EU - we are here! #23589)[1], NFT (385008339250492469/FTX EU - we are here! #23653)[1], NFT (478591892384401945/FTX EU - we are here! #23533)[1], TRX[.000007], USD[0.00], USDT[6.56550105] | | |
| 03428503 | | LEO[5.99752248] | | |
| 03428504 | | USD[0.02] | | |
| 03428505 | | ADA-PERP[0], BTC-PERP[0], ETH-PERP[0], USD[1.95], USDT[0] | | |
| 03428506 | Contingent, Disputed | USD[25.00] | | |
| 03428509 | | USD[0.00] | | |
| 03428510 | | TRX[95], USD[0.04] | | |
| 03428511 | | USD[0.00] | | |
| 03428512 | | USDT[0.00000002] | | |
| 03428513 | | BNB[0], USD[0.00] | | |
| 03428515 | | USD[0.00], USDT[0] | | |
| 03428519 | | BTC[.00000069], ETH[.5998852], ETHW[.15170753] | Yes | |
| 03428520 | | USD[0.00] | | |
| 03428523 | | BAO[1], KIN[1], USD[0.00] | Yes | |
| 03428524 | | BTC[0], ETH[.001], ETHW[.001], EUR[0.27], FTT[25], STETH[0], USD[0.64] | | |
| 03428527 | | USD[0.00], USDT[0] | | |
| 03428534 | | NFT (328334493852788407/FTX EU - we are here! #79296)[1], NFT (476038680746145517/The Hill by FTX #11186)[1], NFT (521182226785828705/FTX EU - we are here! #73589)[1], NFT (546346390058844429/FTX EU - we are here! #73795)[1], TRX[.000202], USD[0.35], USDT[0] | | |
| 03428542 | Contingent | SRM[1.28728332], SRM_LOCKED[7.71271668], USD[0.00] | | |
| 03428543 | | NFT (355515750937275759/FTX EU - we are here! #44324)[1], NFT (495561025890923002/FTX EU - we are here! #44732)[1], NFT (541958615375000815/FTX EU - we are here! #44173)[1], USD[0.00] | | |
| 03428544 | | TRX[0], USD[0.05] | | |
| 03428547 | | 1INCH[0], AAVE[0], BAL[0], BTC[0], ETH[0], FTT[0], HT[0], LINK[0], MTL[0], OMG[0], REN[0], SOL[0], UNI[0] | | |
| 03428548 | | USD[0.04] | | |
| 03428551 | | APE[7.39917975], INDI[41.87378088], USD[0.44] | | |
| 03428553 | | USD[0.04] | | |
| 03428555 | Contingent | FTT[.095025], SRM[2.77144615], SRM_LOCKED[18.46855385], USD[0.65], USDT[0] | | |
| 03428558 | | USD[0.00] | | |
| 03428560 | | ATOM-PERP[0], BTC[0], BTC-PERP[0], ETH[1.48], ETH-PERP[0], LUNC-PERP[0], SOL-PERP[0], USD[0.00], USDT[11950.80825688] | | |
| 03428561 | | USD[0.00] | | |
| 03428564 | | PRISM[121075.387566], USD[0.04] | | |
| 03428573 | | USD[25.00] | | |
| 03428581 | | BTC[0.00027199], DOGE[0] | | |
| 03428582 | | DOGE-PERP[341], TSLA[.14997], USD[6.43] | | |
| 03428583 | Contingent, Disputed | USD[0.00] | | |
| 03428584 | | BNB[.0074378], SOL[0], USD[1.78] | | |
| 03428585 | | NFT (336994095074775189/FTX EU - we are here! #21768)[1], NFT (397368302224471997/FTX AU - we are here! #38054)[1], NFT (416424377346431258/FTX EU - we are here! #21570)[1], NFT (496449131406880382/FTX AU - we are here! #37998)[1], NFT (519419355448256928/FTX EU - we are here! #21664)[1], TRX[.322537], USD[0.12], USDT[0] | | |
| 03428587 | | EUR[0.00] | | |
| 03428591 | Contingent | ATLAS[0], ETH[0], LUNA2[0.00027777], LUNA2_LOCKED[0.00064815], LUNC[60.48716729], POLIS[0], SOL[0], USD[0.00], USDT[0] | | |
| 03428593 | | TRX[0], USD[0.00], USDT[0] | | |
| 03428594 | | BTC[0.00040139], USD[0.00] | | |
| 03428596 | | AVAX[-0.07646348], USD[41.16], USDT[-34.45764284] | | |
| 03428602 | | USD[0.05] | | |
| 03428603 | Contingent, Disputed | BNB[.00391786], FTT[0], SOL[.00000001], TRX[.105119], USD[0.00], USDT[0.43495781] | | |
| 03428604 | Contingent | 1INCH-PERP[0], ADA-PERP[0], ALICE-PERP[0], APE-PERP[0], AR-PERP[0], AVAX-PERP[0], BAL-PERP[0], BTC[0.00007526], BTC-PERP[0], C98-PERP[0], CHZ-PERP[0], CRO-PERP[0], ETH[.12288106], ETH-PERP[0], ETHW[.00088106], FLOW-PERP[0], FTM-PERP[0], GALA-PERP[0], GAL-PERP[0], GOOGL-0624[0], GRT-PERP[0], HBAR-PERP[0], LEO-PERP[0], LINK[157.7], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNA2[0.12029857], LUNA2_LOCKED[0.28069667], LUNC[25580.8390899], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MOB-PERP[0], MTL-PERP[0], NEO-PERP[0], SAND-PERP[0], SLP-PERP[0], SOL-PERP[0], SUSHI-PERP[0], TRX-PERP[0], USD[1452.02], USO-0325[0], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XMR-PERP[0], YFI-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 03428605 | | APE[0.08144686], APE-PERP[0], BTC-PERP[0], ETH[0], ETH-PERP[0], FTM[0], FTT[15], LOOKS[460.40961985], LUNC-PERP[0], USD[2637.54], XRP[293.194845], XRP-PERP[-3400] | | |
| 03428613 | | MATIC[.0039407], SOL[0], USD[0.02], USDT[0] | Yes | |
| 03428616 | | BAO[1], BNB[0], GBP[0.00], KIN[3], RSR[2], USD[0.00] | | |
| 03428617 | | PRISM[9800] | | |
| 03428619 | | SOL[.0733102], USDT[39.34] | | |
| 03428623 | | BNB[0], SAND[.00513], SOL[.0009], TRX[.000004], USD[0.00], USDT[0] | | |
| 03428625 | | USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03428626 | | USD[2.00] | | |
| 03428630 | | BAO[1], ETH[.06648225], ETHW[.06565701], MANA[1.37490531], USD[0.00] | Yes | |
| 03428635 | Contingent, Disputed | USD[0.00] | | |
| 03428640 | | USD[0.00], USDT[0.00000001] | | |
| 03428642 | | TONCOIN[.064684], USD[1.17] | | |
| 03428644 | | USD[0.00] | | |
| 03428646 | | USD[0.00] | | |
| 03428648 | | TONCOIN[.01], USD[0.00] | | |
| 03428653 | | USD[0.00] | | |
| 03428654 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], APE-PERP[0], ATLAS-PERP[0], ATOM[0], ATOM-PERP[0], AVAX[0], AVAX-PERP[0], AXS-PERP[0], BTC-MOVE-0322[0], BTC-MOVE-WK-0401[0], BTC-PERP[0], CHZ-PERP[0], DOT-PERP[0], EGLD-PERP[0], ETH-PERP[0], EUR[118.72], FTT-PERP[0], FXS-PERP[0], GMT-PERP[0], GRT-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSM-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MINA-PERP[0], RUNE-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SKL-PERP[0], SOL[0], SOL-PERP[0], THETA-PERP[0], UNI-PERP[0], USD[0.00], USDT[0.00000001], XMR-PERP[0], XRP-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 03428662 | | USD[0.00] | | |
| 03428666 | | SAND[1], USD[0.05] | | |
| 03428675 | | SAND[.00203961], SUN[55.686], USD[0.03] | | |
| 03428676 | | FTT[0], SOL[.00000001], USD[0.00], USDT[0] | | |
| 03428677 | | USD[0.00] | | |
| 03428680 | | TRX[.000777], USD[0.01] | | |
| 03428682 | | NFT [394218947759935146/The Hill by FTX #13359][1], SAND[0], USD[0.00], XRP-1230[0] | | |
| 03428683 | | USD[0.00] | | |
| 03428686 | | BAO[2], KIN[2], NFT [378662010092719709/The Hill by FTX #19901][1], USDT[0.00002900] | | |
| 03428687 | | USD[0.00] | | |
| 03428689 | | USD[0.00] | | |
| 03428690 | | USD[0.00] | | |
| 03428691 | | USD[0.00] | | |
| 03428695 | | USD[0.01], USDT[0] | | |
| 03428700 | | SAND-PERP[0], TRX-PERP[0], USD[0.02] | | |
| 03428706 | | USD[3227.29] | | |
| 03428707 | Contingent, Disputed | USD[0.00] | | |
| 03428708 | | LTC[.00812088], USD[0.01] | | |
| 03428712 | | TRX[0], USD[0.05] | | |
| 03428713 | | TRX[0], USD[0.05] | | |
| 03428715 | | USD[0.00], USDT[0.01410116] | | |
| 03428726 | | CEL[0] | | |
| 03428732 | | TRY[0.00], USD[0.00], USDT[0] | | |
| 03428733 | | USD[0.04] | | |
| 03428736 | Contingent, Disputed | USD[0.00] | | |
| 03428741 | | USD[0.08], USDT[0] | Yes | |
| 03428749 | | AKRO[4], ALPHA[1], BAO[27], BTC[.05970754], DENT[9], ETH[.43048183], ETHW[.39572925], EUR[1764.22], KIN[25], MATH[1], RSR[4], TRX[7], UBXT[5] | Yes | |
| 03428756 | | ATLAS[1299.07531754], BTC[0] | | |
| 03428763 | | USD[0.00] | | |
| 03428768 | | USD[0.00], USDT[0] | | |
| 03428771 | | USD[0.00] | | |
| 03428773 | Contingent | SRM[.74763894], SRM_LOCKED[7.71271668], USD[0.00] | | |
| 03428778 | Contingent | LUNA2[.56515465], LUNA2_LOCKED[1.31869420], LUNC[.574724], TRX[.000006], USD[0.00], USDT[0.00000148], USTC[80] | | |
| 03428780 | | TRX[.1], USD[0.00] | | |
| 03428785 | Contingent | APE[.0853], DOGE[.05684865], EUR[0.00], GMT-PERP[0], GST-PERP[0], LUNA2[2.40231569], LUNA2_LOCKED[5.60540328], LUNC[523109.3], LUNC-PERP[0], USD[0.44] | | |
| 03428789 | Contingent, Disputed | USD[0.00] | | |
| 03428790 | | USD[3.20] | | |
| 03428791 | | FTT[20.37572063], NFT [350975898044798963/FTX EU - we are here! #202676][1], NFT [351135047215078444/FTX EU - we are here! #202756][1], NFT [456488688103506992/The Hill by FTX #7474][1], NFT [484949505112883283/FTX AU - we are here! #15092][1], NFT [552038603431900673/FTX EU - we are here! #202572][1], NFT [568556404457072207/FTX AU - we are here! #15066][1], NFT [573793655890145221/FTX AU - we are here! #63817][1], USD[0.00], USDT[1.60024199] | | |
| 03428796 | | ATLAS[0] | | |
| 03428798 | Contingent | FTT[0], SRM[3.80926202], SRM_LOCKED[29.60336595], USD[0.00] | | |
| 03428799 | | TRX[0], USD[0.00] | | |
| 03428801 | Contingent | SRM[4.3538946], SRM_LOCKED[37.72711655] | | |
| 03428803 | | ETH[0], NFT [446513853717904116/FTX EU - we are here! #2988][1], NFT [474476166436210783/FTX EU - we are here! #2838][1], NFT [480267330680380263/FTX EU - we are here! #3066][1], TRX[.000007], USD[0.00], USDT[0.00001338] | | |
| 03428804 | | USD[0.03] | | |
| 03428811 | | BAT[.00184812], GBP[54.97], UBXT[1], USD[0.00] | Yes | |
| 03428814 | | USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03428815 | | USD[0.00] | | |
| 03428818 | | ETH[.5], ETHW[.5], FTT[184.9905], USD[545.06] | | |
| 03428822 | | DOGEBULL[30.005324], USD[0.22], USDT[0.00000040], XRPBULL[10000] | | |
| 03428826 | Contingent, Disputed | USD[0.00] | | |
| 03428828 | Contingent, Disputed | NFT (302434287143931513/FTX EU - we are here! #220127)[1], NFT (314579146987967995/FTX EU - we are here! #220151)[1], NFT (516588248239029157/FTX EU - we are here! #220147)[1] | | |
| 03428829 | Contingent, Disputed | SAND[0], USD[0.00] | | |
| 03428834 | | USD[0.00] | | |
| 03428835 | | USD[0.03] | | |
| 03428837 | | TRX[49.26263273], USDT[0] | | |
| 03428841 | | BTC[.00141052], USD[0.00] | | |
| 03428847 | | USD[0.02] | | |
| 03428850 | Contingent, Disputed | USD[0.00] | | |
| 03428855 | | USD[0.00] | | |
| 03428859 | | USD[0.01] | | |
| 03428865 | | BAO[3], BTC[.01858835], EUR[0.00], FTT[41.19680197], KIN[1], SOL[13.29253867] | Yes | |
| 03428872 | | ETH[0], MATIC[0], SOL[0] | | |
| 03428873 | | BTC-PERP[0], ETH-PERP[0], EUR[0.00], LINK-PERP[0], USD[7.09] | | |
| 03428874 | | TONCOIN[.08], USD[0.00] | | |
| 03428877 | | USD[0.00], USDT[0] | | |
| 03428883 | | NFT (368368776410313800/FTX EU - we are here! #186840)[1], NFT (548672614943795685/FTX EU - we are here! #183652)[1], USD[0.00] | | |
| 03428886 | | USD[0.01] | | |
| 03428888 | | ATLAS[10.8] | | |
| 03428891 | | USDT[0], XRP[0] | | |
| 03428892 | | ALICE-PERP[0], AVAX-PERP[0], BCH-PERP[0], BOBA[100], BTC-PERP[0], DYDX[204.1], ETH[.299], ETHW[.299], LDO[271], LOOKS-PERP[0], LUNC-PERP[0], MKR[1.576], OP-PERP[0], SAND-PERP[0], SLP-PERP[0], SNX[181.6], SOL[2], USD[3123.61], USTC-PERP[0], ZIL-PERP[0] | | |
| 03428896 | Contingent, Disputed | USD[0.00] | | |
| 03428898 | | USD[25.00] | | |
| 03428899 | | ETHBEAR[8192671.36476427] | | |
| 03428903 | | USD[0.00] | | |
| 03428905 | | BTC[.052], ETH[3.00671208], ETHW[3.00671207], LOOKS-PERP[0], SOL[5.099], SOL-PERP[0], USD[423.61] | | |
| 03428908 | | USD[0.00] | | |
| 03428914 | | USD[0.00] | | |
| 03428915 | Contingent | HT[.02579208], LTC[.0027984], LUNA2[0.00000826], LUNA2_LOCKED[0.00001928], LUNC[1.8], NFT (384908172568275166/FTX Crypto Cup 2022 Key #7789)[1], NFT (434582017965477791/FTX EU - we are here! #62878)[1], NFT (497700345102101184/FTX EU - we are here! #62779)[1], NFT (504784471248615452/FTX EU - we are here! #62951)[1], NFT (575085733047322387/The Hill by FTX #29043)[1], SAND[.99943], SOL[0.23011536], TRX[.663833], USD[0.00], USDT[0.05264405] | | |
| 03428924 | | SAND[1], TRX[.000001], USD[0.22] | | |
| 03428928 | | AKRO[1], USD[0.00], USDT[68.45868940] | Yes | |
| 03428929 | | TRX[0] | | |
| 03428932 | | ATLAS[10.8] | | |
| 03428937 | | NFT (317305635699631137/FTX EU - we are here! #260982)[1], NFT (334742147495011997/FTX EU - we are here! #260962)[1], NFT (548240957028495511/The Hill by FTX #32995)[1], NFT (552968641419763632/FTX EU - we are here! #260971)[1], SOL[0], TRX[0], USD[0.06] | | |
| 03428938 | | USD[0.02] | | |
| 03428939 | Contingent, Disputed | USD[0.00] | | |
| 03428941 | | NFT (346610197602814052/FTX Crypto Cup 2022 Key #18403)[1] | | |
| 03428947 | | ETH[.89588063], USDT[.00083298] | Yes | |
| 03428951 | | BTC[.00000002], USD[0.00] | | |
| 03428954 | Contingent | AAVE[0], AAVE-PERP[0], ADA-PERP[0], ATOM-PERP[0], BNB[0], BNB-PERP[0], BTC[0.15676744], BTC-PERP[0], ETH[1.37793340], ETH-PERP[0], ETHW[0.00092222], FTT[11.69781633], LUNA2[0.00183661], LUNA2_LOCKED[0.00428542], LUNC[399.92628], LUNC-PERP[0], MATIC[0], POLIS[156.2], SRM[1611, USD[0.00], USDT[5070.4329] | | |
| 03428958 | Contingent | AVAX[.1], BNB[1.48676672], DOT[8.09838], ETH[.06201635], ETHW[.06201635], FTT[0.15577977], LUNA2[1.54737393], LUNA2_LOCKED[3.61053917], LUNC[126.230668], USD[0.71], USDT[1.61861399], USTC[218.9562] | | |
| 03428959 | | USD[0.00] | | |
| 03428967 | | SAND[2], USD[0.38] | | |
| 03428968 | | BAO[1], ETHW[.10478198], EUR[267.60], KIN[1] | | |
| 03428969 | | SHIB[0], SOL[0], USDT[0] | | |
| 03428970 | | USD[0.00] | Yes | |
| 03428975 | | TRX[.000012], USD[0.77], USDT[0.00262439] | | |
| 03428976 | | USD[0.00] | | |
| 03428977 | Contingent, Disputed | USD[0.00] | | |
| 03428980 | | TRYB[250], USD[2532.00] | | |
| 03428981 | | BNB[0], USDT[0] | | |
| 03428983 | | USD[0.00] | | |
| 03428984 | | ATLAS[10.8] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03428987 | | BTC[.02639472], SOL[4.999], USD[1901.60] | | |
| 03428990 | | USD[0.00] | | |
| 03428993 | | USD[0.00] | | |
| 03429001 | | SAND[19.9978], TRX[1.9872], USD[0.04], USDT[0.00638042] | | |
| 03429009 | | SAND-PERP[0], USD[0.00] | | |
| 03429014 | | USD[0.00] | | |
| 03429018 | Contingent, Disputed | USD[0.00] | | |
| 03429019 | | AURY[.24433281], BNB[.022], DAI[1], ETH[.01516485], ETHW[.0319846], MATIC[.92988203], TRX[.000319], USD[0.00], USDT[0.67784206] | | |
| 03429022 | | BTC[.05347763] | Yes | |
| 03429025 | | USD[0.00] | | |
| 03429030 | | SAND[.01079344], TRX-0325[0], USD[0.00] | | |
| 03429033 | Contingent | AAVE[.00000001], AAVE-PERP[0], AVAX-PERP[0], BAL-PERP[0], BTC[0], BTC-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CRV-PERP[0], DAI[0], DEFI-PERP[0], DOT-PERP[0], ENJ-PERP[0], ETH[0], ETH-0325[0], ETH-0624[0], ETH-0930[0], ETH-1230[0], ETH-PERP[0], ETHW[0], FIDA-PERP[0], FTT[0.00000007], GMT-PERP[0], HBAR-PERP[0], ICX-PERP[0], IOST-PERP[0], KNC-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], MAPS-PERP[0], MATIC[0], RAY-PERP[0], SHIT-PERP[0], SKL-PERP[0], SLP-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM[3.1175418], SRM_LOCKED[599.69233127], USD[0.00], USDT[0], WBTC[0], XMR-PERP[0] | | |
| 03429035 | | TRX[.45439174], USD[0.00] | | |
| 03429043 | | USD[25.00] | | |
| 03429044 | | BTC[.00002621], ETH[.00097521], EUR[0.00], STETH[0.19800314], USD[0.56] | Yes | |
| 03429045 | | USD[0.00] | | |
| 03429047 | | USD[0.03] | | |
| 03429052 | | ATLAS[10.8] | | |
| 03429053 | Contingent, Disputed | USD[0.00] | | |
| 03429055 | | BAO[1], USD[0.00] | | |
| 03429059 | | USD[0.00] | | |
| 03429060 | | USD[0.00] | | |
| 03429063 | | USD[0.00] | | |
| 03429070 | | USD[0.00] | | |
| 03429084 | | AVAX[15.42], BNB[.57138296], BNB-PERP[0], LRC[11], SHIB[400000], SUSHI[3.5], TRX[68], UNI[1.1], USD[37.15] | | |
| 03429087 | | 1INCH-PERP[0], APE-PERP[0], ATOM-PERP[0], BTC-PERP[0], CEL-0624[0], DYDX-PERP[0], ENS-PERP[0], ETH[0], FTM-PERP[0], GMT-PERP[0], LOOKS-PERP[0], LTC[0], LTC-PERP[0], MANA-PERP[0], PEOPLE-PERP[0], SOL-PERP[0], SPELL-PERP[0], TRX[0.00000600], TRX-PERP[0], UNI-PERP[0], USD[0.46], USDT[0], WAVES-PERP[0] | | |
| 03429090 | | USD[0.00], USDT[0] | | |
| 03429091 | | USD[0.00] | | |
| 03429092 | | USD[0.01] | | |
| 03429094 | | BTC[.00008446], FTT[25.89832], USD[0.00] | | |
| 03429095 | | TONCOIN[.0008] | | |
| 03429097 | | AKRO[1], BAO[3], DENT[2], KIN[5], TONCOIN[48.4225], USD[86.99] | | |
| 03429098 | | USD[0.00] | | |
| 03429099 | | FTT[0], USD[0.00], USDT[0] | | |
| 03429101 | | USD[0.01], USDT[0.03211988] | | |
| 03429102 | Contingent | AVAX[0], BNB[0.00159019], BTC[0], ETH[0], LUNA2[0.00024151], LUNA2_LOCKED[0.00056353], MATIC[0], NFT (51965165373957581/The Hill by FTX #25118)[1], SOL[0], TRX[0], USD[0.00], USDT[0] | | |
| 03429103 | | BNB[0], ETH[0], MATIC[0], NFT (361113238724645239/FTX EU - we are here! #79723)[1], NFT (407107378306992682/FTX EU - we are here! #80569)[1], NFT (482019303839777930/FTX EU - we are here! #80173)[1], SOL[0], TRX[0.00000800], USD[17.73], USDT[0.00000071], XRP[0] | | |
| 03429104 | | FTT[.00000001] | | |
| 03429105 | | TONCOIN[681.1] | | |
| 03429107 | | USD[0.03] | | |
| 03429109 | | TRX[.12487563], USD[0.00] | | |
| 03429112 | | BTC[.01519696], EUR[2.72] | | |
| 03429114 | | USD[0.00] | | |
| 03429120 | | ETH[0], USDT[2.91947732] | | |
| 03429121 | | ATLAS[9] | | |
| 03429122 | | USD[0.00] | | |
| 03429124 | | USD[0.00], USDT[0] | | |
| 03429131 | | BTC[.06647598], ETH[1.01904746], ETHW[1.01879628], EUR[6990.59], FTT[25.09734118], MATIC[.2257467], NEXO[.00157162], USD[2.68], USDT[0] | | |
| 03429136 | | USD[0.01] | | |
| 03429137 | | 0 | | |
| 03429138 | Contingent, Disputed | USD[0.00] | | |
| 03429139 | | ETH[.00009078], ETHW[.00009078], USDT[3.15186882] | | |
| 03429141 | | GOG[53], USD[0.68], XRP[.75] | | |
| 03429144 | | ADA-PERP[0], AKRO-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC-0624[0], BTC-0930[0], BTC-PERP[0], DOT[423.95012491], DOT-PERP[0], ETH[101.27330600], ETH-0624[0], ETH-0930[0], ETH-PERP[0], ETHW[0], EUR[65158.67], FTM[1017.53099846], FTM-PERP[0], FTT[25.0949916], FTT-PERP[0], LINK[40.21651493], LINK-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], MATIC[521.26440961], MATIC-PERP[0], MSTR[0.00186730], NEAR-PERP[0], SOL[521.25998175], SOL-0624[0], SOL-PERP[0], SQ[0.00197976], TSLA[0.00441117], USD[0.66], USDT-PERP[0], WAVES-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03429146 | | USD[0.00] | | |
| 03429147 | | BNB[0] | | |
| 03429150 | | USD[0.00], USDT[0] | | |
| 03429155 | | BRZ[1], USD[0.00], USDT[0.96128283] | | |
| 03429158 | | ADA-PERP[0], AGLD-PERP[0], AXS-PERP[0], BTC-PERP[0], CELO-PERP[0], CLV-PERP[0], DENT-PERP[0], DOGE-PERP[0], ETH[.17528649], ETH-PERP[0], GAL-PERP[0], LDO-PERP[0], SHIB-PERP[0], USD[0.00], USDT[0], VET-PERP[0], XRP-PERP[0] | | |
| 03429160 | Contingent | BTC[0.00006000], LUNA2[0.02491928], LUNA2_LOCKED[0.05814498], LUNC[0], USD[0.00], USDT[0], USTC[0.22581700], XRP[.5027] | Yes | |
| 03429162 | | TONCOIN[100] | | |
| 03429167 | | TONCOIN[.04844], USD[0.00] | | |
| 03429168 | | TONCOIN[.073], USD[0.00] | | |
| 03429170 | | BAO-PERP[0], BRZ[8.36114402], DENT-PERP[800], KIN-PERP[0], ONE-PERP[0], SHIB-PERP[100000], SOS-PERP[300000], SPELL-PERP[300], SUSHIBULL[9998], SUSHI-PERP[0], USD[-0.56] | | |
| 03429173 | | TRX[0], USD[0.00] | | |
| 03429181 | | 1INCH-PERP[0], ADABULL[0], ADA-PERP[0], ALGO-PERP[0], ALT-PERP[0], ANC-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAO-PERP[0], BNT-PERP[0], BTC[0], BTC-PERP[0], CHR-PERP[0], CONV-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH[.00000001], ETH-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[.00000001], FTT-PERP[0], GALA-PERP[0], ICX-PERP[0], IMX-PERP[0], IOTA-PERP[0], KNC-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MER-PERP[0], MNGO-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], PEOPLE-PERP[0], REEF-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SPELL-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], TRX[.000806], USD[0.00], USDT[0.00000104], VET-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 03429183 | | GOG[31.99392], USD[0.03] | | |
| 03429184 | | AKRO[4], AUDIO[1], BAO[10], BAT[1], BRZ[0], BTC[0], DENT[4], DOGE[1], ETH[0], ETHW[1.16451557], GENE[3.57755601], GOG[234.29456471], IMX[30.92633783], KIN[9], LTC[49.47193139], SPELL[0.10455661], TRX[4], UBXT[2], USD[0.00], USDT[0.00037223] | Yes | |
| 03429186 | | USD[0.00] | | |
| 03429187 | | ATLAS[10.8] | | |
| 03429188 | | USD[0.04] | | |
| 03429196 | | USD[0.00], USDT[0.02831695] | | |
| 03429199 | | ADABULL[57.8085928], ALGOBULL[257100000], BULL[2.40945978], DOGEBULL[60.29], ETHBULL[69.60064103], EUR[0.00], FTT[0], SUSHIBULL[67500000], TRXBULL[4990.0018], USD[0.38], USDT[0.00478120] | | |
| 03429204 | | MATIC-PERP[0], NEAR-PERP[0], PUNDIX[4.2], SAND[21.99582], SOL-PERP[0], USD[0.00] | | |
| 03429206 | | ATLAS[30.6] | | |
| 03429217 | | USD[0.00] | | |
| 03429219 | Contingent | AVAX[2.1755549], BNB[.38662601], BTC[0.01871025], ETH[.22625478], ETHW[.22625478], EUR[0.00], LUNA2[0.23021698], LUNA2_LOCKED[0.53717296], LUNC[.00162937], SOL[1.59568507], USD[0.00], USDT[0.00000063] | | |
| 03429220 | | BTC-PERP[0], CREAM-PERP[0], DOT-PERP[0], FTM-PERP[0], LOOKS-PERP[0], MANA-PERP[0], MATIC-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], USD[20.69] | | |
| 03429221 | Contingent, Disputed | BTC[0], MOB[0] | | |
| 03429229 | | USD[0.00] | | |
| 03429230 | | AVAX[.12848138], BAO[5], CQT[19.6793025], CRO[21.002067], DOGE[72.37820163], DOT[.45818198], GENE[3.04186907], HT[1.63949934], USD[5.00] | | |
| 03429231 | | XRP[96.038859] | | |
| 03429232 | | ATLAS[10.8] | | |
| 03429233 | | USD[25.00] | | |
| 03429243 | | DENT[1], ETH[0], GALA[0], UBXT[1] | | |
| 03429246 | | USD[0.05] | | |
| 03429254 | | USD[0.12] | | |
| 03429258 | | BTC[0], USD[0.04] | | |
| 03429260 | | BTC-PERP[0], ETC-PERP[0], ETH-PERP[0], NFT [410111705143067773/FTX EU - we are here! #132923][1], NFT [52331240918708719/FTX EU - we are here! #132855][1], NFT [547108954578718447/FTX EU - we are here! #132731][1], USD[0.00], USDT[0] | | |
| 03429268 | | AVAX-PERP[0], BTC[0], FIDA-PERP[0], FTT[0], FTT-PERP[0], MAPS-PERP[0], PEOPLE-PERP[0], USD[0.01], USDT[0] | | |
| 03429270 | | NFT [317590955093754161/FTX EU - we are here! #74127][1], NFT [353517259520155180/FTX Crypto Cup 2022 Key #6185][1], NFT [449105718857545847/FTX EU - we are here! #74037][1], NFT [469801270170962890/The Hill by FTX #34547][1], NFT [543411293221878791/FTX EU - we are here! #74228][1], USD[0.00], USDT[0] | | |
| 03429271 | | BTC[.00002551], BTC-0325[0], BTC-PERP[0], ETH-PERP[0], EUR[3195.92], MATIC-PERP[0], USD[9.46] | | |
| 03429274 | | BNB[0], BTC[0.00000128], USDT[0.00040903] | | |
| 03429284 | | USD[0.00] | | |
| 03429286 | | USD[0.00] | | |
| 03429288 | Contingent | ANC-PERP[0], AVAX-PERP[0], AXS-PERP[0], BOBA-PERP[0], BTC-PERP[0], CEL-PERP[0], CHZ-PERP[0], CREAM-PERP[0], EDEN-0624[0], EDEN-PERP[0], ETH[0], ETH-PERP[0], FIL-PERP[0], FTT-PERP[0], LINK-PERP[0], LUNA2[0.00000002], LUNA2_LOCKED[0.00000006], LUNC[.006027], LUNC-PERP[0], MTL-PERP[0], NEAR-PERP[0], OP-PERP[0], SAND-PERP[0], SNX-PERP[0], SOL-PERP[0], SRN-PERP[0], USD[0.08], USDT[0.00096022], VET-PERP[0], XPLA[.02] | | |
| 03429300 | | BTC[0.16542684], FTT[.00000471], USD[506.55] | Yes | |
| 03429301 | | ATLAS[10.8] | | |
| 03429302 | | USD[0.00] | | |
| 03429309 | | BTC[.00000575] | Yes | |
| 03429310 | | AKRO[1], AUD[0.00], BAO[3], HXRO[1], TRX[1], UBXT[1], USD[0.01] | Yes | |
| 03429313 | | DOGE[.97735], DOGE-PERP[5598], ETH[.00910194], ETHW[0.00910193], MATIC[59.2], MATIC-PERP[680], SAND-PERP[0], USD[-476.45], USDT[6.00421200] | | |
| 03429314 | | BF_POINT[200], DENT[1], EUR[0.00] | | |
| 03429315 | | SAND-PERP[0], USD[0.00] | | |
| 03429328 | | TONCOIN[3.6], USD[0.13] | | |
| 03429334 | | BTC[0], GBP[100.00], USD[2.78] | | |
| 03429337 | | USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03429338 | | USD[0.00], USDT[49.50656021] | | |
| 03429339 | | SAND[0], TRX[0], USD[0.00] | | |
| 03429342 | | USD[0.00] | | |
| 03429343 | Contingent | BTC[.0038], ETHW[.2], EUR[0.01], FTT[36.41907283], LUNA2[0.24339603], LUNA2_LOCKED[0.56792409], LUNC[53000], SOL[3.65], USD[1.64], USDT[0.00000001] | | |
| 03429344 | | BAO[1], DENT[1], GBP[0.00], KIN[2], POLIS[4217.47028776], SOL[22.31547586], USD[0.00] | Yes | |
| 03429352 | | USD[0.00], USDT[0] | | |
| 03429356 | Contingent | ALGO-PERP[0], ATOM-PERP[0], BIT-PERP[0], BTC-PERP[0], CHZ-PERP[0], CRO-PERP[0], DASH-PERP[0], DENT-PERP[0], DOGE-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], HBAR-PERP[0], IOTA-PERP[0], LUNA2_LOCKED[13.64576558], ONE-PERP[0], OP-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SUSHI-PERP[0], UNI-PERP[0], USD[0.00], USDT[0], VET-PERP[0], XRP[0], XRP-PERP[0] | | |
| 03429359 | | USD[0.00] | | |
| 03429365 | | ATLAS[10.8] | | |
| 03429368 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ATOM-PERP[0], AXS-PERP[0], BAL-PERP[0], BCH[0], BCH-PERP[0], BTC[0], CAKE-PERP[0], CELO-PERP[0], CRV-PERP[0], CVC-PERP[0], DASH-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[.00000002], ETH-PERP[0], FLM-PERP[0], FLOW-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], LINA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], NEO-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TLM-PERP[0], UNI-PERP[0], USD[0.05], USDT[0.00032299], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZRX-PERP[0] | | |
| 03429371 | | AVAX-PERP[0], USD[0.05], USDT[0] | | |
| 03429372 | | AGLD-PERP[0], BNB[.00000001], BTC-PERP[0], EDEN-PERP[0], ETC-PERP[0], GMT-PERP[0], IMX-PERP[0], LINK-PERP[0], LRC-PERP[0], LUNC-PERP[0], MINA-PERP[0], OMG-PERP[0], QTUM-PERP[0], SHIB-PERP[0], SPELL-PERP[0], SRM-PERP[0], TRX[.106042], USD[0.00], USDT[0.00000001] | | |
| 03429384 | | USD[0.00] | | |
| 03429385 | Contingent | AKRO[2], AXS[1.20170526], BAO[24], BNB[.0184269], DENT[2], DOGE[38.46749287], DOT[2.37592862], ETH[.00000003], ETHW[.00000003], FTT[.6069226], GALA[378.47081573], GMT[37.03548537], KIN[19], LINK[2.83204248], LUNA2[0.00019521], LUNA2_LOCKED[0.00045549], LUNC[42.50773396], OXY[92.86505501], RSR[1], SAND[28.3591202], SOL[.44040095], SRM[31.04891475], TONCOIN[2.41769222], TRX[2], UBXT[3], USD[0.13] | Yes | |
| 03429391 | | USD[0.01] | | |
| 03429395 | | USD[0.00] | | |
| 03429399 | | FTT[0], USD[0.00] | | |
| 03429403 | | BTC-PERP[0], ETH[0], FTT[0.03848064], SOL-PERP[0], SPY[0], TSM[0], USD[33.16], USDT[0] | | |
| 03429404 | | ETH[.10098813], ETHW[.10098813] | | |
| 03429408 | | TRX[.000001], USD[0.00] | | |
| 03429416 | | ATLAS[10.8] | | |
| 03429417 | | BNB[.008], USD[0.15] | | |
| 03429423 | | AAVE-PERP[0], APE-PERP[0], ATOM-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], CRO-PERP[0], CRV-PERP[0], DEFI-PERP[0], ENJ-PERP[0], FTM-PERP[0], GALA-PERP[0], HT-PERP[0], IOTA-PERP[0], KNC-PERP[0], LUNC-PERP[0], ONE-PERP[0], SAND-PERP[0], SLP-PERP[0], USD[0.45], USDT[0], WAVES-PERP[0] | | |
| 03429431 | | TRX[1], USD[0.00] | | |
| 03429444 | | BTC[0.05220451], ETH[0.68154686], ETHW[0.68154686], FTT[2.81507405], LINK[24.24658644], LRC[23], LTC[24.76687398], NFT (505557285598660033/FTX EU - we are here! #248705)[1], PAXG[0.31477974], RAY[34.29567918], SOL[15.17823503], TRX[1131.23454530], USD[2207.39], USDT[0], XRP[965.81861665] | | LTC[2], RAY[31.10815], SOL[2.4], TRX[1094.533689], XRP[9] |
| 03429447 | Contingent, Disputed | USD[0.00] | | |
| 03429449 | | USD[0.00] | | |
| 03429455 | | USD[0.00], USDT[0] | | |
| 03429457 | | BNB[.04283479] | | |
| 03429461 | | KIN[9582.74331003], USD[0.00], XRP-PERP[0] | | |
| 03429463 | | FTT[0], GMT-PERP[20], SOL[.03576152], USD[14.40], XRP[1.38184271] | | |
| 03429464 | | ATLAS[9] | | |
| 03429472 | | USD[0.04], USDT[0] | | |
| 03429476 | | TRX[0], USD[0.07] | | |
| 03429480 | | SAND[1.9996], USD[2.92], USDT[0] | | |
| 03429483 | | USD[0.00] | | |
| 03429488 | | EUR[50.00] | | |
| 03429498 | | BNB[0], BTC[0], SAND[1.01809947], USD[0.00] | | |
| 03429499 | Contingent | AVAX-PERP[0], BTC-PERP[0], ETC-PERP[0], ETH-PERP[0], FIDA-PERP[0], LUNA2[0.00000001], LUNA2_LOCKED[9.75411132], LUNC[57.253275], LUNC-PERP[0], MAPS-PERP[0], MATIC-PERP[0], PEOPLE-PERP[0], RUNE-PERP[0], SOL-PERP[0], TRX[0.00000112], USD[0.00], USDT[0.00063558] | | TRX[.000001], USDT[.00123] |
| 03429501 | | ETH[0], NFT (332571670867392722/FTX Crypto Cup 2022 Key #5432)[1], NFT (374796304363249115/FTX AU - we are here! #54961)[1], USD[1.87] | | |
| 03429504 | | BNB[.00898331], LOOKS-PERP[0], RNDR-PERP[0], SLP-PERP[0], TRX[.000019], USD[0.00], USDT[0], USTC-PERP[0] | | |
| 03429511 | | USD[0.00] | | |
| 03429516 | | USD[109.84] | | |
| 03429517 | | USD[0.00] | | |
| 03429519 | | USD[0.01] | | |
| 03429521 | | ETHW[28], USD[1.31], USDT[0.00120001] | | |
| 03429522 | | FTM[15.37347255], KIN[1], USDT[0.00000001] | Yes | |
| 03429525 | | SAND[0], USD[0.00] | | |
| 03429526 | | BNB[0.00000002], MATIC[0], NFT (337322516485926185/FTX EU - we are here! #240175)[1], NFT (361875137765118196/FTX EU - we are here! #94670)[1], NFT (468778812443113196/FTX Crypto Cup 2022 Key #9429)[1], NFT (547598912126366012/FTX EU - we are here! #240168)[1], SOL[0], TRX[0], USD[0.00], USDT[0] | | |
| 03429528 | | GALA[8.73], GRT[.04959225], HNT[.01462335], LTC[8.00557248], MATIC[25], NEAR[.01269938], SOL[.00110883], USD[0.19], USDT[.00090784], XRP[.37438872] | Yes | |
| 03429530 | | USD[0.00] | | |
| 03429532 | Contingent, Disputed | USD[0.00] | | |
| 03429537 | | NFT (367829182456234921/The Hill by FTX #43536)[1] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03429538 | | EUR[0.01], USD[0.00] | | |
| 03429540 | | BTC-PERP[0], USD[0.00] | | |
| 03429541 | Contingent | GARI[0], SAND[0], SHIB[0], SRM[3.05652743], SRM_LOCKED[.04145336], USD[0.00], USDT[0.00000001] | | |
| 03429544 | | USD[0.00] | | |
| 03429546 | | USD[0.00] | | |
| 03429548 | Contingent | DENT[1], ETH[.00000149], ETHW[.00000149], LUNA2[0.00712673], LUNA2_LOCKED[0.01662905], NFT (341052171281614017/FTX EU - we are here! #277742)[1], NFT (417680995102078270/FTX EU - we are here! #277729)[1], NFT (490555614827269842/FTX EU - we are here! #277736)[1], USDT[1.11392057], USTC[1.00882405] | Yes | |
| 03429553 | | ADABULL[36], BTC[0], BULL[.29687871], DOGEBULL[410.89300362], ETH[0], ETHBULL[26.28698895], LINKBULL[69118.0536356], LTC[8.08762197], LTCBULL[184514.4536322], LUNC[141293.04762], LUNC-PERP[0], MATICBULL[142332.87848766], SHIB[74260737.93268604], THETABULL[7956.5465625], TRX[0.00005100], USD[0.00], USDT[-71.46403390], XRP[0], XRPBULL[1520883.7142151] | | |
| 03429556 | | ETH[0], USD[1.01] | | |
| 03429559 | | USD[0.06] | | |
| 03429560 | Contingent | DAI[.00353], LUNA2[0.00153478], LUNA2_LOCKED[0.00358117], LUNC[334.203146], USD[0.51], USDT[.27054276] | | |
| 03429563 | | USD[0.00] | | |
| 03429567 | | BTC[0.01999381], EUR[0.00], RAY[.00000001], USD[0.00] | | |
| 03429572 | | USD[0.00] | | |
| 03429573 | Contingent, Disputed | USD[0.00] | | |
| 03429580 | | USD[25.00] | | |
| 03429585 | | SAND[1], TRX[.792026], USD[0.20] | | |
| 03429586 | | USD[0.00] | | |
| 03429588 | | USD[0.00] | | |
| 03429590 | | ATLAS[0], BAO[1], BNB[0], BTC[0.28113313], ETHW[.19706793], USD[1068.52], USDT[0.00000001], USTC[0] | Yes | |
| 03429591 | | GODS[3.8], USD[0.15] | | |
| 03429592 | | USD[0.00] | | |
| 03429593 | | BTC-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[0], LUNC-PERP[0], SOL-PERP[0], USD[3400.50], USDT[0.00000001], USTC[0] | Yes | |
| 03429594 | | SAND[0], USD[0.00] | | |
| 03429595 | | AAVE-PERP[0], APE-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], EUR[0.00], FIL-PERP[0], FTM-PERP[0], FTT[33.85967029], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], HNT-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], ONE-PERP[0], OP-PERP[0], PAXG[3.30097469], ROSE-PERP[0], SAND-PERP[0], SOL-PERP[0], UNI-PERP[0], USD[0.00], WAVES-PERP[0] | | |
| 03429599 | | USD[0.00] | | |
| 03429600 | | APT[0], BNB[0], FTT[0], GALFAN[0], NEAR[0], SOL[0], TRX[17], USD[0.00], USDT[137.16738487] | | |
| 03429604 | | USD[0.00], USDT[0] | | |
| 03429609 | | USD[0.00] | | |
| 03429614 | | ETH[0] | | |
| 03429629 | | ATLAS[9] | | |
| 03429630 | | USD[0.17] | | |
| 03429635 | | CRO[105.79002516], DOGE[198.71063555], SHIB[524430.1744499], SOL[4.00626668] | | |
| 03429644 | | USD[0.00] | | |
| 03429645 | | USD[0.00], USDT[0] | | |
| 03429649 | | ALGO[.573872], MATIC[.00005902], NFT (312094570372848011/FTX EU - we are here! #23618)[1], NFT (359318963379589380/FTX EU - we are here! #23144)[1], NFT (569128425255249531/FTX EU - we are here! #23393)[1], USD[0.00], USDT[6.37687874] | | |
| 03429653 | | BTC-PERP[0], USD[0.00], USDT[0] | | |
| 03429654 | | ETH-PERP[0], TONCOIN[.08574588], USD[0.00], USDT[0] | | |
| 03429658 | | ETH-PERP[60], FTT[150], USD[30694.13] | | |
| 03429666 | | MATICBULL[281], USD[0.07], USDT[0] | | |
| 03429667 | | EUR[0.00], SAND[1.2999953] | | |
| 03429671 | | ATLAS[3393.92538603], UBXT[1], USDT[0] | Yes | |
| 03429672 | | SAND[1.22360434], USD[0.00], USDT[0] | | |
| 03429680 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], CELO-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], CVC-PERP[0], DASH-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH[.019], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], HNT-PERP[0], ICP-PERP[0], IMX-PERP[0], IOTA-PERP[0], KNC-PERP[0], KSM-PERP[0], LDO-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MINA-PERP[0], MKR-PERP[0], MTL-PERP[0], NEAR-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], PEOPLE-PERP[0], PROM-PERP[0], ROSE-PERP[0], RUNE-PERP[0], RVN-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SRN-PERP[0], STX-PERP[0], TRX-PERP[0], USD[2.83], USDT-PERP[0], USTC-PERP[0], XRP[.73196326], XRP-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 03429681 | Contingent | ADABULL[41.991927], APE[12.5939], BTC[.00068586], BTC-PERP[.048], BULL[.0004091], DOGEBEAR2021[.0648], DOGEBULL[452.755526], EOSBULL[3999200], EUR[0.42], LUNA2[8.83241209], LUNA2_LOCKED[20.60896156], LUNC[1923276.33], USD[-843.14], XRPBULL[1156768.6] | | |
| 03429684 | | ETHW[.00029288], USD[0.00] | | |
| 03429694 | | USD[0.00] | | |
| 03429695 | | USD[0.00] | | |
| 03429698 | | BRZ[0.925166077], BTC[0], ETH[0], ETHW[0.02458140] | | |
| 03429700 | | NFT (299979304543542204/FTX EU - we are here! #205325)[1], NFT (361770073163733707/FTX Crypto Cup 2022 Key #18045)[1], NFT (416220193063482742/The Hill by FTX #27889)[1], NFT (517959053683679753/FTX EU - we are here! #205279)[1], NFT (531557505643634280/FTX EU - we are here! #205115)[1], USD[0.03], XRP[0] | | |
| 03429701 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], APE-PERP[0], ASD-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC-PERP[0], CHZ-PERP[0], CRV-PERP[0], DOT-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[.07254313], ETH-PERP[0], ETHW[.4122], FLOW-PERP[0], FTT[0], GALA-PERP[0], GMT-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OP-PERP[0], SOL-PERP[0], UNI-PERP[0], USD[-66.98], USDT[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0] | | |
| 03429705 | | ATOM-PERP[0], BTC[0], EUR[0.00], NEAR-PERP[0], ONE-PERP[0], USD[2.98], USDT[0] | | |
| 03429707 | | AKRO[2], BAO[1], ETHW[.55860804], KIN[5], RSR[2], TRX[1], USD[0.00], USDT[0] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03429711 | | TONCOIN[5] | | |
| 03429715 | | ATLAS[1469.706], BNB[.00635251], USD[27.14] | | |
| 03429716 | | TRX[.000968], USDT[0.05063807] | | |
| 03429720 | | USD[0.00] | | |
| 03429721 | Contingent, Disputed | USD[25.00] | | |
| 03429722 | | USD[0.48] | | |
| 03429725 | | BTC[0.00009956], BTC-PERP[0], DOGE[.24414], USD[2.24] | | |
| 03429729 | | AKRO[1], BAT[.87854097], BTC[0], CEL[.0837], CRO[6.38344522], DENT[2], ENJ[.95472194], ETH[.00008545], ETHW[.01234185], FTT[25.13679746], LINK[0.05010811], MANA[.21360572], STETH[0.00000375], TRX[.002463], USD[0.08], USD[0.05604600], YFI[0] | Yes | |
| 03429735 | | BRZ[0.01978975], USDT[0] | | |
| 03429736 | Contingent | ADA-PERP[0], ANC-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CRV-PERP[0], DOGE-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FTT-PERP[0], GMT-PERP[0], LOOKS-PERP[0], LUNA2[0.00000003], LUNA2_LOCKED[0.00000008], LUNC[0.00835585], LUNC-PERP[0], MATIC-PERP[0], REEF-PERP[0], SNX-PERP[0], SOL-PERP[0], TRX[4977.000002], TRX-PERP[0], USD[0.00], USDT[0.42498981], USTC-PERP[0], WAVES-PERP[0], XRP-PERP[0] | | |
| 03429740 | | USD[0.00] | | |
| 03429754 | | NFT (296045570099601556/FTX EU - we are here! #205422)[1], NFT (334158097035706960/FTX EU - we are here! #205338)[1], NFT (412749293456123969/FTX EU - we are here! #205382)[1] | | |
| 03429760 | | USD[0.00] | | |
| 03429762 | | SAND[.00203674], USD[0.04] | | |
| 03429767 | Contingent | BTC-PERP[0], FTT[0], TT[0], LUNA2[0.00045923], LUNA2_LOCKED[0.00107155], SOL-PERP[0], USD[1.34], USDT[2.44314946] | | |
| 03429768 | | NFT (418828392701767213/FTX EU - we are here! #21712)[1], NFT (426405209462025822/FTX EU - we are here! #21603)[1], NFT (469078486134790633/FTX EU - we are here! #23410)[1], TRX[.0001169], USD[0.00], USDT[0] | | |
| 03429772 | | USD[0.06] | | |
| 03429773 | | USD[0.00] | | |
| 03429781 | | EUR[0.00] | | |
| 03429789 | | FTT[4.69726132], SOL[0], TRX[.000002], USDT[0] | | |
| 03429798 | | BNB[.0005], ETH[.017], ETH-PERP[0], ETHW[.017], USD[-6.63], XRP[.75] | | |
| 03429801 | | BOLSONARO2022[0], BRZ[0], BTC[0], ETH[0], USD[72.32] | | |
| 03429802 | | USD[0.75] | | |
| 03429805 | | USD[0.00] | | |
| 03429812 | | EUR[0.00], ICP-PERP[0], USD[0.00] | | |
| 03429814 | | NFT (379439621199206998/FTX EU - we are here! #283811)[1], NFT (460865766701883045/FTX EU - we are here! #283469)[1] | | |
| 03429819 | | TRX[.0650331], USDT[0.02955806] | | |
| 03429820 | | USD[0.00] | | |
| 03429822 | | 0 | | |
| 03429827 | | BNB[0], BTC[0], FTM[0], USD[0.00] | | |
| 03429828 | | ADA-PERP[0], ATOM-PERP[0], AXS-PERP[0], BSV-PERP[0], BTC[0.00016700], BTC-PERP[0], CAKE-PERP[0], CRO-PERP[0], DOGE-PERP[0], ENJ-PERP[0], ETH[.00000001], ETH-PERP[0], EUR[0.00], FLOW-PERP[0], FTM-PERP[0], KSHIB-PERP[0], LINK-PERP[0], LOOKS-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], ROOK-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SPELL-PERP[0], USD[0.00], USDT[0] | | |
| 03429831 | Contingent | BNB[6.59925], BTC[.95376712], ETH[6.5881585], ETHW[6.5881585], LINK[176.471], LUNA2[6.61341818], LUNA2_LOCKED[15.4131091], LUNC[21.30439161], USD[0.00], XRP[1993.34] | | |
| 03429836 | | ATOM-PERP[0], USD[-2.74], USDT[5.14747440] | | |
| 03429839 | | TONCOIN[.05], USD[0.00] | | |
| 03429841 | | 0 | | |
| 03429843 | | SOL[.00000001], USD[0.00] | | |
| 03429845 | Contingent, Disputed | USD[0.00] | | |
| 03429846 | | USD[0.07] | | |
| 03429847 | | ADA-PERP[0], BTC[-0.00000001], BTC-PERP[0], CEL-PERP[0], DOGE-PERP[0], ETH-PERP[0], EUR[0.00], GMT-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MATIC-PERP[0], SHIB-PERP[0], SOL-PERP[0], USD[4.48], USDT[0.00000003], XRP-PERP[0] | | |
| 03429849 | | ALGO[60], USD[0.04] | | |
| 03429851 | | USD[0.01], USDT[0] | | |
| 03429852 | | FTT[6.1], USD[0.09] | | |
| 03429854 | | USD[0.00] | | |
| 03429862 | | USD[0.00] | | |
| 03429863 | | USD[72.66] | | |
| 03429866 | | TONCOIN[1], USD[0.00], USDT[.12679909] | | |
| 03429869 | | BRZ[0], ETH[1.01049636], ETHW[1.01049639], FTM-PERP[0], USD[0.00] | | |
| 03429870 | | USD[0.00] | | |
| 03429872 | | USD[0.03] | | |
| 03429873 | | SOL[.00000001], USD[0.00] | | |
| 03429875 | | USD[0.01] | | |
| 03429877 | Contingent | AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BRZ[0], BTC[0], BTC-PERP[0], DOT-PERP[0], ETH[.00000003], ETH-PERP[0], FTT-PERP[0], GALA-PERP[0], LOOKS-PERP[0], LUNA2[1.36223256], LUNA2_LOCKED[3.17854266], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MER-PERP[0], SAND-PERP[0], SLP-PERP[0], SOL-PERP[0], THETA-PERP[0], USD[26.73], USDT[0.00182539], XRP-PERP[0] | | |
| 03429881 | | EUR[0.00], USD[0.01] | | |
| 03429883 | | AVAX-PERP[0], FTT[.00000162], GENE[.0582865], TRX[.000001], USD[0.01], USDT[0.00126550] | | |
| 03429885 | | USD[0.03] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03429886 | | ADABULL[4335.62998545], FTT[160.87350199], SOL[124.78], USD[12.15] | | |
| 03429889 | | SAND[1], USD[0.66], USDT[0] | | |
| 03429892 | | USD[0.00] | | |
| 03429893 | | ETH[.00033475], ETHW[.00033475], NFT (428596283742348829/FTX EU - we are here! #69047)[1], NFT (470193211050500758/FTX AU - we are here! #37007)[1], NFT (539436443090465916/FTX AU - we are here! #37101)[1], TRX[0.56843424], USD[0.00], USDT[0.09340612], XRP[.30679] | | |
| 03429894 | | BAO-PERP[0], BNB[0], BTC[0], DOGE-0624[0], DOGE-PERP[5], ETH[0], TRX[.005474], USD[-0.05], USDT[0.00000181] | | |
| 03429898 | | AKRO[1], BAO[7], DENT[1], KIN[6], RSR[1], TRX[1], UBXT[3], USDT[0] | | |
| 03429899 | | BAO[2], KIN[1], RSR[1], TRX[3], USD[0.00] | | |
| 03429902 | | USD[0.00] | | |
| 03429903 | | USDT[0] | | |
| 03429906 | | BAO[1], EUR[0.00] | Yes | |
| 03429907 | | AKRO[1], ALPHA[2], BAO[1], BAT[1], DENT[1], FIDA[1.0078203], FRONT[1], KIN[1], NFT (338761207228315063/FTX AU - we are here! #30911)[1], NFT (512337936027181536/FTX AU - we are here! #49724)[1], NFT (544329395866378833/FTX AU - we are here! #598)[1], SGD[0.00], UBXT[1], USD[10.42], USDT[0.01380853] | Yes | |
| 03429913 | | ETHW[80.95760324] | | |
| 03429914 | | EUR[0.00], USD[0.00], USDT[0] | | |
| 03429916 | Contingent, Disputed | USD[0.00] | | |
| 03429917 | | ETH[.81142112], ETHW[.81149522], SOL[20.29815271] | Yes | |
| 03429920 | | USD[0.00] | | |
| 03429921 | | USD[0.00] | | |
| 03429925 | | BTC[0.05941561], ETHW[.18], USD[0.00] | | |
| 03429926 | | SAND-PERP[0], USD[0.00], VET-PERP[0] | | |
| 03429929 | Contingent | FTT[25.03042622], SRM[.3350108], SRM_LOCKED[18.72818752], USD[0.00], USDT[0] | | |
| 03429930 | | EUR[0.00], POLIS[0], USD[0.00], USDT[28.45775661] | | |
| 03429933 | | BTC[.00099985], ETH[.02116488], ETHW[.02116488], GBP[0.00] | | |
| 03429940 | | USDT[0] | | |
| 03429946 | | USD[0.18] | | |
| 03429948 | | BNB[.00000002], ETH[0], NFT (329391479802279196/FTX EU - we are here! #216962)[1], NFT (433977248426341920/FTX EU - we are here! #216985)[1], NFT (562509529267977494/FTX EU - we are here! #217017)[1], USD[0.00], USDT[0] | | |
| 03429949 | | USD[0.00], USDT[0] | | |
| 03429954 | | USD[0.00] | | |
| 03429959 | | USD[0.15] | | |
| 03429963 | Contingent, Disputed | USD[0.00] | | |
| 03429965 | | FTT[6.5], USD[0.19] | | |
| 03429967 | | FTT[1.399734], USD[1.47] | | |
| 03429970 | | ETH[0] | | |
| 03429971 | | TRX[0], USD[0.00] | | |
| 03429974 | | BTC[.01951561], BTC-PERP[0], ETH[.26394115], ETHW[.26374835], EUR[12.99], SOL-PERP[0], USD[83.41], USDT[0] | Yes | |
| 03429975 | | GBP[0.00] | | |
| 03429977 | | BNB[2.01445603], BTC[.00072934], ETH[1.00100811], ETHW[.8204898], FTT[30.39550936], NFT (318958353367065598/Monaco Ticket Stub #195)[1], NFT (406668632366852373/FTX AU - we are here! #6080)[1], NFT (500905313096639421/Belgium Ticket Stub #859)[1], TRX[.000954], USDT[.8680441] | Yes | |
| 03429981 | | USD[0.00] | | |
| 03429982 | | USDT[0] | | |
| 03429983 | | APT[0.00628883], ETH[0.02220383], TRX[.001089], USD[0.00], USDT[19102.39282109] | | |
| 03429985 | | BTC[0], ETH[0.00098342], ETHW[0], LUNC-PERP[0], USD[177.27] | | |
| 03429988 | | USD[0.00] | | |
| 03430001 | | USD[0.00] | | |
| 03430003 | | SHIB[1600000], USD[10.51], WAVES[2] | | |
| 03430006 | | USD[0.00] | | |
| 03430012 | | FTT-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], USD[0.01], USDT[0], XRP-PERP[0] | | |
| 03430013 | | ALGO-PERP[0], APE-PERP[0], AVAX[0], AVAX-PERP[0], AXS-PERP[0], BTC-PERP[0], DYDX-PERP[0], ETH-PERP[0], FTM-PERP[0], HOT-PERP[0], LOOKS-PERP[0], MANA-PERP[0], MATIC-PERP[0], RUNE-PERP[0], SAND-PERP[0], SOL-PERP[0], USD[0.00], USDT[0.00000060] | | |
| 03430014 | | USD[0.00] | | |
| 03430018 | | CRO[124.9817025], FTT[1.49778643], KIN[2], NFT (500548608911455379/The Hill by FTX #36200)[1], RSR[1], SHIB[1856974.07761015], USD[0.00] | Yes | |
| 03430019 | | TRX-PERP[0], USD[0.05] | | |
| 03430022 | | DOGE[2.99943], TRX[.151555], USD[0.09], USDT[0.01071484] | | |
| 03430024 | | USD[0.05] | | |
| 03430032 | | NFT (369720261373172928/FTX EU - we are here! #33629)[1], NFT (411528777944280793/FTX EU - we are here! #33668)[1], NFT (469843411730899494/The Hill by FTX #33858)[1], NFT (504000785438046680/FTX EU - we are here! #33734)[1], USD[0.00] | | |
| 03430034 | | DOGE[0], ETH[0] | | |
| 03430036 | | USD[0.00] | | |
| 03430037 | | SAND[1], TRX[.068767], USD[0.32] | | |
| 03430039 | | TRX[0], USD[0.00] | | |
| 03430048 | | AVAX-PERP[0], BTC-PERP[0], CHZ-PERP[0], LINK-PERP[0], USD[-38.00], USDT[59.81414887] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03430049 | | USD[0.00] | | |
| 03430050 | | TONCOIN[.03], USD[0.00] | | |
| 03430056 | | FTT[6.16797109], KIN[2], USD[0.00] | | |
| 03430060 | | USD[0.00] | | |
| 03430061 | | USD[0.01], USDT[0.00041369] | | |
| 03430067 | | EUR[0.00], USDT[5.75127256] | | |
| 03430068 | | TONCOIN[.01], USD[0.14] | | |
| 03430070 | Contingent | ADA-PERP[0], ALGO-PERP[0], APE-PERP[0], ATLAS[0], ATOM-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAO[9], BSV-PERP[0], BTC[.10275806], BTC-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], DENT[1], DOGE-PERP[0], DYDX-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.07036679], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], HNT-PERP[0], KIN[13], KNC-PERP[0], LINA-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2_LOCKED[113.4306925], LUNC[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MTL-PERP[0], NEAR-PERP[0], ONT-PERP[0], OP-PERP[0], PEOPLE-PERP[0], POLIS-PERP[0], QTUM-PERP[0], REEF-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], RVN-PERP[0], SAND-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX[0], TRX-PERP[0], UNI-PERP[0], USD1-1372.24], WAVES-PERP[0], XEM-PERP[0], XMR-PERP[0], XRP-PERP[0], YFI-PERP[0] | | |
| 03430081 | | FTM[105], USD[.13] | | |
| 03430083 | | USD[0.00] | | |
| 03430088 | | AR-PERP[0], ATOM-PERP[0], BTC-PERP[0], DASH-PERP[0], ETH-PERP[0], EUR[0.00], FTM-PERP[0], GALA-PERP[0], KAVA-PERP[0], KNC-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], NEAR-PERP[0], OMG-PERP[0], RNDR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SOL-PERP[0], TRX[.000001], USD[0.01], USDT[530.54093838], VET-PERP[0], XLM-PERP[0], XTZ-PERP[0] | | |
| 03430089 | | APE-PERP[0], BTC-PERP[0], CRV-PERP[0], DASH-PERP[0], DYDX-PERP[0], ENS-PERP[0], ETH-PERP[0], FTM-PERP[0], GAL-PERP[0], GMT-PERP[0], LUNC-PERP[0], PEOPLE-PERP[0], SOL-PERP[0], TRX[.000777], USD[0.05], USDT[0.00000002] | | |
| 03430093 | | USD[0.00], USDT[0] | | |
| 03430094 | Contingent, Disputed | BTC[0], TONCOIN[0], USD[0.00] | | |
| 03430095 | | SAND[.00001], SAND-PERP[0], USD[0.03] | | |
| 03430096 | | USD[0.00] | | |
| 03430097 | | USD[0.00] | | |
| 03430099 | | USD[0.01], USDT[.050016] | Yes | |
| 03430102 | | DOGE[.95646669], USD[0.05], USDT[0.05906189] | | |
| 03430105 | | USD[0.00] | | |
| 03430108 | | USD[0.00] | | |
| 03430112 | | USD[0.00] | | |
| 03430113 | | NFT (382728022426432736/FTX EU - we are here! #241119)[1], NFT (544955556513395054/FTX EU - we are here! #241084)[1], NFT (552012672789186203/FTX EU - we are here! #241111)[1] | | |
| 03430127 | | SAND[10], USD[0.01] | | |
| 03430132 | | AVAX[.20930233], BOBA[5.8], BTC[0], DOT[.09998], DYDX[0], ENJ[0.99980000], ETH[0], FTM[1], LINK[0], MANA[.9998], MATIC[0], SAND[0], SOL[0.19997800], SPELL[99.98], USD[0.89], USDT[0] | | |
| 03430145 | Contingent | AVAX-PERP[0], BTC[-0.00000157], BTC-PERP[0], ETH-PERP[0], FTT[.00000001], LUNA2[0.00335808], LUNA2_LOCKED[0.00783553], LUNC[731.23], SOL-PERP[0], USD[0.00], USDT[0] | | |
| 03430154 | | BTC[0.00003554], SOL[3.92340354], USD[0.49] | | |
| 03430156 | | ETH[0], FTT[2.01233605], MATIC[.03852965], NFT (307240253210656708/Montreal Ticket Stub #1519)[1], NFT (368451219891785599/FTX AU - we are here! #26346)[1], NFT (418916560820843704/FTX AU - we are here! #26329)[1], NFT (433940175222620792/FTX AU - we are here! #109858)[1], NFT (472921387796050122/FTX EU - we are here! #110346)[1], NFT (474512727632003904/The Hill by FTX #22962)[1], NFT (486488894251351170/FTX Crypto Cup 2022 Key #13753)[1], NFT (575832238788262257/FTX EU - we are here! #110202)[1], USD[0.00], USDT[0] | | |
| 03430157 | Contingent | EUR[0.00], LUNA2[1.55210260], LUNA2_LOCKED[3.62157274], SOL[22.59], SOL-PERP[0], USD[0.11], USDT[.0033365] | | |
| 03430159 | | USD[0.00], USDT[0] | | |
| 03430163 | | APE-PERP[0], AVAX[.2], BTC[.0006], DOGE-PERP[79], ETC-PERP[0], ETH[.005], ETHW[.005], GMT-PERP[5], GST-PERP[1], KSHIB-PERP[555], LINK-PERP[1], ROSE-PERP[0], SAND-PERP[5], SOL[.3], USDI-49.01], USDT[34.876042671] | | |
| 03430166 | | FTT[5.5], USD[0.23] | | |
| 03430169 | | USD[0.01] | | |
| 03430171 | | GOG[22.58786596], USD[0.00], USDT[0] | | |
| 03430175 | | EUR[0.08], USDT[0] | | |
| 03430183 | | USD[0.00] | | |
| 03430185 | | TONCOIN[.05836], USD[0.00] | | |
| 03430187 | | ATLAS[10.8] | | |
| 03430189 | | AAPL[0], BTC[0], ETH[0], SHIB[13.21296296], TONCOIN[0], USD[0.00] | | |
| 03430191 | | USD[0.00] | | |
| 03430193 | | TONCOIN[34.06454146], USD[0.00] | | |
| 03430195 | | USD[0.00], USDT[0] | | |
| 03430196 | | NFT (431327525935637258/FTX EU - we are here! #17881)[1], NFT (525536074174826327/FTX EU - we are here! #18194)[1], NFT (535225516602912010/FTX EU - we are here! #17596)[1], USD[0.03] | | |
| 03430197 | | USD[0.00] | | |
| 03430198 | | BRZ[0], BTC[0.00002703], CEL[.0145], DOGE[.62998], ETH[0], HNT[.098936], LINK[.099905], SOL[.009164], USD[0.00], USDT[0.00002316] | | |
| 03430200 | | FTT[51.99012], SOL[20.56485792], USD[0.00], USDT[.00925401] | | |
| 03430205 | | FTT[155.0500185], NFT (294895152797676026/FTX AU - we are here! #181212)[1], NFT (497691652513597744/FTX EU - we are here! #179122)[1], NFT (554899720283719947/FTX EU - we are here! #181281)[1], SOL[1.85771547], USD[11566.78], USDT[0.00704932] | | |
| 03430208 | | BAO[1], NFT (337604764714881851/FTX AU - we are here! #51677)[1], NFT (367566196020410818/FTX AU - we are here! #1637)[1], NFT (385046110545491254/FTX AU - we are here! #1631)[1], USD[0.00001641] | Yes | |
| 03430211 | | ETH[1.02155619], ETHW[1.02112701] | Yes | |
| 03430214 | | USD[25.00] | | |
| 03430216 | | TONCOIN-PERP[0], USD[0.06], USDT[0] | Yes | |
| 03430228 | | USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03430231 | | BTC[.055], ETH[.076] | | |
| 03430232 | | BTC[0.03336751], BTC-PERP[0], CRO[120], EUR[2.04], SOL-0325[0], SOL-PERP[0], USD[8.43] | | |
| 03430233 | | AKRO[1], DENT[1], USD[0.00], USDT[0] | Yes | |
| 03430235 | | FTM[91], USD[0.15] | | |
| 03430240 | | EUR[0.00], USD[0.00], USDT[319.72707161] | | |
| 03430243 | | BTC[0.00000001], CAD[0.00], DOT[0.00004368], ETH[.00000002], ETHW[.00000002], FTT[.00001238], LTC[.00001104], MANA[0], MATIC[.00047928], USD[0.09], USDT[0.00163978], XRP[.00140853] | Yes | |
| 03430251 | | TONCOIN[.09], USD[0.00] | | |
| 03430252 | Contingent, Disputed | USD[0.00] | | |
| 03430262 | | AVAX[0.60526774], BAO[8], BNB[0.00000112], BTC[0.00106481], DENT[1], DOT[1.34827446], ETH[0.00000075], ETHW[0.00000075], KIN[8], LINK[1.38596543], TRX[1], USDT[0.00064110] | Yes | |
| 03430263 | | USD[0.05], UBXT[1], XRP[.30075273] | | |
| 03430266 | | ALGO[64], USD[0.25] | | |
| 03430268 | | GBP[0.00], ONE-PERP[0], USD[0.01] | | |
| 03430270 | | BNB[0], TRX[.969801], USD[-0.01], USDT[0.05845613] | | |
| 03430271 | | USD[0.00] | | |
| 03430272 | Contingent | FTT[.0836752], LTC[.0469506], LUNA[3.79247025], LUNA2_LOCKED[8.84909726], LUNC[4.758879], USD[0.01], USDT[135.87797787], USTC[327.727] | | |
| 03430274 | | BNB[0], LOOKS[0], ORBS[0], SHIB[0], SOS[0], SRM[0], USD[0.00], USDT[0.00000192] | | |
| 03430277 | | MATIC[5.0858], USD[0.48] | | |
| 03430278 | | USD[0.00], USDT[0] | | |
| 03430281 | | TRX[.682618], USD[2.99] | | |
| 03430284 | | BAO[1], BNB[0], BRZ[0], KIN[48230.49619625], MATIC[15.04014572], TONCOIN[.00000001], USD[0.00], USDT[0] | | |
| 03430288 | | BTC[.02019836], UBXT[1], USDT[0] | Yes | |
| 03430289 | | USDT[0.21502723] | | |
| 03430292 | Contingent | BTC[0.00003921], BTC-PERP[0], ETH[0], ETH-PERP[0], ETHW[0.00056892], FTT[0.00111821], GALA[6.2399], LUNA2_LOCKED[32.16215323], SAND[.85142], USD[0.00], USDT-PERP[0], USTC[.94072] | | |
| 03430293 | Contingent | AKRO[28587.56733], APE[166.5699287], AVAX[12.597606], BICO[143.97264], BTC[0.14403911], CHZ[2039.6124], CRO[1149.7815], DOGE[3570.32151], DOT[46.491165], ETH[4.84844149], ETHW[7.69980195], FTM[.8487607], FTT[55.28966229], GRT[7348.669088], LUNA2[42.21170667], LUNA2_LOCKED[98.49398224], LUNC[9191688], MANA[1825.6669528], MATIC[.24703], MBS[624.88125], SHIB[105480957.25], SOL[46.82513638], USD[18324.69], WRX[951.81912] | | |
| 03430298 | | USD[0.00] | | |
| 03430303 | | ALPHA[1], BAO[1], DOGE[1], FIDA[2.04088158], FTM[3326.5864455], HOLY[1.03688292], USD[0.00], USDT[0.00000001] | Yes | |
| 03430304 | | USD[0.00] | | |
| 03430305 | | USD[0.00] | | |
| 03430314 | | FTT[3.8], GODS[.00000001], LTC[0], TRX[.00013], USD[0.00], USDT[0.30602344] | | |
| 03430322 | | ETH-PERP[0], USD[0.01], USDT[0] | | |
| 03430325 | | USD[0.00] | | |
| 03430326 | | ETH[0], TRX[0] | | |
| 03430328 | | ETH[0], USDT[0.00001696] | | |
| 03430329 | | USD[0.04] | | |
| 03430331 | Contingent, Disputed | ADABULL[0], BNB[0], DOT[.00000001], USD[0.00] | | |
| 03430339 | | TONCOIN[.04], USD[0.05] | | |
| 03430340 | | BAO[1], DENT[1], KIN[1], SUSHI[.00000913], USDT[0.00000092] | Yes | |
| 03430342 | | USD[0.00] | | |
| 03430344 | | TONCOIN[6.92], USD[7.02] | | |
| 03430348 | | BNB[0], SOL[0], USD[0.00] | | |
| 03430350 | | USD[0.00], USDT[0] | | |
| 03430351 | | BTC[0.00006470], ETH[.0009397], ETHW[.0009397], FTM[273.95068], USD[765.54], USDT[0.00260190] | | |
| 03430353 | | BTC[0.50157350], BTC-PERP[0], EUR[1.87], USD[2.88] | | |
| 03430359 | | GOG[419.93611934], USDT[0] | | |
| 03430361 | Contingent, Disputed | USD[0.01] | | |
| 03430366 | | USD[0.00], USDT[0] | | |
| 03430370 | | BCH[0], USD[0.00] | | |
| 03430373 | | USD[0.00], USDT[0] | | |
| 03430374 | Contingent, Disputed | USD[0.00] | | |
| 03430378 | Contingent | BTC[0.03104072], ETHW[.09951526], LUNA2[1.09708761], LUNA2_LOCKED[2.55987109], LUNC[3.5341458], USD[0.00] | | |
| 03430379 | Contingent | ATLAS-PERP[0], BTC[0], BTC-PERP[0], CEL[0], CEL-PERP[0], FTT[1.62817328], LUNA2[0.00000002], LUNA2_LOCKED[0.00000006], LUNC[.0058767], POLIS-PERP[0], SOL-PERP[0], USD[0.00] | | |
| 03430383 | | USD[0.00], USDT[0] | | |
| 03430387 | | USD[0.04] | | |
| 03430388 | | BNB[0.00000001], DOGE[0], ETH[0], GENE[0], SOL[0.00022731], TRX[0] | | |
| 03430395 | | USDT[0] | | |
| 03430401 | | SOL[.36123466], USD[0.00] | | |
| 03430406 | | USD[4.02] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03430410 | | TRX[.001554] | | |
| 03430411 | Contingent, Disputed | USD[0.00] | | |
| 03430412 | | TONCOIN[1], USD[0.04] | | |
| 03430416 | | LTC[0], NFT (292069979499097956/FTX EU - we are here! #258360)[1], NFT (345644612345896442/FTX EU - we are here! #258008)[1], USD[0.00] | | |
| 03430417 | | USD[0.04] | | |
| 03430419 | | ADA-PERP[0], ATOM-PERP[0], BTC-PERP[0], CREAM-PERP[0], DOT-PERP[0], ETH-PERP[0], FTM-PERP[0], KAVA-PERP[0], LUNC-PERP[0], MATIC-PERP[0], USD[0.30] | | |
| 03430422 | | USDT[0.00000020] | | |
| 03430426 | | MOB[.44718], USD[0.47], USDT[0] | | |
| 03430432 | | USD[0.00] | | |
| 03430433 | Contingent | LUNA2[0], LUNA2_LOCKED[18.01626148], UBXT[.2874], USDT[0] | | |
| 03430434 | | ATOM[0], BCH[0], BNB[0.00000001], BNT[0], BTC[0], ETH[0.02639882], LTC[0], MATIC[0], SOL[0], USD[0.00] | | |
| 03430438 | | BAO[1], USD[0.00], USDT[10477.07146418] | Yes | |
| 03430440 | | AKRO[3], DENT[3], KIN[3], SOL[1.04536296], TRX[1], USD[97.75] | Yes | |
| 03430441 | | USD[0.00] | | |
| 03430442 | | SOL[0] | | |
| 03430444 | | USD[0.00] | | |
| 03430447 | | ETH[0], USD[0.00] | | |
| 03430453 | | FTT[5], USD[0.27] | | |
| 03430463 | | USD[0.00] | | |
| 03430474 | | AVAX[1.999612], BNB[.0098], ENJ[179.96508], ENS[11.997672], FTT[4.999], GALA[320], GODS[97.2811238], HNT[5.998836], MATIC[84.56197], SOL[2], USD[1.66] | | |
| 03430475 | | ETH[0], USD[0.00] | | |
| 03430477 | | USD[0.00] | | |
| 03430484 | Contingent, Disputed | SAND[1], TRX[.000001], USD[0.04] | | |
| 03430486 | | BNB[0], RAY[0], SOL[0], USDT[0.08127734] | | |
| 03430493 | | USD[0.05] | | |
| 03430495 | | FTT[0.00059181], TRX[.000781], USD[0.16], USDT[0.00000001] | | |
| 03430500 | | USD[0.00] | | |
| 03430501 | | ATLAS[1.8] | | |
| 03430503 | | NFT (314860631886342278/FTX EU - we are here! #216265)[1], NFT (440336950687974054/FTX EU - we are here! #216227)[1], NFT (528593137935051404/FTX EU - we are here! #216244)[1], USD[0.00], USDT[0] | | |
| 03430507 | | BNB[0] | | |
| 03430511 | | USDT[1.3592] | | |
| 03430513 | | BNB[0], ETHW[0], MATIC[13.07650139], TONCOIN[0], USD[0.00], USDT[0.00000001] | | |
| 03430519 | | FTT[26.51767710], TRX[.001554], USD[0.30], USDT[0] | | |
| 03430520 | | SAND[10], USD[0.03] | | |
| 03430521 | | USD[0.00] | | |
| 03430525 | | USD[0.00] | | |
| 03430526 | | USD[0.00] | | |
| 03430528 | | USD[0.00], USDT[0] | | |
| 03430534 | | USDT[0] | | |
| 03430535 | | USD[0.07] | | |
| 03430536 | | SAND[0], USD[0.00] | | |
| 03430543 | | USD[24.95], USDT[0 20000000] | | |
| 03430545 | | USD[0.00] | | |
| 03430553 | | ADABULL[306.4279102], TRX[.000016], USD[0.04], USDT[0] | | |
| 03430554 | | BNB[0], BRZ[0.00633903], MATIC[0], USD[0.45], USDT[0] | | |
| 03430556 | Contingent | LINK[0], LUNA2[0.01011926], LUNA2_LOCKED[0.02361161], LUNC[2223.4912571], SOL[0], USD[0.00], USDT[0.00000055] | | |
| 03430558 | | USD[0.00] | | |
| 03430559 | | BTC-PERP[0], EDEN-PERP[0], ETH-PERP[0], EUR[0.00], FTM-PERP[0], GALA-PERP[0], GMT-PERP[0], MAPS-PERP[0], MATIC-PERP[0], SAND-PERP[0], SLP-PERP[0], SOL-PERP[0], USD[49.45], ZIL-PERP[0] | | |
| 03430568 | | LUNC-PERP[0], SAND[0], USD[1.70] | | |
| 03430572 | | USD[0.00], USDT[0] | | |
| 03430577 | Contingent | AKRO[9], AUDIO[.00080283], BAO[47], BNB[.00000472], BTC[.00110263], DENT[4], DOT[.00016653], ETH[.0152857], ETHW[.20609828], IMX[.00166892], KIN[39], LUNA2[0.00040189], LUNA2_LOCKED[0.00093775], LUNC[87.51393597], MATH[1], MATIC[.00017641], RSR[3], SOL[3.41077562], TRX[12.000002], UBXT[8], USD[0.00], USDT[0.00075900], WNDR[334.06096818], XRP[.00119671] | Yes | |
| 03430581 | | USD[0.04], USDT[0] | | |
| 03430582 | | NFT (461086851073227590/FTX EU - we are here! #58915)[1], NFT (489129701341276933/FTX EU - we are here! #59031)[1], NFT (522342922423289229/FTX EU - we are here! #58404)[1], USD[25.00] | | |
| 03430584 | | BTC[.00031334], ETH[.01799521], ETHW[.01799521], EUR[0.00], MATIC[35.06664303] | | |
| 03430588 | | BNB[0], ETH[0], LUNC[.0001739], SOL[0.00000001], USD[0.00], USDT[0.00007794] | | |
| 03430590 | | USD[0.00] | | |
| 03430592 | | SAND-PERP[0], TRX[-0.06400826], USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03430596 | | BTC[0.17745858], BTC-PERP[0], ETH[1.43856298], ETH-PERP[.423], ETHW[1.43809792], FTT[25.09534557], SOL[9.37548836], TRX[10], USD[18888.98] | Yes | |
| 03430598 | | CQT[.97758], USD[0.00] | | |
| 03430599 | | LTC[.0096744], LTC-PERP[0], USD[-0.26], USDT[0.31994237] | | |
| 03430607 | | USD[0.00] | | |
| 03430610 | | SAND[1.99962], USD[0.09], USDT[.005] | | |
| 03430612 | | BNB[0], SOL[0] | | |
| 03430613 | | USD[0.00] | | |
| 03430617 | | FTT[0], TRX[129.680138], USD[0.23] | | |
| 03430621 | | TRX[.18717161], USD[-0.01] | | |
| 03430622 | | USD[0.60] | | |
| 03430624 | | ATLAS[2290], LTC[.00783031], USD[0.14] | | |
| 03430625 | | SAND[10], SAND-PERP[0], USD[0.00], USDT[0] | | |
| 03430628 | | GBP[0.71] | | |
| 03430629 | | USD[0.01] | | |
| 03430631 | | ATOM[1.69974], USD[0.09] | | |
| 03430638 | | USD[0.00] | | |
| 03430640 | | TONCOIN[.01], USD[0.00], USDT[0.00000038] | | |
| 03430643 | | USD[0.19], USDT[0] | | |
| 03430644 | | USD[0.02], USDT[0] | | |
| 03430651 | | BTC-PERP[0], ICP-PERP[0], SOL-PERP[0], STX-PERP[0], USD[0.00], USDT[0] | | |
| 03430653 | | BTC[0.00002731], BTC-PERP[0], DODO-PERP[0], DOGE[0], LUNC-PERP[0], TRUMP2024[0], USD[0.13], USDT[0] | | |
| 03430657 | | 0 | | |
| 03430661 | | BTC-PERP[0], EUR[0.44], GST[479.33], USD[-1.70], USDT[1.8673368], USTC[0] | | |
| 03430662 | | USD[25.00] | | |
| 03430666 | | FTT[5.9], USD[0.26] | | |
| 03430667 | Contingent | 1INCH[1], 1INCH-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[-36], ASD-PERP[0], ATOM-PERP[55.05], AUDIO[.8309], AUDIO-PERP[0], AVAX-0624[0], AVAX-PERP[11.7], AXS-PERP[0], BAND-PERP[0], BNB-PERP[0], BTC-0624[0], BTC-0930[0], BTC-PERP[.1627], C98-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHZ-PERP[.2440], CRO-PERP[5550], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ETC-PERP[0], ETH-PERP[.979], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[19.6], FXS-PERP[0], GMT-PERP[0], GST-PERP[15396.7], ICP-PERP[0], IOTA-PERP[0], KNC-PERP[0], KSM-PERP[0], KSOS-PERP[0], LEO-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.66150486], LUNA2_LOCKED[1.54351134], LUNC[144044.0764245], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MASK-PERP[54], MATIC-PERP[188], MINA-PERP[0], MNGO-PERP[2000], MOB-PERP[0], NEAR-PERP[0], OKB-PERP[0], OP-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[-27.3], PROM-PERP[0], QTUM-PERP[0], RAMP-PERP[0], REN-PERP[0], RNDR-PERP[0], RUNE-PERP[0], SAND-PERP[877], SLP-PERP[0], SOL-PERP[13.41], SPELL-PERP[0], SRN-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], TONCOIN-PERP[0], TRX-PERP[0], USD[-4497.31], USDT[3787.93297772], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 03430669 | | USD[0.01] | | |
| 03430671 | | KIN[1], TRY[0.00] | | |
| 03430673 | | TRX[.00005183], USD[0.01] | | |
| 03430678 | | USD[10.00] | | |
| 03430680 | | USD[0.00] | | |
| 03430682 | | AAVE-PERP[0], ADA-PERP[0], ALT-PERP[0], AMPL[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ASD-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BIT-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC-0624[0], BTC-PERP[0], CEL-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRO-PERP[0], DAWN-PERP[0], DOGE-PERP[0], ETC-PERP[0], ETH-PERP[0], FTT[0], FTT-PERP[0], GAL-PERP[0], GMT-PERP[0], HT-PERP[0], ICP-PERP[0], KNC-PERP[0], LINA-PERP[0], NEAR-PERP[0], OKB-PERP[0], ONE-PERP[0], ONT-PERP[0], RAY-PERP[0], SHIB-PERP[0], SQ[0], SQ-0624[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], TRX[.000001], TSLA[.00000005], TSLA-0325[0], TSLAPRE[0], UNI-PERP[0], USD[0.00], USDT[0.00362629], USDT-PERP[0], XMR-PERP[0], XRP-PERP[0], YFII-PERP[0], ZEC-PERP[0] | | |
| 03430685 | | USD[0.04] | | |
| 03430686 | | USD[0.00] | | |
| 03430694 | | USDT[0] | | |
| 03430698 | | USD[0.00], USDT[0] | | |
| 03430700 | | USD[0.00] | | |
| 03430702 | | SAND[10], USD[0.01] | | |
| 03430705 | | SAND[1], TRX[11.99772], USD[0.03] | | |
| 03430708 | | FTT[0], GDXJ[.00642422], TSLA[3.02548254], USD[0.00], USDT[0.00000024] | | |
| 03430713 | | USD[0.01], USDT[0.00900341] | | |
| 03430719 | | TRX[.000008], USDT[.14713943] | Yes | |
| 03430722 | Contingent, Disputed | USD[0.00] | | |
| 03430725 | | USD[0.00], USDT[0] | | |
| 03430726 | Contingent, Disputed | USD[0.00] | | |
| 03430728 | | BAQ[1], KIN[1], SGD[0.04], USDT[0] | | |
| 03430735 | | SHIB[0.46692506], TRX[5.00008904], USD[0.00], USDT[7.07862052] | | |
| 03430739 | | USD[25.00] | | |
| 03430741 | | FTM[153.92109524], MATIC[84.72743932], SOL[2.15334526], XRP[129.21014792] | | |
| 03430746 | | ATOM-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], SOL-PERP[0], USD[0.00], USDT[0], ZIL-PERP[0] | | |
| 03430747 | | USD[0.00] | | |
| 03430749 | | BTC[0.04030560], ETH[1.01359853], ETHW[1.01367261], FTT[25.57669645], NFT [325575685730911746/The Hill by FTX #23402][1], NFT [326987888705516586/FTX Crypto Cup 2022 Key #21573][1], SOL[12.5835969], USDT[1.61395924] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03430751 | | SAND[1], TRX[.000001], USD[0.29] | | |
| 03430753 | | USDT[0.00000025] | | |
| 03430755 | | EUR[0.00], FTT[.05547992], SOL[.00917682], SOS[170959.82439024], SPY[.00090637], XRP[.67526087] | Yes | |
| 03430761 | | TRX[.000001], USD[0.18] | | |
| 03430762 | | TRX[.002001], USD[0.00] | | |
| 03430769 | | USD[0.00] | | |
| 03430770 | | USD[0.00] | | |
| 03430771 | | USD[0.04] | | |
| 03430776 | | USD[0.00] | | |
| 03430781 | | SOL[0], TRX[0], USD[0.00] | | |
| 03430785 | | USD[25.00] | | |
| 03430789 | | 0 | | |
| 03430790 | | USD[0.00] | | |
| 03430797 | Contingent | LUNA2[2.46641145], LUNA2_LOCKED[5.75496007], USD[90.93] | | |
| 03430800 | | DOGE[75], MBS[62.9874], USD[0.97], USDT[1.54467862] | | |
| 03430802 | | USDT[1.07738968] | | |
| 03430805 | | AAVE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], EGLD-PERP[0], EOS-PERP[0], FTM-PERP[0], LUNC-PERP[0], NEAR-PERP[0], ONE-PERP[0], ROSE-PERP[0], SKL-PERP[0], SOL-PERP[0], TRX[.521516], USD[0.00] | | |
| 03430806 | | USD[0.00] | | |
| 03430811 | | BAO[5], BTC[.00523421], ETH[.00753339], ETHW[.00743756], EUR[0.00], KIN[6], SOL[.32665204] | Yes | |
| 03430812 | | EUR[10.00] | | |
| 03430815 | | USDT[0] | | |
| 03430819 | | TRX[.000001], USD[0.15] | | |
| 03430827 | Contingent | AVAX[0], BCH[0], BTC[0], ETH[0], LUNA2[0.02632481], LUNA2_LOCKED[0.06142456], LUNC[5732.28331400], USD[0.00], WAVES[0.05071927], WAVES-0624[0] | | |
| 03430828 | | TRX[.000001], USD[0.18] | | |
| 03430830 | | SAND[.99962], USD[4.74], USDT[1.60000000] | | |
| 03430833 | | TRX[.000001], USD[0.08] | | |
| 03430837 | | BNB[.00489111], BTC[0], USDT[0.42625537] | | |
| 03430841 | | SAND[1], USD[0.58] | | |
| 03430845 | | USDT[2.334] | | |
| 03430847 | | USD[0.00] | | |
| 03430852 | | TRX[.000001], USD[0.10] | | |
| 03430853 | | AURY[4], SOL[.009998], USD[0.45] | | |
| 03430855 | | BNB[0.00000001] | | |
| 03430856 | | TRX[.2665675], USD[-0.01], USDT[0] | | |
| 03430859 | | BCH[.00075756], BNB[.0097777], BTC-PERP[0], ETH[.00311719], ETH-PERP[0], ETHW[.00311719], EUR[0.00], USD[-42.42], USDT[0], XRP[149.77033405] | | |
| 03430862 | | ATOM-PERP[0], BNB[0], BTC-PERP[0], CRO-PERP[0], DOGE[0], DOGE-PERP[0], FTM-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC[0], NEAR-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP[0], SOL-PERP[0], THETA-PERP[0], USD[0.00], USDT[0] | | |
| 03430863 | | SAND[.009002], TRX[.005588], USD[0.01] | | |
| 03430865 | | BTC-PERP[0], DAWN-PERP[0], FTM[19], FTM-PERP[7], KSOS-PERP[0], SOL-PERP[0], USD[57.87], USDT[1.89619900] | | |
| 03430866 | | USDT[400] | | |
| 03430869 | | AMZN[.0303966], BAO[1], BTC[0], IMX[0], PEOPLE[0], RNDR[0], USD[0.00], USDT[0] | Yes | |
| 03430871 | | USD[0.00], USDT[0], XEM-PERP[0] | | |
| 03430877 | | ATLAS[1219.976], USD[0.05], USDT[0.00000001] | | |
| 03430881 | Contingent | BCH[0.00000730], BNB[.000023], CEL[0.27229881], EUR[0.00], LTC[0], LUNA2[0.00000037], LUNA2_LOCKED[0.00000086], LUNC[.08094035], MATIC[.00790409], SOL[0], USD[0.00], USDT[0], XRP[0] | | |
| 03430884 | | SAND[.2298848], SAND-PERP[0], USD[0.01], USDT[0] | | |
| 03430885 | | SOL[.00000001], USD[0.00], USDT[0] | | |
| 03430886 | | SOL[0], TRX[0], USD[0.00] | | |
| 03430887 | | USD[0.20] | | |
| 03430888 | | AVAX[0.00000001], BTC[0], DOGE[0], LINK[0.00000001], SOL[0.00000001], USD[0.00], USDT[0] | | |
| 03430890 | | USD[0.05] | | |
| 03430891 | | USD[0.00] | | |
| 03430892 | | DEFI-PERP[0], SAND[10], SLP-PERP[0], USD[0.00] | | |
| 03430896 | | MANA[40.24515756], SAND[9.998], SHIB[1700000], USD[0.00], USDT[0] | | |
| 03439900 | | 0 | | |
| 03439901 | | USD[0.00] | | |
| 03439908 | | BTC[.000243], ETH[.0035985], ETHW[.0035985] | | |
| 03439910 | Contingent | BTC-PERP[0], ETH[0], ETH-PERP[0], EUR[5167.72], LOOKS-PERP[0], LUNA2[0.04591551], LUNA2_LOCKED[0.10713620], LUNC[9998.2], USD[0.00] | | |
| 03430911 | | USD[0.05] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03430913 | | TRX[.000002], USD[0.11] | | |
| 03430921 | Contingent, Disputed | BTC[0], USD[2.67] | | |
| 03430924 | | USD[0.02] | | |
| 03430925 | | USD[0.05] | | |
| 03430926 | | TONCOIN[.0857745], USD[7.68] | | |
| 03430927 | | FTM[91], USD[0.01] | | |
| 03430928 | | TONCOIN[.01] | | |
| 03430929 | | ATLAS[1.64991564], USD[0.00], USDT[0.22125258] | | |
| 03430930 | Contingent, Disputed | USD[0.05] | | |
| 03430931 | | FTT[6.4], USD[0.25] | | |
| 03430932 | | AVAX[0], HT[-0.00000184], NFT (38157088816910 7412/FTX EU - we are here! #127827)[1], NFT (383894536858320286/FTX EU - we are here! #127278)[1], NFT (452254030126826922/FTX EU - we are here! #128720)[1], USDT[0.00001982] | Yes | |
| 03430936 | | BNB[.63], USD[0.01] | | |
| 03430937 | | SOL[0] | | |
| 03430939 | | ATOM[0], BF_POINT[4700], BTC[0], DOGE[7031.8321893], ETH[0], ETHW[0], EUR[0.00], NFT (345722515173378052/FTX EU - we are here! #222887)[1], NFT (375925787404324194/FTX EU - we are here! #223437)[1], NFT (455967766209419337/FTX EU - we are here! #223418)[1], USD[0.00], USDT[0] | Yes | |
| 03430942 | | USD[0.00] | | |
| 03430943 | | ADABULL[6.3543708], ALGOBULL[6300000], ATOMBULL[740], DOGEBULL[74.084642], ETCBULL[72.9], HTBULL[23.1], LINKBULL[100], MATICBULL[100], SUSHIBULL[4070000], THETABULL[18.9], TOMOBULL[4290000], USD[0.11], USDT[0.00000001], VETBULL[539], XLMBULL[146], XRPBULL[9500], XTZBULL[1670], ZECBULL[197] | | |
| 03430946 | | BTC[0.00225100], BTC-PERP[0], ETH-PERP[0], MBS[125], USD[-13.04] | | |
| 03430947 | | TRX[.000001], USD[0.21] | | |
| 03430948 | | BNB[.00000018], DOGE[.01035617], FTT[.00150025], MANA[4.17326], SHIB[8273.10326469], USD[0.00], USDT[1.37393234] | | |
| 03430954 | | NFT (332751067630873123/FTX EU - we are here! #41469)[1], NFT (333995728917265080/FTX EU - we are here! #41721)[1], USD[0.00] | | |
| 03430958 | | USD[0.32] | | |
| 03430964 | | TRX[0.00077700], USDT[0] | | |
| 03430965 | | USD[0.06] | | |
| 03430974 | | USD[0.06] | | |
| 03430983 | | TRX[.000001], USD[0.12] | | |
| 03430992 | | BOBA[.07556974], USD[0.51] | | |
| 03430996 | | USD[0.01], USDT[0] | | |
| 03431003 | | USD[0.00] | | |
| 03431006 | | USD[0.00] | | |
| 03431008 | | ATLAS[290], USD[1.44], USDT[1.00000001] | | |
| 03431013 | | BTC[0], BTC-PERP[0], ETH[0], ETH-PERP[0], USD[67.65], USDT[0.00000001] | | |
| 03431019 | | TONCOIN[.3] | | |
| 03431023 | | BTC[0.00000034], ETH[.00000001], USD[26.85] | | |
| 03431026 | | USD[0.00], USDT[0] | | |
| 03431027 | | USD[0.07] | | |
| 03431028 | | USD[0.06], USDT[0.00000001] | | |
| 03431031 | | USDT[0] | | |
| 03431035 | | USDT[0] | | |
| 03431038 | | BNB[0], USD[0.00] | | |
| 03431045 | | POLIS[0], SOL[0], USD[0.00] | | |
| 03431057 | | SOL[0], USDT[0.59026065] | | |
| 03431060 | | FTM[92], USD[0.14] | | |
| 03431067 | | DOGE[1], FTT[0], TRX[1], USD[0.06], USDT[0.15947369] | | |
| 03431071 | | USD[0.00] | | |
| 03431073 | | APT[300], ATLAS[2490], CQT[425], FTT[6.1637607], NFT (399978052028144151/The Hill by FTX #43235)[1], USD[0.28], USDT[0.00000002] | | |
| 03431076 | | LTC[0], USDT[0.00000071] | | |
| 03431093 | | AMD-0325[0], AVAX-PERP[0], BTC-PERP[0], CEL-PERP[0], CHZ-PERP[0], CRO-PERP[0], DMG[100], DOT[0], FB-0325[0], FIL-PERP[.5], FTM-PERP[0], FTT-PERP[0], GALA[150], GALA-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MEDIA-PERP[.03], RNDR[5], SOL-PERP[0], SRM[2], THETA-PERP[1], USD[0.27], USDT[0.00000001], USTC-PERP[0], XMR-PERP[0] | | |
| 03431103 | Contingent | ETH-PERP[0], LUNA2[1.07552495], LUNA2_LOCKED[2.50955822], LUNC[3.46468409], LUNC-PERP[0], SOL[-0.00120399], TRX[.000778], USD[0.23], USDT[-0.08681282], XLM-PERP[0] | | |
| 03431117 | | TRX[.000789], USD[2.66], USDT[0] | | |
| 03431125 | | USD[0.00] | | |
| 03431131 | | USD[25.00] | | |
| 03431132 | | USD[0.68] | | |
| 03431134 | Contingent, Disputed | USD[0.00] | | |
| 03431136 | | BAO[2], TRX[.000777], USD[0.00], USDT[0] | Yes | |
| 03431140 | | USD[0.03] | | |
| 03431141 | Contingent | BNB[2.9175673], DOGE-PERP[0], FTT[1120.53942498], LUNA2[0.00000001], LUNA2_LOCKED[0.00000004], LUNC[.0038014], NFT (516273762148418349/FTX AU - we are here! #67559)[1], SOL-PERP[0], TRX[.800002], USD[39.60] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03431145 | Contingent | ADA-PERP[0], ALGO-PERP[0], AVAX-PERP[0], BTC[0], BTC-PERP[0], ETH[0.28227609], ETHW[0.03856467], FIDA-PERP[0], FTT[0], FTT-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNC-PERP[0], MAPS-PERP[0], MATIC-PERP[0], PEOPLE-PERP[0], PUNDIX-PERP[0], REN-PERP[0], RNDR-PERP[0], RUNE-PERP[0], SOL-PERP[0], SRM[.38254004], SRM_LOCKED[7.70863435], USD[0.00], USDT[1.39325232], ZEC-PERP[0] | | ETH[.038] |
| 03431148 | | LINK[.3] | | |
| 03431153 | | ETH[0], SOL[0], XRP[0.25822900] | | |
| 03431159 | | PRISM[2227.15337098], USD[0.01] | Yes | |
| 03431163 | | BTC-PERP[.0188], CAKE-PERP[0], CHF[509.22], ETH-PERP[0], SHIT-PERP[0], USD[-469.38] | | |
| 03431164 | | ONE-PERP[0], USD[0.00] | | |
| 03431165 | | TRX[.000001], USDT[1.28419744] | | |
| 03431167 | | BAO[2], BNB[0], EUR[0.00], KIN[2], USDT[0] | Yes | |
| 03431168 | | DOGE[0.00359608], XRP[0] | | |
| 03431172 | | USD[0.00] | | |
| 03431177 | | BNB[.00576225], BTC[0], USD[1.58] | | |
| 03431179 | | TONCOIN[.08], USD[0.00] | | |
| 03431180 | | USD[0.03] | | |
| 03431183 | | USD[0.01] | | |
| 03431187 | Contingent | LUNA2[2.48545658], LUNA2_LOCKED[5.79939870], LUNC[541213.4051235], SHIB[71158], USD[1.49] | | |
| 03431196 | | TRX[.000002], USD[0.00], USDT[0] | | |
| 03431204 | Contingent | ETHW[8.81757702], LUNA2[0.00003289], LUNA2_LOCKED[0.00007676], LUNC[7.16353884], TRX[0], USD[0.00], XRP[0] | | |
| 03431205 | | AKRO[2], APE[.00005404], BAO[13], DENT[1], DOGE[8.03963384], ETH[0], KIN[4], MOB[.00274822], TRX[2], UBXT[1], USD[0.00] | Yes | |
| 03431206 | Contingent, Disputed | USD[0.00] | | |
| 03431207 | | PRISM[475.51360733], USD[0.00] | | |
| 03431210 | | EUR[0.00], FTT[124.9775], USD[0.00] | | |
| 03431211 | | USD[0.00] | | |
| 03431215 | | USD[1.73] | | |
| 03431216 | | 0 | | |
| 03431225 | | ALTBEAR[1307000], ALTBULL[9.44], NFT (348664168896877827/FTX EU - we are here! #142859)[1], NFT (430951134626798794/FTX EU - we are here! #142733)[1], NFT (46056703095051601/FTX EU - we are here! #142620)[1], USD[0.03], USDT[0] | | |
| 03431226 | | ALGO-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], ATLAS-PERP[0], SOL-PERP[0], USD[0.01], USDT[.000642] | | |
| 03431229 | | OXY[10772], USD[1219.92], USDT[0.00800887] | | |
| 03431231 | | ICP-PERP[0], USD[0.27] | | |
| 03431232 | | BNB[0.00000004] | | |
| 03431234 | | USD[0.00] | | |
| 03431235 | | BNB[0], BTC[0.00632989], COMP[0.00004319], ETH[.05335344], ETHW[.03543639], EUR[11.03], FTT[2.45147369], LINK[3.77106786], MATIC[25.4721136], TRX[8.99892], UNI[10.75062029], USD[0.08], USDT[0.00562033] | | |
| 03431241 | | USD[0.00] | | |
| 03431242 | | BOBA[50.632], USDT[0] | | |
| 03431244 | | BTC[.00025914], USDT[16.60017947] | | |
| 03431248 | | USD[0.00] | | |
| 03431249 | | BNB[.01234702], USDT[0.28626028] | | |
| 03431250 | | USD[25.00] | | |
| 03431251 | | USD[1.18] | | |
| 03431252 | | SHIB[166300000] | | |
| 03431255 | | AVAX[10.28277836], SAND[34.99335], UBXT[1], USD[58.49] | | |
| 03431264 | | ETH[.42], USD[0.24] | | |
| 03431265 | | REAL[127.3], USD[0.05] | | |
| 03431268 | | NFT (305213292767904188/FTX EU - we are here! #193733)[1], NFT (369992884871056220/FTX EU - we are here! #193903)[1] | | |
| 03431272 | | USD[0.00], USDT[0] | | |
| 03431273 | | DOT[.00783715], LTC[.00872765], USDT[1.02351792] | | |
| 03431279 | | USD[0.00], USDT[0] | | |
| 03431288 | | SHIB-PERP[0], STEP[2298.49892945], USD[45.66] | | |
| 03431290 | | TRX[0], USD[0.06] | | |
| 03431293 | | SOS[4400000], USD[0.39] | | |
| 03431300 | | BTC[0], TRX[.000778], USD[0.00], USDT[0.00014884] | | |
| 03431304 | | USD[0.00] | | |
| 03431305 | | USDT[6.27] | | |
| 03431306 | | BTC-PERP[0], CEL-PERP[0], ETH-PERP[0], EUR[0.16], GST-PERP[0], RVN-PERP[1050], TRX[.000784], TRX-0624[0], TRX-PERP[0], USD[-37.49], USDT[40.69000000] | | |
| 03431307 | | AVAX[.1] | | |
| 03431312 | | SOL[0], USD[0.00], USDT[0] | | |
| 03431315 | Contingent, Disputed | ADA-PERP[0], APE-PERP[0], AVAX-PERP[0], BCH-PERP[0], BTC-PERP[0], CRV-PERP[0], DENT-PERP[0], ETC-PERP[0], ETH-PERP[0], GALA-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MINA-PERP[0], PROM[.004738], PROM-PERP[0], SKL-PERP[0], USD[0.00], USDT[0], XRP-PERP[0] | | |
| 03431321 | | USD[0.17] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03431323 | | LUNC-PERP[0], USD[0.00] | | |
| 03431331 | | USDT[.3] | | |
| 03431334 | | TRX[.000001], USD[0.20] | | |
| 03431339 | | SAND[2.07860193], USD[0.00] | | |
| 03431344 | | TRX[.000001], USD[0.11] | | |
| 03431349 | | USD[0.00] | | |
| 03431351 | | USD[0.05] | | |
| 03431356 | | ADA-PERP[0], AGLD-PERP[0], ALICE-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], BAO-PERP[0], BTC[.00004034], BTC-PERP[0], CELO-PERP[0], CEL-PERP[0], CHZ-0325[0], CHZ-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DOGE-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], KSOS-PERP[0], LDO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MTL-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], PAXG-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], PRIV-PERP[0], PROM-PERP[0], QTUM-PERP[0], RNDR-PERP[0], ROSE-PERP[0], SAND-PERP[0], SLP-PERP[0], SOL-PERP[0], SUSHI-PERP[0], UNI-PERP[0], USD[4.25], WAVES-PERP[0], YFI-PERP[0], ZRX-PERP[0] | | |
| 03431357 | | USD[0.05] | | |
| 03431358 | | USD[0.01] | | |
| 03431361 | | RAY[0.86018994], USD[0.00] | | |
| 03431374 | | CRO[0], GALA[0], GBP[0.00], SHIB[0], SOL[0], USD[0.00], USDT[0], XRP[22031.23848946] | | |
| 03431378 | | USD[0.02] | | |
| 03431379 | | FTM[0], USD[0.00] | | |
| 03431380 | | USD[0.18] | | |
| 03431382 | | BTC[.00000126], USD[0.00] | | |
| 03431384 | | ADA-PERP[0], ETH-PERP[0], FTM-PERP[0], HBAR-PERP[0], NEAR-PERP[0], USD[0.01] | | |
| 03431385 | Contingent, Disputed | USD[0.00] | | |
| 03431388 | | USD[0.01] | | |
| 03431389 | | USD[12.26] | | |
| 03431393 | | USD[25.00] | | |
| 03431394 | | USD[0.17] | | |
| 03431400 | | ATOM[.0729], AVAX[.096713], BTC[0], ETH[0], FTT[1.02012221], LUNC-PERP[0], SOL[2.00488468], TRX[0.59944966], TSLA[.029886], USD[1.08], USDT[0], XRP[0] | | TRX[.534402] |
| 03431401 | | BAO[1], BTC[.00393848], GBP[0.00], USD[0.00] | Yes | |
| 03431414 | | TRX[.000001], USD[0.18] | | |
| 03431417 | | USD[0.00] | | |
| 03431419 | | USD[1.75] | | |
| 03431428 | | TRX[.000002], USD[0.11] | | |
| 03431430 | | AVAX-PERP[0], BOBA-PERP[0], CEL-PERP[0], CREAM-PERP[0], EDEN-PERP[0], KIN-PERP[0], LUNC-PERP[0], MCB-PERP[0], MNGO-PERP[0], PERP-PERP[0], SNX-PERP[0], SRN-PERP[0], USD[0.00], WAVES-PERP[0] | | |
| 03431432 | | SOL[.1] | | |
| 03431436 | | NFT (553919942411022869/The Hill by FTX #17359)[1], USD[0.00] | | |
| 03431438 | | USD[0.01] | | |
| 03431443 | | BNB[0], CRO[0], ETH[0], GMT[0], LUNC[0], TRX[.000003], USD[0.00], USDT[0] | | |
| 03431451 | | NFT (345358407629251635/FTX EU - we are here! #261071)[1], NFT (534778438705781425/FTX EU - we are here! #260980)[1], NFT (553888380201956109/FTX EU - we are here! #261046)[1], USD[0.06], USDT[0.05127079] | | |
| 03431452 | | USD[0.18] | | |
| 03431454 | | ALCX-PERP[0], APE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], BOBA-PERP[0], BTC-PERP[0], CREAM-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], FIDA-PERP[0], GALA-PERP[0], ICP-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KIN-PERP[0], LINA-PERP[0], MANA-PERP[0], MATIC-PERP[0], MCB-PERP[0], OXY-PERP[0], PAXG-PERP[0], PEOPLE-PERP[0], PROM-PERP[0], SAND-PERP[0], SLP-PERP[0], SOS-PERP[0], SRN-PERP[0], TONCOIN-PERP[0], USD[0.00], WAVES-PERP[0], ZIL-PERP[0] | | |
| 03431455 | | TRX[.00185253], USD[0.00] | | |
| 03431457 | | USD[0.01] | | |
| 03431458 | | USD[0.00] | | |
| 03431463 | Contingent | DENT[1], LUNA2[37.29732825], LUNA2_LOCKED[87.02709925], LUNC[8121571.75168431], USDT[0.70962300] | | |
| 03431465 | | USD[0.00] | | |
| 03431466 | | USD[0.00] | | |
| 03431488 | | BTC[.04409416], CLV[537.151688], CQT[457], GMT[20.99622], HMT[546.96994], USD[12.12], USDT[34.62922567] | | |
| 03431489 | | USD[0.05] | | |
| 03431491 | | USD[0.00] | | |
| 03431494 | | USD[0.00] | | |
| 03431505 | | USD[0.24], USDT[.002138] | | |
| 03431519 | | USD[0.17] | | |
| 03431520 | | ETH[0], TRX[.520839], USD[1.02], USDT[0.18688236] | | |
| 03431521 | | USD[0.00], USDT[1.2893093] | | |
| 03431522 | | BTC[.00028569], USD[0.00] | | |
| 03431530 | Contingent | GOG[659], LUNA2[0.17425673], LUNA2_LOCKED[0.40659903], LUNC[37944.77], USD[1.87] | | |
| 03431533 | | USD[0.10] | | |
| 03431541 | | DOGE[.00002027], SAND[2.39746647], USD[0.00] | Yes | |
| 03431544 | | SAND[1], USD[1.14] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03431545 | | USD[0.00] | | |
| 03431549 | | AAPL[.35], EUR[3.29], NVDA[.4025], TSLA[.47], USD[12.41] | | |
| 03431564 | | TRX[.596101], USD[0.00] | | |
| 03431566 | | USDT[.00013824] | | |
| 03431569 | | ATOM[5.898879], BTC[0.02409783], ETH[.10298879], ETHW[.08899145], SAND[10], USD[72.50], USDT[58.9945] | | |
| 03431572 | | XRP[1767.802] | | |
| 03431574 | | NFT (403363826409809214/The Hill by FTX #10761)[1], NFT (415004562542429874/FTX AU - we are here! #39511)[1], NFT (498028816814799734/FTX Crypto Cup 2022 Key #15262)[1], NFT (571719259020433111/FTX AU - we are here! #39531)[1] | | |
| 03431579 | | USD[0.00] | | |
| 03431580 | Contingent | LUNA2[0.96083895], LUNA2_LOCKED[2.24195755], LUNC[200000.704478], USD[0.09] | | |
| 03431581 | | EUR[0.00], USD[0.00] | | |
| 03431585 | | USD[0.00] | | |
| 03431586 | | USD[0.00], USDT[0] | | |
| 03431590 | | ADA-PERP[0], BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], EUR[0.41], USD[-0.03] | | |
| 03431592 | | AKRO[.4384], ATOMBULL[484.82], BNBBULL[.0009384], ETHBULL[.92115276], LINKBULL[11.4706], USD[0.22], XRPBULL[149.06] | | |
| 03431594 | | USD[0.00] | | |
| 03431598 | | USD[0.00] | | |
| 03431602 | | USD[0.01] | | |
| 03431609 | | BTC[.0006], BTC-PERP[0], EUR[50.00], USD[31.80] | | |
| 03431615 | | NFT (394314036190258377/FTX Crypto Cup 2022 Key #9450)[1] | | |
| 03431618 | | BNB[.00000288] | Yes | |
| 03431621 | | SAND[1], USD[0.58], USDT[.00451673] | | |
| 03431631 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], APE-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BAND-PERP[0], BNB-PERP[0], BTC-PERP[0], CLV-PERP[0], COMP-PERP[0], DODO-PERP[0], DOT-PERP[0], FIL-PERP[0], FTT[0.09982466], FXS-PERP[0], GALA-PERP[0], GLMR-PERP[0], GMT-PERP[0], IOTA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MTL-PERP[0], NEAR-PERP[0], OMG-PERP[0], PEOPLE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], TLM-PERP[0], TONCOIN[622.67133], UNI-PERP[0], USDI-10.42], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0] | | |
| 03431634 | | BTC[.01366986], ETH[.11825021], ETHW[.11710783], FTM[24.35269299], SOL[1.09524062] | Yes | |
| 03431635 | | USD[0.00], USDT[0] | | |
| 03431642 | Contingent | LUNA2[0.00000001], LUNA2_LOCKED[0.00000003], LUNC[.003512], USD[0.10], USDT[4.88982891] | | |
| 03431644 | | ACB[375.122185], BTC[0.10063352], CHF[230.10], FTT[25.75276425], LINK[100.17194589] | | BTC[.100339], LINK[100.000071] |
| 03431649 | Contingent | ETHW[.00099943], LUNA2[0.00390062], LUNA2_LOCKED[0.00910145], LUNC[849.3685893], USD[0.00], USDT[13.88092683] | | |
| 03431656 | Contingent | ATOM[1.00316674], AUDIO[0], BTC[0.00844763], DMG[0.00000056], DOGE[0], ETH[.06988491], ETHW[.06988491], EUR[0.00], LUNA2[0.86619250], LUNA2_LOCKED[2.02111583], LUNC[2.79034286], RAY[184.94197161], REEF[2908.00250354], RUNE[5.52275842], SOL[1.06131945], SRM[21.24080902], SRM_LOCKED[.25347158], USD[0.00], USDT[0] | | |
| 03431666 | | USD[0.00] | | |
| 03431668 | | USDT[0.00000913] | | |
| 03431669 | | BAO[2], RSR[1], SOL[2.58686857], USD[8.59] | Yes | |
| 03431678 | | USD[100.00] | | |
| 03431679 | | ETH[.00000002], ETHW[0.00000001], NFT (404826883739444290/The Hill by FTX #13734)[1], USD[0.74], USDT[.00000002] | Yes | |
| 03431680 | | BTC[.05477521], ETHW[.68625982], FTM[112.16453737], FTT[2.10744431], GARI[30.55459444], PAXG[.38772337], TRX[2201.88493128] | Yes | |
| 03431682 | | USD[0.00] | | |
| 03431687 | | USD[0.00], USDT[0] | | |
| 03431688 | | BTC[.00015], ETHW[1.56446253], USD[0.00] | | |
| 03431690 | | BNB[0], USDT[1.26406833] | | |
| 03431692 | | SOL[0.00000001], USD[0.00], USDT[35.75891351] | | |
| 03431693 | | USD[0.01], USDT[0] | | |
| 03431698 | | USD[0.00] | | |
| 03431700 | | BAO[2], BF_POINT[200], BTC[.06630871], DENT[2], ETH[1.08522981], ETHW[1.08541809], EUR[0.00], KIN[1], RSR[1], TRU[1], TRX[2], UBXT[1], USDT[0.00000236] | Yes | |
| 03431701 | | TONCOIN[.05], USD[0.00] | | |
| 03431704 | | AAVE-PERP[0], ADA-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BOBA-PERP[0], BTC-PERP[0], CEL-0325[0], CREAM-PERP[0], CRO-PERP[0], ENJ-PERP[0], ETH-PERP[0], FLOW-PERP[0], GALA-PERP[0], HT-PERP[0], KAVA-PERP[0], KSM-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MCB-PERP[0], MKR-PERP[0], MNGO-PERP[0], PEOPLE-PERP[0], RON-PERP[0], ROOK-PERP[0], SAND-PERP[0], SKL-PERP[0], SOL-PERP[0], TULIP-PERP[0], USD[0.41], USDT[0], XEM-PERP[0] | | |
| 03431709 | | ETHW[8.0362716], FTT-PERP[0], USD[68.67], USDT[0] | Yes | |
| 03431712 | | BTC[.0391863], BTC-PERP[0], EUR[0.66], USD[0.73] | | |
| 03431717 | | USD[0.01] | | |
| 03431718 | | USD[0.00], USDT[0] | | |
| 03431719 | | USD[0.00], USDT[.27556819] | | |
| 03431722 | | DOGE[629.83717130], FTT[0.00092404], TRX[.001554], USD[0.00] | | |
| 03431726 | | USD[0.00] | | |
| 03431729 | | SAND[1], USD[0.57] | | |
| 03431734 | | BNB[.009], BTC[0], DAI[2], ETH[.00000004], ETHW[.00010788], UNI[.3], USD[0.00], USDT[0.00863358] | | |
| 03431735 | Contingent | BNB[0], BTC[-0.00016403], EUR[1.37], LTC[0.01861899], LUA[.899886], LUNA2[0.47606426], LUNA2_LOCKED[1.11081662], LUNC[24933.28], USD[0.00], USDT[0.00050105], USTC[51.18073790] | | |
| 03431747 | | ADA-PERP[100], EUR[178.21], USD[-78.25] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03431750 | | USD[0.00] | | |
| 03431758 | | ALICE-PERP[0], ATOM-PERP[0], AXS-PERP[0], BTC[0.00000001], BTC-PERP[0], CVC-PERP[0], ETH[0.00000001], ETH-PERP[0], ETHW[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MAPS-PERP[0], MATIC[.00000001], PEOPLE-PERP[0], ROOK-PERP[0], SLP-PERP[0], SOL-PERP[0], SOS-PERP[0], SRN-PERP[0], TONCOIN[0.00000001], TONCOIN-PERP[0], USD[0.00], XTZ-PERP[0] | | |
| 03431763 | | ADA-PERP[0], ALGO-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAND-PERP[0], BNB[.00000001], BNB-PERP[0], BTC-PERP[0], BULL[0], CHZ-PERP[0], CRO-PERP[0], CRV-PERP[0], CVX-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], HBAR-PERP[0], HNT-PERP[0], LINK-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OP-PERP[0], REN-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], TRX-PERP[0], USD[0.01], USD[900.22156730], USTC-PERP[0], XMR-PERP[0], ZIL-PERP[0] | | |
| 03431764 | | USDT[.01628359] | Yes | |
| 03431766 | | AAVE-PERP[0], ADA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], CVX-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], MATIC-PERP[0], RUNE-PERP[0], SOL-PERP[0], TRX[.000015], UNI-PERP[0], USD[-32.00], USDT[234], VET-PERP[0], XRP-PERP[0] | | |
| 03431768 | | LTC[0] | | |
| 03431771 | | MATIC[0], TRX[.000001], USD[0.00], USDT[0] | | |
| 03431774 | | AAPL[56.70191945], BAO[2], DENT[4], ETH[7.59180259], ETHW[7.58874045], MATH[1], TRX[2], TSLA[7.05214095], USD[39.82], USDT[0.00000837] | Yes | |
| 03431778 | | SHIB[345259.03396489], USD[0.00] | Yes | |
| 03431781 | | BTC[.19591609], TRX[.002283], USD[2855.54], USDT[11231.80914585] | Yes | |
| 03431787 | | BTC[.00536351], TRX[1], USD[0.00] | | |
| 03431788 | | USD[0.00] | | |
| 03431789 | | BNB[0], LTC[0], SOL[0], TRX[0], USDT[0.00000255] | | |
| 03431792 | | APE-PERP[0], BNB-PERP[0], BTC-PERP[0], ETH-PERP[0], FTT-PERP[0], LUNC-PERP[0], RUNE-PERP[0], SOL-PERP[0], USD[0.00], WAVES-PERP[0] | | |
| 03431797 | | AKRO[1], KIN[1], TRX[.000912], UBXT[1], USD[2251.61], USDT[10.01239571] | Yes | |
| 03431800 | | ATLAS[105.69159114], USDT[0] | | |
| 03431806 | | TONCOIN[.0941135], USD[0.00] | | |
| 03431807 | | APT-PERP[0], POLIS-PERP[0], USD[0.03] | | |
| 03431808 | | USDT[0] | | |
| 03431813 | | TONCOIN[.005], USD[0.00] | | |
| 03431817 | | EUR[2.22], LUNC-PERP[0], MATIC-PERP[0], RSR-PERP[0], SHIB-PERP[0], USD[0.01] | | |
| 03431819 | Contingent, Disputed | 0 | | |
| 03431825 | Contingent | LUNA2[0], LUNA2_LOCKED[9.16987422], TONCOIN[.086], USD[0.08], USDT[0.00003663] | | |
| 03431829 | | BNB[0] | | |
| 03431833 | | ETH[0], ETHW[.72671969], LTC[0], TRX[0], USD[0.00], USDT[57.41914869], XRP[0] | | |
| 03431837 | | SAND[.00002], USD[0.00], USDT[0] | | |
| 03431839 | | NFT (299577121464462504/Mexico Ticket Stub #915)[1], NFT (325004304026997239/FTX AU - we are here! #2489)[1], NFT (353614255289548788/FTX AU - we are here! #24875)[1], NFT (424551214336117260/Austin Ticket Stub #941)[1] | Yes | |
| 03431844 | | NFT (365121526267185864/FTX EU - we are here! #15131)[1], NFT (402207521112711199/FTX EU - we are here! #15083)[1], NFT (443455538054362810/The Hill by FTX #13306)[1], NFT (495238793871577234/FTX EU - we are here! #15115)[1], NFT (567454571318140125/FTX Crypto Cup 2022 Key #19435)[1] | | |
| 03431846 | | USD[9.95] | | |
| 03431847 | | ETH[.000125], ETHW[.000125] | | |
| 03431854 | | BTC-PERP[0], FTT[3], FTT-PERP[0], GALA[59.89912], GALA-PERP[0], GODS[0], MATIC-PERP[0], NEAR-PERP[0], SOL[.44014952], SOL-PERP[0], USD[52.31], XRP-PERP[0] | | |
| 03431857 | | USD[0.00], XRP[5.34922863] | | |
| 03431860 | | TRX[.16948], USD[0.00] | | |
| 03431862 | | TRX[.001069], USDT[168.3348] | | |
| 03431863 | | BAO[1], DENT[1], TRX[.000779], USD[0.00], USDT[1.92324037] | Yes | |
| 03431889 | | BTC[.07798518], ETH[.70786548], ETHW[.70786548], EUR[0.00] | | |
| 03431891 | | 0 | | |
| 03431892 | | USD[0.01] | | |
| 03431896 | | USD[0.00] | | |
| 03431898 | Contingent | AKRO[3], APT[0], BAO[22], DENT[6], HXRO[1], KIN[35], LUNA2[0.00022371], LUNA2_LOCKED[0.00052199], LUNC[48.71357199], MATIC[0], NFT (353181051507941198/FTX EU - we are here! #59525)[1], NFT (366649159578933518/FTX EU - we are here! #59647)[1], NFT (541796751004201831/FTX EU - we are here! #59457)[1], RSR[0], SOL[0], TRX[5.000945], UBXT[1], USDT[1.58043063] | | |
| 03431899 | | BTC[0.02824934], ETH[0.00139866], ETHW[0.00139865], LUNC[0], RAY[0.93504708], SOL[0], TRX[.004074], USD[0.04], USDT[15.68993315] | | |
| 03431901 | | NFT (575783035722195645/FTX Crypto Cup 2022 Key #9006)[1] | | |
| 03431904 | Contingent | ALEPH[176.96029], BNB[.379772], CRV[.98784], DOT[4.89487], FTM[.97796], GALA[2310.59894939], LINK[.79696], LUNA2[0.10963221], LUNA2_LOCKED[0.25580851], LUNC[23872.6465109], MAPS[128.7416], MATIC[160], RUNE[51.881437], SAND[136.82957], SHIB[9098271], SLP-PERP[0], SOL[1.0393521], STEP[1338.544994], SUSHI[6.489075], TRX[.82292], USD[3.44], USDT[15.71764878], YFI-PERP[0] | | |
| 03431909 | | FTT[.01567222], USD[0.00], USDT[0.00000014] | | |
| 03431911 | | PRISM[11887.7409], USD[0.34] | | |
| 03431913 | Contingent | LUNA2[0.15630154], LUNA2_LOCKED[0.36470359], LUNC[34034.99], USD[0.00], USDT[0.00068148] | | |
| 03431930 | | NFT (466981042485956565/FTX EU - we are here! #277025)[1], NFT (468300094168918257/FTX EU - we are here! #277129)[1] | | |
| 03431932 | | USD[0.01], USDT[9.158168] | Yes | |
| 03431935 | | ANC-PERP[0], AVAX-PERP[0], BAL-PERP[0], BTC-0325[0], BTC-PERP[0], C98-PERP[0], CEL-PERP[0], CHZ-PERP[0], CRO-PERP[0], CRO-PERP[0], EDEN-PERP[0], ETH-PERP[0], FLM-PERP[0], FTM-PERP[0], GALA-PERP[0], GMT-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MTL-PERP[0], ONT-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], RAMP-PERP[0], RSR-PERP[0], SAND-PERP[0], SOL-PERP[0], SRM-PERP[0], THETA-0624[0], THETA-PERP[0], UNI-PERP[0], USD[0.00], USDT[0.00000001], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XTZ-PERP[0] | Yes | |
| 03431937 | | FTM-PERP[0], SOL-PERP[0], USD[2.61] | | |
| 03431938 | | USD[25.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03431944 | Contingent | BNB[0.00403402], CRV[30.9942867], DOT[60.02086028], ENJ[181.42224204], ETH[0.23583477], ETHW[0.23472794], FTM[31.33665509], FTT[3.42], LTC[1.08136626], LUNA2[11.94272681], LUNA2_LOCKED[27.86636256], LUNC[2600553.90760007], MANA[290.31372195], MATIC[135.33987943], RAY[50.10185193], SAND[128.3421068], SOL[5.08888195], TRX[660.00243614], USD[0.27], USDT[0.00000001] | | BNB[0.00428], DOT[59.966449], ETH[.235692], ETHW[.234716], FTM[31.311898], MATIC[135.128418], SOL[.19173754], TRX[657.216102] |
| 03431946 | | BTC-PERP[0], CRO-PERP[0], USD[36.30], USDT[0.00000001] | | |
| 03431947 | | BNB[0], USD[0.00] | | |
| 03431948 | | BTC[.0114], CRO[5869.352], DOGE[2375.748], DOGE-PERP[0], DOT[99.9982], ETH[1.02982], ETHW[1.02982], FTT[2], GALA[490], LINK[408.97696], LOOKS[45], LOOKS-PERP[0], MANA[1038.9415], SAND[1116.93106], SHIB[19999100], SOL[45.99892], USD[0.01], XRP[31336.1423], XRP-PERP[0], ZRX[3106] | | |
| 03431949 | | BTC[0.20426388], ETH[1.24178314], ETHW[1.24178314], FTT[3.6], USD[28.26] | | |
| 03431955 | | USD[0.00] | | |
| 03431964 | | USD[0.04] | | |
| 03431967 | | USD[0.04] | | |
| 03431973 | | NFT (324933074900784166/FTX AU - we are here! #32575)[1], NFT (542621166516249822/FTX AU - we are here! #16708)[1], USD[0.02], USDT[0] | | |
| 03431976 | | CRO[0] | Yes | |
| 03431977 | | AVAX[0], BTC[0], CEL[0], DOT[0], LINK[0], USD[0.00], USDT[0] | | |
| 03431979 | Contingent | BNB[0], BTC[0], DOGE[0], HT[0], LUNA2[0.00062055], LUNA2_LOCKED[0.00144795], LUNC[135.12639745], MATIC[0], NFT (437261583568404058/FTX EU - we are here! #129617)[1], NFT (441601322343024390/FTX EU - we are here! #129871)[1], NFT (454927175904863315/FTX EU - we are here! #129760)[1], TRX[0], USD[0.00], USDT[0] | | |
| 03431980 | | BTC[0.00000002], BTC-PERP[0], ETH-PERP[0], TRX[.000185], USD[-11.16], USDT[21.82205361] | | |
| 03431984 | | USD[0.03] | | |
| 03431988 | | BRZ[.00330097], USD[0.00], USDT[0.00000001] | | |
| 03431994 | | BNB[.00000565], TRX[0] | | |
| 03431997 | | GBP[1.55], USD[0.00] | | |
| 03432000 | | USD[0.00], USDT[0] | | |
| 03432007 | | CRV[16.9856], ETHBULL[.0006], FTM[.9994], USD[0.23] | | |
| 03432008 | | NFT (299857007559090748/FTX EU - we are here! #83176)[1], NFT (371816720557995415/FTX EU - we are here! #83520)[1], NFT (417981370723146448/FTX EU - we are here! #83430)[1], TRX[0], USD[0.03], USDT[0.00000004] | | |
| 03432011 | | USD[0.00] | | |
| 03432012 | | USDT[0.00001015] | | |
| 03432013 | | EUR[0.00] | | |
| 03432015 | | APE-PERP[0], BNB[.089982], BTC[.02219556], CRV[.9992], EGLD-PERP[0], ETH[.4399168], ETHW[.3029442], EUR[0.00], FTT[4.39916], GALA[9.99], SOL[.01966], USD[46.27], USDT[0] | | |
| 03432027 | | USDT[0.00002591] | | |
| 03432031 | | USD[0.00], USDT[0] | | |
| 03432034 | | APT-PERP[3], BTC[.02645322], BTC-PERP[0], DOGE-PERP[887], EUR[0.00], SOL-PERP[1.83], USD[2.97], XRP-PERP[42] | | |
| 03432036 | | USD[0.00] | | |
| 03432041 | | USD[0.00], USDT[0], USDT-PERP[0] | | |
| 03432054 | | USD[0.00] | | |
| 03432064 | Contingent, Disputed | TONCOIN[.0543357] | | |
| 03432067 | Contingent | BNB[.0061354], DOGE[651], ETH[.00006326], ETH-PERP[0], ETHW[.00078425], FTT[27.97255737], GMT[162.97956123], GST[.96571187], LUNA2[2.47143760], LUNA2_LOCKED[5.56232311], LUNC[538416.3461179], MATIC[18.5307398], NFT (324906441889703239/FTX AU - we are here! #43891)[1], NFT (332038305713058967/Baku Ticket Stub #838)[1], NFT (332929868789575753/FTX Crypto Cup 2022 Key #1736)[1], NFT (355154133474402526/NFT)[1], NFT (360257636860224984/Austria Ticket Stub #887)[1], NFT (385106048746210000/Monaco Ticket Stub #792)[1], NFT (417405020600558597/FTX EU - we are here! #244215)[1], NFT (452173114772380125/FTX EU - we are here! #244222)[1], NFT (544653332259809156/Japan Ticket Stub #1922)[1], NFT (547796041855097732/FTX AU - we are here! #24974)[1], NFT (557080915536143270/FTX EU - we are here! #244202)[1], SOL[2.09388799], TRX[100.01359125], USD[219.38], USDT[0.57863980] | Yes | |
| 03432070 | | KIN[1], SOL[.00697069], USD[12.00] | | |
| 03432071 | | ETH[0], EUR[0.56], SOL[0], SOL-PERP[0], USD[0.00] | | |
| 03432073 | | SAND[.00002934], SHIB[282.75212064], USD[0.00] | | |
| 03432075 | | HNT[3.7], STARS[31], USD[0.00], USDT[0.45651300] | | |
| 03432079 | | ETH[.00000002], USD[0.00] | | |
| 03432080 | | USD[2.37] | | |
| 03432082 | | USD[0.05] | | |
| 03432084 | | TRX[.000001] | | |
| 03432085 | | USD[0.00] | | |
| 03432086 | | USD[0.00], USDT[0] | | |
| 03432089 | | ETH[1.70038498], ETHW[1.70038498], USDT[363.924534] | | |
| 03432091 | | TRX[.05478967], USD[0.00] | | |
| 03432093 | | NFT (510654597023291520/FTX Crypto Cup 2022 Key #22691)[1] | Yes | |
| 03432094 | | ETH[0] | | |
| 03432096 | | AAVE-PERP[0], ALICE-PERP[0], AR-PERP[0], ATOM-PERP[0], AXS-PERP[0], BTC[.02368815], BTC-PERP[0], C98-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], FTM-PERP[0], GRT-PERP[0], ICP-PERP[0], LINK-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], RAY-PERP[0], RSR-PERP[0], SAND-PERP[0], SRM-PERP[0], TLM-PERP[0], TRX-PERP[0], USD[0.00], VET-PERP[0] | | |
| 03432097 | | BAO[3], C98[3.43982985], EUR[0.00], KIN[1], USD[0.00] | | |
| 03432098 | | TONCOIN[.06], USD[0.00] | | |
| 03432102 | | BTC[0.00000115], DOGE[858], EUR[2.22] | | |
| 03432105 | Contingent | LUNA2[0.00607046], LUNA2_LOCKED[0.01416440], USD[975.19], USTC[.859303] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03432110 | Contingent | AUDIO-PERP[0], BTC-MOVE-0112[0], BTC-MOVE-0113[0], BTC-MOVE-0114[0], BTC-MOVE-0115[0], BTC-MOVE-0116[0], BTC-MOVE-0117[0], BTC-MOVE-0129[0], BTC-MOVE-0131[0], BTC-MOVE-0201[0], BTC-MOVE-0203[0], BTC-MOVE-0305[0], BTC-MOVE-0306[0], BTC-MOVE-0307[0], BTC-MOVE-0308[0], BTC-MOVE-0413[0], BTC-MOVE-0725[0], BTC-MOVE-0726[0], BTC-MOVE-0728[0], BTC-MOVE-0801[0], BTC-MOVE-0802[0], EOS-PERP[0], FLOW-PERP[0], KAVA-PERP[0], KNC-PERP[0], LUNA2[0.35253578], LUNA2_LOCKED[0.82258350], LUNC[76765.41], LUNC-PERP[0], ONE-PERP[0], PUNDIX-PERP[0], RUNE-PERP[113.5], SKL-PERP[0], TRX[.000077], USDI-161.96], USDT[231.43870936], WAVES-0624[0], WAVES-PERP[0], ZIL-PERP[0] | | |
| 03432112 | | USD[5.00] | | |
| 03432116 | | ALICE-PERP[0], ATOM-PERP[0], LUNC-PERP[0], MANA-PERP[0], USD[0.20], USDT[.7089774] | | |
| 03432117 | | FTT[103.17993], USD[0.01], USDT[437.74831671] | | |
| 03432118 | | USD[0.04] | | |
| 03432121 | | NFT (406336034076573887/FTX EU - we are here! #13313)[1], NFT (440250541328559805/FTX EU - we are here! #13487)[1], NFT (554597979284563823/FTX Crypto Cup 2022 Key #7790)[1], NFT (562011039276648783/FTX EU - we are here! #10938)[1] | | |
| 03432123 | | USD[0.00] | | |
| 03432124 | | USD[0.00] | | |
| 03432125 | | ALCX-PERP[0], BOBA-PERP[0], CREAM-PERP[0], EUR[0.00], FIDA-PERP[0], GALA-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], MANA-PERP[0], OXY-PERP[0], SAND-PERP[0], SOS-PERP[0], SRN-PERP[0], TONCOIN-PERP[0], USD[49.84] | | |
| 03432144 | | USD[0.00] | | |
| 03432148 | | CRO[0], ETH[0], ETH-PERP[0], SOL[0], USD[0.19], USDT[0.00001085] | | |
| 03432149 | | USDT[3.13944918] | | |
| 03432150 | | DENT[1], USD[0.01] | | |
| 03432153 | | USD[0.00] | | |
| 03432155 | | 0 | | |
| 03432158 | Contingent | DENT[199.70512], EDEN[.002798], FTT[.31367825], GENE[.05214793], GMT[.6503848], LRC[.924], LUNA2[0.00000004], LUNA2_LOCKED[0.00000010], LUNC[.0099691], USD[0.80] | | |
| 03432163 | | BTC[.00005934], CRO-PERP[0], FTT-PERP[0], GRT[.371], HT[.0601], HT-PERP[0], LOOKS-PERP[0], SHIB[87880], USD[2626.16], USDT[8.08960000], XAUT-PERP[0] | | |
| 03432166 | | AAVE-PERP[0], APE-PERP[0], BTC[0], BTC-PERP[0], MATIC-PERP[0], USD[0.00], USDT[0.00000001], USDT-PERP[0] | | |
| 03432167 | | USD[0.00], USDT[0] | | |
| 03432176 | | BNB[0], USD[0.00], USDT[0.00000001] | | |
| 03432179 | | USD[0.00], USDT[0] | | |
| 03432180 | | AUD[0.03], BAT[1], BNB[2.74270728], BTC[.02983007], DENT[1], ETH[1.0063682], ETHW[1.00594545], FRONT[1], GALA[791.06584948], IMX[258.17327804], LINK[79.53418817], RSR[1], SOL[.00012814], TRX[1], USD[0.00], USDT[0] | Yes | |
| 03432184 | | USD[0.01], USDT[0] | | |
| 03432191 | | AAVE-PERP[0], ADA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC-PERP[0], CRO-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], LINK-PERP[0], LUNC-PERP[0], MATIC-PERP[0], SAND-PERP[0], SOL-PERP[0], SUSHI-PERP[0], THETA-PERP[0], USD[0.15], USD[0], VET-PERP[0], XRP-PERP[0] | | |
| 03432193 | Contingent | ATOM-PERP[0], AVAX-PERP[0], BTC-PERP[0], DOGE-PERP[0], FTM-PERP[0], FTT-PERP[0], LUNA2[7.13299982], LUNA2_LOCKED[16.64366626], LUNC-PERP[0], MANA-PERP[0], MINA-PERP[0], NEAR-PERP[0], TRU-PERP[0], USD[-0.73], USD[0.00000002], USTC-PERP[0], ZRX-PERP[0] | | |
| 03432194 | | BNB[0] | | |
| 03432196 | | USD[0.01] | | |
| 03432197 | | AKRO[2], BAO[5], KIN[2], RSR[1], TRX[2], UBXT[2], USD[0.00], USDT[0.01441528] | Yes | |
| 03432200 | | BNB[0] | | |
| 03432204 | | USD[0.00] | | |
| 03432212 | | USD[0.00] | | |
| 03432215 | | BTC[0], MATIC[-0.00000007], USD[0.00] | | |
| 03432222 | | AAPL[.05380767], BIT-PERP[0], BTC[-0.00762619], ETH[-0.04019465], ETHW[-0.04019465], SOL[-2.17114761], SOL-PERP[.76], USD[1395.91], XRP[-88.53670087] | | |
| 03432229 | | TRX[.000027], USDT[0] | | |
| 03432238 | | AVAX[36.6], AVAX-PERP[0], ETH[3], GALA[11320], MATIC[870], SOL[10.16], USD[1121.52] | | |
| 03432239 | | USD[0.00] | | |
| 03432240 | | BTC[.00898603], ETH[.11743059], ETHW[.11632908] | Yes | |
| 03432241 | | BAO[1], KIN[2], USD[0.00], USDT[0] | | |
| 03432243 | | USD[0.10] | | |
| 03432248 | | ADA-PERP[0], ANC-PERP[0], ASD-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BTC[0], BTC-PERP[0], CHZ[10], CRO-PERP[0], CRV-PERP[0], CVX-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], EUR[0.00], FIDA-PERP[0], FTT[35.49639], FTT-PERP[0], FXS-PERP[0], GAL-PERP[0], GLMR-PERP[0], HNT[8.2], HNT-PERP[0], KSHIB-PERP[0], LRC[153], LRC-PERP[0], MANA-PERP[0], MATIC-PERP[0], RAY[3.50198131], RUNE[.3], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRN-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TONCOIN-PERP[0], TRX-PERP[0], USD[619.50], USDT[0.00000001], WAVES-PERP[0], XMR-PERP[0], XRP-PERP[0] | | |
| 03432250 | | TONCOIN[.04002], USD[0.00] | | |
| 03432255 | | USD[0.00], USDT[0] | | |
| 03432256 | | USDT[.655] | | |
| 03432259 | | ALPHA[1], ETH[.12991468], ETHW[.12991468], SOL[2.19989658], TRX[1], USD[0.00] | | |
| 03432266 | | BOBA[.07282852], USD[0.91] | | |
| 03432268 | | ATOM-PERP[0], BTC[0], FTT[0.00995909], FTT-PERP[0], USD[1.74], USDT[0.38271679] | | |
| 03432272 | | KIN[1], USD[0.00] | | |
| 03432273 | | USD[73.24] | | |
| 03432274 | | ADA-PERP[0], USD[0.00], USDT[.00413525] | | |
| 03432278 | | AAPL-0624[0], BTC[.0205], BTC-MOVE-0127[0], BTC-MOVE-0129[0], BTC-MOVE-0131[0], BTC-PERP[0], NFLX-0325[0], USD[95.25] | | |
| 03432279 | | AKRO[1], USDT[0.00000003] | | |
| 03432282 | | BRZ[0], CRO[247.73716849], ONE-PERP[0], SHIB[800000], USD[0.00] | | |
| 03432288 | | BTC[0.00006656], FTT[.4] | | |
| 03432289 | | BTC-PERP[0], FTM-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], SOL-PERP[0], USD[0.01] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03432293 | | USD[0.01] | | |
| 03432294 | | BTC[.00105555] | | |
| 03432295 | Contingent, Disputed | USD[25.00] | | |
| 03432302 | | BNB[.00559182], USDT[0] | | |
| 03432305 | | SOL[1.67121717], UBXT[2], USD[0.00] | Yes | |
| 03432309 | | USD[0.01] | | |
| 03432310 | | BNB-PERP[0], BTC[.09740608], EUR[0.00], FTM-PERP[0], FTT-PERP[0], USD[0.00], USDT[0.06867975] | | |
| 03432311 | | TONCOIN[23.45], USD[25.00] | | |
| 03432316 | | BTC[0.00005286], DOT[6.198822], ETH[.08598366], ETHW[.08598366], EUR[0.44], GRT[71.98632], HNT[1.499715], LINK[2.699487], RUNE[3.09886], USD[0.39], USDT[0.98506850] | | |
| 03432320 | | ALICE-PERP[0], AMPL-PERP[0], ATOM-PERP[0], BTC-PERP[0], CHR-PERP[0], CREAM-PERP[0], DAWN-PERP[0], ENS-PERP[0], FIDA-PERP[0], GALA-PERP[0], HNT-PERP[0], ICX-PERP[0], KNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MER-PERP[0], MKR-PERP[0], MTL-PERP[0], NEAR-PERP[0], ONE-PERP[0], SLP-PERP[0], SPELL-PERP[0], TRX[.52074], USDI-2.04], USDT[6.55519500] | | |
| 03432322 | | USDT[0.00013347] | | |
| 03432324 | | TRX[0], USD[0.00] | | |
| 03432326 | | BAO[1], MBS[11.39007002] | | |
| 03432328 | | USD[0.00] | | |
| 03432334 | Contingent | ETH[1.0448928], FTM[40.1108372], FTT[.09501069], FTT-PERP[0], LUNA2_LOCKED[24.00478896], NFT (409796750088137059/FTX Crypto Cup 2022 Key #17476)[1], SOL-PERP[0], SWEAT[.7716], USD[1000.23] | | |
| 03432335 | | USD[0.00] | | |
| 03432336 | Contingent, Disputed | USD[0.05] | | |
| 03432338 | | AVAX[1.99992], BTC[.0034998], ETH[.1059904], ETHW[.1059904], EUR[0.00], MANA[14], SAND[11], SOL[.239898], USD[1.74], USDT[0.16081389], XRP[177.9858] | | |
| 03432339 | | USD[25.00] | | |
| 03432340 | | TONCOIN[.05], USD[0.00] | | |
| 03432350 | | TRX[.000316], USD[0.00], USDT[0.00013389] | | |
| 03432353 | | BAO[1], DENT[1], ETH[0.00000111], ETHW[0.00000111], GBP[0.00], KIN[4], MATIC[.00001356], REN[.00022654], USDT[0.00209245], XRP[0.00007543] | | |
| 03432354 | | ATLAS[780], USD[0.36], USDT[0.00630048] | | |
| 03432359 | | USD[0.00] | | |
| 03432360 | | XRP[0] | | |
| 03432365 | | ETH[.00811354], ETHW[0.00811353], USDT[0.56382214] | | |
| 03432367 | | BTC[.0000664], DOGE[.95], ETC-PERP[0], ETH[0.00104698], ETHW[0.00094983], NFT (304694508474406170/FTX EU – we are here! #22343)[1], NFT (374015073336574696/FTX Crypto Cup 2022 Key #2948)[1], NFT (388672662388578796/FTX AU – we are here! #37380)[1], NFT (514433426189515960/FTX AU – we are here! #37427)[1], NFT (548201460389404802/FTX EU – we are here! #22170)[1], NFT (565402930180015631/FTX EU – we are here! #22404)[1], SOL[0.00030887], TRX[0.30007200], USD[0.00], USDT[0.000000001] | | |
| 03432369 | Contingent, Disputed | USD[0.00] | | |
| 03432371 | | USD[0.00] | | |
| 03432372 | | EUR[0.00], FTT[1.54970579] | | |
| 03432375 | | 0 | | |
| 03432377 | | 0 | | |
| 03432383 | | USD[0.46], USDT[0.00000001] | | |
| 03432392 | | AKRO[2], ALPHA[2], ATOM[77.56716766], AVAX[9.41145704], BAO[5], BF_POINT[200], BTC[.04234931], DENT[2], DOGE[1], ETH[.84064503], ETHW[.75587406], EUR[0.00], FTT[5.65432658], KIN[7], LINK[47.14677738], TRX[4], UBXT[3], USDT[0.00000010] | Yes | |
| 03432393 | | USD[0.00] | | |
| 03432396 | | SAND[1], USD[0.61] | | |
| 03432397 | | USD[0.00] | | |
| 03432400 | | AKRO[1], BAO[2], DENT[2], ETH[.00000063], ETHW[0.00000063], GBP[0.00], KIN[1], TRX[2], UBXT[1], USD[0.00], XRP[0] | Yes | |
| 03432411 | | USD[0.02], USDT[0] | | USD[0.01] |
| 03432422 | | CHZ[160], LTC[.00588694], MBS[40], USD[1.46] | | |
| 03432427 | | BTC[.00271523], ETH[.03705203], ETHW[.03705203], EUR[0.00] | | |
| 03432429 | Contingent, Disputed | USD[0.05] | | |
| 03432435 | | USD[0.00] | | |
| 03432438 | | EUR[0.00], USDT[.33842485] | | |
| 03432439 | | 1INCH[3087.3824], NFT (448500870438191000/The Hill by FTX #16316)[1], TONCOIN[.08], USD[1.30], USDT[.006614] | | |
| 03432442 | | USD[0.00], USDT[0] | | |
| 03432444 | | USD[0.00] | | |
| 03432449 | | ETH[0] | | |
| 03432450 | Contingent | ATOM[1], AVAX[.5], BNB[.34], CRO[160], DOT[11.2], FTM[69], LUNA2[0.07450202], LUNA2_LOCKED[0.17383806], LUNC[.24], USD[4.62], USD[73.83] | | |
| 03432452 | | BTC[.1885], ETH[2.415], USD[0.87], USDT[0] | | |
| 03432458 | | AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], APE-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], CAKE-PERP[0], CHZ-PERP[0], CREAM-PERP[0], CRO-PERP[0], DOT-PERP[0], EGLD-PERP[0], ETH-PERP[0], FIDA-PERP[0], FLOW-PERP[0], FTM-PERP[0], GALA-PERP[0], GAL-PERP[0], GLMR-PERP[0], GMT-PERP[0], HBAR-PERP[0], KIN-PERP[0], KNC-PERP[0], KSOS-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MER-PERP[0], MOB-PERP[0], MTL-PERP[0], NEAR-PERP[0], PAXG-PERP[0], PEOPLE-PERP[0], REEF-PERP[0], ROSE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], THETA-PERP[0], TRX-PERP[0], TULIP-PERP[0], USDI[12.37], USDT[0], WAVES-PERP[0], XTZ-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 03432459 | | BNB[0], USDT[0.00000398] | | |
| 03432462 | | NFT (303645336440903844/FTX EU – we are here! #263460)[1], NFT (354751260599556384/FTX EU – we are here! #263454)[1], NFT (464473125951449881/FTX EU – we are here! #263441)[1] | | |
| 03432474 | | BTC[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03432476 | Contingent | BNB[0], LUNA2[0.06238961], LUNA2_LOCKED[0.14557576], TRX[.001557], USD[0.00], USDT[492.42405797] | | |
| 03432477 | | USD[0.04] | | |
| 03432489 | | EGLD-PERP[0], EUR[0.01], USD[0.00] | | |
| 03432493 | | ADA-PERP[0], CAKE-PERP[0], DOGE-PERP[0], IOTA-PERP[0], SOL-PERP[0], USD[7.62] | | |
| 03432503 | | BAO[1], ETH[0], MATIC[0], RSR[1] | Yes | |
| 03432509 | | SAND[11], USD[3.39], USDT[0.02185144] | | |
| 03432514 | | BAO[4000], SAND[.00217374], TRX[.500002], USD[0.16] | | |
| 03432515 | | DENT[1], TRX[1], USD[26.46], USDT[0] | Yes | |
| 03432517 | | BTC[.00010392], ETHW[1.3545689], USDT[0.23011011], USTC[0], XRP[0] | | |
| 03432519 | | RSR[1], USD[0.00] | Yes | |
| 03432523 | | AAVE-PERP[0], ADA-PERP[0], ALGO[2.12486], ALGO-PERP[0], ALICE-PERP[0], AR-PERP[0], ATOM[.376516], ATOM-PERP[0], AUDIO-PERP[0], AVAX[1.78704025], AVAX-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH[.00090088], BNB[.05334069], BNB-PERP[0], BTC[0.57909884], CRO-PERP[0], ENJ-PERP[0], ETH-PERP[0], ETH[.01530735], ETH-PERP[0], ETHW[.01356898], FTT[2.3045584], FTT-PERP[0], LINK[1.2785648], LTC[.0219215], LUNC-PERP[0], MATIC[118.48468], SOL[.1923609], SOL-PERP[0], SUSHI[3.410635], UNI[66.94337782], USD[187.92], USDT[3.57163803] | | |
| 03432525 | | BNB[0] | | |
| 03432526 | | ICP-PERP[0], LUNC-PERP[0], USD[0.00], WAVES-PERP[0] | | |
| 03432528 | | BTC[0], ETH[.00099981], ETHW[.00099981], USD[4.11] | | |
| 03432531 | | TRX[.000001] | | |
| 03432539 | | DAI[.00185446], DENT[1], KIN[2], USD[79.23], USDT[294.66809949] | Yes | |
| 03432542 | | TONCOIN[10] | | |
| 03432548 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ANC-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC-PERP[0], C98-PERP[0], CELO-PERP[0], COMP-PERP[0], CRV-PERP[0], DOGE-PERP[0], DYDX-PERP[0], FIDA-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[0.00005972], GALA-PERP[0], GRT-PERP[0], ICP-PERP[0], KLAY-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], NEO-PERP[0], ONE-PERP[0], PEOPLE-PERP[0], QTUM-PERP[0], ROSE-PERP[0], SAND-PERP[0], SLP-PERP[0], SOL-PERP[0], THETA-PERP[0], TRX[.000057], USD[0.00], USDT[.00025557], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0] | | |
| 03432549 | | 0 | | |
| 03432561 | | ATLAS[541.70270021], TONCOIN[5.76898872], USD[38.11] | | |
| 03432563 | | BTC-PERP[0], ETH-PERP[0], EUR[900.00], OP-PERP[0], USD[100.49] | | |
| 03432566 | | BTC[.01152456], ETH[.5556855], ETHW[.5556855], SOL[.3], USD[398.51], USDT[6.38227482] | | |
| 03432567 | | APE[27.090462], APT[17.99658], BTC[0], BTC-PERP[0], ETH[.03599316], ETHW[.04798043], FTT[7.198632], GAL[5], NFT (353587439682701718/The Hill by FTX #23560)[1], NFT (499382677202142151/FTX Crypto Cup 2022 Key #17757)[1], OP-PERP[0], SOL-PERP[0], USD[1.50], USDT[40.2245521], WAXL[61.335762] | | |
| 03432572 | | BAO[4], FTM[2.39912163], GOG[8.40587995], KIN[1], RSR[1], TRX[1], USDT[0.00328266] | Yes | |
| 03432573 | | AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-0624[0], ALGO-PERP[0], ALICE-PERP[0], ANC-PERP[0], APE-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BIT-PERP[0], BNB-PERP[0], BOBA-PERP[0], BTC-PERP[0], C98-PERP[0], CEL-0624[0], CELO-PERP[0], CHR-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-0624[0], EOS-PERP[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[0.02131606], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GLMR-PERP[0], GMT-PERP[0], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], HUM-PERP[0], ICP-PERP[0], ICX-PERP[0], IMX-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], KSOS-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC[.22857649], MATIC-PERP[0], MKR-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], ONE-PERP[0], OP-PERP[0], PEOPLE-PERP[0], POLIS-PERP[0], PROM-PERP[0], RAMP-PERP[0], REEF-PERP[0], REN-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], STORJ-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRX[.000777], TRX-0624[0], TRX-PERP[0], TULIP-PERP[0], USD[-0.06], USDT[0.00000001], USTC-PERP[0], VET-PERP[0], WAVES-0624[0], WAVES-PERP[0], XEM-PERP[0], XMR-PERP[0], XRP[0], XRP-PERP[0], XTZ-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 03432574 | | SAND[2.28559829], USD[0.00] | | |
| 03432586 | Contingent | BTC[0.01999781], CUSDT[0.10313471], ETH[0.26185312], EUR[6017.78], LUNA2[2.20342484], LUNA2_LOCKED[5.14132464], LUNC[479800.4], USD[16023.20], USDT[361.46130930] | | ETH[.261829], EUR[5066.85], USD[16015.74] |
| 03432591 | | ADA-PERP[0], APE-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], BNB-PERP[0], CVA-PERP[0], DODO-PERP[0], DOGE-PERP[0], ETH-PERP[0], KNC-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], PEOPLE-PERP[0], PROM-PERP[0], SHIB-PERP[0], SOL-PERP[0], SUSHI-PERP[0], USD[-0.17], USDT[-0.00000001], XRP[.58711443], XRP-PERP[0] | | |
| 03432602 | | BAT[1.4924753], LTC[.00001106], XRP[.00097345] | Yes | |
| 03432612 | Contingent | ADABULL[22.4068], ADA-PERP[0], BULL[.6329566], ETHBULL[13.89742], KSHIB-PERP[0], LUNA2[.00066194], LUNA2_LOCKED[0.00154453], LUNC[144.14], SHIB-PERP[0], USD[0.23], USDT[0] | | |
| 03432615 | | AAPL[0], AMZN[.00000015], AMZNPRE[0], BNB[0], GOOGL[.00000006], GOOGLPRE[0], SHIB[.07254985], TSLA[.00000001], TSLAPRE[0], USD[0.00], USDT[0] | | |
| 03432618 | | SAND[10], USD[0.04] | | |
| 03432623 | | NFT (345705065932352127/FTX EU - we are here! #283478)[1], NFT (389922566161115685/FTX EU - we are here! #283518)[1] | | |
| 03432630 | | USD[0.00] | | |
| 03432632 | | USD[0.00] | | |
| 03432635 | | BNB[0], FTT[0], LTC[.00000001], TRX[0], USD[0.00], USDT[0.02316647] | | |
| 03432648 | | USD[0.00] | | |
| 03432650 | | EUR[27.89] | | |
| 03432653 | | USD[0.00], USDT[0] | | |
| 03432654 | | EUR[0.00], SOL[.00226247], USD[0.04], USDT[0.36906765] | | |
| 03432657 | | ETH[.004999], ETHW[.004999], USD[1.25] | | |
| 03432660 | | USD[25.00] | | |
| 03432674 | | NFT (312040799474278627/FTX EU - we are here! #25621)[1], NFT (376039147081597448/FTX EU - we are here! #25310)[1], NFT (518366786735498397/FTX EU - we are here! #24440)[1], TRX[.160015], USD[0.00], USDT[0.00000004] | | |
| 03432679 | | ADA-PERP[0], AVAX[.699874], BTC[0.00209962], BTC-PERP[0], ETH[.0299946], NEAR-PERP[0], SOL[.6198884], USD[422.92], USDT[50.00795781] | | |
| 03432685 | | ALICE-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BTC-PERP[0], CEL-PERP[0], ETH-PERP[0], EUR[0.01], FTM-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], MTL-PERP[0], ONE-PERP[0], SOL[0], SOL-PERP[0], TRX[.000001], USD[0.00], USDT[0], WAVES-PERP[0] | | |
| 03432688 | | ETH[.093], ETHW[.093], EUR[0.11], USD[2.00] | | |
| 03432698 | | BNB[.00145301], BTC[0] | | |
| 03432699 | | USD[0.04] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03432702 | | USD[0.00], USDT[0] | | |
| 03432706 | | USD[0.00] | | |
| 03432707 | | RAY[4.49192564], USD[25.00], USDT[0.00000001] | | |
| 03432712 | | TRX[.10113], USDT[578.55035331] | | |
| 03432728 | Contingent | ETH[0], LUNA2[0.68885671], LUNA2_LOCKED[1.60733233], LUNC[150000], MBS[25], SAND[14.9986], USD[1.64] | | |
| 03432736 | | NFT (429527795202338081/FTX EU - we are here! #202780)[1], NFT (485028045757867472/FTX EU - we are here! #202331)[1], NFT (542501914635643567/FTX EU - we are here! #202907)[1] | | |
| 03432752 | | ATLAS[606.24908311], AUD[0.00], USDT[0] | | |
| 03432764 | | SAND[1], TRX[.000001], USD[0.47] | | |
| 03432768 | | USD[0.00] | | |
| 03432770 | | USD[25.00] | | |
| 03432772 | | TONCOIN-PERP[0], USD[0.00], USDT[0] | | |
| 03432780 | | BTC-PERP[0], ETH[0], ETH-PERP[0], FTT[25.48679990], USD[0.97], USDT[0.00021319] | | |
| 03432781 | | KIN[1], USD[103.57], USDT[942.07307180] | Yes | |
| 03432791 | | USD[0.00] | | |
| 03432792 | | ETH[0.01087896], ETHW[0], SOL[20.63886944], TRX[.000066], USDT[4654.65820613] | | |
| 03432795 | | SAND[1.9996], USD[0.95], USDT[0] | | |
| 03432798 | | BTC-PERP[0], FLUX-PERP[0], USD[0.02], USDT[510.14921637] | | |
| 03432804 | | BNB[0.00000001], ETH[0] | | |
| 03432806 | | USD[0.00] | | |
| 03432807 | | USD[0.00] | | |
| 03432811 | | BULL[.65858111], USD[0.03], USDT[0.02595206] | | |
| 03432812 | | BAO[1], BAR[0], BNB[0], BTC[0], CHZ[0], CITY[0], DAI[0], DENT[1], DKNG[0], DOGE[5745.29011914], ETH[0], EUR[540.95], FTT[0], GME[48.15028890], INTER[0], KNC[0], MATH[0], MATIC[0], OMG[0], PAXG[0], SOL[0], STMX[0], STORJ[0], TRX[0], UBXT[1], UNI[0], USD[0.00], XRP[0] | | |
| 03432817 | | ETH[.032], ETHW[.032], LRC[192], USD[0.64] | | |
| 03432828 | | USDT[0] | | |
| 03432831 | | ADA-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BTC-PERP[0], DYDX-PERP[0], ETH-PERP[0], GAL-PERP[0], LINK-PERP[0], LOOKS-PERP[0], MATIC-PERP[0], PEOPLE-PERP[0], RSR-PERP[0], SOL-PERP[0], TRU-PERP[0], USD[0.00], USDT[0], WAVES-PERP[0] | | |
| 03432840 | | GENE[.00158413], TRX[1], USDT[0.00000005] | Yes | |
| 03432845 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ASD-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BNT-PERP[0], BOBA-PERP[0], BRZ-PERP[0], BSV-PERP[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CELO-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[.00000001], ETH-PERP[0], ETHW[.00118134], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], ICP-PERP[0], IMX-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KBTT-PERP[0], KIN-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSOS-PERP[0], LDO-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MCB-PERP[0], MER-PERP[0], MINA-PERP[0], MKR-PERP[0], MOB-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], OP-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], RAY-PERP[0], REEF-PERP[0], RNDR-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], RVN-PERP[0], SAND-PERP[0], SECO-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STG-PERP[0], STMX-PERP[0], STORJ-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TRX-PERP[0], TULIP-PERP[0], UNI-PERP[0], USD[1.15], USDT[0.00827100], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XAUT-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | Yes | |
| 03432847 | | BTC[0.02407716], USD[5.25], USDT[0.00000001] | | |
| 03432850 | | LTC[.000037], TRX[.000002], USDT[0.28296642] | | |
| 03432851 | | USD[50.01] | | |
| 03432854 | | BAO[1], BF_POINT[200], USD[0.33] | | |
| 03432859 | | TONCOIN[17.84], USD[0.09] | | |
| 03432860 | Contingent, Disputed | USD[25.00] | | |
| 03432862 | | BTC[.00179982], USD[4.44] | | |
| 03432865 | | BRZ[.81746568], BTC[0.00001919], SOL[.00000001], TRX[0], USD[0.03] | | |
| 03432866 | | BTC[.00499905], ETH[.06498765], ETHW[.06498765], FTT[1.99962], USDT[24.65] | | |
| 03432867 | | BTC[0.00020004], ETH[2.51468620], ETHW[2.51180981], USD[0.29], USDT[0] | | |
| 03432876 | | 0 | | |
| 03432878 | | USD[0.00], USDT[0.00000001] | | |
| 03432879 | | USD[0.00], USDT[0] | | |
| 03432881 | | AMPL[0.17819017], AMPL-PERP[0], BCH[.00008573], ICP-PERP[0], LTC[.0024429], LTC-PERP[0], MCB-PERP[0], ONE-PERP[0], SOL-PERP[0], TONCOIN-PERP[0], USD[-0.27], USDT[0], XMR-PERP[0] | | |
| 03432887 | | FTM[4.54042978], TRX[1.000011], USD[1014.91], USDT[6635.42912279], ZIL-PERP[0] | | |
| 03432893 | | TRX[.012685], TRY[19.57], USDT[0.56829300] | | |
| 03432897 | | USD[0.00] | | |
| 03432901 | | 0 | | |
| 03432906 | | TONCOIN[.00000001], USDT[0] | | |
| 03432914 | | KIN[4], POLIS[108.96564107], USD[0.07] | | |
| 03432919 | | ATLAS[20491.82337121], DENT[318345.12237730], POLIS[424.75632189], SOL[.00000001], USD[0.00] | | |
| 03432945 | | USD[25.00] | | |
| 03432954 | | BAO[2], BTC[.00261125], EUR[0.00], KIN[1], USD[0.07] | | |
| 03432964 | | 0 | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03432968 | | USD[0.00], USDT[0.00000273] | | |
| 03432976 | | DOGE[54.38320455] | | |
| 03432978 | Contingent | AAVE-PERP[0], ADA-PERP[0], APE-PERP[16], BTC-PERP[.0045], ETH-PERP[.07], FTM-PERP[0], GALA-PERP[0], LINK-PERP[0], LUNA2[0.18369817], LUNA2_LOCKED[0.42862906], LUNC-PERP[0], MATIC-PERP[0], SOL-PERP[0], UNI-PERP[0], USD[-128.01] | | |
| 03432983 | | USD[0.00] | | |
| 03432984 | | SAND[0], TRX[0], USD[0.00] | | |
| 03432986 | | BTC[.00889913], FTT[0.01475805], USD[0.42] | | |
| 03432987 | | USDT[0.00000001] | | |
| 03432990 | | SAND[.00030095], TRX[0], USD[0.03] | | |
| 03432999 | | COPE[1] | | |
| 03433003 | | USDT[0] | | |
| 03433010 | | USD[0.05] | | |
| 03433012 | | BNB[.71], BTC[0.06488885], CHZ[1639.86614], ETH[1.00891677], ETHW[1.00891677], EUR[1301.02], USD[0.00], USDT[135.11091670], XRP[1] | | |
| 03433018 | | FTT[.02344267], MBS[25.99506], TRX[.387682], USD[0.00], USDT[0.42934948] | | |
| 03433028 | | USD[25.00] | | |
| 03433029 | | FTT[64.58274585], NFT [306061313181813026/FTX EU - we are here! #158354][1], NFT [33675795815239662/FTX EU - we are here! #159033][1], NFT [575987664590065304/FTX EU - we are here! #158234][1] | | |
| 03433039 | Contingent, Disputed | BTC[0.00013438], ETH[0] | | |
| 03433040 | | LINK[.096903], RAY[0], USD[-0.39], USDT[0] | | |
| 03433049 | | ATLAS[338.18379071], AURY[2.2830454], BTC[.00589541], CHZ[138.15139071], ETH[.07604121], ETHW[.07604121], EUR[0.00], SAND[6.87113863] | | |
| 03433052 | | FTM[109], USD[0.12] | | |
| 03433054 | | USD[0.00] | | |
| 03433057 | | BAO[3], BTC[.00229516], EUR[0.67], SOL[1.14133219], USD[0.00] | | |
| 03433066 | | USD[0.00], USDT[0] | | |
| 03433068 | | FTT[0], LOOKS[0], SHIB[0], XRP[0] | | |
| 03433071 | | BNB[0], BTC[0.00000117], COMP[3.20818526], CRO[3999.3008], ETH[0], ETHW[0.00198298], FTT[3.70688883], SOL[10.5009307], SUSHI[88.47568], USD[0.24], USDT[0] | | |
| 03433087 | | BAO[1], BTC[.60409284], ETH[2.32562211], ETHW[2.32562211], EUR[0.00], SOL[4.70204908] | | |
| 03433088 | | AKRO[2718], MBS[41], PEOPLE[650], TRX[7.033785], USD[0.37], USDT[-0.28185594] | | |
| 03433098 | | BAO[7], DENT[1], KIN[5], RSR[.01758686], TRX[6], UBXT[1], USD[0.00], USDT[0.00035964] | Yes | |
| 03433109 | | BAO[1], GRT[189.20010603], USD[0.00] | | |
| 03433115 | | USD[0.00] | | |
| 03433124 | | FTT[36.53134197], SOL[.51058681], USD[2.51], USDT[0.79000051] | | |
| 03433125 | | EUR[0.00], TONCOIN[263.9], USDT[0] | | |
| 03433128 | | ATOM-PERP[0], FTM[956], FTM-PERP[0], LINK-PERP[0], LUNC-PERP[0], MATIC-PERP[0], USD[3.06] | | |
| 03433131 | | USD[25.00] | | |
| 03433134 | | ETH[.2059586], ETHW[.189962], USD[0.45] | | |
| 03433137 | | USD[0.00] | | |
| 03433142 | | ALT-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], CHZ-PERP[0], CRO-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ETC-PERP[0], ETH-PERP[0], EXCH-PERP[0], FTM-PERP[0], FTT-PERP[0], KNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], PAXG-PERP[0], RSR-PERP[0], SAND-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SOL-PERP[0], USD[183.67], WAVES-PERP[0], XMR-PERP[0], ZEC-PERP[0] | | |
| 03433153 | | TRX[.125689], USD[2.00], USDT[0.00144760] | | |
| 03433154 | | USD[0.03] | | |
| 03433154 | | BTC[.00129974], TONCOIN[.09776], USD[0.00], USDT[.57275479] | | |
| 03433166 | | USD[0.00] | | |
| 03433175 | | USD[41.56], USDT[0] | | |
| 03433181 | | BTC[.00373374], SHIB[728.52211595], USD[0.00] | Yes | |
| 03433189 | | USD[25.00] | | |
| 03433196 | | ATLAS[88.998], SAND[.00992334], USD[0.00], USDT[0] | | |
| 03433197 | | ADA-PERP[0], APE-PERP[0], BCH-PERP[0], BNB-PERP[0], CHZ-PERP[0], CRO-PERP[0], MANA-PERP[0], ROSE-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], TRX[.000778], USD[0.32], USDT[0] | | |
| 03433198 | | USD[25.00] | | |
| 03433199 | | USD[0.00], USDT[10187.31] | | |
| 03433207 | | LOOKS[.773388], USD[0.01] | | |
| 03433218 | | USD[26.46], USDT[1716.41500357] | Yes | |
| 03433222 | Contingent | CRO[0], LOOKS[0.77796252], LUNA2[0.02131880], LUNA2_LOCKED[0.04974387], LUNC[4642.214251], MANA[.14285], RUNE[0], SOL[.00116], USD[0.08] | | |
| 03433223 | | FTT[0.03140286] | | |
| 03433224 | | NFT [375547440933496606/FTX EU - we are here! #267685][1], NFT [414823628263873864/FTX EU - we are here! #267699][1], NFT [538482184708008869/FTX EU - we are here! #267711][1], TRX[-0.39069810], USD[0.05] | | |
| 03433228 | Contingent | LUNA2[0], LUNA2_LOCKED[0.00843032], LUNC[75.70151357], NFT [305587869884274384/Baku Ticket Stub #1787][1], TRX[.000777], USD[9508.76], USDT[0.00170526], USTC[0.46222576] | Yes | |
| 03433232 | | EUR[0.27], USDT[0] | | |
| 03433237 | | BTC[0], DOGE[.148], EUR[0.00] | | |
| 03433238 | Contingent, Disputed | USD[25.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03433247 | | BTC-PERP[.0075], EUR[3.17], USD[-149.37], XRP[411.22938654] | | |
| 03433269 | | BTC[0.00992914], USD[0.00], USDT[0.00003789] | | |
| 03433277 | | TONCOIN[.07], USD[0.00] | | |
| 03433278 | | BTC-PERP[0], FTT-PERP[0], LINK-PERP[0], USD[0.00] | | |
| 03433281 | Contingent | ALTBULL[177.41345391], BSVBULL[6060606.06060606], DEFIBULL[82.29076402], KNC-PERP[0], LUNA2[0.00068920], LUNA2_LOCKED[0.00160814], LUNC[150.07551262], USD[0.00], USDT[0], XMR-PERP[0] | | |
| 03433290 | | BTC[0.02769473], EUR[1.40] | | |
| 03433294 | | USD[0.08], USDT[0], VGX[17.9972], XRPBULL[95482.28] | | |
| 03433298 | | USD[25.00] | | |
| 03433311 | | USD[25.00] | | |
| 03433330 | Contingent, Disputed | BTC-PERP[0], FTM-PERP[0], GMT-PERP[0], MATIC-PERP[0], USD[0.00], ZIL-PERP[0] | | |
| 03433333 | | BRZ[4.99937726], BTC[0], CHZ[0], FTT[0.00000082], LTC[0], TRX[.0005], USD[0.00], USDT[0] | | |
| 03433335 | | SHIB-PERP[0], SUSHI-PERP[0], USD[0.06] | | |
| 03433341 | | FTT[0] | | |
| 03433342 | | USD[27.61] | | |
| 03433354 | | SAND-PERP[0], USD[0.00] | | |
| 03433356 | | EUR[0.00] | | |
| 03433358 | | SOL[.00000001], USDT[0.00000058] | | |
| 03433362 | | USDT[.91884438] | | |
| 03433364 | Contingent | BTC[0], ETH[.00000002], LTC[0], LUNA2[0.51677923], LUNA2_LOCKED[1.20581820], SHIB[320102.43277848], TRX[.000059], USD[0.00], USDT[239.66983158] | | |
| 03433365 | | USD[0.00], USDT[0] | | |
| 03433366 | | SOL[5.71573863], TONCOIN[.06408], USD[0.61] | Yes | |
| 03433374 | | AKRO[1], BAO[7], BTC[.01688664], DENT[1], ETH[.1186229], ETHW[.1186229], EUR[0.00], FTT[.51430028], KIN[3], RSR[1], SOL[2.554982], TRX[1], UBXT[1] | | |
| 03433379 | | BTC[0.00189028], ETH[0.00503892], ETHW[0.00503892], USD[0.00], USDT[0.00023336] | | |
| 03433398 | | AVAX[.00000729], BAO[2], DAI[24.65433366], DOGE[7.84110925], EUR[4655.45], USD[0.00], USDT[20.00863261] | Yes | |
| 03433400 | | BNB[0] | | |
| 03433406 | | BTC[0.02024352], BTC-0325[0], BTC-PERP[0], USD[-18.76] | | BTC[.019976] |
| 03433414 | | USD[0.00], USDT[0] | | |
| 03433416 | | BTC[0], BTC-PERP[0], DOT[.00000001], EUR[0.00], POLIS[0], SOL[0], USD[0.00], USTC-PERP[0] | | |
| 03433428 | | USD[25.00] | | |
| 03433431 | | APE[0], BTC[0.00642511], CREAM[0], ETH[.00000001], FTT[2.93033088], JST[0], PEOPLE[0], RAY[8.3543995], SHIB[632240.14759493], SOL[1.53601164], USDT[0.00000058] | | |
| 03433438 | | APE-PERP[0], ETH[.0002], ETHW[.0002], USD[-0.16], USDT[.00108848] | | |
| 03433450 | | 0 | | |
| 03433457 | | ATOM-PERP[0], BTC[0.00311531], BTC-PERP[0], EUR[0.00], FTT[25.74580184], USD[0.00], USDT[583.94352815] | | USDT[570] |
| 03433463 | | TRX[.000028], USDT[.25] | | |
| 03433466 | | EUR[0.00], USD[0.00] | | |
| 03433469 | | ETH[0], TRX[0] | | |
| 03433476 | | TRX[.00003] | | |
| 03433483 | | BTC[0.00006566], FTT[.07521447], USD[0.00], XRP[.25] | | |
| 03433494 | | USD[0.00] | | |
| 03433498 | | TONCOIN[.07], USD[0.11] | | |
| 03433499 | | ADABULL[1007.309666], LINKBULL[76778.5218], MATICBULL[225211.40511], USD[1.92] | | |
| 03433506 | | HNT[17.096751], USD[147.37] | | |
| 03433511 | | USD[0.00], USDT[1.65140135] | | |
| 03433521 | | BNB[.24079665], GST[2.4995], USD[0.01], USDT[3.7816044] | | |
| 03433523 | | BTC[0], ETH-PERP[0], USD[0.00], USDT[0] | | |
| 03433525 | | NFT (561316000236909483/FTX EU - we are here! #209974)[1], NFT (565295639755025647/FTX EU - we are here! #210073)[1], NFT (569486656968530558/FTX EU - we are here! #210046)[1] | Yes | |
| 03433533 | | BTC[.0000432], USD[0.00] | | |
| 03433549 | | USD[0.00] | | |
| 03433550 | | USD[0.04], USDT[0] | | |
| 03433555 | | AAVE-PERP[0], ADA-PERP[0], APE-PERP[0], ATOM-PERP[0], AXS-PERP[0], BAT-PERP[0], BTC[.2649], BTC-PERP[0], DOT-PERP[0], ETH[0.84796884], ETH-PERP[0], EUR[0.00], FIDA-PERP[0], HNT-PERP[0], LINK-PERP[0], LUNC-PERP[0], PEOPLE-PERP[0], PROM-PERP[0], SOL-PERP[0], TRX[134], USD[141.76], VET-PERP[0], XRP[.00000001] | | |
| 03433562 | | USD[0.01] | | |
| 03433568 | Contingent | AKRO[34], BAT[.994374], BTC[0.00009441], CONV[200], ETHW[.781], EUR[2485.09], GENE[.2], KIN[10000], LUNA2[0.65810124], LUNA2_LOCKED[1.53556956], LUNC[2.12], MATIC[10], OI[10], RSR[30], RUNE[2.5], SOS[3200000], SPELL[200], STEP[3.0993986], SUN[35.572], USD[0.32], USDT[0.00000001] | | |
| 03433575 | | USD[0.00] | | |
| 03433580 | | USD[0.05] | | |
| 03433582 | | FTT[.06], USD[0.10], USDT[0.17650000] | | |
| 03433588 | Contingent | BTC[0], SRM[1.29136565], SRM_LOCKED[7.70863435], USD[2.36], USDT[31500.34770441] | | |
| 03433692 | | ATLAS[116961.79766516], USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03433605 | | NFT (32916990142795962/The Hill by FTX #20279)[1], USD[0.00] | | |
| 03433606 | | USD[25.00] | | |
| 03433607 | Contingent | BTC[0.02871024], BTC-PERP[0], ETH[0.43110028], ETHW[0], LUNA2[0.38308335], LUNA2_LOCKED[0.89386116], LUNC[0.06680159], LUNC-PERP[0], MATIC[1483.21041186], USD[1442.22] | | |
| 03433609 | | ETH[.0009974], ETHW[.0009974], SOL[.009856], TONCOIN[67.11], USD[0.17] | | |
| 03433611 | | USD[0.01], USDT[0] | | |
| 03433612 | | FTT[0.00021268], TONCOIN[8.77838361], TONCOIN-PERP[0], USD[0.00], USDT[0] | | |
| 03433613 | | USD[25.00] | | |
| 03433617 | | ADA-PERP[0], APE-PERP[0], AUD[0.00], AXS[-0.01147900], BTC-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETH-PERP[0], FTM-PERP[0], GMT-PERP[0], KAVA-PERP[0], KNC-PERP[0], LINA-PERP[0], LTC-PERP[0], LUNC[0], LUNC-PERP[0], MATIC[-0.00239722], NEAR-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SNX-PERP[0], SOL-PERP[0], THETA-PERP[0], USD[4754.68], USDT[0.00000001], WAVES-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 03433619 | | USD[0.00] | | |
| 03433621 | | DOGE[391], EUR[0.00], FTM[26], USD[0.11], USDT[0] | | |
| 03433629 | | USD[0.00] | | |
| 03433631 | | USD[25.00] | | |
| 03433632 | | BTC[.0015] | | |
| 03433635 | | ALCX-PERP[0], ALICE-PERP[0], AR-PERP[0], BSV-PERP[0], CEL-0325[0], CREAM-PERP[0], ETC-PERP[0], EUR[0.00], FIL-PERP[0], FTT-PERP[0], LEO-PERP[0], NEAR-PERP[0], OKB-PERP[0], QTUM-PERP[0], RON-PERP[0], ROOK-PERP[0], TULIP-PERP[0], USD[0.00] | | |
| 03433637 | | USD[0.26] | | |
| 03433639 | | BAO[1], FTT[3.79435184], FTT-PERP[0], USD[0.00] | Yes | |
| 03433640 | | PEOPLE-PERP[0], USD[0.86] | | |
| 03433641 | | USD[0.01], USDT[0.00934692] | | |
| 03433644 | | TRX[.11221297], USD[-0.01], USDT[0.00074166] | | |
| 03433645 | | USD[0.02] | | |
| 03433647 | | USD[25.00] | | |
| 03433648 | | XRP[.0000708] | Yes | |
| 03433650 | | BRZ[1], BTC[.01879624], MATIC[50], USD[0.56] | | |
| 03433655 | Contingent | ADABULL[4359.737878], ATOM[21.59568], BEAR[193.3], BTC[.02749504], BULL[.9108178], DOGEBULL[730.15394], DOT[26.63], DOT-PERP[3.2], ETH[.4330393], ETHBULL[53.7708906], ETHW[1.0079243], LUNA2[0.15304868], LUNA2_LOCKED[0.35711358], LUNC[33326.672446], MATICBULL[142971.4], RON-PERP[0], SOL[44.191312], USD[4.35], USDT[80.46480824] | | |
| 03433656 | Contingent | ADA-PERP[0], ALCX-PERP[0], BTC-PERP[0], CAKE-PERP[0], LUNA2[0.00004808], LUNA2_LOCKED[0.00011219], LUNC[10.47], LUNC-PERP[0], PEOPLE-PERP[0], USD[6.53], USDT[0.00108719] | | |
| 03433658 | | BTC[.0005], DOT[.4], ETH[.00199982], ETHW[.00199982], MATIC[9.9982], SOL[.049991], USD[1.91] | | |
| 03433660 | | BAO[3], GHS[0.00], KIN[2], USDT[0] | | |
| 03433669 | | BTC-PERP[0], ETH-PERP[0], MER-PERP[0], PERP-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], RAMP-PERP[0], SNX-PERP[0], SOL-PERP[0], SRN-PERP[0], TOMO-PERP[0], USD[347.92] | | |
| 03433677 | | ADA-PERP[99], EUR[25.12], ONE-PERP[300], USD[-37.98], VET-PERP[452] | | |
| 03433683 | | TRX[.000777], USDT[0.00000047] | | |
| 03433685 | | FTT[0], MOB[0], USD[0.00] | | |
| 03433688 | | ETH[.00000001], SOL[0] | | |
| 03433689 | | AKRO[271.73239588], ALGO[11.22987964], ATLAS[889.21499763], FRONT[4.22091858], UBXT[11], USD[0.00] | Yes | |
| 03433699 | | USD[54.67] | | |
| 03433701 | | NFT (373697012678390392/FTX EU - we are here! #45114)[1], NFT (421508063731839157/FTX EU - we are here! #26353)[1], NFT (480368530608474643/FTX EU - we are here! #26701)[1], USD[0.00] | | |
| 03433706 | | AKRO[3], BTC[.12940275], DENT[2], ETH[.38072271], ETHW[.38056263], FIDA[1.02497845], FTM[28.33124717], GBP[0.01], KIN[4], MATIC[32.09319009], RSR[2], SOL[36.2087089], TRX[3], UBXT[4] | Yes | |
| 03433714 | Contingent | BNB[.000895], BTC[0], EUR[0.07], LUNA2[0.00000003], LUNA2_LOCKED[0.00000009], LUNC[.0084024], SOL[0], USD[0.00], USDT[0.00217942] | | |
| 03433716 | | ADA-PERP[0], APE-PERP[0], ATOM-PERP[0], BTC-PERP[0], CHZ[9.676], GMT-PERP[0], KNC-PERP[0], LUNC-PERP[0], NEAR-PERP[0], SAND-PERP[0], USD[3.74], USDT[3.26519829], VET-PERP[0] | | |
| 03433722 | | USD[25.00] | | |
| 03433723 | | BTC-PERP[0], FTT[0.04492109], GMT-PERP[0], USD[0.00], USDT[0.00000080] | | |
| 03433724 | | USD[0.00], USDT[0] | | |
| 03433728 | Contingent | LUNA2[0.00003670], LUNA2_LOCKED[0.00008564], LUNC[7.993] | | |
| 03433729 | | SAND-PERP[0], TRX[0], TRX-PERP[0], USD[0.00] | | |
| 03433731 | | TRX[.000777], USD[0.13], USDT[0.80373100] | | |
| 03433732 | | TONCOIN[8.9], USD[0.00] | | |
| 03433733 | | 0 | | |
| 03433735 | | TONCOIN[.07] | | |
| 03433737 | | BTC[.00044571], ETH[.01287832], ETHW[.01287832], SOL[.26283177], USD[0.00] | | |
| 03433738 | | USD[0.00] | | |
| 03433745 | | USD[0.00] | | |
| 03433754 | Contingent | ALGO-PERP[0], ALICE-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC-PERP[0], CEL-PERP[0], CHZ-PERP[0], CVC-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FTM-PERP[0], GRT-PERP[0], ICP-PERP[0], LRC-PERP[0], LUNA2[0.95827901], LUNA2_LOCKED[48.90265103], LUNC[4563709.38], LUNC-PERP[0], MATIC-PERP[0], NEO-PERP[0], ONE-PERP[0], SAND-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], STORJ-PERP[0], TRX-PERP[0], USD[0.00], USDT[1722.21556532], WAVES-PERP[0], XMR-PERP[0], YFI-PERP[0] | | |
| 03433755 | | EUR[0.00], USDT[542.42261956] | | |
| 03433757 | | USD[0.43], XRP[296] | | |
| 03433759 | | ALGO-PERP[0], ATOM-PERP[0], DOGE-PERP[0], DYDX-PERP[0], EOSBULL[4245785.6196319], FTM-PERP[0], LINK-PERP[0], NEAR-PERP[0], SHIB-PERP[0], SRM-PERP[0], USD[2.21], VET-PERP[0], XRP-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03433760 | | APT[0], BNB[0], ETH[0], SOL[0.68000000] | | |
| 03433762 | | KIN[1], NFT (290144507185129720/The Hill by FTX #14428)[1], NFT (291316587908494516/FTX EU - we are here! #134615)[1], NFT (479457285259544145/FTX EU - we are here! #134820)[1], NFT (507459167103270826/FTX EU - we are here! #134729)[1], USD[0.00], USDT[0] | Yes | |
| 03433766 | | EUR[0.00], USD[0.00], USDT[0] | | |
| 03433767 | | ATLAS[3260.07757598], EUR[0.00], TRX[2] | Yes | |
| 03433775 | | USD[0.00], USDT[0.00000001] | | |
| 03433776 | | BTC[.0578], USD[4.46] | | |
| 03433777 | | BTC[.06233167], ETHW[20.05209511], TONCOIN[126.107], USD[0.12] | | |
| 03433780 | | KIN[1], STETH[0.01647388], USD[0.00] | Yes | |
| 03433785 | | BNB[0], POLIS[0], SOL[0] | | |
| 03433792 | | BTC[.02737598], BTC-PERP[0], EUR[0.00], USD[0.00] | | |
| 03433794 | Contingent | HT[.06175267], LUNA2[0.00701636], LUNA2_LOCKED[0.01637152], LUNC[.001296], MNGO[2799.04851988], USD[0.00], USTC[.9932] | | |
| 03433795 | | ALGO-PERP[0], APE-PERP[0], BIT-PERP[0], BTC-PERP[0], CHR-PERP[0], CHZ-PERP[0], DENT-PERP[0], DOGE[1.63684440], DOGE-PERP[0], DOT-PERP[0], FTT[0], GALA[0], GALA-PERP[0], GMT-PERP[0], JASMY-PERP[0], LUNC-PERP[0], MOB-PERP[0], SAND-PERP[0], SHIB[0], SHIB-PERP[0], SHIT-PERP[0], SOL-0624[0], SOL-PERP[0], SUSHI-PERP[0], TRX-0624[0], TRX-PERP[0], TRYB-PERP[0], USD[0.18], USDT[0.00000002], VET-PERP[0], WAVES-PERP[0], XRP[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 03433796 | | NFT (376805364160916841/FTX EU - we are here! #214147)[1], NFT (491973008656516986/FTX EU - we are here! #214286)[1], NFT (528084290000126191/FTX EU - we are here! #214384)[1], TRX[.000013], USD[0.00], USDT[0] | | |
| 03433809 | | TRX[.000248], USD[0.00], USDT[0.01637516] | | |
| 03433810 | | ADA-PERP[0], APE-PERP[0], APT-PERP[0], ATOM-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], ETH-PERP[0], FTT[0.01860964], FTT-PERP[0], KLAY-PERP[0], LDO-PERP[0], LUNC-PERP[0], MTL-PERP[0], PEOPLE-PERP[0], SHIB-PERP[0], SOL[4.61919171], SOL-PERP[0], SRM-PERP[0], TRX-PERP[0], USD[6.35], XRP-PERP[0], XTZ-PERP[0] | | |
| 03433811 | | TRX[.000028], USDT[5.3] | | |
| 03433816 | | ADA-PERP[0], AGLD-PERP[0], ALICE-PERP[0], BTC-PERP[0], CAKE-PERP[0], DENT-PERP[0], DOGE-PERP[0], ETH-PERP[0], FIDA-PERP[0], FTT[155], FTT-PERP[0], IMX-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC[31.05], LTC-PERP[0], LUNC-PERP[0], ONE-PERP[0], PEOPLE-PERP[0], PSY[7775], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], UNI-PERP[0], USD[0.86], XRP-PERP[0], XTZ-PERP[0] | | |
| 03433817 | Contingent | ATOM-PERP[0], BTC[0.52527272], BTC-PERP[0], DASH-PERP[0], DOGE-PERP[0], DOT[70], DOT-PERP[0], EGLD-PERP[0], ETC-PERP[0], ETH[14.5], ETH-PERP[0], ETHW[7.5], GALA-PERP[0], GRT[2000], KNC-PERP[0], LINK[200.796686], LINK-PERP[0], LTC-PERP[0], LUNA2[0.14234006], LUNA2_LOCKED[0.33212682], LUNC[30994.8498], LUNC-PERP[0], NEAR[500.16036], NEAR-PERP[0], SHIB-PERP[0], SOL[50.009816], SOL-PERP[0], USD[1775.65], USD[0.00000001], XEM-PERP[0], XRP-PERP[0] | | |
| 03433820 | Contingent, Disputed | USD[0.00] | | |
| 03433821 | | SAND[0], USD[0.00], USDT[0], XRP[.26] | | |
| 03433824 | | TONCOIN[.06673642], USD[0.01], USDT[.12705] | | |
| 03433831 | | 0 | | |
| 03433836 | | BAO[1], BTC[.03776871], ETH[.51977361], ETHW[.51955516], EUR[1007.16], SOL[3.91827082], UBXT[1] | Yes | |
| 03433838 | Contingent, Disputed | USD[25.00] | | |
| 03433842 | | USD[0.00] | | |
| 03433851 | | ADA-PERP[0], AGLD-PERP[0], ALICE-PERP[0], ATOM-PERP[0], AXS[0.00000001], AXS-PERP[0], BTC-0325[0], BTC-PERP[0], CONV-PERP[0], CRO-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENS-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GALA-PERP[0], KAVA-PERP[0], KSHIB-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], PEOPLE-PERP[0], RON-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], TLM-PERP[0], USD[11.52], USD[0.00000001] | | |
| 03433852 | | USD[0.00], USDT[0] | | |
| 03433858 | | SOL[1.42966604], USD[0.00] | | |
| 03433859 | | EUR[18.61], RUNE-PERP[0], USD[0.00] | | |
| 03433860 | | AMPL[0], USD[545.30] | | |
| 03433864 | | LTC[.004711], RAY[20.293271], SOL[0], SRM[5.101997], USD[0.71] | | |
| 03433868 | | BTC[.39681074], COMP[1.4917], ETH[9.86846421], ETHW[13.43836743], EUR[2.41], FTT[26.00646881], SOL[9.9625], TRX[.000778], USD[0.01], USDT[332.73530869], XRP[136.41817759] | | |
| 03433869 | Contingent | DOGE[0], LUA[.09596], LUNA2[0.00073844], LUNA2_LOCKED[0.00172303], LUNC[160.797834], USD[0.01], USDT[0.00081668] | | |
| 03433873 | | DKNG[31.13], PYPL[7.765], USD[0.24], USDT[0] | | |
| 03433880 | | USD[0.00], USDT[0] | | |
| 03433884 | | ATLAS[0], USDT[0] | | |
| 03433885 | | TRX[.986414], USD[0.51], USDT[2.12555760], XRP[.070007] | | |
| 03433887 | Contingent | AVAX[6.98818563], BNB[17.13730012], BTC[.3614], DOT[31.17076845], ETH[7.09187612], FTM[128.13321100], FTT[1.17300155], FTT-PERP[0], LUNC-PERP[-0.00000002], NFLX[.00003775], NIO[0.00082903], SNX[145.48036400], SPELL[.125], SRM[.09435601], SRM_LOCKED[9.26564399], SUSHI[78.86743961], USD[0.71], USTC-PERP[0] | | AVAX[6.60046], DOT[30.974674], ETH[2.452], FTM[122.00061], SNX[144.03252] |
| 03433892 | | AUDIO[78], AVAX[1.1], BOBA[41.6], EUR[0.00], GODS[15.5], GOG[46], RUNE[17.6], USD[0.78], USDT[0.23335197], XRP[8] | | |
| 03433894 | Contingent, Disputed | USD[0.00] | | |
| 03433895 | | TRX[.001554], USD[0.00], USDT[0] | | |
| 03433896 | | BTC-PERP[0], EOS-PERP[0], ETH-PERP[0], USD[846.02] | | |
| 03433898 | | BTC[.00825], USDT[70.12640139] | | |
| 03433899 | | AKRO[1], APE[.00017285], BAO[4], BTC[.00074034], DENT[1], EUR[0.00], KIN[6], TRX[3] | Yes | |
| 03433900 | | USD[25.00] | | |
| 03433901 | | USD[0.00] | | |
| 03433903 | | NFT (330370545641039866/FTX EU - we are here! #201379)[1], NFT (496541535110929707/FTX EU - we are here! #201562)[1], NFT (515057905518598402/FTX EU - we are here! #201444)[1] | | |
| 03433908 | | USD[26.46] | Yes | |
| 03433915 | | BAO[1], KIN[3], USD[0.00], XRP[0] | Yes | |
| 03433916 | | ADA-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], CHZ-PERP[0], CRO-PERP[0], EOS-PERP[0], ETH-PERP[0], FTT-PERP[0], GBP[0.00], LUNC-PERP[0], MANA-PERP[0], RUNE-PERP[0], SAND-PERP[0], SOL-PERP[0], USD[0.71], XRP-PERP[0] | | |
| 03433920 | | FTT[0], TRX[.470067], TRY[0.00], USD[2654.89], USDT[0] | | |
| 03433923 | | APE[15.20928484], BTC-PERP[.0045], CAKE-PERP[0], ETH[0], EUR[0.00], LOOKS-PERP[0], SOL[0], USD[215.96] | | |
| 03433925 | | USD[0.04] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03433926 | | BCH[0] | | |
| 03433928 | | AKRO[1], AUD[0.03], BAO[5], BTC[.00000065], DENT[2], ETH[.00000916], ETHW[.00000916], KIN[2], TRU[1], TRX[1], USDT[0], XRP[.0017498] | Yes | |
| 03433933 | | 0 | | |
| 03433936 | | USDT[0] | | |
| 03433938 | | ATOM-PERP[0], BTC-PERP[0], ETH[0], USD[0.00], XRP[54.75509173] | | |
| 03433941 | | BTC[0.04387261], BTC-PERP[0], ETH[1.16490178], ETH-PERP[0], ETHW[1.18093858], EUR[9.67], FTT[2.2], USD[163.44], USDT[1461.33397733] | | |
| 03433945 | | BNB[0], LTC[0], USD[0.00] | | |
| 03433951 | | BTC[0.00021610], BTC-PERP[0], ETH[.00051757], ETH-PERP[0], ETHW[.00051757], USD[3901.49] | | |
| 03433953 | | BNB[0.12580087], BTC-PERP[0], SOL[0], USD[0.17], USDT[77.75151240] | | |
| 03433955 | | BTC[.00214599], BTC-PERP[0], CRO[10], FTM[6.05184936], KSHIB-PERP[0], USD[8.03] | | FTM[6.018727] |
| 03433962 | | BTC-PERP[0], EOS-PERP[0], FTT-PERP[0], SRM-PERP[0], USD[4.10] | | |
| 03433963 | | TONCOIN[13.9972], USD[0.05] | | |
| 03433971 | | AKRO[1], NFT (384632733871405322/FTX EU - we are here! #59529)[1], NFT (494292072197490463/FTX EU - we are here! #59358)[1], NFT (534520478158936634/FTX EU - we are here! #59450)[1], USD[0.00] | | |
| 03433974 | | MPLX[.097606], NFT (324919547108453032/The Hill by FTX #23037)[1], NFT (504472492816532805/FTX EU - we are here! #63068)[1], NFT (510412324013839697/FTX EU - we are here! #62321)[1], NFT (538467583221789750/FTX EU - we are here! #63223)[1], USD[0.00], USDT[0.00000011] | | |
| 03433975 | | CQT[.995], USD[0.00], USDT[1.47565000] | | |
| 03433983 | | BRZ[7563.7438], USD[0.00], USDT[0] | | |
| 03433984 | | AXS[0], BTC[0], CHF[0.00], ETH[0], ETHW[10.35679108], EUR[0.00], FTT[281.58112422], GALA[0], IMX[8140.16674234], MATIC[1006.36495643], SHIB-PERP[0], SOL[48.0486457], USD[0.00], USDT[0.00000004] | | |
| 03433989 | | BAO[3], DENT[2], EUR[0.03], KIN[4], PSG[1.02249172], USD[0.00] | | |
| 03433990 | | BNB[0], BRZ[0.00155057], TONCOIN[.00056031], USD[0.00], USDT[0.02339178] | | |
| 03433994 | | ARS[2.00], BNB[0], NFT (351226859070352462/The Hill by FTX #43074)[1], SOL[0.00250575], UNI[0], USD[0.00] | Yes | |
| 03433998 | | EUR[300.00] | | |
| 03434001 | | USD[25.00] | | |
| 03434005 | | USD[53.48] | Yes | |
| 03434008 | | TONCOIN[.04], USD[0.00] | | |
| 03434009 | | FB-0325[0], KAVA-PERP[0], PYPL-0325[0], RON-PERP[0], SLP-PERP[0], USD[0.11], USDT[0.00004699] | | |
| 03434015 | | GOG[255], TRX[-18.29290215], USD[0.34], USDT[1.07988978] | | |
| 03434033 | | SOL[0] | | |
| 03434040 | | ATOM-0325[0], BTC[.00239976], DOT[1.19976000], ETH[.0159968], ETHW[.0159968], FTM[0], FTT[0], GALA[0], SAND[2], USD[0.00], USDT[.08342823], XRP[100.9798] | | |
| 03434041 | | SOL[0], USD[0.00], USDT[0.00000097] | | |
| 03434050 | | ADABULL[.0299981], ATOM-PERP[0], DOGE-PERP[0], FTT-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], ONE-PERP[0], TONCOIN-PERP[0], USD[0.03], XRPBULL[1000], XRP-PERP[0] | | |
| 03434051 | | CRO[1290], DOT[.6], HNT[20.29594], HXRO[530.8938], MATIC[370], SAND[214.149521], SHIB[28817391.85370548], TRX[.000015], USD[0.00], USDT[3.48763881] | | |
| 03434055 | | DOGE[0], RAY[0], USD[0.87] | | |
| 03434071 | | BAO[2], NFT (294260270725249249/The Hill by FTX #12879)[1], NFT (310540115872172378/FTX EU - we are here! #55820)[1], NFT (318086169119333302/FTX Crypto Cup 2022 Key #10827)[1], NFT (380256922950648992/FTX EU - we are here! #260250)[1], NFT (439009303813756374/FTX EU - we are here! #55722)[1], USD[0.00] | Yes | |
| 03434073 | | USDT[99] | | |
| 03434075 | Contingent | SRM[1.29136565], SRM_LOCKED[7.70863435] | | |
| 03434079 | | USD[25.00] | | |
| 03434080 | | SAND[6], SOL[.31971131], USD[0.35], USDT[28.14108951] | | |
| 03434082 | | SAND[2.3489797], USD[0.00], USDT[0] | | |
| 03434084 | | AKRO[2], BAO[13], BAR[.00000753], BNB[.00039319], DENT[2], DOGE[.00002068], FTT[.00007299], GBP[97.85], KIN[12], LINK[.04476051], RSR[1], SQ[.00025573], TRX[2], UBXT[2], USD[0.01], USDT[0.11015526] | | |
| 03434094 | Contingent, Disputed | TRX[.001264], USD[12.66], USDT[0.00000001] | | |
| 03434102 | | CHF[0.00], SOL[13.73032131] | | |
| 03434111 | | AVAX[0], BNB[0], ETH[0], HNT[0], LTC[0], USD[0.00], USDT[0], XRP[0] | | |
| 03434112 | Contingent | 1INCH[.8804], LUNA2[10.40177005], LUNA2_LOCKED[24.27079678], LUNC[2265007.327916], RUNE[.08894], UMEE[9.812], USD[591.78] | | |
| 03434120 | | TRX[.000002], USD[0.00], USDT[0] | | |
| 03434121 | | TONCOIN[79.78404], USD[0.33] | | |
| 03434135 | Contingent, Disputed | USD[2.00] | | |
| 03434137 | | NFT (301171661151781977/DOGO-NG-500 #3826)[1] | | |
| 03434139 | | CHF[9541.76], FTT[22.33261762], SOL[15.34749072], USD[11.78] | Yes | |
| 03434142 | | USD[25.00] | | |
| 03434145 | | USD[3.21] | | |
| 03434151 | | APT[0], ETH[.00000042], MATIC[0], SOL[0], TRX[.000478], USD[0.63], USDT[22.59206296] | | |
| 03434153 | | USD[0.00] | | |
| 03434155 | | BTC[0], ETH[0], USDT[0.00000001], XRP[0] | | |
| 03434157 | | FTM[7.99024402], GMT-PERP[0], USD[0.05], USDT[0.00350589] | | |
| 03434159 | | BRZ[.00719348], USD[0.00] | | |
| 03434169 | | BTC[.00379], BTC-PERP[0], FTT[2.14920598], SAND[12.60811106], USD[0.08], XRP[63.90480331] | | |
| 03434170 | | APE[15.01645932], BTC[.012971], XRP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03434172 | | BTC[.0023357] | | |
| 03434176 | | ATLAS[19.996], GOG[1], USD[0.00], USDT[0] | | |
| 03434180 | | GOG[15], USD[0.00] | | |
| 03434187 | | ETH[0], EUR[0.00], FTT[0.04219970], USD[2.68], USDT[25.44] | | |
| 03434191 | | ETH-PERP[0], USD[0.01] | | |
| 03434196 | | USD[101.00] | | |
| 03434204 | | TONCOIN[.05], USD[0.00] | | |
| 03434210 | | ALT-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], CRO-PERP[0], CRV-PERP[0], EGLD-PERP[0], ETH-PERP[0], EXCH-PERP[0], FTM-PERP[0], KNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], PAXG-PERP[0], RSR-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], USD[0.00], WAVES-PERP[0], XMR-PERP[0], ZEC-PERP[0] | | |
| 03434211 | | AKRO[1], BAO[3], BNB[.04906948], BTC[.00047247], ETH[.00000006], ETHW[.00000006], GBP[0.00], KIN[1], USD[10.69], XRP[31.71944025] | Yes | |
| 03434216 | | USD[0.00] | | |
| 03434218 | Contingent | BTC[0], EUR[1.34], FTT[0.06218613], LUNA2[0.00003614], LUNA2_LOCKED[0.00008433], LUNC[7.87], USD[0.00], USDT[0] | | |
| 03434222 | | BTC[.00025777], EUR[0.00] | | |
| 03434238 | | BTC[.00204414], EUR[0.65], SOL-PERP[.03], USD[-1.26] | | |
| 03434244 | | TONCOIN[381.32372], TRX[18.9962], USD[0.02] | | |
| 03434245 | | OXY-PERP[0], SOL-PERP[0], USD[0.00] | | |
| 03434247 | | GODS[14.797188], GOG[43], USD[0.28], USDT[0] | | |
| 03434249 | | TRX[.000003], USD[0.00] | | |
| 03434254 | | FTT[.02119352], TONCOIN[474.52012], TONCOIN-PERP[0], USD[780.07], USDT[638.13988233] | | |
| 03434256 | Contingent | ADA-0624[0], ADA-PERP[0], ALCX-PERP[0], ALT-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], ASD-PERP[0], ATOM-0325[0], AVAX-0325[0], AVAX-0624[0], AVAX-PERP[0], BAO-PERP[0], BNB-PERP[0], BTC[0], BTC-0325[0], BTC-0624[0], BTC-0930[0], BTC-1230[0], BTC-PERP[0], CEL-0624[0], CEL-PERP[0], CHZ-0930[0], CHZ-1230[0], CHZ-PERP[0], CRV-PERP[0], DODO-PERP[0], DOGE-1230[0], DOGE-PERP[0], ETH[0], ETH-0930[0], ETH-1230[0], ETH-PERP[0], ETHW[0.00006193], FLM-PERP[0], FTM-PERP[0], FTT-PERP[0], GMT-PERP[0], HNT-PERP[0], IMX-PERP[0], INJ-PERP[0], LEO-PERP[0], LINA-PERP[0], LRC-PERP[0], LUNA2-0325[0], LUNA2_21007314[], LUNA2_LOCKED[0.49017067], LUNC-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MER-PERP[0], MID-PERP[0], PAXG-PERP[0], PEOPLE-PERP[0], RSR-PERP[0], SHIT-0624[0], SHIT-PERP[0], SNX-PERP[0], SOL-0325[0], SOL-0624[0], SOL-PERP[0], STEP-PERP[0], TULIP-PERP[0], USD[10438.00], VET-PERP[0], WAVES-0624[0], WAVES-PERP[0], XAUT-PERP[0], ZIL-PERP[0] | | |
| 03434259 | | USD[2.41] | | |
| 03434260 | | SAND[1.04502508], USD[0.00] | | |
| 03434274 | | AMPL[0.02057800], AMPL-PERP[0], BTTPRE-PERP[0], USD[74.69] | | |
| 03434280 | | BTC[.00005505], BTC-PERP[.0002], USD[-3.66] | | |
| 03434284 | | BTC[.0003322], TONCOIN[1.22] | | |
| 03434287 | Contingent | AKRO[2], AXS[.00006609], BAO[5], BNB[0], CRO[0], DENT[9], ENJ[0], ETH[.00000009], ETHW[0.00000009], FTM[0.00405333], GALA[0.00272783], KIN[2], LINK[0], LUNA2[0.03653640], LUNA2_LOCKED[0.08525161], MAPS[0], MATIC[0], RUNE[0], SOL[0.46278567], USD[0.00], USDT[0.00000064], USTC[5.17190490], YGG[0] | | |
| 03434288 | | ATLAS[14119.56523092], ETH[.72193624], ETHW[.72193624], EUR[0.00], MATIC[416.25909913], SOL[7.93963137], USD[0.00] | | |
| 03434290 | | DOGE[0], POLIS[0], USD[0.00] | | |
| 03434296 | | USD[0.22] | | |
| 03434305 | | ATOM-PERP[0], BTC-PERP[0], ETC-PERP[0], ETH-PERP[0], FTM-PERP[0], LOOKS-PERP[0], LUNC-PERP[0.66], USDT[10.42054637] | | |
| 03434307 | | MBS[98.98119], USD[0.38] | | |
| 03434313 | | ETH[0], STARS[0], USD[0.00], USDT[0.00000065] | | |
| 03434317 | | USD[0.00] | | |
| 03434318 | | SOL[0], USD[0.00] | | |
| 03434323 | | USD[541.67] | | |
| 03434338 | Contingent | BNB[0], BTC[0], ETH[0], EUR[0.00], LTC[0], LUNA2[0.00000051], LUNA2_LOCKED[0.00000120], LUNC[0.11206435], TRX[0.00000077], USD[0.00] | | |
| 03434341 | | USD[25.00] | | |
| 03434342 | | BNB[.00005682], TRX[.000156], USDT[58.90000004] | | |
| 03434344 | | TRX[.01286262], USD[0.00] | | |
| 03434347 | | APE[.0998], TONCOIN[.04], USD[0.01] | | |
| 03434351 | | APE[9.1], AVAX[2.1], BNB[0], BTC[0.02404498], CRO[0], DOT[29.6], ENJ[82], ETH[.18276683], ETHW[0.18276682], FTM[338.15229864], FTT[11.8], GOG[144.7857753], MATIC[140], SOL[5.77115604], USD[1.05], USDT[0], XRP[90.546179] | | |
| 03434353 | Contingent | EUR[0.07], LUNA2[0.04095537], LUNA2_LOCKED[0.09556255], LUNC[8918.12], USD[0.00], USDT[0.17410252] | | |
| 03434356 | | AAVE[0], BTC[0.00000001], DOT[0], EUR[0.00], FTT[0], SOL[0], USDT[0.00016319] | | |
| 03434362 | | AVAX[.00000001], ETH[.00000001], EUR[0.00], FTT[0], USD[1.72], USDT[0] | | |
| 03434367 | | USD[0.01] | | |
| 03434369 | | AGLD[.00174977], AKRO[2], ALPHA[1], BAO[9], DENT[5], ETH[.00000094], ETHW[.00000094], EUR[0.24], KIN[4], RSR[2], TRX[3], UBXT[7], USD[0], XRP[365.71961052] | Yes | |
| 03434371 | | DYDX-PERP[0], ETH-PERP[0], FTT[0.36574288], USD[0.01] | | |
| 03434379 | | TRX[.000066], USD[0.06] | | |
| 03434380 | | NFT (322310638192806895/FTX EU - we are here! #251362)[1], NFT (335974686619005779/FTX EU - we are here! #36342)[1], NFT (395346083221790580/FTX EU - we are here! #251397)[1] | | |
| 03434386 | | AUDIO[1], KIN[1], USD[0.00] | | |
| 03434388 | | USD[0.00], USDT[0.00024282] | | |
| 03434392 | | USD[1.07] | Yes | |
| 03434393 | | BRZ[.0032], ETH[.00060628], ETHW[.00060628], TONCOIN[.048], USD[0.18] | | |
| 03434394 | | CREAM[9.9981], DOGE[4166], ETH[0.10011397], ETHW[1], FTM[31.99392], FTT[26.994612], KIN[7908018.3], LRC[1413.61768], MAPS[.99677], RSR[15916.9752], SHIB[8197904.8], SOS[207181209], USD[2.62], XRP[163.93806] | | ETH[.05] |
| 03434396 | | ADA-PERP[0], BTC[2.33566098], BTC-PERP[0], DOGE[0], ETH-PERP[0], FTM[0], FTM-PERP[0], GALA-PERP[0], MANA-PERP[0], MATIC-PERP[0], SHIB[0.00000001], SOL[0], SOL-PERP[0], STEP[0], STEP-PERP[0], TRX[1050.001413], USD[0.00], USDT[33262.29361884], XRP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03434398 | | ATOM[2.6], AVAX[.3], AXS[.1], BNB[.02], BTC[.0004], DOT[3.05593314], ETH[.002], ETHW[.002], FTT[.1], GALA[20], NEAR[4.8], SOL[.06038446], USD[0.37], USDT[0.15525726] | | |
| 03434402 | | CAD[0.13], USDT[0] | | |
| 03434403 | | USD[0.06] | | |
| 03434415 | | BTC-PERP[0], ETH-PERP[0], LTC-PERP[0], USD[-821.29], USDT[1082.387681] | | |
| 03434420 | Contingent | ADA-PERP[0], AVAX-PERP[0], BTC-PERP[0], CLV-PERP[0], CREAM-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], EUR[0.00], FTM-PERP[0], GALA-PERP[0], ICP-PERP[0], KAVA-PERP[0], LINK-PERP[0], LUNA2[0.00011625], LUNA2_LOCKED[0.00027126], LUNC[25.3151892], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], ONE-PERP[0], PEOPLE-PERP[0], SHIB-PERP[0], SPELL-PERP[0], USD[0.00] | | |
| 03434433 | | BTC[.00003853], USDT[0.00003940] | | |
| 03434441 | Contingent | BTC[0], EUR[0.00], FTT[0.00000100], LUNA2[0.91547727], LUNA2_LOCKED[2.13611363], LUNC[198958.0807809], USD[0.01] | | |
| 03434450 | | SAND-PERP[0], USD[0.00] | | |
| 03434457 | Contingent | 1INCH[38.6033314], AKRO[12], AVAX[2.66517939], BAO[66], BAT[13.11605292], BNB[.77262462], CHZ[246.89066048], DENT[4], DOT[1.84784882], ETH[.10222104], ETHW[.10122293], FTM[830.12098972], FTT[7.52178606], HXRO[1], KIN[78], LTC[.90811355], LUNA2[0.16502522], LUNA2_LOCKED[0.38462901], LUNC[14.58489304], MANA[27.60167507], MATIC[314.74706288], MER[556.79265318], MNGO[1225.20915216], RAY[33.17895517], RSR[3], SECO[33.51481064], SHIB[935638.06599095], SOL[6.27839679], SRM[207.97141283], TRX[4], UBXT[13], USD[0.09] | Yes | |
| 03434462 | | EUR[0.00] | | |
| 03434467 | Contingent | ADA-PERP[0], ATOM-PERP[0], BTC[0.00000001], BTC-PERP[0], CRO[0], ETH-PERP[0], EUR[0.00], FIL-PERP[0], FTT[0.05983204], GALA-PERP[0], LINK-PERP[0], LUNA2[0.00077124], LUNA2_LOCKED[0.00179956], LUNC-PERP[0], NEAR-PERP[0], NFT (334310115935996658/Magic Eden Pass)[1], SOL-PERP[0], USD[22.52], USDT[0] | Yes | |
| 03434469 | | USD[1.27], USDT[0.27584320] | | |
| 03434475 | | USD[0.01] | | |
| 03434476 | | USD[0.00] | | |
| 03434488 | | SOL[0] | | |
| 03434489 | | KIN[1], USD[0.00] | | |
| 03434491 | | USD[0.00] | | |
| 03434495 | | DOGE[58.50786913], SHIB[383959.0443686], USD[1.50] | | |
| 03434505 | | 0 | | |
| 03434513 | | USD[0.00], USDT[0] | | |
| 03434514 | | TRX[.000001], USD[0.01] | | |
| 03434516 | | USD[0.00], USDT[0] | | |
| 03434518 | | ETH[0], FTT[0], TRX[176], USD[0.01], USDT[0] | | |
| 03434521 | | ATLAS[1668] | | |
| 03434523 | Contingent | LUNA2[0.00034204], LUNA2_LOCKED[0.00079809], LUNC[74.48], TRX[.000777], USD[0.00], USDT[0] | | |
| 03434532 | | USD[0.00] | | |
| 03434537 | | USD[0.00], USDT[0] | | |
| 03434540 | Contingent, Disputed | BTC-PERP[0], USD[0.00], USDT[0] | | |
| 03434541 | | USDT[0] | | |
| 03434543 | | ADA-PERP[0], AKRO[1], BTC[.00000504], BTC-PERP[0], CHF[0.00], SOL-PERP[-1.39], USD[92.75], XRP[.00004377], XRP-PERP[0] | | |
| 03434545 | Contingent, Disputed | USD[0.00] | | |
| 03434548 | | 1INCH[0], AAVE[0], ADABULL[2007.25387173], APE[0], ASDBEAR[800000], AVAX[0], AXS[0], BAND[0], BEAR[0], BNT[0], BSVBULL[83333333.33333333], BTC[0], BULL[0], CEL[0], CUSDT[0], DAI[0], DOGE[0], DOGEBULL[0], DOT[0], EOSBULL[69600000], ETH[0], ETHBULL[568.74456730], FTM[0], FTT[5.17681215], HT[0], IMX[0], KNCBEAR[0], KNCBULL[0], LTCBEAR[0], RAY[0], SOL[0], SPELL[0], STEP[0], TRX[0], TRXBULL[10], USD[0.00], USDT[0], VETBULL[0], WAVES[0], XLMBULL[0], XTZBULL[295.21167764] | | |
| 03434558 | | BRZ[0], BTC[0], USD[0.00] | | |
| 03434560 | Contingent, Disputed | AAVE[0], AKRO[13], ALGO[.00091402], ATOM[0], AVAX[0], BAO[70], BTC[0], CEL[0], CHZ[1], DAI[0], DENT[34], DOT[0.00070800], ETH[0], HXRO[2], IMX[0], KIN[69], KNC[0], LINK[0], LOOKS[0.00000001], MATIC[0], NEAR[0.00070676], RSR[9], SAND[.00277358], SNX[0.00055798], TRU[1], TRX[6.00275800], UBXT[8], UNI[0], USDT[0.00001225] | Yes | |
| 03434570 | | BTC-PERP[0], CEL-PERP[0], ETC-PERP[0], ETH-PERP[0], EUR[0.00], USD[0.08], USDT[.73866082] | | |
| 03434573 | | EUR[2.26] | | |
| 03434578 | Contingent | SRM[1.29136565], SRM_LOCKED[7.70863435] | | |
| 03434580 | | USD[25.00] | | |
| 03434582 | | USDT[0] | | |
| 03434587 | | ADA-PERP[0], ALGO-PERP[0], ANC-PERP[0], APE-PERP[0], ATOM-PERP[0], BAT-PERP[0], BNB-PERP[0], BNT-PERP[0], BTC[0.07187050], BTC-PERP[0], CEL-PERP[0], CHZ-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], ETH[0.01311749], ETH-PERP[0], FTT[0], FTT-PERP[0], GMT-PERP[0], GRT-PERP[0], HNT-PERP[0], JASMY-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEAR-PERP[0], PEOPLE-PERP[0], REN-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], STG-PERP[0], SUSHI-PERP[0], TOMO-PERP[0], USD[0.00], USDT[0.00000001], WAVES-PERP[0], XMR-PERP[0], XRP[0], XRP-PERP[0], XTZ-PERP[0] | Yes | |
| 03434590 | | 0 | | |
| 03434591 | | USD[0.00] | | |
| 03434606 | | BTC[.01068437] | Yes | |
| 03434613 | | BTC[.00019976], DENT[1], ETH[.00395337], ETHW[.00389861], FTM[3.96960807], GALA[74.94939621], KIN[1], LINK[.45978114], MATIC[11.64742452], SAND[1.83575926], TRX[1], USDT[38.42529300] | Yes | |
| 03434614 | | CHZ[.052], MATIC-PERP[0], USD[0.01], USDT[0.03331760] | | |
| 03434616 | | CRO[0], LTC[0] | | |
| 03434620 | | 0 | | |
| 03434628 | Contingent | BAO[14], DOGE[1037.13971206], EUR[0.00], FTT[18.14713882], LUNA2[0], LUNA2_LOCKED[5.18688205], TRX[0], UBXT[3], USD[0.00], USDT[0] | Yes | |
| 03434630 | | USD[0.01] | | |
| 03434659 | | BAO[1], CAD[12.12], DYDX[3.0609324] | Yes | |
| 03434666 | | AVAX[.0358], USDT[0.64971066] | | |
| 03434668 | | HXRO[1], TRX[1], USD[0.01] | Yes | |
| 03434669 | | NFT (566568755169822088/FTX EU - we are here! #45781)[1], SAND[1.44230748], TRX[.000001], USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03434672 | | USD[0.00] | | |
| 03434673 | | USD[0.02] | | |
| 03434681 | | USDT[0] | | |
| 03434686 | | SAND[7], USD[4.17] | | |
| 03434693 | | BIT[.9998], BIT-PERP[0], BNB[0.00774548], MATICBULL[327.9344], SHIB[2699460], SOL[.00161421], USD[-0.94], USDT[0], XTZBULL[10] | | |
| 03434695 | | AMC[0], BAO[2], DOGE[0.00318218], DOT[.00003807], FTM[.00025548], FTT[0], GRT[1], KIN[7], MANA[0.00084512], MATIC[.00049888], RSR[1], SHIB[43.56732895], TRX[2.01349264], TSLA[.00000001], TSLAPRE[0], UBXT[2], USD[0.00], USD[0], XRP[0] | Yes | |
| 03434696 | | APT-PERP[0], BNB[0], BNB-PERP[0], BTC[0], CHZ-PERP[0], DOGE-PERP[0], ENS-PERP[0], ETH[0], ETH-PERP[0], FTT[227.52251068], FTT-PERP[0], HT-PERP[0], LUNC-PERP[0], MASK-PERP[0], MATIC-PERP[0], MKR-PERP[0], NVDA-0325[0], SOL-PERP[0], TRX[.00006], USD[.45.86], USDT[0.00000001], XRP-PERP[0], YFII-PERP[0] | | |
| 03434698 | | BTC[0], MOB[5.5], USD[0.98] | | |
| 03434699 | | USDT[.5] | | |
| 03434701 | | BTC-PERP[0], CREAM[0], LOOKS[0], TONCOIN[0], USD[-0.01] | | |
| 03434703 | | USD[0.02] | | |
| 03434704 | | ATLAS[3490], LTC[.008648], USD[0.72], USDT[.00558375] | | |
| 03434709 | Contingent | 1INCH-PERP[0], ADA-PERP[0], AGLD-PERP[0], ANC-PERP[0], APT-PERP[0], ATLAS[0], AXS[.00000154], AXS-PERP[0], BAL-PERP[0], BIT-PERP[0], BNB[.00000001], BNB-PERP[0], BTC[0], BTC-PERP[0], C98-PERP[0], CEL[0], CEL-PERP[0], CRO-PERP[0], CVC-PERP[0], DAI[.03186728], EGLD-PERP[0], ETC-PERP[0], ETH[0.00000209], ETH-PERP[0], ETHW[0], ETHW-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM[0], FTT[150.19828366], GALA-PERP[0], GLMR-PERP[0], GMT-PERP[0], GST-PERP[0], HNT-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KNC-PERP[0], LUNA2[0.00210371], LUNA2_LOCKED[0.00490866], LUNA2-PERP[0], LUNC[0], LUNC-PERP[0], MASK-PERP[0], MATIC[.00000001], MATIC-PERP[0], MTL-PERP[0], NFT[371535368551099182/FTX AU - we are here! #46370][1], NFT[411581424084985441/FTX Crypto Cup 2022 Key #2973][1], NFT[512947259864386656/The Hill by FTX #9391][1], NFT[569667294937084574/FTX AU - we are here! #46406][1], OKB-PERP[0], PUNDIX-PERP[0], REEF-PERP[0], RNDR-PERP[0], RSR-PERP[0], RVN-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0.00633532], SRM-PERP[0], STORJ-PERP[0], TRX[.33102], TRX-PERP[0], USD[0.00], USDT[0.00000003], USDT-PERP[0], USTC[0], USTC-PERP[0], WAVES-PERP[0], XEM-PERP[0], XMR-PERP[0], XRP[0.31504995], XRP-PERP[0], YFII-PERP[0] | Yes | |
| 03434715 | | ETH[.01450421], ETHW[.01450421], FTT[154.6075], USD[0.00], USDT[50.00000161] | | |
| 03434717 | | AAVE-0325[0], ADA-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], CHR-PERP[0], CREAM-PERP[0], CRO-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], ICX-PERP[0], IOTA-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], SAND-PERP[0], SOL-PERP[0], SPELL-PERP[0], USD[957.53], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], YFI-PERP[0] | | |
| 03434718 | | ADA-0930[0], ADA-PERP[0], ALCX-PERP[0], ATLAS-PERP[0], BIT-PERP[0], BNB-0930[0], BNB-PERP[0], DODO-PERP[0], EUR[0.01], EXCH-0930[0], EXCH-PERP[0], GST-PERP[0], NFT[327871250559098854/FTX EU - we are here! #63840][1], NFT[375330279159795990/FTX EU - we are here! #249219][1], NFT[456502257416418533/The Hill by FTX #23100][1], NFT[496023253180690417/FTX EU - we are here! #249298][1], NFT[548332695320578912/FTX EU - we are here! #249270][1], NFT[555021166560369257/Austria Ticket Stub #1792][1], OXY-PERP[0], PERP-PERP[0], SHIT-0930[0], SHIT-PERP[0], SOL-0930[0], SOL-PERP[0], TONCOIN-PERP[0], TRX[.499636], USD[31.84], USDT[.00002112], USDT-PERP[0] | Yes | |
| 03434728 | | TONCOIN[.04], USD[0.00] | | |
| 03434729 | | APE[10.32591065], CRO[456.20477499], GALA[794.24042261], SHIB[4315659.67940813], TRX[.00001], USDT[0] | | |
| 03434736 | | DOT[0.77282751], LINK[71.33134285], MATIC[895.07229442], SOL[0] | | |
| 03434739 | | AVAX[0] | | |
| 03434744 | | BNB[.0062], FTT[21.26384370], USD[0.69] | | |
| 03434745 | | BAO[2], BTC[0], ETH[.00000518], ETHW[0.00003262], GBP[0.06], KIN[1], TRX[2], XRP[.01030697] | Yes | |
| 03434748 | | BTC[.00542876], CAD[0.04], FTM-PERP[-39], HBAR-PERP[-2, SOL-PERP[-1.81], USD[56.98] | | |
| 03434750 | | GBP[0.00], SOL[70.32022635] | | |
| 03434762 | | USD[0.00] | | |
| 03434773 | | CHZ[19316.47660237], FTM[8721.28810721], GALA[31180.30900317], IMX[2512.38426439], SAND[1608.43234694] | | |
| 03434774 | | BTC[0.00005555], ETH[.04], ETHW[.04], USD[3.49] | | |
| 03434775 | | USD[25.00] | | |
| 03434782 | | BNB[0], EUR[0.00], USD[0.00], USDT[0] | | |
| 03434785 | | TRX[1.000002], USDT[0] | Yes | |
| 03434792 | Contingent, Disputed | USD[25.00] | | |
| 03434795 | | SAND-PERP[0], USD[0.00], USDT[0] | | |
| 03434798 | | USD[0.00] | | |
| 03434799 | Contingent, Disputed | USD[0.00] | | |
| 03434801 | | BNB[.00000011], EUR[0.00], SAND[1.19380173], USD[0.00] | Yes | |
| 03434802 | | USD[0.05] | | |
| 03434807 | | NFT[316489068924625654/FTX EU - we are here! #277254][1], NFT[397601685127831388/FTX EU - we are here! #275551][1], NFT[434455108002510857/FTX EU - we are here! #277258][1] | | |
| 03434810 | | ETH[.00098074], ETHW[.00098074], EUR[1.52], FTT[.07270536], USDT[0] | | |
| 03434812 | | USDT[0.00000815] | | |
| 03434819 | | ATLAS[0], BTC[0.01593848], ETH[0], GST[.00913242], NFT[449812574366956655/FTX EU - we are here! #46856][1], NFT[538062269915949164/FTX EU - we are here! #47352][1], NFT[538553372698779179/FTX EU - we are here! #47220][1], SOL[0], USD[0.78], XRP[3562.32303] | Yes | |
| 03434821 | Contingent | AAVE-PERP[0], ADA-PERP[0], AVAX-PERP[0], BTC-PERP[0], EGLD-PERP[0], LUNA2[0], LUNA2_LOCKED[0.53059090], LUNC[49515.98], NEO-PERP[0], SOL-PERP[0], USD[433.07] | | |
| 03434823 | | BAO[6], ETH[0], KIN[6], SOL[.00000001], TRU[1], TRX[.00001], TRY[0.00], UBXT[2], USDT[0.00000039] | | |
| 03434827 | | USD[0.02] | | |
| 03434829 | | ADA-PERP[0], ALICE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BTC-PERP[0], CAKE-PERP[0], COMP-PERP[0], CRO-PERP[0], DODO-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], ETH-PERP[0], FIL-PERP[0], GALA-PERP[0], HNT-PERP[0], KAVA-PERP[0], KSM-PERP[0], LRC-PERP[0], LTC-PERP[0], ONE-PERP[0], PROM-PERP[0], SC-PERP[0], SLP-PERP[0], SOL-PERP[0], THETA-PERP[0], USD[0.01], USDT[0.00000001], ZEC-PERP[0] | | |
| 03434831 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CELO-PERP[0], CHR-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], DASH-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HOT-PERP[0], ICP-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KNC-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MKR-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], ONT-PERP[0], QTUM-PERP[0], REN-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TRX[.00028], TRX-PERP[0], UNI-PERP[0], USD[-98.98], USDT[300], VET-PERP[406], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | |
| 03434832 | | APE[11.28561379], ETH[.02000486], ETHW[.02000486], KIN[1] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03434833 | | BTC[0], BTC-PERP[0], ETH-PERP[0], FTM-PERP[0], LUNC-PERP[0], USD[0.00] | | |
| 03434837 | | NFT (365878924540230680/The Hill by FTX #17338)[1], NFT (410892159199016157/FTX EU - we are here! #120792)[1], NFT (431159018365908779/FTX EU - we are here! #121013)[1], NFT (529098328184591998/FTX EU - we are here! #120899)[1], TRX[.000777], USD[0.00] | | |
| 03434844 | | BNB[0], USD[0.00] | | |
| 03434849 | | ETH[.0006721], ETHW[0.00067209], FTT[.09001018], KIN[8564], LTC[.004723], USD[0.05], USD[.05626084] | | |
| 03434852 | | USD[0.00], USDT[0.00001526] | | |
| 03434860 | | BAO[1], KIN[1], TRY[0.00] | | |
| 03434862 | | TONCOIN[.08], USD[0.00] | | |
| 03434863 | | BCH[.0001], BRZ[0.61688154], BTC[0.09244095], ETH[0.81530195], ETHW[0], FTT[1.43282582], USD[0.68] | | |
| 03434866 | | USD[0.00] | | |
| 03434867 | | ADA-PERP[0], APE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], BTC-PERP[0], CRO-PERP[0], DOT-PERP[0], ENJ-PERP[0], GALA-PERP[0], HBAR-PERP[0], IMX[.084249], IMX-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], RNDR-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], USD[429.61], XRP[280.9487], XRP-PERP[0], ZIL-PERP[0] | | |
| 03434873 | | ALTHEDGE[0], BNB[0], LTC[0], TONCOIN[0], USD[0.01], USDT[0.00000343] | | |
| 03434876 | | APE[.00791911], ETH[0], FTT[0.05696707], GST[0.00008984], TRUMP2024[0], USD[0.00], USDT[0] | | |
| 03434879 | | USD[0.00] | | |
| 03434881 | | USDT[86.76196423] | | |
| 03434889 | | BNB[.09307358], BTC[.00540791], ETH[.07797522], ETHW[.07797522], EUR[0.00], FTT[.62300456], USD[0.76], USDT[0.00000479] | | |
| 03434892 | | USD[0.00] | | |
| 03434896 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AURY[15], AVAX-PERP[0], AXS-PERP[0], BAO-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV[41], CRV-PERP[0], DENT-PERP[0], DOT-PERP[0], DYDX[22.7], DYDX-PERP[0], ENSJ[6.58], ETH-PERP[0], FTM[18.988942], FTT[140.29952], GALA[500], GALA-PERP[0], GRT[227], HNT-PERP[0], ICP-PERP[0], IMX[31.7], LINA-PERP[0], LINK[3.999224], LINK-0325[0], LINK-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC[6.67610499], MKR[.0333048], MNGO-PERP[0], NEAR-PERP[0], ONE-PERP[0], PEOPLE-PERP[0], QTUM-PERP[0], RAY-PERP[0], REN[206.959842], RNDR[41.5], RNDR-PERP[0], RON-PERP[0], ROSE-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SPELL-PERP[0], THETA-0325[0], TONCOIN[23.3], UNISWAP-PERP[0], USD[0.34], USDT[0.00209700], WAVES-PERP[0], XMR-PERP[0], YFI-PERP[0], ZRX- | | |
| 03434908 | Contingent | AXS[.07130044], AXS-PERP[0], EUR[42226.88], FTT[.11619715], FTT-PERP[0], LUNA2[0.00678562], LUNA2_LOCKED[0.01583311], MINA-PERP[0], OXY-PERP[0], PAXG-PERP[0], USD[0.12], USDT[.0047], USTC[0.96053755] | | |
| 03434910 | | USD[0.00] | | |
| 03434914 | | TONCOIN[152.66675], USD[0.00], USDT[24.41946032] | | |
| 03434918 | | USD[0.00] | | |
| 03434921 | | NFT (305348474312807687/FTX EU - we are here! #271949)[1], NFT (357816115224780967/FTX EU - we are here! #271945)[1], NFT (528173843465081671/FTX EU - we are here! #271955)[1] | | |
| 03434922 | | EUR[0.00], MANA[0], SAND[0], USD[0.00] | Yes | |
| 03434926 | | AXS[0], AXS-PERP[0], BTC[0], FTT[.00000001], MATIC[.12045668], MATIC-PERP[0], SAND-PERP[0], USD[0.00], USDT[0.00299319] | | |
| 03434927 | Contingent, Disputed | FTT-PERP[0], USD[0.00] | | |
| 03434931 | | FTT[0.15850352], GBP[0.00], USD[28.92] | | |
| 03434935 | Contingent | BNB[.04], BTC[.0104996], ETH[.02], EUR[10.22], FTT[7.9996], LDO[6.97351324], LUNA2[0.21899640], LUNA2_LOCKED[0.51099161], MOB[19.5], PERP[11.3], USD[0.52], USTC[31] | | |
| 03434942 | Contingent, Disputed | CRO[0], ETH[0], EUR[0.00], SHIB[0], SLP[0], USD[0.00], USDT[0] | | |
| 03434946 | | NFT (295408062915528097/The Hill by FTX #13618)[1], NFT (371661499677456743/FTX EU - we are here! #52091)[1], NFT (490742209880252937/FTX EU - we are here! #52988)[1], NFT (547781454877734643/FTX EU - we are here! #52335)[1] | | |
| 03434947 | | USD[0.00] | | |
| 03434953 | | USD[0.00], USDT[0] | | |
| 03434955 | Contingent | FTT[25], INDI_IEO_TICKET[1], NFT (301979272296430361/FTX Crypto Cup 2022 Key #157)[1], NFT (430181272118633035/FTX AU - we are here! #30843)[1], NFT (559594846601627223/FTX AU - we are here! #25429)[1], SRM[3.16330532], SRM_LOCKED[24.19669468], USD[0.00] | | |
| 03434959 | Contingent | FTT[25], INDI_IEO_TICKET[1], NFT (366839298828219628/FTX Crypto Cup 2022 Key #163)[1], NFT (369013148655728715/FTX AU - we are here! #30830)[1], NFT (369648756652041969/FTX AU - we are here! #5461)[1], NFT (437980191407366144/FTX AU - we are here! #5433)[1], SRM[3.14865511], SRM_LOCKED[24.09134489], USD[0.00] | | |
| 03434960 | Contingent | FTT[25], INDI_IEO_TICKET[1], NFT (368150121121517130/FTX Crypto Cup 2022 Key #161)[1], NFT (419138285526712531/FTX AU - we are here! #30840)[1], NFT (439281384872348876/FTX AU - we are here! #5464)[1], NFT (480243480432585511/FTX AU - we are here! #5436)[1], SRM[3.14865511], SRM_LOCKED[24.09134489], USD[0.00] | | |
| 03434961 | | PRISM[14881.66145658], TRX[0], USD[0.01] | | |
| 03434967 | | USD[0.00], USDT[0] | | |
| 03434971 | | USD[0.00] | | |
| 03434974 | | USDT[5] | | |
| 03434975 | | ATLAS[209.958], USD[0.11] | | |
| 03434980 | | SOL[.00058604], USD[0.00], USDT[0.00000004] | Yes | |
| 03434986 | | USD[0.00], USD[0] | | |
| 03434989 | | BTC[0.35646169], ETH[3.95524836], ETHW[.00024836], EUR[0.31], USD[5935.71] | | |
| 03434992 | | USD[0.00], USDT[-0.00000001] | | |
| 03434996 | | BAO[5], BTC[.00087226], ETH[.00000042], ETHW[.00000042], FIDA[1.02581596], GBP[0.00], KIN[1], RSL[1], SOL[.00003784], TRX[2], UBXT[1], XRP[.00084995] | Yes | |
| 03435002 | Contingent | BNB[0.00961313], GST-PERP[0], SRM[1.67839039], SRM_LOCKED[13.32160961], TRX[.018285], USD[0.00], USDT[0] | | |
| 03435003 | | BAO[1], KIN[1], TRY[0.00] | | |
| 03435010 | | BTC[0], USDT[0] | | |
| 03435022 | | USD[0.00], USDT[0] | | |
| 03435023 | | BAO[1], DOGE[0], RSR[1], STG[.0006338], USDT[0.00000002] | Yes | |
| 03435029 | | BRZ[.3562689], USD[0.00] | | |
| 03435037 | | BTC[0.00003279], SOL[.00059033], USDT[964.47358946] | | |
| 03435039 | | SOL[0] | | |
| 03435043 | | BTC[0], DAI[0], FTT[0.00290666] | | |
| 03435046 | | USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03435049 | | ETH[.00063412], ETHW[.00063246], KIN[1], NFT (30608149315637122/FTX EU - we are here! #175494)[1], NFT (3162309253994138174/FTX EU - we are here! #175585)[1], NFT (451445178904162905/FTX EU - we are here! #175721)[1], NFT (471916489043824434/France Ticket Stub #1250)[1], NFT (491515588848262585/FTX AU - we are here! #24965)[1], NFT (537777493880628885/FTX AU - we are here! #20429)[1], TRX[.00078], USD[0.00], USDT[10338.01843669] | Yes | |
| 03435051 | | USD[0.03] | | |
| 03435052 | | ETH[.11091], ETHW[.11091], SHIB[6400000], USD[6.76] | | |
| 03435054 | | USD[0.00] | | |
| 03435055 | | TRX[.000001], USD[0.00] | | |
| 03435062 | | USD[0.00] | | |
| 03435067 | | ATLAS[400], USD[4.33] | | |
| 03435068 | | 0 | | |
| 03435069 | Contingent | AAVE-PERP[0], ADA-PERP[0], APE-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC[0.00059990], BTC-PERP[0], DOT-PERP[0], ETH[.00661605], ETH-PERP[0], ETHW[.00661605], FIL-PERP[0], GMT-PERP[0], KNC-PERP[0], KSM-PERP[0], LINA-PERP[0], LUNA2[0.23693581], LUNA2_LOCKED[0.55285022], LUNC[13069.1471606], LUNC-PERP[0], NEAR-PERP[0], PEOPLE-PERP[0], RUNE-PERP[0], SOL-PERP[0], TRX-PERP[0], UNISWAP-PERP[0], USD[0.00], USDT[0.00000260], WAVES-PERP[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 03435072 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AXS-PERP[0], BAND-PERP[0], BAT-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC[.0000764], BTC-PERP[.0004], CHR-PERP[0], CREAM-PERP[0], DENT-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], ICP-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OMG-PERP[0], SAND-PERP[0], SNX-PERP[0], SOL-PERP[0], SUSHI-PERP[0], UNI-PERP[0], USD[-6.20], USDT[0.00913705] | | |
| 03435074 | | DOGE[3.0827738], DOGE-0325[0], USD[-0.04], USDT[2.09722009] | | |
| 03435075 | | BTC[0] | | |
| 03435076 | | USD[0.70], USDT[.001011] | | |
| 03435085 | | ETH[.25718681], ETHW[.25712361], NFT (387419549966797189/FTX EU - we are here! #176173)[1], NFT (404930475735788517/France Ticket Stub #1260)[1], NFT (452285840576614397/FTX EU - we are here! #176095)[1], NFT (508234018440744136/FTX EU - we are here! #176131)[1], NFT (543723808601401073/FTX AU - we are here! #20437)[1], TRX[.000783], USDT[10306.59198627] | Yes | |
| 03435086 | | USD[0.00] | | |
| 03435091 | | USD[0.00] | | |
| 03435093 | | USD[0.00] | | |
| 03435094 | | 0 | | |
| 03435096 | | USD[0.00] | | |
| 03435099 | | USD[0.00] | | |
| 03435105 | | AKRO[2], BAO[1], KIN[2], SGD[0.00], SOL[.00000065], TRX[1], UBXT[1], USD[0.00], USDT[0] | Yes | |
| 03435110 | | TRX[.210001], USD[0.00] | | |
| 03435112 | | BNB[0], LTC[0] | | |
| 03435117 | | TRX[0], USD[0.00] | | |
| 03435121 | | FTT-PERP[0], USD[0.02], USDT[0], USDT-PERP[0] | | |
| 03435124 | | USD[0.00] | | |
| 03435131 | | USD[0.00] | | |
| 03435134 | | MATIC[0], USD[0.04] | | |
| 03435139 | | TRX[1] | Yes | |
| 03435142 | | 0 | | |
| 03435143 | | USD[0.01] | | |
| 03435147 | | BTC[1.0982013], ETH[3.8804238], ETHW[3.8804238], SOL[30.9938], USD[9417.78] | | |
| 03435148 | | ALGO-PERP[0], BAT-PERP[0], BCH[.000104], BCH-PERP[0], BTC-PERP[0], CRO-PERP[0], DOGE[.6186], DOGE-PERP[0], EOS-PERP[0], ETH-PERP[0], FIL-PERP[0], ICP-PERP[0], LTC[.0663927], NEO-PERP[0], OMG-PERP[0], ONT-PERP[0], PERP-PERP[0], RNDR-PERP[0], SUSHI[-0.31344778], TRX[.000097], USD[0.00], USDT[0], XLM-PERP[0], XRP[.4496], ZEC-PERP[0] | Yes | |
| 03435149 | | FTT[0.00008832], USD[0.00] | | |
| 03435151 | | USDT[.2] | | |
| 03435162 | | BNB[0], USD[0.00], USDT[0.00000116] | | |
| 03435165 | | USD[0.02], USDT[0.05234946] | | |
| 03435170 | | USD[0.05] | | |
| 03435173 | | NFT (420825270810970097/FTX EU - we are here! #67196)[1], NFT (438929713064665398/FTX EU - we are here! #66925)[1], NFT (456134163954058608/FTX EU - we are here! #67093)[1], USDT[0] | | |
| 03435179 | | AVAX[0], FTT[0], MATIC[0] | | |
| 03435181 | | USD[0.00] | | |
| 03435184 | | USD[0.01] | | |
| 03435189 | Contingent | BAO[2], LUNA2[0.00000764], LUNA2_LOCKED[0.00001784], USD[0.00], USTC[.0010826], XRP[0] | Yes | |
| 03435199 | Contingent | BNB[.00001735], BTC[0.00000530], BTC-PERP[0], DOGE[.5252], FTT[668.23800530], FTT-PERP[0], LUNA2[0], LUNA2_LOCKED[21.59732115], LUNC[0], LUNC-PERP[0], MATIC[0.82163022], MATIC-PERP[0], NFT (307804923975271257/FTX AU - we are here! #39392)[1], NFT (317752562817802300/FTX AU - we are here! #73069)[1], NFT (540897619603854715/FTX AU - we are here! #39523)[1], RVN-PERP[0], USD[1.04], USDT[0.00000001], USTC[0.18474075] | Yes | |
| 03435200 | | USD[0.00], USDT[0.04361122] | | |
| 03435201 | | USD[0.00] | | |
| 03435205 | | ETH[0], TRX[.00000001], USD[0.00] | | |
| 03435213 | | USD[0.00] | | |
| 03435213 | | USD[0.00], USDT[0] | | |
| 03435218 | | ATLAS[1330], USD[0.29] | | |
| 03435219 | | USD[0.00] | | |
| 03435220 | | TONCOIN[.01], USD[0.00], USDT[0] | | |
| 03435223 | | NFT (411614682886671108/FTX EU - we are here! #275573)[1] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03435225 | Contingent | FTT[851.662249], SRM[.20652127], SRM_LOCKED[115.91347873], USD[0.00], USDT[1061.49896119] | | |
| 03435226 | | BNB[0] | | |
| 03435228 | | BNB[0], ETH[0], USD[0.00] | | |
| 03435231 | | SOL[0] | | |
| 03435233 | | SOL[.00000274], TRX[.000002], USDT[0.06681848] | Yes | |
| 03435239 | | SAND[2], USD[3.45] | | |
| 03435243 | | BNB[0], USDT[0.00000250] | | |
| 03435246 | | USD[0.00] | | |
| 03435250 | | USD[0.00] | | |
| 03435258 | | APE[0], ETH[0], EUR[0.29], USD[0.00] | | |
| 03435259 | | SAND[.9998], USD[0.92] | | |
| 03435269 | Contingent, Disputed | USD[298.28] | | |
| 03435275 | Contingent | AUDIO[1], BAO[14], BAT[1], BTC[0.00000023], DENT[5], DOGE[1], ETH[0], FTT[0], KIN[4], LINK[20.14004830], LUNA2[0], LUNA2_LOCKED[5.24921964], LUNC[7.25446372], MBS[0.01031965], RUNE[0], SAND[35.24267645], SOL[1.79364971], TRX[7], UBXT[16], USD[0.00], USDT[0.00000025] | Yes | |
| 03435276 | | USD[0.00], USDT[0] | | |
| 03435277 | | GBP[0.00], USD[0.00] | | |
| 03435283 | | TONCOIN[.00000001], USD[0.00], USDT[0] | | |
| 03435284 | | NFT (313276289884509381/FTX EU - we are here! #36944)[1], NFT (373325126756469887/FTX EU - we are here! #36853)[1], NFT (574500543586521368/FTX EU - we are here! #36937)[1], SAND[.00015068], USD[0.01], USDT[0] | | |
| 03435286 | | USD[0.00], USDT[0] | | |
| 03435287 | | USD[0.00] | | |
| 03435290 | Contingent | AAVE-PERP[0], ADABULL[126], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALTBULL[.4], ANC-PERP[0], APE-0930[0], APE-PERP[0], AR-PERP[0], ASDBULL[330000], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-0930[0], AXS-PERP[0], BADGER-PERP[0], BALBULL[21000], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BCHBULL[759964], BCH-PERP[0], BIT-PERP[0], BNB-PERP[0], BTC[0], BTC-0930[0], BTC-PERP[0], BTT-PERP[0], C98-PERP[0], CAKE-PERP[0], CELO-PERP[0], CEL-PERP[0], COMPBULL[60000], COMP-PERP[0], CONV-PERP[0], CRV-PERP[0], CVX-PERP[0], DAWN-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGEBULL[82.95122], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOSBULL[2400000], EOS-PERP[0], ETCBULL[.7], ETC-PERP[0], ETH-0930[0], ETH-PERP[0], EUR[0.00], FIDA-PERP[0], FIL-0624[0], FIL-0930[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM[35], FTM-PERP[19], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRTBULL[4230000], GRT-PERP[0], GST-0930[0], GST-PERP[0], HNT-PERP[0], HOT-PERP[0], IOTA-PERP[0], IP-PERP[0], IMX-PERP[0], JASMY-PERP[200], KAVA-PERP[0], KNCBULL[64998.56], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LDO-PERP[0], LINA-PERP[0], LINKBULL[18396.58], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC[.00830463], LTCBULL[7000], LTC-PERP[0], LUNA2[0.02417209], LUNA2_LOCKED[3.60059848], LUNC[69966.17271457], LUNC-PERP[0], MANA-PERP[0], MATICBULL[15900], MATIC-PERP[0], MER-PERP[0], MKRBULL[1], MKR-PERP[0], MOB-PERP[0], MTL-PERP[0], ONT-PERP[0], OP-0930[0], OP-PERP[0], PAXG-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], PROM-PERP[0], QTUM-PERP[0], RAMP-PERP[0], REEF-PERP[0], RNDR-PERP[0], RON-PERP[0], RUNE-PERP[0], SAND-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SOS-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], SUSHI-0930[0], SUSHI-PERP[0], THETABULL[1400], THETA-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX[821.72678563], TRX-PERP[0], UNI-0930[0], UNI-PERP[0], USD[-0.27], USDT[0.34888924], VETBULL[97000], VET-PERP[0], WAVES-0624[0], WAVES-PERP[0], XEM-PERP[0], XMR-PERP[0], XRPBULL[14000], XRP-PERP[0], YFI-PERP[0], YFI-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 03435295 | | USD[0.00], USDT[0] | | |
| 03435298 | | DOGE-0325[0], USD[0.06] | | |
| 03435299 | | BTC[0.00053165], USD[1.43] | | |
| 03435301 | Contingent, Disputed | DENT[.73047798], EUR[0.00] | Yes | |
| 03435302 | | USD[0.00] | | |
| 03435303 | | USD[0.00], USDT[0] | | |
| 03435309 | | USD[0.00] | | |
| 03435313 | | USD[0.00] | | |
| 03435316 | | USD[0.00], USDT[0.00000012] | | |
| 03435318 | | TRX[.217029], USD[0.00], USDT[0] | | |
| 03435319 | | USD[0.00], XRP[.874865] | | |
| 03435322 | | USD[0.00] | | |
| 03435326 | Contingent | AMPL-PERP[0], APE[11.295782], APE-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BOBA-PERP[0], BTC-PERP[0], CEL-PERP[0], CHR-PERP[0], CLV-PERP[0], CREAM-PERP[0], DODO-PERP[0], DOGE-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ETH-PERP[0], EUR[0.00], FTM-PERP[0], FTT-PERP[0], GAL-PERP[0], GMT-PERP[0], GST-PERP[0], HBAR-PERP[0], IMX-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KNC-PERP[0], LOOKS-PERP[0], LUNA2[0.01836951], LUNA2_LOCKED[0.04286219], LUNC[4000], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OMG-0325[0], OMG-PERP[0], ONE-PERP[0], ORBS-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SOL-PERP[0], STEP-PERP[0], SUSHI-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], USD[0.84], USDT[0], XRP-PERP[0] | | |
| 03435328 | | USD[0.00] | | |
| 03435330 | | TRX[.0525518], USD[0.00] | | |
| 03435331 | | USD[0.00] | | |
| 03435340 | | SAND-PERP[0], USD[0.00] | | |
| 03435341 | | TRX[0], USD[0.00] | | |
| 03435343 | | NFT (321195123392639978/FTX EU - we are here! #38252)[1], NFT (501163936627377400/FTX EU - we are here! #38302)[1], NFT (544078003627363411/FTX EU - we are here! #38206)[1], SAND[.00252115], USDT[0] | | |
| 03435347 | | AKRO[1], ETH[.00000301], ETHW[.33267389], KIN[2], USD[0.00] | Yes | |
| 03435348 | | SAND[2], USD[0.18], USDT[0] | | |
| 03435352 | Contingent, Disputed | USD[0.00] | | |
| 03435357 | | FTT[2.38934707] | | |
| 03435358 | | BTC[.01791633], FTT[442.04553562], GAL[56.66998686], LINK[.05630561], MANA[46.32070068], NFT (291211848414145910/Hungary Ticket Stub #248)[1], NFT (298973555282729451/FTX EU - we are here! #106893)[1], NFT (323744809490566755/FTX AU - we are here! #23669)[1], NFT (325775201328919939/Netherlands Ticket Stub #216)[1], NFT (327408582572407625/Japan Ticket Stub #631)[1], NFT (344566820492516040/Monza Ticket Stub #408)[1], NFT (351099483776832540/FTX EU - we are here! #106575)[1], NFT (421019408477359121/Mexico Ticket Stub #1276)[1], NFT (434029667156443414/Austin Ticket Stub #73)[1], NFT (435900704739394667/FTX EU - we are here! #107178)[1], NFT (467611284204521626/The Hill by FTX #2220)[1], NFT (471307540598276330/FTX Crypto Cup 2022 Key #351)[1], NFT (536103492045460037/France Ticket Stub #718)[1], NFT (557079432959321504/Singapore Ticket Stub #81)[1], SOL[.30358089], TRX[.000009], USD[0.01], USDT[296.56607990], YGG[1172.67387381] | Yes | |
| 03435374 | | SAND[0], TRX[0], USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03435376 | | BTC-PERP[0], USD[0.00], USDT[0.00582154] | | |
| 03435380 | | NFT (454383912489895944/The Hill by FTX #19782)[1], USD[0.00] | | |
| 03435381 | | TONCOIN-PERP[0], TRX[.000032], USD[0.00], USDT[0] | | |
| 03435382 | | ATOM-PERP[0], USD[0.00], USDT[0] | | |
| 03435383 | | USD[0.00], USDT[0] | | |
| 03435384 | | TONCOIN[.02] | | |
| 03435387 | | USD[0.03] | | |
| 03435395 | | USD[0.00], USDT[0] | Yes | |
| 03435396 | Contingent | BAO[3], CAD[0.00], DENT[1], KIN[2], LUNA2[1.11680923], LUNA2_LOCKED[2.60588821], USD[0.00] | | |
| 03435400 | | USD[0.00] | | |
| 03435403 | Contingent, Disputed | USD[25.00] | | |
| 03435404 | | USD[11.00] | | |
| 03435407 | | FTT[.0812] | | |
| 03435408 | | SOL[.00000001], USD[0.00], USDT[0.01759869], XRP[.005] | | |
| 03435420 | | BNB[.00000001], USD[0.01] | | |
| 03435422 | | BNB[0], MATIC[.00020131], USDT[0.00540721] | | |
| 03435426 | | USDT[2.39357336] | | |
| 03435429 | | USD[114.48] | | |
| 03435432 | | APE-PERP[0], AUD[0.46], BTC-PERP[0], GALA-PERP[0], RSR-PERP[0], USD[0.00], USDT[0] | | |
| 03435435 | | USDT[0.54947369] | | |
| 03435438 | | ATLAS[29.9943], SAND[.99981], TRX[.000001], USD[0.67] | | |
| 03435439 | | AUD[0.00], BTC[.03293063] | | |
| 03435448 | | USD[0.03] | | |
| 03435450 | | SAND[.9998], USD[0.00], USDT[44.68851937] | | |
| 03435460 | | USD[0.00] | | |
| 03435465 | | TRX[0], USD[0.00] | | |
| 03435467 | | TRX[1.68186630], USD[0.00] | | |
| 03435471 | Contingent, Disputed | USD[0.00] | | |
| 03435475 | | TONCOIN[.02], TRX[103.70466600], USD[0.00], USDT[0] | | TRX[100] |
| 03435476 | | BTC[0.00004671], BTC-MOVE-0111[0], BTC-MOVE-0112[0], FTT[.8], USD[0.08] | | |
| 03435480 | | USD[0.00] | | |
| 03435483 | | USD[0.00] | Yes | |
| 03435484 | | USD[0.01] | | |
| 03435490 | | USD[0.00] | | |
| 03435491 | | MATIC[137.00000247], NFT (454806114960199284/FTX AU - we are here! #60276)[1], USD[0.00] | | |
| 03435494 | | BTC-PERP[0], NFT (512369826608491700/FTX AU - we are here! #67600)[1], USD[0.01], USDT[0], XRP[.59207] | | |
| 03435500 | | CHZ[1], GBP[0.00] | | |
| 03435502 | | USD[0.01] | | |
| 03435513 | | BNB[0], BRZ[0], FTM[0.00415515], FTT[0.01298522], USD[0.00], XRP[0] | | |
| 03435518 | | NFT (438218495312339217/FTX EU - we are here! #50798)[1], NFT (444087339473092888/FTX EU - we are here! #50761)[1], NFT (466861049750007544/FTX EU - we are here! #50719)[1], USD[0.00] | | |
| 03435530 | | AKRO[3], BAO[1], BNB[0], ETH[0], FIDA[1], MATH[1], TRX[1], UBXT[3], USD[0.58], USDT[0.00000002] | | |
| 03435531 | | USD[0.00] | | |
| 03435536 | | GOG[25], USD[0.31] | | |
| 03435539 | | USD[0.01] | | |
| 03435540 | | USD[0.00] | | |
| 03435542 | | BTC[0], TRX[.000025], USDT[0.55454382] | | |
| 03435544 | | AVAX[0], BNB[0], ETH[0.00000001], MATIC[0], NFT (380457204929135755/FTX AU - we are here! #44338)[1], NFT (490631040380148443/FTX AU - we are here! #44356)[1], SOL[0], USDT[0.00000156], XRP[0] | | |
| 03435545 | | ETHW[.02177363], SOL[0], USD[0.00] | | |
| 03435548 | | GODS[150.06998], USD[0.47], USDT[0] | | |
| 03435550 | | USD[0.01] | | |
| 03435559 | Contingent, Disputed | ADA-PERP[0], ATOM-PERP[0], BNB-PERP[0], BTC-PERP[0], DOT-PERP[0], ENJ-PERP[0], FTM-PERP[0], LINK-PERP[0], LUNC-PERP[0], NEAR-PERP[0], RNDR-PERP[0], SOL-PERP[0], USD[0.00], USDT[0], XTZ-PERP[0] | | |
| 03435562 | | TRX[.03649297], USD[0.00] | | |
| 03435568 | | FTT[0.00066043], SLP[1.11894225], USD[0.00] | | |
| 03435572 | | AUD[2.00], USD[0.00] | | |
| 03435573 | | USD[0.00] | | |
| 03435577 | | NFT (369136896256248557/FTX EU - we are here! #156847)[1], NFT (417765731171474404/FTX EU - we are here! #156769)[1], NFT (498533727365997556/FTX EU - we are here! #156909)[1], USD[0.00] | | |
| 03435582 | | TRX[.000001], USDT[0.74778347] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03435589 | | USD[0.00], USDT[0] | | |
| 03435603 | | USD[0.00] | | |
| 03435609 | | BTC[.00001048] | | |
| 03435610 | | FTT[0.01620248], POLIS[3204.65948], POLIS-PERP[0], USD[0.02], USDT[0.00729464], ZIL-PERP[0] | | |
| 03435615 | | TRX[0], USD[0.00] | | |
| 03435618 | | USDT[9] | | |
| 03435619 | | USD[0.00] | | |
| 03435622 | | BTC[.02513151], ETH[.3366939], ETHW[.33653426] | Yes | |
| 03435623 | | FTM[626], REAL[136.48648], USD[0.26] | | |
| 03435624 | | SAND[.00027918], USD[0.01], USDT[0] | | |
| 03435630 | | USDT[0.00000227] | | |
| 03435632 | | BNB[.00016583], BTC[0], FTM[2475.05778919], USD[13.48], XRP[.45546] | | FTM[2413.54134] |
| 03435634 | | TRX[0], USD[0.01] | | |
| 03435635 | | BNB[.00000001], USD[0.00] | | |
| 03435636 | | USD[0.00] | | |
| 03435650 | | USD[0.00] | | |
| 03435651 | | SHIB[0], SOL[0], TRX[.00000001], USD[0.00], USDT[0], WRX[0] | | |
| 03435653 | | 1INCH-PERP[0], AMD-0325[0], ATLAS-PERP[0], BULL[0], EDEN-PERP[0], ETH[0], ETH-PERP[0], FIDA-PERP[0], FTT[0.08844714], GALA-PERP[0], GRT-PERP[0], LOOKS-PERP[0], MCB-PERP[0], MER-PERP[0], MTL-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], REN-PERP[0], SKL-PERP[0], SNX-PERP[3578.2], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], USD[367.63], USDT[0], XTZ-PERP[0] | | |
| 03435656 | | USD[0.07], USDT[0] | | |
| 03435667 | | SAND[1], TRX[.00001], USD[1.61] | | |
| 03435668 | | USD[0.00], USDT[0] | | |
| 03435681 | | USD[0.00], USDT[0] | | |
| 03435686 | | BNB[0], SOL[0], TRX[0], USD[0.00], USDT[0.00000005] | | |
| 03435699 | | TONCOIN[.056], USD[0.00] | | |
| 03435700 | | USD[0.01] | | |
| 03435702 | | USD[0.00], USDT[0] | | |
| 03435710 | Contingent | SRM[.06922495], SRM_LOCKED[23.98881275], USD[0.09] | Yes | |
| 03435717 | | BTC[.0001571], KIN[1], TRX[4030.63149419], XRP[20067.77268822] | Yes | |
| 03435741 | | BNB[.759848], BTC[.00949974], ETH[.000969], ETH-PERP[0], ETHW[.000969], ROSE-PERP[0], SOL[6.008274], USD[140.13] | | |
| 03435742 | Contingent | ADA-PERP[0], AGLD-PERP[0], APE-PERP[0], APT-PERP[0], ATOM-PERP[0], AVAX-0325[0], AVAX-PERP[0], AXS-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[.14069269], BTC-PERP[0], CELO-PERP[0], CEL-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH-0624[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GST-PERP[0], HT-PERP[0], KAVA-PERP[0], KNC-PERP[0], LDO-PERP[0], LEO-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.00000002], LUNA2_LOCKED[0.00000006], LUNC[.0064889], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MER-PERP[0], MOB-PERP[0], NEAR-PERP[0], NEO-PERP[0], OP-PERP[0], ORBS-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SOS-PERP[0], SRM-PERP[0], STX-PERP[0], USD[0.00], USDT[4630.93908459], USTC-PERP[0], WAVES-0624[0], WAVES-PERP[0], XMR-PERP[0], YFII-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 03435745 | | USD[0.05] | | |
| 03435756 | Contingent, Disputed | USD[0.00] | | |
| 03435760 | | ETH[0], TONCOIN[0], USD[0.36] | | |
| 03435765 | | ATOM-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], CHZ-PERP[0], CRV-PERP[0], DOGE-PERP[0], ETH-PERP[0], FTT-PERP[0], MATIC-PERP[0], SOL-PERP[0], SUSHI-PERP[0], TRX[.000001], USD[0.12], USDT[1.29020600] | | |
| 03435768 | | USD[0.01] | | |
| 03435769 | | TRX[.000001], USD[0.01] | | |
| 03435771 | Contingent, Disputed | GBP[0.00] | | |
| 03435772 | | NFT [305752492345074887/FTX EU - we are here! #51569][1], NFT [382607535104460599/FTX EU - we are here! #51480][1], NFT [388984628689364840/FTX EU - we are here! #51781][1], USD[0.00] | | |
| 03435778 | | APT-PERP[0], ATOM-PERP[0], BNB[.00679399], BTC-PERP[0], DOT-PERP[0], ETH-PERP[0], FTM[0], HBAR-PERP[0], IOTA-PERP[0], LINK-PERP[0], NEAR-PERP[0], REEF-PERP[0], RVN-PERP[0], SUSHI-PERP[0], USD[17.93], XRP-PERP[0] | | |
| 03435780 | | BTC-PERP[0], SOL-PERP[0], USD[-16.85], USDT[18.49497366] | | |
| 03435781 | Contingent, Disputed | USD[0.01], USDT[0] | | |
| 03435782 | | USD[0.03] | | |
| 03435798 | | USDT[0.74564756] | | |
| 03435802 | | USD[0.06] | | |
| 03435810 | | LINK[86.604], LTC[21.64389] | | |
| 03435816 | | USD[0.00], USDT[0] | | |
| 03435818 | | NFT [362466470948591838/FTX EU - we are here! #52375][1], NFT [487875624394040885/FTX EU - we are here! #52327][1], NFT [512682147195516869/FTX EU - we are here! #52418][1] | | |
| 03435821 | | USD[0.00] | | |
| 03435824 | | USD[0.01], USDT[0] | | |
| 03435827 | | BTC[.105948], ETH[1.1983], ETHW[1.1983], LINK[22.412] | | |
| 03435835 | | USD[0.05] | | |
| 03435838 | | USD[0.00], USDT[0] | | |
| 03435839 | | NFT [362428342613786967/FTX Crypto Cup 2022 Key #6215][1], SAND[.00062], SAND-PERP[0], USD[1.98] | | |
| 03435841 | | NFT [427133987340368181/The Hill by FTX #42759][1], USD[0.04] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03435843 | Contingent, Disputed | USD[0.00] | | |
| 03435844 | Contingent | LUNA2[0.01370543], LUNA2_LOCKED[0.03197933], LUNC[700000.726422], USD[0.08], USTC[1.94007] | | |
| 03435845 | | BNB[.000066], SAND[2], USD[3.68] | | |
| 03435848 | | TRX[0], USD[0.00] | | |
| 03435849 | | USD[0.00] | | |
| 03435850 | Contingent, Disputed | USD[0.00], USDT[0] | | |
| 03435858 | | USD[0.00] | | |
| 03435861 | | BNB[0], LTC[0] | | |
| 03435871 | | TRX[.875185], USD[0.02] | | |
| 03435876 | | USD[0.00], USDT[0] | | |
| 03435879 | | ETH[.04599677], ETHW[.006], FTT[.1], NFT (512820630559484732/FTX Crypto Cup 2022 Key #17800)[1], USD[24.46], USDT[0.00000690] | | |
| 03435884 | | AAVE-PERP[0], APE-PERP[0], ATOM-PERP[0], AURY[24.63695429], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BNB-PERP[0], BRZ[87.62998619], BTC[0], BTC-PERP[0], CHZ-PERP[0], CRV-PERP[0], DOGE-PERP[0], DYDX-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], GALA-PERP[0], GMT-PERP[0], KNC-PERP[0], LOOKS-PERP[0], MANA-PERP[0], MATIC-PERP[0], MTL-PERP[0], OKB-PERP[0], ONE-PERP[0], OP-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SNX-PERP[0], STORJ-PERP[0], UNI-PERP[0], USD[720.77], WAVES-PERP[0], XRP-PERP[0] | | |
| 03435891 | | USD[0.00] | | |
| 03435898 | | NFT (404735034460881435/FTX EU - we are here! #53042)[1], NFT (447622282808890920/FTX EU - we are here! #52945)[1], NFT (504523027635392828/FTX EU - we are here! #52986)[1] | | |
| 03435900 | | USD[0.00] | | |
| 03435906 | | USD[0.00], USDT[0] | | |
| 03435910 | | AVAX-PERP[0], BTC-PERP[0], USD[0.01] | | |
| 03435919 | | SAND[.00007], TRX[.00202], USD[0.00], USDT[0.00025206] | | |
| 03435922 | | ATLAS[9.5877], AVAX[.099962], DOT[.099202], DYDX[.099221], ENS[.0092248], GMT[.99867], MTA[.97568], SC-PERP[0], SOS[33101], TRX[.92723], USD[0.00], USDT[0], ZIL-PERP[0] | | |
| 03435925 | | USD[0.04] | | |
| 03435928 | | BNB[.999], XRP[893.82] | | |
| 03435929 | | USD[0.00] | | |
| 03435932 | | USD[0.00], USDT[0] | | |
| 03435936 | | BICO[1399.9932], BTC[.02909418], FTT[53.48593], TRX[.000781], USD[0.00], USDT[1.37866061] | | |
| 03435937 | | SAND[.00006589], USD[0.01] | | |
| 03435940 | | USD[0.00] | | |
| 03435943 | | MATIC[1], TRX[1.000168], USD[0.00], USDT[0] | | |
| 03435945 | Contingent | BTC-MOVE-0115[0], ETH-PERP[0], GARI[100], LUNA2[0.00459237], LUNA2_LOCKED[0.01071554], LUNC[1000], MOB[8.9], SOL[4.50998], USD[257.94] | | |
| 03435952 | | USD[0.00] | | |
| 03435953 | | ATLAS[1730], CQT[62.98803], DOGE[211], NFT (457840667038477350/FTX EU - we are here! #284857)[1], NFT (565942986851279489/FTX EU - we are here! #284836)[1], REEF[2520], USD[0.00], USDT[0] | | |
| 03435955 | Contingent | AVAX[.0217803], BAO[1], BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], ETHW[.00084674], ETHW-PERP[0], FTM-PERP[0], FTT[.02556752], FTT-PERP[0], GALA-PERP[0], HT-PERP[0], KIN[1], LUNC-PERP[0], SAND-PERP[0], SRM[.38702351], SRM_LOCKED[5.61297649], SUSHI-PERP[0], TRX[.004564], USD[0.00], USDT[-0.00000001] | Yes | |
| 03435956 | | USD[0.02] | | |
| 03435957 | | USD[0.00] | | |
| 03435960 | | ANC-PERP[0], AVAX[19.996], BTC[.01419716], ETH[.50072014], ETHW[.00082014], FTM[1199.76000000], FTT[0.09226018], GALA[9.87], LUNC-PERP[0], RUNE[0], SOL[99.30730959], STETH[1.01602867], TRX[.000793], USD[14863.68], USDT[0] | | |
| 03435962 | | USD[0.00] | | |
| 03435963 | | BAO[418000], BTC[.00001], USD[0.06] | | |
| 03435965 | | USD[0.00], USDT[7] | | |
| 03435970 | | USD[0.01] | | |
| 03435971 | | DENT[45713.37107] | | |
| 03435977 | | USDT[.3865] | | |
| 03435981 | Contingent | AVAX[0.08231457], BTC[0.00001605], ETH[0], ETHW[0.00042925], FTM[0], FTT[25.99506], LUNA2[0.00327253], LUNA2_LOCKED[0.00763591], SOL[.0092084], TRX[.8026147], USD[9492.91], USTC[.463243] | | |
| 03435983 | | XRP[.035124] | | |
| 03435984 | | ENJ-PERP[0], MATIC[4.31789666], NFT (472127813025185599/FTX EU - we are here! #36531)[1], NFT (481339480982988123/FTX EU - we are here! #36249)[1], NFT (551126705881611472/FTX EU - we are here! #36467)[1], SAND-PERP[0], USD[0.00], USDT[0.00927567] | | |
| 03435987 | | NFT (433358435066704262/FTX EU - we are here! #53679)[1], NFT (545967938518999638/FTX EU - we are here! #53787)[1], NFT (575767190293198145/FTX EU - we are here! #53746)[1], USD[0.00] | | |
| 03435989 | | AUD[0.10], BTC[.00984331], SUSHI[34.73285589], XRP[36.48996487] | Yes | |
| 03435992 | | USD[0.00] | | |
| 03435994 | | USD[0.00] | | |
| 03436000 | | USD[0.00] | | |
| 03436002 | | USD[0.00] | | |
| 03436022 | | USD[0.00], USDT[0] | | |
| 03436030 | | USD[0.00] | | |
| 03436032 | | TRX[0.41293863], USD[0.31] | | |
| 03436033 | | USD[0.00], USDT[0] | | |
| 03436035 | | RAY-PERP[-57], USD[657.29] | | |
| 03436036 | | CHZ[0], DENT[1], ETH[0], ETHW[0], EUR[0.00], MATIC[0], SHIB[0], USD[0.00], USDT[0.00000001] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03436041 | Contingent | ADA-0624[0], ATLAS[249.96], DOGE[615.9172], DOT[8.19856], ENS[3.939212], ETH[.1429872], ETH-PERP[0], ETHW[.1429872], FTM[20.9958], LINA[9.736], LINA-PERP[0], LINK[2.9996], LINK-PERP[0], LUNA2[0.01698124], LUNA2_LOCKED[0.03962290], LUNC[3697.70148], RSR[3229.354], SOL[2.2099], SOS[1514476.61469933], USD[60.37], USDT[37.54419109], ZIL-PERP[0] | | |
| 03436047 | | USD[0.00], USD[0.00] | | |
| 03436055 | | USD[0.00] | | |
| 03436062 | | TRX[2.98569031] | | |
| 03436072 | | ETH[0.28053333], ETHW[0.00805519], SOL[0.00867436], SOL-PERP[0], TRX[0.57572676], USD[-1.14], USDT[0.78120023], USTC[0], XRP[0] | | |
| 03436073 | | TRX[0], USD[0.01], USDT[0] | | |
| 03436076 | | USD[0.00] | | |
| 03436078 | | USD[0.00] | | |
| 03436079 | Contingent, Disputed | USD[0.00], USDT[0] | | |
| 03436081 | | USD[0.00] | | |
| 03436093 | | USD[0.00] | | |
| 03436094 | | ETH[.40779381], ETHW[.40762269], FTT[.00004384], MATIC[.96821044], NFT (351829119816620320/FTX EU - we are here! #282277)[1], NFT (432969234797790012/FTX AU - we are here! #46586)[1], NFT (475354890814610645/FTX AU - we are here! #48367)[1], NFT (507589026890781019/FTX EU - we are here! #144844)[1], SOL[2.13962355], USDT[1.74345829] | Yes | |
| 03436101 | | NFT (423217833500581946/FTX EU - we are here! #54283)[1], NFT (432608971499001762/FTX EU - we are here! #54383)[1], NFT (549801044319646090/FTX EU - we are here! #54423)[1], USD[0.00] | | |
| 03436105 | Contingent | APE[258.98148], BTC[.11513374], DOT[179.22], ETH[28.0723514], ETHW[28.0723514], LUNA2[5.57925706], LUNA2_LOCKED[13.01826649], LUNC[1214894.97276], MATIC[1119.5], SHIB[88499880], SOL[29.002], TRX[17323.269287], USD[17.57], USDT[0] | | |
| 03436107 | | AUDIO[.9952], MAPS[.998], REAL[.09858], USD[0.00], USDT[0] | | |
| 03436109 | Contingent, Disputed | USD[0.00], USDT[0] | | |
| 03436122 | | ETH[1.16458865], ETHW[1.16458865], USD[5.00] | | |
| 03436126 | | BTC[0], FTT[0], MATIC[0], SAND[0.21284393] | | |
| 03436133 | | MATIC[18.79515983], TRX[60.500066], USD[0.04], USDT[0] | | |
| 03436140 | Contingent, Disputed | USD[0.00], USDT[0] | | |
| 03436143 | Contingent | BNB[.00000001], LUNA2[0.06258626], LUNA2_LOCKED[0.14603460], SOS[20500000], USD[0.00] | | |
| 03436144 | | USD[0.00], USDT[0.00000001] | | |
| 03436146 | | USD[0.00] | | |
| 03436156 | | BIT[98], CRO[169.9677], MAPS[207.981], SPA[4419.9354], SWEAT[603.95326], USD[41.41], USDT[0.00130809], XRP[.3] | | |
| 03436159 | | ETH[0.01327460], ETHW[0.01327460] | | |
| 03436160 | | USD[0.00] | | |
| 03436163 | | USD[0.00] | | |
| 03436171 | | USD[0.00], USDT[0] | | |
| 03436172 | | USD[1821.93] | Yes | |
| 03436176 | | USD[0.01] | | |
| 03436177 | | USD[0.00], USDT[0] | | |
| 03436178 | | TRX[1.74541824], USD[0.01] | | |
| 03436188 | | ETH[0] | | |
| 03436191 | | BAO[2], KIN[2], RSR[1], TONCOIN[424.68863581], TRX[.000817], USD[0.97], USDT[0.20000003] | | |
| 03436193 | | USD[0.00] | | |
| 03436194 | | USD[0.00], USDT[5] | | |
| 03436196 | | TRX[.000028], USDT[7978.8256529] | Yes | |
| 03436199 | | USD[0.00] | | |
| 03436211 | | BRZ[1] | | |
| 03436218 | | BTC[0.00000001], BVOL[0], EUR[3.00], LTC[0], LUNC[.000885], PAXGBULL[0], SLV-0325[0], SOL[0.10319565], SOL-PERP[0], SPY[0], SPY-0325[0], TRX[0], TRX-0325[0], TRX-0624[0], TRX-PERP[0], USD[-0.01], XLM-PERP[0], XRP[0] | | |
| 03436220 | | USD[0.03] | | |
| 03436228 | | USDT[0] | | |
| 03436229 | | USD[0.00], USDT[0] | | |
| 03436230 | Contingent | LUNA2[2.07065653], LUNA2_LOCKED[4.83153191], USD[0.79] | | |
| 03436236 | | BNB[0], LTC[0] | | |
| 03436237 | | BNB[.48637], BTC[.00799848], ETH[.117], ETHW[.117], SOL[.74848], USD[4.34], XRP[512.15] | | |
| 03436239 | | USD[0.00] | | |
| 03436240 | | USD[0.74] | | |
| 03436241 | | USD[0.00] | | |
| 03436249 | | USD[0.06] | | |
| 03436251 | | SAND[0.27374885], TRX[.000001], USD[0.00] | | |
| 03436252 | | SAND-PERP[0], USD[0.00], USDT[0] | | |
| 03436267 | | USD[0.00] | | |
| 03436269 | | USD[0.04], USDT[0.00015232] | | |
| 03436271 | | NFT (311867231732057611/FTX EU - we are here! #201271)[1], NFT (435100558015554597/FTX EU - we are here! #201307)[1], NFT (491721142183418722/FTX EU - we are here! #201341)[1], USD[0.00] | | |
| 03436272 | | ATLAS[9.97], BICO[.9926], DOGEBULL[.03], DOT[12.4], FTT[.0996], THETABULL[261.46556], USD[0.64], USDT[0] | | |
| 03436277 | | AVAX[.07858], BTC[0], SOL[.009238] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03436281 | | USD[0.00] | | |
| 03436283 | | USD[0.00] | | |
| 03436289 | | AKRO[5], BAO[8], DENT[3], ETHW[.00000119], KIN[8], NFT (446512256304216174/FTX EU - we are here! #209909)[1], NFT (485927444665626322/Netherlands Ticket Stub #1336)[1], NFT (512173886111893026/Hungary Ticket Stub #440)[1], NFT (516408182576898425/FTX EU - we are here! #209878)[1], NFT (542540759795678760/FTX Crypto Cup 2022 Key #1061)[1], NFT (561208930620812458/FTX EU - we are here! #209896)[1], RSR[3], SOL[2.05050155], TRX[.000699], UBXT[8], USDT[0.00025702] | Yes | |
| 03436290 | | USD[0.00], USDT[0] | | |
| 03436300 | | USD[0.00], USDT[0] | | |
| 03436314 | | USD[0.01] | | |
| 03436315 | | BTC[0.11902368], ETH[2.06988981], ETHW[2.06988981], SOL[21.57075510], USD[48.52] | | BTC[.000547], SOL[.170459] |
| 03436316 | | SOL[.00075997], USD[0.00], USDT[0.00000121] | | |
| 03436319 | | USD[0.00], USDT[0] | | |
| 03436322 | | ETH-PERP[0], USD[0.00], USDT[0] | | |
| 03436340 | | USD[0.00] | | |
| 03436341 | | TRX[.000001], USD[0.00] | | |
| 03436346 | | USD[0.00] | | |
| 03436349 | | AXS[0], BCH[85.84848837], FTT[25.01333494], LINK[1027.69830098], LTC[147.16972914], NEXO[0], NFT (389739919617634408/FTX EU - we are here! #97923)[1], NFT (390694199696214781/FTX AU - we are here! #57774)[1], NFT (398949359199093241/FTX EU - we are here! #98127)[1], NFT (464189697477289271/The Hill by FTX #45428)[1], NFT (563086021222166752/FTX EU - we are here! #96353)[1], USD[0.04], USDT[0] | Yes | |
| 03436357 | | NFT (293416068007046144/The Hill by FTX #16719)[1] | | |
| 03436358 | | USD[0.00] | | |
| 03436359 | | BNB[0], SOL[0], TRX[0.00233100] | | |
| 03436362 | | ATOM-PERP[0], BCH-PERP[0], LOOKS-PERP[0], USD[1.78] | | |
| 03436365 | | BIT[7], USD[0.49], USDT[0.00000001] | | |
| 03436373 | | USD[106.25] | Yes | |
| 03436375 | | USD[0.00] | | |
| 03436380 | | USD[0.00] | | |
| 03436389 | | USD[0.00] | | |
| 03436396 | | ETH-PERP[0], USD[0.01], USDT[.01915968] | | |
| 03436398 | | USD[0.00], USDT[0] | | |
| 03436401 | | BNB[0], USD[0.00], XRP[0] | | |
| 03436405 | | USD[0.00] | | |
| 03436407 | Contingent | NFT (462693874771554500/FTX AU - we are here! #50068)[1], SRM[1.69675686], SRM_LOCKED[13.32160961], USD[0.00], USDT[.09101043] | Yes | |
| 03436417 | Contingent, Disputed | USD[0.00], USDT[0] | | |
| 03436420 | | SAND[1], USD[0.79], USDT[3.50000000] | | |
| 03436431 | | TRX[.000018], USD[0.00] | | |
| 03436435 | | USD[0.00] | | |
| 03436438 | | ETH[0.00000407], ETHW[0.00000407], USD[8.00] | | |
| 03436442 | | USD[0.03] | | |
| 03436447 | | BTC[0.00001272], USD[0.00] | | |
| 03436448 | | USD[0.00], USDT[6] | | |
| 03436452 | | USD[0.00] | | |
| 03436455 | | USD[0.00] | | |
| 03436457 | | USD[0.00] | | |
| 03436464 | | BEAR[960.8], BTC[0.00035602], BTC-MOVE-WK-0408[0], BTC-PERP[0], BULL[.09657318], DOT[32.78534], ETH[.0068566], ETHW[.0068656], SOL[10.707976], TRX[3], USD[0.01], USDT[194.77460021], XRP[161.5564] | | |
| 03436465 | | BNB[0] | | |
| 03436467 | | USD[0.05] | | |
| 03436469 | | USD[0.00] | | |
| 03436470 | | USD[0.00] | | |
| 03436479 | Contingent, Disputed | USD[0.00], USDT[0] | | |
| 03436494 | | SAND[0], TRX[0], USD[0.00] | | |
| 03436497 | | USD[0.07] | | |
| 03436498 | | ETH[0], NFT (411299220628035338/FTX Crypto Cup 2022 Key #6231)[1] | | |
| 03436499 | | NFT (416836768318870160/FTX EU - we are here! #6498)[1], NFT (511572817390716210/FTX EU - we are here! #7495)[1], NFT (554662238031587188/FTX EU - we are here! #7821)[1], USD[0.01], USDT[0] | | |
| 03436503 | | USD[0.05] | | |
| 03436504 | | BTC-PERP[0], USD[1.01], USDT[0] | | |
| 03436505 | | USD[0.00] | | |
| 03436507 | | TRX[0], USD[0.00] | | |
| 03436509 | | USD[0.00] | | |
| 03436512 | | USD[0.05] | | |
| 03436514 | | USD[0.00], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03436520 | | USD[0.03] | | |
| 03436521 | | USD[0.00] | | |
| 03436523 | | USD[0.01] | | |
| 03436534 | | TRX[.000001], USD[0.00], USDT[0] | | |
| 03436535 | | USD[0.00], USDT[0] | | |
| 03436537 | | BTC-PERP[0], USD[0.03], USDT[0] | | |
| 03436538 | | TONCOIN[.2] | | |
| 03436546 | | USD[0.03] | | |
| 03436547 | | USD[0.00] | | |
| 03436559 | | SOL[.50469438], USD[0.66] | | |
| 03436560 | | LTC[0], TONCOIN[3.90000001] | | |
| 03436561 | | USD[117.21] | | |
| 03436562 | | BTC[0], USD[0.00], USDT[0] | | |
| 03436565 | | USDT[0.00000069] | | |
| 03436570 | | SAND-PERP[0], USD[0.01] | | |
| 03436573 | | USD[0.00], USDT[0] | | |
| 03436574 | | USD[0.00] | | |
| 03436575 | Contingent, Disputed | USD[0.00] | | |
| 03436587 | | APT[0], TRX[.000022], USD[0.00], USDT[0] | | |
| 03436590 | | TRX[0], USD[0.00] | | |
| 03436594 | | USD[0.01], USDT[0] | | |
| 03436596 | | USD[0.03] | | |
| 03436605 | | USD[0.00] | | |
| 03436610 | Contingent | BTC[0.00009890], BTC-PERP[0], FTT[0], LUNA2[0.00033909], LUNA2_LOCKED[0.00079121], NFT (305492908502286136/FTX AU - we are here! #40787)[1], NFT (359674406056452791/FTX AU - we are here! #41041)[1], SRM[.44172076], SRM_LOCKED[7.81125488], USD[0.00], USDT[0], USDT-PERP[0], USTC[.048], USTC-PERP[0] | | |
| 03436614 | | CRO[0], FTT[0.02057373], TONCOIN[.05000001], TONCOIN-PERP[0], TRX[0], USD[1.80] | | |
| 03436616 | | USD[0.00] | | |
| 03436624 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-0325[0], ADA-PERP[0], AGLD-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-0624[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BCH-PERP[0], BOBA-PERP[0], BTC[0.00000089], BTC-PERP[0], BTT-PERP[0], C98-PERP[0], CAKE-PERP[0], CELO-PERP[0], CHR-PERP[0], CHZ-0325[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CONV-PERP[0], CREAM-PERP[0], CVX-PERP[0], DASH-PERP[0], DOGE[0.26208071], DOGE-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH[0], FIL-PERP[0], FTM[0], FTT[0], FXS-PERP[0], GALA-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-0325[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOLY-PERP[0], HOT-PERP[0], HUM-PERP[0], ICP-PERP[0], ICX-PERP[0], IMX-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSM-PERP[0], KSOS-PERP[0], LEO-PERP[0], LINA-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC[0], LUNC-PERP[0], MAPS-PERP[0], MER-PERP[0], MINA-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-0325[0], ORBS-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], QTUM-PERP[0], RAMP-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], THETA-PERP[0], TLM-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TULIP-PERP[0], USD[0.00], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XMR-PERP[0], XRP[0], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 03436625 | | USD[0.00] | | |
| 03436629 | | USD[0.00], USDT[0] | | |
| 03436633 | | USD[0.02] | | |
| 03436634 | | USD[0.00] | | |
| 03436638 | | USD[0.01] | | |
| 03436643 | | TRX[.03316171], USD[0.00] | | |
| 03436647 | | USDT[0.00000013] | | |
| 03436649 | | USDT[2.216] | | |
| 03436651 | | USD[25.00] | | |
| 03436662 | | USD[0.00] | | |
| 03436665 | | USD[0.00] | | |
| 03436667 | | BNB[.0160793] | | |
| 03436676 | Contingent | AAVE[.1000008], ETHW[1.50003053], FTT[1053.084429], JST[7.0929], NFT (2924621163062783594/FTX Crypto Cup 2022 Key #1332)[1], NFT (368800533759687087/FTX AU - we are here! #28728)[1], NFT (394342560317956386/FTX AU - we are here! #20342)[1], NFT (418319067577218336/Austria Ticket Stub #526)[1], NFT (426737731701645639/FTX EU - we are here! #65930)[1], NFT (466534626416453045/Montreal Ticket Stub #958)[1], NFT (553964159423322560/FTX EU - we are here! #65796)[1], NFT (560514894149565209/The Hill by FTX #4593)[1], NFT (572875205916382622/FTX EU - we are here! #66057)[1], SRM[1.01942858], SRM_LOCKED[36.42057142], USD[0.44] | | |
| 03436679 | | USD[0.00] | | |
| 03436680 | | DENT[1], FTT[1.76630189], USDT[0.00000033] | Yes | |
| 03436683 | Contingent, Disputed | SAND[2] | | |
| 03436685 | | 0 | | |
| 03436687 | | USD[0.01] | | |
| 03436688 | | USD[0.00] | | |
| 03436695 | | USD[0.00] | | |
| 03436699 | | USD[0.00], USDT[0] | | |
| 03436701 | | USD[0.00] | | |
| 03436703 | Contingent | EUR[130.38], FTT[40], INDI_IEO_TICKET[2], MATIC[9.85], NFT (355736500160287101/FTX AU - we are here! #15197)[1], NFT (441962669743702178/FTX AU - we are here! #55147)[1], SRM[4.53540761], SRM_LOCKED[34.82459239], USD[5860.79], USDT[0], YGG[.55] | | |
| 03436707 | | USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03436716 | | USD[0.03] | | |
| 03436717 | | ETH[0.00086301], ETHW[0.00086300], FTT[25.0998], USD[407.54], USDT[0.70369863] | | |
| 03436733 | | USD[0.00] | | |
| 03436734 | | USD[0.02] | | |
| 03436736 | | NFT (440221958843038937/FTX AU - we are here! #55379)[1] | | |
| 03436742 | | AKRO[1], BAO[2], DENT[2], KIN[4], SGD[0.00], USD[0.00], XRP[361.35150911] | Yes | |
| 03436743 | | USD[0.03] | | |
| 03436744 | | USD[0.00] | | |
| 03436745 | | BCH[.00006709], BNB[0] | | |
| 03436746 | | USD[0.00] | | |
| 03436748 | Contingent | EUR[0.38], INDI_IEO_TICKET[2], MATIC[9.85], NFT (514199858343661848/FTX AU - we are here! #55143)[1], NFT (552646089124258948/FTX AU - we are here! #15184)[1], SRM[4.52277968], SRM_LOCKED[34.83722032], USD[129.81], USDT[0] | | |
| 03436751 | | USD[0.00] | | |
| 03436753 | | USD[5.00] | | |
| 03436762 | | USD[0.02] | | |
| 03436764 | | USD[0.08] | | |
| 03436770 | | ALT-PERP[0], APE-PERP[0], AVAX-0325[0], AVAX-PERP[0], BNB-0325[0], BTC[0.00007586], BTC-PERP[0], EGLD-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], LUNC-PERP[0], RAY-PERP[0], SAND-PERP[0], SOL-PERP[0], TONCOIN-PERP[0], USD[62.56], USDT[0.00000002] | | |
| 03436771 | | USD[0.00] | | |
| 03436781 | | FTT[.005], NFT (517681528876393719/FTX EU - we are here! #191150)[1], NFT (539836755228443030/FTX EU - we are here! #191289)[1], NFT (540915582139976831/FTX EU - we are here! #191231)[1], SAND[0], TRX[0], USD[0.00], USDT[12.15284654] | | |
| 03436793 | | BTC-PERP[0], USD[-0.99], USDT[10] | | |
| 03436798 | | SOL[.00000001], USD[0.00] | | |
| 03436800 | | 0 | | |
| 03436803 | | USD[0.00] | Yes | |
| 03436820 | | USD[0.01] | | |
| 03436821 | | USD[0.00] | | |
| 03436822 | | SOL[.00000001], USD[0.00] | | |
| 03436824 | | BNB[1.05105259], FTM[.99], FTT[16.99715], USD[0.38], USDT[23.52231705] | | |
| 03436827 | | USD[0.00] | | |
| 03436831 | | USD[0.00] | | |
| 03436833 | | USD[0.09] | | |
| 03436839 | | BNB[.00034145], BTC[0.09847858], RUNE[.78], USDT[.22704674] | | |
| 03436840 | | USD[0.00] | | |
| 03436841 | | SOL[.00000001], USDT[0] | | |
| 03436847 | | USD[0.03] | | |
| 03436850 | | TONCOIN[2.09958], USD[0.16] | | |
| 03436851 | | USD[0.01] | | |
| 03436856 | | USD[0.03] | | |
| 03436857 | | USD[0.03] | | |
| 03436858 | | USD[0.00] | | |
| 03436860 | | USD[0.00], USDT[0] | | |
| 03436862 | | USD[0.01] | | |
| 03436864 | | USDT[0] | | |
| 03436866 | | TRX[0], USD[0.00] | | |
| 03436867 | Contingent | MATIC[9.9], NFT (473121934160174158/FTX AU - we are here! #53024)[1], NFT (475542596141445859/FTX AU - we are here! #53030)[1], SRM[1.67839039], SRM_LOCKED[13.32160961], USD[0.68], USDT[0] | | |
| 03436870 | | TRX[0], USD[0.01], USDT[0] | | |
| 03436874 | | USD[0.00], USDT[0] | | |
| 03436875 | | USD[0.00] | | |
| 03436878 | | NFT (290446910295776592/FTX EU - we are here! #9420)[1], NFT (320611735833733479/FTX EU - we are here! #9502)[1], NFT (464602887803278412/FTX EU - we are here! #9568)[1] | | |
| 03436883 | | USD[0.05] | | |
| 03436898 | | SOL[.00000001], USDT[0] | | |
| 03436901 | | USD[0.00], USDT[0] | | |
| 03436904 | | USD[0.02] | | |
| 03436912 | | USD[0.00] | | |
| 03436916 | | SOL[.00000001], USDT[0] | | |
| 03436917 | | USD[0.00], USDT[0] | | |
| 03436925 | | USD[0.00] | | |
| 03436932 | | AVAX-PERP[0], BTC-PERP[0], DOT-PERP[0], ETH-PERP[0], FTT-PERP[0], LRC-PERP[0], SLP-PERP[0], SOL-PERP[0], USD[-41848.75], USDT[0.00206044], USDT-PERP[50000], USTC-PERP[0], XRP[.5031] | | |
| 03436937 | | USD[0.01] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03436941 | | USDT[0] | | |
| 03436943 | | DOGE[4.50427188], SHIB[261864.72598453], TONCOIN[3.69083756], XRP[5] | | |
| 03436944 | | ROOK-PERP[0], SAND[.0000955], TRX[1.63320656], USD[-0.08] | | |
| 03436946 | | USD[0.00] | | |
| 03436949 | | USD[0.00] | | |
| 03436952 | | SOL[0] | | |
| 03436953 | | USD[0.01] | | |
| 03436957 | | TRX[0], USD[0.01] | | |
| 03436959 | | SAND[0], USD[0.00] | | |
| 03436964 | | ETH[4.415685], ETHW[4.415685] | | |
| 03436965 | | USD[0.00], USDT[0] | | |
| 03436967 | | USD[0.01] | | |
| 03436972 | | TRX[.000779], USD[0.01], USDT[0] | | |
| 03436976 | | USDT[0] | | |
| 03436979 | | USDT[.8] | | |
| 03436980 | | BTC[0], NFT (447231967788306281/The Hill by FTX #18781)[1], NFT (553095566540900364/FTX Crypto Cup 2022 Key #19692)[1], USD[0.00] | Yes | |
| 03436985 | | GBP[21.35] | Yes | |
| 03436986 | | USD[0.00], USDT[0] | | |
| 03436996 | | ETH[.0070052], ETHW[.0070052], USDT[13.191991] | | |
| 03437000 | | USD[0.00] | | |
| 03437001 | | AKRO[1], BAO[1], ETH[.29649314], ETHW[0.29637389], FTT[2.06418628], NFT (421946889708858733/FTX EU - we are here! #111903)[1], NFT (444874293206744880/FTX EU - we are here! #111819)[1], NFT (463979414157663468/FTX AU - we are here! #56848)[1], USD[951.43], USDT[44.89795780] | Yes | |
| 03437005 | | USD[0.00] | | |
| 03437006 | | USD[0.00] | | |
| 03437009 | | SAND[.00904536], USD[0.04] | | |
| 03437014 | | TRX[.000001], USD[0.00] | | |
| 03437015 | | USD[0.00] | | |
| 03437016 | | TRX[.000001], USDT[.00254972] | | |
| 03437028 | Contingent, Disputed | USDT[0] | | |
| 03437048 | | USD[0.15] | | |
| 03437055 | | NFT (408900337351741388/FTX EU - we are here! #39159)[1], NFT (459922124249280966/FTX EU - we are here! #39305)[1], NFT (468265765172831170/FTX EU - we are here! #39246)[1], USD[0.01] | | |
| 03437057 | | BTC[0], RUNE[0.25670170], USD[0.00] | | |
| 03437058 | | SAND[0], TRX[0], USD[0.00] | | |
| 03437061 | | TRX[.000001], USD[0.08] | | |
| 03437065 | | FTM[2.9998], RAY[41.34371291], USD[1.31] | | |
| 03437066 | | USD[0.00] | | |
| 03437078 | | BNB[0], NFT (406038712466370101/FTX Crypto Cup 2022 Key #12168)[1], NFT (463452812554333131/The Hill by FTX #15072)[1], USD[0.00], USDT[0.00002134] | | |
| 03437080 | | USD[0.16] | | |
| 03437089 | | USD[0.08] | | |
| 03437090 | | NFT (390043750585229405/FTX EU - we are here! #266562)[1], NFT (452311993016961415/FTX EU - we are here! #266590)[1], NFT (528946858469806931/FTX EU - we are here! #266557)[1] | | |
| 03437092 | | BTC[0], ETH[0], KLUNC-PERP[0], LUNA2-PERP[0], USD[0.00] | Yes | |
| 03437096 | | USD[0.03] | | |
| 03437105 | | DOGEBULL[177.21424028], EOSBULL[572399.4713989], USDT[0], XRPBULL[15354.04624277] | | |
| 03437106 | | BTC[0.01767228], NFT (496446599236180852/FTX AU - we are here! #63551)[1], USD[0.00] | | |
| 03437110 | | USD[0.02] | | |
| 03437117 | | USD[0.00], USDT[0] | | |
| 03437119 | | USD[0.00] | | |
| 03437121 | | USD[0.00] | | |
| 03437122 | | USD[25.00] | | |
| 03437132 | | BTC[.00026623], USD[0.00] | Yes | |
| 03437133 | | USD[0.03] | | |
| 03437135 | Contingent | BNB[0.01000000], ETH[0.03749128], ETHW[0.03749128], FTT[.08033996], LUNA2[0.70629873], LUNA2_LOCKED[1.64803038], NFT (484284405123021839/FTX AU - we are here! #59237)[1], USD[0.00], USDT[81.83987412], USTC[99.98] | | |
| 03437143 | | USD[0.06] | | |
| 03437149 | | TRX[0], USD[0.00] | | |
| 03437150 | | REAL[31.19449930] | | |
| 03437152 | Contingent, Disputed | SAND[.00212301], USD[0.04] | | |
| 03437154 | | USD[0.00], USDT[0] | | |
| 03437155 | | BTC[0.00000001], FTT[0], LTC[0], RSR[.00000001], USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03437162 | Contingent, Disputed | USD[0.00] | | |
| 03437163 | | USD[0.00] | | |
| 03437168 | | LTC[.00511371], USDT[16.90535402] | | |
| 03437169 | | TONCOIN[0.09500863], USD[3.22] | | |
| 03437174 | | USD[0.01] | | |
| 03437179 | | SAND[11.99772], USD[0.14] | | |
| 03437191 | | USD[0.00] | | |
| 03437192 | | NFT (555885875677461862/FTX EU - we are here! #135454)[1], NFT (565656454636150868/FTX EU - we are here! #176430)[1] | | |
| 03437193 | | TRX[.523334], USDT[1.50795673] | | |
| 03437195 | | BNB[0], BTC[0] | | |
| 03437198 | | USD[0.01] | | |
| 03437199 | | USD[0.00] | | |
| 03437201 | Contingent | ETH[.0009968], ETHW[.0009968], LUNA2[0.00000001], LUNA2_LOCKED[0.00000003], LUNC[.003608], TONCOIN[.02085795], USD[0.07] | | |
| 03437208 | | SAND[0], USD[0.00] | | |
| 03437212 | | USDT[0] | | |
| 03437216 | | USD[0.00] | | |
| 03437222 | | USD[0.01] | | |
| 03437226 | | ADA-PERP[0], APE-PERP[0], ATOM-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC-PERP[0], DOT-PERP[0], ETH-0930[0], ETH-PERP[0], EUR[0.00], GMT-PERP[0], HBAR-PERP[0], HOT-PERP[0], JASMY-PERP[0], KNC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], TRX[.000779], USD[130.26], USDT[0.00000001], WAVES-PERP[0], XRP-PERP[0] | | |
| 03437227 | | USD[0.01] | | |
| 03437236 | | BNB[0.00000001], DOGE[0], GALA[0], HT[0], MATIC[.00000001], SAND[0], SAND-PERP[0], SHIB[0], SLP[0], SOL[.00000001], TRX[0], USD[0.00], USDT[0] | | |
| 03437240 | | USD[0.00] | | |
| 03437244 | | ETH[0], TRX[.000001] | | |
| 03437245 | | LTC[.00703907], USD[0.01], USDT[0] | | |
| 03437249 | | BAO[1], DENT[1], FTT[70.7864377], TRX[2], UBXT[2], USD[0.00], USDT[.13966689] | Yes | |
| 03437251 | Contingent, Disputed | USD[0.00] | | |
| 03437253 | | USD[0.00] | | |
| 03437254 | | BTC[0.02356607] | | |
| 03437255 | | USD[0.00] | | |
| 03437256 | | APE[7.12128378], BTC[0.00955155], ETH[0.14458179], ETHW[0.14383889], GMT[.95576815], GST-PERP[0], TRX[.000125], USD[340.38], USDT[579.54689541] | | |
| 03437257 | | USD[0.00] | | |
| 03437259 | | USD[0.00], USDT[0] | | |
| 03437260 | | 0 | | |
| 03437264 | Contingent | LUNA2[0.00037827], LUNA2_LOCKED[0.00088263], LUNC[82.37], TRX[.8], USDT[0.00019611] | | |
| 03437280 | Contingent | NFT (429489242923568712/FTX AU - we are here! #35782)[1], SRM[2.83365046], SRM_LOCKED[21.22290565], USD[0.00], USDT[0] | Yes | |
| 03437283 | | BTC[0], FTT[0.00000001], USDT[0], XRP[0] | | |
| 03437297 | | USD[0.00], USDT[0] | | |
| 03437312 | Contingent | NFT (463644507835553745/FTX AU - we are here! #35838)[1], SRM[2.8250775], SRM_LOCKED[21.23117363], USD[0.00] | Yes | |
| 03437321 | | NFT (327012118611514123/Austin Ticket Stub #757)[1], NFT (467871309541584695/Belgium Ticket Stub #1644)[1], NFT (493243646753865546/Mexico Ticket Stub #553)[1], USDT[.39582583] | Yes | |
| 03437324 | | BTC[7.09270000], BTC-0624[0], BTC-PERP[0], ETH[0], ETH-PERP[-67], MATIC[0], MATIC-PERP[0], SOL[0], SOL-PERP[0], USD[-62835.40], USDT[50622.00537552] | | |
| 03437332 | | USD[0.00] | | |
| 03437335 | | TRX[.081612], USD[2.12] | | |
| 03437336 | | GENE[80.91320005], USD[0.30] | | |
| 03437339 | | TRX[.000001], USD[0.00] | | |
| 03437344 | Contingent | NFT (368168589670473078/FTX AU - we are here! #37118)[1], SRM[2.83373393], SRM_LOCKED[21.22290565], USD[0.00] | Yes | |
| 03437347 | | NFT (321537894979192494/FTX AU - we are here! #64295)[1], NFT (396792221174879046/FTX EU - we are here! #64465)[1], NFT (486255753233556314/FTX EU - we are here! #64687)[1], USD[0.00] | | |
| 03437349 | | USD[0.00], USDT[0], USDT-PERP[0] | | |
| 03437354 | | USD[0.04] | | |
| 03437362 | | USD[0.00] | | |
| 03437364 | | NFT (305061381489907160/FTX AU - we are here! #26685)[1], NFT (370052268706365458/FTX EU - we are here! #27054)[1], NFT (435591223043491089/FTX EU - we are here! #25863)[1], SAND[10], USD[0.04] | | |
| 03437373 | | USD[0.00] | | |
| 03437378 | Contingent | NFT (504810162295785886/FTX AU - we are here! #37157)[1], SRM[2.8337341], SRM_LOCKED[21.22290565] | Yes | |
| 03437379 | | 0 | | |
| 03437382 | | USD[0.00] | | |
| 03437387 | | TRX[0], USD[0.00], USDT[0] | | |
| 03437394 | Contingent, Disputed | USD[0.00] | | |
| 03437398 | | USD[0.04] | | |
| 03437399 | | NFT (328933636375455007/FTX Crypto Cup 2022 Key #5458)[1], NFT (334035010336498142/FTX EU - we are here! #166084)[1], NFT (426802074592653193/FTX EU - we are here! #164975)[1], NFT (561475350632560458/FTX EU - we are here! #165889)[1] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03437401 | | USDT[38] | | |
| 03437406 | | USD[0.00] | | |
| 03437410 | Contingent | FTT[.00549741], NFT [369402889556034194/FTX AU - we are here! #37226][1], SRM[2.83372714], SRM_LOCKED[21.22290565] | Yes | |
| 03437411 | | USD[0.00] | | |
| 03437413 | | TRX[3.000001], USD[0.02], USDT[0] | | |
| 03437415 | | BAO[1], FTT[0.09218342], GST-PERP[0], MATIC[0], TRX[1], USD[0.00], USDT[0] | Yes | |
| 03437419 | | USDT[975.427117] | | |
| 03437420 | | USD[0.00] | | |
| 03437426 | | PRISM[148148.5202], USD[0.07], USDT[0.00369857], XRP[.491637] | | |
| 03437427 | | USD[0.00] | | |
| 03437434 | | TONCOIN[10.35] | | |
| 03437439 | | USD[0.00] | | |
| 03437446 | | SAND[.9998], TRX[.000001], USD[0.23] | | |
| 03437447 | | ETH[.663884], ETHW[.656], GODS[263.80342296], LOOKS[.04543869], USD[500.38] | | |
| 03437449 | | USD[0.01] | | |
| 03437450 | | TONCOIN[54.181608], USD[0.02] | | |
| 03437456 | Contingent | NFT [483232856078306845/FTX AU - we are here! #37237][1], SRM[2.84912538], SRM_LOCKED[21.32788229], USD[0.00] | Yes | |
| 03437457 | | BAO[3], DENT[2], ETH[.21625783], FTT[.00053904], KIN[4], TRX[2.000062], USD[0.00], USDT[518.94845275] | Yes | |
| 03437458 | | SAND[.0019277], USD[0.03] | | |
| 03437460 | | USD[0.00] | | |
| 03437464 | | USD[0.00] | | |
| 03437467 | | FTT[0], LTC[0.01186707], USD[0.00], USDT[0.00000102] | | |
| 03437469 | | BTC[0], USDT[1.98410112] | | |
| 03437470 | | USD[0.00] | | |
| 03437471 | | BTC[.039842] | | |
| 03437472 | | USD[0.04], USDT[0.00327169] | | |
| 03437476 | | 0 | | |
| 03437479 | | USD[0.00] | | |
| 03437480 | | USD[0.00] | | |
| 03437485 | | NFT [381994448723046759/The Hill by FTX #24781][1], USD[0.05], USDT[0] | | |
| 03437487 | | USD[0.00] | | |
| 03437489 | | USD[0.00] | | |
| 03437497 | | USD[0.00], USDT[0] | | |
| 03437498 | Contingent | BTC[.23194302], DENT[1], ETH[.24980907], ETHW[.24967455], LUNA2[1.73696266], LUNA2_LOCKED[3.91021070], LUNC[26572.74654699], SOL[14.14826074], TRX[1.001734], USD[2366.42], USDT[0.00000001] | | |
| 03437500 | | USD[0.04] | | |
| 03437501 | | ATOM-PERP[0], AVAX-PERP[0], BNB[.00000001], BTC[0], BTC-PERP[0], ETH[.00000001], ETH-PERP[0], FTT[0.00296862], FTT-PERP[0], MATIC-PERP[0], NEAR-PERP[0], SLP-PERP[0], SOL[0], SOL-PERP[0], USD[2.33] | | |
| 03437504 | | SAND-PERP[0], TRX[.0000098], USD[0.00], USDT[0.00028332] | | |
| 03437506 | | ATLAS[2009.8936], MAPS[.96732], POLIS[256.598613], USD[0.06], USDT[0.00368263] | | |
| 03437512 | | USD[0.00] | | |
| 03437513 | Contingent, Disputed | USD[25.00] | | |
| 03437514 | | TONCOIN[.091], USD[0.01] | | |
| 03437518 | | BTC[.01217525], LINK[.00000001], TRU[1], USD[0.00] | Yes | |
| 03437524 | | BNB[0] | | |
| 03437525 | | NFT [334733318359927548/FTX EU - we are here! #27091][1], NFT [468764707836297747/FTX EU - we are here! #26972][1], NFT [526264386897090192/FTX EU - we are here! #27156][1], USD[0.00] | | |
| 03437530 | | USD[0.00] | | |
| 03437532 | | KIN[1], NVDA[.10701643], USD[0.00] | Yes | |
| 03437535 | | ETH-PERP[0], USD[0.48] | | |
| 03437536 | | USD[0.00] | | |
| 03437545 | | USD[0.02] | | |
| 03437548 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], APE-PERP[0], ATOM[.199943], ATOM-PERP[0], AUDIO[.99791], AVAX[.499905], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC[0.00081461], BTC-PERP[0], CHR-PERP[0], CHZ-PERP[0], DENT-PERP[0], DOGE[4.98784], DOGE-PERP[0], DOT[.1], DOT-PERP[0], EGLD-PERP[0], ENS-PERP[0], ETH[.00399024], ETH-PERP[0], ETHW[.00399024], FTM-PERP[0], FTT[.299905], FTT-PERP[0], GALA-PERP[0], HBAR-PERP[0], HNT[.09924], HNT-PERP[0], HOT-PERP[0], IMX-PERP[0], KNC-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.00309717], LUNA2_LOCKED[0.00722673], LUNC[.0099772], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR[.04499905], MKR-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], ONE-PERP[0], QTUM-PERP[0], RSR-PERP[0], RUNE[.09981], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SOL[.05], SOL-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX-PERP[0], USD[11.25], USDT[158.67731626], VET-PERP[0], XRP-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 03437549 | | USD[0.05] | | |
| 03437552 | | USD[0.05] | | |
| 03437554 | | USD[0.05] | | |
| 03437561 | | USD[0.72] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03437564 | | APE[.9], USD[0.27] | | |
| 03437565 | | AVAX-PERP[0], BTC-PERP[0], LOOKS-PERP[0], SOL[.00000001], USD[0.40] | | |
| 03437568 | | USD[0.00] | | |
| 03437570 | | USD[0.00] | | |
| 03437575 | | BTC[0], USD[0.01], USDT[0] | | |
| 03437578 | | USD[19.06] | | |
| 03437586 | | SGD[0.00], TRX[.000879], USD[0.00], USDT[0.00809850] | | |
| 03437589 | | BAO[2], KIN[1], USD[1.65], USDT[0.00000001] | Yes | |
| 03437591 | | SAND[1], TRX[.772001], USD[2.59] | | |
| 03437597 | | FTT[.75022831] | | |
| 03437600 | | SAND[0], USD[0.00] | | |
| 03437601 | | 0 | | |
| 03437603 | Contingent | FTT[.00549741], NFT (5229169339773391406/FTX AU - we are here! #37294)[1], SRM[2.83364302], SRM_LOCKED[21.22290565] | Yes | |
| 03437607 | | USD[0.00], USDT[0.00092472] | | |
| 03437608 | | USD[0.01] | | |
| 03437612 | | USD[0.00] | | |
| 03437618 | Contingent | FTT[.00549741], NFT (536833537601383078/FTX AU - we are here! #37306)[1], SRM[2.8249869], SRM_LOCKED[21.23117363], USD[0.00] | Yes | |
| 03437620 | | USD[0.00] | | |
| 03437621 | | NFT (315312090048321461/FTX EU - we are here! #246764)[1], NFT (407071977414013796/FTX AU - we are here! #62079)[1], NFT (448970102857565964/FTX EU - we are here! #246753)[1], NFT (503250934142606495/FTX EU - we are here! #246761)[1], TRX[.000066], USDT[0.28415394] | | |
| 03437623 | | TRX[.7421], USD[0.00] | | |
| 03437625 | Contingent | NFT (430143585898065853/FTX AU - we are here! #37480)[1], SRM[2.83372586], SRM_LOCKED[21.22290565] | Yes | |
| 03437627 | | SAND[0], TRX[0] | | |
| 03437632 | Contingent | NFT (450384552204418676/FTX AU - we are here! #37457)[1], SRM[2.83241315], SRM_LOCKED[21.22416976] | Yes | |
| 03437635 | | USD[0.00], USDT[0] | | |
| 03437643 | | BTC[0.05590001], BTC-PERP[0], ETH[5.72124599], ETH-PERP[0], ETHW[0.00043460], FTT[34.28452467], LUNC-PERP[0], TRX[0.00082325], USD[151.28], USDT[1.13888218] | | |
| 03437646 | | USD[0.00] | | |
| 03437651 | | USD[0.00] | | |
| 03437658 | | USD[0.00] | | |
| 03437659 | | BTC[0.00010000], USD[0.00], USDT[0] | | |
| 03437674 | | NFT (548257083876063494/Austin Ticket Stub #28)[1], USD[0.00] | | |
| 03437676 | | 0 | | |
| 03437679 | | MPLX[.789044], SOL[.00201879], USD[0.07] | Yes | |
| 03437680 | | TRX[.000001], USD[0.00] | | |
| 03437682 | | USD[0.00] | | |
| 03437684 | | AKRO[1], BAO[2], BNB[.00000152], DENT[1], FTT[.05597189], KIN[2], UBXT[1], USD[0.00], USDT[0] | Yes | |
| 03437688 | | KIN[2], TRX[.000001], USD[0.04], USDT[0] | | |
| 03437693 | | USD[0.06] | | |
| 03437695 | Contingent | SRM[1.75568392], SRM_LOCKED[10.36431608] | | |
| 03437696 | | ETH[1.798], ETHW[1.798], EUR[0.57] | | |
| 03437703 | | USD[0.00], USDT[0] | | |
| 03437706 | | USD[0.00] | | |
| 03437707 | | USD[0.00] | | |
| 03437711 | | USD[25.00] | | |
| 03437719 | | TONCOIN[.06], USD[0.00] | | |
| 03437720 | | LOOKS[1.46532262], USDT[0.00000001] | | |
| 03437738 | | LTC[0], USD[0.00], XRP[0] | | |
| 03437742 | | FTM[117], USD[0.12] | | |
| 03437743 | Contingent | NFT (415159714541696398/FTX AU - we are here! #37484)[1], SRM[2.83364729], SRM_LOCKED[21.22290565], USD[0.00] | Yes | |
| 03437744 | | FTT[158.638644], LTC[.001], SOL[88.5912425], USD[0.00], USDT[437.18541059] | | |
| 03437748 | | USD[0.03] | | |
| 03437749 | Contingent | NFT (331970614550678694/FTX AU - we are here! #37461)[1], SRM[2.83372649], SRM_LOCKED[21.22290565] | Yes | |
| 03437751 | Contingent | ANC[.34108], BTC[0.01210695], DOGE[39.06389714], DOT[0.04744898], ETH[1.90084765], ETHW[1.68017443], FTT[11.397948], LINK[0.00024921], LUNA2[0.00495285], LUNA2_LOCKED[0.01155665], LUNC[.0002326], MANA[1.19244], SAND[.99352], SHIB[99838], SOL[1.04889365], USD[0.30], USTC[.7011], XRP[0.16770866] | | |
| 03437753 | | TRU[587], USD[93.02] | | |
| 03437754 | | USD[0.04] | | |
| 03437756 | Contingent | NFT (549192671791470263/FTX AU - we are here! #37795)[1], SRM[1.69675715], SRM_LOCKED[13.32160961], USD[0.00] | Yes | |
| 03437757 | | ETH[.0358543S], ETHW[.03585435], USDT[512.37641791] | | USDT[500.000022] |
| 03437762 | | NFT (385497718450840500/FTX EU - we are here! #115644)[1], NFT (390910549841435889/FTX EU - we are here! #116575)[1], NFT (571312925048022724/FTX EU - we are here! #112232)[1] | | |
| 03437764 | Contingent | NFT (523481092583859032/FTX AU - we are here! #38140)[1], SRM[1.69675729], SRM_LOCKED[13.32160961] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03437768 | | USD[0.00] | | |
| 03437769 | Contingent | SRM[8.34262691], SRM_LOCKED[97.25737309], USD[10.00] | | |
| 03437774 | Contingent | ANC-PERP[0], BOBA[3930.219651], FTT[751.29196555], LOOKS[.00000001], LOOKS-PERP[0], LUNC[0], LUNC-PERP[0], RON-PERP[0], SLP-PERP[0], SRM[10.13220579], SRM_LOCKED[117.78779421], USD[0.38], USDT[0.99700682], USTC-PERP[0], YGG[30000.15] | | |
| 03437775 | | USD[0.00] | | |
| 03437778 | | USD[0.11] | | |
| 03437783 | | USD[25.00] | | |
| 03437791 | | USD[0.00], USDT[0] | | |
| 03437792 | | SOL[3.59672779], USD[0.00], USDT[0.00000001] | | |
| 03437794 | | BTC[.0267], EUR[1.75], USD[0.01] | | |
| 03437796 | | FTT[0.08036406], USD[0.00], USDT[0], XRP[0] | | |
| 03437799 | | USD[0.00], USDT[0] | | |
| 03437805 | | TRYB[.00000001], USD[0.00], USDT[0] | | |
| 03437809 | | NFT (299271241636630268/FTX AU – we are here! #105050)[1], NFT (423270223109513644/The Hill by FTX #17554)[1], NFT (440662480076143254/FTX EU – we are here! #105198)[1], NFT (483290027371694934/FTX Crypto Cup 2022 Key #21694)[1], NFT (555646470126047765/FTX EU – we are here! #105298)[1] | Yes | |
| 03437813 | | SAND[.00002], USD[0.01] | | |
| 03437821 | | USD[0.00] | | |
| 03437823 | | FTT[0], FTT-PERP[0], USD[0.00], USDT[0] | | |
| 03437825 | | ENJ[436], ETH[.319], ETHW[.319], USD[8.67] | | |
| 03437836 | | USD[0.00], USDT[0.00000284] | | |
| 03437841 | | USD[0.00], USDT[0] | | |
| 03437842 | | FTT[0], USD[0.00] | | |
| 03437843 | | LTC[0], USD[0.00], USDT[0.00000096] | | |
| 03437845 | | USD[0.00] | | |
| 03437846 | | BNB[0.00000001], FTT[0], MATIC[0], SOL[0], TRX[0], USD[0.00], USDT[0], XRP[0] | | |
| 03437849 | Contingent | AVAX[9], AXS[5], BAL-PERP[0], BTC[0], ETH[0.00090979], ETHW[0.00090979], FTM[286], LUNA2[0.00000001], LUNA2_LOCKED[0.00000003], LUNC[.0032218], SLP[23340], USD[1.10] | | |
| 03437851 | | SGD[0.00], TRX[.000789], USDT[0.00000001] | | |
| 03437852 | | USD[0.00] | | |
| 03437859 | | USD[0.01] | | |
| 03437860 | Contingent | BTC[.00001552], FTT[.0152229], SRM[5.01766269], SRM_LOCKED[37.70233731], USD[0.38], USDT[0.00000001] | | |
| 03437861 | | NFT (321457369742900698/FTX EU – we are here! #239716)[1], NFT (369766437329590858/FTX AU – we are here! #61630)[1], NFT (370628950917059929/FTX Crypto Cup 2022 Key #17249)[1], NFT (374277843626928436/FTX EU – we are here! #239690)[1], NFT (467208166499322686/FTX EU – we are here! #239744)[1], TRX[.121952], USD[0.79] | | |
| 03437864 | Contingent, Disputed | USD[0.00] | | |
| 03437867 | | USD[0.00], USDT[0] | | |
| 03437873 | Contingent | FTT[.00549535], NFT (367364910554437528/FTX AU – we are here! #40214)[1], SRM[1.69675668], SRM_LOCKED[13.32160961] | Yes | |
| 03437876 | | BRZ[.00868825], USDT[0] | | |
| 03437877 | | BTC-PERP[0], TRX-PERP[0], USD[0.05], USDT[0] | | |
| 03437881 | | USD[0.00] | | |
| 03437883 | | TRX[0], USD[0.00] | | |
| 03437888 | | USD[0.00], USDT[0] | | |
| 03437891 | | EUR[0.00] | | |
| 03437896 | | USD[0.00] | | |
| 03437897 | | BAT[1.58], USD[3.13] | | |
| 03437906 | Contingent | ETH[6.6654168], ETHW[.00075], LUNA2[15.05396596], LUNA2_LOCKED[35.12592057], LUNC[3278032.782296], USD[23233.74] | | |
| 03437908 | | USDT[0] | | |
| 03437912 | | USD[0.00] | | |
| 03437915 | | USD[0.04] | | |
| 03437927 | | USD[178.95], USDT[181.33901029] | | USD[175.73], USDT[177.377585] |
| 03437928 | | USD[0.06], USDT[0] | | |
| 03437931 | | USD[0.00], USDT[11.22299717] | | |
| 03437932 | | USD[0.00] | | |
| 03437939 | Contingent | NFT (363329598499744364/FTX AU – we are here! #39504)[1], SRM[1.69242039], SRM_LOCKED[13.32569317] | Yes | |
| 03437940 | | ETH[.00096202], ETHW[.00096202], GALA[9.11], IMX[124.21336], SOS[481567020], USD[1771.24] | | |
| 03437941 | | KIN[3], PERP[0.00001098], UBXT[371.99061077], ZAR[0.00] | Yes | |
| 03437942 | | BNB[.00132974], SAND[1], USD[4.02] | | |
| 03437944 | | USD[0.00] | | |
| 03437957 | Contingent | FTT[.00549535], NFT (413417289530792897/FTX AU – we are here! #39566)[1], SRM[1.69675737], SRM_LOCKED[13.32160961] | Yes | |
| 03437959 | Contingent, Disputed | USD[0.00], USDT[0] | | |
| 03437962 | | BTC[.00989427], CRO[.00359548], DOT[2.41484396], ETH[.05516679], ETHW[.05448229], NFT (304194348211703433/FTX EU – we are here! #113980)[1], NFT (359960452361489249/FTX AU – we are here! #25000)[1], NFT (490158144465542223/FTX EU – we are here! #114315)[1], NFT (501949549893943434/FTX EU – we are here! #114197)[1], NFT (532930109211892933/FTX AU – we are here! #6460)[1], USD[0.00], USDT[0] | Yes | |
| 03437963 | | USD[0.00], USDT[0.00], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03437965 | Contingent | NFT (4301449178194688188/FTX AU - we are here! #47267)[1], SRM[1.69675676], SRM_LOCKED[13.32160961], USD[0.09], USDT[.09101126] | Yes | |
| 03437974 | | ATOM-PERP[0], DOT-PERP[0], ICP-PERP[0], MANA-PERP[0], MATIC-PERP[0], SAND-PERP[0], SLP-PERP[0], USD[0.00], USDT[0.08228173] | | |
| 03437977 | | ADA-PERP[0], ATOM-PERP[0], BADGER-PERP[0], BTC-PERP[0], CREAM-PERP[0], DOGE-PERP[0], ETHBULL[.00009672], ETH-PERP[0], FTM-PERP[0], KSHIB-PERP[0], LINK-PERP[0], LOOKS-PERP[0], SHIB-PERP[0], USD[0.00], XRP-PERP[0] | | |
| 03437980 | Contingent | AUD[0.00], FTM[0], KIN[1], LUNA2[0.39196412], LUNA2_LOCKED[0.90704700], USDT[0] | Yes | |
| 03437982 | | USD[0.00], USDT[0] | | |
| 03437993 | | USD[0.00] | | |
| 03437994 | Contingent | BNB[0], BTC[0], LUNA2[0], LUNA2_LOCKED[0.17129244], NEAR-PERP[0], SNX-PERP[0], SRN-PERP[0], USD[0.00], USDT[0.00000001], USTC-PERP[0], XRP[0] | | |
| 03438000 | | USD[0.00], USDT[1.00568348] | | |
| 03438004 | | USD[0.00] | | |
| 03438010 | | USD[0.00] | | |
| 03438011 | | 0 | | |
| 03438012 | | NFT (359066684991003228/FTX EU - we are here! #190385)[1], NFT (496806087810326635/Monaco Ticket Stub #439)[1], NFT (508514886697025167/FTX EU - we are here! #190512)[1], NFT (536288302253580927/FTX EU - we are here! #190448)[1] | | |
| 03438017 | | USD[0.00] | | |
| 03438018 | | ETH[1.43155421], ETHW[1.43155421], USD[0.00] | | |
| 03438019 | | BAO[2], KIN[2], SAND[2.07475085], USD[0.67], USDT[0.00098462] | Yes | |
| 03438022 | | USD[0.00] | | |
| 03438024 | | USD[0.01] | | |
| 03438027 | | USD[0.00] | | |
| 03438030 | Contingent | AAVE[.99982], BTC[0.06589962], GMT[81.98524], LUNA2[0.31082380], LUNA2_LOCKED[0.72525553], LUNC[99.982], MATIC[139.9748], NEAR[13.297606], USD[0.14], XPLA[19.9964] | | |
| 03438035 | | USD[0.00] | | |
| 03438040 | | USD[0.00] | | |
| 03438042 | | USD[0.01] | | |
| 03438043 | | SAND[.0096], TRX[.840001], USD[0.00] | | |
| 03438044 | | USD[0.05] | | |
| 03438045 | | BNB[.29388189], ETH[.09503856], MATIC[.00007341], USD[0.00], USDT[0] | Yes | |
| 03438046 | | SAND[2], USD[0.68] | | |
| 03438049 | | NFT (475956448768091297/FTX EU - we are here! #15451)[1], NFT (479938952384829839/FTX EU - we are here! #15387)[1], NFT (504114033038648334/FTX EU - we are here! #15551)[1], USD[0.00] | | |
| 03438051 | | NFT (354065129226129276/FTX EU - we are here! #248883)[1], NFT (407863346859619253/FTX EU - we are here! #248815)[1], NFT (460287141416255637/FTX EU - we are here! #248870)[1] | | |
| 03438056 | | USDT[11.9] | | |
| 03438066 | Contingent, Disputed | USD[0.00] | | |
| 03438067 | | USD[0.00] | | |
| 03438069 | | KIN[1], TOMO[1], USD[0.00] | | |
| 03438074 | | SHIB[29255.43807574], USD[0.00] | | |
| 03438083 | | BAO[1], KIN[2], USD[0.00], XRP[106.57991836] | Yes | |
| 03438090 | | USD[0.05] | | |
| 03438092 | | USD[0.01] | | |
| 03438097 | | BAO[6], BNB[0], DENT[1], KIN[10], TRX[1], USDT[0] | | |
| 03438098 | | USD[0.00] | | |
| 03438102 | | USD[0.02] | | |
| 03438103 | | SAND[1], USD[1.80] | | |
| 03438106 | | ADA-0325[0], ADA-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], BTC-0624[0], BTC-PERP[0], DOGE-PERP[0], DOT-0325[0], DOT-PERP[0], EOS-PERP[0], ETH-PERP[0], FTM-PERP[0], GALA-PERP[0], LTC-PERP[0], LUNC-PERP[0], SAND-PERP[0], SOL-PERP[0], TRX[.67062463], TRX-0325[0], USD[0.10], USDT[0] | | |
| 03438110 | | USD[1000.00] | | |
| 03438115 | | BNB[.001978], SAND[1], USD[4.01] | | |
| 03438116 | | USD[3.97], USDT[2.9818] | | |
| 03438117 | Contingent, Disputed | USD[0.00] | | |
| 03438124 | | USD[0.00] | | |
| 03438125 | Contingent | SRM[2.49929118], SRM_LOCKED[15.50070882], USDT[1] | | |
| 03438127 | | USDT[0] | | |
| 03438128 | | 1INCH-PERP[0], ADA-PERP[0], APE-PERP[0], AUDIO-PERP[0], AXS-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], EOS-PERP[0], ETH-PERP[0], FLM-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], LOOKS-PERP[0], MATIC-PERP[0], NEAR-PERP[0], SOL-PERP[0], THETA-PERP[0], USD[0.00], XRP-PERP[0] | | |
| 03438130 | | NFT (374778958785715947/FTX EU - we are here! #154359)[1], NFT (408732052044912295/FTX EU - we are here! #154257)[1], NFT (463410618889279137/FTX EU - we are here! #154307)[1], USD[0.01] | | |
| 03438138 | | BTC[0], FTT[0.01181960], USD[0.00], XLM-PERP[0] | | |
| 03438141 | | AKRO[1], SHIB[15671332.54590078] | | |
| 03438144 | Contingent, Disputed | USD[0.00] | | |
| 03438147 | | BNB[0], DOGE[0], TONCOIN[.06], USD[1.23] | | |
| 03438148 | | USD[0.03] | | |
| 03438150 | | USD[10.00] | | |
| 03438152 | | USD[0.01] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03438154 | | SAND-PERP[0], USD[0.00] | | |
| 03438164 | | USD[0.00] | | |
| 03438176 | | USD[0.00] | | |
| 03438178 | | USD[25.00] | | |
| 03438179 | | TSLA[.008332], USD[4.47] | | |
| 03438190 | | BTC[.00743583], ETH[0.04337158], ETHW[.04337158], SHIB[3382835.10125361], USDT[0.00000251] | | |
| 03438193 | | BTC-PERP[0], ETH-PERP[0], GMT-PERP[0], HNT[.34251408], HNT-PERP[0], ONE-PERP[0], ROSE-PERP[0], SOL[0], SOL-PERP[0], USD[497.10] | | |
| 03438201 | | USD[0.00] | | |
| 03438204 | | TONCOIN[.0545] | | |
| 03438205 | | USD[0.04] | | |
| 03438208 | | NFT (329288233858162737/FTX EU - we are here! #197683)[1], NFT (493148117198411628/FTX EU - we are here! #197754)[1], NFT (520151927424764360/FTX EU - we are here! #197884)[1] | | |
| 03438209 | | BTC[.26848302], EUR[0.00], USDT[.83354429] | | |
| 03438211 | | TONCOIN[.04], USD[0.00] | | |
| 03438215 | Contingent | FIDA[.98461], LUNA2[0.00048109], LUNA2_LOCKED[0.00112256], LUNC[104.76], SOS[77922], USD[0.00], USDT[0.00042301] | | |
| 03438217 | | BNB[.00923394], DOT[9.998], FTT[4.999], LTC[.00183855], MATIC[259.94824], SOL[2.499515], TRX[1059.79436], USD[7.44], USDT[0.00644896] | | |
| 03438222 | | USD[0.00] | | |
| 03438226 | | BTC-PERP[0], USD[0.00] | | |
| 03438227 | | BNB[-0.00365554], CRO[10], FTT[.00022663], RON-PERP[0], USD[3.77] | | |
| 03438229 | | USD[0.00] | | |
| 03438232 | | AVAX[1.21475811], EUR[0.00], KIN[2], MATIC[15.03204153], SOL[1.21194533], TRX[1] | Yes | |
| 03438233 | | USD[0.00] | | |
| 03438242 | | TRX[.000009], USD[10.00], USDT[.006139] | | |
| 03438254 | | USDT[.00078997] | Yes | |
| 03438255 | | USD[0.00] | | |
| 03438270 | | REAL[138.17236], USD[0.64], USDT[.005986] | | |
| 03438272 | | USD[0.00] | | |
| 03438277 | | USD[0.00] | | |
| 03438279 | | TRX[161.37902213], USD[0.00] | | |
| 03438281 | | AVAX[2.34971389], BLT[106.80517411], BTC[.04273138], ETH[.72867705], ETHW[.72837115], USDT[1569.38430915] | Yes | |
| 03438282 | | NFT (469870751669185573/FTX EU - we are here! #56120)[1], NFT (508848946220186292/FTX EU - we are here! #50878)[1], USD[0.36], USDT[0.00812700] | | |
| 03438285 | | SAND[1], USD[0.58] | | |
| 03438289 | | USD[0.01], USDT[0] | | |
| 03438296 | | AVAX[.000052], BNB[.00031375], ETHW[.066], USD[401.18] | | |
| 03438300 | | 0 | | |
| 03438305 | | SAND-PERP[0], TRX-PERP[0], USD[0.00], USDT[0.06082883] | | |
| 03438308 | Contingent, Disputed | USD[0.00] | | |
| 03438315 | | SAND[5], USD[0.02] | | |
| 03438320 | | TONCOIN[.08], USD[0.00] | | |
| 03438324 | | NFT (465709710973674582/FTX EU - we are here! #184076)[1], NFT (494907754182527838/FTX EU - we are here! #184248)[1], NFT (566175039481601715/FTX EU - we are here! #184200)[1] | | |
| 03438329 | | USD[0.00] | | |
| 03438340 | | TRYB[.02], USD[0.00], USDT[0] | | |
| 03438345 | Contingent, Disputed | USD[0.00] | | |
| 03438352 | | BAO[1], ETH[.00579403], ETHW[.00579403], TRX[.000007], USD[0.00], USDT[0] | | |
| 03438354 | Contingent | BTC[0.00003971], ETH[.0003445], ETHW[.0003445], FTT[.022738], LINK[.057027], LUNA2[0.03940940], LUNA2_LOCKED[0.09195526], LUNC[8581.48000000], USD[18.39], USDT[0] | | |
| 03438359 | | BTC[.006], ETH[.081], ETHW[.081], USD[0.95] | | |
| 03438360 | | BTC[0.00009517], ETH[.00094129], ETHW[.21195079], SAND[.95991], USD[1358.78] | | |
| 03438362 | | SAND-PERP[0], TRX[11.47948789], USD[-0.40], USDT[0] | | |
| 03438369 | | USD[0.05] | | |
| 03438370 | | USD[0.00] | | |
| 03438378 | | CRO[100], DOGE[400], DOT[3], FTT[1], GALA[150], MATIC[20], RAY[10], SHIB[400000], SHIB-PERP[0], USD[1.30] | | |
| 03438379 | | USD[10.00] | | |
| 03438380 | | USD[0.00] | | |
| 03438384 | | DOGE[0] | | |
| 03438390 | | BAO[1], ETH[.14278674], ETHW[.14187934], JPY[0.00], KIN[1], USD[0.00] | Yes | |
| 03438392 | | BNB[.99648369], BTC[0.04434615], ETH[.16296903], ETHW[.16296903], SOL[3.7292913], USD[1015.50] | | |
| 03438396 | | SAND[1], TRX[.000001], USD[0.07] | | |
| 03438406 | | AVAX[0], BTC[0], ETH[0.00097433], ETH-PERP[0], ETHW[0.00097433], FTM[0], FTT[0.00133759], FTT-PERP[0], LUNC-PERP[0], RAY[1.00109588], SHIB[0], SOL[0.00648346], SUSHI[0], USD[-0.01], USDT[0.00982154] | | |
| 03438410 | | USD[0.00], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03438415 | | NFT (3055594995599809321/FTX EU - we are here! #55127)[1], NFT (4447912487374666751/FTX EU - we are here! #55062)[1], NFT (5299734612280454431/FTX EU - we are here! #55213)[1] | | |
| 03438419 | | TRX[.348401], USD[0.00] | | |
| 03438424 | | USD[0.01] | | |
| 03438428 | | USD[0.00] | | |
| 03438434 | | AMPL[0], AMPL-PERP[0], USD[0.00] | | |
| 03438443 | | FTT[684.569907], NFT (341268918748486959/FTX AU - we are here! #47704)[1], NFT (4956922736442922803/FTX AU - we are here! #47746)[1], NVDA[0.47262573], TRX[.000002], USD[102.21], USDT[1.53700344] | | USD[101.55] |
| 03438448 | | USD[0.03] | | |
| 03438451 | | USD[0.00] | | |
| 03438453 | | USD[0.00] | | |
| 03438455 | | BAO[1], ETH[0], GALA[0], KIN[3], TRX[1] | | |
| 03438457 | | SAND[.00009056], USD[0.00], USDT[0] | | |
| 03438462 | | SAND[0], TRX[0.61501945], USD[0.01] | | |
| 03438470 | | TONCOIN[.05], USD[0.00] | | |
| 03438471 | | ATLAS[777.51687289], ATLAS-PERP[0], USD[.00668448], USD[0.00] | | |
| 03438478 | | SOL[0.00272016], USD[0.00], USDT[0] | | |
| 03438479 | | TRX[0], USD[0.00] | | |
| 03438482 | | BTC[0], ETH[.00000001] | | |
| 03438487 | | USD[0.00] | | |
| 03438495 | | USD[0.05] | | |
| 03438496 | | USD[0.00] | | |
| 03438505 | | NFT (2950787961001674443/FTX EU - we are here! #56584)[1], NFT (37363738426468746/FTX EU - we are here! #56622)[1], NFT (4409061308345429734/FTX EU - we are here! #56673)[1] | | |
| 03438508 | | BTC[0.00289474], GALA[238.74813592], NFT (3288028955235069649/FTX EU - we are here! #156761)[1], NFT (3979264731367244448/FTX EU - we are here! #157037)[1], NFT (4140678458752838447/FTX EU - we are here! #156898)[1], NFT (4622740167928874544/FTX Crypto Cup 2022 Key #18284)[1], NFT (5403159926866476065/FTX AU - we are here! #67255)[1], SXP[64.68081457], USD[199.08], XLM-PERP[-1902], XRP[27.76307469] | | |
| 03438510 | | BNB[0], MATIC[0], USD[0.00] | | |
| 03438512 | | USD[0.00], USDT[0] | Yes | |
| 03438513 | | AKRO[2], DENT[2], ETH[.30499732], ETHW[.30480536], HXRO[1], KIN[2], SECO[1.04515382], TRX[2], UBXT[1], USD[0.00], USDT[0.03038357] | Yes | |
| 03438515 | | USD[0.03] | | |
| 03438518 | | EUR[0.00], USDT[0.00000205] | | |
| 03438520 | | USD[0.00] | | |
| 03438530 | | EUR[0.00], USDT[646.11335679] | | |
| 03438549 | | USD[0.00], USDT[0] | | |
| 03438550 | | USD[0.00] | | |
| 03438551 | | TONCOIN[17.006] | | |
| 03438555 | | AAVE-PERP[0], ADA-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALT-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX[0], AVAX-PERP[0], AXS[0], AXS-PERP[0], BAL-PERP[0], BAND[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BIT-PERP[0], BNB[0.00518262], BNB-PERP[0], BSV-PERP[0], BTC[0.00000002], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-PERP[0], CEL-PERP[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVX-PERP[0], DASH-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT[0], DOT-PERP[0], DRGN-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], ETHW[0.00000676], EUR[0.00], EXCH-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[63.6], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOLY-PERP[0], HT-PERP[0], ICP-PERP[0], IMX-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KNC-PERP[0], LEO-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC[0], MATIC-PERP[0], MEDIA-PERP[0], MKR-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], ONT-PERP[0], PAXG-PERP[0], PEOPLE-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAY-PERP[0], RNDR-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SCRT-PERP[0], SHIT-PERP[0], SNX-PERP[0], SOL[0.00047663], SOL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TONCOIN-PERP[0], TRX-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[84.74], USDT[3.90631127], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], YFI-PERP[0] | | USDT[3.88508153] |
| 03438572 | Contingent | LUNA2[0.00016964], LUNA2_LOCKED[0.00039582], LUNC[36.93958638], THETABULL[3], USD[0.00], USDT[0.00459549] | | |
| 03438573 | | NFT (2984216587153124436/FTX EU - we are here! #242396)[1], NFT (3005737704615276247/FTX EU - we are here! #242394)[1], NFT (4051158437086845515/FTX EU - we are here! #25320)[1], NFT (4235458407160007006/FTX AU - we are here! #25312)[1], NFT (5015516578758848393/FTX EU - we are here! #242391)[1], TRX[.001557], USD[0.00000011] | | |
| 03438576 | | USD[0.02] | | |
| 03438578 | | BAO[1], KIN[1], USD[0.57] | Yes | |
| 03438593 | | USDT[0] | | |
| 03438595 | | CONV[3012.86045313], DOGE[357.66971168], ETH[.02420069], ETHW[.02420069], FTT[1], JST[219.53633532], KIN[312100.30331633], LUA[390.37275522], MANA[15.9180249], MATIC[23.11624484], SAND[8.74267672], SUSHI[3.13144196], SXP[112.83631943], USD[0.00], USDT[0] | | |
| 03438600 | | USD[0.02] | | |
| 03438603 | | FTT[0.00000074], USD[0.00], USDT[0] | | |
| 03438608 | | USD[0.00] | | |
| 03438609 | | ATLAS[5837.74148724], ENJ[427.98605138], FTT[16.84291455], POLIS[122.43689809], SOL[8.86487699], USDT[0] | | |
| 03438612 | | 0 | | |
| 03438621 | | USD[0.00] | | |
| 03438623 | | TRX[.002331] | | |
| 03438624 | | USD[0.00], USDT[0] | | |
| 03438628 | | USD[0.00], USDT[0] | | |
| 03438629 | | SOL[.00816544], USD[0.04], USDT[0.03453173] | | |
| 03438632 | | USD[0.19] | | |
| 03438636 | | ATLAS[140], TRX[.10001], USD[0.37] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03438637 | | BTC[.04972967], SOL[0], XRP[.00000001] | | |
| 03438638 | | NFT (348091389738873268/FTX EU - we are here! #27906)[1], NFT (458763560989294413/FTX EU - we are here! #27978)[1], NFT (522070730848177873/FTX EU - we are here! #27843)[1], USD[0.00] | | |
| 03438639 | | BTC[.00729854], ETH[0.00099088], ETHW[0.00099088], FTT[.0993], USD[1.82] | | |
| 03438642 | | USD[0.01] | | |
| 03438643 | Contingent | AKRO[2], BAO[11], DENT[3], KIN[9], LUNA2[0.20452458], LUNA2_LOCKED[0.47618294], LUNC[.65799864], RSR[1], SAND[.00004925], SOL[.65869871], SRM[16.26739642], TRX[2], UBXT[2], USD[0.00], USDT[531.08083745] | Yes | |
| 03438645 | | AAVE[0], APE[0], BABA[0], BTC[0], LOOKS[0], USD[0.00], USTC[0] | | |
| 03438646 | | TONCOIN[10.1], USD[0.26] | | |
| 03438650 | | USD[0.01] | | |
| 03438658 | | SGD[0.01], USDT[0.00000045] | | |
| 03438667 | | BAO[2], KIN[2], NFT (313247055245878578/FTX AU - we are here! #26375)[1], NFT (456447014882481356/FTX EU - we are here! #212175)[1], NFT (467579438719345469/FTX EU - we are here! #212137)[1], NFT (514107203727635745/FTX AU - we are here! #26380)[1], NFT (523436274707390082/FTX EU - we are here! #212190)[1], RUNE[1.04365651], TOMO[1.00148963], TRX[.001554], USDT[0] | Yes | |
| 03438671 | Contingent | SRM[1.67839039], SRM_LOCKED[13.32160961] | | |
| 03438676 | | USD[0.00] | | |
| 03438679 | | USD[0.00] | | |
| 03438680 | | BTC[0.76436069], ETH[8.64877916], ETHW[8.60169002], USD[1.99] | | BTC[.763971], ETH[8.636168], USD[1.98] |
| 03438682 | | NFT (303995787625428886/FTX EU - we are here! #57118)[1], NFT (355120741249837584/FTX EU - we are here! #57195)[1], NFT (533226102168522453/FTX EU - we are here! #57059)[1], TRX[.000001], USD[0.00] | | |
| 03438690 | | BTC[0.00000071], FTM[.99981], FTT[0.00152829], MATIC[.91298], SXP[5800], TRY[0.00], USD[0.01], USDT[0] | | |
| 03438694 | | ETH[.009], ETHW[.009], TRX[.107001], USDT[1.07419016] | | |
| 03438696 | | USD[0.00] | | |
| 03438699 | | USD[0.01] | | |
| 03438700 | | USD[0.00] | | |
| 03438707 | Contingent | AVAX[.64177602], BTC[.00114319], CRO[0.00021598], DOT[.00009035], ETH[.02229946], ETHW[.02229946], GALA[52.68935471], LUNA2[0.00001203], LUNA2_LOCKED[0.00002807], LUNC[2.62004314], MATIC[44.31061068], SAND[.00029128], SHIB[315.65656565], SOL[.00000046], USD[0.01], XRP[194.02189033] | | |
| 03438708 | | DOT[51.07213615], EUR[0.00], RUNE[103.35932], SXP[852.07974089], USD[0.00] | | |
| 03438712 | | USD[0.01] | | |
| 03438720 | | HT[0] | | |
| 03438724 | | SOL-PERP[0], USD[0.00] | | |
| 03438729 | Contingent | AKRO[4], AUD[0.00], AVAX[1.6279114], BAO[22], BTC[.01009604], DENT[1], ETH[.14806904], ETHW[.14721228], FTM[145.55622201], KIN[27], LUNA2[0.04968502], LUNA2_LOCKED[0.11593172], LUNC[.1601818], SOL[.95594423], TRX[1], UBXT[2], USD[0.98] | Yes | |
| 03438733 | | ATLAS[1269.746], USD[0.08], USDT[0] | | |
| 03438734 | | USD[0.00] | | |
| 03438740 | | USDT[15.15042727] | | |
| 03438743 | | TONCOIN[.07], USD[0.01] | | |
| 03438749 | | USD[0.06] | | |
| 03438750 | | USD[0.00] | | |
| 03438752 | | USD[0.01], USDT[0] | | |
| 03438757 | | USD[0.00] | | |
| 03438769 | | ETH[.03199392], ETHW[.03199392], SOL[.64], SOL-PERP[.1], USD[18.64] | | |
| 03438770 | | CEL[.0106], ETC-PERP[0], EUL[.85010512], FTT[.067], LDO[.29344809], LDO-PERP[0], USD[84.75], USDT[0] | | |
| 03438775 | | SAND[.00943], USD[0.01], USDT[0] | | |
| 03438795 | | SAND[1.05128941], USD[0.00] | | |
| 03438796 | | TONCOIN-PERP[0], TRX[.000463], USD[1.60], USDT[3.2638468] | | |
| 03438798 | | USD[0.01], USDT[0] | | |
| 03438804 | | USD[0.00] | | |
| 03438808 | | BTC[.00007954], DOGE[.4194], ETH[.00086461], ETHW[.00086461], USD[1.76], USDT[2641.16237907] | | |
| 03438812 | | USDT[5] | | |
| 03438819 | | NFT (314691900866207106/FTX EU - we are here! #57723)[1], NFT (381279571996708200/FTX EU - we are here! #57634)[1], NFT (564389869882893232/FTX EU - we are here! #57670)[1] | | |
| 03438820 | | USD[0.00] | | |
| 03438821 | | USD[0.00] | | |
| 03438824 | Contingent | APE[0], BNB[0], BTC[0], ETH[2.20560345], ETHW[2.19378977], FTT[0], GMT[71.97111356], LUNA2[0.11993468], LUNA2_LOCKED[0.27984759], LUNC[26116.03], NFT (442715357959931651/FTX EU - we are here! #232893)[1], NFT (535354745561870646/FTX EU - we are here! #232887)[1], NFT (570920909228489776/FTX EU - we are here! #232856)[1], SAND[0.00004492], TRYB[0], USD[4.29], USDT[0.00021539] | | ETH[2.2053] |
| 03438832 | | USD[0.00], USDT[0] | | |
| 03438834 | | BTC[.00094437], ETH[.18988964], ETHW[.18988964] | | |
| 03438846 | | AGLD-PERP[0], APE-PERP[0], ATOM-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BNB[0], BOBA-PERP[0], BSV-PERP[0], BTC[0], C98-PERP[0], CHR-PERP[0], CHZ-PERP[0], CRV-PERP[0], CVC-PERP[0], CVX-PERP[0], DOT-PERP[0], DYDX[.01990146], EGLD-PERP[0], EOS-PERP[0], ETH-PERP[0], FIDA-PERP[0], FLM-PERP[0], FTT-PERP[0], IMX-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KNOS-PERP[0], LINA-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MINA-PERP[0], OP-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], RNDR-PERP[0], ROOK-PERP[0], ROSE-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOS-PERP[0], SPELL-PERP[0], STMX-PERP[0], SXP-PERP[0], TONCOIN-PERP[0], USD[0.00], USDT[0.00003651], VET-PERP[0], XTZ-PERP[0], ZIL-PERP[0] | | |
| 03438847 | | EOSBULL[504904.05], SXPBULL[85000], TRXBULL[504.90405], USD[0.23], XRPBULL[50600] | | |
| 03438848 | | USD[0.00] | | |
| 03438859 | | ETH[0.02853810], USD[0.00], USDT[0] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03438864 | Contingent | BNB[.00481977], GMT-PERP[0], LINK-PERP[0], LUNA2[0.00008227], LUNA2_LOCKED[0.00019198], LUNC[17.9165952], RON-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SLP-PERP[0], TRX[.000001], USD[0.00], ZIL-PERP[0] | | |
| 03438866 | | HT[.02081028], USD[14021.89] | | |
| 03438873 | | ETH[0], NFT (372629002160218076/FTX Crypto Cup 2022 Key #25032)[1], NFT (478436543865432419/FTX EU - we are here! #247098)[1], NFT (484810537486566227/FTX EU - we are here! #246998)[1], TRX[.000017], USD[0.00], USD[0.00000504] | | |
| 03438875 | Contingent | FTT[.07], SRM[2.93574986], SRM_LOCKED[18.42425014], USD[3.28] | | |
| 03438877 | Contingent, Disputed | AUD[0.00], USD[0.00] | | |
| 03438886 | Contingent | APE-PERP[0], APT-PERP[0], BAT-PERP[0], ETH-PERP[0], FTT[800], FTT-PERP[0], HT-PERP[0], LOOKS-PERP[0], PSY[1250], SRM[10.59652356], SRM_LOCKED[120.44347644], USD[-957.00], USDT[3000] | | |
| 03438891 | | TRX[.2496], USDT[0.57696776] | | |
| 03438892 | | USDT[.014214] | | |
| 03438895 | | USD[0.04], USDT[.01908318] | Yes | |
| 03438896 | | TRX[.000807], USDT[.56598703] | | |
| 03438897 | | USD[0.00] | | |
| 03438901 | | USD[0.00] | | |
| 03438908 | | USD[0.00] | | |
| 03438914 | | USDT[0.00002557] | | |
| 03438919 | | USD[0.04] | | |
| 03438925 | | USD[0.01] | | |
| 03438939 | | TRX[.600001], USD[0.00] | | |
| 03438941 | | USD[0.00], USDT[0] | | |
| 03438944 | | USD[0.00] | | |
| 03438954 | | NFT (366090084363386206/FTX EU - we are here! #59004)[1], NFT (482395657464979840/FTX EU - we are here! #58917)[1], NFT (571939735032502187/FTX EU - we are here! #58974)[1] | | |
| 03438961 | | NFT (432826363839551511/FTX EU - we are here! #129393)[1], USDT[0] | | |
| 03438963 | | USD[0.00] | | |
| 03438966 | | BNB[.10703666] | | |
| 03438968 | | ADA-PERP[0], AGLD-PERP[0], ANC-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], BTC-PERP[0], CEL-0624[0], CREAM-PERP[0], CRO-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], EDEN-PERP[0], ETH[.00023366], ETH-0930[0], ETH-PERP[0], ETHW[.00023366], EUR[0.00], FLM-PERP[0], GALA-PERP[0], GRT-0325[0], GRT-PERP[0], HBAR-PERP[0], HOT-PERP[0], LEO-PERP[0], LOOKS-PERP[0], MANA-PERP[0], MATIC-1230[0], MTL-PERP[0], ONE-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], RAMP-PERP[0], RNDR-PERP[0], ROSE-PERP[0], RSR-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOS-PERP[0], SPELL-PERP[0], SRN-PERP[0], STEP-PERP[0], STMX-PERP[0], TRX-PERP[0], USD[-0.01], USTC-PERP[0], VET-PERP[0], WAVES-0325[0], WAVES-PERP[0], XEM-PERP[0], XRP[.08442141], XRP-PERP[0] | | |
| 03438969 | | ALGO[.00000001], BTC[.00000266], USDT[0.55641265] | | |
| 03438981 | | MBS[82.61007022], USDT[0] | | |
| 03438984 | Contingent | BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], EUR[0.01], FTM-PERP[0], LUNA2[0.03378948], LUNA2_LOCKED[0.07884214], LUNC[7357.73229], LUNC-PERP[0], NEAR-PERP[0], SOL-PERP[0], USD[11.74] | | |
| 03438986 | | USD[0.00] | | |
| 03438988 | | FTT[.10802001], SRM[44.56821893], USD[0.01], USDT[0] | | |
| 03438990 | | FTT[0.00899973], SPELL[2399.52], USD[0.03] | | |
| 03438995 | | ADA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BTC-PERP[0], CAKE-PERP[0], DOGE-PERP[0], DYDX-PERP[0], ETH-PERP[.001], EUR[1.38], FLOW-PERP[0], FTM-PERP[0], LOOKS-PERP[0], LRC-PERP[0], SOL-PERP[0], USD[-1.86] | | |
| 03438996 | Contingent | SRM[1.29136565], SRM_LOCKED[7.70863435], USD[0.00] | | |
| 03438999 | | USD[0.00] | | |
| 03439003 | | USD[0.00] | | |
| 03439007 | | TRX[.1], USDT[.95947606] | | |
| 03439008 | | RSR[1], TONCOIN[25.25414161], USDT[0] | Yes | |
| 03439009 | | TRX[.129523], USD[0.01], USDT[0] | | |
| 03439013 | | USD[0.00] | | |
| 03439016 | | USD[0.04] | | |
| 03439020 | | USD[0.01] | | |
| 03439021 | | ETHW[2.56656754] | Yes | |
| 03439031 | | USD[0.00], USDT[0] | | |
| 03439032 | | TRX[.001554], TRXBULL[2579.5098], USD[0.25], XRPBULL[313388.847] | | |
| 03439035 | | BTC[.00374243], BTC-PERP[0], ENJ[45.70812373], ETH[.11228881], ETH-PERP[0], ETHW[.32428881], EUR[0.00], LINK[0.03710252], SOL[.00293814], TRU[405.7016663], USD[-4.86] | | |
| 03439048 | | USD[0.00], USDT[0.00000001] | | |
| 03439050 | | AKRO[1], BAO[1], BTC[0.00218400], KIN[1], USDT[0.00001512] | Yes | |
| 03439053 | | BTC[0.00006555], ETH[.0009808], ETHW[.0009808], FTT[4], USD[14032.71] | | |
| 03439054 | | USD[0.00], USDT[0] | | |
| 03439057 | | USD[0.03] | | |
| 03439065 | Contingent | NFT (517960729237122847/FTX AU - we are here! #40177)[1], SRM[1.29136565], SRM_LOCKED[7.70863435] | | |
| 03439069 | | USD[0.00] | | |
| 03439071 | | NFT (354265055808720890/FTX AU - we are here! #31188)[1], NFT (512306848821257590/FTX EU - we are here! #31233)[1], NFT (544232653824955754/FTX EU - we are here! #31274)[1], USD[0.00] | | |
| 03439073 | | USD[0.00], USDT[0] | | |
| 03439075 | Contingent | FTT[.00549535], NFT (380156407190397386/FTX AU - we are here! #38210)[1], SRM[1.69675694], SRM_LOCKED[13.32160961], USD[0.00] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03439077 | | NFT (3714709195618651891/FTX EU - we are here! #41376)[1], NFT (4154769605745522256/FTX EU - we are here! #41204)[1], NFT (5508748456873766171/FTX EU - we are here! #41302)[1] | | |
| 03439081 | | FTT[0], GALA[0], USDT[0] | | |
| 03439082 | | USD[0.00] | | |
| 03439083 | | BNB[0], BTC[0], LTC[0], USDT[0.00000334] | | |
| 03439085 | | SAND[0], USD[0.01] | | |
| 03439088 | | ETH[0], TRX[0] | | |
| 03439090 | | USD[0.01] | | |
| 03439095 | | NFT (328197105426515616/FTX EU - we are here! #59320)[1], NFT (347735282455762416/FTX EU - we are here! #59351)[1], NFT (435972000524677319/FTX EU - we are here! #59497)[1] | | |
| 03439097 | | NFT (295279700579778035/FTX EU - we are here! #98417)[1], NFT (411400372579993143/FTX EU - we are here! #98184)[1], NFT (568744238284942948/FTX EU - we are here! #97732)[1], USD[0.00], USDT[0.00000099] | | |
| 03439101 | | USD[0.00] | | |
| 03439102 | | USD[0.01] | | |
| 03439105 | | AKRO[2], BAO[10], CAD[0.00], GALA[0], KIN[10], USD[0.00] | Yes | |
| 03439109 | | ATLAS[7.4772], USD[0.00], USDT[0.13159692] | | |
| 03439112 | | TRX[.900001], USDT[0] | | |
| 03439114 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB-PERP[0], DASH-PERP[0], DOT-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], ONE-PERP[0], SOL-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 03439115 | | USD[0.06] | | |
| 03439116 | | BNB[11.03821909], BTC[.25932216], ETH[2.890889], ETHW[2.890889], FTT[33.48992], SGD[0.43], USD[42.01], XRP[14435.246608] | | |
| 03439117 | | USD[0.00] | | |
| 03439121 | | BTC-PERP[0], ETH-PERP[0], USD[64.75], XRP-PERP[0] | | |
| 03439122 | | TRX[0], USD[0.00] | | |
| 03439126 | | ENJ[24.56144378], USD[1.78], USDT[.006536] | Yes | |
| 03439128 | | NFT (331262391384560113/FTX EU - we are here! #28633)[1], NFT (502449560788664844/FTX EU - we are here! #28525)[1], NFT (521001839529084281/FTX EU - we are here! #28387)[1] | | |
| 03439129 | | NFT (352472362695471236/FTX EU - we are here! #273892)[1], NFT (438655535591084801/FTX EU - we are here! #273904)[1], NFT (544314285380604980/FTX EU - we are here! #273899)[1] | | |
| 03439137 | | USD[0.04] | | |
| 03439140 | | BTC-PERP[0], ETH-PERP[0], USD[39946.14] | | |
| 03439143 | | ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BTC-PERP[0], CAKE-PERP[0], DOGE-PERP[0], EGLD-PERP[0], ETH[.00000001], ETH-PERP[0], FTM-PERP[0], GALA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], MANA-PERP[0], NEAR-PERP[0], ONE-PERP[0], RNDR-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[23.06], USDT[0], VET-PERP[0], WAVES-PERP[0], ZIL-PERP[0] | | |
| 03439146 | | USD[0.00], USDT[0] | | |
| 03439152 | | BTC-PERP[.0129], ETH-PERP[.051], USD[-410.65], USDT[2011.47417239] | | |
| 03439154 | | USD[0.00] | | |
| 03439160 | | FTT[0.00730056], NFT (379217057883285199/FTX EU - we are here! #50686)[1], NFT (455303686333050096/FTX EU - we are here! #50634)[1], NFT (568511924834420055/FTX EU - we are here! #50581)[1], TONCOIN[.02], USD[0.00], USDT[0] | | |
| 03439162 | | LTC[0] | | |
| 03439170 | | USD[0.00] | | |
| 03439175 | | ANC-PERP[0], APE-PERP[0], ATLAS-PERP[0], BCH-PERP[0], BTC-PERP[0], COMP-PERP[0], DOGE-PERP[0], EOS-0624[0], ETH[0.00000001], ETH-PERP[0], FXS-PERP[0], GLMR-PERP[0], GMT-PERP[0], KNC-PERP[0], LEO-PERP[0], LRC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MTL-PERP[0], RUNE-PERP[0], SNX-PERP[0], SOL-PERP[0], TRX-PERP[0], USD[.20], USDT[0], ZIL-PERP[0] | | |
| 03439187 | | USDT[.1202569] | Yes | |
| 03439190 | | ETH[.10897929], ETHW[.10897929], USDT[3.32725] | | |
| 03439196 | | NFT (330238947320735286/FTX AU - we are here! #46533)[1], NFT (337280435384108418/FTX AU - we are here! #175049)[1], NFT (387901943845406587/FTX AU - we are here! #175153)[1], NFT (468780983996803851/FTX AU - we are here! #14583)[1], NFT (470147366452532639/FTX AU - we are here! #175193)[1], NFT (473015192680110766/FTX AU - we are here! #14568)[1] | | |
| 03439197 | | USD[25.00] | | |
| 03439202 | | USD[0.06] | | |
| 03439204 | | USD[0.00] | | |
| 03439207 | | USD[0.00] | | |
| 03439209 | | USD[0.01], USDT[0] | | |
| 03439212 | | BNB[0], ETH[0], MATIC[0], SOL[0], TRX[.84002], USD[0.00], USDT[0] | | |
| 03439214 | | ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAO-PERP[0], BCH-PERP[0], BTC-PERP[0], C98-PERP[0], CELO-PERP[0], CEL-PERP[0], DOGE-PERP[0], EGLD-PERP[0], ETC-PERP[0], FTT-PERP[0], FXS-PERP[0], GMT-PERP[0], LEO-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNC-PERP[0], MINA-PERP[0], MKR-PERP[0], MNGO-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], ONE-PERP[0], RAMP-PERP[0], RON-PERP[0], RUNE-PERP[0], SKL-PERP[0], SLP-PERP[0], SOL-PERP[0], USD[0.00], USDT[0.00921553], WAVES-PERP[0], ZIL-PERP[0] | | |
| 03439215 | Contingent | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], APE-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BAND[28], BTC[0.05119258], BTC-PERP[0], C98-PERP[0], CHZ-PERP[0], CLV[.074692], EGLD-PERP[0], ETH[.0409712], ETH-PERP[0], ETHW[.0409712], FTM-PERP[0], KNC-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LUNA2[0.13023607], LUNA2_LOCKED[0.30388418], LUNC[28359.18], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], ONE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SOL[7], SOL-PERP[0], USD[2.31], WAVES-PERP[0], ZEC-PERP[0] | | |
| 03439216 | | USD[25.00] | | |
| 03439220 | | TRX[77.7272916], USD[0.00] | | |
| 03439223 | | USD[0.00], USDT[0] | | |
| 03439226 | | USD[0.00], USDT[0] | | |
| 03439232 | | USD[0.00], USDT[0] | | |
| 03439236 | | USD[0.00], USDT[0] | | |
| 03439238 | | SOL[15.91], USD[0.27] | | |
| 03439241 | | USD[0.00], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03439242 | | USD[0.00] | | |
| 03439249 | | TRX[.000003], USD[0.01], USDT[0] | Yes | |
| 03439250 | | BTC[1.0215], USD[3.69] | | |
| 03439251 | | TONCOIN[10] | | |
| 03439252 | | USD[0.00] | | |
| 03439256 | | USD[75.00] | | |
| 03439261 | | USD[0.01] | | |
| 03439263 | Contingent | BTC[.03999519], ENJ[312], FTT[25.095], GALA[2160], LUNA2[1.48383204], LUNA2_LOCKED[3.46227476], LUNC[4.78], SNX[93.6], USD[0.00], USDT[1117.08951619] | | |
| 03439265 | | USDT[0] | | |
| 03439266 | | USD[0.00] | | |
| 03439273 | | USD[0.00] | | |
| 03439274 | | USD[0.00], USDT[0] | | |
| 03439276 | | USD[0.00], USDT[0] | | |
| 03439281 | | USD[0.00], USDT[0] | | |
| 03439282 | | EUR[0.00], SAND[1], USD[1.07], USDT[2337.51655069] | | USDT[2280.494696] |
| 03439286 | | USD[0.00], USDT[0] | | |
| 03439296 | | USD[14.03] | | |
| 03439303 | | USD[25.00] | | |
| 03439309 | | USD[25.00] | | |
| 03439312 | | USD[10.00] | | |
| 03439316 | | AKRO[1], BAO[2], BTC[.06341234], DENT[1], ETH[.91350286], ETHW[.00000833], GRT[1], SHIB[6359823.03246382], SOL[5.07253088], USD[0.00] | Yes | |
| 03439318 | | TRX[.7331], USD[0.00] | | |
| 03439324 | | USD[0.05] | | |
| 03439325 | | USD[0.00] | | |
| 03439326 | | NFT (389106466756539631/FTX EU - we are here! #34505)[1], NFT (479049022281701781/FTX EU - we are here! #34677)[1], NFT (573569917709131253/FTX EU - we are here! #33310)[1] | | |
| 03439335 | | USD[25.00] | | |
| 03439337 | | AKRO[2], BAO[3], ETH[.53705458], EUR[0.00], GRT[1], KIN[5], RSR[2], UBXT[3] | | |
| 03439348 | | AGLD-PERP[0], ATOM-PERP[0], AXS-PERP[0], BNB-PERP[0], BOBA-PERP[0], BTC-PERP[0], CAKE-PERP[0], CREAM-PERP[0], DOGE-PERP[0], ETC-PERP[0], ETH-PERP[0], EUR[0.00], FLM-PERP[0], HOT-PERP[0], KIN-PERP[0], KNC-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNC-PERP[0], MAPS-PERP[0], MOB-PERP[0], PEOPLE-PERP[0], RUNE-PERP[0], SOL-PERP[0], SRN-PERP[0], TRX-PERP[0], USD[0.00], WAVES-PERP[0], XEM-PERP[0] | | |
| 03439354 | | 1INCH-PERP[-8], AAVE-PERP[-0.04], ADA-PERP[-34], ALGO-PERP[-18], ALT-PERP[-0.004], APE-PERP[-2], ATOM-PERP[-0.28000000], AUDIO-PERP[-16.1], AVAX-PERP[-0.3], AXS-PERP[-1], BAT-PERP[-56], BCH-PERP[-0.058], BIT-PERP[-359], BNB-PERP[-1], BTC-PERP[-0.0026], CAKE-PERP[-1.6], CELO-PERP[-8.5], CEL-PERP[-5.3], CHZ-PERP[-10], COMP-PERP[-0.0783], CRO-PERP[-110], CRV-PERP[-3], DOGE-PERP[12], DOT-PERP[-1.9], DYDX-PERP[-2], EGLD-PERP[-0.3], ENS-PERP[-0.36], EOS-PERP[-11.1], ETC-PERP[-0.1], ETH[.34970488], ETH-PERP[-0.00400000], ETHW[2.27852591], FIL-PERP[-0.4], FLOW-PERP[-2.38], FTM-PERP[-14], FTT-PERP[-0.4], GALA-PERP[-70], GMT-PERP[-17], GRT-PERP[-30], HOLY-PERP[-5.9], HOT-PERP[-4900], HT-PERP[-1.37], ICP-PERP[-0.89], IMX-PERP[-23], JASMY-PERP[-2700], KNC-PERP[-17.4], KSHIB-PERP[-847], KSM-PERP[-0.21], LDO-PERP[-3], LINK-PERP[-0.2], LOOKS-PERP[-13], LTC-PERP[0], MANA-PERP[-25], MATIC[-0.59469540], MATIC-PERP[7], MINA-PERP[-9], MKR-PERP[-0.006], NEAR-PERP[-2.5], OMG-PERP[-5.6], OP-PERP[0], PEOPLE-PERP[-140], PERP-PERP[-6.2], RAY-PERP[-5], REEF-PERP[-1710], RNDR-PERP[-2.1], RSR-PERP[-520], RUNE-PERP[-4.7], SAND-PERP[-17], SHIB-PERP[-900000], SNX-PERP[-1.1], SOL-PERP[-0.21000000], SPELL-PERP[0], SRM-PERP[-12], STMX-PERP[-1770], STORJ-PERP[-29.7], SUSHI-PERP[-0.5], THETA-PERP[-0.6], TONCOIN-PERP[-2.9], TRX-PERP[-917], UNI-PERP[-0.6], USD[5694.71], VET-PERP[-337], WAVES-PERP[-3], XLM-PERP[-227], XMR-PERP[-0.28], XRP-PERP[-35], XTZ-PERP[-15.004], ZEC-PERP[-0.45] | | |
| 03439357 | | USD[0.00] | | |
| 03439359 | | DENT[1], KIN[1], USDT[0] | | |
| 03439360 | Contingent | SRM[1.67839039], SRM_LOCKED[13.32160961] | | |
| 03439370 | | USD[25.00] | | |
| 03439375 | | ALGOBULL[735879141], USD[0.09] | | |
| 03439376 | | USD[.03], USDT[0] | | |
| 03439378 | | USD[0.00] | | |
| 03439379 | | USD[0.00], USDT[0] | | |
| 03439380 | Contingent | SOL[0.00769150], SRM[2.14006897], SRM_LOCKED[13.09993103], USD[0.00] | | |
| 03439381 | | TRX[0], USD[0.00] | | |
| 03439391 | | USDT[4370.7901505] | Yes | |
| 03439397 | | ETH[.00053964], ETHW[1.09083964], TRX[.000028], USD[0.00] | | |
| 03439400 | | SAND[0], USD[0.05] | | |
| 03439412 | | TONCOIN[561.6], USD[75.14] | | |
| 03439413 | | USD[0.01] | | |
| 03439423 | | ETH[0] | | |
| 03439425 | | USD[25.00] | | |
| 03439427 | | SAND[0], USDT[0] | | |
| 03439431 | Contingent | FTT[0.04948112], LUNA2[0.00000003], LUNA2_LOCKED[0.00000007], LUNC[.0072155], USD[0.01], USDT[1.45823124] | | |
| 03439434 | | USD[0.00], USDT[0] | | |
| 03439437 | | USDT[.6429394] | | |
| 03439442 | | USD[0.07] | | |
| 03439444 | | BTC[0.00299761], ETH[0.04796414], ETHW[0.04796414], FTT[2.2978378], USDT[0.68102907] | | |
| 03439445 | | ETH[.00000001], SOL[.00000001], USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03439451 | | USD[0.00] | | |
| 03439457 | Contingent | LUNA2[0.02839214], LUNA2_LOCKED[0.06624834], LUNC[6182.45], USD[1.14], USDT[0] | | |
| 03439458 | | USD[0.02], XRP[0] | | |
| 03439461 | | BAO[2], KIN[2], UBXT[1], USD[0.00] | | |
| 03439463 | Contingent, Disputed | DOGE[0.00001542], SHIB[0], SOL[0], SUSHI[0], USD[0.00], USDT[0], XRP[0] | | |
| 03439464 | | USD[0.00] | | |
| 03439471 | | BTC[0.07007430], DOT[2.17366700], ETH[1.03057439], ETHW[1.02563080], FB[0.39200036], USD[2.16], USDT[-14.27340407] | | DOT[2.047006] |
| 03439474 | | USD[0.00] | | |
| 03439476 | | USD[0.00], USDT[0] | | |
| 03439477 | Contingent | BAO[1], LUNA2[0.00650126], LUNA2_LOCKED[0.01516962], LUNC[1415.66461691], USD[3.00] | | |
| 03439481 | | USD[0.01], USDT[0] | | |
| 03439482 | | NFT (328747962205892694/FTX EU - we are here! #72534)[1], NFT (364091953552534762/FTX EU - we are here! #72363)[1], NFT (528876697410528590/FTX EU - we are here! #72839)[1] | | |
| 03439487 | | USD[0.00], USDT[0] | | |
| 03439492 | | BTC[.0265], EUR[0.00], USD[0.00] | | |
| 03439497 | | 0 | | |
| 03439503 | | APT[0], BNB-PERP[0], BTC-PERP[0], ETH[0], ETH-PERP[0], FTT[0.00000019], LUNA2-PERP[0], SOL[0], USD[0.80], USDT[0], XRP[0] | | |
| 03439505 | | TRX[.003331] | | |
| 03439507 | | ALPHA[1], BAO[2], EUR[0.00], KIN[3], TRX[1], UBXT[1], USDT[0] | Yes | |
| 03439509 | | USD[0.01] | | |
| 03439510 | | 0 | | |
| 03439511 | | USD[0.00] | | |
| 03439512 | | USD[0.00] | | |
| 03439517 | | MBS[942], USD[0.07], USDT[.00927] | | |
| 03439519 | | USD[0.00] | | |
| 03439520 | | USD[0.00] | | |
| 03439527 | Contingent | AGLD-PERP[0], ALICE-PERP[0], ANC-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC-PERP[0], CEL-PERP[0], CHZ-PERP[0], DOGE-PERP[0], EGLD-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH-PERP[0.92499999], FIL-PERP[0], FXS-PERP[0], GALA-PERP[0], GMT-PERP[0], GST-PERP[0], IOST-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNA2[2.14585502], LUNA2_LOCKED[0.09699506], LUNC[467264.45], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OP-PERP[0], PROM-PERP[0], RSR-PERP[0], RUNE-PERP[0], SLP-PERP[0], SOL-PERP[0], SRM-PERP[0], SRN-PERP[0], STORJ-PERP[0], TRX-PERP[0], USD[35.96], USDT[0], WAVES-PERP[0], XRP-PERP[0], YFII-PERP[0], ZIL-PERP[0] | | |
| 03439529 | | USD[0.00] | | |
| 03439535 | | TRX-PERP[0], USD[0.00] | | |
| 03439541 | | BNB[0], DOGE[.9259], ETH[0], LTC[.008858], NFT (333419022431081101/FTX EU - we are here! #53538)[1], NFT (476811626925672544/FTX EU - we are here! #53577)[1], NFT (564966734597852995/FTX EU - we are here! #53616)[1], USD[34.50], USDT[0.00000164] | | |
| 03439543 | | USDT[0] | | |
| 03439546 | | USD[0.00] | | |
| 03439548 | | USD[0.06] | | |
| 03439549 | | TONCOIN[.07], USD[0.00] | | |
| 03439552 | | USD[0.01] | | |
| 03439554 | | SAND-PERP[0], USD[0.00] | | |
| 03439556 | | 0 | | |
| 03439557 | | NFT (351211644406008424/Netherlands Ticket Stub #1716)[1], TRX[.546216], USD[0.02], USDT[59.39353951] | | |
| 03439562 | | BTC[.00000639], USD[0.00], USDT[0.11486652] | Yes | |
| 03439569 | | SAND[.00960441], TRX[0] | | |
| 03439571 | | USD[0.00] | | |
| 03439574 | | ATLAS[529.9046], BAT[58.98938], BICO[47.99136], BIT[57.98956], DOT[5.99892], FIDA[52.99946], FTT[0.29081187], GMT[65.98812], SOS[24995500], USD[0.00], USDT[76.28552360] | | |
| 03439575 | | ETHW[.10057715], USD[11.00] | | |
| 03439579 | | BAO[1], BTC[.01550801], ETH[.05764052], ETHW[4.4172313], NFT (361608054168703829/FTX EU - we are here! #95668)[1], NFT (383447633616093328/FTX EU - we are here! #95274)[1], NFT (544461691442470851/FTX EU - we are here! #95552)[1], TRX[.000013], USD[0.00], USDT[.03856409] | Yes | |
| 03439583 | | APT-PERP[0], ATOM-PERP[0], BCH[0], BTC[0], BULL[0], CHZ-PERP[0], DOGE-PERP[0], ENS-PERP[0], ETHBULL[0], FTM-PERP[0], FTT[0], GALA-PERP[0], GMT-PERP[0], HT-PERP[0], KLAY-PERP[0], LTC[.13], LUNC-PERP[0], MANA-PERP[0], MKR[0], SOL-PERP[0], USD[0.10], USDT[0.00000002], WAVES-PERP[0], XRP-PERP[0] | | |
| 03439586 | | ETH[1.57902852], ETHW[1.3403586], MSOL[3.98891291], NFT (314123322706116730/FTX EU - we are here! #172140)[1], NFT (367768737859723889/FTX EU - we are here! #172111)[1], NFT (436402862521036322/FTX EU - we are here! #172022)[1], SUSHI[1.42173681] | Yes | |
| 03439696 | | ETH[.00083661], ETHW[.00082], USD[0.01] | | |
| 03439697 | | BNB[.00000001], TRX[0] | | |
| 03439699 | | USD[0.01] | | |
| 03439602 | | USD[0.00] | | |
| 03439605 | | 1INCH[26.9976], BADGER[4.29], BICO[22.9962], FTT[1.59986], GODS[14.89818], HGET[15.74805], JOE[55.9888], POLIS[19.59756], QI[859.946], REAL[9.6], USD[0.38], USDT[0.00000001], VGX[21.9956] | | |
| 03439606 | | USD[0.06] | | |
| 03439607 | | USD[0.00] | | |
| 03439611 | | BTC-PERP[0], ETH-PERP[0], FTT[.099772], NEAR-PERP[0], SLP-PERP[0], USD[0.03] | | |
| 03439614 | Contingent, Disputed | USD[25.00] | | |
| 03439616 | | USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03439620 | | CAKE-PERP[0], LINK-PERP[0], LUNC-PERP[0], USD[7.71] | | |
| 03439624 | | EUR[0.00], USDT[7809.55275688] | Yes | |
| 03439626 | | SAND[0.00836865], TRX[0] | | |
| 03439633 | | BTC[0.01119787], ETH[.13597435], ETHW[.10198081], EUR[3.96] | | |
| 03439634 | | ETH[0], EUR[1.44] | | |
| 03439635 | | TRX[.640165], USDT[2.22653888] | | |
| 03439638 | | EUR[0.00], FTT[26.85668492] | | |
| 03439640 | | USD[0.00] | | |
| 03439641 | | USD[0.00], USDT[0] | | |
| 03439646 | | BNB[-0.00619802], BTC[.1118], BTC-PERP[0], CHZ[20000], CHZ-PERP[0], DOGE-PERP[0], ETH[-0.29613378], ETH-PERP[0], ETHW[56.56138369], ETHW-PERP[0], FTT[25.30227158], LUNA2-PERP[0], MASK-PERP[0], NFT (342501890873649979/The Hill by FTX #45895)[1], NFT (454481989644664241/Austria Ticket Stub #1440)[1], NFT (532674233000352031/FTX Crypto Cup 2022 Key #14098)[1], SOL[31.54], SOL-PERP[0], SWEAT[34], USD[-1650.23], USDT[2089.86935473], WAXL[4.053893] | | |
| 03439650 | | USD[0.00] | | |
| 03439657 | Contingent | APE[.05592], APE-PERP[0], BNB[.00550443], BTC[0.00000101], DOGE[7.99848], ETH[.00022535], ETH-PERP[0], ETHW[0], LOOKS[.60372], LUNA2[0.01893440], LUNA2_LOCKED[0.04418027], SOL[.0094854], TRX[.001153], USD[0.00] | | |
| 03439659 | Contingent, Disputed | USD[0.00], USDT[0] | | |
| 03439666 | Contingent | NFT (402656480854013086/FTX AU - we are here! #40101)[1], SRM[1.69242026], SRM_LOCKED[13.32569317], USD[0.09] | Yes | |
| 03439667 | | USD[0.55], USDT[170.36466999] | | |
| 03439670 | | USD[0.00] | | |
| 03439671 | Contingent | NFT (509514517986998458/FTX AU - we are here! #39683)[1], SRM[1.69675708], SRM_LOCKED[13.32160961], USD[0.09] | Yes | |
| 03439676 | | USD[0.02] | | |
| 03439677 | | USD[0.00], USDT[0] | | |
| 03439687 | | USD[0.00] | | |
| 03439693 | | USD[0.00], USDT[0] | | |
| 03439697 | Contingent | AAVE-PERP[0], ALGO-PERP[0], APE-PERP[0], BTC[.00001962], BTC-PERP[0], CAKE-PERP[0], CRO-PERP[0], CRV-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETC-PERP[0], ETHBULL[.0008], ETH-PERP[0], ICP-PERP[0], IMX-PERP[0], LUNA2[0.00580357], LUNA2_LOCKED[0.01354167], OP-PERP[0], PEOPLE-PERP[0], SAND-PERP[0], SGD[0.00], SHIB-PERP[0], SNX-PERP[0], TRX[.00001], TRX-PERP[0], UNI-PERP[0], USD[271.26], USDT[0], USTC[.821524], YFII-PERP[0], YFI-PERP[0], ZRX-PERP[0] | | |
| 03439705 | | USD[0.00] | | |
| 03439707 | | BTC[0], DOGE[0], GALA[0], SLP[0], TONCOIN[0], USD[1.64] | | |
| 03439714 | | ETH[.09641681], ETHW[.09641681], USD[0.00] | | |
| 03439715 | Contingent, Disputed | USD[0.01], USDT[0] | | |
| 03439720 | | SAND[0], TRX[0], USD[0.00] | | |
| 03439722 | | USD[0.04], USDT[0] | | |
| 03439727 | | AVAX[0.39855678], ETH[2.00185669], ETHW[2.00185669], EUR[0.00], SOL[0.72153355] | | |
| 03439728 | | USD[25.00] | | |
| 03439740 | | USD[0.00] | | |
| 03439744 | | NFT (306748667787997474/FTX EU - we are here! #77149)[1], NFT (406020516193130999/FTX EU - we are here! #77840)[1], NFT (475918992009007708/FTX EU - we are here! #77498)[1] | | |
| 03439754 | | AAVE-PERP[0], ADA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BTC[0], BTC-PERP[0], DEFI-PERP[0], DOT-PERP[0], ETH-PERP[0], FTM-PERP[0], GALA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], NEO-PERP[0], SOL-PERP[0], SUSHI-PERP[0], USD[0.01], WAVES-PERP[0], XMR-PERP[0], XRP[.75], XRP-PERP[0] | | |
| 03439761 | | USD[0.00] | | |
| 03439765 | | TRX[.82159809], USD[0.00] | | |
| 03439766 | | SAND[10], USD[0.01] | | |
| 03439767 | | USD[0.00], USDT[0] | | |
| 03439770 | | NFT (375756619633267809/FTX EU - we are here! #52567)[1], NFT (556776030096084402/FTX EU - we are here! #52679)[1], NFT (574980941998005557/FTX EU - we are here! #52634)[1], TRX[.559921], USD[0.00], USDT[0.00052660] | | |
| 03439771 | | SAND[.01408025], TRX[0] | | |
| 03439774 | | SAND[1], USD[2.15] | | |
| 03439776 | Contingent, Disputed | USD[0.00], USDT[0] | | |
| 03439778 | | DENT[1], USD[0.00] | | |
| 03439783 | Contingent | SRM[.75172127], SRM_LOCKED[7.70863435], USD[0.00] | | |
| 03439784 | | USD[0.00] | | |
| 03439808 | | ATLAS[8.3] | | |
| 03439809 | Contingent | ETH[0], ETHW[0], FTT[0], LUNA2[0.00055097], LUNA2_LOCKED[0.00128560], USD[0.00] | | |
| 03439811 | | TRX[.26], USD[0.01], USDT[0.02617782] | | |
| 03439812 | | DOGE[45.92914196], KIN[1] | Yes | |
| 03439817 | | AKRO[2], BAL[1.03779038], BAO[32], CQT[40.16937089], DENT[10287.41143834], FTM[26.46111503], FTT[3.32133517], HNT[.51640167], KIN[24], MATIC[22.59148855], MOB[71.97837493], NEXO[50.76558852], REN[61.08366883], RSR[1], RUNE[8.57649522], SAND[53.58529633], SNX[7.51396615], SUSHI[2.5049737], TRX[1631.52554436], UBXT[1], USD[0.00] | Yes | |
| 03439822 | Contingent, Disputed | USD[0.00], USDT[0] | | |
| 03439823 | | BCHBULL[536.55110908], BEAR[717.66425076], ETH[.01], ETHBEAR[.00000001], ETHBULL[1539.98569166], HGET[.027012], TRX[101.996254], USD[0.06], USDT[4038.18700905] | | |
| 03439824 | | BNB[0] | | |
| 03439827 | | USD[0.00] | | |
| 03439828 | | USD[0.00] | | |
| 03439830 | | ATOM-PERP[0], AVAX-PERP[0], BTC-PERP[0], DOT[20.02807076], DOT-PERP[0], ETH-PERP[0], GALA[0], LINK-PERP[0], LUNC-PERP[0], SOL[5.82665098], SOL-PERP[0], USD[-5.70], WAVES-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03439831 | | TRX[.629491], USDT[2.90155199] | | |
| 03439836 | Contingent | BAO[6], BF_POINT[200], BTC[.00236114], BTT[2753106.21780324], CREAM[4.34877245], DOT[7.10753563], EUR[0.00], KIN[3], LUNA2[0], LUNA2_LOCKED[0.78354353], LUNC[10.88066089], SAND[25.83534525], TRX[.011, USDT[0] | Yes | |
| 03439837 | | GOG[57], RON-PERP[34], USD[11.55] | | |
| 03439839 | | SAND[.08864438], USD[0.00], USDT[0.00000004] | | |
| 03439840 | | USD[0.00], USDT[0] | | |
| 03439841 | Contingent | ETH[.00096314], ETHW[.00096314], FTT[.097454], LUNA2[1.44964754], LUNA2_LOCKED[3.38251093], LUNC[56.42957148], SAND[.97435], SOL[.009658], SPELL[900], USD[0.00], USDT[170.43002434] | | |
| 03439842 | | TRX[0], USD[0.00] | | |
| 03439845 | | ATOM[11.36546814], AUDIO[199], AVAX[1.65937345], BAT[119], CEL[36.67277091], CHZ[200], DOT[131.15238277], ETH[0.44347214], ETHW[0.44107765], EUR[0.00], FTM[74], FTT[30.792927], LINK[6.2], MATIC[84.471644], PUNDIX[125], RSR[6780], SAND[31], SLP[1390], SOL[17.5609844], USD[8.40], USDT[0.02057145] | | ATOM[7.3], DOT[127.351353], ETH[.437074], MATIC[80] |
| 03439846 | | EUR[6.00], SAND[1.02420633] | | |
| 03439853 | | USD[0.11] | | |
| 03439855 | | USD[0.00] | | |
| 03439857 | | USD[0.00] | | |
| 03439861 | | ETH[0] | | |
| 03439868 | | TRX[0], USD[0.00] | | |
| 03439870 | | TRX[.000001], USD[0.00] | | |
| 03439875 | | ATLAS[4] | | |
| 03439878 | | ETH[1.176], ETHW[.247], LTC[.009], SOL[.007], USD[0.56], USDT[516.71181197] | | |
| 03439879 | | 0 | | |
| 03439891 | | BTC[0], TRX[0] | | |
| 03439898 | | ANC[.794], ANC-PERP[0], APE-PERP[0], AUDIO-PERP[0], AVAX[.08102], BAL-PERP[0], BAO-PERP[0], BTC[.20003858], ETH-PERP[0], FTT[0.03294226], FXS-PERP[0], GLMR-PERP[0], GMT-PERP[0], KNC-PERP[0], LUNC-PERP[0], MATIC[.6936], MINA-PERP[0], NEAR-PERP[0], PORT[.06302], SAND-PERP[0], SLP-PERP[0], STMX-PERP[0], USD[19496.76], USDT[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 03439899 | Contingent | BTC[3.73972759], ETH[18.07997094], ETHW[16.07316755], LUNA2[2.56642664], LUNA2_LOCKED[5.88178761], LUNC[561852.72945817], TRX[.001705], USD[231.04], USDT[0], USO-0325[0] | Yes | |
| 03439911 | | USD[0.00], USDT[0] | | |
| 03439914 | | USD[0.01] | | |
| 03439917 | | AAVE-PERP[0], ADA-PERP[0], AMPL-PERP[0], ANC-PERP[0], ASD-PERP[0], ATOM-PERP[0], AVAX[0.10173891], AXS[0.01758970], AXS-PERP[0], BAND-PERP[0], BTC[0.00550701], BTC-PERP[0], CEL-PERP[0], DOT-PERP[0], ENS-PERP[0], ETH2-PERP[0], ETH-PERP[0], ETHW[0], EUR[0.02], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FTT[.099658], GALA[0.6599], GALA-PERP[0], KLAY-PERP[0], MANA[.99525], MANA-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], NEXO[.9867], OP-PERP[0], PAXG[0.00009435], PERP-PERP[0], RAMP-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL[1.29164136], SOL-PERP[0], TONCOIN-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[120.68], XRP[0.93713988], YFII-PERP[0] | Yes | AVAX[.101613], AXS[.017165], BTC[.005506], ETH[.000987], SOL[1.277448], XRP[.339773] |
| 03439919 | | EUR[0.00], MNGO[659.8812], USD[73.50], USDT[200] | | |
| 03439922 | | CREAM[17.00544], FTT[13.797378], USD[0.43], USDT[0] | | |
| 03439929 | Contingent, Disputed | USD[0.00] | | |
| 03439942 | | CREAM[17.00544], FTT[13.797378], USD[0.43], USDT[0] | | |
| 03439943 | | ATOM[3.79924086], BTC[.09007806], DOGE[307.3354722], ETH[.04969966], ETHW[.25077331], LINK[26.77542834], NFT (288504070521032422/FTX AU - we are here! #7171)[1], NFT (294402115533961854/France Ticket Stub #632)[1], NFT (297665720948422820/FTX EU - we are here! #206323)[1], NFT (317007315591047206/The Hill by FTX #7756)[1], NFT (354705667887737931/Japan Ticket Stub #1236)[1], NFT (355203348515646382/FTX Crypto Cup 2022 Key #2147 1)[1], NFT (361701828995776928/FTX AU - we are here! #7154)[1], NFT (398567394227662188/FTX EU - we are here! #206306)[1], NFT (431625214887466515/FTX EU - we are here! #206287)[1], NFT (435407224945885549/Austin Ticket Stub #467)[1], NFT (436728960256503774/Monaco Ticket Stub #475)[1], NFT (453048613200958027/Montreal Ticket Stub #476)[1], NFT (455223093095822799/FTX AU - we are here! #24847)[1], NFT (481307816153024044/Baku Ticket Stub #1839)[1], NFT (570552920799627656/Mexico Ticket Stub #1523)[1], SHIB[201375.94380862], SOL[13.07809762], TRX[.000911], UNI[28.36545289], USD[746.06], USDT[.97583976] | Yes | |
| 03439949 | | DYDX[1.23774418], KIN[1], USD[0.00], WRX[10.64243937] | Yes | |
| 03439952 | Contingent | BTC[0], CEL[0], CEL-PERP[0], FTM[0], FTT[0], LUNA2[11.22996896], LUNA2_LOCKED[26.20326092], LUNA2-PERP[0], SOL[0], USDT[0.00000001] | | |
| 03439957 | Contingent, Disputed | USD[0.00] | | |
| 03439958 | | EUR[0.00], USDT[0.00000001] | | |
| 03439962 | | SAND[0], TRX[0] | | |
| 03439978 | | SAND[0], TRX[0], USD[0.00] | | |
| 03439990 | | BAO[2], ETH[.00169982], ETHW[.00169982], USD[9.20], USDT[0.00002458] | | |
| 03439994 | | USD[0.00], USDT[0] | | |
| 03439999 | | USDT[0] | | |
| 03440005 | | SAND[1], USD[0.28] | | |
| 03440008 | | USD[7.15] | | |
| 03440010 | | USD[0.00], USDT[0] | | |
| 03440013 | | AAVE[.49991], LOOKS[9.9982], SOL[2.22144972], USD[0.01], USDT[0.99175056] | | |
| 03440014 | | USD[0.00] | | |
| 03440015 | | SOL[.00000005], USD[0.02] | | |
| 03440016 | | USD[0.00], USDT[0] | | |
| 03440021 | | USD[0.00] | | |
| 03440023 | Contingent | AXS[99.45042179], BTC[0.24266751], EUR[0.98], LUNA2[0.00115155], LUNA2_LOCKED[0.00268695], LUNC[2.65116153], OMG[174.01638381], RAY[2417.40917820], RSR[9210.90519641], SNX[46.31692729], SRM[294.25679891], USD[209.67] | | AXS[86.986169], BTC[.241641], EUR[0.97], OMG[172.435057], RAY[400.00549447], SNX[43.810859], SUSHI[72.58049], TRYB[3274.057305], USD[207.66] |
| 03440026 | Contingent | BTC[0], FTT-PERP[0], SRM[1.04529785], SRM_LOCKED[7.70863435], USD[0.84], USDT[0] | | |
| 03440027 | | USD[0.00] | | |
| 03440029 | | TONCOIN[113] | | |
| 03440037 | | USD[0.04] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03440041 | | GRT[7], SAND[2], USD[0.27], USDT[0] | | |
| 03440042 | | USD[0.00] | | |
| 03440044 | | USD[0.00] | | |
| 03440045 | | SAND[.002495], TRX[0] | | |
| 03440050 | | BTC[0.00007681], DOT[228.556566], SOL[.00173565], USD[0.15], XRP[16.99677] | Yes | |
| 03440060 | Contingent, Disputed | USDT[0.00022000] | | |
| 03440063 | | ETH[1.01720303], ETH-PERP[0.07100000], ETHW[1.01172458], FTT[25.09498], USD[54.97], XRP-PERP[0] | | ETH[1] |
| 03440066 | | USD[0.00], USDT[0] | | |
| 03440070 | | USD[0.05] | | |
| 03440074 | | USD[0.00] | | |
| 03440077 | | ETH[0] | | |
| 03440089 | | ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], ASD-PERP[0], AUDIO-PERP[0], BAO-PERP[0], BNB-PERP[0], BTC-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-0624[0], CHZ-1230[0], CLV-PERP[0], DOGE-1230[0], DOGE-PERP[0], ETC-PERP[0], ETH-0930[0], ETH-PERP[0], EUR[0.00], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], GALA-PERP[0], GLMR-PERP[0], GMT-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OP-PERP[0], PERP-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], SLP-PERP[0], SOL-PERP[0], SUSHI-PERP[0], USD[0.00], USDT[0.00000001], VET-PERP[0], WAVES-PERP[0], XRP[733.97654956], XRP-0624[0], XRP-PERP[0], YFI-PERP[0], ZRX-PERP[0] | | |
| 03440101 | | USD[25.00] | | |
| 03440102 | | USD[0.00] | | |
| 03440103 | | USD[0.02], USDT[0.00733242] | | |
| 03440104 | | USD[0.02] | | |
| 03440105 | | USD[0.00] | | |
| 03440109 | | USD[0.00], XRP[.00000098] | | |
| 03440110 | | USD[0.00] | | |
| 03440111 | | SAND-PERP[0], USD[0.00], USDT[0] | | |
| 03440118 | | USD[0.00], USDT[0] | | |
| 03440122 | | USD[0.00] | | |
| 03440128 | | USD[0.00], USDT[1.01008051] | | |
| 03440129 | Contingent, Disputed | USD[25.00] | | |
| 03440132 | | USD[0.02] | | |
| 03440133 | | USD[0.02] | | |
| 03440134 | | MBS[1469.9696], USD[0.19] | | |
| 03440135 | | USD[12.15] | | |
| 03440139 | | 0 | | |
| 03440141 | | BTC[.00127644], EGLD-PERP[.1], ETH[.18085607], ETHW[.18085607], FIDA-PERP[4], IMX-PERP[0], REEF-PERP[0], SHIB-PERP[400000], SLP-PERP[0], SOL[.51216925], THETA-0325[0], USD[144.16], WAVES-0325[0] | | |
| 03440143 | | AKRO[1], ALPHA[1], BAO[8], BNB[2.39185114], BTC[1.30237123], COIN[12.13680026], DENT[5], ETH[4.45626165], ETHW[1.94552984], HNT[207.79268325], KIN[4], LOOKS[3783.12420965], PAXG[.39081648], RSR[4], SOL[92.02285977], SXP[1], TRX[1], UBXT[5], UNI[415.89004759], USD[1018.88] | Yes | |
| 03440145 | | USD[0.00], USDT[0] | | |
| 03440151 | | AKRO[1], BAO[25], DENT[1], EUR[0.00], KIN[25], RSR[1], TRX[3], UBXT[2], USDT[0] | | |
| 03440153 | | USD[0.00] | | |
| 03440155 | | USD[0.01] | Yes | |
| 03440160 | | SAND[10], USD[0.00] | | |
| 03440164 | | USDT[0.00001944] | | |
| 03440165 | | USDT[2.322] | | |
| 03440172 | | USD[0.00] | | |
| 03440175 | | USD[25.00] | | |
| 03440177 | | USDT[0] | | |
| 03440179 | | USD[0.00] | | |
| 03440187 | | BTC[0], EUR[0.00], LTC[7.29569512], USDT[0.00000780] | | |
| 03440189 | | BTC[0.00019130], ETH[0], LTC[0], TONCOIN[194.8], USD[0.00] | | |
| 03440194 | | BTC-MOVE-0315[0], TRX[.000023], USD[0.00], USDT[0] | | |
| 03440196 | | USD[0.00] | | |
| 03440197 | | BTC[.08035879], EUR[0.00] | | |
| 03440199 | | USD[0.00] | | |
| 03440205 | | NFT (386176594453324243/FTX EU - we are here! #73914)[1], NFT (408529807210718962/FTX EU - we are here! #73411)[1], NFT (495180147787987507/FTX EU - we are here! #73667)[1] | | |
| 03440211 | | AUD[0.00], BAO[1], BTC[0], ETH[0], LTC[0], SOL[0], USD[0.90], USDT[0] | Yes | |
| 03440212 | | ANC-PERP[0], APE-PERP[0], AVAX-PERP[0], BTC[0], BTC-PERP[0], ETH-PERP[0], GMT-PERP[0], KNC-PERP[0], MANA-PERP[0], NEAR-PERP[0], SAND-PERP[0], SOL-PERP[0], USD[7.04], USDT[0.00000001], USTC-PERP[0], WBTC[.00002415] | | |
| 03440213 | | BNB[0], USD[0.01], USDT[0.04352637] | | |
| 03440217 | | TRX[1.18369203], USD[0.00] | | |
| 03440219 | | SAND[1], USD[0.46] | | |
| 03440221 | | BTC-PERP[0], LTC[0], LUNC-PERP[0], OP-PERP[0], USD[0.00], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03440223 | | USDT[0], XRP[.00000001] | | |
| 03440224 | | SAND[.00015304], USD[0.02] | | |
| 03440225 | | SPY[.057], USD[0.09] | | |
| 03440226 | | USD[0.04] | | |
| 03440227 | | GOG[.965], USD[0.00], USDT[0] | | |
| 03440230 | | USDT[2] | | |
| 03440231 | | USD[0.00] | | |
| 03440232 | Contingent | FTT[0.00000001], SRM[.80828225], SRM_LOCKED[5.13103985], USDT[0.00000001] | | |
| 03440236 | | USD[0.00] | | |
| 03440241 | | USD[0.00] | | |
| 03440247 | | USD[0.00] | | |
| 03440249 | | ALICE[29.194452], AVAX[2.899449], AXS[3.499715], BTC[0.02219747], DOT[3.799278], ENJ[387.98803], ETH[.43197245], ETHW[.43197245], FTM[574.95307], FTT[2], GODS[248.7905], MANA[103.99202], MATIC[279.97533], SAND[168.98784], SHIB[2900000], SOL[7.4494452], USD[0.32], USDT[0], XRP[1097.93977], YGG[25] | | |
| 03440251 | | EUR[1.72] | | |
| 03440261 | | AKRO[12], ANC-PERP[0], APE-PERP[0], ATOM-PERP[0], BAO[35], CHZ-PERP[0], DENT[4], ETH-PERP[0], FIDA-PERP[0], KIN[46], LUNA2-PERP[0], LUNC-PERP[0], RSR[6], SOL-PERP[0], TRX[53.137529], UBXT[5], USD[0.00], USTC-PERP[0], XRP-PERP[0] | | |
| 03440264 | | USD[0.54] | | |
| 03440265 | | BTTPRE-PERP[0], CHZ-PERP[0], DOGE-PERP[0], LINK-PERP[0], MANA-PERP[0], USD[0.22], USDT[0.00000001], WAVES-PERP[0] | | |
| 03440266 | | USD[0.00] | | |
| 03440279 | | USD[0.00] | | |
| 03440282 | | USD[0.00] | | |
| 03440287 | | USD[25.00] | | |
| 03440288 | | TRX[.000006], USD[0.00] | | |
| 03440294 | Contingent | AGLD-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], ASD[.01928], ASD-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAO-PERP[0], C98-PERP[0], CEL[.06922], CEL-PERP[0], CHZ-PERP[0], CREAM-PERP[0], CRV-PERP[0], CVC-PERP[0], CVX-PERP[0], DMG[.09116], DOGE-PERP[0], ETH-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[.078], FTT-PERP[0], FXS-PERP[0], GAL-PERP[0], GLMR-PERP[0], GMT-PERP[0], GST[.06], GST-PERP[0], HT-PERP[0], IMX-PERP[0], INJ-PERP[0], JASMY-PERP[0], KIN-PERP[0], KLAY-PERP[0], KLUNC-PERP[0], KNC-PERP[0], KSM-PERP[0], LDO-PERP[0], LINA-PERP[0], LOOKS-PERP[0], LUNA2[0.00692663], LUNA2_LOCKED[0.01616215], LUNA2-PERP[0], LUNC[0.00232792], LUNC-PERP[0], MANA-PERP[0], MASK-PERP[0], MNGO-PERP[0], MOB-PERP[0], MTA-PERP[0], NEAR-PERP[0], OP-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], REEF-PERP[0], REN-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RSR-PERP[0], RVN-PERP[0], SAND-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL[.008], SOL-PERP[0], SRN-PERP[0], STEP-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SWEAT[.43932227], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX[.000778], USD[427.63], USDT[0.00000001], USTC[0.98049748], USTC-PERP[0], WAVES-PERP[0], XRP-PERP[0], ZRX-PERP[0] | | |
| 03440295 | | BTC[0.00119977], ETH[.01799658], ETHW[.01799658], LINK[3.399354], USDT[5.0183] | | |
| 03440302 | | SAND[0], TRX[0.10513472], USD[0.00] | | |
| 03440305 | | USD[0.00] | | |
| 03440308 | | USD[0.00] | | |
| 03440311 | | BTC[0.00259950], ETH[.03899259], ETHW[.03899259], EUR[3.10] | | |
| 03440315 | | USD[0.00], USDT[0] | | |
| 03440318 | | USD[0.00] | | |
| 03440319 | | SAND[9.9981], USD[1.18], XRP[-0.41033556] | | |
| 03440324 | | USD[0.00] | | |
| 03440325 | | NFT (329574825311147424/FTX EU - we are here! #21583)[1], NFT (425802460075382416/FTX EU - we are here! #21448)[1], NFT (482165563660277465/FTX EU - we are here! #21282)[1], USD[0.00], USDT[0] | | |
| 03440330 | | AAVE-PERP[0], ADA-PERP[0], AMPL-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BAO-PERP[0], BAT-PERP[0], BOBA-PERP[0], BTC-PERP[0], CEL-PERP[0], CLV-PERP[0], CREAM-PERP[0], DOGE-PERP[0], EDEN-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GMT-PERP[0], HBAR-PERP[0], KAVA-PERP[0], KIN-PERP[0], LDO-PERP[0], LEO-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MAPS-PERP[0], MCB-PERP[0], MEDIA-PERP[0], MTA-PERP[0], NEAR-PERP[0], OKB-0624[0], OMG-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], REEF-PERP[0], RNDR-PERP[0], ROSE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SOS-PERP[0], SPELL-PERP[0], SRN-PERP[0], SXP-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], USD[0.00], USDT[0], USDT-PERP[0], USTC-PERP[0], XAUT-0624[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 03440333 | | ETH[0.26976456], ETH-PERP[0], ETHW[0.26957760], GMT[0.66401411], USD[1.14], USDT[0] | Yes | |
| 03440336 | Contingent | BNB[0], LUNA2[0.14410729], LUNA2_LOCKED[0.33625034], LUNC[617.4126693], ONE-PERP[0], SAND[0], SHIB[.14814814], USD[0.00], USTC[19.99772] | | |
| 03440338 | | BNB[0], USD[0.00], USDT[0] | | |
| 03440339 | | AMPL[0], ASD[0], BTC[0], DOGE-PERP[0], DYDX-PERP[0], FTM-PERP[0], FTT[0], KNC-PERP[0], LOOKS-PERP[0], MANA[0], MATIC-PERP[0], MER[3], PUNDIX-PERP[0], SAND-PERP[0], SLP-PERP[0], TLM-PERP[0], TRX[0], TRX-PERP[0], USD[0.03], USDT[0.00000001], XRP-0325[0], XRP-PERP[0] | | |
| 03440345 | | FTT[1.63459823], USD[0.00] | | |
| 03440349 | | FTT[0.05779541], USD[1.75] | | |
| 03440351 | | USD[0.00] | | |
| 03440352 | | AVAX[-0.00001085], AVAX-PERP[0], AXS-PERP[0], BTC[0.00382524], BTC-PERP[0], CREAM-PERP[0], ETH-PERP[0], EUR[0.00], LUNC-PERP[0], MANA-PERP[0], SAND-PERP[0], SLP-PERP[0], SPELL-PERP[0], USD[1.51], USDT[0.00000001] | | |
| 03440357 | | NFT (296606828298257077/FTX EU - we are here! #82944)[1], NFT (317102808170452611/FTX EU - we are here! #82724)[1], NFT (320076698600465905/FTX EU - we are here! #82471)[1], NFT (354818051336169774/FTX Crypto Cup 2022 Key #14075)[1], NFT (390475779377752755/FTX AU - we are here! #14290)[1], NFT (482230423001523908/FTX AU - we are here! #29736)[1], NFT (483293533981428612/FTX AU - we are here! #14254)[1], USD[0.00] | | |
| 03440359 | | 1INCH[9.76114291], HT[-41266178], KIN[1], SHIB[268447.52634568], TONCOIN[1.06352473], USD[0.00] | Yes | |
| 03440360 | | USD[0.02] | | |
| 03440364 | | USD[0.00] | | |
| 03440365 | | USD[0.03] | | |
| 03440366 | | DOGE-PERP[0], FTM-PERP[0], LINK-PERP[0], LUNC-PERP[0], SOL-PERP[0], USD[0.00], USDT[0] | | |
| 03440370 | | USD[0.00], USDT[4.13249700] | | |
| 03440373 | | USD[0.06] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03440377 | | USD[0.00] | | |
| 03440384 | | COPE[.00000001] | | |
| 03440385 | | BAO[5], GBP[0.00], KIN[1], TRX[1], UBXT[1], USD[0.00], USDT[0.00188709] | Yes | |
| 03440404 | | 0 | | |
| 03440405 | | AXS[0], BTC[0], USD[0.00] | | |
| 03440408 | | USD[0.11] | | |
| 03440410 | | TRX[0], USD[0.00] | | |
| 03440411 | | AUD[0.00] | | |
| 03440413 | | USD[0.02] | | |
| 03440414 | | USD[0.00] | | |
| 03440416 | | USD[0.05] | | |
| 03440418 | | TRX[.000009], USD[0.00], USDT[0] | | |
| 03440427 | | AAVE-PERP[0], ADA-PERP[0], APE-PERP[0], AXS-PERP[0], BTC-PERP[0], CAKE-PERP[0], DENT-PERP[0], ETH-PERP[0], EUR[254.39], LUNC-PERP[0], MATIC-PERP[0], SAND-PERP[0], SOL-PERP[0], SRM-PERP[0], USD[171.89], VET-PERP[0], XRP-PERP[0], YFI-PERP[0] | | |
| 03440428 | Contingent, Disputed | USD[0.00], USDT[0] | | |
| 03440431 | | USD[25.00] | | |
| 03440432 | | SAND[1], USD[1.85] | | |
| 03440434 | | UBXT[1], USD[0.00] | | |
| 03440439 | | EUR[1.00], USD[0.00] | | |
| 03440440 | | USD[0.00] | | |
| 03440445 | | USD[0.00] | | |
| 03440453 | | BTC-PERP[0], ETH-PERP[0], GALA-PERP[0], USD[139.81] | | |
| 03440454 | | USD[25.00] | | |
| 03440456 | | ATLAS[5.2] | | |
| 03440459 | | ATLAS[297234.10885296], BTC[.0993], MBS[19514.30767079], USD[0.58] | | |
| 03440465 | | USD[0.01], USDT[0] | | |
| 03440469 | | USD[0.00], USDT[0] | | |
| 03440474 | | BTC[0], DOGE[30], KSHIB[150], LOOKS[.1], TONCOIN[19.44179289], TONCOIN-PERP[0], USD[0.00], USDT[0.00000006] | | |
| 03440477 | Contingent, Disputed | USD[0.00] | | |
| 03440478 | | BTC[0.00011759], FTT[0.09351040], TRX[.584], USD[1.14] | | |
| 03440491 | | BNB[0], KIN[2], NFT (498169383107945696/The Hill by FTX #6455)[1], SHIB[22218396.86196486], SOL[.00624064], TRX[.000036], USD[290.10], USDT[5581.06334329] | Yes | USD[288.85], USDT[5574.53172] |
| 03440493 | | USD[0.00] | | |
| 03440497 | | USD[0.00] | | |
| 03440501 | | USD[0.00] | | |
| 03440510 | | USD[0.00], USDT[10] | | |
| 03440511 | | SAND[0], TRX[0], USD[0.00] | | |
| 03440513 | Contingent | LUNA2[0.00047184], LUNA2_LOCKED[0.00110097], LUNC[.00152], USD[0.23], USDT[0], USTC-PERP[0] | | |
| 03440514 | | USD[0.00] | | |
| 03440516 | Contingent, Disputed | USD[0.00] | | |
| 03440517 | | USD[0.01] | | |
| 03440524 | | BNB[0], USD[0.00] | | |
| 03440525 | | TRX[.000779], USD[35.08], USDT[35.35687924] | | |
| 03440526 | Contingent | LUNA2[0.00281724], LUNA2_LOCKED[0.00657356], LUNC[613.46], SOL[.7795364], USD[0.04] | | |
| 03440531 | | SOS[24995250], USD[0.07], USDT[0] | | |
| 03440534 | | ADA-PERP[0], BNB-PERP[0], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], KNC-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], SAND-PERP[0], SOL-PERP[0], USD[1.12], USDT[0], XRP-PERP[0] | | |
| 03440538 | | USDT[0] | | |
| 03440542 | | USD[0.00] | | |
| 03440545 | | TRX[.000001], USD[0.00], USDT[0] | | |
| 03440546 | | NFT (302516208421726724/FTX EU - we are here! #260278)[1], NFT (425225708142651462/FTX EU - we are here! #260295)[1], NFT (564077568485813722/FTX EU - we are here! #260286)[1], USDT[3.66919602] | | |
| 03440547 | | USD[0.00] | | |
| 03440548 | | USD[0.01] | | |
| 03440551 | | USD[0.00], USDT[0] | | |
| 03440553 | | SOL[1.069786], USD[0.10] | | |
| 03440560 | | USD[0.00] | | |
| 03440561 | | ETH-PERP[0], EUR[500.30], SOL-PERP[0], TRX[.001083], USD[-57.90], USDT[6.54944417] | | |
| 03440562 | | USD[0.00] | | |
| 03440567 | | USD[25.00] | | |
| 03440568 | | BTC-PERP[0], FTT[1.4], OXY-PERP[43.1], TRX[.000011], USD[0.15], USDT[8.01281597], XRP[.75] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03440569 | | ADA-PERP[0], AGLD-PERP[0], AXS-PERP[0], CHZ-PERP[0], DOGE-PERP[0], ETC-PERP[0], EXCH-PERP[0], FTT-PERP[0], HOLY-PERP[0], LRC-PERP[0], LUNC-PERP[0], MAPS-PERP[0], MKR-PERP[0], PRIV-PERP[0], QTUM-PERP[0], RUNE-PERP[0], SRM-PERP[0], SXP-PERP[0], USD[448.41], XMR-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 03440570 | | APE[.04], APE-PERP[0], BTC[.24995], BTC-PERP[0], DAI[.02167564], DOGE[.3192], DYDX[.02526], ENS[.009398], ETH[2.62543925], ETH-PERP[0], ETHW[0.14190027], FTT[150], LUNC-PERP[0], USD[43.99], USDT[1022.8159686] | | |
| 03440571 | | BTC[0], MATIC[0], TRX[.000777] | | |
| 03440573 | | CHF[0.00] | | |
| 03440581 | | 0 | | |
| 03440583 | | BNB[0], EUR[0.00], USD[0.00] | | |
| 03440589 | | DENT[1], NFT (365952944881436686/Panda House)[1], USD[0.48] | | |
| 03440590 | | USD[0.00] | | |
| 03440594 | | ETH[0] | | |
| 03440596 | | BTC[0], USD[0.00] | | |
| 03440597 | | USD[0.00] | | |
| 03440598 | | USD[0.00], USDT[1] | | |
| 03440613 | | USD[0.01] | | |
| 03440616 | | FTT[0], TRX[0], USD[0.03] | | |
| 03440618 | Contingent | GOG[.82029667], LDO[.6396], LUNA2_LOCKED[98.99009053], TRX[.000028], USD[1.31], USDT[0] | | |
| 03440622 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], APE-PERP[0], APT-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0.00000039], BTC-PERP[0], CAKE-PERP[0], CELO-PERP[0], COMP-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], ICP-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KSHIB-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], NEO-PERP[0], ONE-PERP[0], PEOPLE-PERP[0], RAY-PERP[0], REN-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], SOL-PERP[0], TRX-PERP[0], USD[-1.49], USDT[3.12438568], VET-PERP[0], WAVES-PERP[0], XMR-PERP[0], XRP[.5211], XRP-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 03440626 | Contingent | BTC-PERP[0], DOGE-PERP[0], SRM[1.04529785], SRM_LOCKED[7.70863435], TRX[.1355], USD[-0.34], USDT[0], XRP[0] | | |
| 03440628 | | ALGOBULL[43791240], SXPBULL[183963.2], USD[0.13] | | |
| 03440635 | | ETH[.00004885], ETHW[.00004873], KIN[1], USDT[0] | | |
| 03440636 | Contingent | SRM[1.69675687], SRM_LOCKED[13.32160961], USD[0.00], USDT[.09101043] | Yes | |
| 03440638 | | 0 | | |
| 03440644 | | USD[0.00] | | |
| 03440647 | | AKRO[1], APE[8.68256349], BAO[7], BTC[0.00018202], DENT[1], ETH[0], KIN[9.74913221], SOL[0], TRX[1], UBXT[.75002392], USD[0.00], USDT[0] | | |
| 03440649 | | USD[0.00] | | |
| 03440658 | | FTT[0], USD[0.00], USDT[0] | | |
| 03440662 | | USD[0.00] | | |
| 03440663 | | USD[0.05] | | |
| 03440667 | | XRP[.050556] | | |
| 03440672 | Contingent | ADA-PERP[0], BNB[0.00000001], BTC[0.00141330], BTC-PERP[0], CRO[2998.39921693], ETH[0], EUR[0.00], FTM[0], FTT[25], LUNA2[4.47733777], LUNA2_LOCKED[10.44712148], LUNC[14.423246], RAY[0], SOL[0.00000001], USD[3891.64], USTC[0], XAUT[0], XRP[0] | | |
| 03440678 | | USD[0.00] | | |
| 03440681 | | MATIC[0], NFT (406425451113803304/FTX EU - we are here! #36006)[1], NFT (406508501303050370/FTX EU - we are here! #34037)[1], NFT (551497588490521006/FTX EU - we are here! #33838)[1], USD[8.80], USDT[0.00756254] | | |
| 03440682 | Contingent | AKRO[1], AXS[313.14533163], BAO[1], BTC[1.83725013], ETH[11.90607583], ETHW[11.90693398], GBP[0.00], HNT[6.77295953], LUNA2[18.19344246], LUNA2_LOCKED[41.46847771], LUNC[57.29183216], MATIC[25294.32601166], SOL[1486.32502655], UBXT[1], USD[0.00] | Yes | |
| 03440687 | | SAND-PERP[0], TRX[.86149622], USD[0.00] | | |
| 03440690 | | SXPBULL[48.01525350], USD[0.00], USDT[0] | | |
| 03440691 | | USD[0.00] | | |
| 03440694 | | BTC[0], USD[0.00] | | |
| 03440696 | | USD[0.00] | | |
| 03440700 | | USD[0.01], USDT[0] | | |
| 03440701 | | USD[0.03] | | |
| 03440707 | | USD[0.00] | | |
| 03440712 | | USD[0.00], USDT[0.00000371] | | |
| 03440713 | | USD[0.00], USDT[0] | | |
| 03440714 | | USDT[.91290438] | Yes | |
| 03440717 | | USD[0.00] | | |
| 03440719 | | USD[25.00] | | |
| 03440721 | | AAVE[.18001412], ATOM[.34014806], AUD[1508.93], BTC[0.07676040], ETH[.04534165], NEAR[.83260364], UNI[1.63986249] | Yes | |
| 03440723 | | BTC[.0018], USD[0.98], USDT[.0048644] | | |
| 03440728 | | USD[0.04] | | |
| 03440729 | | USD[0.00] | | |
| 03440731 | | TONCOIN[55], USD[0.19] | | |
| 03440735 | | USD[9410.19] | Yes | |
| 03440737 | | USD[0.00] | | |
| 03440741 | | SAND-PERP[0], TRX-PERP[0], USD[0.02] | | |
| 03440744 | | USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03440756 | | USD[0.00] | | |
| 03440757 | | AAPL-0325[0], ANC-PERP[0], APT-PERP[0], ATLAS-PERP[0], BNB[0], BTC[0.00027926], BTC-PERP[0], CHR-PERP[0], CREAM-PERP[0], CRV-PERP[0], DENT-PERP[0], DYDX-PERP[0], ETH[0.00021531], ETH-PERP[0], ETHW[0.00021531], FIDA-PERP[0], FTM[0], FTM-PERP[0], GALA-PERP[0], GST-PERP[0], HT-PERP[0], KIN-PERP[0], LDO-PERP[0], LEO-PERP[0], LOOKS[0], LOOKS-PERP[0], MATIC-PERP[0], MCB-PERP[0], MER-PERP[0], ORBS-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], RAMP-PERP[0], RUNE-PERP[0], SLP-PERP[0], SOL[0], SOL-PERP[0], SOS-PERP[0], SPELL-PERP[0], USD[-4.02], USTC-PERP[0], WAVES-PERP[0] | | |
| 03440767 | | USD[0.00], USDT[0] | | |
| 03440768 | | USD[0.00], USDT[0] | | |
| 03440769 | | USD[0.00], USDT[0] | | |
| 03440770 | | USD[0.00], USDT[0] | | |
| 03440771 | | USD[0.06] | | |
| 03440780 | | USD[0.00] | | |
| 03440787 | | BTC-PERP[0], SOL-PERP[0], TRX[.000001], USD[0.39] | | |
| 03440797 | | USD[0.00], USDT[0] | | |
| 03440799 | | USD[0.00] | | |
| 03440803 | | AVAX-PERP[0], BTC-MOVE-0109[0], BTC-MOVE-0110[0], BTC-MOVE-0114[0], BTC-MOVE-0115[0], BTC-MOVE-0116[0], BTC-MOVE-0117[0], BTC-MOVE-0118[0], BTC-MOVE-0119[0], BTC-MOVE-0120[0], BTC-MOVE-0125[0], BTC-MOVE-0126[0], BTC-MOVE-0128[0], BTC-MOVE-0214[0], BTC-PERP[0], CEL-PERP[0], ETH-PERP[0], SOL-PERP[0], USD[67.41] | | |
| 03440804 | | USD[0.01] | | |
| 03440811 | | USD[0.00] | | |
| 03440814 | | TRX[1.591189], USD[0.00] | | |
| 03440819 | | USD[0.67] | | |
| 03440821 | | USD[0.00] | | |
| 03440823 | | USD[0.00] | | |
| 03440837 | | USD[0.00] | | |
| 03440838 | | TRX[919.085337], USDT[0.09678400] | | |
| 03440839 | Contingent, Disputed | ADA-PERP[18], BTC[0.00350126], BTC-PERP[0], CAKE-PERP[0], FTT-PERP[0], LUNA2[4.96502634], LUNA2_LOCKED[11.58506147], USD[14.14], ZIL-PERP[0] | | BTC[.003499] |
| 03440841 | | TONCOIN[0.07537320], USD[0.00] | | |
| 03440851 | | USD[0.22] | | |
| 03440853 | Contingent, Disputed | BTC-PERP[0], CEL-PERP[0], CRO-PERP[0], ETH[0], ETH-PERP[0], ETHW[0.00007435], EUR[0.00], FTM-PERP[0], FTT[0.01154493], MATIC-PERP[0], OP-PERP[0], RSR-PERP[0], SUSHI-PERP[0], USD[0.00], USDT[0], XRP-PERP[0] | | |
| 03440854 | Contingent, Disputed | USD[0.00] | | |
| 03440855 | | USD[0.00] | | |
| 03440857 | | USD[0.02], USDT[0] | | |
| 03440861 | | ATLAS[170], MBS[9], USD[0.03] | | |
| 03440863 | | USD[0.00] | | |
| 03440864 | | USD[0.00], USDT[0] | | |
| 03440872 | | TRX[.000066], USD[0.00] | | |
| 03440873 | | BTC-MOVE-0218[0], USD[0.00] | | |
| 03440876 | | BTC[.01934704], LINK[5.6], SOL[1.50192836], USDT[1.80481357] | | |
| 03440882 | | USD[0.00] | | |
| 03440884 | | BTC[.18026394], EUR[503.16] | | |
| 03440889 | | LTC[.09428], XRP[50] | | |
| 03440892 | | SUSHIBULL[20000], USD[1.33] | | |
| 03440893 | | USD[22.29] | | |
| 03440896 | | BAO[1], CHZ[3.47981743], USDT[1] | | |
| 03440904 | | USD[0.00] | | |
| 03440907 | | USD[0.00] | | |
| 03440912 | | BTC[0.00000004], ENS[0], ETH[0], GBP[0.00], LOOKS[0], SOL[0], USD[0.00] | Yes | |
| 03440913 | | USD[0.04] | | |
| 03440914 | | ALPHA-PERP[0], GMT-PERP[0], USD[0.16], USDT[.00509824] | | |
| 03440920 | | TRX[.001559], USDT[0.21867621] | | |
| 03440921 | Contingent, Disputed | BTC[-0.00051346], LUNA2[0.13484867], LUNA2_LOCKED[0.31464689], LUNC[28363.58190571], LUNC-PERP[0], TRX[.000063], USD[11.45], USDT[0.28677887] | | |
| 03440926 | | SAND[1], TRX[.000001], USD[0.19] | | |
| 03440927 | | TRX[.000001], USD[0.00] | | |
| 03440931 | Contingent | ADA-PERP[0], AGLD-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], ASD-PERP[0], AUDIO-PERP[0], BAND-PERP[0], BAO-PERP[0], BIT-PERP[0], BOBA-PERP[0], BTC[0], BTC-PERP[0], CEL-PERP[0], CONV-PERP[0], CVX-PERP[0], DODO-PERP[0], DOGE-PERP[0], EDEN-0624[0], EDEN-PERP[0], ENS-PERP[0], FLM-PERP[0], FTT-PERP[0], FXS-PERP[0], GAL-PERP[0], GLMR-PERP[0], GMT-PERP[0], GST-PERP[0], HNT-PERP[0], HOT-PERP[0], HUM-PERP[0], IMX-PERP[0], JASMY-PERP[0], KIN-PERP[0], KLAY-PERP[0], KNC-PERP[0], LDO-PERP[0], LEO-PERP[0], LINA-PERP[0], LOOKS-PERP[0], LUNA2[0.00245382], LUNA2_LOCKED[0.00572560], LUNC-PERP[0], MAPS-PERP[0], MER-PERP[0], MINA-PERP[0], MOB-PERP[0], MTA-PERP[0], ONE-PERP[0], OP-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], PUNDIX-PERP[0], RAMP-PERP[0], REEF-PERP[0], RNDR-PERP[0], RON-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SOS-PERP[0], SPELL-PERP[0], SRN-PERP[0], STEP-PERP[0], STG-PERP[0], STMX-PERP[0], TONCOIN-PERP[0], USD[0.00], USDT[0], USTC-PERP[0], WAVES-PERP[0], YFI-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 03440932 | | SHIB[5486800.70706937], UBXT[1], USD[0.18] | Yes | |
| 03440935 | | TONCOIN[89.59958], USD[0.26] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03440940 | | AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAL-PERP[0], BAT-PERP[0], BTC-PERP[0], C98-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRV-PERP[0], CVC-PERP[0], CVX-PERP[0], DOGE-PERP[0], DYDX-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], ETHW-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GMT-PERP[0], GST-PERP[0], HNT-PERP[0], HT-PERP[0], ICP-PERP[0], KBTT-PERP[0], KLAY-PERP[0], LDO-PERP[0], LOOKS-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MNGO-PERP[0], MTA-PERP[0], NEAR-PERP[0], OP-PERP[0], OXY-PERP[0], PERP-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], RAMP-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], RSR-PERP[0], SCRT-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], STG-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX[.000032], USD[75.93], USDT[0.80000001], USTC-PERP[0], WAVES-PERP[0], XEM-PERP[0], XRP-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 03440941 | | USD[0.00], USDT[0] | | |
| 03440942 | | USD[0.00] | | |
| 03440943 | | USD[0.00], USDT[0] | | |
| 03440944 | | USD[0.00], USDT[0] | | |
| 03440945 | | USD[0.00] | | |
| 03440946 | | USD[0.00], USDT[0] | | |
| 03440955 | | TRX[0], USD[0.00] | | |
| 03440957 | | BAO[3], BTC[.00077354], DENT[1], ETH[.09601241], ETHW[.09497658], KIN[3], SHIB[3886761.72298575], TRX[1], USD[0.01], XRP[35.84071391] | Yes | |
| 03440966 | | BTC-PERP[0], EUR[100.00], USD[-4.57] | | |
| 03440970 | | BTC[0.00849304], DOT[44.083394], ETH[.15694471], ETHW[.15694471], KNC[97.97453], USD[0.00], USDT[1.07858413] | | |
| 03440971 | Contingent | ALGO[5109.174735], NFT (524701768132391246/FTX AU - we are here! #56676)[1], SRM[10.12487036], SRM_LOCKED[116.96925442], USD[0.08], USDT[0.00000001] | | |
| 03440972 | | GT[.09998], USD[0.50], USDT[0] | | |
| 03440974 | | USD[0.00], USDT[0] | | |
| 03440977 | | USD[0.00] | | |
| 03440979 | | USD[0.01] | | |
| 03440988 | | USD[0.00] | | |
| 03440989 | | BNB[1.89], BTC[0.00003824], ETH[.6299408], ETHW[.6299408], EUR[0.86] | | |
| 03440993 | | TONCOIN[.05], USD[0.00], USDT[0] | | |
| 03440995 | | NFT (308929787909933048/FTX EU - we are here! #97365)[1], NFT (367911108526394932/FTX EU - we are here! #97637)[1], NFT (497151094452689018/FTX EU - we are here! #97742)[1], USD[0.00] | | |
| 03441002 | | USD[0.00] | | |
| 03441004 | | USD[0.00] | | |
| 03441006 | | TRX[0] | | |
| 03441010 | | USD[0.00] | | |
| 03441011 | | USD[0.00] | | |
| 03441014 | | BF_POINT[200], USD[16.34] | | |
| 03441016 | | TRX[.316401], USDT[1.43216956] | | |
| 03441027 | | USD[0.00], USDT[0] | | |
| 03441030 | | FTT[155], USD[610.00] | | |
| 03441033 | Contingent | BTC[0], LUNA2[0.15563376], LUNA2_LOCKED[0.36314545], USD[0.00], USDT[0] | | |
| 03441038 | | BTC[.00396009], BTC-PERP[.0046], EUR[37.77], USD[-83.64] | | |
| 03441040 | | USD[0.00] | | |
| 03441046 | | USD[0.03] | | |
| 03441053 | | USD[0.00] | | |
| 03441056 | | USD[0.00] | | |
| 03441061 | | AKRO[1], BAO[1], GBP[0.00], MBS[1150.51732702] | Yes | |
| 03441064 | | USD[0.00] | | |
| 03441065 | | USD[0.00], USDT[0] | | |
| 03441066 | | NFT (501478850845055816/FTX AU - we are here! #45461)[1], USD[0.00] | | |
| 03441067 | | 0 | | |
| 03441068 | | ETH[.26394984], ETHW[.26394984], SAND[118.97739], USD[1.21] | | |
| 03441074 | | SAND[.99981], USD[0.04] | | |
| 03441075 | | USD[0.01] | | |
| 03441081 | | SOL[.00561868], USDT[0.04310972] | | |
| 03441086 | | BNB[0], USDT[0.00000137] | | |
| 03441088 | | EUR[0.00], MOBJ[2.00014464] | | |
| 03441095 | | NFT (308755697567335877/FTX EU - we are here! #163669)[1], NFT (469065936958044648/FTX EU - we are here! #163734)[1], NFT (517340140389080302/FTX EU - we are here! #163597)[1] | | |
| 03441096 | | TRY[0.00], USD[0.00], XRP[0] | | |
| 03441101 | | SOL[.002], USDT[21.51930093] | | |
| 03441109 | | BTC[0.00038589], USD[0.01], USDT[-0.00785772] | | |
| 03441110 | | NFT (394625301235580880/FTX Crypto Cup 2022 Key #17038)[1] | | |
| 03441114 | | FTT[1.03086896] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03441117 | | 1INCH-PERP[0], AAVE-0325[0], AAVE-PERP[0], ADA-0325[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALT-PERP[0], APE-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX[0], AVAX-PERP[0], AXS-PERP[0], BCH-PERP[0], BNB[0], BNB-PERP[0], BTC-0624[0], BTC-PERP[0], CHR-PERP[0], CHZ-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVX-PERP[0], DAWN-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00064731], ETH-0624[0], ETH-PERP[0], ETHW[0.00064731], EUR[0.00], FIDA-PERP[0], FIL-PERP[0], FTT[0], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], HT-PERP[0], ICP-PERP[0], KAVA-PERP[0], KBTT-PERP[0], KIN-PERP[0], KNC-PERP[0], KSM-PERP[0], KSOS-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS[0], MAPS-PERP[0], MATIC[0], MATIC-PERP[0], MINA-PERP[0], NEAR-PERP[0], OMG-PERP[0], PAXG-PERP[0], PEOPLE-PERP[0], RNDR-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX-PERP[0], TULIP-PERP[0], UNI-PERP[0], USD[0.83], USDT[0.28689575], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP[0], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0] | | |
| 03441121 | | BTC[.00000493] | | |
| 03441127 | | USD[0.19], USDT[.0054003] | | USD[0.19] |
| 03441128 | | USD[0.00] | | |
| 03441129 | | BNB[0], FTM-PERP[0], LTC[0.00008920], LTC-PERP[0], MATIC[0], NFT [42423668026002822/FTX EU - we are here! #82910][1], NFT [50286136194910382/FTX Crypto Cup 2022 Key #15173][1], NFT [52623116655194414/FTX EU - we are here! #83126][1], NFT [55644324727598566/FTX EU - we are here! #83320][1], TRX[21.61236501], USDt[-0.06], USDT[0] | Yes | |
| 03441131 | | CAKE-PERP[0], SLP-PERP[0], USD[-98.50], USDT[196.44476392] | | |
| 03441132 | | ETH[0], USD[0.00002721] | | |
| 03441133 | | CEL[0.01659526], USD[0.00] | | |
| 03441135 | | DAI[.00000001], GBP[0.00] | | |
| 03441141 | | USD[0.00], USDT[0] | | |
| 03441147 | | BNB[.459908], SAND[62.9874], SOL[7.31079092], USD[0.34] | | |
| 03441167 | | USD[0.00] | | |
| 03441176 | | USD[0.00] | | |
| 03441177 | | USD[0.00] | | |
| 03441179 | | USD[0.19] | | |
| 03441183 | | USD[0.00], USDT[0] | | |
| 03441186 | | USD[0.05] | | |
| 03441187 | | USD[0.00] | | |
| 03441192 | | USD[0.06] | | |
| 03441193 | Contingent | AAPL-0624[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], AMD[0.00994213], ANC-PERP[0], APE-PERP[0], APT-PERP[0], ASD-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB[.00000001], BTC[0], BTC-PERP[0], CHZ-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], EUR[0.00], FLM-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], KLUNC-PERP[0], KNC-PERP[0], LUNA2[0.22419686], LUNA2_LOCKED[0.52312602], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], NVDA-0624[0], OP-PERP[0], PEOPLE-PERP[0], RSR-PERP[0], SAND-PERP[0], SOL[0], SOL-PERP[0], TRX-PERP[0], TWTR-0624[0], USD[-0.02], USDT[0.92123262], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 03441207 | | USD[25.00] | | |
| 03441209 | | ETH[.03305397], ETHW[.03305397], FTT[2.66707848], RON-PERP[0], USD[3.87] | | |
| 03441219 | | AAVE-PERP[0], ADA-PERP[0], ATOM-PERP[0], BTC[0.00621496], BTC-PERP[0], BULL[0], CELO-PERP[0], DOGE-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[0], JASMY-PERP[0], LUNC-PERP[0], NEAR-PERP[0], SOL[0], SOL-PERP[0], USDt-24.09] | | |
| 03441221 | | USD[0.00], USDT[0] | | |
| 03441229 | Contingent | APE[160.71115805], APE-PERP[0], ATOM-PERP[0], BTC-PERP[0], ETH[0.20569045], ETHHALF[0], ETH-PERP[0], ETHW[0.20499465], FIDA-PERP[0], FLOW-PERP[0], FTT[.10286816], IMX-PERP[0], LOOKS[8.92634359], LOOKS-PERP[0], LUNA2[0.93129370], LUNC[6.99924], LUNC-PERP[0], OXY-PERP[0], RAY[34.1638202], RAY-PERP[0], RNDR-PERP[0], SOL-PERP[0], USD[0.01], USDT[885.21213851], USTC-PERP[0] | Yes | |
| 03441241 | | AKRO[1], BAO[1], EUR[0.00], GRT[1], KIN[2], TRX[1], UBXT[1] | | |
| 03441243 | Contingent, Disputed | USD[0.01] | | |
| 03441244 | | USD[0.00], USDT[0.02241222] | | |
| 03441248 | | USD[0.00], USDT[0] | | |
| 03441249 | Contingent | ADA-PERP[0], APE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAND-PERP[0], BTC-MOVE-0220[0], BTC-MOVE-0221[0], BTC-MOVE-0308[0], BTC-PERP[0], CRO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETH-1230[0], ETH-PERP[0], FTM-PERP[0], FTT[0.06230166], GALA-PERP[0], GRT-PERP[0], HBAR-PERP[0], JASMY-PERP[0], LOOKS-PERP[0], LUNA2[0.00000001], LUNA2_LOCKED[0.00000002], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], ONE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL[0], SOL-PERP[0], SPELL-PERP[0], STX-PERP[0], SUSHI-PERP[0], USD[0.27], USDT[0], USDT-PERP[0], USTC-PERP[0], WAVES-PERP[0] | | |
| 03441250 | | USD[0.00], USDT[0] | | |
| 03441251 | | USD[0.00], USDT[0] | | |
| 03441253 | | USD[0.00], USDT[0] | | |
| 03441254 | | USD[0.00], USDT[0] | | |
| 03441262 | | USD[0.00] | | |
| 03441263 | | ETHBULL[44.74151168], USD[0.35] | | |
| 03441264 | | SAND[1], TRX[.000001], USD[0.21] | | |
| 03441266 | | USD[0.05] | | |
| 03441267 | | EUR[0.06], SLP[15600], TRX[.0748], USD[0.76], USDT[1529.93821768], VETBULL[35.9] | | |
| 03441270 | | USD[0.00] | | |
| 03441272 | | USD[0.00] | | |
| 03441273 | | SOS[22395744], USD[0.14], USDT[0] | | |
| 03441277 | | BAO[1], DENT[1], POLIS[132.44933683], USDT[0] | | |
| 03441280 | | USD[0.09], USDT[.55375763] | Yes | |
| 03441298 | | USD[0.00] | | |
| 03441299 | | USD[0.01] | | |
| 03441300 | | TRX[.000001], USD[0.00] | | |
| 03441301 | | FTT[0.00000711], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03441302 | | USDT[1] | | |
| 03441307 | | AKRO[1], BAO[5], BTC[.00928336], DENT[1], ETHW[.026192], EUR[138.31], KIN[8], UBXT[1] | Yes | |
| 03441314 | | USD[0.00], USDT[0] | | |
| 03441321 | | USDT[.007622] | | |
| 03441322 | | BTC[.00187068], USD[0.00] | | |
| 03441324 | | TONCOIN[94.48832], USD[0.14] | | |
| 03441325 | | BTC-PERP[0], USD[0.00] | | |
| 03441326 | | USD[0.00], USDT[0] | | |
| 03441327 | | USD[0.00] | | |
| 03441332 | | 1INCH-PERP[0], AGLD-PERP[0], ASD-PERP[0], ATOM-PERP[0], BIT-PERP[0], BOBA-PERP[0], CEL-PERP[0], CHZ-PERP[0], CRV-PERP[0], CVC-PERP[0], EOS-PERP[0], FIDA-PERP[0], HNT-PERP[0], HT-PERP[0], KNC-PERP[0], LDO-PERP[0], MOB-PERP[0], NEAR-PERP[0], OKB-PERP[0], ONT-PERP[0], OP-PERP[0], OXY-PERP[0], PERP-PERP[0], POLIS-PERP[0], SNX-PERP[0], TLM-PERP[0], TRU-PERP[0], USD[0.08], YFII-PERP[0] | | |
| 03441334 | | USD[0.00] | | |
| 03441335 | | SOL[.1], USDT[4.02121512] | | |
| 03441337 | | BTC[.001], EUR[0.38], USDT[0] | | |
| 03441338 | | NFT (297427795951454376/FTX EU - we are here! #48465)[1], NFT (310603248908837099/FTX EU - we are here! #48071)[1], NFT (481451251547473233/FTX EU - we are here! #48548)[1], USD[0.00] | | |
| 03441339 | Contingent, Disputed | EUR[0.00], FTM[4659.39720417], SOL[68.54514269], TRX[.001612], USD[0.85], USDT[0.20000001] | | |
| 03441341 | | USD[0.00] | | |
| 03441352 | | USD[0.00] | | |
| 03441354 | | AVAX[.08823], FTT[155.971335], USD[591.25], USDT[8.18341158] | | |
| 03441356 | | AAVE[9.62293856], BAO[1], KIN[1], USD[0.01] | Yes | |
| 03441358 | | DENT[1], KIN[2], USD[0.00], USDT[0] | Yes | |
| 03441359 | Contingent | 1INCH[0], ALPHA[0], AMPL[0], AVAX[0], BAO[0], BTC[1.00557539], BTC-PERP[0], CONV[0], CVC[0], DODO[0], DOGE[0], ETH[6.82914918], ETHW[0], FTM-PERP[0], FTT[0.00302529], FTT-PERP[0], LUNA2[8.17594244], LUNA2_LOCKED[19.07719903], LUNC[1780328.68], LUNC-PERP[0], PEOPLE-PERP[0], REEF[0], RUNE[.07262359], SLP[0], SLP-PERP[0], SOL[0.07282620], SUSHI[0], TRX[0.00003000], USD[85928.12], USDT[16690.0655385] | | |
| 03441364 | | AKRO[8], ALPHA[2], AUDIO[1], AVAX[0], BAO[16], BAT[1], BNB[0], BTC[0.00096332], DAI[0], DENT[12], ETH[0], FIDA[1], FTM[0], GRT[1], HOLY[1], HXRO[2], KIN[11], RSR[5], SOL[0.07387908], TOMO[1], TRX[14.000017], UBXT[12], USD[0.00], USDT[42.81868664] | | |
| 03441367 | | USD[0.00] | | |
| 03441368 | Contingent | SRM[1.29136565], SRM_LOCKED[7.70863435], USD[0.00] | | |
| 03441373 | | USD[0.00] | | |
| 03441383 | | USD[0.00] | | |
| 03441385 | | USD[0.00] | | |
| 03441386 | | AKRO[1], AUDIO[1], BAO[2], BTC[0], CHZ[1], DENT[2], ETH[.00000198], ETHW[.00000198], EUR[4223.69], KIN[1], RSR[1], TRX[2], UBXT[1], USD[0.00] | Yes | |
| 03441388 | | BTC[0], NEAR[0], USD[0.00] | Yes | |
| 03441394 | | NFT (393182284819993659/FTX EU - we are here! #135956)[1], NFT (475482714304699023/FTX EU - we are here! #136100)[1], NFT (569345938194849523/FTX EU - we are here! #136288)[1], TRX[.100069], USD[0.06], USDT[0] | | |
| 03441395 | | EUR[0.00], USD[0.00] | | |
| 03441403 | | BTC-PERP[0], ETH-PERP[0], EUR[43.18], FTM-PERP[0], MATIC-PERP[0], USD[0.00], USDT[0] | | |
| 03441404 | Contingent, Disputed | ETH-PERP[0], USD[-3.34], USDT[3.66010859] | | |
| 03441405 | | USD[0.01] | | |
| 03441411 | | BTC-PERP[0], FTT[.98422041], USD[0.00] | | |
| 03441415 | | USD[0.00] | | |
| 03441418 | | BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], EUR[111.40], SOL-PERP[0], USD[0.64] | | |
| 03441419 | | BTC[0.00279958], ETH[.01748404], ETH-PERP[-0.08], ETHW[.01748613], FTT[12.297663], FTT-PERP[0], NFT (316667388257706094/FTX AU - we are here! #21588)[1], NFT (336746761889775870/Belgium Ticket Stub #1679)[1], NFT (428257922282495679/Baku Ticket Stub #1618)[1], NFT (440060548429054582/Hungary Ticket Stub #907)[1], NFT (455145469280533133/FTX Crypto Cup 2022 Key #5134)[1], NFT (512158815663091617/The Hill by FTX #3376)[1], NFT (559853660439639204/Japan Ticket Stub #1746)[1], TRX[.001571], USD[124.07], USDT[28.33088387] | Yes | |
| 03441421 | | EUR[0.00], USDT[0] | | |
| 03441424 | | 0 | | |
| 03441429 | | BNB[0], USDT[0] | | |
| 03441433 | | USD[25.00] | | |
| 03441434 | | USD[25.00] | | |
| 03441440 | | TRX[0], USD[0.00] | | |
| 03441441 | | ETH[.00000001] | | |
| 03441443 | | USD[0.00] | | |
| 03441449 | | ADA-PERP[0], ATOM-0325[0], BTC-PERP[0], CRV-PERP[0], DYDX-PERP[0], ETH-PERP[0], FLOW-PERP[0], GALA-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], PEOPLE-PERP[0], RON-PERP[0], ROSE-PERP[0], SAND-PERP[0], SOL-PERP[0], SUSHI-PERP[0], THETA-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[0.15], XRP-PERP[0] | | |
| 03441453 | | SAND[.00006], USD[0.00] | | |
| 03441455 | | USD[0.00], USDT[0] | | |
| 03441456 | | LTC[0], TRX[0.02440100], TRX-PERP[0], USD[0.00] | | |
| 03441457 | | BTC-PERP[0], USD[20.05] | | |
| 03441460 | | USD[0.00] | | |
| 03441463 | | AVAX[.05016885], ETH[0.00009057], ETHW[0.00015257], GALA[9.525], GMT[.38000223], GODS[.095213], GOG[.7580863], GST[0], HT[1], MBS[139], RNDR[521.6], RSR[124020], SHIB[97253.93], STGI[.92457], TRX[.000451], USD[146.73], USDT[0.00077081] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03441467 | | USD[0.00] | | |
| 03441471 | | AKRO[1], MATIC[1.02841422], MBS[0.01753699], USD[0.01] | Yes | |
| 03441477 | | RAY[23.9952], USD[2.85] | | |
| 03441482 | Contingent | BTC[0], LUNA2[0.13877361], LUNA2_LOCKED[0.32376658], NVDA[3.4775], TSLA[22.99], TSM[.12], USD[0.40], USTC[.35] | Yes | |
| 03441483 | Contingent | APE-PERP[0], ETH-PERP[0], GMT-PERP[0], GST-PERP[0], KSM-PERP[0], NFT (337842699666212638/FTX AU – we are here! #42612)[1], NFT (34029605111114838/9/FTX EU - we are here! #86650)[1], NFT (461931015216798437/FTX EU - we are here! #86118)[1], NFT (481829862209293460/FTX AU - we are here! #42794)[1], NFT (503030842214784470/FTX EU - we are here! #86816)[1], OKB[.000005], SRM[1.1008677], SRM_LOCKED[21.43601393], TRX[.000132], USD[43.17], USDT[0.00000001], YFII-PERP[0] | | |
| 03441486 | | USD[25.00] | | |
| 03441487 | | NFT (347776204168456118/FTX AU - we are here! #41874)[1], NFT (435308261595080371/FTX EU - we are here! #41243)[1], NFT (563279426736731455/FTX EU - we are here! #39102)[1] | | |
| 03441488 | | BTC[0.00014009], USD[0.00], USDT[4.05507796] | | |
| 03441489 | | BTC[.14816766], ETH[2.39144717], ETHW[1.66588286], FTT[213.54832331] | Yes | |
| 03441490 | | NFT (306558594096879389/FTX AU - we are here! #250526)[1], NFT (386980929544061625/FTX EU - we are here! #250539)[1], NFT (400081569245869196/FTX EU - we are here! #250507)[1], SAND[1.99943], TRX[.000001], USD[0.87] | | |
| 03441491 | | USD[0.00] | | |
| 03441494 | | NFT (289539604380519659/FTX AU - we are here! #131213)[1], NFT (559566133072571342/FTX EU - we are here! #131945)[1], NFT (575326497265780534/FTX EU - we are here! #131274)[1] | | |
| 03441500 | | ETH[.866], ETHW[.866], USD[1.85], XRP[109.978] | | |
| 03441503 | | USD[0.06] | | |
| 03441504 | | FTT[.00000001], USD[0.00000001] | | |
| 03441505 | Contingent | NFT (345567222575051573/FTX AU - we are here! #105607)[1], NFT (374840224448816380/FTX EU - we are here! #105650)[1], NFT (489014983492184280/FTX EU - we are here! #105711)[1], NFT (571723625314216774/Austria Ticket Stub #1135)[1], SRM[4.6062035], SRM_LOCKED[64.6337965] | | |
| 03441512 | | TONCOIN[.023] | | |
| 03441515 | | USD[0.00], USDT[0] | | |
| 03441517 | | USD[0.00], USDT[0] | | |
| 03441518 | | BAO[1], BNB[0], BTC[0.00000001], UBXT[1] | Yes | |
| 03441521 | | USD[0.00], USDT[0] | | |
| 03441524 | | USDT[.64826702] | Yes | |
| 03441525 | | USD[0.00], USDT[0] | | |
| 03441533 | | ATLAS-PERP[0], BTC[0], ETH[0], FTT[0], NFT (291048973873596665/FTX EU - we are here! #264340)[1], NFT (512897862042941988/FTX EU - we are here! #264355)[1], NFT (516193499336861802/FTX AU - we are here! #264393)[1], NFT (574051078624231401/FTX AU - we are here! #59053)[1], POLIS[1.99981], TRX[.000036], USD[0.00], USDT[0.35235240], XRP[0] | | |
| 03441540 | | SOL[.00000001], USD[0.01] | | |
| 03441553 | | USD[0.09] | Yes | |
| 03441555 | | AMPL[0], FTT[.00006], TONCOIN[8.49892], USD[11.73], USDT[0] | | |
| 03441556 | | APE-PERP[0], BTC-PERP[0], ENS-PERP[0], EUR[0.00], FLM-PERP[0], SXP-PERP[0], TRX[.000784], USD[0.36], USDT[0], XTZ-PERP[0] | | |
| 03441559 | | TRX[.20751], USD[400.80] | | |
| 03441560 | | AGLD-PERP[0], ALGO-PERP[0], ANC-PERP[0], APE-PERP[0], BADGER-PERP[0], BTC[0], BTC-PERP[0], CONV-PERP[0], CRO-PERP[0], CRV-PERP[0], DAWN-PERP[0], DOGE[0], ETH-PERP[0], FLM-PERP[0], FTM[0], FTM-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HUM-PERP[0], IMX-PERP[0], JASMY-PERP[0], KNC-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], MAPS-PERP[0], MER-PERP[0], MTL-PERP[0], OP-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SKL-PERP[0], STX-PERP[0], TRU-PERP[0], TRX-PERP[0], USD[13.00], WAVES-PERP[0], XRP-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 03441561 | | SAND[1], TRX[.000001], USD[0.01] | | |
| 03441569 | | BTC-PERP[0], EGLD-PERP[0], GALA-PERP[0], THETA-PERP[0], USD[3.53], XEM-PERP[0] | | |
| 03441572 | | EUR[0.00], USD[1.11] | | |
| 03441573 | | TONCOIN-PERP[0], USD[1.45] | | |
| 03441577 | | USDT[0] | | |
| 03441581 | | BTC-PERP[0], ETC-PERP[0], ETH-PERP[0], FLOW-PERP[0], GALA-PERP[0], KSHIB-PERP[0], LEO-PERP[0], LUNC-PERP[0], SAND-PERP[0], SLP-PERP[0], SOL-PERP[-5.75], USD[-34.09], WAVES-PERP[0], XRP[690.84464856], XRP-PERP[0] | | |
| 03441582 | | ATLAS[0], BTC[0], FTT[0], TRX[0], USD[0.00] | Yes | |
| 03441583 | | USD[0.01] | | |
| 03441587 | Contingent | LUNA2[0.00000472], LUNA2_LOCKED[0.00001103], LUNC[1.0298043], TRX[.094538], USD[0.00], USDT[0] | | |
| 03441588 | | USD[0.00] | | |
| 03441599 | | NFT (358308096465786461/FTX AU - we are here! #161194)[1], NFT (427976423213523193/FTX AU - we are here! #161294)[1], NFT (461826960531605464/FTX EU - we are here! #161234)[1], SAND[1], TRX[.000001], USD[0.47] | | |
| 03441600 | Contingent | SRM[.75172127], SRM_LOCKED[7.70863435], USD[0.00] | | |
| 03441602 | | ATLAS[1450], ETH[1.01], ETHW[1.01], EUR[0.07], FTT[110], LTC[4], RAY[40], SOL[3], USD[16.87], XRP[324] | | |
| 03441609 | | USD[0.00] | | |
| 03441610 | | ADA-PERP[0], AXS-PERP[0], BTC-PERP[0], DOGE-PERP[0], ENJ-PERP[0], ETH[0], ETH-PERP[0], FTM-PERP[0], MANA-PERP[0], MATIC-PERP[0], SOL-PERP[0], USD[0.00], USDT[0], XRP-PERP[0] | | |
| 03441613 | | NFT (538075366161233852/FTX AU - we are here! #59189)[1], TRX[.573618], USD[1490.62], USDT[0.00000001] | | |
| 03441616 | | MBS[366], USD[0.03], XRP[.405068] | | |
| 03441617 | Contingent | BTC[0.00001549], FTT[0], HT-PERP[0], INDI_IEO_TICKET[1], LUNC-PERP[0], MATIC[0], NFT (335843221894463562/FTX EU - we are here! #237404)[1], NFT (350144751224778601/The Hill by FTX #9109)[1], NFT (510846035040444324/FTX AU - we are here! #237379)[1], NFT (554371597655278655/FTX EU - we are here! #237388)[1], SRM[7.65594009], SRM_LOCKED[108.89761856], USD[0.00], WBTC[0] | Yes | |
| 03441619 | | USD[0.00], USDT[0.05525416] | | |
| 03441629 | | USD[0.00] | | |
| 03441632 | | SOS[24695307], USD[0.00], USDT[0.36160364] | | |
| 03441636 | | BNB[0.00000001], NFT (381230181258343676/FTX Crypto Cup 2022 Key #20622)[1], NFT (550309149106269349/The Hill by FTX #36632)[1], SOL[0], TRX[.00077800], USDT[0] | | |
| 03441639 | | AR-PERP[0], ATLAS[2389.7739], REAL[30.09905], USD[18.08], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03441642 | | TRX[.000779], USD[0.01], USDT[0] | | |
| 03441643 | Contingent | APE[0], ATLAS[0], BAO[1], CEL[6.08809810], CRO[0], CRV[.00000001], GALA[0], HNT[0], IMX[20.15150537], LEO[0], LRC[0.06412986], LUNA2[0.00000564], LUNA2_LOCKED[0.00001318], LUNC[1.2302815], RUNE[3.10588838] | Yes | |
| 03441645 | | USDT[.19627453] | | |
| 03441650 | | USD[0.00] | | |
| 03441652 | | USD[0.00] | | |
| 03441653 | | FTM[30.03255246], MANA-PERP[0], USD[0.00], USDT[0] | | |
| 03441655 | | USD[0.02] | | |
| 03441657 | | AKRO[0], BAO[0], DENT[0], EUR[0.00], KIN[127138.91502488], KSHIB[0], LOOKS[181.22528555], SHIB[2510011.97002934], SWEAT[945.88320289], USD[0.00] | | |
| 03441660 | | USD[0.00] | | |
| 03441667 | | SAND[10], SOL[.00212541], TRX[87.10086], USD[0.07], USDT[0] | | |
| 03441670 | | USD[0.00], USDT[0] | | |
| 03441676 | | SOL[.74851665] | Yes | |
| 03441679 | | USD[0.00], USDT[0] | | |
| 03441681 | | USD[0.00] | | |
| 03441683 | | USD[0.00] | | |
| 03441690 | | USD[0.01] | | |
| 03441696 | | USD[0.00], USDT[0] | | |
| 03441701 | | BTC[0.00041281], ETH[.0219916], ETHW[.0219916], SOL[.4999], TONCOIN[128.48663346], USD[0.07] | | |
| 03441702 | | FTM[140], USD[0.08] | | |
| 03441705 | | USD[0.00] | | |
| 03441710 | | USD[0.00] | | |
| 03441717 | | USD[25.00] | | |
| 03441720 | | TRX[.000066] | | |
| 03441722 | | NFT (291513236007621734/FTX EU - we are here! #215291)[1], NFT (465012477948680633/FTX EU - we are here! #215335)[1], NFT (508782509113628596/FTX EU - we are here! #215312)[1], TRX[.000006], USDT[0] | | |
| 03441725 | Contingent, Disputed | BTC[0], DYDX-PERP[0], ETH[0], FTM-PERP[0], FTT[0], GMT-PERP[0], USD[0.00], USDT[0.00002919], XRP-PERP[0] | | |
| 03441734 | | USD[25.00] | | |
| 03441736 | | USD[0.00] | | |
| 03441740 | | XRP[.00000001] | | |
| 03441741 | | LTC[0], MANA[0], NFT (393875151523465751 6/FTX EU - we are here! #216042)[1], NFT (461904738152233901/FTX EU - we are here! #216081)[1], NFT (573067472959492788/FTX EU - we are here! #216107)[1], USD[0.00] | | |
| 03441743 | Contingent | FTT[1110.7971959], SRM[22.26694117], SRM_LOCKED[241.55339901], USD[3.40] | | |
| 03441745 | | USD[0.00] | | |
| 03441747 | | AAVE[1.09632275], AKRO[2], APE[8.81580743], BAO[20], BCH[.03018617], BOBA[4.12489687], BTC[.0071564], CHZ[23.44459308], DENT[4], DOGE[144.30543204], ETH[.00000006], ETHW[.00000006], EUR[0.00], FTM[3.04359413], GMT[3.20711911], GRT[1.26520859], JOE[5.12795292], JST[129.57425178], KIN[26], LINA[473.42674418], LOOKS[6.15673953], LTC[13.86484655], LTC[.04742476], RUNE[.04083298], SKL[45.49292682], SPELL[664.64912621], SRM[1.93514377], STG[9.89170179], TRU[55.39803005], UBXT[6], XPLA[4.31882605], XRP[21.64807872], YFI[.00005366], ZRX[19.96465006] | Yes | |
| 03441751 | | MBS[35], USD[0.21] | | |
| 03441755 | | EUR[4.68] | | |
| 03441756 | | USD[0.00] | | |
| 03441760 | | USD[25.00] | | |
| 03441764 | | NFT (291234265140926795/FTX EU - we are here! #205307)[1] | | |
| 03441767 | | ETH[0], MATIC[1], RSR[1] | | |
| 03441770 | | REAL[27.29454], USD[0.32], USDT[0] | | |
| 03441771 | | 0 | | |
| 03441775 | | NFT (349174853950625437/FTX Crypto Cup 2022 Key #9162)[1] | | |
| 03441776 | | NFT (416567918020411040/FTX EU - we are here! #264935)[1], NFT (427175433095170202/FTX EU - we are here! #264922)[1], NFT (526057677565936852/FTX EU - we are here! #264927)[1] | | |
| 03441779 | | BTC[0.45113219], ETHW[65.00062], USD[1.26] | | |
| 03441784 | | BTC[.0026027], DENT[2], ETH[.01580945], ETHW[.01561779], KIN[1], TRX[1], TSLA[.15620157], USD[0.00] | Yes | |
| 03441785 | Contingent | ADA-PERP[0], APE-PERP[0], BTC[0], BTC-PERP[0], CRO-PERP[0], DOT-PERP[0], ETH[0], ETH-PERP[0], LUNA2[0.00000023], LUNA2_LOCKED[0.00000054], LUNC[0.05110185], LUNC-PERP[0], NFT (289537503016892587/France Ticket Stub #1709)[1], NFT (294824831709767358/FTX Crypto Cup 2022 Key #25294)[1], NFT (306161372314655136/Austin Ticket Stub #1450)[1], NFT (428143983920324676/Monza Ticket Stub #261)[1], NFT (461191520701820626/Mexico Ticket Stub #691)[1], NFT (461341129888408037/Montreal Ticket Stub #1677)[1], NFT (474639920383693102/The Hill by FTX #2861)[1], NFT (502522150678948569/Monaco Ticket Stub #596)[1], NFT (535026753155420631/Singapore Ticket Stub #465)[1], NFT (564227753817632796/Netherlands Ticket Stub #882)[1], NFT (573526631312305980/Belgium Ticket Stub #498)[1], SOL[0.00000001], SOL-PERP[0], USD[0.00], USDT[0.00282423] | Yes | |
| 03441787 | | USD[0.00], USDT[0] | | |
| 03441793 | | AKRO[1], BAO[1], GBP[214.94], TRX[1] | | |
| 03441795 | Contingent | AAVE-PERP[0], ALGO-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAT-PERP[0], BOBA-PERP[0], BTC[.0001219], BTC-PERP[0], CRV-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETC-PERP[0], ETH[0.00097420], ETH-PERP[0], ETHW[0.00097418], FTM-PERP[0], FXS-PERP[0], GMT-PERP[0], JASMY-PERP[0], KSM-PERP[0], LDO-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LUNA2[0.55108865], LUNA2_LOCKED[1.28587353], LUNC[120000.715], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OP-PERP[0], ROSE-PERP[0], SOL-PERP[0], SRM-PERP[0], THETA-PERP[0], UNI-PERP[0], USD[38.76], USTC-PERP[0], WAVES-PERP[0], ZIL-PERP[0] | | |
| 03441800 | | TRX[.000043], USDT[127.79033771] | | |
| 03441805 | | ETH[.0159968], ETHW[.0159968], USD[2.01] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03441808 | Contingent | 1INCH-0325[0], 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BRZ-PERP[0], BTC[0.00009495], BTC-PERP[0], BULL[0.00041708], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], CVC-PERP[0], DASH-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-0325[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], ETHW[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[25.07124175], FTT-PERP[0], GALA-PERP[0], HBAR-PERP[0], HNT-PERP[0], ICP-PERP[0], ICX-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], KSOS-PERP[0], LINA-PERP[0], LINK-0325[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC[0], LTC-0325[0], LTC-PERP[0], LUNA2[0], LUNA2_LOCKED[10.715771], LUNA2-PERP[0], LUNC[0], LUNC-PERP[0], MAPS-PERP[0], MKR-PERP[0], MNGO-PERP[0], MTL-PERP[0], MVDA25-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], PROM-PERP[0], QTUM-PERP[0], REEF-PERP[0], REN-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX[.000007], TRX-0325[0], TULIP-PERP[0], UNI-PERP[0], USD[23635.83], USDT[0.00000001], USTC-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 03441816 | | ALPHA-PERP[0], ATOM-PERP[0], BTC-PERP[0], CRV-PERP[0], ETC-PERP[0], ETH-PERP[0], FTM-PERP[0], GRT-PERP[0], LINK-PERP[0], LUNC-PERP[0], MATIC-PERP[0], USD[0.00], USDT[0], WAVES-PERP[0] | | |
| 03441820 | Contingent | AKRO[4], BAO[9], BTC[.00501121], DENT[4], ETHW[.73834117], GRT[1], KIN[9], LUNA2[0.00284603], LUNA2_LOCKED[0.00664075], LUNC[619.73048392], RSR[1], TRX[2], UBXT[4], USD[0.01], USDT[0.00984656] | Yes | |
| 03441822 | | EUR[100.00], GRT[1036], PEPP[214.3], REEF[17710], SNX[20.3], SOS[6380000], USD[0.00] | | |
| 03441828 | Contingent | FTT[.139938], SRM[5.57583957], SRM_LOCKED[50.22416043], USD[3.16], USDT[0] | | |
| 03441831 | Contingent | BULL[0.00009996], ETH[0.32833290], ETHW[0.29521976], FTT[0.00128152], LUNA2[0.42653178], LUNA2_LOCKED[0.99524083], LUNC[91742.71323891], MATIC[0.10000000], SOL[1.03026672], TRX[.00000001], USD[5.70], USDT[0], USTC[0.73814637] | | |
| 03441832 | | DOGE[0], TRX[0], USD[0.00] | | |
| 03441833 | | SAND[.0021116], SOS[400000], USD[0.05] | | |
| 03441836 | | BTC[0.53830597], BTC-PERP[0], FTT[20.991089], FTT-PERP[0], TRX[.000006], USD[6489.26], USDT[2990.39094032] | | USD[5479.39], USDT[2978.722451] |
| 03441842 | | USD[0.00] | | |
| 03441845 | | USD[0.00] | | |
| 03441846 | Contingent | SRM[.75172127], SRM_LOCKED[7.70863435], USD[0.00] | | |
| 03441848 | | USD[0.00], USDT[0] | | |
| 03441850 | Contingent | SRM[.75172127], SRM_LOCKED[7.70863435], USDT[0] | | |
| 03441851 | | BNB[0], MATIC[0.00000001] | | |
| 03441860 | | USD[0.00] | | |
| 03441863 | Contingent | BNB[0], BTC[0], CEL[0], FTT[0], LUNA2[0.28780309], LUNA2_LOCKED[0.67154055], SOL[0], SRM[.01619435], SRM_LOCKED[5.61297649], USD[0.00], USDT[0] | | |
| 03441866 | | USD[0.00], USDT[-0.00044879] | | |
| 03441873 | | BTC[.00375], CHF[0.00], USD[0.00], USDT[0.00013680] | | |
| 03441881 | | USD[0.00] | | |
| 03441892 | | USD[0.00] | | |
| 03441901 | Contingent | ADA-PERP[0], APT-PERP[0], ATOM-PERP[0], BTC[.00050029], BTC-MOVE-0125[0], BTC-MOVE-0126[0], BTC-MOVE-0127[0], BTC-MOVE-0128[0], BTC-MOVE-0202[0], BTC-MOVE-0210[0], BTC-MOVE-0228[0], BTC-MOVE-0520[0], BTC-MOVE-0524[0], BTC-MOVE-0530[0], BTC-MOVE-0601[0], BTC-MOVE-0607[0], BTC-MOVE-0613[0], BTC-MOVE-0909[0], BTC-MOVE-0915[0], BTC-MOVE-1108[0], BTC-MOVE-1109[0], BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], FTT-PERP[0], PERP-PERP[0], SAND-PERP[0], SHIB-PERP[0], USD[75.20] | | |
| 03441905 | Contingent | AAVE-PERP[0], BTC-PERP[0], CHR-PERP[0], CRV-PERP[0], DOGE-PERP[0], ETH-PERP[0], EUR[0.05], FXS-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], IOTA-PERP[0], LINK-PERP[0], LUNA2[0.07538312], LUNA2_LOCKED[0.17589396], LUNC[16414.835236], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], NEO-PERP[0], SNX-PERP[0], SOL-PERP[0], STORJ-PERP[0], USD[67.84], USDT[-41.33777796], VET-PERP[0], XRP-PERP[0] | | |
| 03441906 | | USD[0.03] | | |
| 03441916 | | BRZ[.17945059], USD[0.00], USDT[0.00000004] | | |
| 03441917 | | USD[0.00] | | |
| 03441918 | | TRX[.000006], USD[0.00] | | |
| 03441921 | Contingent | 1INCH[0], AXS[0], BNB[0.00989731], BTC[0], RAY[0], SRM[.0260565], SRM_LOCKED[.16127377], USD[13588.09], XRP[0] | | |
| 03441922 | Contingent | LUNA2[0.91896567], LUNA2_LOCKED[2.14425323], LUNC[200106.71], USD[0.11] | | |
| 03441935 | Contingent | SRM[1.29136565], SRM_LOCKED[7.70863435] | | |
| 03441936 | | USD[1.16], USDT[0] | | |
| 03441942 | | NFT (429350786011915740/FTX EU - we are here! #60058)[1], NFT (541619425045318044/FTX EU - we are here! #59981)[1], NFT (568051560594727217/FTX EU - we are here! #59894)[1] | | |
| 03441944 | Contingent | ALGO[0], LUNA2[0.00000316], LUNA2_LOCKED[0.00000739], LUNC[.69], NFT (486771831144366926/The Hill by FTX #24273)[1], NFT (533855219979771006/FTX Crypto Cup 2022 Key #5616)[1], TRX[.169331], USD[30.09], USDT[0.00000447] | | |
| 03441945 | | USD[0.00] | | |
| 03441946 | Contingent | LUNA2[0.00327227], LUNA2_LOCKED[0.00763530], USD[0.89], USTC[.463206] | | |
| 03441954 | | ETH[.001], MATIC[0] | | |
| 03441959 | | TRX[0.00000066], USD[0.01] | | |
| 03441962 | | BNB[0], BTC[0], ETH[0], MATIC[0], NFT (478517897598084528/FTX Crypto Cup 2022 Key #12920)[1], SAND[0], TRX[0.00002900], USD[0.00], USDT[0.00019265], XRP[0] | | |
| 03441967 | | USD[0.00] | | |
| 03441968 | | BTC[0], BTC-PERP[0], DYDX-PERP[0], ETH[0], FTT[0], FTT-PERP[0], LUNC-PERP[0], SOL-PERP[0], TRX-PERP[0], USD[0.01], USDT[0] | | |
| 03441969 | | BTC[0.00007497], CUSDT[0], EUR[0.00], FTT[.2388024], GBP[0.00], KNC[0], SNX[0], USD[0.01], USDT[4.91513466] | | |
| 03441970 | Contingent | SRM[.75172127], SRM_LOCKED[7.70863435], USD[0.00] | | |
| 03441974 | | NFT (352483028645359437/FTX EU - we are here! #193742)[1], NFT (399737558341486143/FTX EU - we are here! #193811)[1], NFT (492791569195479983/FTX EU - we are here! #193766)[1] | | |
| 03441975 | | SOL[.00015484] | | |
| 03441988 | Contingent | SRM[1.75568392], SRM_LOCKED[10.36431608] | | |
| 03441992 | | NFT (388744101109673844/FTX EU - we are here! #163537)[1], NFT (413708097694296876/FTX EU - we are here! #163594)[1], NFT (447695519184140941/FTX AU - we are here! #9451)[1], NFT (457853983204068634/FTX AU - we are here! #24745)[1], NFT (561187963376285354/FTX AU - we are here! #9450)[1], NFT (571808414418865963/FTX EU - we are here! #163625)[1] | Yes | |
| 03442004 | | USD[0.02] | | |
| 03442005 | | USD[0.00] | | |
| 03442009 | | TRX[.000097], USDT[0.37910737] | | |
| 03442012 | | USD[0.02] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03442015 | | USD[0.01] | | |
| 03442018 | | TRX[.135306], USD[1.24] | | |
| 03442020 | | AKRO[2], BAO[2], BNB[0], BTC[0], ETH[0] | Yes | |
| 03442027 | | BTC[.07754562], ETH[1.85826838], ETHW[1.85748786], LINK[131.07784223], LRC[206.66007334], LTC[.07369975], TRU[1], USD[558.79] | Yes | |
| 03442028 | | USD[0.00], USDT[0.00000373] | | |
| 03442029 | | USD[0.04] | | |
| 03442035 | | FTT[25], PRISM[464783.50205873], SLND[0], USD[0.06] | | |
| 03442040 | | SAND[2], TRX[.426301], USD[0.60] | | |
| 03442043 | Contingent | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], APE-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BTC-PERP[0], CEL-PERP[0], CHZ-PERP[0], CREAM-PERP[0], DENT-PERP[0], ETC-PERP[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], HNT-PERP[0], IOTA-PERP[0], KNC-PERP[0], LEO-PERP[0], LINK-PERP[0], LRC-PERP[0], LUNA2[1.02041507], LUNA2_LOCKED[2.38096849], LUNC[222197.53], LUNC-PERP[0], MATIC-PERP[0], MTL-PERP[0], NEAR-PERP[0], ONE-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], QTUM-PERP[0], ROSE-PERP[0], SAND-PERP[0], SOL-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX-PERP[0], USD[0.00], USDT[0], VET-PERP[0], WAVES-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZIL-PERP[0]. | | |
| 03442046 | | USD[0.03] | | |
| 03442050 | | USD[0.02] | | |
| 03442052 | | USD[0.03] | | |
| 03442060 | | NFT (322614131355217767/FTX EU - we are here! #60509)[1], NFT (460117544197102681/FTX EU - we are here! #60559)[1], NFT (503803268080659067/FTX EU - we are here! #60631)[1] | | |
| 03442064 | | BTC[.01987], ETH[.75934], ETHW[.75934], XRP[1202.64] | | |
| 03442066 | | USD[0.00], USDT[0] | | |
| 03442067 | | BTC-PERP[0], USD[-0.01], USDT[.00964338] | | |
| 03442071 | | USD[0.08] | | |
| 03442074 | Contingent, Disputed | USD[0.01], USDT[0] | | |
| 03442078 | | TONCOIN[350.05352], USD[0.01] | | |
| 03442088 | | USD[0.00] | | |
| 03442089 | | USD[0.00] | | |
| 03442092 | | USD[25.00] | | |
| 03442093 | | USDT[4] | | |
| 03442095 | | ETH[0] | | |
| 03442098 | | USD[0.06] | | |
| 03442103 | | MATIC[0], TONCOIN[.00000001], USD[0.00], USDT[0], XRP[0] | | |
| 03442114 | | USD[0.00] | | |
| 03442116 | | USD[0.05] | | |
| 03442122 | | USD[0.00] | | |
| 03442126 | | ATLAS[3.31985444], SOL[0], USD[0.00], USDT[0] | | |
| 03442131 | | APE[8.8], ATLAS[1890], BNB[.17793568], EUR[0.82], USD[0.00], USDT[0.05688452] | | |
| 03442133 | | USD[0.01] | | |
| 03442134 | | USD[0.01], USDT[0] | | |
| 03442136 | | USD[0.00], USDT[0] | | |
| 03442138 | | BTC[0.00008565], ETH[.0008366], ETHW[.9078366], SOL[.0093312], USD[0.00] | | |
| 03442143 | | USD[0.00], USDT[0] | | |
| 03442152 | | THETA-PERP[0], USD[0.03], USDT[0] | | |
| 03442153 | | USD[0.00], USDT[0] | | |
| 03442156 | | NFT (440182960709553299/FTX EU - we are here! #31692)[1], NFT (473996054851465913/FTX EU - we are here! #31614)[1] | | |
| 03442157 | | USD[0.05] | | |
| 03442164 | | USD[0.00] | | |
| 03442166 | | USD[0.00], USDT[0] | | |
| 03442170 | Contingent, Disputed | USD[0.05] | | |
| 03442171 | | USD[0.00] | | |
| 03442174 | | USD[0.00] | | |
| 03442179 | | USD[0.01] | | |
| 03442183 | | BTC[.00076], USDT[161.24086] | | |
| 03442191 | | USD[0.03] | | |
| 03442194 | | TRX[.39352978], USD[0.00] | | |
| 03442195 | Contingent | ETH[0], LUNA2[0.00412856], LUNA2_LOCKED[0.00963332], TRX[0], USD[0.01], USDT[0.00000001], USTC[.58441883] | | |
| 03442198 | | USD[0.06] | | |
| 03442199 | Contingent | LUNA2[0.14214585], LUNA2_LOCKED[0.33167367], LUNC[30952.56], NFT (546783312112377754/The Hill by FTX #20726)[1], TRX[.000778], USD[0.00], USDT[0] | Yes | |
| 03442200 | | USD[0.03] | | |
| 03442204 | | USD[25.00] | | |
| 03442208 | | USDT[0.00394873] | | |
| 03442210 | | BTC[0], SOL[0], USD[2.23] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03442211 | | USD[0.00], USDT[0] | | |
| 03442212 | | NFT (333682422923646222/FTX EU - we are here! #192277)[1], NFT (525401565339296255/FTX EU - we are here! #192082)[1] | | |
| 03442214 | | BAO[1], DENT[1], EUR[0.04], USD[0.00] | Yes | |
| 03442216 | Contingent | FTT[514.42772781], SRM[4.33107539], SRM_LOCKED[105.12816494], USD[0.00] | | |
| 03442217 | | DOGEBULL[42.82802], MATICBULL[655], THETABULL[46.1], USD[0.03], USDT[0.00000001], XRPBULL[43400] | | |
| 03442218 | | USD[0.07] | | |
| 03442221 | | AKRO[2], BAO[8], DOT[0.00004891], KIN[14], RSR[1], UBXT[1], USD[0.00], USDT[0] | Yes | |
| 03442224 | Contingent | SRM[1.29136565], SRM_LOCKED[7.70863435] | | |
| 03442228 | | NFT (324558896151339124/Hungary Ticket Stub #1721)[1], NFT (346881636256543176/The Hill by FTX #7403)[1], NFT (411679285167573739/FTX Crypto Cup 2022 Key #13600)[1] | | |
| 03442229 | | SAND[1.99981], USD[0.00], USDT[0.59784548] | | |
| 03442232 | | BTC[0], USDT[.92576227], XRP[.403201] | Yes | |
| 03442234 | | USD[0.00] | | |
| 03442237 | | TRX[.00288712], USD[0.01], USDT[0] | | |
| 03442249 | | AXS[2.07934511], BNB[0], BNT[0], DOGE[.99598], DOT[0], RAY[24.63090687], USD[1.06], USDT[0.11000065] | | AXS[1.43482], RAY[22.553526] |
| 03442253 | | BTC[0.07618552], ETH[.221], ETHW[.221], EUR[1002.43] | | |
| 03442256 | | NFT (444233112382776231/FTX EU - we are here! #28893)[1], NFT (481858620786691856/FTX EU - we are here! #28743)[1], NFT (487689380622716929/FTX EU - we are here! #28806)[1], TRX[0], USD[0.00], USDT[0] | | |
| 03442259 | | USD[0.00], USDT[0] | | |
| 03442268 | | TRX[.000004], USDT[7.73] | | |
| 03442269 | | NFT (327878575117465399/FTX AU - we are here! #30884)[1], NFT (402417734026183166/FTX EU - we are here! #165088)[1], NFT (487025443827879719/FTX EU - we are here! #164878)[1], NFT (515791693509089956/FTX EU - we are here! #164716)[1], NFT (528670690831760335/FTX AU - we are here! #30914)[1] | | |
| 03442270 | | BAT[557], BTC[0], ETH[0], ETHW[2], FTT[0], LTC[0], SOL[0], USD[0.00], USDT[0.84171790], WBTC[0] | | |
| 03442274 | | USD[0.00] | | |
| 03442276 | | BTC-PERP[0], FTM-PERP[0], GALA-PERP[0], MANA-PERP[0], OP-PERP[0], SAND-PERP[0], TONCOIN-PERP[0], USD[247.89] | | |
| 03442282 | | TRX[.00000001], USD[0.01] | | |
| 03442287 | | USD[0.00], USDT[0] | | |
| 03442289 | | USD[0.16] | | |
| 03442296 | | BTC[.03999632], BTC-PERP[0], ETH[.0039554], ETHW[.0039554], USD[1903.34], USDT[.32311702] | | |
| 03442299 | | SAND[1], TRX[1.5513], USD[4.71], USDT[0.00000001] | | |
| 03442303 | | USD[0.00] | | |
| 03442305 | | BAO[1], BTC[0.01857379], DENT[1], ETH[.15601752], ETHW[.15533450], KIN[5], MANA[.00004605], SAND[.00002851], SHIB[3222835.89893322], SOL[.52549402], TRX[1], UBXT[1], USD[0.00] | Yes | |
| 03442306 | | BTC[0.00018433], FTT[0.16303862], USDT[0.00009507] | | |
| 03442309 | | TONCOIN[22.597758], USD[0.03] | | |
| 03442314 | | BTC-PERP[-0.0612], POLIS[2.2], TRX[.000013], USD[2080.55], USDT[0] | | |
| 03442322 | | BAO[1], EUR[0.01], TRX[1], USD[0.00] | Yes | |
| 03442326 | | USD[0.02] | | |
| 03442327 | | USD[0.00] | | |
| 03442330 | Contingent | CAD[34.83], EUR[40.00], LUNA2[0.07064400], LUNA2_LOCKED[0.16483600], RUNE[0.09896023], SOL[.06], USD[22.59], USDT[10.53924233], USTC[10], XRP[.05] | | |
| 03442337 | | USD[0.00] | | |
| 03442338 | | AMC-0930[0], BTC-PERP[0], ETH-PERP[0], USD[2.62] | | |
| 03442342 | | USDT[10] | | |
| 03442347 | | AKRO[1], BTC[.00423585], DENT[1], EUR[0.05], KIN[2], RSR[1], USDT[0.00005814] | Yes | |
| 03442351 | | USD[0.01] | | |
| 03442356 | | ADA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC[0.00019038], BTC-0325[0], BTC-PERP[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ETH-1230[0], ETH-PERP[0], FTM-PERP[0], FTT[3], FTT-PERP[0], JASMY-PERP[0], KAVA-PERP[0], LINK[.08290492], LINK-PERP[0], LOOKS[.80302225], LOOKS-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], ONE-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SKL-PERP[0], SOL-PERP[0], SUSHI-PERP[0], USD[469.51], USDT[159.83226837], WAVES-PERP[0], XRP-PERP[0], XTZ-0624[0], XTZ-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 03442358 | | USD[25.00] | | |
| 03442362 | | TRX[0], USD[0.00] | | |
| 03442366 | | BAND-PERP[0], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], ETHW-PERP[0], LINK-PERP[0], MATIC-PERP[0], MKR-PERP[0], SOL-PERP[0], USD[0.00], XRP-PERP[0] | | |
| 03442368 | | USD[0.00], USDT[0] | | |
| 03442370 | | AAVE-PERP[0], ADA-PERP[0], ATOM-PERP[0], BTC-PERP[0], DOGE-PERP[0], FTM-PERP[0], ICP-PERP[0], LINK-0325[0], LINK-PERP[0], NEAR-PERP[0], RUNE-PERP[0], USD[0.00], XLM-PERP[0] | | |
| 03442372 | | USD[0.00] | | |
| 03442374 | | USD[0.00], USDT[0] | | |
| 03442375 | | BTC[.00000078], DENT-PERP[-25200], FTT[2.1], LTC[0.48100530], USD[25.94], USDT[0], XRPBULL[.80730581] | | |
| 03442379 | | BTC[.00056963], ETH[.00877846], ETHW[.00877846], SOL[.31939504], USDT[56.00028323] | | |
| 03442383 | | USD[0.00] | | |
| 03442386 | | USD[0.00] | | |
| 03442390 | | BNB[0] | | |
| 03442392 | | USDT[0.00002630] | | |
| 03442393 | | USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03442396 | | LTC[.00000001], TONCOIN[0], USDT[0] | | |
| 03442398 | | RUNE[.00082007] | Yes | |
| 03442402 | | BAO[1], ETH[.03026289], ETHW[.02988789], EUR[0.00], KIN[6], TRX[1], UBXT[1], USD[0.01] | Yes | |
| 03442407 | | ETH[.00004788], ETHW[.00004788] | | |
| 03442412 | | APE-PERP[.5], BTC-PERP[0], CREAM-PERP[0], STEP-PERP[0], USD[1.21], XRP-PERP[0] | | |
| 03442420 | | SAND-PERP[0], USD[0.00] | | |
| 03442425 | | USD[0.01] | | |
| 03442426 | | USD[0.00] | | |
| 03442427 | | ETH[.00088], ETHW[.00088], USD[0.00], USDT[.0006028] | | |
| 03442428 | | BNB[0.00037883], ETH[0.00052645], NFT (300350438833529948/FTX EU - we are here! #6315)[1], NFT (334028902288437405/FTX EU - we are here! #6224)[1], NFT (405168899806638552/FTX EU - we are here! #6134)[1], SAND[.00037745], SOL[.00028932], USD[0.00], USDT[9.65340574] | | |
| 03442432 | | TRX[.000016], USD[0.00], USDT[0] | | |
| 03442435 | | AXS[0], CRO-PERP[0], DYDX[.09525], DYDX-PERP[0], FTT-PERP[0], GALA-PERP[0], KIN-PERP[0], MATIC[10.23476692], SAND-PERP[0], SLP-PERP[0], SOL-PERP[0], UNI[.04715], USD[0.15], USDT[2.57682374] | | |
| 03442441 | | USD[0.00] | | |
| 03442444 | | USD[0.00], USDT[0] | | |
| 03442448 | | TONCOIN[.01] | | |
| 03442449 | | BAO[3], BF_POINT[200], BTC[.00962734], ETH[.24933571], ETHW[.24913963], KIN[1], USD[0.00], XRP[594.84581765] | Yes | |
| 03442451 | | USD[0.03], USDT[0.00000001] | | |
| 03442453 | | USD[0.05] | | |
| 03442455 | | USD[0.00] | | |
| 03442456 | | AVAX[3], BTC[.0066], ETH[.168], ETHW[.168], SOL[3.96827208], USD[2.35] | | |
| 03442462 | | USD[0.00] | | |
| 03442463 | | USD[0.00] | | |
| 03442467 | | FTT[.11674553], USDT[0.00000003] | | |
| 03442468 | | BTC[.00000001] | | |
| 03442474 | Contingent, Disputed | 0 | | |
| 03442479 | | BAO[1], MBS[107.78644946], USDT[0] | Yes | |
| 03442488 | | USD[0.00], USDT[0] | | |
| 03442489 | | FTT[0], USD[0.00] | | |
| 03442492 | | ADA-PERP[0], BTC-PERP[0], FTT-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], USD[0.00], USDT[258.12796329] | | |
| 03442495 | | USDT[0] | | |
| 03442501 | | BTC[0], BTC-PERP[0], ETH-PERP[0], FTT-PERP[0], ONE-PERP[0], TONCOIN-PERP[1521.6], USD[5530.00], USDT[0.00000001], XRP-PERP[0] | | |
| 03442505 | | BNB-PERP[0], ETH-PERP[0], FTT-PERP[0], KSHIB-PERP[0], LUNC-PERP[0], MANA-PERP[0], SHIB-PERP[0], USD[0.00], USDT[0.00000001] | | |
| 03442507 | | USD[0.00] | | |
| 03442508 | | USD[0.00], USDT[0] | | |
| 03442514 | | BTC[0], IMX[.09156], SGD[0.00], TRX[.000234], USD[0.00], USDT[0.00000001] | | |
| 03442515 | | USD[0.00] | | |
| 03442516 | | USD[0.00], USDT[0] | | |
| 03442518 | | ATLAS[4864.92508664], BTC[.0185], ETH[0.40198363], ETHW[0.40198363], POLIS[207.48817006] | | |
| 03442519 | Contingent | AAVE[1.77968072], ALGO[90.03881009], AVAX[1.99662287], AXS[.7], BTC[.0054254], CRV[27.99734], DYDX[6.72739642], ETH[.3013205], ETHW[.30112178], EUR[0.00], FTM[63.98784], IMX[49.37816032], LOOKS[36.99734], LUNA2[0.42238434], LUNA2_LOCKED[0.97376318], LUNC[92979.24238034], MANA[32.74522319], MATIC[34.72108187], RAY[26.69441867], SAND[31.63879004], SOL[4.97832235], USD[0.93], YFI[.004] | Yes | |
| 03442530 | | USD[0.00] | | |
| 03442532 | | BTC-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], RSR-PERP[0], SRM-PERP[0], USD[0.00], USDT[0] | | |
| 03442538 | | USD[0.00], USDT[0] | | |
| 03442539 | | BNB[0], MATIC[0] | | |
| 03442540 | | TONCOIN[22], USD[5.40] | | |
| 03442541 | | USD[0.00] | | |
| 03442542 | | TRX[.000032], USD[0.00], USDT[0.00000001] | | |
| 03442551 | | USD[0.02] | | |
| 03442553 | | ETH[.06097999] | Yes | |
| 03442555 | | BTC[.09897148], RUNE[.00073324] | Yes | |
| 03442559 | Contingent, Disputed | USD[25.00] | | |
| 03442560 | | USD[0.00] | | |
| 03442565 | | ATLAS[7.42145992], ETH[0], TRX[.001554], USD[110.83], WRX[1000.01548899] | | |
| 03442566 | | USD[0.00] | | |
| 03442581 | Contingent | ALGO-PERP[0], ASD[0], ASD-PERP[0], BIT-PERP[0], BTC-PERP[0], ETH[0.00000004], ETH-PERP[0], FTT[.04806042], FTT-PERP[0], KNC-PERP[0], LUNA2[0.00010624], LUNA2_LOCKED[0.00024791], NFT (298633644238214773/FTX Crypto Cup 2022 Key #3902)[1], NFT (311654452601175925/The Hill by FTX #9417)[1], NFT (355401733533396571/FTX EU - we are here! #257393)[1], NFT (385983672762405011/FTX EU - we are here! #257381)[1], NFT (424189182577543597/FTX EU - we are here! #257404)[1], PUNDIX-PERP[0], RAY[843.80314469], RNDR-PERP[0], SLP-PERP[0], SOL[4.03573007], STX-PERP[0], SUN[.0005], TRX[.000052], TRX-PERP[0], USD[404.25], USDT[0], USTC[.01504016], USTC-PERP[0], XRP-PERP[0] | Yes | |
| 03442585 | | ETH[.1639315], ETHW[.16351427], USDT[2967.54084041] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03442587 | | NFT (3043774945224601 92/FTX EU - we are here! #17844)[1], NFT (3413967069022935 10/FTX EU - we are here! #18132)[1], NFT (5721228936761 09627/FTX EU - we are here! #17637)[1], USD[0.00], USDT[0] | | |
| 03442588 | | BTC[0], BTC-PERP[0], NFT (3533137166285543 84/FTX EU - we are here! #281669)[1], NFT (4794729436504455 02/The Hill by FTX #34590)[1], NFT (5304636258391671 04/FTX EU - we are here! #281687)[1], USD[0.04] | | |
| 03442593 | | DOT[0], USD[0.00], USDT[0] | | |
| 03442595 | | USD[0.00] | | |
| 03442601 | | BAO[1], USD[0.14], USDT[0] | Yes | |
| 03442604 | | USD[0.00], USDT[0] | | |
| 03442606 | | BNB[0], DENT[1], KIN[5], MATIC[0], NFT (3841936269050 73278/FTX EU - we are here! #149452)[1], NFT (4857735628523 3865 9/FTX EU - we are here! #149320)[1], NFT (5613552678041 56657/FTX EU - we are here! #149533)[1], USD[0.00], USDT[0] | Yes | |
| 03442607 | | 0 | | |
| 03442608 | | ETH[4.18799795], ETHW[4.18799795], EUR[0.00] | | |
| 03442610 | | TRX[1], USDT[0.00001074] | | |
| 03442611 | Contingent | FTT[.061853], SRM[1.29136565], SRM_LOCKED[7.70863435], USDT[0.46553364] | | |
| 03442621 | | USD[0.00], USDT[0] | | |
| 03442627 | | USD[0.00], USDT[0] | | |
| 03442632 | Contingent | SRM[6.1886661], SRM_LOCKED[46.1313339], USD[0.00] | | |
| 03442644 | | USD[0.00] | | |
| 03442645 | | MBS[780.8438], USD[1.01] | | |
| 03442646 | | USD[0.03] | | |
| 03442649 | | USD[0.00] | | |
| 03442655 | | BAO[1], USD[10.18] | Yes | |
| 03442656 | | FTM[.9986], USD[-0.03] | | |
| 03442659 | Contingent | FTT[.31217154], LTC[.00864], PERP[5.3], RAY[4.19825585], SOL[.09642998], SRM[8.88710431], SRM_LOCKED[.05949879], USD[0.01] | | |
| 03442661 | | BAO[1], BTC[.0255625], ETH[.33327959], ETHW[.33311543], GBP[36.47], TRX[1] | Yes | |
| 03442665 | | USD[0.01] | | |
| 03442675 | | USD[0.00] | | |
| 03442677 | | BAO[1], KIN[6], SOL[.75647424], USD[0.00] | Yes | |
| 03442681 | | 0 | | |
| 03442685 | | TONCOIN[.04], TRX[0], USD[0.02] | | |
| 03442688 | | EUR[0.00], USD[0.90] | | |
| 03442690 | Contingent | SRM[1.29136565], SRM_LOCKED[7.70863435] | | |
| 03442691 | | AVAX[3.3], AXS[4], CRO[590], DOT[21.8], ICP-PERP[0], MANA[99], MBS[163], SAND[100], SOL[4.22], USD[0.52] | | |
| 03442692 | | USD[0.00], USDT[0] | | |
| 03442694 | | USD[0.00] | | |
| 03442696 | | USD[0.03] | | |
| 03442697 | | UBXT[1], USD[0.00] | Yes | |
| 03442712 | | BAO[2], BIT[.084145], BTC-PERP[.0051], DOT[0.00000001], ETH[0], FTT[0.00013721], KIN[3], MATIC[0], TRX[.000055], USD[-71.47], USDT[0.22272444] | Yes | |
| 03442713 | | SAND[1], USD[1.99] | | |
| 03442715 | | USD[0.18], VET-PERP[0] | | |
| 03442721 | | DOT[.000025] | | |
| 03442724 | | BTC[0.00001154], USD[0.00], XRP[68.401447] | | |
| 03442725 | | USD[0.00], USDT[0] | | |
| 03442730 | Contingent, Disputed | USD[0.00] | | |
| 03442734 | Contingent, Disputed | USD[25.00] | | |
| 03442737 | | USD[2.33], USDT[0.00876601] | | |
| 03442738 | | USD[0.00] | | |
| 03442746 | Contingent | ATOM[0.06954900], BTC[0.35714901], DOT[0.01407229], ETH[1.59374297], ETHW[.00074297], FTM[0.34264198], FTT[10.09500006], LINK[0.01079727], LUNA2[0.00131046], LUNA2_LOCKED[0.00305774], LUNC[3.39858753], MATIC[0.469665371, RUNE[0.00752487], SOL[0.00476839], USD[1.17] | | |
| 03442748 | | USDT[0] | | |
| 03442750 | | USD[0.00] | | |
| 03442752 | | USD[0.00] | | |
| 03442755 | | USD[0.08], USDT[0.53032834] | | |
| 03442757 | | DENT[1], USD[25.00], USDT[0.00002993] | | |
| 03442759 | | KIN[1], MOB[1.20314002] | | |
| 03442761 | | USD[0.00] | | |
| 03442763 | Contingent, Disputed | USD[0.00] | | |
| 03442766 | | APE[0], APE-PERP[0], FTT[0.06585321], USD[0.05], USDT[0] | | |
| 03442769 | | EUR[0.48] | | |
| 03442771 | | BTC[0], BTC-PERP[0], ETH-PERP[0], FTT-PERP[0], NEAR-PERP[0], SOL-PERP[0], USD[0.00], USDT[0.00000001], XRP-PERP[0] | | |
| 03442772 | | SAND[1.99962], TRX[17.99658], USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03442773 | | GMT[79.984], TONCOIN[150.86982], USD[1.17], XRP[.127995] | | |
| 03442781 | | TRX[0], USD[0.05] | | |
| 03442783 | | USD[0.02] | | |
| 03442784 | | BTC[0], XRP[.034036] | | |
| 03442792 | | ADA-PERP[0], AXS-PERP[0], BTC-PERP[0], ETH-PERP[0], GMT-PERP[0], RON-PERP[0], SHIB-PERP[0], SLP-PERP[0], USD[0.00], USDT[0] | | |
| 03442796 | | USD[0.06] | | |
| 03442799 | | NFT (336361860888752770/FTX Crypto Cup 2022 Key #21323)[1], NFT (383189103107510456/Belgium Ticket Stub #1877)[1], NFT (436245439943062398/FTX EU - we are here! #127166)[1], NFT (452846590834573722/FTX EU - we are here! #127037)[1], NFT (496307688874039648/France Ticket Stub #1386)[1], NFT (510895342915730225/FTX AU - we are here! #57374)[1] | Yes | |
| 03442802 | | SAND[0], USD[0.00] | | |
| 03442805 | | USDT[.52361551] | Yes | |
| 03442807 | | BAO[5], BTC[.00120133], CRO[.00030763], ETH[.00000011], ETHW[.01225704], KIN[5], NEXO[0], SOL[.00000394], TRX[2], USD[0.01], USDT[0.53353689] | Yes | |
| 03442810 | | BAO[1], USDT[0.00001103] | | |
| 03442812 | Contingent | LUNA2[0.00003489], LUNA2_LOCKED[0.00008142], LUNC[7.598556], USD[0.00] | | |
| 03442814 | | ETH[0], NFT (326689968888837060/The Hill by FTX #7727)[1], NFT (384108303885220670/FTX EU - we are here! #199421)[1], NFT (386734655615475498/FTX EU - we are here! #199504)[1], NFT (511380063549911553/FTX EU - we are here! #199493)[1], SOL[0], USD[1.10] | | |
| 03442818 | | USD[0.00] | | |
| 03442823 | | USD[0.06] | | |
| 03442824 | | ATOM-PERP[0], AVAX-PERP[0], BTC-PERP[0], CHR-PERP[0], CHZ-PERP[0], DOT-PERP[0], ETH-PERP[0], FTM-PERP[0], GALA-PERP[0], LINK-PERP[0], MATIC-PERP[0], NEAR-PERP[0], ROSE-PERP[0], USD[0.00], USDT[0] | | |
| 03442826 | | EUR[895.92], USD[0.00] | | |
| 03442830 | | AURY[2.5106657], BAO[1], KIN[1], TONCOIN[.00006862], UBXT[1], USD[0.01] | Yes | |
| 03442836 | | SUSHI[1], USDT[2.03508156] | | |
| 03442843 | | USD[0.00] | | |
| 03442847 | Contingent | SRM[1.29136565], SRM_LOCKED[7.70863435], USD[0.55] | | |
| 03442850 | | GOG[3225.3938], USD[0.32], USDT[.008897] | | |
| 03442853 | | USD[0.00], USDT[0] | | |
| 03442855 | | EUR[0.00], TRX[.000777], USD[0.35], USDT[2016.89089793] | | |
| 03442860 | | USD[0.00] | | |
| 03442865 | | EUR[20.00] | | |
| 03442874 | | APT-PERP[0], USD[0.00], USDT[0] | | |
| 03442887 | | EUR[0.00], USDT[-0.00000024] | | |
| 03442892 | | SHIB[1023331.9688907], USD[0.00] | | |
| 03442893 | | NEAR-PERP[0], NFT (570462282993446582/The Hill by FTX #22201)[1], SOL[1.596378], USD[404.14], USDT[.48499599] | | |
| 03442899 | | BTC[0], EUR[0.00], GBP[0.90], RSR-PERP[0], USD[0.00], USDT[0], XAUT[0] | | |
| 03442901 | | BAO[1], USD[0.00] | | |
| 03442905 | | EUR[0.01], TRX[.003082], USD[0.03], USDT[367.91526032] | | |
| 03442906 | | USD[0.00] | | |
| 03442907 | | BTC[0.00319982], SAND[12], SOL[4.5591336], USD[0.24], USDT[0.08503498] | | |
| 03442916 | | ETH[.025], ETHW[.025], GBP[0.01], SOL[0] | | |
| 03442924 | | CEL-PERP[0], MATIC-PERP[0], TRX[.000001], USD[0.00], YFII-PERP[0] | | |
| 03442926 | | 0 | | |
| 03442929 | | USD[0.58] | | |
| 03442933 | Contingent | FTT[.00156369], LUNA2[6.84749632], LUNA2_LOCKED[15.97749144], LUNC[71.24], USD[-0.73], USDT[0], USTC[142.5052904] | | |
| 03442940 | | BTC[0.03070257], DOT[3.17691278], ETH[.07325308], ETHW[.07234304], EUR[104.74], MSOL[.35044337], STETH[0.02140532] | Yes | |
| 03442941 | | BTC[0.28935105], TRX[394426.574817], USD[21868.34], USDT[8626.37728016] | | |
| 03442942 | | USD[0.00] | | |
| 03442945 | | USD[0.03] | | |
| 03442959 | | LTC[0], USD[0.00], USDT[0] | | |
| 03442963 | | USDT[9.9] | | |
| 03442964 | | USD[19.06] | | |
| 03442965 | | NFT (352402790098190022/FTX EU - we are here! #124536)[1], NFT (457644427680727266/FTX EU - we are here! #124675)[1], NFT (506861027802211045/FTX EU - we are here! #124770)[1] | Yes | |
| 03442968 | | USD[0.00] | | |
| 03442970 | | BTC-PERP[0], LINK-PERP[0], SHIB-PERP[0], SOS-PERP[0], USD[0.00], USDT[0] | | |
| 03442979 | | ADA-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], COMP-PERP[0], CREAM-PERP[0], ETH-PERP[0], EUR[1433.00], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GLMR-PERP[0], GMT-PERP[0], HBAR-PERP[0], IOTA-PERP[0], JASMY-PERP[0], LEO-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], MANA-PERP[0], NEAR-PERP[0], PEOPLE-PERP[0], RUNE-PERP[0], SCRT-PERP[0], SLP-PERP[0], SOL-PERP[0], STX-PERP[0], USD[-91.39], XMR-PERP[0], XRP-PERP[0] | | |
| 03442985 | | EUR[0.00], USD[0.00], USDT[0] | | |
| 03443005 | Contingent | ETH[0], ETHW[0], EUR[0.00], FTT[501.00006337], SRM[2326.34838096], SRM_LOCKED[121.08261769], USD[0.14] | | |
| 03443009 | Contingent | BTC[0.07211254], ETH[0], FTT[25.35588712], LUNA2[0.00077045], LUNA2_LOCKED[0.00179773], TRX[.428618], USD[0.46], USDT[0] | Yes | |
| 03443015 | | USD[0.00], USDT[.99630429] | | |
| 03443016 | | USDT[.24679495] | | |

FTX Trading Ltd.

22-11068 (JTD)

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03443017 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALT-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BAT-PERP[0], BNB-PERP[0], BOBA-PERP[0], BSV-PERP[0], BTC[0.00000110], BTC-PERP[0], C98-PERP[0], CHR-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], CVX-PERP[0], DASH-PERP[0], DEFI-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETH-PERP[0], ETH2-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], GALA-PERP[0], GLMR-PERP[0], GMT-PERP[0], HNT-PERP[0], ICP-PERP[0], IMX-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNC[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONE-PERP[0], PAXG-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], PROM-PERP[0], QTUM-PERP[0], RAMP-PERP[0], REN-PERP[0], RNDR-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STMX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRU-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[563.05], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 03443023 | | BNB-PERP[0], BTC[0.00002903], BTC-0930[0], BTC-PERP[0], FTT[150], HT[.0712675], TRX[.00079], USD[-471.56], USDT[630.94784917] | | |
| 03443027 | | USD[0.00] | | |
| 03443030 | | USD[0.00] | | |
| 03443031 | | USD[0.00] | | |
| 03443033 | | USD[0.00] | | |
| 03443034 | | USD[0.00] | | |
| 03443044 | | SAND[10], USD[0.00] | | |
| 03443045 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BOBA-PERP[0], BTC-PERP[0], CEL-PERP[0], CHR-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], ETHW-PERP[0], FIDA-PERP[0], FTT-PERP[0], GALA-PERP[0], GST-PERP[0], HT-PERP[0], JASMY-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], ONE-PERP[0], OP-PERP[0], OXY-PERP[0], PUNDIX-PERP[0], REEF-PERP[0], RNDR-PERP[0], SAND-PERP[0], SLP-PERP[0], SOL-PERP[0], SOS-PERP[0], SPELL-PERP[0], STEP-PERP[0], SUSHI-1230[0], SUSHI-PERP[0], THETA-PERP[0], TRX[.000075], TRX-PERP[0], UNI-PERP[0], USD[0.11], USD[0.00000001], USTC-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 03443056 | | USD[0.00], USDT[0] | | |
| 03443057 | Contingent | FTT[0], INDI_IEO_TICKET[2], SRM[3.96652123], SRM_LOCKED[29.50249588], USD[0.00], USDT[0] | | |
| 03443058 | | USD[0.02] | | |
| 03443062 | | NEAR[.09966], USD[0.03], USDT[0.79605063], XRP[0] | | |
| 03443064 | | USD[0.00] | | |
| 03443068 | | BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], SAND-PERP[0], SOL[0], SOL-PERP[0], USD[34.77], XRP-PERP[0] | | |
| 03443075 | | ATLAS[3560], USD[0.45], XRP[441] | | |
| 03443077 | | USD[0.89] | | |
| 03443079 | | UBXT[1], USDT[1.06904435] | Yes | |
| 03443084 | Contingent | AVAX[.30712704], BAO[7], BCH[.14768778], BTC[.0012448], CREAM[.0184938], DENT[1], DOT[1.33196679], ETH[.01321364], ETHW[.01304936], FTM[11.64517195], FTT[1.22722748], KIN[3], LUNA2[0.11239976], LUNA2_LOCKED[0.26226610], LUNC[.36239116], MATIC[12.36687819], PAXG[.01308038], SOL[.00000000], USD[4.00000000], USDT[.00000001], USD[4.00000001], USDT[4.00000001], USDT[4.00000001], USDT[4.00000001], USDT[4.00000001], USD[4.00000001], USDT[4.00000001], USDT[4.00000001], XAUT[.01301744] | Yes | |
| 03443094 | | USD[0.00] | | |
| 03443095 | | NFT (355148224200086851/FTX EU - we are here! #31401)[1], NFT (368572731770323898/FTX EU - we are here! #31458)[1], NFT (421890378552014712/FTX EU - we are here! #31339)[1], USD[0.00] | | |
| 03443097 | | FTT[.09998], USD[0.12] | | |
| 03443102 | | USDT[0.00000070] | | |
| 03443106 | | USD[0.00] | | |
| 03443111 | | ETH[.0009998], ETHW[.0009998], USD[0.36] | | |
| 03443114 | | USD[25.00] | | |
| 03443116 | | MOB[9.998], USD[4.50] | | |
| 03443118 | Contingent | LUNA2[0.00081101], LUNA2_LOCKED[0.00189236], LUNC[176.6], USD[0.00] | | |
| 03443121 | | GOG[426], USD[0.01] | | |
| 03443124 | | AAVE[.65827096], BRZ[26.56888875], BTC[0.09737868], DOT[9.40418435], ETH[0.39631263], ETHW[0.22240227], FTT[16.05763849], LDO[36.48454204], LINK[9.22152771], MATIC[93.82420425], RAY[137.29412219], SOL[6.01310175], USD[0.14], USDT[1.00006989] | | |
| 03443125 | | TRX[5], USD[0.03], USDT[0.00000002] | | |
| 03443130 | | USD[0.00], USDT[0] | | |
| 03443132 | | DOT[0], USD[0.00], USDT[0] | | |
| 03443133 | | ATOM-PERP[0], BTC[0.04205097], BTC-PERP[0], ETH[0.47197052], ETHW[0.46950453], FTT[2.04405231], USD[0.88] | | BTC[.0283], ETH[.450124] |
| 03443136 | | USD[0.00], USDT[0] | | |
| 03443139 | | USD[0.00] | | |
| 03443153 | | FTT[.096595], USDT[0] | | |
| 03443154 | | BTC[0], USD[0.00] | | |
| 03443155 | | NFT (353729230350132690/FTX EU - we are here! #79353)[1], NFT (418756687179262108/FTX EU - we are here! #79219)[1], NFT (531789487691432698/FTX EU - we are here! #78996)[1] | | |
| 03443164 | | ADA-PERP[0], AVAX-PERP[0], BTC-PERP[0], CEL-PERP[0], CHZ-PERP[0], DOT[0], DOT-PERP[0], EOS-PERP[0], ETH-PERP[0], FIL-PERP[0], FTT-PERP[0], KSM-PERP[0], LINK-PERP[0], MATIC-PERP[0], SOL-PERP[0], USD[0.00], XRP-PERP[0] | | |
| 03443168 | | BNB[.00650585], BNB-PERP[0], ETH[.09922592], ETH-PERP[0], EUR[501.15], FTT[.074008], FTT-PERP[0], SOL[.0043637], SOL-PERP[0], TRX[100.01417], USD[15337.49] | | |
| 03443170 | | BAO[2], SOS[8048346.62032049], USD[24.14], USDT[0] | Yes | |
| 03443175 | Contingent | SRM[1.28728332], SRM_LOCKED[7.71271668], USD[0.00] | | |
| 03443176 | | BAO[26], DENT[7749.64563918], ETH[.0145812], ETHW[.0145812], KIN[26], SUSHI[11.46778801], TRX[1], UBXT[3], USD[0.01] | | |
| 03443180 | | USD[0.00] | | |
| 03443182 | | NFT (401245551154210079/FTX EU - we are here! #192897)[1], NFT (514142386835197377/FTX EU - we are here! #192681)[1], NFT (547810985872455652/FTX EU - we are here! #192940)[1], USD[0.03] | | |
| 03443183 | | CRV-PERP[0], KIN-PERP[0], LEO-PERP[0], MTA-PERP[0], SPELL-PERP[0], SRN-PERP[0], USD[97.33], USDT[1.32478130] | | |
| 03443184 | | USD[0.00] | | |
| 03443185 | | BTC[0], FTT[0.24509259], POLIS[3.09822], USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03443190 | | BTC[.0012], FTT[1], SOL[.8756313], USD[0.21] | | |
| 03443192 | | NFT (289819694453723056/FTX EU - we are here! #281838)[1], NFT (310330082725807686/FTX EU - we are here! #281841)[1] | | |
| 03443199 | | USD[0.00] | | |
| 03443202 | | AVAX[.03], FTT[.0989], QI[8.31064], USD[0.01], USDT[0] | | |
| 03443203 | | USD[0.00], USDT[0] | | |
| 03443207 | | USDT[0] | | |
| 03443210 | | USDT[0] | | |
| 03443221 | | BTC[.0039], ETH[.0189962], ETHW[.0189962], FTT[.04623675], USD[0.00] | | |
| 03443223 | | USD[0.00] | | |
| 03443226 | | AKRO[1], BAO[8], DENT[4], FIDA[1.02189833], KIN[3], LINK[.00097194], RSR[2], SOL[.00000008], TRX[3], UBXT[3], USD[651.45] | Yes | |
| 03443232 | | APT[1.00004565], BNB[.0000432], NFT (399537979104645418/FTX Crypto Cup 2022 Key #7339)[1], NFT (514865310767956249/The Hill by FTX #26573)[1], TRX[.996688], USD[0.00], USDT[0.05080826] | Yes | |
| 03443236 | | ATLAS[40], POLIS[4.3], USD[0.10] | | |
| 03443243 | | ETH[.00000327], ETHW[.00000327] | Yes | |
| 03443255 | Contingent | BTC[0], ETHW[.26894889], LUNA2_LOCKED[49.94530985], LUNC[.006314], SOL[1.00144758], TRX[.000001], USD[0.00], USDT[15.06615601] | | |
| 03443258 | | TONCOIN[13.69726], USD[0.15] | | |
| 03443260 | | USD[0.01] | | |
| 03443262 | | BNB[0] | | |
| 03443264 | | BAO[1], KIN[1], USD[0.00] | | |
| 03443265 | Contingent | ETH[0], ETH-PERP[0], FTM[0], KIN[0.00000001], LUNA2[0.02634738], LUNA2_LOCKED[0.06147722], LUNC[5737.1981698], RUNE[0], USD[0.00], USDT[0] | | |
| 03443268 | | ETH[0] | | |
| 03443275 | | USD[0.04] | | |
| 03443285 | Contingent, Disputed | TRX[.003666], USDT[0] | | |
| 03443286 | | USD[0.03] | | |
| 03443292 | | ATOM[.03], BNB[.00206262], USD[0.23], USDT[0] | | |
| 03443294 | | BTC[0.08215650], FTT[25.04415996], USTC[0] | | |
| 03443295 | | EUR[0.00] | | |
| 03443296 | | BTC[.00218318], ETH[.02837914], ETHW[.02837914], EUR[0.00], USD[0.00], USDT[.00889692] | | |
| 03443299 | | AKRO[1], AXS[.00004236], BAO[11], DENT[3], EUR[224.95], KIN[16], TRX[1], UBXT[2], USD[0.01] | Yes | |
| 03443306 | | TRX[.000001], USDT[0.00022085] | | |
| 03443309 | | USD[0.00] | Yes | |
| 03443316 | Contingent | LUNA2[2.50443249], LUNA2_LOCKED[5.84367582], LUNC[545345.449092], USDT[1700.000003] | | |
| 03443318 | | USD[0.05] | | |
| 03443339 | | USDT[0.00029699] | | |
| 03443341 | | ETH[1.31009954], ETHW[1.31009953], TRX[.008171], USDT[69.27799848] | | |
| 03443345 | | DENT[2], USD[0.00] | | |
| 03443349 | | USD[0.00] | | |
| 03443364 | | USD[0.00] | | |
| 03443367 | Contingent | AKRO[1], BAND[28.85800782], BAO[2], BNB[.10617255], BTC[.02202305], DAI[272.72142917], DENT[2], DOGE[747.77464206], DOT[22.47149953], ETH[.13636097], ETHW[.13530051], EUR[26.08], FTM[165.36347313], FTT[10.56936119], KIN[4], KNC[107.3873433], LUNA2[0.65945766], LUNA2_LOCKED[1.48423079], LUNC[58.37088251], QI[26.75511423], RSR[1], RUNE[.00019086], STG[32.27423709], TRX[2], UBXT[1], USDT[57.46526304], ZRX[155.34689535] | Yes | |
| 03443373 | | TRX[.000001], USD[0.00], USDT[0] | | |
| 03443380 | | TONCOIN[.02], USD[0.00] | | |
| 03443382 | Contingent | BTC[-0.01400590], FTT[.01006575], LUNA2[0.00129947], LUNA2_LOCKED[0.00303210], LUNC[282.963396], LUNC-PERP[0], USD[484.19] | | |
| 03443383 | | TRX[.000001], USD[0.00], USDT[0] | | |
| 03443386 | Contingent | ATLAS[4100], BTC-PERP[0], DOT-PERP[0], ETH-PERP[0], FTT[0], LUNA2[1.14809452], LUNA2_LOCKED[2.67888722], MBS[252.95], SOL[10.26214322], SOL-PERP[0], USD[0.00] | | |
| 03443387 | | ATOM-PERP[0], BTC-PERP[0], CHZ-PERP[0], DOT-PERP[0], ETHW[.3], EUR[0.00], MATIC-PERP[0], SOL-PERP[0], USD[754.64], USDT[125.88841237] | | |
| 03443388 | Contingent | BNB[0], BTC[0], ETHW[.11032795], EUR[645.79], HNT[.06868651], LINK[15.58763642], LUNA2[9.57710638], LUNA2_LOCKED[22.34658157], LUNC[470773.92727049], NEAR[26.45444819], RNDR[307.35800673], USD[0.00], USTC[0] | | |
| 03443389 | | SAND[1], TRX[.000001], USD[1.15] | | |
| 03443391 | | AUD[3.17], BAO[1], BTC[.02820768], ETH[.17826757], ETHW[.13420775], KIN[1] | Yes | |
| 03443404 | | USD[3.22] | | |
| 03443407 | | ETH[0], USDT[0] | | |
| 03443410 | | BRZ[.04], USD[0.00], USDT[0] | | |
| 03443425 | | BTC[.54809036], DOGE[11550.9526], ETH[3.24909], ETHW[3.24909], USD[0.00], USDT[4.35000000] | | |
| 03443427 | | USD[0.00] | | |
| 03443430 | | USDT[193.58677232] | | USDT[192.523817] |
| 03443432 | | BTC[0] | | |
| 03443442 | | USD[0.05] | | |
| 03443448 | | USD[0.00] | | |
| 03443456 | | SAND-PERP[0], USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03443461 | | USD[.00] | | |
| 03443462 | | USD[0.02] | | |
| 03443464 | | ADA-PERP[0], AGLD-PERP[0], ALGO-0325[0], AMPL-PERP[0], BAO-PERP[0], BB[0], BTC-0325[0], BTC-PERP[0], ETH-PERP[0], FTM-PERP[0], HBAR-PERP[0], LTC-PERP[0], MAPS-PERP[0], PEOPLE-PERP[0], SHIB-PERP[0], SOL-0325[0], SOL-PERP[0], SOS-PERP[0], USD[-0.25], USDT[0], WAVES-0325[0], XLM-PERP[0], XRP[1.35528826], XRP-PERP[0], ZIL-PERP[0] | | |
| 03443467 | | AKRO[1], AUDIO[0], BAO[7], CITY[0], CRO[0], DOGE[0], EUR[0.00], FTM[0], GALA[0.00089235], GALFAN[0], KIN[2], MBS[0.00030340], SPELL[0], UBXT[2], USD[1.08], XRP[13.01758376] | Yes | |
| 03443471 | | USDT[0.00] | | |
| 03443474 | | AMZN[31.0402242], TRX[.000038], TSLA[11.07392124], USD[0.02], USDT[.003084] | Yes | |
| 03443478 | | ETH[.1579802], ETHW[.1439802], NFT (333361022821507647/FTX EU - we are here! #280686)[1], NFT (366514948530062125/FTX EU - we are here! #280679)[1], USD[243.41] | | USD[24.48] |
| 03443480 | | BTC[.0334933], LUNC-PERP[0], USD[1.33], USDT[0] | | |
| 03443482 | | BNB[.00066572], USD[0.17] | | |
| 03443484 | | USD[0.00] | | |
| 03443486 | | USD[.00] | | |
| 03443487 | | USD[0.00] | | |
| 03443493 | | ETH[0], NFT (342875052504833086/FTX Crypto Cup 2022 Key #17477)[1], NFT (372472091407987648/FTX AU - we are here! #46766)[1], NFT (447338272456894031/The Hill by FTX #10254)[1], NFT (567293815418870354/FTX AU - we are here! #46776)[1], SOL[0], TRX[.000001] | | |
| 03443496 | Contingent, Disputed | USD[0.00] | | |
| 03443498 | | USD[0.53] | | |
| 03443501 | | FTT[0.00691620], USD[0.04] | | |
| 03443503 | | USDT[677.45404845] | Yes | |
| 03443505 | | ATLAS[1170], USD[0.42] | | |
| 03443506 | | BAO[2], BNB[0], ETH[0], KIN[6], MATIC[0], NFT (319503807412419162/FTX Crypto Cup 2022 Key #15370)[1], NFT (407509531592270425/FTX EU - we are here! #61083)[1], NFT (516981568077592296/FTX EU - we are here! #61167)[1], NFT (523641275130477234/FTX AU - we are here! #60949)[1], NFT (525299305910919035/The Hill by FTX #14677)[1], TRX[.000026], USDT[0] | Yes | |
| 03443511 | | SAND[.00213511], USD[0.06] | | |
| 03443512 | | BTC[0], FTT[0.06131637] | | |
| 03443514 | | USD[25.00] | | |
| 03443516 | | USD[0.00] | | |
| 03443517 | | DOGE[0], USD[0.00], USDT[0] | | |
| 03443520 | | USD[1.04] | | |
| 03443528 | | USD[0.04] | | |
| 03443530 | Contingent | ETH[.09990785], ETHW[.1119259], LUNA2[0.00570446], LUNA2_LOCKED[0.01331042], LUNC[1242.16], TONCOIN[.05], USD[0.23] | | |
| 03443532 | Contingent | ETH-PERP[0], LTC-PERP[0], LUNA2[0.00000003], LUNA2_LOCKED[0.00000008], LUNC[.007898], USD[0.01], USDT[0] | | |
| 03443543 | | USD[25.00] | | |
| 03443545 | | BTC-PERP[0], USD[11.64], USDT[0.21000000] | | |
| 03443558 | | NFT (509817572230356674/The Hill by FTX #23038)[1], SOL[0] | | |
| 03443566 | | BNB[.099981], FTT[.8649809], GMT-PERP[0], USD[165.35], USDT[0] | | USD[50.00] |
| 03443567 | | USDT[19] | | |
| 03443571 | | USD[0.73], XRP[32] | | |
| 03443575 | | USD[0.00] | | |
| 03443576 | Contingent, Disputed | USD[0.00] | | |
| 03443581 | | BTC[0.15806996], ETH[9.83113173], ETHW[9.83113173], EUR[2001.85] | | |
| 03443587 | | AGLD[.00005934], AVAX[.00000084], BAO[1], BTC[0], DMG[.00000522], DOGE[.00077948], DOT[.00000845], ETH[0], HUM[.00008948], KIN[3], SHIB[1.91264031], USD[0.00], USDT[0.00035486] | Yes | |
| 03443593 | | USD[0.00] | | |
| 03443594 | | USD[0.00] | | |
| 03443601 | | BCH[.00013397] | | BCH[.000133] |
| 03443610 | | APE-PERP[0], NFT (372896330399821493/Baku Ticket Stub #1188)[1], USD[377.51], USDT[0.00000001] | | |
| 03443621 | | ATLAS[58.91998441], BAO[13483.2005277], BNB[.00000001], FIDA[3.96144385], LTC[0], SOS[1642684.93150684], USD[0.00], USDT[0] | | |
| 03443623 | | EUR[0.00], MOB[61.07893445] | | |
| 03443625 | | BAO[1], BTC[.09121938], ETH[.71323544], ETHW[.71293598], EUR[0.01], USD[0.01] | Yes | |
| 03443628 | | DOGE[533.42607834], ETH[.516], ETHW[.516], LUA[2093.9924], MATH[352.72944], RAY[21.9775317], TONCOIN[29], USD[0.00], USDT[1.56398368] | | |
| 03443633 | | FTT[39.53900097], SOL[0], USD[0.00], USDT[0] | | |
| 03443643 | | FTT[13.7], NFT (322717171246733385/FTX Crypto Cup 2022 Key #17619)[1], USD[0.48] | | |
| 03443644 | | ATLAS[188.9], USD[0.00], USDT[0] | | |
| 03443646 | | USD[0.08] | | |
| 03443653 | | TRX[.001554] | | |
| 03443656 | | USD[0.00] | | |
| 03443661 | | EUR[0.35], USD[4.08], USDT[0] | | |
| 03443665 | | BNB[0], USD[0.00] | | |
| 03443667 | | BNB[.00074009], SAND-PERP[0], USD[0.00] | | |
| 03443677 | Contingent | SRM[1.29136565], SRM_LOCKED[7.70863435] | | |
| 03443679 | | SOL[.02194627], USDT[2.05096569] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03443686 | | ETH[0], TRX[10.9867] | | |
| 03443690 | Contingent, Disputed | USD[0.00] | | |
| 03443697 | | EUR[0.00] | | |
| 03443701 | | EUR[0.00] | | |
| 03443702 | | BTC[.00008608], MATIC[1.18522126], SOL[.00000001], USD[9.05] | | |
| 03443705 | | USD[25.00] | | |
| 03443706 | | SAND[0.00001771], USD[0.01] | | |
| 03443712 | | NFT [430937117807134326/FTX EU - we are here! #16347][1], NFT [529896667346450463/FTX EU - we are here! #16214][1], NFT [573943336553730073/FTX EU - we are here! #15995][1], USD[0.00], USDT[0] | | |
| 03443714 | | USD[0.00], USDT[0] | | |
| 03443715 | | USD[0.01] | | |
| 03443718 | Contingent | AVAX-PERP[0], CRO-PERP[0], FB[.01], LUNA2[0.00000001], LUNA2_LOCKED[0.00000003], LUNC[.0031], LUNC-PERP[0], TRX[100], TSLA[.007688], USD[3207.28], USDT[1375.57350649] | Yes | |
| 03443721 | | SOL[0] | | |
| 03443727 | | USD[0.50] | | |
| 03443732 | | USD[0.00] | | |
| 03443746 | | USD[0.00] | | |
| 03443748 | | SAND[1.9996], USD[0.62] | | |
| 03443752 | | USDT[0.00000030], XRP[0] | | |
| 03443754 | | USD[0.00] | | |
| 03443758 | | USDT[9] | | |
| 03443760 | | BTC[0.07353923], USD[0.00], USDT[0.00032997] | | |
| 03443762 | | AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ASD-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BIT-PERP[0], BNB-PERP[0], BOBA-PERP[0], BTC[0], BTC-0624[0], BTC-PERP[0], CAKE-PERP[0], CLV-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], EDEN-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH-PERP[0], EUR[567.19], FTM-PERP[0], FTT[.99982], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HNT-PERP[0], HT-PERP[0], IMX-PERP[0], KNC-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC[.0046], MATIC-PERP[0], MKR-PERP[0], MNGO-PERP[0], MTL-PERP[0], NEAR-PERP[0], OKB-PERP[0], OMG-PERP[0], OP-PERP[0], PEOPLE-PERP[0], POLIS-PERP[0], PUNDIX-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND[.0073], SAND-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STMX-PERP[0], STX-PERP[0], SXP-PERP[0], TRU-PERP[0], TRX-PERP[0], USD[0.35], USTC-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 03443766 | | NFT [326886898273317072/FTX EU - we are here! #126669][1], NFT [528983291968643388/FTX EU - we are here! #127425][1], NFT [554770019017094131/FTX EU - we are here! #127174][1] | | |
| 03443769 | | USDT[10] | | |
| 03443771 | | NFT [290536029061396813/FTX EU - we are here! #160836][1], NFT [347756177691360293/FTX EU - we are here! #160596][1], NFT [372962901685106268/FTX EU - we are here! #160738][1] | | |
| 03443772 | Contingent | AKRO[1], AVAX[.00000001], BAT[1], BTC[.02973922], CHF[2557.29], DENT[2], ETH[.31858131], ETHW[.31854931], EUR[2204.65], FIDA[1], LUNA2[1.67828222], LUNA2_LOCKED[3.77721381], LUNC[4.96103688], RSR[3], SECO[1.03593644], TRX[0], USD[0.00], USDT[0.00000001], USTC[0] | Yes | |
| 03443779 | | USD[0.06] | | |
| 03443782 | | USD[0.00] | | |
| 03443785 | Contingent, Disputed | USD[0.00] | | |
| 03443786 | | TONCOIN[.08], USD[0.00] | | |
| 03443790 | | USD[0.00] | | |
| 03443793 | | CRO[47.36908990], GRT[30], SAND[8], SOL[1], UNI[3], USD[0.00] | | |
| 03443795 | | BCHBEAR[53.2], BEAR[56.8], EOSBEAR[760], ETHBEAR[10102180], ETHBULL[.043104], TRX[.00393], USDT[6.89320000], XRPBEAR[939000] | | |
| 03443802 | | POLIS[44.00273406], USD[0.00] | | |
| 03443805 | | TRX[.900001], USD[0.00] | | |
| 03443813 | | FTT[.00524457], FTT-PERP[0], NFT [338056828492300623/FTX EU - we are here! #180521][1], NFT [383429286887806292/FTX EU - we are here! #181381][1], USD[5.69], USDT[1463.48942028] | | |
| 03443814 | | USD[0.00] | | |
| 03443815 | | SAND-PERP[0], USD[0.01] | | |
| 03443821 | | BAO[2], EUR[0.00], SOL[8.33978041], USD[0.00] | Yes | |
| 03443823 | | ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], BTC-PERP[0], CHR-PERP[0], CREAM-PERP[0], DOGE-PERP[0], FTM-PERP[0], LOOKS-PERP[0], LRC-PERP[0], MATIC-PERP[0], REN-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SUSHI-PERP[0], USD[.20], USDT[.00539295], XRP-PERP[0] | | |
| 03443829 | | USD[0.00] | | |
| 03443830 | | 0 | | |
| 03443853 | | USD[0.00] | | |
| 03443859 | | NFT [317254025439164638/FTX EU - we are here! #178572][1], NFT [348588815279994804/FTX EU - we are here! #178328][1], NFT [492640759734679423/FTX EU - we are here! #264231][1] | | |
| 03443863 | | FTT[1.04295768], USD[0.00] | Yes | |
| 03443866 | | USD[0.00] | | |
| 03443872 | | BTC[0], BTC-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-0624[0], FIL-PERP[0], FTT[0], SOL[.00000001], USD[0.00], USDT[0.00], WAVES-PERP[0] | | |
| 03443876 | | USD[0.00] | | |
| 03443878 | | BNB[0], LTC[0], TRX[0.16444080], USDT[0.00000026] | | |
| 03443883 | | USD[1.76] | | |
| 03443898 | Contingent | FTM[42], KIN[1750000], LUNA2[0.00700440], LUNA2_LOCKED[0.01648360], USD[0.04], USDT[0], USTC[1] | | |
| 03443899 | | USD[0.00] | | |
| 03443900 | | USD[0.00] | | |
| 03443905 | | BTC[0.04151442], ETH[.333], ETHW[.284], EUR[2.19], SOL[.32] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03443912 | | BTC[.24712149] | Yes | |
| 03443914 | Contingent | AAVE[.009574], AMPL[0], BTC[0.00939812], BULL[0], DMG[.06154], DOGE[.9312], ETH[.12172299], ETHW[.12172299], FIDA[182.0978], FTT[0], GST[76.44714], LUNA2[2.24972931], LUNA2_LOCKED[5.24936840], LUNC[489291.298758], MTA[412.8318], ROOK[.0009228], RUNE[21.54024], SOL[1.838248], SUSHI[.4882], TRU[.613], UBXT[14061.728], UNI[.04433], USD[0.77], USDT[352.69327270], XRP[.891] | | |
| 03443917 | | BAO[1], BNB[.56258793], DOGE[1739.56701497], NFT (292569698479342209/FTX EU - we are here! #103152)[1], NFT (338594480625218398/FTX EU - we are here! #103285)[1], NFT (430846412068659248/FTX EU - we are here! #103067)[1], USD[2.84], USDT[206.80166884] | Yes | |
| 03443918 | | USDT[25] | | |
| 03443923 | | BAO[2], BTC[.00227714], CEL[86.29795294], GBP[0.00], KIN[3], MATIC[35.81118127], SAND[11.66550217], USD[78.09] | Yes | |
| 03443926 | | USD[130.69] | | |
| 03443928 | | SOL[2.06], USD[10.17] | | |
| 03443929 | | BNB[.0086873], USD[0.00], USDT[0] | | |
| 03443930 | | USDT[0] | | |
| 03443937 | Contingent | LUNA2[0.00071044], LUNA2_LOCKED[0.00165769], LUNC[154.7], USD[0.00] | | |
| 03443940 | | AAVE-PERP[0], ADA-PERP[0], ANC-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC-PERP[0], CHZ-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH-PERP[0], FTM-PERP[0], GALA-PERP[0], GMT[.31539698], GMT-PERP[0], GST[.05797196], GST-PERP[0], KAVA-PERP[0], KNC-PERP[0], LRC-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SOL[.00631677], SOL-PERP[0], TRX-PERP[0], USD[0.13], USDT[0], USTC-PERP[0], WAVES-PERP[0], ZIL-PERP[0] | | |
| 03443941 | Contingent, Disputed | USD[0.00] | | |
| 03443953 | | USD[0.00] | | |
| 03443956 | | USD[0.00], USDT[0.00233971] | | |
| 03443959 | | TRX[.000001], USD[0.00] | | |
| 03443962 | Contingent, Disputed | USD[0.00], USDT[0] | | |
| 03443963 | | USDT[0.00000338] | | |
| 03443969 | | USD[0.00] | | |
| 03443974 | | USD[0.00] | | |
| 03443975 | | BTC[0.02749680], ETH[.32], ETH-PERP[.161], ETHW[.32], USD[7.34] | | |
| 03443981 | | 0 | | |
| 03443982 | | USD[0.01] | | |
| 03443983 | | BNB[.00000001], FTT[25], LRC[280], USD[8.15] | | |
| 03443986 | | EUR[0.00] | | |
| 03443989 | | USD[0.00] | | |
| 03443992 | Contingent | AAPL[1.289742], AAPL-0624[0], ETH[.00096023], ETH-PERP[0], ETHW[.00096023], FTT[2.4], LUNA2[0.00275640], LUNA2_LOCKED[0.00643160], LUNC-PERP[0], NVDA[1.9996], NVDA-0624[0], SPY[2.50252920], SPY-0624[0], TSLA[9.555478], USD[0.36], USTC[.390182], USTC-PERP[0] | | |
| 03443995 | | ETH[.00000001], KIN[1], USD[0.00], USDT[56.91118600], XRP[0] | | |
| 03444000 | | USD[0.00] | | |
| 03444001 | | ETH[.00000001], ETHW[.00000001] | | |
| 03444006 | | USD[25.00] | | |
| 03444007 | | USD[0.03] | | |
| 03444012 | | EUR[0.00], SOL[.60683456], UBXT[1] | Yes | |
| 03444013 | | APE-PERP[0], ETH-PERP[0], ETH-PERP[0], IOTA-PERP[0], LUNC-PERP[0], MATIC-PERP[0], USD[0.64] | | |
| 03444014 | | SOL[.25], USD[3.64] | | |
| 03444020 | Contingent, Disputed | USD[0.00] | | |
| 03444024 | Contingent, Disputed | USD[0.00] | | |
| 03444027 | | APE[0], BTC[0], ETH[1.34244], GALA[0], MBS[318.90425212], USDT[105.38703401] | | |
| 03444028 | Contingent | APT[4427.056125], ETH[2.005479], ETHW[3.905479], FTT[473.45819109], LOOKS-PERP[19938], NFT (394770099319395813/FTX EU - we are here! #245665)[1], NFT (450467439966184395/FTX EU - we are here! #243057)[1], NFT (555326178875830881/FTX EU - we are here! #245653)[1], SRM[10.47985193], SRM_LOCKED[119.72014807], TRX[.000058], USD[-1374.92], USDT[2768.5691563] | | |
| 03444030 | | SAND[.00000842], USD[0.00], USDT[0.03375321] | | |
| 03444031 | | USDT[0] | | |
| 03444032 | Contingent | GAL[68.46424], GARI[40567.636], LUNA2[0.09993100], LUNA2_LOCKED[0.23317234], LUNC[21760.186456], SHIB[742224528.50565608], SOL[.00772], USD[1.54], USDT[0.00494089] | | |
| 03444036 | | SAND[0.13260981], USD[0.00] | | |
| 03444038 | | USD[9.18] | | |
| 03444049 | | AGLD-PERP[0], ANC-PERP[0], APE-PERP[0], BTC[.1097], BTC-MOVE-0214[0], BTC-MOVE-0913[0], BTC-MOVE-0915[0], BTC-MOVE-0916[0], BTC-MOVE-0921[0], BTC-MOVE-1102[0], BTC-MOVE-WK-0304[0], BTC-PERP[0], DOT-PERP[0], ETH[.07476285], ETHW[.07476285], EUR[0.00], FTT-PERP[0], GLMR-PERP[0], IMX-PERP[0], KNC-PERP[0], LOOKS-PERP[0], LUNC-PERP[24000], QTUM-PERP[0], USD[-2.81], VET-PERP[0], ZEC-PERP[0] | | |
| 03444055 | | TRX[107.00595664], USD[0.00] | | |
| 03444059 | Contingent | BTC[0], CRO[0], FTM[379.68397058], GALA[3079.67805339], LUNA2[3.20302245], LUNA2_LOCKED[7.21925585], LUNC[697722.86009165], USD[0.00], USDT[0], USTC[0] | Yes | |
| 03444060 | Contingent | ALGO-PERP[0], ALICE-PERP[0], BNB-PERP[0], BTC-PERP[0], C98-PERP[0], CRO-PERP[0], EOS-PERP[0], ETH-PERP[0], GALA-PERP[0], ICP-PERP[0], IOTA-PERP[0], LINK-PERP[0], LUNA2[0.00000080], LUNA2_LOCKED[0.00000187], LUNC[.17475105], MANA-PERP[0], NEAR-PERP[0], PEOPLE-PERP[0], REEF-PERP[0], RUNE-PERP[0], SAND-PERP[0], SKL-PERP[0], SOL-PERP[0], SPELL-PERP[0], STMX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], USD[0.01], USDT[0], VET-PERP[0], YFII-PERP[0] | | |
| 03444066 | Contingent | ADABULL[0], ATLAS[4858.12254792], ATLAS-PERP[0], BNB[0.00000001], BTC[0], BTC-PERP[0], DOGEBULL[0], DOGE-PERP[0], ETCBULL[0], ETH[0], FIL-PERP[0], FTT[0], LINKBULL[0], LTCBULL[0], LUNA2[0.57430768], LUNA2_LOCKED[1.34005126], LUNC[125056.70775561], RAY[0], SOL[0], USD[0.03], USDT[0.00000262], USTC[0], XLM-PERP[0], XRP[0], XRP-PERP[0] | | |
| 03444086 | | USD[0.00] | | |
| 03444093 | | EUR[50.00] | | |
| 03444094 | | NFT (298783688139396350/FTX EU - we are here! #125858)[1], NFT (374833008000105264/FTX EU - we are here! #125122)[1], NFT (379799788456714997/The Hill by FTX #23607)[1], NFT (384328867255085977/FTX Crypto Cup 2022 Key #13052)[1], NFT (552989867642565932/FTX EU - we are here! #125325)[1], SAND[2], USD[0.01] | | |
| 03444096 | | AURY[91.67989644], USD[0.38] | | |
| 03444099 | | BTC[.00001416], BTC-PERP[0], DOGE-1230[0], DOGE-PERP[0], ETH-PERP[0], GBP[0.00], ONE-PERP[0], OP-PERP[0], USD[2.79] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03444117 | | USD[0.00], USDT[0] | Yes | |
| 03444124 | | USD[0.00] | | |
| 03444131 | | USD[0.00], USDT[0] | | |
| 03444139 | | EUR[0.00], FTM[10.85243348], FTT[0.00970017], USD[0.00] | | |
| 03444149 | | USD[0.00] | | |
| 03444157 | | DENT[1], ETHW[.04258518], GBP[0.09], KIN[3], MATIC[64.13470467], TRX[1], UBXT[3], USD[0.00] | | |
| 03444158 | | TONCOIN[23.25786235], USD[0.00] | | |
| 03444160 | | USD[0.05] | | |
| 03444161 | | USD[25.00] | | |
| 03444162 | | NFT (360293020509486598/The Hill by FTX #18269)[1] | | |
| 03444166 | | BTC[.00018858] | | |
| 03444167 | | BTC[.0013432], JOE[0], NEXO[0], PAXG[0], USD[0.00], USDT[19.92115922] | | |
| 03444168 | | USD[0.00] | | |
| 03444170 | | EUR[1702.51], TRX[.000014], USD[0.78] | | |
| 03444171 | | USD[0.05] | | |
| 03444177 | | USD[0.02] | | |
| 03444185 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], AR-PERP[0], AVAX-PERP[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], DOGE-PERP[0], ENJ-PERP[0], ETH-PERP[0], FTM-PERP[0], GALA-PERP[0], JOE[106.96142719], LINK-PERP[0], MATIC[50], OMG-PERP[0], ONE-PERP[0], REN-PERP[0], SHIB-PERP[0], SXP-PERP[0], THETA-PERP[0], TONCOIN[6.498765], TRX-PERP[0], UNI[5.1], USD[0.29], XEM-PERP[0], ZEC-PERP[0] | | |
| 03444196 | | SAND[4.999], USD[1.15] | | |
| 03444197 | | USD[0.06], USDT[0.00000001] | | |
| 03444202 | Contingent, Disputed | USD[0.00] | | |
| 03444204 | Contingent | 1INCH-0325[0], BTC[0.00000302], BTC-PERP[0], CEL-0624[0], DOT[0], DYDX[.0898], ETH-PERP[0], FIL-PERP[0], FTM[0.00000001], FTM-PERP[0], GMT-PERP[0], LUNA2[0.07665621], LUNA2_LOCKED[0.17886450], LUNC-PERP[0], MATIC[0], NEAR-PERP[0], SOL-PERP[0], STEP-PERP[0], TONCOIN-PERP[0], TRX[.000003], USD[0.01], USDT[1000], USTC[0], USTC-PERP[0], WAVES-PERP[0] | | |
| 03444206 | | BTC[0], ETH-PERP[0], USD[0.00], USDT[498.52211278] | | |
| 03444215 | | AVAX[.399924], BTC[0.00060306], DOT[3.32134119], ETH[0.03961284], ETHW[0.03939918], EUR[0.00], FTT[2.299563], SOL[1.01493776], USDT[200.36138617] | | BTC[.0003], DOT[3.099411], ETH[.039] |
| 03444229 | Contingent | ETH[0], LUNA2[5.50055030], LUNA2_LOCKED[12.83461738], LUNC[1197756.41], SOL[0], TRX[.002272], USD[0.00] | | |
| 03444231 | | USD[0.00], USDT[0] | | |
| 03444235 | Contingent | BTC[0.00009978], ETHW[65.602791], FTT[40.044], FTT-PERP[0], LOOKS[.90952431], LOOKS-PERP[0], LUNC-PERP[0], NFT (373885980894431295/The Hill by FTX #21315)[1], SOL[.0874769], SRM[1.29136565], SRM_LOCKED[7.70863435], TRX[.000006], USD[917.10], USDT[0], USTC-PERP[0] | | |
| 03444241 | | USD[0.00] | | |
| 03444245 | | USD[25.00] | | |
| 03444249 | | EUR[0.00], USD[0.71], USDT[.002347] | | |
| 03444253 | Contingent | LUNA2[0.00090511], LUNA2_LOCKED[0.00211192], LUNC[197.09], USD[0.00] | | |
| 03444254 | Contingent, Disputed | USD[0.00] | | |
| 03444255 | | TRX[.002416], USDT[0.92323222] | | |
| 03444262 | | ADA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BTC[0], BTC-PERP[0], CRO-PERP[0], ETH-PERP[0], FTM[0.00001101], FTM-PERP[0], GALA-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC[0.00794088], MATIC-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL[0.00008181], SOL-PERP[0], THETA-PERP[0], USD[0.00], USDT[0.18683485], XRP-PERP[0] | | |
| 03444266 | | USD[0.00] | | |
| 03444268 | | USD[0.00], USDT[0] | | |
| 03444282 | | ATOM-PERP[0], BTC-PERP[0], ETH[0.01043350], ETH-PERP[0], ETHW[.0104335], FTM-PERP[0], IOTA-PERP[0], LINK-PERP[0], LUNC-PERP[0], NEAR-PERP[0], SAND[1.02211688], SOL-PERP[0], USD[42.65], USDT[0], XRP[5] | | |
| 03444283 | | AKRO[2], BAO[6], DENT[1], ETH[0], KIN[4], TRX[.000789], USD[0.00], USDT[0.00000355] | | |
| 03444285 | | BTC[.099], USD[0.00] | | |
| 03444289 | | USD[25.00] | | |
| 03444292 | Contingent, Disputed | USD[0.00] | | |
| 03444293 | | AAVE-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BTC-PERP[0], CONV-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], FTM-PERP[0], LINK[0], LINK-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OMG-0325[0], SOL-PERP[0], STEP-PERP[0], UNI-PERP[0], USD[8.45], USDT[30.6], XMR-PERP[0] | | |
| 03444296 | | USD[0.01] | | |
| 03444301 | | GBP[0.00], SAND[.999], SOL[1.329544], USD[101.92], USDT[0] | | |
| 03444304 | | AMZN[0.00095546], AMZN-0930[0], AUDIO-PERP[0], BTC[.0002], BTC-0930[0], BTC-PERP[0], CRO[90.91779425], ETH-PERP[0], EUR[0.00], FTT[2], FTT-PERP[0], USD[23.17], USDT[0.61000000] | | |
| 03444309 | | BNB[.0017], ETH[0], HT[0], USDT[0.34456829] | | |
| 03444311 | | USD[0.00], USDT[0] | | |
| 03444317 | | TRX[.000003], USD[0.15] | | |
| 03444318 | | SHIB[6282.13958068] | Yes | |
| 03444319 | | ETH[.06006209], ETHW[.06006209], SAND[5.09872291], USD[25.00] | | |
| 03444325 | | BTC[0], ETH[0], SOL[0], TRX[.000777], USD[0.00], USDT[0.00000774] | | |
| 03444332 | | BTC[0], TRX[0], USD[0.00] | | |
| 03444335 | Contingent, Disputed | USD[0.00] | | |
| 03444336 | | USD[0.00] | | |
| 03444337 | | AVAX[0.24632256], FTT[0.00397691], LUNC[0], USD[-0.65], USDT[0] | | |
| 03444344 | | NFT (325642851434024183/FTX AU - we are here! #45743)[1], NFT (548990913355988601/FTX AU - we are here! #45804)[1] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03444348 | | USD[0.00] | | |
| 03444349 | | TONCOIN[519.74975388], USD[0.00], USDT[0.00027231] | | |
| 03444355 | | USD[0.05] | | |
| 03444359 | | ALGO-PERP[0], DENT[2999.962], MANA[3.99924], SAND[10.99943], SAND-PERP[0], USD[0.16], USDT[0] | | |
| 03444360 | Contingent, Disputed | ATOM-PERP[0], BTC-PERP[0], DOT[0], ETH-PERP[0], USD[0.01], USDT[0.00000001] | | |
| 03444367 | | USD[0.00], USDT[0] | | |
| 03444368 | | USD[0.00] | | |
| 03444372 | | USDT[0.31784477] | | |
| 03444375 | | USD[0.06] | | |
| 03444377 | | BTC-PERP[0], CAKE-PERP[0], DOGE-PERP[0], ETH-PERP[0], EUR[22.32], LOOKS-PERP[0], SHIT-PERP[0], SOL-PERP[0], USD[-11.27] | | |
| 03444378 | | USD[0.03] | | |
| 03444381 | | USD[0.00], USDT[0] | | |
| 03444386 | | SAND[1.9996], USD[0.46] | | |
| 03444388 | | USD[0.00], USDT[0] | | |
| 03444395 | | USD[0.00], USDT[0] | | |
| 03444398 | Contingent, Disputed | USD[0.00] | | |
| 03444399 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC-PERP[0], C98-PERP[0], CELO-PERP[0], CEL-PERP[0], CHR-PERP[0], COMP-PERP[0], CRV-PERP[0], CVC-PERP[0], DASH-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], HNT-PERP[0], ICP-PERP[0], ICX-PERP[0], IMX-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2_LOCKED[0.00000001], LUNC[0.001642], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MINA-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], PEOPLE-PERP[0], RAY-PERP[0], REN-PERP[0], RNDR-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SKL-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], STMX-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[31.20], USDT[.00582431], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 03444401 | Contingent, Disputed | 0 | | |
| 03444403 | | NFT (531453693800699610/Hungary Ticket Stub #2000)[1], NFT (569553112055399545/The Hill by FTX #5054)[1], USD[7070.59] | Yes | |
| 03444412 | | AAVE-PERP[0], ALGO-PERP[0], ALICE-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC-PERP[0], CRO-PERP[0], DOT-PERP[0], ETH-PERP[0], GALA-PERP[0], GMT-PERP[0], LINK-PERP[0], LRC-PERP[0], LUNC-PERP[0], NEAR-PERP[0], RUNE-PERP[0], SNX-PERP[0], SOL-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], USD[5.00], USDT[0], WAVES-PERP[0], XTZ-PERP[0], ZIL-PERP[0] | | |
| 03444414 | | USD[25.00] | | |
| 03444417 | | AKRO[1], BAO[2], BTC[0], DENT[1], ETH[0], ETHW[0], FIDA[.00000914], KIN[1], TOMO[.00000914], TRU[1], USD[0.00], USDT[1763.97786026] | Yes | |
| 03444422 | Contingent | ETH[.0188], ETHW[.0188], LUNA2[1.73793818], LUNA2_LOCKED[4.05518910], LUNC[378439.699654], USD[0.00], USDT[0.01565053] | | |
| 03444425 | | USD[0.00], USDT[0] | | |
| 03444428 | | EUR[0.00], USD[0.00], USDT[0] | | |
| 03444440 | | BTC[.00045493], USDT[0.00002710] | | |
| 03444446 | | NFT (439575822364954787/FTX EU – we are here! #113197)[1], NFT (516368922220501939/FTX EU – we are here! #113091)[1], NFT (570268803868619457/FTX EU – we are here! #112488)[1], USD[0.01] | | |
| 03444453 | | BTC-PERP[0], ETH-PERP[0], USD[0.00] | | |
| 03444456 | | BTC[0], TRX[.583885], USD[0.00] | | |
| 03444469 | | USD[0.00] | | |
| 03444471 | | USD[0.00], USDT[0] | | |
| 03444473 | | FTT[.00001976], NFT (297060601828595392/The Hill by FTX #2592)[1], NFT (335842058706815000/FTX EU – we are here! #197568)[1], NFT (373170531275074520/Japan Ticket Stub #1285)[1], NFT (388361893748106397/Hungary Ticket Stub #762)[1], NFT (448556207508705077/FTX EU – we are here! #197598)[1], NFT (490610647749030233/FTX EU – we are here! #197493)[1], TRX[.000019], USD[0.04], USDT[.00000001] | Yes | |
| 03444475 | | ETH[.00256518] | | |
| 03444476 | Contingent | SRM[1.29136565], SRM_LOCKED[7.70863435] | | |
| 03444484 | Contingent, Disputed | USD[0.00] | | |
| 03444487 | | DOGE-PERP[0], DOT-PERP[0], ETH[0.00644332], ETH-PERP[0], ETHW[0.03135280], PROM-PERP[0], STX-PERP[0], USD[90.69] | | ETH[.006442] |
| 03444488 | | ETH[0], SOL[0], TRX[.960001], USD[0.00] | | |
| 03444490 | | BTC-PERP[0], ETH[-0.00000001], TONCOIN-PERP[0], USD[0.00], USDT[1.88410967] | | |
| 03444492 | | BTC[.0000999], ETH[.0009976], ETHW[.0009976], LINK[.09976], USD[163.57] | | |
| 03444494 | | USD[0.00] | | |
| 03444495 | | EUR[0.24] | Yes | |
| 03444498 | | USD[-0.04], USDT[30.77896089] | | |
| 03444499 | | SLP-PERP[0], USD[0.79], USDT[0.72723586] | | |
| 03444501 | | AVAX[.1396199], BAO[2], DENT[1], ETH[.00523296], ETHW[.00516451], FTT[.42077369], KIN[1], SHIB[436475.38661404], USD[8.49] | Yes | |
| 03444504 | | ATOM-PERP[0], FXS-PERP[0], LUNC-PERP[0], NEAR-PERP[0], SCRT-PERP[0], USD[89.04] | | |
| 03444509 | | USD[0.03] | | |
| 03444513 | | USD[0.00] | | |
| 03444524 | | APE-PERP[0], BTC[0.00020000], CHZ-PERP[0], DOGE-PERP[0], ETHW[.00049529], LTC-PERP[0], NFT (377843773698081065/FTX Crypto Cup 2022 Key #8220)[1], NFT (544786478115079239/The Hill by FTX #16803)[1], PEOPLE-PERP[0], REN[86.95041], TONCOIN[2.599506], TRX[.266902], USD[0.59], USDT[0] | | |
| 03444526 | | SOL[.35000041] | | |
| 03444529 | Contingent | LUNA2_LOCKED[0.00000001], LUNC[.001124], SHIB[0], USD[0.00] | | |
| 03444532 | | BTC[0.06778779], ETH[.14880648], ETHW[.14880648], EUR[2001.48] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03444534 | | USDT[1.16] | | |
| 03444535 | Contingent, Disputed | USD[0.00], USDT[0] | | |
| 03444541 | | APT[0], BAO[4], DENT[1], EUR[0.10], KIN[2], SOL[2.16987456], TRX[2], USD[0.00] | Yes | |
| 03444543 | | EUR[2737.80] | Yes | |
| 03444547 | | ATLAS[0], BTC[0.24217373] | | |
| 03444551 | | ETHW[1.43122863], FTT[.00000001], USDT[25.00598373] | | |
| 03444561 | | USD[0.00] | | |
| 03444565 | | TRX[0] | | |
| 03444566 | | USD[0.00] | | |
| 03444568 | | FTT[0], USD[0.00], USDT[0] | | |
| 03444573 | | AUDIO[381], CHF[12388.74], ETH[0.57950366], ETHW[0], TRX[4], USD[0.23], XRP[1320.23576158] | | |
| 03444576 | | USD[0.00] | | |
| 03444580 | | BAO[8], DENT[1], KIN[2], TRX[1], UBXT[1], USD[0.00], USDT[0] | | |
| 03444581 | Contingent, Disputed | BAO[11], BTC[0], DENT[3], KIN[4], LUNA2[0.00004745], LUNA2_LOCKED[0.00011072], LUNC[10.33348737], MOB[0.00016136], SOL[0], UBXT[1], USD[0.00] | Yes | |
| 03444593 | | ATLAS[1640], USD[0.22], XRP[.75] | | |
| 03444595 | | USD[0.00], USDT[0] | | |
| 03444599 | | ATLAS[1715.47397517], UBXT[2], USD[0.00] | | |
| 03444601 | | BAO[2], USDT[0.00003012] | | |
| 03444602 | | EUR[0.00] | | |
| 03444609 | | ATLAS[1910], ETH[.115], ETHW[.115], SHIB[8400000], SOL[2.72], USD[2.67] | | |
| 03444612 | | BTC-PERP[0], EUR[500.00], SOL-PERP[0], USD[76.82] | | |
| 03444613 | | BNB[0], USD[0.07], USDT[0.00062584] | | |
| 03444624 | | USD[0.00] | | |
| 03444629 | | BTC[0], CEL[.0048], FTT[25.0949986], USD[3.98] | | |
| 03444631 | | ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC-PERP[0], CVC-PERP[0], DASH-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], FTM-PERP[0], GALA-PERP[0], HBAR-PERP[0], IOTA-PERP[0], LINK-PERP[0], LUNC-PERP[0], MANA-PERP[0], NEAR-PERP[0], ONE-PERP[0], PEOPLE-PERP[0], RAY-PERP[0], ROSE-PERP[0], SAND-PERP[0], SKL-PERP[0], SLP-PERP[0], SOL-PERP[0], THETA-PERP[0], USD[-0.90], USDT[8.62572521], WAVES-PERP[0], XLM-PERP[0], XTZ-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 03444636 | | ETH[.28183736], ETHW[.28183736], USDT[0] | | |
| 03444638 | | ADA-PERP[0], BTC[.00003], BTC-PERP[0], CREAM-PERP[0], SHIB-PERP[0], SUSHI-PERP[0], USD[1.54], VET-PERP[0], XRP-PERP[0] | | |
| 03444643 | | USD[0.00] | | |
| 03444644 | | USD[0.00], USDT[0] | | |
| 03444651 | | BTC[.00480356], BYND[.97804291], ETH[.04036723], ETHW[.04036723], GBP[0.00] | | |
| 03444652 | | SAND[1], USD[1.21] | | |
| 03444657 | | USDT[0] | | |
| 03444661 | Contingent | BNB[0.00000001], BTC[0.10654221], ETH[0.24095180], ETHW[0], FTT[1.35994652], LUNA2[0.40493289], LUNA2_LOCKED[0.94484341], LUNC[88174.99], MATIC[4.18311551], USD[3.52], USDT[2.60676037] | | |
| 03444664 | | BTC[0.03668612], ETHW[.0019996], EUR[0.00] | | |
| 03444665 | Contingent, Disputed | USD[0.00] | | |
| 03444666 | | CRO[0], USD[0.00], USDT[0] | | |
| 03444667 | | USD[0.25], USDT[10.40000000] | | |
| 03444672 | Contingent | SRM[1.29136565], SRM_LOCKED[7.70863435], USD[0.00] | | |
| 03444673 | | ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ANC-PERP[0], APE-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BAND-PERP[0], BAT-PERP[0], BTC[0], BTC-PERP[0], CEL[0], CEL-PERP[0], CRV-PERP[0], DAWN-PERP[0], DOGE-PERP[0], EDEN-PERP[0], EGLD-PERP[0], FIDA-PERP[0], FIL-PERP[0], FTT-PERP[0], FXS-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HNT-PERP[0], JASMY-PERP[0], KIN-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LDO-PERP[0], LEO-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MINA-PERP[0], MOB-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], ONT-PERP[0], OP-PERP[0], PEOPLE-PERP[0], RAMP-PERP[0], RON-PERP[0], ROOK-PERP[0], RUNE-PERP[0], SAND-PERP[0], SCRT-PERP[0], SLP-PERP[0], SNX-PERP[0], SPELL-PERP[0], SRN-PERP[0], USD[0.00], USDT[69.87213563], WAVES-PERP[0], XEM-PERP[0], XMR-PERP[0], YFI-PERP[0] | | |
| 03444676 | | TRX[.190001], USD[0.00], USDT[0] | | |
| 03444677 | | ATOM-PERP[2], AXS[.0901], BTC[0.00491823], DOT[.0483], SOL[168.0285152], USD[-47.68], USDT[49.32741558] | | |
| 03444679 | Contingent | AVAX[1.699696], AXS[2.49974198], BNB[0.00995894], BTC[0.00879747], CEL[47.113042], CHZ[9.9145], DOGE[11.43995], DOT[16.79597709], ETH[0.04697406], ETHW[0.04697406], FTM[446.95883], FTT[2.80000000], FXS[8.697853], LOOKS[10.99791], LTC[2.7493331], LUNA2[0.37850188], LUNC[1.21930175], MATIC[50.929], SOL[1.0498005], STG[8.93502], UNI[.098974], USD[654.58], USDT[0], WAVES[8.99924], XRP[371.9293979] | | |
| 03444686 | | AKRO[1], BAO[2], BTC[.03199608], ETH[.18341886], ETHW[.18323513], EUR[0.00], KIN[2], MATIC[112.47168422], USDT[0.00093824] | Yes | |
| 03444687 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], APE-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BNT-PERP[0], BSV-PERP[0], BTC[1.13895194], BTC-PERP[1.8684], CAKE-PERP[0], CELO-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], CVX-PERP[0], DASH-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[16.85857218], ETH-PERP[5.48700000], ETHW[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[102.94622978], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], ICP-PERP[0], IMX-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MER-PERP[0], MKR-PERP[0], MTL-PERP[0], NEAR-PERP[0], OKB-PERP[0], ONE-PERP[0], ONT-PERP[0], ORBS-PERP[0], OXY-PERP[0], PAXG-PERP[0], PERP-PERP[0], PROM-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REN-PERP[0], RNDR-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SCRT-PERP[0], SKL-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX[.000038], TRX-PERP[0], UNI-PERP[0], USD[-904.20], USDT[0.00000001], USDT-PERP[0], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XAUT-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03444691 | Contingent | BABA[.86], BTC-MOVE-0315[0], BTC-MOVE-0316[0], BTC-MOVE-0317[0], BTC-MOVE-0321[0], BTC-MOVE-0324[0], BTC-MOVE-0325[0], BTC-MOVE-0328[0], BTC-MOVE-0331[0], BTC-MOVE-0401[0], BTC-MOVE-0402[0], BTC-MOVE-0404[0], BTC-MOVE-0405[0], BTC-MOVE-0406[0], BTC-MOVE-0407[0], BTC-MOVE-0408[0], BTC-MOVE-0411[0], BTC-MOVE-0412[0], BTC-MOVE-0414[0], BTC-MOVE-0430[0], BTC-MOVE-0501[0], BTC-MOVE-0506[0], BTC-MOVE-0510[0], BTC-MOVE-0516[0], BTC-MOVE-0531[0], BTC-MOVE-0915[0], BTC-MOVE-1015[0], BTC-MOVE-1016[0], BTC-MOVE-1017[0], BTC-MOVE-1018[0], BTC-MOVE-1019[0], BTC-MOVE-1020[0], BTC-MOVE-1021[0], BTC-MOVE-1022[0], BTC-MOVE-1023[0], BTC-MOVE-1024[0], BTC-MOVE-1025[0], BTC-MOVE-1026[0], BTC-MOVE-1027[0], BTC-MOVE-1028[0], BTC-MOVE-1029[0], BTC-MOVE-1030[0], BTC-MOVE-1031[0], BTC-MOVE-1101[0], BTC-MOVE-1102[0], BTC-MOVE-1103[0], BTC-MOVE-1104[0], BTC-MOVE-1105[0], BTC-MOVE-1106[0], BTC-MOVE-1107[0], BTC-MOVE-1108[0], BTC-MOVE-1110[0], BTC-MOVE-1110[0], BTC-MOVE-WK-0316[0], BTC-MOVE-WK-1111[0], CRO[510], DOT[.08514532], ETHW[.032], LUNA2[0.56476796], LUNA2_LOCKED[1.31779192], LUNC[183.12705886], MATIC[150.5651925], NEAR[17.9964], SOL-PERP[0], TRX[.000005], USD[744.12], USDT[3.95033647], USTC[79.82658921] | | |
| 03444693 | | FTT[5.29894], USD[0.13] | | |
| 03444700 | | USDT[0.00010987] | | |
| 03444715 | | BAO[1], BTC[.24737751], DOGE[2], ETH[7.02956706], ETHW[7.02956706], FRONT[1], GRT[2], KIN[1], SXP[1], TOMO[1], UBXT[1], USD[0.00] | | |
| 03444722 | | TRX[1], TRY[0.00], UBXT[1], USDT[0] | | |
| 03444726 | | TRX[.23282] | | |
| 03444729 | | USD[0.00] | | |
| 03444730 | Contingent | SRM[1.29136565], SRM_LOCKED[7.70863435], USD[0.00] | | |
| 03444733 | | USD[0.01], USDT[0] | | |
| 03444734 | Contingent | AAVE[0.00000001], ADA-PERP[0], AVAX[0.00000001], AVAX-PERP[0], BNB[0.00000001], BRZ[1.00034558], BTC[0.00003803], BTC-PERP[0], CREAM-PERP[0], DOT[0.11484636], ETH[0.00000001], ETH-PERP[0], ETHW[0.09654517], FTT[0], GALA-PERP[0], GMT-PERP[0], LINK[0.00000001], LUNA2[0.04205105], LUNA2_LOCKED[0.09811912], LUNC[0.03349027], LUNC-PERP[0], MATIC[0.00000001], NEAR-PERP[0], ONE-PERP[0], PEOPLE-PERP[0], SLP-PERP[0], SOL[0.00000001], SOL-PERP[0], UNI[0.00000001], UNI-PERP[0], USD[0.08], USDT[0.00011775], WAVES-PERP[0], ZEC-PERP[0] | | DOT[.108515] |
| 03444738 | | NFT (305120776847517547/FTX EU - we are here! #176547)[1], NFT (458598384795603248/FTX EU - we are here! #137245)[1], USD[0.00] | | |
| 03444741 | | BAO[1], BNB[.001], DAI[.00829154], NFT (421844370440006258/FTX EU - we are here! #127658)[1], USDT[0] | Yes | |
| 03444745 | | FTT[0], USD[0.00] | | |
| 03444746 | | AVAX[.00000001], USD[0.01] | | |
| 03444747 | | SOS[16897112], USD[0.20], USDT[0.00000001] | | |
| 03444748 | | ATLAS[648.66261816] | | |
| 03444749 | | USD[0.00] | | |
| 03444750 | | USD[0.00], USDT[0] | | |
| 03444761 | | USD[0.02] | | |
| 03444763 | | AKRO[3], BAO[4], DENT[1], KIN[4], LOOKS[86.69160139], UBXT[1], USD[0.00], USDT[0.00000003] | Yes | |
| 03444773 | | BTC[0.00000809], EUR[1.34], SOL[0], USD[0.84] | | |
| 03444776 | | FTT[.48577346], USD[0.00] | | |
| 03444778 | Contingent, Disputed | USD[0.00] | | |
| 03444783 | | FTT[0.00048601], LUNC-PERP[0], USD[0.00], USDT[0] | | |
| 03444786 | | AKRO[1], ETH[0], ETHW[.0008], GBP[0.00], KIN[1], SUSHI[15.92623842], TRX[2], USD[0.80], USDT[3.44014681] | | |
| 03444791 | Contingent | LUNA2[0.00081188], LUNA2_LOCKED[0.00189440], LUNC[176.79016131], NFT (314182988937526329/Monaco Ticket Stub #603)[1], NFT (373696206392343278/FTX EU - we are here! #88491)[1], NFT (447518445916513616/FTX AU - we are here! #25148)[1], NFT (481620256708653549/FTX AU - we are here! #4595)[1], NFT (492711710162635154/FTX EU - we are here! #88182)[1], NFT (496034553552476564/FTX EU - we are here! #88396)[1], NFT (521889494270935843/FTX AU - we are here! #4586)[1], USD[0.00], USDT[0] | Yes | |
| 03444793 | | USD[0.00], USDT[0] | | |
| 03444799 | | USD[0.17] | Yes | |
| 03444802 | | USD[0.00], USDT[0] | | |
| 03444807 | | TRX[0], USD[0.00] | | |
| 03444810 | | FTT[.07055], USDT[0] | | |
| 03444815 | | SAND-PERP[0], USD[0.00] | | |
| 03444820 | | USD[0.00] | | |
| 03444821 | | USD[0.00] | | |
| 03444823 | | USD[0.00] | | |
| 03444827 | | BTC[0], ETH[0], ETHW[0], FTT[0.08921279], TONCOIN[0], TRX[.249505], USD[0.00], USDT[461.06606020] | | |
| 03444835 | | BAO[1], KIN[1], SOL[0], UBXT[1], USD[0.00], USDT[0] | Yes | |
| 03444836 | | BAO[1], BNB[.1029611], KIN[1], SHIB[927643.78478664], USD[0.00] | | |
| 03444838 | | USD[0.04] | | |
| 03444842 | | NFT (400460625634917701/FTX EU - we are here! #129202)[1], NFT (461735678944577156/FTX EU - we are here! #129046)[1], NFT (477471461607522196/FTX EU - we are here! #110210)[1] | | |
| 03444846 | | USD[0.00] | | |
| 03444848 | | USD[0.05], USDT[0.00154935] | | |
| 03444856 | | SOL[.00008756], USD[0.00] | | |
| 03444860 | | USD[0.01], USDT[0] | | |
| 03444869 | | ADA-0624[0], ADA-PERP[0], APE-PERP[0], AVAX-PERP[0], BTC-PERP[0], DOGE-PERP[0], ENJ-PERP[0], ETH-PERP[0], FTT[.0275979], FTT-PERP[0], GMT-PERP[0], LUNC-PERP[0], MATIC-PERP[0], OP-PERP[0], SOL-PERP[0], UNI-PERP[0], USD[1.16] | | |
| 03444877 | | MOB[4.5], USD[39.03] | | |
| 03444878 | | AVAX-PERP[0], FLM-PERP[0], USD[0.03], XTZ-PERP[0] | | |
| 03444880 | | USD[0.00] | | |
| 03444883 | | ETH[.0000049], ETHW[.0000049] | Yes | |
| 03444888 | | ETH[0], TRX[.00003] | | |
| 03444895 | | BCH-PERP[-7.143], EGLD-PERP[-11.85], LTC-PERP[-8.21], SHIT-PERP[-0.03299999], SOL-PERP[-17], USD[5402.01] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03444906 | | LTC[.00147976], USDT[0.00000057] | | |
| 03444913 | | USD[0.00] | | |
| 03444914 | | DOGE[54.91926569], FTM[0], MAPS[0], SHIB[1528800.54618990], SLP[1999.80000000], USD[0.00], USDT[0.00000001] | | |
| 03444915 | | ATOM-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC-MOVE-0127[0], BTC-MOVE-0128[0], BTC-MOVE-0129[0], BTC-MOVE-0130[0], BTC-MOVE-0131[0], BTC-MOVE-0226[0], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], FTM-PERP[0], IOTA-PERP[0], MANA-PERP[0], ONE-PERP[0], SOL-PERP[0], USD[0.00] | | |
| 03444925 | | KIN[1], TRX[1], USD[0.00] | Yes | |
| 03444937 | | RUNE[.25492578], TONCOIN[16.57288860], USD[0.00] | Yes | |
| 03444939 | | FTT[0.00000056], USD[0.12], USDT[0] | | |
| 03444962 | | ETH[0], ETHW[0], TRX[0], USD[0.00], USDT[0], XAUT[0] | | |
| 03444974 | | XRP[20] | | |
| 03444978 | | LINK[43.39], XRP[135.3] | | |
| 03444980 | | BNB[.00335999], CQT[1027.59751042], USD[0.50], USDT[0] | | |
| 03444985 | | GBP[6.79] | Yes | |
| 03444996 | | FTT[28.9945926], TRX[.000777], USD[0.17], USDT[13901.35188173] | Yes | |
| 03445003 | | ATLAS[130], USD[0.21], USDT[0.14000000] | | |
| 03445007 | | 0 | | |
| 03445009 | | FTT[0.32186779], USD[0.00] | | |
| 03445010 | | USD[25.58] | | |
| 03445014 | | EUR[0.00], USD[0.00] | | |
| 03445015 | | USD[1.08] | | |
| 03445027 | | ETH[0], FTT[156.05934916], NFT (29539561098791039)/FTX Crypto Cup 2022 Key #12699)[1], USD[71.28], USDT[0.41690001] | | |
| 03445028 | | AMPL-PERP[0], ANC-PERP[0], BRZ[.9452], BTC[.00009536], BTC-MOVE-0123[0], CREAM-PERP[0], DAWN[.0901], DYDX[.09758], EDEN-0624[0], FXS[.0968], GARI[.9596], GST-PERP[0], KAVA-PERP[0], LOOKS[.9918], LTC-0325[0], MAPS[.9652], MTA[.9798], PERP-PERP[5.3], PUNDIX[.02784], ROSE-PERP[0], SCRT-PERP[0], SOL-0325[0], USD[4.69], USDT[0.16740261], VGX[98], WAVES-0325[0], XPLA[9.996], YGG[.9952] | | |
| 03445030 | | AKRO[1], GBP[0.00] | Yes | |
| 03445034 | | BTC[.00112491] | | |
| 03445035 | | FTM[3.04673863], GBP[11.13], KIN[2], LRC[4.64111768], MATIC[3.38718434], MTL[.94426166], REEF[476.847845], STMX[134.95909762], TRX[1], USD[0.00] | | |
| 03445038 | | USDT[3.951599] | | |
| 03445040 | | MATICBULL[629.7994], SUSHIBULL[43680000], USD[0.03], USDT[0] | | |
| 03445053 | | USD[0.00] | | |
| 03445054 | | MOB[5.5], REAL[6.5], USD[0.01], USDT[2.00845386] | | |
| 03445057 | | BTC[.0012772], FTM[105.96681741], MATIC[274.85600113], USD[1056.00] | Yes | |
| 03445058 | | NFT (302111912041993215/FTX EU - we are here! #111618)[1], NFT (528821790474751650/FTX EU - we are here! #129786)[1], NFT (553171411960662869/FTX EU - we are here! #129690)[1] | | |
| 03445062 | | 0 | | |
| 03445063 | | USD[0.22] | | |
| 03445072 | | ADA-PERP[0], BNB[.00087516], BTC-PERP[0], USD[3.03], USDT[0] | | |
| 03445073 | | BNB[0], HT[0], MATIC[0.00000001], NFT (295134674971594836/FTX EU - we are here! #13271)[1], NFT (343534533178764116/FTX EU - we are here! #11001)[1], NFT (501303142958501516/FTX EU - we are here! #9986)[1], SOL[0], TRX[0.00618700], USD[0.00], USDT[0] | | |
| 03445085 | | USD[0.00], USDT[0] | | |
| 03445089 | | USDT[0.47293106] | | |
| 03445090 | | NFT (292161659388899295/The Hill by FTX #23025)[1] | | |
| 03445099 | | USD[25.00] | | |
| 03445101 | | BTC[.00004085], BTC-0325[0], CAKE-PERP[0], DRGN-PERP[0], ETH[.00089102], ETHW[.00089102], FTT[.99982], FTT-PERP[0], USD[1.55] | | |
| 03445102 | | NFT (356896870051834743/FTX EU - we are here! #121206)[1], NFT (362887608887545988/FTX EU - we are here! #122295)[1], NFT (418676201684197239/FTX EU - we are here! #121750)[1] | Yes | |
| 03445104 | Contingent | FTT[.05508777], SRM[1.34952944], SRM_LOCKED[7.89047056], USD[0.00], USDT[0] | | |
| 03445106 | | AKRO[1], BAO[1], EUR[0.00] | | |
| 03445114 | Contingent | FTT[0.31680206], LUNA2[0.03814423], LUNA2_LOCKED[0.08900322], USD[0.00] | | |
| 03445117 | | USD[25.00] | | |
| 03445120 | | USD[0.00] | | |
| 03445128 | Contingent, Disputed | BTC[0], HNT[0] | | |
| 03445135 | Contingent | AVAX[9.99806], AXS[14.04880304], BAT[500], CHZ[2009.6029], EUR[0.00], FTT[25.00000271], MANA[299.981], SOL[13.3574066], SRM[101.5153607], SRM_LOCKED[1.3229944], USD[-767.42], USDT[1405.54906012] | | AXS[8] |
| 03445136 | Contingent | BTC[0.01296555], BTC-0325[0], BTC-0624[0], BTC-PERP[.0416], ETH-PERP[.267], EUR[0.00], LUNA2[0.12224520], LUNA2_LOCKED[0.28523880], LUNC-PERP[0], SOL-PERP[7], USD[-931.70] | | |
| 03445137 | | USD[0.00] | | |
| 03445159 | | USD[0.00] | | |
| 03445178 | | AURY[0] | | |
| 03445186 | | ETH[.7], ETHW[.7], EUR[15.23] | | |
| 03445189 | Contingent | FTT[.0438], SRM[2.77144615], SRM_LOCKED[18.46855385], USDT[0] | | |
| 03445190 | | APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BTC[.00002644], BTC-PERP[0], DOT-PERP[0], ETH-PERP[0], FTM-PERP[0], FXS-PERP[0], IOST-PERP[0], JASMY-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], NEAR-PERP[0], RUNE-PERP[0], SOL-PERP[0], SPELL-PERP[0], USD[494.23], ZEC-PERP[0] | | |
| 03445191 | | SOL[0] | | |
| 03445194 | | BAO[2], KIN[2], TRX[1], UBXT[1], USD[0.00], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03445196 | | USD[64.67] | | |
| 03445202 | | USD[0.02] | | |
| 03445204 | | NFT (349137142288545866/FTX EU - we are here! #4712)[1], NFT (390027076498993331/FTX EU - we are here! #4412)[1], NFT (451839153209951075/FTX EU - we are here! #4588)[1], TRX[0], USD[0.00] | | |
| 03445205 | | GENE[12.58367856], GOG[492], HNT[10.69643594], IMX[101.55003524], SLP[2789.84463076], USD[0.00] | | |
| 03445219 | | BTC[.00001702], SOL[-0.00420990] | | |
| 03445220 | | AAVE-PERP[0], ADA-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALT-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BNB-PERP[0], BOBA-PERP[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRV-PERP[0], DASH-PERP[0], DEFI-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], ICP-PERP[0], IMX-PERP[0], IOTA-PERP[0], KNC-PERP[0], KSM-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MKR-PERP[0], MTA-PERP[0], NEAR-PERP[0], NEO-PERP[0], PEOPLE-PERP[0], POLIS-PERP[0], PROM-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], RON-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[.00217934], SOL-PERP[0], SPELL-PERP[0], SRN-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TONCOIN-PERP[0], TRX[0], TRX-PERP[0], UNI-PERP[0], USD[0.05], USDT[0.00000001], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 03445223 | | TONCOIN[.05], USD[0.00] | | |
| 03445224 | | NFT (347265587257664276/The Hill by FTX #36966)[1], USDT[.045082] | | |
| 03445225 | | TRX[0], USD[0.00] | | |
| 03445226 | | SAND[.00208943], TRYB[15.7], USD[0.05] | | |
| 03445230 | | USD[0.00] | | |
| 03445243 | | USD[0.32] | | |
| 03445245 | | USD[0.01] | | |
| 03445247 | | ETH[.07579648], KIN[1], USD[0.00] | Yes | |
| 03445251 | | ATOMBULL[21520], KNCBULL[10927], KSHIB-PERP[0], MATICBULL[729], THETABULL[59470], TOMOBULL[2670000], USD[0.06], USDT[0.00000001], VETBULL[20], ZECBULL[1460] | | |
| 03445255 | | GOG[4503], USD[0.14], USDT[0.00001079] | | |
| 03445256 | | EUR[0.00], SECO[1.04477223], USDT[0.00000069] | Yes | |
| 03445260 | | AVAX-PERP[0], BTC-PERP[0], DYDX-PERP[0], ETH-PERP[0], USD[0.27], USDT[0] | | |
| 03445276 | | BAO[1], BTC[.00275553], USD[0.00] | | |
| 03445278 | | USD[0.00], USDT[0] | | |
| 03445288 | | TRX[0], USD[0.00], USDT[0.00022981] | | |
| 03445315 | | LINK[1.899658], USD[0.30] | Yes | |
| 03445322 | | AAVE[.00059721], ADA-PERP[0], AKRO[1], ALGO[.60919972], ALGO-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC[.00008391], BTC-PERP[0], C98-PERP[0], CHZ-PERP[0], COMP[.00005854], CRV[.65739046], DENT[67.16473382], DOGE[.81673165], DOGE-PERP[0], EGLD-PERP[0], ENJ[.61310024], ENJ-PERP[0], ENS-PERP[0], ETH[4.19607904], ETH-PERP[0], ETHW[.73373294], EUR[0.50], FTT[25.19848161], GALA-PERP[0], GRT[.95580163], HBAR-PERP[0], KIN[1], KSM-PERP[0], LINK[.09219786], LRC-PERP[0], MANA[.20258089], MATIC-PERP[0], NEAR-PERP[0], NFT (460700962679219945/The Hill by FTX #42828)[1], OP-PERP[0], REN-PERP[0], RSR[1.47569211], RSR-PERP[0], RUNE-PERP[0], RVN-PERP[0], SOL[25.9870394], STETH[0.00008620], SUSHI-PERP[0], UBXT[1], USD[1183.82], USDT[0], XMR-PERP[0], XRP-PERP[0], ZIL-PERP[0] | Yes | |
| 03445328 | | BNB[9.11000891], BTC[.20584721] | Yes | |
| 03445330 | | BTC[0], DOGE[0.45280970], EUR[0.00], MATIC[0], USDT[0] | Yes | |
| 03445336 | | KIN[10519069.78346069] | | |
| 03445337 | | USD[0.00], USDT[0] | | |
| 03445342 | | AKRO[1], BTC[.0278024], EUR[1.33], FTM[11677.08285487], RSR[1], SECO[1.05522807], TRX[1], USD[0.01] | Yes | |
| 03445343 | | USD[0.03] | | |
| 03445344 | | USD[2.65] | | |
| 03445348 | | ETH-PERP[0], USD[50.96] | | |
| 03445351 | | BTC[0], DOGE[0], USD[0.00], USDT[0.00001301] | | |
| 03445366 | | ETH[.00000001], USD[0.11], USDT[0] | | |
| 03445367 | | AVAX[.06786069], BTC[0], ENJ[.3733], FTT[3.1], OMG[.29], SHIB[43384], TRX[.000001], USD[2.24], USDT[1.37796911] | | |
| 03445368 | | TONCOIN[94.42411972], USD[0.00] | | |
| 03445377 | | BTC[.3775], DOGE[1578], ETH[5.101], ETHW[4.354], EUR[0.08], SOL[9.48], USD[8.64] | | |
| 03445380 | | BTC[.00808107] | | |
| 03445388 | | AXS-PERP[0], BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], FTT[.25986452], LINK-PERP[0], MANA-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], STORJ-PERP[0], TRX-PERP[0], USD[54.67] | | |
| 03445393 | | USD[0.03] | | |
| 03445395 | | GBP[0.00] | | |
| 03445401 | | TONCOIN[.031] | | |
| 03445402 | | BTC[0.20294756] | Yes | |
| 03445407 | | SGD[0.00], SHIB[604880.69354771] | Yes | |
| 03445408 | | ATLAS[2878.06420891], BAT[.46542627], BIT[237.07651635], BNB[.00334143], CRO[1052.28533384], ENS[0], FIDA[603.8841152], FTT[26.09426656], GBP[0.00], GRT[1437.2879509], LINK[48.73234929], SOL[16.22411356], SOS[6398784], USD[0.89], USDT[0.22395867] | | |
| 03445412 | | USD[0.03], USDT[.02804571] | | |
| 03445418 | Contingent, Disputed | EUR[1.93] | | |
| 03445419 | | AKRO[2], BAO[2], KIN[2], MATIC[1], TRX[1], UBXT[1], USD[0.00], USDT[0.00000005] | | |
| 03445431 | | USD[0.00] | | |
| 03445432 | | BTC[.0011], USD[1.71] | | |
| 03445436 | | STEP[3735.2], USD[0.01] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03445438 | | NFT (328981996580974353/FTX EU - we are here! #79673)[1], NFT (384764826533926816/FTX EU - we are here! #79099)[1], NFT (447758382291967664/FTX EU - we are here! #80617)[1], SOL[.00000001], TRX[.81235459], USD[0.00], USDT[0] | | |
| 03445449 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AVAX-PERP[0], BAND-PERP[0], BAT-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC[.0022], BTC-PERP[0], CAKE-PERP[0], CHR-PERP[0], CHZ-PERP[0], CRO-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH[0.00594382], ETH-PERP[0], ETHW[0.00594382], FLOW-PERP[0], FTT[0.09337772], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], KSHIB-PERP[0], LINK-PERP[0], LUNA2[2.01973895], LUNA2_LOCKED[4.71272421], LUNA2-PERP[0], LUNC[439802.40863618], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MTL-PERP[0], NEAR-PERP[0], ONT-PERP[0], OP-0930[0], OP-PERP[0], PEOPLE-PERP[0], QTUM-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SRM[.94410023], SRM_LOCKED[14.28920093], STORJ-PERP[0], THETA-0325[0], THETA-PERP[0], TRX[.00020S], USDt[-82.96], USDT[0.00000011], WAVES-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 03445460 | | APE[.092533], AUDIO-PERP[0], ETH[0.0000001], ETH-PERP[0], EUR[496.58], GRT-PERP[0], OMG-PERP[0], STORJ-PERP[0], STX-PERP[0], USD[2060.09], USDT[0.00000001] | | |
| 03445476 | | BTC[0], USD[0.00] | | |
| 03445477 | | DOGE[0], USD[0.00] | | |
| 03445479 | | DOGE[107.16684515] | Yes | |
| 03445480 | | RSR[1], USDT[0.00002075] | | |
| 03445481 | | BTC[.00273058], EUR[0.00] | | |
| 03445484 | | USD[0.05] | Yes | |
| 03445486 | | USD[0.03] | | |
| 03445490 | | BAO[1], KIN[1], USDT[0] | Yes | |
| 03445492 | | TRX[.000777], USDT[0] | | |
| 03445494 | | USD[4.59] | | |
| 03445496 | | USD[0.00] | | |
| 03445504 | | USD[25.00] | | |
| 03445506 | | ADA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], CHR-PERP[0], CHZ-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], ICP-PERP[0], IMX-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MCB-PERP[0], NEAR-PERP[0], ROSE-PERP[0], SAND-PERP[0], SNX-PERP[0], SOL-PERP[0], THETA-PERP[0], TLM-PERP[0], USD[0.00], USDT[0], VET-PERP[0], ZRX-PERP[0] | | |
| 03445510 | | GBP[0.00], USD[0.00] | | |
| 03445523 | | NFT (349241713914115380/FTX Crypto Cup 2022 Key #16562)[1], NFT (56286244404733150/The Hill by FTX #17916)[1] | | |
| 03445525 | | AKRO[57], SAND[.00187463], USD[0.03] | | |
| 03445526 | | USD[0.76] | | |
| 03445527 | | USD[0.00], USDT[0] | | |
| 03445529 | | USD[0.00], USDT[0] | | |
| 03445532 | | ATLAS[169.966], ATLAS-PERP[0], FTT-PERP[0], LTC[.00072132], USD[-0.04] | | |
| 03445537 | | BRZ[8.3408547], BTC[0.01780000] | | |
| 03445540 | | RON-PERP[0], USD[0.02] | | |
| 03445541 | | USD[0.00], USDT[0] | | |
| 03445545 | | ADA-PERP[0], BCH[0], BTC[0.00468439], BTC-PERP[0], CAKE-PERP[0], DYDX-PERP[0], ETH-PERP[0], ETHW-PERP[0], EUR[0.00], FTT[.00000001], LUNC-PERP[0], MANA-PERP[0], MKR[0], NFT (307917463619292835/FTX AU - we are here! #15881)[1], REEF-PERP[0], SPELL-PERP[0], TSLA[.00000001], TSLAPRE[0], USD[0.00], WAVES[0], WAVES-PERP[0], XRP-PERP[0] | | |
| 03445546 | | BTC[.00185546], DOGE[5.87292], FTM[.99622], LOOKS[.99658], USD[0.96] | | |
| 03445549 | | AVAX[0], EUR[0.00], SOL[.00000001], USD[0.01], USDT[99.68391267] | | |
| 03445550 | | USD[0.02] | | |
| 03445558 | | 0 | | |
| 03445560 | Contingent | ATLAS[6.648], GODS[.09152], LUNA2[0.00036102], LUNA2_LOCKED[0.00084239], LUNC[78.614274], TRX[.562001], USD[0.00], USDT[312.2] | | |
| 03445561 | | NFT (439221563386614589/FTX EU - we are here! #73218)[1], NFT (506936594435436113/FTX EU - we are here! #73649)[1], NFT (576043646195244796/FTX EU - we are here! #73400)[1] | | |
| 03445562 | | CREAM-PERP[0], SUSHI[.9998], USD[1.48], USDT[0.73702049] | | |
| 03445574 | | 0 | | |
| 03445575 | | SOL[0], TRY[0.00], USD[0.00] | | |
| 03445577 | | ADA-PERP[0], AVAX-PERP[0], BTC[.009], DOGE-PERP[0], ETH[.35], ETH-PERP[0], ETHW[.35], FTM-PERP[0], LUNC-PERP[0], USD[4886.10], VET-PERP[0], XRP-PERP[0] | | |
| 03445580 | | USD[0.00], USDT[0] | | |
| 03445583 | | USD[1.38] | | |
| 03445588 | | BNB[.00153747], TRX[.902801], USD[1.17] | | |
| 03445593 | | USD[9.03], USDT[0] | | |
| 03445596 | | TRX[.00078], USDT[.41] | | |
| 03445612 | | FTM[6.99855703] | | |
| 03445615 | | AKRO[2], BAO[2], DENT[3], KIN[3], TRX[1], UBXT[1], USD[0.00] | Yes | |
| 03445616 | | ETH[2.19190063], ETHW[2.19190063], EUR[3.41] | | |
| 03445628 | | BTC[.00005549], USDT[0] | | |
| 03445629 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALT-PERP[0], AMPL-PERP[0], ATOM-0325[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], DASH-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], EXCH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], HBAR-PERP[0], ICP-PERP[0], IOTA-PERP[0], KNC-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNC-PERP[0], MAPS-PERP[0], MATIC[1.59065628], MATIC-PERP[0], MID-PERP[0], MTA-PERP[0], NEAR-PERP[0], OKB-PERP[0], ONE-PERP[0], PEOPLE-PERP[0], PRIV-PERP[0], REEF-0325[0], ROSE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SNX-PERP[0], SOL-0325[0], SOL-PERP[0], SPELL-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[105.68], USDT[9.92948085], VET-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0] | | |
| 03445637 | | USD[25.00] | | |
| 03445640 | | USD[0.01] | | |
| 03445643 | | FTT[0.08535557], USD[0.00], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03445651 | | USD[0.00] | | |
| 03445653 | | USD[0.00] | | |
| 03445654 | | BAO[2], DENT[1], KIN[1], USD[0.00] | | |
| 03445656 | | USD[0.01] | | |
| 03445666 | | BTC[0], FTT[3], USD[0.15], USDT[0.00000001] | | |
| 03445674 | | BAO[1], BTC[0.01861785], ETH[.00000059], EUR[0.00], HNT[.00410708], KIN[2], RSR[1] | Yes | |
| 03445680 | | USD[0.00], USDT[0] | | |
| 03445686 | | DMG[180.5], USD[0.00], USDT[0] | | |
| 03445688 | | BTC[0.07767870], BTC-PERP[0], ETH-PERP[0], SOL-PERP[0], USD[126.12] | | |
| 03445693 | | TONCOIN[.01], USD[0.00], USDT[0] | | |
| 03445694 | | STARS[8.2885029], USD[0.01] | | |
| 03445697 | Contingent | BNB[.04233862], ETH[.00832069], ETHW[0.00821133], KIN[379.11252446], LTC[.01822505], LUNA2[0.00007917], LUNA2_LOCKED[0.00018473], LUNC[17.24006452], NEAR[0.19653035], TONCOIN[10.80986559], USDI0.00], XRP[30.00031801] | Yes | |
| 03445709 | | TONCOIN[39.8], USD[0.21] | | |
| 03445711 | | COMP[.3579], ENS[2.78], FTM[25], SOL[.359928], USD[0.34], USDT[148.50221661] | | |
| 03445712 | | BTC[.0011], USD[2.90] | | |
| 03445714 | Contingent | ADABULL[20778.4979], AMPL[0.71030438], ANC-PERP[0], BALBEAR[28600], BSVBEAR[182646], CEL[336.63266], DMG[.08214], EOSBEAR[248070376], EOSBULL[20380], EUR[39.91], LEOBULL[.19226154], LUNA2[0.08800990], LUNA2_LOCKED[0.20535645], LUNC[19164.342848], LUNC-PERP[0], MATICBEAR2021[20000], TOMOBEAR2021[.2028], USD[1.17], USDT[0.00000003] | | |
| 03445715 | Contingent | BAO[2], DENT[1], ETH[0], KIN[2], LUNA2[0.96378999], LUNA2_LOCKED[2.16914701], LUNC[2.99769643], SOL[0], TONCOIN[0], TRX[0], UBXT[1] | Yes | |
| 03445717 | | SAND[0.01238866], USD[0.06] | | |
| 03445718 | | USD[0.03] | | |
| 03445719 | | USD[0.00] | | |
| 03445723 | | BAO[1], BTC[.00094021], ETH[.01493747], ETHW[.01493747], EUR[0.00], KIN[1] | | |
| 03445725 | | EUR[0.01] | | |
| 03445728 | | USD[0.01] | | |
| 03445730 | | GOG[111.67885428] | | |
| 03445736 | | USDT[0.00001004] | | |
| 03445743 | | USD[0.00], USDT[0] | | |
| 03445748 | | USD[599.78], XRP[.016] | | |
| 03445750 | | BTC[.00089992], BTC-PERP[0], CREAM-PERP[0], DODO-PERP[0], DOGE-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[.7], FTT-PERP[0], LOOKS-PERP[0], OXY-PERP[0], SOL-PERP[0], SPELL-PERP[0], THETA-03250], THETA-PERP[0], USD[26.23] | | |
| 03445756 | | USD[0.00], USDT[0] | | |
| 03445761 | | APT[.2], APT-PERP[0], BAO[1], BTC-PERP[0], ETH[.006], ETH-PERP[0], LRC-PERP[0], OP-PERP[0], USD[0.00] | | |
| 03445762 | | NFT (561248941245736634/FTX EU - we are here! #224566)[1] | | |
| 03445763 | | TRX[300], USD[12.48] | | |
| 03445768 | | EUR[0.00], KIN[4], UBXT[1], USD[0.00] | Yes | |
| 03445769 | | EUR[0.00], TONCOIN[4.68404035], USD[2.17] | | |
| 03445783 | | USD[0.00] | | |
| 03445784 | | BTC-PERP[-0.0034], CHF[200.00], USD[142.77] | | |
| 03445786 | | USD[0.00] | | |
| 03445794 | | TRX[0], USD[0.05] | | |
| 03445796 | | 0 | | |
| 03445802 | | POLIS[4.599126], USD[0.21], USDT[0] | | |
| 03445803 | | 0 | | |
| 03445810 | | EUR[0.00], USD[0.03], USDT[0.00851550] | | |
| 03445817 | | USD[0.00], USDT[0.00000001] | | |
| 03445818 | | BTC-MOVE-0313[0], BTC-MOVE-0318[0], BTC-MOVE-0324[0], BTC-MOVE-0325[0], BTC-MOVE-0326[0], BTC-MOVE-0327[0], SCRT-PERP[0], STG[.99943], TRX[.000002], USD[129.91], USDT[22.22000001] | | |
| 03445819 | | LUA[.00001646], USDT[0] | | |
| 03445820 | | TOMO[0], TRX[0], USD[0.00] | | |
| 03445826 | | USD[0.06], USDT[0] | | |
| 03445835 | | EUR[0.00] | | |
| 03445836 | | ATOM-PERP[0], BTC-PERP[-0.00290000], TRX[.713146], TRX-PERP[0], USD[173.11] | | |
| 03445837 | | NFT (465658697943652019/FTX EU - we are here! #41373)[1], NFT (506813437942219398/FTX EU - we are here! #41325)[1], NFT (557831402733938917/FTX EU - we are here! #40882)[1], NFT (562284340743969640/FTX Crypto Cup 2022 Key #20747)[1] | | |
| 03445842 | | BEAR[623.15], BNBBULL[.0000416], BTC[0], BTC-PERP[0], BULL[0.00005677], ETH[.0001558], ETHBULL[.00377754], LEOBEAR[.2985], MATICBEAR2021[804.8], TRX[.000029], USD[9345.95], USDT[0.04175696] | | |
| 03445855 | | SAND[1.55850598], TRX[.688181] | | |
| 03445856 | | SAND-PERP[0], USD[0.00], USDT[0.08066381] | | |
| 03445870 | | USD[0.01] | | |
| 03445872 | | TONCOIN[.0002], USD[0.00] | | |
| 03445876 | | AKRO[1], BAO[596.60493594], DENT[1], KIN[3], NFT (305291658349957363/FTX EU - we are here! #50175)[1], NFT (331511252806891589/FTX EU - we are here! #49882)[1], NFT (505453126214550881/FTX EU - we are here! #50107)[1], TONCOIN[.00020091], UBXT[1], USD[0.00] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03445889 | | NFT (342165188444200112/The Hill by FTX #23889)[1], NFT (413493479097704844/FTX EU - we are here! #226810)[1], NFT (540103737553676746/FTX EU - we are here! #226806)[1], NFT (572806587095805067/FTX EU - we are here! #226787)[1], USD[124.82], USDT[0] | | |
| 03445890 | | BTC[.00001256] | | |
| 03445891 | | BNB[0] | | |
| 03445896 | | BTC[0.01309804], DOT[1.099791], ETH[.13299088], ETHW[.13299088], EUR[0.00], FTM[79.9943], LINK[.99981], MATIC[19.9981], USD[0.11], USDT[0] | | |
| 03445900 | | USD[0.01], USDT[0] | | |
| 03445912 | | SAND[.00207873], SUN[41.753], USD[0.05] | | |
| 03445916 | | EUR[0.00], NFT (508945414259771314/FTX EU - we are here! #129144)[1], NFT (543477883850230655/FTX EU - we are here! #128880)[1] | | |
| 03445925 | | SAND[601.88562], USD[201.29], USDT[0] | | |
| 03445936 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], GALA-PERP[0], GLMR-PERP[0], GMT-PERP[0], HBAR-PERP[0], ICP-PERP[0], IMX-PERP[0], KSHIB-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], NEAR-PERP[0], ONE-PERP[0], OP-PERP[0], RSR-PERP[0], SAND-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], TRX-PERP[0], USD[0.01], USTC-PERP[0], WAVES-0325[0], WAVES-PERP[0], XMR-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 03445946 | | NFT (397722060635809974/The Hill by FTX #43173)[1] | | |
| 03445947 | | BTC[0.29567771], ETH[1.46141746], ETHW[1.46141746], USD[849.27] | | |
| 03445949 | | AVAX[.4], BNB[.279944], BTC[.0108], DOT[1.7], ETH[.1189966], ETHW[.1189966], EUR[0.00], LINK[.69986], SOL[.53], USDT[1.76519819] | | |
| 03445956 | | USD[0.00], USDT[0] | | |
| 03445959 | | TRX[.000011], USDT[14.6885] | | |
| 03445967 | | USD[25.00] | | |
| 03445969 | | USD[0.00], USDT[0] | | |
| 03445971 | | ADA-PERP[0], APE-PERP[0], AXS-PERP[0], BTC-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], GLMR-PERP[0], KLUNC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], SOL-PERP[0], USD[0.00], XRP-PERP[0] | | |
| 03445974 | | SAND[.9998], USD[2.20], USDT[0] | | |
| 03445978 | | AVAX[0], USD[0.00], USDT[0.00000062] | | |
| 03445993 | | USD[37.55] | | |
| 03445994 | | 0 | | |
| 03445996 | | USD[0.00] | | |
| 03446005 | | ADA-PERP[0], APE-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], LUNC-PERP[0], SOL-PERP[0], USD[1.15], XRP-PERP[0] | | |
| 03446006 | | BNB[.00000001], USD[0.82], USDT[0.00000001] | | |
| 03446010 | | USD[0.00] | | |
| 03446013 | | TRX[0], USD[0.00], USDT[0.00426689] | | |
| 03446018 | | USD[0.00] | | |
| 03446023 | | USD[0.00], USDT[0] | | |
| 03446028 | | ANC-PERP[0], BAO-PERP[0], BNB[0], BTC[0], BTC-0624[0], BTC-MOVE-0116[0], BTC-MOVE-0209[0], BTC-MOVE-0213[0], BTC-MOVE-0521[0], BTC-MOVE-WK-0211[0], BTC-PERP[0], DOGE[0.00000001], DOGE-PERP[0], EDEN-PERP[0], PEOPLE-PERP[0], SOL[.00000001], TRX[0], USD[7.03] | | |
| 03446030 | | RUNE[45.28154538] | Yes | |
| 03446031 | | BTC-PERP[0], USD[50.05] | | |
| 03446037 | | DOT[52.99028], GBP[0.00], USD[0.77], USDT[0] | | |
| 03446046 | | ATLAS[5628.874], USD[0.55], USDT[0] | | |
| 03446052 | | ATOM-PERP[0], BTC-PERP[.004], DOGE-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], IOTA-PERP[0], LOOKS-PERP[0], PERP-PERP[0], SHIB-PERP[0], SOL-PERP[0], SUSHI-PERP[0], USD[-2.06] | | |
| 03446054 | | USD[0.00], USDT[0] | | |
| 03446056 | | NFT (499756386807524152/FTX EU - we are here! #283598)[1], USD[0.49] | | |
| 03446057 | | ETH[.012], ETHW[.012], USD[2.06] | | |
| 03446065 | | SAND[1.82569066], USD[0.00] | | |
| 03446066 | | USD[0.28] | | |
| 03446067 | | USD[100.00] | | |
| 03446070 | | USD[0.04] | | |
| 03446072 | | USD[0.00] | | |
| 03446073 | | USD[0.00], USDT[0] | | |
| 03446076 | | ADA-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB[.00000001], BNB-PERP[0], BTC-0325[0], BTC-PERP[0], CAKE-PERP[0], DASH-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], FTM-PERP[0], GALA-PERP[0], GMT-PERP[0], LEO-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], ONE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], TRX-PERP[0], USD[-6.35], USDT[7.06199822], USTC-PERP[0], VET-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 03446086 | | USD[0.02] | | |
| 03446090 | | SOL[.000748], USD[0.01], USDT[1.66099115] | | |
| 03446098 | | SOL[0], USDT[0] | | |
| 03446101 | | ATLAS[599.886], USD[0.64], USDT[0.00000001] | | |
| 03446115 | | USDT[0.00000003] | Yes | |
| 03446116 | | USD[0.01] | | |
| 03446118 | | ETH-PERP[0], FTT[0], USD[0.00], USDT[0] | | |
| 03446121 | | USDT[0.09000010] | | |
| 03446124 | | USD[0.00] | | |
| 03446126 | | ENJ-PERP[0], FTT[.1], USD[0.00], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03446130 | | ADA-PERP[0], USD[0.00] | | |
| 03446133 | Contingent | BTC[0.12809665], CRO[1979.966427], ETH[1.0419867], ETHW[.8519867], EUR[0.00], FTT[11.299867], LUNA2[0.04592378], LUNA2_LOCKED[0.10715548], SOL[6.79221064], USD[2.50], USDT[0] | | |
| 03446137 | Contingent, Disputed | USD[25.00] | | |
| 03446138 | | USD[0.00] | | |
| 03446139 | | AKRO[9], BAO[112], BTC[.14997428], DENT[11], ETH[2.33309741], ETHW[1.92596269], EUR[1583.61], KIN[126], MATIC[30.94521872], RSR[3], SOL[2.94520205], TRX[10], UBXT[3] | Yes | |
| 03446140 | | USD[0.00] | | |
| 03446145 | | USD[0.00] | | |
| 03446149 | | BTC[0.00010106], FTT[.09998], USD[4.11] | | BTC[.0001], USD[4.09] |
| 03446154 | Contingent, Disputed | BTC[0], CHZ[0] | | |
| 03446157 | | TONCOIN[10.0147], USD[0.00] | | |
| 03446161 | | AKRO[15], CONV[50], DENT[100], DMG[10], FTT[.2], JET[1], SAND[2], STMX[20], UBXT[15], USD[0.08], USDT[0] | | |
| 03446164 | | MATIC[10.57523796], USDT[0] | | |
| 03446169 | | BTC[0.00592826], ETH[.0573729], EUR[220.51], GMT[62.01558338], GST[.85802299], SOL[0], USD[0.00] | | |
| 03446171 | | SOL[0], USD[0.00] | | |
| 03446172 | Contingent | ADA-PERP[0], ALGO-PERP[0], AVAX-PERP[0], BAL-PERP[0], BAO-PERP[0], BTC-PERP[0], CLV-PERP[0], ETH[.00059649], ETH-PERP[0], ETHW[0.00059649], FLOW-PERP[0], FTM-PERP[0], GMT-PERP[0], LOOKS-PERP[0], LUNA2[0.59694109], LUNA2_LOCKED[1.39286255], LUNC[129985.18], LUNC-PERP[0], MINA-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], PUNDIX-PERP[0], RAMP-PERP[0], SOL-PERP[0], USD[40.81], WAVES-PERP[0], XMR-PERP[0], XRP-PERP[0], ZRX-PERP[0] | | |
| 03446173 | | EUR[0.00], KIN[1] | Yes | |
| 03446180 | Contingent, Disputed | BTC[0], EUR[0.01] | | |
| 03446181 | | AAVE[0.00002312], BTC[0.00439783], CEL-PERP[0], ETH[0.00093328], ETH-PERP[0], ETHW[89.24593328], FIDA-PERP[0], FTT[0.00497612], LINK[0.09758826], LINK-PERP[0], LUNC-PERP[0], NFT (295213741273451231/AI WORLD COLLECTION #17)[1], NFT (374995195031718200/Contemporary #3)[1], NFT (375932426034309386/Contemporary #5)[1], NFT (529894043559848013/Contemporary #16)[1], NFT (531658945017130772/AI WORLD COLLECTION #16)[1], NFT (532518089253199037/Lady in Red)[1], NFT (549010798097555909/The Fox)[1], SOL[0.00971731], USD[45.81] | | |
| 03446183 | | SAND[1], USD[0.38] | | |
| 03446195 | | GBP[0.00] | | |
| 03446201 | | GBP[0.00], LINK[74.17667757], SOL[1.00993], USD[0.00] | | |
| 03446206 | | AKRO[1], BAO[3], EUR[0.00], KIN[2], LTC[0], SOL[0], TONCOIN[.00074614], USD[0.00] | Yes | |
| 03446215 | | USD[25.00] | | |
| 03446220 | | USD[19.06] | | |
| 03446221 | | TONCOIN[.07], USD[0.01] | | |
| 03446227 | Contingent | ATLAS[460], BTC[.00009], DAI[.09906114], GRT[49], LUNA2[0.05694939], LUNA2_LOCKED[0.13288191], LUNC[12400.85], TONCOIN[72.99], USD[0.00], USDT[0] | | |
| 03446228 | | USD[0.00] | | |
| 03446235 | | BTC[.00307779], USD[0.94] | Yes | |
| 03446236 | Contingent | ETH[1.32726640], ETHW[1.01449073], LUNA2[0.55447982], LUNA2_LOCKED[1.27729206], LUNC[115047.69131945], SOL[6.19300219], USD[1879.57], USTC[0.09177900] | Yes | |
| 03446252 | | BNB[0], SAND[0], TRX[0.00000700] | | |
| 03446255 | | ATLAS[1298.36287066], USD[0.00] | | |
| 03446259 | | AKRO[1], BAO[2], KIN[1], MANA[1.8868022], USD[0.00] | Yes | |
| 03446260 | | USD[0.00], USDT[0] | | |
| 03446263 | | APE-PERP[0], EUR[0.00], FTT[0.00002249], USD[0.00] | | |
| 03446264 | | BNB[.00003111], ETH[.00000821], MATIC[0], SOL[0.00000665], TRX[.000786], USD[0.04], USDT[3.64635819] | | |
| 03446265 | | TRX[.167086], USD[0.01], USDT[0.00378474] | | |
| 03446269 | Contingent | GODS[70.45926], LUNA2_LOCKED[0.00000001], LUNC[.001628], USD[0.11], USDT[0.00000001] | | |
| 03446275 | | USD[0.00] | | |
| 03446282 | Contingent, Disputed | EUR[0.00], USD[0.00] | Yes | |
| 03446284 | | USD[0.22] | | |
| 03446288 | | SAND-PERP[0], USD[0.00], USDT[0] | | |
| 03446292 | | USD[0.02] | | |
| 03446296 | | NFT (475485293937169463/FTX EU - we are here! #188695)[1], NFT (493608650644457743/FTX EU - we are here! #188921)[1], NFT (560982546885892684/FTX EU - we are here! #189098)[1], TRX[0], USD[0.02], USDT[0.00087847] | | |
| 03446297 | | USD[0.00] | | |
| 03446300 | | USD[6.13] | | |
| 03446305 | | DOGE[4537.50020117], ETH[.00060858], ETHW[0.00060857], USD[-167.63] | | |
| 03446321 | | APT[1.12999999], EUR[0.00] | | |
| 03446325 | | BTC-PERP[0], USD[5.69] | | |
| 03446328 | | BTC[0.01741917], BTC-PERP[0], EUR[0.42], TSLA-0325[0], USD[0.00] | | BTC[.000019] |
| 03446329 | | ATOM[.000852], USD[0.00], USDT[0.00000001] | | |
| 03446330 | | USD[0.00] | | |
| 03446343 | | USD[0.03] | | |
| 03446344 | | USD[0.01] | | |
| 03446347 | | AVAX[0] | | |
| 03446357 | | USD[0.00], USDT[0] | | |
| 03446364 | Contingent | FRONT[44.99145], LUNA2[1.54715370], LUNA2_LOCKED[3.61002530], USD[0.00], USDT[0.02001940], USTC[219.00708423] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03446366 | | BAO[1], CHF[0.00], USD[0.00], USDT[22.93848718] | Yes | |
| 03446368 | | TONCOIN[.07], USD[0.00] | | |
| 03446376 | | USD[0.00] | Yes | |
| 03446377 | | GST[.05], IMX-PERP[0], KNC-PERP[0], MINA-PERP[0], RNDR-PERP[0], RSR-PERP[0], SCRT-PERP[0], USD[-15.70], USDT[17.42272965], XMR-PERP[0] | | |
| 03446383 | | ATLAS[208.67792556], BAO[1], GALA[40.74216921], KIN[1], USD[1.28] | Yes | |
| 03446399 | | USD[0.04], USDT[0.05834415] | | |
| 03446406 | | USDT[0] | | |
| 03446411 | | BAO[1], BTC[.01170547], DENT[1], ETH[.15538107], ETHW[.15538107], KIN[1], SOL[3.49930169], TRX[1], USD[0.02] | | |
| 03446415 | | USD[0.04] | | |
| 03446416 | | NFT (424589477730436892/FTX EU - we are here! #284630)[1], NFT (553439067276990267/FTX EU - we are here! #284638)[1], TRX[0], USD[0.00], USDT[0] | | |
| 03446417 | | APT[0], NFT (299394345794922649/The Hill by FTX #14560)[1], NFT (329804206622652098/FTX Crypto Cup 2022 Key #14595)[1] | | |
| 03446424 | | TRX[37.74182116], USD[0.00] | | |
| 03446426 | | TRX[0.66190558], USD[0.01], USDT[0] | | TRX[.589696] |
| 03446430 | | USDT[.71] | | |
| 03446440 | | USD[0.00], USDT[0] | | |
| 03446442 | | USDT[0.00009387] | | |
| 03446443 | | BTC[0], RAY[0], SOL[0.10272846], USD[0.27], USDT[2.37313808], USTC[0] | | SOL[.10071], USD[0.27] |
| 03446446 | | BAO[1], USDT[0.00002455] | | |
| 03446451 | | FTT[1.26592885] | | |
| 03446455 | | FTT[15.842], SRM[40.176718] | | |
| 03446458 | | USD[0.00] | | |
| 03446466 | | GOG[236.05568873], IMX[0], USD[0.07] | | |
| 03446467 | | AVAX[14.4], CRV[125.9748], LRC[200.9154], MATIC[142.62017484], USD[6.47] | | |
| 03446477 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], APE-PERP[0], AVAX-PERP[0], DODO-PERP[0], FTM-PERP[0], GALA-PERP[0], RNDR-PERP[0], SAND-PERP[0], SLP-PERP[0], TRX-PERP[0], USD[0.00] | | |
| 03446483 | | USDT[8.80094951] | | |
| 03446486 | | BNB[.00000001], SOL[0], USD[0.00], USDT[0.00000001] | | |
| 03446491 | Contingent, Disputed | SAND-PERP[0], USD[0.00], USDT[0] | | |
| 03446496 | | BTC[.05723603], ETH[.16288728], ETHW[.16288728], EUR[0.00], SOL[10.24826563], USD[0.00], XRP[846.79587762] | | |
| 03446500 | | AKRO[3], ATLAS[678.26926251], BAO[4], BNB[.27196523], ENJ[25.44574527], ENS[2.09164749], ETH[.03765542], ETHW[.03718996], EUR[0.00], GALA[175.39384888], KIN[3], SOL[.83163334] | Yes | |
| 03446502 | | USD[25.00] | | |
| 03446503 | | ATLAS[180], FTT[.9], SLP[310], STEP[37.6], USD[0.47], USDT[0] | | |
| 03446510 | | FTT[.00257622], USD[0.00] | | |
| 03446514 | | USD[0.03] | | |
| 03446518 | Contingent, Disputed | USD[0.00] | | |
| 03446519 | Contingent | FTT[.07308203], SRM[.90192173], SRM_LOCKED[5.21807827], USDT[0] | | |
| 03446520 | | BTC[0.00000060], ETH[0.00000470], ETHW[0], GBP[0.00] | Yes | |
| 03446523 | | BAO[1], KIN[1], USD[0.00], USDT[.32635778] | | |
| 03446525 | Contingent | FTT[.0965644], LUNA2[0.03048330], LUNA2_LOCKED[0.07112771], USD[0.00], USDT[0] | | |
| 03446528 | | ADA-PERP[0], AVAX-PERP[0], BNB-PERP[0], CAKE-PERP[0], DOT-PERP[0], FTM-PERP[0], IOTA-PERP[0], LUNC-PERP[0], MANA-PERP[0], SHIB-PERP[0], SOL-PERP[0], USD[0.41], XLM-PERP[0], XRP-PERP[0] | | |
| 03446529 | | USD[0.00] | | |
| 03446532 | | BTC[0], SAND[0], SAND-PERP[0], TRX[0], USD[0.00] | | |
| 03446538 | | ETH[2.71177635] | Yes | |
| 03446539 | | USD[0.02] | | |
| 03446541 | | USD[0.00], USDT[0] | | |
| 03446542 | | BTC[.00713792], ETH[.425], FTT[25], USD[0.99] | | |
| 03446544 | Contingent | ALCX-PERP[0], APE-PERP[0], BAND-PERP[0], BAO-PERP[0], CEL-PERP[0], CREAM-PERP[0], DOGE-PERP[0], ETH-PERP[0], ETHW-PERP[0], FXS-PERP[0], GALA-PERP[0], GMT-PERP[0], HT-PERP[0], JASMY-PERP[0], KIN-PERP[0], KLAY-PERP[0], LOOKS-PERP[0], LUNA2_LOCKED[2.78711426], MAPS-PERP[0], MASK-PERP[0], MKR-PERP[0], MTA-PERP[0], OP-PERP[0], ROOK-PERP[0], SPELL-PERP[0], SUSHI-PERP[0], TONCOIN-PERP[0], USD[0.00], USDT[0.00838911], WAVES-PERP[0] | | |
| 03446548 | | USD[0.03] | | |
| 03446552 | | BTC[.0479904], USD[0.77] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03446553 | Contingent | 1INCH-PERP[0], AAVE[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX[0], ALCX-PERP[0], ALGO[1.9893106], ALGO-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AMP[0], AMPL-PERP[0], APE[.09754881], APE-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX[0], AVAX-PERP[0], AXS[.19393653], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH[0.00006634], BCH-PERP[0], BEAR[155150.3705], BIT[1.7852905], BIT-PERP[0], BNB[0.00000005], BNB-PERP[0], BOBA-PERP[0], BSV-PERP[0], BTC[0.00030765], BTC-PERP[0], BULL[14.41577905], C98-PERP[0], CAKE-PERP[0], CELO-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP[0.00003525], COMP-PERP[0], CREAM[0], CREAM-PERP[0], CRO-PERP[0], CVC-PERP[0], CVX[.18953176], DASH-PERP[0], DEFI-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE[1.2782576], DOGE-PERP[0], DOT[0], DOT-PERP[0], DYDX[.45064446], DYDX-PERP[0], EGLD-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00000002], ETHBULL[0.00000001], ETH-PERP[0], ETHW[0.00096922], EUR[2993.95], EXCH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[16.63523210], FTT-PERP[0], GALA-PERP[0], GMT[.14732247], GMT-PERP[0], GST[0.19633125], HBAR-PERP[0], HOT-PERP[0], HT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KNC[0.1398719], KSHIB-PERP[0], KSM-PERP[0], LDO[.9065599], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC[0], LTC-PERP[0], LUNA2[1.18909756], LUNA2_LOCKED[2.75216159], LUNC[258928.54775427], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC[.9782526], MATIC-PERP[0], MKR[0], MKR-PERP[0], NEAR[.06275297], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], OP-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], PROM-PERP[0], RAY[2.3818578], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR[.08215976], ROOK[0], ROSE-PERP[0], RSR-PERP[0], RUNE[0], RUNE-PERP[0], SAND[1.9037954], SC-PERP[0], SHIB[374621.89], SHIT-PERP[0], SNX[.09430513], SNX-PERP[0], SOL[0.06476036], SOL-PERP[0], SPELL-PERP[0], SRM[2.6155502], SRM-PERP[0], STETH[0.00008582], STORJ-PERP[0], SUSHI[13.5], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TONCOIN[.08752289], TONCOIN-PERP[0], TRU-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[39628.28], USDT[0], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP[.9767782], XRP-PERP[0], YFI[0], YFII-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | EUR[93.88] |
| 03446554 | | USD[0.03] | | |
| 03446559 | | USD[0.00] | | |
| 03446564 | | USDT[.00000758] | Yes | |
| 03446575 | | NFT (307737024567847060/FTX EU - we are here! #283514)[1], NFT (393118980259413513/FTX EU - we are here! #283504)[1] | | |
| 03446579 | | USD[25.00] | | |
| 03446583 | | USD[0.00] | | |
| 03446598 | | USD[25.00] | | |
| 03446600 | | ATLAS[10.8] | | |
| 03446601 | | ADA-PERP[0], BNB-PERP[0], BTC-PERP[0], CRV-PERP[0], DOGE-PERP[0], ETH-PERP[0], KNC-PERP[0], MANA-PERP[0], PEOPLE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], USD[0.00], USDT[0.01758311] | | |
| 03446605 | | STEP-PERP[37], USD[-0.14] | | |
| 03446607 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-0930[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ASD-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB[.03], BNB-PERP[0], BTC-PERP[0], C98-PERP[0], CEL-PERP[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], EDEN-0624[0], EDEN-PERP[0], EGLD-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIDA-PERP[0], FIL-0930[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], FXS-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-0930[0], GST-PERP[0], HNT-PERP[0], HOLY-PERP[0], HT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KLUNC-PERP[0], KNC-PERP[0], LDO-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA20.69163859], LUNA2_LOCKED[1.61382338], LUNA2-PERP[0], LUNC-PERP[0], MANA-PERP[0], MASK-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MER-PERP[0], MINA-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], PRIV-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], RAMP-PERP[0], REEF-PERP[0], RNDR-PERP[0], RON-PERP[0], RSR-PERP[0], RUNE-PERP[0], RVN-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SOS-PERP[0], SPELL-PERP[0], SRN-PERP[0], STEP-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], USD[633.60], USDT[0.0054400], UNI-PERP[0], VET-PERP[0], WAVES-0624[0], WAVES-PERP[0], XMR-PERP[0], XRP-PERP[0], YFII-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 03446612 | | USD[0.00], USDT[0] | | |
| 03446626 | | 0 | | |
| 03446629 | | MBS[96.81965450] | | |
| 03446631 | | EUR[0.00] | | |
| 03446632 | | GBP[73.00], USD[0.00] | | |
| 03446635 | | EUR[0.00], MATIC[649.95703255] | | |
| 03446636 | | TONCOIN[377] | | |
| 03446645 | | ATLAS[10.8] | | |
| 03446650 | | USD[0.00], USDT[0] | | |
| 03446655 | | USD[0.00], USDT[0] | | |
| 03446662 | | FTM[1.9996], USD[0.03] | | |
| 03446663 | | USD[0.00], USDT[0] | | |
| 03446664 | | SOL[3.28], USDT[1.30074576] | | |
| 03446677 | | 0 | | |
| 03446678 | | BNB[.00000001], CREAM[0], USDT[75.18233399] | | |
| 03446679 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], BULL[.0000002], CEL-PERP[0], CHZ-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FTM-PERP[0], GMT-PERP[0], HBAR-PERP[0], HNT-PERP[0], INJ-PERP[0], JASMY-PERP[0], KLAY-PERP[0], KNC-PERP[0], LINK-PERP[0], LUNA23.67121740], LUNA2_LOCKED[9.66617366], LUNA2-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], ONE-PERP[0], REEF-PERP[0], RSR-PERP[0], RUNE-PERP[0], RVN-PERP[0], SAND-PERP[0], SOL-PERP[0], SUSHI-PERP[0], THETA-PERP[0], USD[0.02], WAVES-PERP[0], XRP-PERP[0] | | |
| 03446680 | | BTC[0], USDT[0.00009411] | | |
| 03446682 | | USD[4.70] | | |
| 03446686 | | USD[0.00] | | |
| 03446687 | | AKRO[2], BAO[6], BNB[.32928888], BTC[.05026476], DOGE[9771.45481354], ETH[.22094642], ETHW[.2207323], EUR[0.00], HXRO[1], KIN[4], KSOS[40612.43552775], LINA[1126.9948912], LTC[11.15765505], OMG[15.21654339], RSR[1], RUNE[16.53615152], SHIB[61570095.85120279], SOL[4.82687184], SPELL[13332.5749163], SRM[30.9833191], SXP[50.55266207], TRX[3], UBXT[4] | Yes | |
| 03446692 | | GOG[.9962], USD[0.00], USDT[0] | | |
| 03446697 | | USD[0.00] | | |
| 03446698 | | 0 | | |
| 03446704 | | USD[0.55] | | |
| 03446705 | | USD[25.00] | | |
| 03446708 | | ADA-PERP[0], ATOM-PERP[0], BTC[0.00005826], BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], LINK-PERP[0], LUNC-PERP[0], SOL-PERP[0], USD[0.02], USDT[0] | | |
| 03446709 | Contingent | FTT[.05254162], SRM[.90192173], SRM_LOCKED[5.21807827] | | |
| 03446711 | | NFT (321690263470145919/FTX EU - we are here! #208259)[1], NFT (421515578220041957/FTX EU - we are here! #208231)[1], NFT (490834062832744698/FTX EU - we are here! #199296)[1] | | |
| 03446712 | | ATLAS[10.8] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03446713 | | ETH[.00015752], ETHW[0.00056421], USDT[2.18173088], XRP[1.932] | | |
| 03446715 | | BTC[0.00169968], EUR[1.36] | | |
| 03446716 | | NFT (557857375183470849/FTX EU - we are here! #165218)[1], USD[0.00], USDT[1.25947152] | | |
| 03446723 | | SAND[.99981], USD[0.62], USDT[0] | | |
| 03446724 | | ALPHA[1], BTC[.00008625], GBP[0.00], USD[3348.65] | | |
| 03446734 | | AURY[2.49490012], BAO[9], BTC[.00090831], CRO[29.30889345], ETH[.00099798], ETHW[.00098429], KIN[4], MATIC[.96398462], MBS[163.33706222], SHIB[382798.23594255], SOL[.05029963], TRX[1], UBXT[1], USD[0.03], USDT[0.00014602], XRP[16.37336169] | Yes | |
| 03446736 | | BNB[.12], LOOKS[115.84507088], MANA[104], ROOK[1.854629], SAND[64], SUSHI[28], USD[3.29], XLMBEAR[9.998] | | |
| 03446740 | | USDT[2.71576248] | | |
| 03446743 | | NFT (363373948585051662/The Hill by FTX #43847)[1], NFT (449740360643168092/FTX Crypto Cup 2022 Key #23270)[1] | Yes | |
| 03446745 | | BRZ[100] | | |
| 03446747 | | USD[0.05] | | |
| 03446748 | | ALPHA[1], BAO[2], ETH[0], GBP[0.00], IMX[0.00173374], LRC[0.05323970], RSR[1], TRU[1], TRX[3], UBXT[2] | Yes | |
| 03446759 | | SAND[1], USD[0.05], USDT[0], XRP[6] | | |
| 03446761 | | AAVE[0], ALGO[78.02985884], AMZN[0], AMZNPRE[0], ATOM[2.25776248], AVAX[2.02094887], BABA[2.00554774], BNB[1.12295459], BTC[0.39418618], ETH[0.12605307], ETHW[0], FTM[146.67847609], FTT[3.09980000], GOOGL[1.30378095], GOOGLPRE[0], LTC[0.45264155], MATIC[140.34721106], NFLX[0], NIO[2.09290084], NVDA[0], SOL[1.49459883], TSLA[.00000001], TSLAPRE[0], USD[7.49], USDT[0.00000001], WBTC[0], XRP[53.07916796] | | ATOM[2.257527], BABA[.17731517], ETH[.126043], FTM[146.661733], LTC[.4526], SOL[1.494257], XRP[53.077894] |
| 03446776 | | USD[0.00] | | |
| 03446776 | | USD[0.00] | | |
| 03446778 | | BTC[.00000013], USD[0.00] | | |
| 03446781 | | USD[25.00] | | |
| 03446793 | | USD[0.00], USDT[0] | | |
| 03446794 | | USD[25.00] | | |
| 03446798 | | BTC[.00011741], ETH[.00017884], ETHW[.00017884], SHIB[99980], SHIB-PERP[200000], SLP-PERP[100], SOS-PERP[0], USD[9.41] | | USD[10.60] |
| 03446826 | Contingent | ADA-PERP[0], AVAX-PERP[0], BTC[0.00000483], EUR[10.55], FTT-PERP[0], IOTA-PERP[0], LUNA2[0.00046157], LUNA2_LOCKED[0.00107701], LUNC[100.51], MANA-PERP[0], SAND-PERP[0], SHIB-PERP[0], TRX[.000777], TRX-PERP[0], USD[0.46], USDT[0.05749815] | | |
| 03446828 | | ADA-PERP[0], BNB[.00000001], BTC[0], BTC-PERP[0], ETH-PERP[0], LTC-PERP[0], RON-PERP[0], RUNE-PERP[0], SLP[310], SLP-PERP[0], SOL-PERP[0], THETA-PERP[0], USD[0.00] | | |
| 03446829 | | USD[0.00] | | |
| 03446830 | | FTT[.04031078], USD[0.01], USDT[0] | | |
| 03446834 | | ATLAS[0.50270122], BAT[0], BRZ[0.00000000], COPE[1.60000000], GARI[0.05708170], SOL[.0118216] | | |
| 03446841 | | DOGE[200], USD[19.83] | | |
| 03446842 | | USD[0.00], USDT[0] | | |
| 03446843 | | ATLAS[10.8] | | |
| 03446851 | | BTC[0.09120737], ETH[0.62685310], ETHW[0.62346254], EUR[32.55], FTT[4.199244], USD[-29.40], USDT[1.65876803] | | ETH[.61889] |
| 03446852 | | 0 | | |
| 03446855 | | TONCOIN[392.9], USD[0.10] | | |
| 03446860 | | GOG[2055], USD[0.67] | | |
| 03446861 | | BAO[1], BTC[0], KIN[2], USDT[.00009132] | Yes | |
| 03446863 | | ETH[0] | | |
| 03446866 | | NFT (297369284525707114/FTX EU - we are here! #28155)[1], NFT (399915308629415710/FTX EU - we are here! #59862)[1], NFT (419552445952784529/FTX EU - we are here! #28285)[1], TRX[0], USD[0.01], USDT[0.03925775] | | |
| 03446867 | | BTC[0.00005998], FTT[0.06100869], FTT-PERP[0], USD[0.97], USDT[0] | | |
| 03446868 | | FTT[.08915106], SAND[3], USD[0.00], USDT[0] | | |
| 03446872 | | USD[0.00], USDT[0] | | |
| 03446876 | | ATLAS[290], CRV[6], RAY[3], SHIB[1100000], SOL[2.0445754], SRM[6], USD[0.12] | | |
| 03446879 | | FTT[55.60136088], USDT[0.00000013] | | |
| 03446884 | | FTT[26.67963946] | | |
| 03446889 | | BAO[1], ETH[.00000001], TRX[1], USD[0.00] | | |
| 03446901 | | EUR[1.00] | | |
| 03446904 | | MATIC-PERP[0], USD[0.00], USDT[0.49931643] | | |
| 03446908 | | NFT (423958214848944660/FTX EU - we are here! #179960)[1], NFT (436313808154079898/FTX EU - we are here! #180014)[1], NFT (485151883917785789/FTX EU - we are here! #179868)[1] | | |
| 03446910 | Contingent | AAVE-PERP[0], ADA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC[0], BTC-PERP[0], C98-PERP[0], CVC-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], ENS-PERP[0], FTM-PERP[0], GRT-PERP[0], ICP-PERP[0], KAVA-PERP[0], LTC-PERP[0], LUNA2[0.00001639], LUNA2_LOCKED[0.00003825], LUNC[3.57], LUNC-PERP[0], MANA-PERP[0], NEAR-PERP[0], PAXG[0], PAXG-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SOL[.00000001], SOL-PERP[0], USD[0.16], USDT[0.00000002], WAVES-PERP[0], XRP-PERP[0] | | |
| 03446915 | Contingent, Disputed | ADA-PERP[0], BTC-PERP[0], CAKE-PERP[0], ETH-PERP[0], MANA-PERP[0], SOL-PERP[0], USD[0.33], USTC-PERP[0], XRP-PERP[0] | | |
| 03446919 | | AVAX-PERP[0], NFT (322659798525492266/FTX EU - we are here! #284438)[1], NFT (425124128839465672/FTX EU - we are here! #284426)[1], USD[0.00], USDT[0] | | |
| 03446921 | | USD[0.01], USDT[0.04657766] | | |
| 03446922 | | USD[0.34] | | |
| 03446926 | | USD[0.01], USDT[0.07077332] | | |
| 03446927 | | CREAM-PERP[0], SHIB-PERP[0], TRX[0], USD[0.04] | | |
| 03446930 | | BTC-PERP[0], CHR-PERP[0], DOGE-PERP[0], HBAR-PERP[0], LINA-PERP[0], LUNC-PERP[0], USD[0.02] | | |
| 03446931 | Contingent | BTC[.0225216], ETH[.0959808], ETHW[.0959808], LUNA2[0.60756992], LUNA2_LOCKED[1.41766315], PAXG[.00001256], USDT[0] | | |
| 03446934 | | AUD[0.00], USD[0.00], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03446943 | | AVAX[0], USDT[0.00000016] | | |
| 03446948 | | USD[0.00] | | |
| 03446958 | | AKRO[1], BAO[1], BNB[0], BTC[.00000145], EUR[0.00], KIN[2], TRX[1], USDT[0] | Yes | |
| 03446959 | | USD[0.00] | | |
| 03446980 | | BNB[.9], FTT[12.7], IMX[197.3], TONCOIN[303], USD[0.07], USDT[0] | | |
| 03446989 | | GOG[2321], IMX[102.07254601], USD[0.38], USDT[0.00000001] | | |
| 03447005 | | TONCOIN[27.09458], USD[0.21] | | |
| 03447006 | | FTT[0], LTC[0], USD[0.01], USDT[0.00000018] | | |
| 03447007 | | ADA-PERP[0], ALCX-PERP[0], APE-PERP[0], APT-PERP[0], ASD-PERP[0], AVAX-PERP[0], BNB[0], BTC-PERP[0], CEL-0930[0], CEL-PERP[0], DOGE-PERP[0], EGLD-PERP[0], ENS-PERP[0], EOS-PERP[0], ETH[0], ETH-PERP[0], EUR[0.00], FLOW-PERP[0], FTT-PERP[0], GMT-PERP[0], LUNC[0], LUNC-PERP[0], OMG-PERP[0], PROM-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM-PERP[0], USD[3.63], USDT[0.00010], USTC-PERP[0], WAVES-PERP[0] | Yes | |
| 03447010 | | TRY[0.09], USD[0.00] | | |
| 03447015 | | USDT[0.02372557] | | |
| 03447019 | | ADA-PERP[0], ATOM-PERP[0], BTC-PERP[0], CREAM-PERP[0], DOGE-PERP[0], ETH-PERP[0], FIDA-PERP[0], FTM-PERP[0], ICP-PERP[0], IOTA-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], MTA-PERP[0], NEAR-PERP[0], SHIB-PERP[0], SHIT-0325[0], SOL-PERP[0], USD[0.66], VET-PERP[0] | | |
| 03447023 | | SAND[0], TRX[0] | | |
| 03447028 | | DOGEBULL[264.53151183], ETHBEAR[180161943.31983805], THETABULL[7069.74509821], USD[0.00], USDT[0], XRPBEAR[125000000], XRPBULL[705140.04799622] | | |
| 03447032 | | ADA-PERP[0], BTC-PERP[0], ETH-PERP[0], FTT[25], PAXG-PERP[0], SOL-PERP[0], USD[0.00], USDT[2938.37827004] | | |
| 03447044 | | ATLAS[5699.12], FTT[0.05444863], SAND[13.99734], USD[0.16] | | |
| 03447054 | | USDT[.4] | | |
| 03447055 | | USD[0.00] | | |
| 03447059 | | USD[9.98] | | |
| 03447060 | | USD[0.00], USDT[0] | | |
| 03447064 | | FTT[0], USD[0.00] | | |
| 03447066 | | TONCOIN[115], USD[0.00], USDT[0.00000076] | | |
| 03447067 | | FTT[0], TRX[0], USD[0.00] | | |
| 03447073 | | DYDX[220], FTT[27.330348], FTT-PERP[0], SNX[87.1], USD[0.01], XRP-PERP[0] | | |
| 03447075 | | AKRO[1], BAO[1], ETH[.16608498], ETHW[.16571981], SOL[.38559044], USD[0.00] | Yes | |
| 03447080 | | 0 | | |
| 03447085 | | USD[0.00] | | |
| 03447086 | | SAND-PERP[0], USD[0.00], USDT[.00120816] | | |
| 03447087 | | NFT (291427317119476258/FTX EU - we are here! #225572)[1], NFT (344518732543086342/FTX EU - we are here! #225579)[1], NFT (500106585964305460/FTX EU - we are here! #225523)[1] | | |
| 03447092 | | SAND[0], TRX[0], USD[0.00] | | |
| 03447097 | | USD[0.07], USDT[0] | | |
| 03447101 | Contingent | APE[.00261525], AVAX[1.20155150], AXS[.00041055], CRV[.00153587], FTM[0.01175196], GAL[.10011038], GBP[0.00], KNC[.0713213], LINK[0.10105744], LUNA2[0.00321817], LUNA2_LOCKED[0.00750907], LUNC[.00015715], MANA[0], MATIC[0.00000001], RAY[.00319129], RUNE[5.48582789], SOL[0.00011692], USD[208.60], USDT[0.00000001], WAVES[.00009227], XRP[0.02915998] | | |
| 03447102 | | BAO[2], BTC[.00089278], GBP[0.00], HNT[1.01892095], XRP[9.04126433] | | |
| 03447105 | | BTC-PERP[0], ETH[.01056304], ETHW[.01056304], USD[-0.65], USDT[3502.81] | | |
| 03447106 | Contingent, Disputed | USD[0.00] | Yes | |
| 03447108 | | KIN[1], USD[0.00] | | |
| 03447109 | | BAO[1], EUR[0.00], KIN[1], TRX[1] | Yes | |
| 03447113 | | GST[.4], USD[0.28], USDT[0.50800000] | | |
| 03447120 | Contingent | ETHW[.16], EUR[0.00], LUNA2[0.02622114], LUNA2_LOCKED[0.06118267], LUNC[5709.71], USDT[0.00000272] | | |
| 03447124 | | USD[0.00], USDT[0] | | |
| 03447125 | | AAVE[.02846049], AKRO[471.96468367], ALGO[228.08137489], AMPL[11.00877723], ATLAS[7368.61105226], ATOM[3.38606563], AVAX[.25608521], BAO[42807.1529637], BNB[.11602682], BTC[.00198261], BTT[3224.1923.73674025], CEL[.0003656], CQT[102.89659074], CRO[68.83804349], CUSDT[3178.80932372], DENT[2104.84956028], DMG[1518.28104982], DOGE[63.35224308], DOT[6.30546638], ETH[.03978947], ETHW[2.82553414], EUR[3.72], FRONT[13.49584672], GALA[724.93763474], KBTT[7343.30000308], KIN[227902.03480699], KSHIB[902.74187327], KSOS[8481.04486472], LDO[10.22206328], LINA[348.60863959], LINK[5.42173854], MAI0.02088825], MATIC[42.47850923], MTA[272.46697678], NEXO[27.50278331], PEOPLE[109.07676113], POLIS[86.72620277], REEF[2439.9429546], RSR[12585.79413463], SHIB[3523365.80665213], SLP[1903.20661249], SOL[1.31233827], SOS[9569475.2027438 7], SPELL[4572.09705528], STMX[337.98021293], SUSHI[55.55940264], SWEAT[595.87596654], TONCOIN[10.06267272], TRX[350.57336784], UBXT[1445.41522723], USD[196.61], USDT[1.74651981], XRP[109.46463566], YFI[.00620775] | Yes | |
| 03447126 | Contingent | 1INCH-PERP[0], ADA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB[0], BNB-PERP[0], BTC[.04627236], BTC-PERP[0], CAKE-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETH[.16586065], ETH-PERP[0], ETHW[.16586065], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], ICP-PERP[0], KSM-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.10146659], LUNA2_LOCKED[0.23675538], LUNC[22094.56473707], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], SAND-PERP[0], SOL-PERP[0], SUSHI-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USDL-176.06], VET-PERP[0], XLM-PERP[0], XRP-PERP[0] | | |
| 03447133 | | BNB[0], ETH[0], MATIC[0], NFT (422237349622058174/FTX EU - we are here! #86693)[1], NFT (454830176813320909/FTX EU - we are here! #86502)[1], NFT (541213372603853127/FTX EU - we are here! #86297)[1], SOL[0], TRX[0.00000300], USD[0.01], USDT[0], USTC[0] | | |
| 03447134 | | BAO[1], GBP[0.08], GMT[10.34960205], USD[0.00] | | |
| 03447156 | | ATLAS[1.8] | | |
| 03447157 | | TRX[.000777], USDT[0] | | |
| 03447165 | | CEL[3.099442], USD[0.00] | | |
| 03447178 | | USD[0.00] | | |
| 03447179 | Contingent | BNB[.00000001], LUNA2[0.82787598], LUNA2_LOCKED[1.93171062], TRX[.000001], USD[0.01] | | |
| 03447183 | | AURY[0], BNB[.23764437], CHF[0.00], KIN[2], RSR[1] | | |
| 03447191 | | USD[0.00] | | |

FTX Trading Ltd.

22-11068 (JTD)

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03447198 | Contingent | ARKK[170.45237611], DAI[.06311163], FTT[25.998575], LUNA2[0.32496241], LUNA2_LOCKED[0.75824562], TRX[.000777], USD[0.57], USDT[0.00043936], USTC[46] | | |
| 03447200 | | TONCOIN[.01], USD[0.00] | | |
| 03447201 | | USD[0.00], USDT[0] | | |
| 03447204 | | USD[25.00] | | |
| 03447213 | | BTC[0.00020000], ETH[0.00548053], ETHW[0.00548053], EUR[0.00], FTT[0.00000438], SHIB[0], TRX[.002331], USD[0.24], USDT[0], XRP[0] | | |
| 03447215 | | ALICE-PERP[0], APE-PERP[0], AVAX-PERP[0], BTC-PERP[0], FTM-PERP[0], HNT-PERP[0], USD[0.08], USDT[2.38] | | |
| 03447216 | | ATOM[54.293616], GALA[20097.74461554], GODS[406.989531], IMX[82.784268], USD[162.84], USDT[97.74147093] | | |
| 03447227 | Contingent | DOGE[0], LUNA2[0.29139754], LUNA2_LOCKED[0.67992761], USDT[0.00000011] | | |
| 03447228 | | USD[0.00], USDT[0] | | |
| 03447236 | | USD[-0.27], USDT[0.29624860] | | |
| 03447240 | Contingent | ADAHEDGE[.0099962], ADA-PERP[0], APE-PERP[0], ATLAS[9.9962], ATOMBULL[299.905], ATOM-PERP[0], BNB-PERP[0], BSVBULL[199962], BTC-PERP[0], CHZ[119.9677], CHZ-PERP[0], DOGEBULL[.099753], ETH-PERP[0], FTM-PERP[0], GRTBULL[10099.981], ICP-PERP[0], KIN-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTCBULL[249.9715], LUA[1.09316], LUNA2[0.28376017], LUNA2_LOCKED[0.66210706], LUNC[30.000375], LUNC-PERP[0], MNGO-PERP[0], NEAR-PERP[0], OMG-PERP[0], RAY[1.00145352], ROSE-PERP[0], RSR-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM[1.00018264], SRM_LOCKED[.01066855], STARS[7.99715], SUSHIBULL[10197283], SUSHI-PERP[0], TRXBEAR[999810], USD[15.06], USDT[80.40597381], VETBEAR[19998.1], VET-PERP[0], VGX[9.9981], WAVES-PERP[0], XRPBULL[99.867], XRP-PERP[0], XTZ-PERP[0], ZECBULL[5.99772], ZIL-PERP[0] | | |
| 03447242 | | ETH-PERP[0], USD[0.97] | | |
| 03447243 | | USD[0.00], USDT[0] | | |
| 03447250 | | ADA-PERP[0], ETH-PERP[0], USD[143.93] | | |
| 03447264 | | FTT[.57196319], USD[0.00], USDT[0] | | |
| 03447269 | | GBP[0.00], USD[0.00] | | |
| 03447272 | | USD[25.00] | | |
| 03447276 | | USD[0.00] | | |
| 03447277 | | BTC-PERP[0], ETH-PERP[0], RUNE-PERP[0], USD[38.86] | | |
| 03447282 | | USD[25.00] | | |
| 03447284 | | USD[0.00] | | |
| 03447288 | | ANC-PERP[0], APE-0930[0], ATOM-PERP[0], AUDIO-PERP[0], BTC-PERP[0], BULL[0.00017723], COMP-PERP[0], CRV-PERP[0], CVX-PERP[0], ETH[.03252975], ETH-0930[0], ETH-PERP[.236], ETHW[.03252975], FIDA-PERP[0], FXS-PERP[0], GALA-PERP[0], GLMR-PERP[0], LUNC-PERP[0], OP-PERP[0], RAMP-PERP[0], RNDR-PERP[0], ROSE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SPELL-PERP[0], USD[-53.33], USDT[0.00000273] | | |
| 03447290 | | BTC-PERP[0], ETH-PERP[0], USD[0.00], USDT[0] | | |
| 03447292 | | ALEPH[66], USD[0.13] | | |
| 03447303 | | USD[0.01] | | |
| 03447311 | | USD[24.96], USDT[0] | | |
| 03447315 | | USDT[0.00001330] | | |
| 03447317 | | USD[0.00] | | |
| 03447330 | | USDT[.32042158] | | |
| 03447337 | | EUR[0.00] | | |
| 03447338 | | ATLAS[2.8] | | |
| 03447342 | | BNB[0], ETH[0], SAND-PERP[0], SOL[0], USD[0.00], USDT[0] | | |
| 03447346 | | FTT[119.1769896], PRISM[267159.2643], SLND[1929.5111176], TRX[.450936], USD[0.33], XRP[.84332] | | |
| 03447354 | | BNB[.00045193], USDT[0.00308840] | | |
| 03447370 | | BNB[0], DAI[.00000001], GBP[0.00] | | |
| 03447372 | | ETH[.00123748], ETHW[.00123748], USD[0.00] | | |
| 03447382 | | EUR[0.00] | | |
| 03447386 | | SAND[1.99962], TRX[.7], USD[0.21] | | |
| 03447397 | Contingent, Disputed | USD[0.00] | | |
| 03447400 | | BTC-PERP[0], ETH-PERP[0], USD[0.00], USDT[1.70943425] | | |
| 03447407 | | BAO[1], LTC[0], TRX[0], USD[0.00] | Yes | |
| 03447410 | | FTT[.41679432], USDT[0.00000004] | | |
| 03447416 | | ATLAS[2] | | |
| 03447424 | | USD[0.00] | | |
| 03447426 | | ATLAS[8.784], MANA[142], SAND[116], USD[10.68], USDT[.004115] | | |
| 03447427 | | USD[15.00] | | |
| 03447431 | | LTC[.006], TRX[.913177], USD[0.08], USDT[0.00190000] | | |
| 03447435 | | BNB[0.00390633] | | |
| 03447440 | Contingent | AKRO[5], ATLAS[2201.80340866], AVAX[5.51895138], AXS[3.55980073], BAO[21], BTC[.02503577], CRO[142.62280793], DENT[3], DOT[13.16778531], ETH[.41880994], ETHW[.41864455], EUR[8491.87], FRONT[1], FTM[713.39619417], GALA[183.78425419], KIN[14], LUNA2[1.29036891], LUNA2_LOCKED[2.90915500], LUNC[281119.1759710], MANA[120.28217857], MATIC[371.29141366], RSR[1], SOL[38.57470212], TRX[4], UBXT[5], USDT[230.49730981] | Yes | |
| 03447443 | | ATLAS[69.986], BRZ[2.2956303], BTC[.00002], GOG[7], SLP[340], SRM[2], USD[0.02] | | |
| 03447447 | Contingent | BNB[.00000007], ETH[.00000003], FTT[0.00019546], LUNA2[0.00000003], LUNA2_LOCKED[0.00000009], LUNC[.008412], TRX[.000008], USD[0.00], USDT[0.00000002] | | |
| 03447451 | | USD[25.00] | | |
| 03447452 | | ADA-PERP[0], BNB-PERP[0], BTC[.00826419], BTC-PERP[0], CRO[340.15196987], CRO-PERP[0], ETH-PERP[0], EUR[0.00], GST-PERP[0], SOL-PERP[0], TRX-PERP[0], USD[0.00], XRP[610.06356302], XRP-PERP[0] | | |
| 03447455 | | USDT[2.8991] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03447456 | | SAND[1.9994], USD[0.62], USDT[0] | | |
| 03447462 | | BTC[0.00000002], LTC[0], USD[0.00], USDT[0.01084725] | Yes | |
| 03447469 | | ATLAS[2] | | |
| 03447477 | | DOGEBULL[11048.71962395], ETHBULL[10.9978], TRX[.000014], USD[0.31], USDT[0], XRPBULL[1501099.72] | | |
| 03447483 | Contingent | ATOM[3.8], ETH[.319], ETHW[.319], EUR[512.39], LUNA2[0.31967711], LUNA2_LOCKED[0.74591327], LUNC[1.0298043], SHIB[1000000], SOL[1.13], TRX[.000001], USD[6.82] | | |
| 03447492 | | GALA[9.38], GALA-PERP[3270], SOL[4.746662], TRX[2575.916], USD[2.33] | | |
| 03447494 | Contingent, Disputed | EUR[0.00], USD[0.00], XRP[.01048921] | Yes | |
| 03447503 | | USD[3.29] | | |
| 03447505 | | NFT (395672768930957471/The Hill by FTX #23784)[1] | | |
| 03447511 | | 0 | | |
| 03447517 | | GBP[0.00], USD[0.00] | | |
| 03447520 | | ATOMBULL[180471.63523468], DOGEBULL[37.27836613], EOSBULL[2941176.47058823], ETHBULL[.19706947], GRTBULL[493331.91960603], LINKBULL[9295.29103148], LTCBULL[24327.17330736], MATICBULL[44943.89739486], THETABULL[1312.36549838], USD[0.00], USDT[0.02246426], VETBULL[13572.18066032] | | |
| 03447521 | Contingent | GOG[10], LRC[0], LUNA2[0.00038749], LUNA2_LOCKED[0.00090414], LUNC[84.37701806], NEAR[10.1], POLIS[30.60779055], SOL[3.10806561], USD[0.00], USDT[0.00000006] | | |
| 03447523 | | ATLAS[2] | | |
| 03447535 | | AUDIO-PERP[0], BNB[.00034938], BNB-PERP[0], CHZ-PERP[0], CRV-PERP[0], DASH-PERP[0], DOT-PERP[0], ETH-PERP[0], FTT-PERP[0], LINK-PERP[0], NEAR-PERP[0], USD[0.00], USDT[0.00843756], XRP-PERP[0], XTZ-PERP[0] | | |
| 03447542 | | USD[0.00] | | |
| 03447551 | | USD[0.00], USDT[0] | | |
| 03447556 | | USD[50.01] | | |
| 03447557 | | ATLAS[6.6] | | |
| 03447558 | | BRZ[0.00978784], BTC[0.00000028], DOT[.00036644], MATIC[.00468633], USD[0.40] | | |
| 03447559 | | SHIB[238983.10441704], USD[0.00] | | |
| 03447565 | | CRO[143.1449] | | |
| 03447572 | | NFT (513727396144443086/FTX EU - we are here! #110532)[1], NFT (532953836906627954/FTX EU - we are here! #111322)[1], NFT (570725325266644985/FTX EU - we are here! #111011)[1] | | |
| 03447575 | | ATLAS[.2] | | |
| 03447580 | | ETHW[.0009524], TRX[.3856], USD[2643.59], USDT[.008297] | | |
| 03447582 | | EUR[100.00] | | |
| 03447583 | | DENT[2], USDT[0.00000002] | | |
| 03447588 | Contingent | AUDIO-PERP[0], AXS-PERP[0], BTC-PERP[0], BULL[0], ETH-PERP[0], EUR[0.00], FTT[0.01769819], LOOKS-PERP[0], LUNA2[0.24255944], LUNA2_LOCKED[0.56597204], LUNC[52817.83], LUNC-PERP[0], MANA-PERP[0], SHIB[88460], SLP-PERP[0], USD[0.00] | | |
| 03447591 | | ATOMBULL[4.452], DYDX[.08306], MATIC[9.9], TONCOIN[.08774], USD[0.00], USDT[.31] | | |
| 03447593 | | ATLAS[1299.868], USD[0.20], USDT[0] | | |
| 03447598 | | ATLAS[2] | | |
| 03447601 | | TRX[.000001], USD[0.00] | | |
| 03447605 | | BAO[5], EUR[0.00], KIN[3], POLIS[21.04671126], TRX[1] | Yes | |
| 03447609 | | USD[0.00] | | |
| 03447613 | | ATLAS[.2] | | |
| 03447621 | | FIDA[.99981], SAND[1.99962], USD[0.01], USDT[0] | | |
| 03447624 | | BCH-PERP[0], BTC-PERP[0], USD[0.25], USDT[0] | | |
| 03447635 | | ATLAS[.2] | | |
| 03447639 | | BNB[.00000001], SOL[3.30647533], USDT[0] | | |
| 03447641 | Contingent | FTT[.00000001], NFT (289610711566588448/FTX EU - we are here! #146065)[1], NFT (318390238961762206/FTX EU - we are here! #146043)[1], NFT (556445516984764212/FTX EU - we are here! #146014)[1], SRM[.40935417], SRM_LOCKED[2.56108923] | Yes | |
| 03447642 | | USD[25.00] | | |
| 03447644 | | ETH[.5], ETHW[.5], USD[3573.60] | | |
| 03447645 | | USD[0.00] | | |
| 03447650 | | USD[25.00] | | |
| 03447663 | Contingent | ATOM[1.18191619], AVAX[.43706728], DOT[1.37116655], FTM[9.16582634], LINK[1.6682992], LUNA2[0.00015358], LUNA2_LOCKED[0.00035835], LUNC[33.44265534], MATIC[11.33003231], SOL[2.36455362], USD[0.00] | | |
| 03447686 | | BTC[.00157753], CHF[0.00], USD[0.00] | Yes | |
| 03447693 | | TRX[.000001], USD[0.00] | | |
| 03447694 | | ATLAS[.2] | | |
| 03447701 | | BTC[.02514945], ETH[.3671548], ETHW[.3671548], FTT[13.28474093], USD[562.00] | | |
| 03447712 | | MBS[22], USD[0.16] | | |
| 03447714 | | AVAX[0], BTC-PERP[0], ETH[0.00059590], ETHW[0.00059591], GARI[.25], NFT (498694144704765766/The Hill by FTX #43716)[1], SAND[.67697068], SOL[0], USD[0.00], USDT[0] | | |
| 03447717 | | ATLAS[.2] | | |
| 03447722 | | AKRO[4], AVAX[.00000001], BAO[5], DENT[2], KIN[9], NFT (494457926364445327/FTX EU - we are here! #133101)[1], NFT (515521108607580086/FTX EU - we are here! #133355)[1], RSR[1], TRX[.001712], UBXT[1], USD[594.25], USDT[2137.74913921] | | |
| 03447733 | | ATLAS[.2] | | |
| 03447735 | | CAKE-PERP[0], ETH-PERP[0], USD[560.47] | | |
| 03447740 | Contingent, Disputed | AAVE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC-PERP[0], CRO-PERP[0], EGLD-PERP[0], ETH-PERP[0], FTM-PERP[0], GALA-PERP[0], GRT-PERP[0], IMX-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], RUNE-PERP[0], SAND-PERP[0], SLP-PERP[0], SOL-PERP[0], THETA-PERP[0], USD[0.00], USDT[0], VET-PERP[0], ZIL-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03447742 | Contingent | DOT[3.02138713], LUNA2[0.00014910], LUNA2_LOCKED[0.00034791], LUNC[32.46824836], TRX[.000196], USDT[434.87814189] | | |
| 03447745 | Contingent | BTC[0], FTT[1], LUNA2[0.00116264], LUNA2_LOCKED[0.00271283], LUNC[160.94], SPA[99.98], TRX[.000012], USD[0.00], USDT[14.08000000], USTC[.059955] | | |
| 03447748 | | EUR[0.00] | | |
| 03447755 | | ATLAS[2.5] | | |
| 03447763 | | ATOM[2.9994], GMT-PERP[0], LUNC-PERP[0], MAPS-PERP[0], RUNE-PERP[0], SUSHI-PERP[6], TONCOIN[10.1], USD[12.98] | | |
| 03447768 | | ATLAS[2] | | |
| 03447774 | | ANC[0], BAO[.00000001], BNB[0], RSR[0], USD[1.58] | Yes | |
| 03447777 | | USD[0.00], USDT[0] | | |
| 03447789 | | ATLAS[1.5] | | |
| 03447790 | | ATLAS[476.11238292], BNB[0.07609268], ETH[.0008745], ETHW[.0008745], MATIC[.85152784], PERP[0], POLIS[11.55340295], ROSE-PERP[0], SOL[0], USD[0.00], USDT[0] | | |
| 03447793 | | BNB[0], ETH[0], FTM[0], USD[0.00] | | |
| 03447795 | Contingent | BNB[.004], BTC[.00009592], GBP[100.71], LUNA2[0.00006121], LUNA2_LOCKED[0.00014283], LUNC[13.33], TRX[19], USD[3207.97], USDT[0.00666684] | | |
| 03447800 | | 0 | | |
| 03447805 | | ATLAS[2] | | |
| 03447810 | | BAT[28.99449], BTC[0.00089982], CHZ[149.9715], FTM[56.98917], SOL[.2799468], STARS[12.99924], USD[17.48], USDT[2.432456] | | |
| 03447811 | | USD[0.00] | | |
| 03447821 | | TONCOIN[.64], USDT[191.25221722] | | |
| 03447824 | Contingent | BTC[0.00004992], ETH[0.00014922], ETHW[0.00014922], LUNA2[0], LUNA2_LOCKED[1.64963918], SOL[0.09349786], TRX[1], USD[584.68], USDT[1], XLM-PERP[0], XRP[.51385] | | |
| 03447831 | | BAO[1], DOGE[.00066808], ETH[.00000003], EUR[0.00], KIN[2], USD[0.01], USDT[0.00014762] | Yes | |
| 03447835 | | ATLAS[2] | | |
| 03447857 | | ATLAS[2] | | |
| 03447859 | | BNB[.00002416], USD[0.00] | | |
| 03447863 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC[.00498857], BTC-PERP[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[0.94154302], LINK-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], ONE-PERP[0], RUNE-PERP[0], RUNE-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], USD[1.36], USDT[0], WAVES-PERP[0], XRP-PERP[0] | | |
| 03447870 | | AAVE[0], AMPL[0], BCH[0], BNB[0.10004294], BTC[2.23076374], BTC-PERP[0], CHZ[147.07316146], CRO[938.87508062], DOGE[423.84302482], ETH[0.00000001], ETH-PERP[0], ETHW[0], EUR[0.00], FTM[207.16359644], LINK[16.81463028], LTC[.00000001], MANA[50.40288383], MATIC[84.6869567], MTA[1009.07956103], SAND[178.53821587], SHIB[8807464.16991521], SOL[2.92255371], SUSHI[45.96663034], UNI[0], USD[0.00], USDT[442.21673942], YFI[0] | Yes | |
| 03447878 | | ATLAS[.2] | | |
| 03447882 | | ADA-PERP[0], AGLD-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], CLV-PERP[0], CREAM-PERP[0], CRO-PERP[0], DOT-PERP[0], EDEN-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], KAVA-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MNGO-PERP[0], NEAR-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], PROM-PERP[0], SAND-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SNX-PERP[0], SOL-PERP[0], SRN-PERP[0], STX-PERP[0], THETA-PERP[0], UNI-PERP[0], USD[8.61], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 03447892 | | ATLAS[.2] | | |
| 03447894 | | AUD[0.00], USD[0.00] | | |
| 03447903 | | ATLAS[.2] | | |
| 03447904 | | USD[100.00] | | |
| 03447910 | | ETH[0], KIN[1] | | |
| 03447917 | | ATLAS[.2] | | |
| 03447919 | | SOL[0], USD[0.00], XRP[0] | | |
| 03447925 | | CEL[0], ETH[.24750001], ETHW[0.24750000], FTM[965.30177566], MATIC[2102.30654765], SAND[358.9], SNX[0], USD[0.00] | | FTM[946.160009] |
| 03447926 | | ATLAS[.2] | | |
| 03447931 | | USD[0.00] | | |
| 03447934 | | NFT (384306419158895145/FTX Crypto Cup 2022 Key #25564)[1], NFT (492641349257973111/The Hill by FTX #44175)[1], TRYB[.07928111], USD[0.00] | Yes | |
| 03447938 | | KIN[1], MBS[58.18875507], USDT[0.20000001] | | |
| 03447941 | | ATLAS[.2] | | |
| 03447956 | | EUR[0.00], USD[0.00], USDT[.53054113] | | |
| 03447962 | | BNB[0.00497719], BTC[0.01479880], ETH[.21984654], ETHW[.21984654], EUR[0.00], SOL-PERP[0], USD[1.07] | | BNB[.004757] |
| 03447964 | | BNB[0], SOS-PERP[0], USD[0.00], USDT[0.00000184] | | |
| 03447965 | | ATLAS[5] | | |
| 03447969 | | BNB[0], ETH[0], MATIC[0], TRX[0.00000160], USDT[0.00000026] | | |
| 03447974 | | ADA-PERP[0], BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], FTT[0], GALA[0], GALA-PERP[0], GMT-PERP[0], LOOKS-PERP[0], RNDR-PERP[0], RUNE-PERP[0], SLP-PERP[0], THETA-PERP[0], TRX-PERP[0], USD[1.35], USDT[0] | | |
| 03447975 | | FTT[51.15799353], RAY[188.630136], SOL[39.96905108], USD[5.25], USDT[0.00000018] | | |
| 03447983 | | BTC[.00619246], ETH[.3629274], ETHW[.3629274], SOL[4.169166], SOL-PERP[3.3], USD[476.38] | | |
| 03447991 | | ATLAS[.2] | | |
| 03448000 | | ETH[.00633212], ETHW[.00633212], MATIC[9.4139856], USD[0.00] | | |
| 03448001 | Contingent, Disputed | BTC[0.00020740], SOL[.00000001], SUSHI[0], USD[0.00] | | |
| 03448008 | | USDT[3.14604487] | | |
| 03448016 | | AXS[.099943], BTC[0.00009996], ETH[.00099924], ETHW[.00399924], FTT[.07816761], LINK[.099848], MATIC[60], SOL[.0099126], USD[0.80] | | |
| 03448018 | | USD[0.07] | | |
| 03448020 | | ATLAS[500], USD[0.00], XRP[.64842523] | | |
| 03448027 | | ETH[.00061126], ETHW[.00061125], GODS[.081], SXP[92], USD[0.00], USDT[.30960415] | | |

FTX Trading Ltd.

Case 22-11068-JTD   Doc 1744   Filed 06/27/23   Page 833 of 1392

22-11068 (JTD)

Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03448029 | | USDT[0.00002428] | | |
| 03448030 | | DOT[.00000001], SRM[0], USD[2.13] | | |
| 03448035 | | EUR[10.68] | Yes | |
| 03448049 | | ATLAS[3.6] | | |
| 03448050 | | ATLAS[3.6] | | |
| 03448053 | | BTC[.0294], ETH[.225], ETHW[.225], EUR[0.99], MATIC[4.62960475], MATIC-PERP[0], USD[-21.66], XRP[12] | | |
| 03448062 | | BTC[-0.00002257], EUR[0.24], USD[-23.09], USDT[25.98708732] | | |
| 03448067 | | ATLAS[2] | | |
| 03448072 | | ATOM-PERP[0], AVAX[.02], EDEN-PERP[0], EGLD-PERP[0], FTM-PERP[0], SECO-PERP[0], USD[0.17], USDT[0.00117854] | | |
| 03448075 | | BTC[.00002795], USDT[1.29962975] | | |
| 03448084 | | ALEPH[.89018], APE[.096941], ATOM-PERP[0], AXS[.099316], BICO[.9905], BLT[.83546], BOBA[.060651], BTC[0.16432582], BTC-PERP[0], CEL[.093825], COMP[0.00007829], DOGEBEAR2021[3.69678], EDEN[.059321], ENS[.0192799], ETHW[.0001532], FIDA[.99563], FTT[.099829], GAL[.290975], GALA[29.24], GENE[.093958], GMT[.98043], GOG[.94129], HOLY[.097891], IMX[.174673], LDO[.99943], LUA[.113736], MATH[.078758], MATIC[1.99373], MATICBEAR2021[17663], MPLX[.85313], NEAR[.098043], PERP[.089968], POLIS[.287441], RAY[1.95782], RNDR[.186662], SLND[.083964], SLRS[.70667], SPA[28.1437], SPELL[97.739], SRM[1.98157], STG[.98784], SYN[.98594], TOMO[.081456], TOMOBEAR2021[.95041], TONCOIN[.098727], TRX[1141], USD[70.44], XRP[1.97492], YGGI.97834] | | |
| 03448085 | | TONCOIN[0] | | |
| 03448086 | | ATLAS[2] | | |
| 03448095 | | NFT (356523906043361455/FTX EU - we are here! #38611)[1], NFT (396422547508013916/FTX EU - we are here! #38733)[1], NFT (454990429965836041/FTX EU - we are here! #38527)[1] | | |
| 03448097 | | ATLAS[2] | | |
| 03448099 | Contingent, Disputed | EUR[0.00], USD[0.00] | | |
| 03448111 | | 1INCH-PERP[0], BCH-PERP[0], BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], LRC-PERP[0], OP-PERP[0], REEF-PERP[0], RSR-PERP[0], SLP-PERP[0], SOL-PERP[0], SPELL-PERP[0], USD[100.67], USDT[0] | | |
| 03448118 | | ATLAS[2] | | |
| 03448128 | | TRX[.000001], USD[20.68703416] | | |
| 03448134 | | NEAR-PERP[0], USD[-0.10], USDT[51.20975779] | | |
| 03448136 | | ATLAS[2] | | |
| 03448137 | | BNB[.001], SOL[0.01079008], USD[0.00], USDT[0.22169889] | | |
| 03448139 | | TONCOIN[.09962], USD[7.98], USDT[6.25915038] | | |
| 03448147 | | ADA-PERP[0], APE-PERP[0], BAO-PERP[0], BTC-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], ONE-PERP[0], PEOPLE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SOS-PERP[0], SPELL-PERP[0], TRU-PERP[0], TRX-PERP[0], USD[0.21], VET-PERP[0], WAVES-PERP[0] | | |
| 03448151 | | ATLAS[2] | | |
| 03448154 | | BTC[0.00344205], ETHW[.00023444], FTT[0], NFT (514089569916740963/Austin Ticket Stub #1374)[1], SOL[2.00072346], TRX[.000003], USD[0.00], USDT[.01325217] | Yes | |
| 03448159 | | SOL[0] | | |
| 03448168 | | ATLAS[2] | | |
| 03448171 | | TRX[.000007], USD[0.00] | | |
| 03448174 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AVAX-PERP[0], CAKE-PERP[0], DOGE-PERP[0], DYDX-PERP[0], FTM-PERP[0], ICP-PERP[0], KNC-PERP[0], LINK-PERP[0], LRC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], RAY-PERP[0], ROSE-PERP[0], SLP-PERP[0], SOL-PERP[0], TONCOIN-PERP[0], USD[0.03], USDT[0], ZEC-PERP[0] | | |
| 03448178 | | BNB[0], USD[0.00] | | |
| 03448179 | | AGLD-PERP[0], APE-PERP[0], ATLAS-PERP[0], BAO-PERP[0], BTC-PERP[0], CREAM-PERP[0], EGLD-PERP[0], FIDA-PERP[0], GRT-0325[0], GRT-0624[0], KNC-PERP[0], KSOS-PERP[0], LEO-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], PEOPLE-PERP[0], SOS-PERP[0], SPELL-PERP[0], SUSHI-PERP[0], USD[0.09], WAVES-0325[0], WAVES-PERP[0] | | |
| 03448182 | | BTC[0], TRX[.12539], USDT[0.01703801] | | |
| 03448191 | Contingent, Disputed | USD[25.00] | | |
| 03448194 | | ATLAS[2] | | |
| 03448207 | | ATLAS[2] | | |
| 03448216 | | ATLAS[140], USD[0.00] | | |
| 03448221 | | BTC[0], ETH[0], GBP[0.00], SOL[0], USD[0.00] | | |
| 03448223 | | ETH[.94519683], ETHW[.94519683] | | |
| 03448228 | | ATLAS[0.20000000] | | |
| 03448235 | | USD[25.00] | | |
| 03448238 | | BAO[5], BTC[.00281243], ETH[.01519341], ETHW[.01500175], GBP[10.05], KIN[4], MATIC[15.00618026], SOL[.3461211], UBXT[1], USD[0.00] | Yes | |
| 03448239 | | FTT[1], SAND[1.02535787], SXP[2.2], USD[0.00], USDT[0.01445014] | | |
| 03448244 | | TRX[.010191], USD[0.01], USDT[7.326] | | |
| 03448245 | | ATLAS[1.8] | | |
| 03448246 | | NFT (306386956747653877/FTX EU - we are here! #159879)[1], NFT (428682629224190761/FTX EU - we are here! #160149)[1], NFT (429246123490909886/FTX EU - we are here! #160051)[1], USD[0.00], USDT[0.00000715] | | |
| 03448249 | | ATOM-PERP[0], ETH[.34911879], ETHW[.34911879], USD[0.00] | | |
| 03448256 | | ADA-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BTC-PERP[0], CLV-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETH-PERP[0], FTM-PERP[0], GALA-PERP[0], GMT-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], NEAR-PERP[0], PEOPLE-PERP[0], PUNDIX-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], TRX-PERP[0], USD[2126.87], USDT[0], XRP-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 03448260 | | ATLAS[1009.27951774], EUR[0.00], USD[0.00], USDT[0] | | |
| 03448262 | | ATLAS[2] | | |
| 03448270 | | BNB[.0023], USD[7.32] | | |
| 03448274 | | ATLAS[2] | | |
| 03448277 | | BEAR[599.8], BNBBULL[1.47348594], BULL[.03395196], BULLSHIT[10.08452732], DENT[47.98], ETHBULL[143.8377398], LOOKS[52], MANA[119.976], SAND[84], SUSHIBULL[60491901.84853338], USD[0.40], USDT[1.81538358], XRP[335.682034] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03448290 | | EUR[0.00], KIN[1], TRX[1], USD[0.00], XRP[534.20482151] | Yes | |
| 03448294 | Contingent | AKRO-PERP[0], ATOM[.087327], BNB[.0090747], BNB-PERP[0], BTC[0], BTC-PERP[0], CAKE-PERP[0], DOT-PERP[0], ETH-PERP[0], ETHW[1.00880829], FTM[.2163406], GALA-PERP[0], LUNA2_LOCKED[79.36671691], LUNC[167234.8812538], LUNC-PERP[0], NEAR[.048358], ONE-PERP[0], ROSE-PERP[0], SOL[.0008249], SOL-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.06], USDT[.5], VET-PERP[0], XRP[.00067], XTZ-PERP[0] | | |
| 03448296 | | ATLAS[.2] | | |
| 03448305 | | USD[2.00] | | |
| 03448308 | | 0 | | |
| 03448332 | | ATLAS[7] | | |
| 03448345 | | ATLAS[2.7] | | |
| 03448347 | | ADA-PERP[0], EUR[2.62], FTM-PERP[0], GALA-PERP[0], LINK-PERP[0], MANA-PERP[0], SHIB-PERP[0], USD[1.14], VET-PERP[0], XRP-PERP[0] | | |
| 03448358 | | ATLAS[1.8] | | |
| 03448362 | | BAO[4], ETH[.03424058], ETHW[.03424058], EUR[0.00], FTM[117.94320819], KIN[5], MATIC[123.62084195], SOL[5.85066374], TRX[2] | | |
| 03448366 | | USD[0.04] | | |
| 03448369 | | USDT[0] | | |
| 03448374 | Contingent | ALPHA[1], BAO[6], BAT[2], BNB[3.40572253], BTC[.45965465], CHZ[1], DENT[2], DOGE[1699.60447517], FIDA[1.00360006], FTM[223.29433929], GBP[0.00], GRT[1], HOLY[2.10449472], HXRO[2], KIN[9], LUNA2[2.55958231], LUNA2_LOCKED[5.77106509], LUNC[7.97440547], MANA[515.3372364], RSR[4], SAND[324.65039068], SECO[1.05444937], SHIB[818363194685607], SXP[2.0206757], TRU[2], TRX[2], UBXT[5], USD[0.00], XRP[1338.43868941] | Yes | |
| 03448385 | | ATLAS[.2] | | |
| 03448404 | | ATLAS[.2] | | |
| 03448407 | | BTC[.00001191] | | |
| 03448416 | | USD[0.00] | | |
| 03448418 | | ETHW[160.17908346], LTC[1.85303757], TONCOIN[.09], USD[0.00], USDT[0] | | |
| 03448419 | | BAO[1], ETH[.01910605], ETHW[.01910605], EUR[0.00], KIN[5], MANA[9.52375816], SOL[.5012931] | | |
| 03448427 | | ATLAS[.2] | | |
| 03448429 | | NEAR-PERP[0], USD[-0.07], USDT[.08497188] | | |
| 03448430 | | USD[0.00] | | |
| 03448432 | | ADABULL[0], ARKK[0], BEAR[0], BTC[0], BULL[.66556584], EUR[0.00], FTT[0], FTT-PERP[0], RUNE-PERP[0], SHIB[0], THETABULL[0], THETA-PERP[0], USD[0.00] | | |
| 03448436 | | AKRO[1], BAO[1], KIN[2], TRX[.000001], UBXT[1], USD[0.00], USDT[0.00000694] | | |
| 03448439 | | BTC[0.00002516], MATIC[6.5] | Yes | |
| 03448446 | | USD[0.00], USDT[0] | | |
| 03448448 | | SHIB[6198760], SOL[5.237702], USD[0.53] | | |
| 03448450 | | CHZ-PERP[0], COMP-PERP[0], ETC-PERP[0], FLUX-PERP[0], KLUNC-PERP[0], LUNC-PERP[0], RVN-PERP[0], USD[-0.03], USDT[3.977544] | | |
| 03448451 | | TRX[.000001], USDT[0.00000003] | | |
| 03448459 | | BAO[1], BF_POINT[200], BTC[.01465509], EUR[51.52], FTT[.52668262], LUNC[0], STETH[0.05190688] | Yes | |
| 03448460 | | USD[0.01] | | |
| 03448462 | | 0 | | |
| 03448468 | | BAO[3], BTC[.00241615], DOGE[167.72287933], EUR[0.00], KIN[9], LINK[.00000195], TRX[3], UBXT[1] | Yes | |
| 03448486 | | NFT (303067551817121435/The Hill by FTX #42929)[1], NFT (49740990131831481G/FTX Crypto Cup 2022 Key #22888)[1], TRX[0], USD[0.00] | | |
| 03448492 | | BAO[1], DENT[1], EUR[0.00], KIN[1], RSR[1], TRX[2], UBXT[1], USDT[0] | Yes | |
| 03448504 | | 1INCH-PERP[0], ALPHA-PERP[0], ANC-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BTC-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], DOGE-PERP[0], EGLD-PERP[0], FTM-PERP[0], GAL-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], IOST-PERP[0], MINA-PERP[0], MTL-PERP[0], ONE-PERP[0], ONT-PERP[0], PEOPLE-PERP[0], RSR-PERP[0], SNX-PERP[0], SPELL-PERP[0], STEP-PERP[0], USD[0.00], USDT[0], WAVES-PERP[0], ZIL-PERP[0] | | |
| 03448506 | | TONCOIN[.06] | | |
| 03448515 | | BAO[2], BTC[.00000015], DENT[1], KIN[5], UBXT[1], USD[0.00], USDT[0.00048161] | Yes | |
| 03448519 | | USD[25.00] | | |
| 03448521 | Contingent | ALPHA-PERP[0], ANC-PERP[0], BTC-PERP[0], CEL-PERP[0], ENS-PERP[0], ETH-PERP[0], FTM-PERP[0], FXS-PERP[0], GRT-PERP[0], LOOKS-PERP[0], LUNA2[0.00000002], LUNA2_LOCKED[0.00000005], LUNC[.005268], LUNC-PERP[0.00000001], MTL-PERP[0], PEOPLE-PERP[0], PUNDIX-PERP[0], RSR-PERP[0], RUNE-PERP[0], SOL-PERP[0], SRN-PERP[0], TRX[.000779], TRX-PERP[0], USD[0.06], USDT[0], XLM-PERP[0] | | |
| 03448524 | | BTC-PERP[0], ETH-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], USD[42.28], USDT[0.00000004], XRP[.83687929], XRP-PERP[0] | | |
| 03448526 | | USD[0.00] | | |
| 03448534 | | AKRO[2], BAT[1.00177327], ETH[1.06980774], ETHW[1.06935832], GBP[0.05], KIN[1], RSR[1], SAND[12.85160961], SHIB[50634803.74110022], SOL[7.70502489], TRX[1], USD[0.00] | Yes | |
| 03448541 | | BRZ[.74124706], BTC-PERP[0], DOGE-PERP[0], ETH[0], ETH-PERP[0], FTM[0], KIN-PERP[0], NEAR-PERP[0], OKB[0], ONE-PERP[0], RSR[11.28468855], SOL[0], USD[0.00] | | |
| 03448542 | | USD[0.00] | | |
| 03448545 | | ADA-PERP[0], ALICE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAND-PERP[0], BTC-PERP[0], CHZ-PERP[0], COMP[0], COMP-PERP[0], CRO[359.9316], CRV-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH-PERP[0], EUR[0.00], FTM-PERP[0], GALA-PERP[0], GRT-PERP[0], JASMY-PERP[0], KAVA-PERP[0], LINK[66.98727], LINK-PERP[0], MANA-PERP[0], MKR-PERP[0], MTL-PERP[0], OMG-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SOL[55.61728866], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], THETA-PERP[0], UNI-PERP[0], USD[1035.01], USDT[0], VET-PERP[0], XLM-PERP[0], XRP[11865.85908], XRP-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 03448546 | | FTT[.7], LUNC-PERP[0], USD[1.14] | | |
| 03448548 | | BNB[.00874129], ETHW[154.45223614], USD[0.03] | | |
| 03448552 | | CRO[310], DOGE[994], USD[0.07] | | |
| 03448567 | | ETH[.07], ETH-PERP[0], ETHW[.07], EUR[0.00], USD[2.58] | | |
| 03448577 | | BNB[.00809339], USD[1.75] | | |
| 03448579 | | AVAX[.09943], BNB[.1394791], FTM[286.84458], LINK[2.199316], SOL[13.2126185], SUSHI[3.956395], TRX[1.66715], UNI[4.372534], USD[0.88], USDT[0] | | |
| 03448585 | | BTC-PERP[0], EUR[0.00], USD[0.06], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03448586 | | TRX[.000001] | | |
| 03448591 | | BAO[1], BNB[.00000001], DOGE[0], ETH[0], MANA-PERP[0], MINA-PERP[0], NFT (556281199688480668/The Hill by FTX #43195)[1], ONE-PERP[0], TRX[0.00000100], USD[1.26], USDT[0], XLMBULL[0] | | |
| 03448599 | | TONCOIN[119.09447831], USDT[0] | | |
| 03448603 | Contingent | 1INCH-PERP[0], AAVE[0], AAVE-PERP[0], ADA-0624[0], ADA-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-0325[0], AVAX-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-0325[0], BCH-PERP[0], BTC[-0.00000002], BTC-0930[0], BTC-PERP[0], C98-PERP[0], CEL-0624[0], CELO-PERP[0], CEL-PERP[0], COMP-PERP[0], CONV-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ETC-PERP[0], ETH-PERP[0], FIDA-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GST-PERP[0], HUM-PERP[0], ICX-PERP[0], IMX-PERP[0], IOTA-PERP[0], KBTT-PERP[0], KIN-PERP[0], LEO-PERP[0], LINK-0325[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2_LOCKED[286.4973405], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MKR-PERP[0], MTL-PERP[0], NEAR-PERP[0], OKB-PERP[0], OMG-PERP[0], OP-PERP[0], PAXG-PERP[0], PEOPLE-PERP[0], PROM-PERP[0], RAMP-PERP[0], REN-PERP[0], ROSE-PERP[0], RSR-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SOL[0], SOL-0325[0], SOL-0624[0], SOL-PERP[0], SOS-PERP[0], SRN-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], THETA-PERP[0], UNI-PERP[0], USD[32.80], USDT[45.62378836], USTC-PERP[0], XMR-PERP[0], WAVES-0325[0], WAVES-0624[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 03448606 | | NFT (331964010713978815/FTX EU - we are here! #43219)[1], NFT (521414966864370929/FTX EU - we are here! #42663)[1], NFT (529856002515166477/FTX EU - we are here! #43073)[1], USD[0.00] | | |
| 03448608 | Contingent | CRO-PERP[0], LUNA2_LOCKED[0.00000002], LUNC[.0020998], ONE-PERP[0], USD[0.35], USDT[0], VET-PERP[0] | | |
| 03448621 | | IMX[24.92468003], USDT[0] | | |
| 03448640 | | BTC[0.00006184], CLV-PERP[0], CREAM[0], CREAM-PERP[0], DOGE-PERP[0], DOT-PERP[0], FTM-PERP[0], FTT[0], GALA-PERP[0], HNT-PERP[0], ICP-PERP[0], KSHIB-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], NEAR-PERP[0], SAND-PERP[0], SHIB[0], SHIB-PERP[0], SOL-PERP[0], SUSHI-PERP[0], SXP-PERP[0], USD[0.13], USDT[0], XMR-PERP[0], ZEC-PERP[0] | | |
| 03448642 | | USD[0.00] | | |
| 03448643 | | TONCOIN[69.86], USDT[0] | | |
| 03448645 | | USD[0.00] | | |
| 03448653 | | USD[0.08] | | |
| 03448660 | | NFT (329777691858344029/FTX EU - we are here! #32246)[1], NFT (358280544983115675/FTX EU - we are here! #32328)[1], NFT (419483886748901930/FTX EU - we are here! #32468)[1] | | |
| 03448662 | | TONCOIN[.07], USD[0.06] | | |
| 03448665 | Contingent | ALICE-PERP[0], ANC-PERP[0], APE[0], APE-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BAO[2], BIT-PERP[0], BNB-PERP[0], BTC[0.00001882], BTC-PERP[0], CEL-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CRV-PERP[0], DENT[1], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ETC-PERP[0], ETH[0.00600000], ETH-PERP[0], ETHW[0.10600000], EUR[0.37], FIL-PERP[0], FLOW-PERP[0], FTT[9.998], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GST-PERP[0], HNT-PERP[0], ICP-PERP[0], IMX-PERP[0], KIN[2], LUNA2[0.00000000], LUNA2_LOCKED[0.00000000], LUNC[.005268], LUNC-PERP[0], MTL-PERP[0], NEAR-PERP[0], NFT (339325602947700690/FTX EU - we are here! #142718)[1], NFT (438207110550160509/FTX EU - we are here! #142588)[1], OP-PERP[0], OXY-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RSR-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], USD[190.17], USDT[0], WAXL[.31366], XLM-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 03448667 | | EUR[0.00], USD[0.01] | | |
| 03448683 | | TRX-0325[0], USD[0.01] | | |
| 03448685 | | USD[0.00] | | |
| 03448686 | | ATLAS[199822.0266], USD[10.50] | | |
| 03448697 | | ETH-PERP[0], LTC[0], TONCOIN[439.27], USD[96.32] | | |
| 03448700 | | USDT[482] | | |
| 03448705 | | AAVE[.05223008], AVAX[0], BNB[0], BTC[0], COMP[.06522921], EUR[0.00], FTT[0], LINK[0.69696571], LRC[6.37383046], MATIC[0], SNX[2.63399480], SOL[0], SUSHI[0], UNI[1.08667092], USD[0.00], USDT[0], YFI[0.00049244] | | |
| 03448715 | Contingent, Disputed | USD[0.06] | | |
| 03448717 | | USD[0.00], USDT[0] | | |
| 03448718 | Contingent | ADABULL[24.4397408], ALGOBULL[10199820], ATOMBULL[989980.306], BNB[.179466], BTC[.00549932], ETH[.098988], ETHBULL[.37], ETHW[.098988], GAR[18.992], HTBULL[34.09818], IMX[.09942], KNCBULL[2320.87], LINKBULL[8346.4352], LUNA2_LOCKED[0.06207499], LUNA2_LOCKED[0.14484165], LUNC[.719856], SOL[2.569834], TONCOIN[43.02368], USD[0.02] | | |
| 03448724 | | BTC[.00096081], USD[0.00] | | |
| 03448733 | | 0 | | |
| 03448735 | | USD[0.03], USDT[0] | | |
| 03448739 | | APT[0] | | |
| 03448748 | | CRO[.52896705], DOGE[3.52332349], DOGE-0325[0], SAND[.00024345], SOL[0], USD[0.27] | | |
| 03448749 | | TONCOIN[.0487], USD[0.00] | | |
| 03448751 | | ATLAS[607.14045993], BAO[1], EUR[0.73], KIN[1], REAL[6.54109114] | | |
| 03448758 | | BTC[0], DOT[0], ETH[0], FTT[0], SHIB[0], TRX[0], USD[0.00], USDT[0.00033210] | | |
| 03448772 | | AUD[0], ETH[0], XRP[0] | Yes | |
| 03448777 | | USD[25.00] | | |
| 03448779 | Contingent | BTC-PERP[0], ETH[.00832876], ETHW[0.00071908], LUNA2[0.17631620], LUNA2_LOCKED[0.41140446], LUNC[15081.86055095], TONCOIN-PERP[0], TRX[-28.28604076], USD[0.63], USDT[0.03035885] | | |
| 03448809 | Contingent, Disputed | ETH[1.23047869], ETHW[1.23047869], USDT[0.00001529] | | |
| 03448809 | | USDT[0] | | |
| 03448813 | | TRX[-0.00000013], USD[0.00], USDT[0.00000001] | | |
| 03448814 | | SAND[1], USD[0.02] | | |
| 03448831 | | ETH[.00000001], SAND[0], SOL[0], USD[6.47], USDT[0] | | |
| 03448833 | | USD[0.00] | | |
| 03448836 | | AVAX[0], BTC[0], FTM[0], GALA[0], JST[9.946], MANA[0], SLP[0], SOL[0], TRX[.000028], USD[460.87], USDT[0] | | |
| 03448839 | | BNB[.99965], ETH[1.095507], ETHW[1.095507], LINK[31.51], XRP[682.9] | | |
| 03448860 | | EUR[0.58], USD[0.00], USDT[0.00000102] | | |
| 03448875 | | USD[0.00], USDT[0] | | |
| 03448876 | | AKRO[1], EUR[0.00], MOB[12.16682105] | | |
| 03448883 | | BAO[1], GOG[95.49230991], USD[0.01] | Yes | |
| 03448889 | | USD[0.00], USDT[0] | | |
| 03448901 | | USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03448902 | | BTC[0], TRX[.199052] | | |
| 03448904 | | NFT (47502860769757589S/The Hill by FTX #38698)[1], USD[0.00] | Yes | |
| 03448906 | | BRZ[0], BRZ-PERP[0], KSHIB-PERP[0], KSOS-PERP[0], OKB[0], OKB-PERP[0], SHIB-PERP[0], SOS-PERP[0], USD[0.00] | | |
| 03448909 | | USD[0.00] | | |
| 03448910 | | ETH[0] | | |
| 03448921 | | USD[0.00] | | |
| 03448923 | | USD[0.00], USDT[0] | | |
| 03448927 | | USD[0.28], USDT[0] | | |
| 03448930 | | GBP[0.00] | | |
| 03448931 | | NFT (339816091554142903/FTX EU - we are here! #182456)[1], SOL[0], USD[0.03] | | |
| 03448934 | | ALICE-PERP[0], BNB[.0003235], BNB-PERP[0], BTC-PERP[0], DOGE-PERP[0], ENS-PERP[0], ETH[0.00013397], ETH-PERP[0], ETHW[0.00013397], FTM-PERP[0], FTT[0.07243710], GALA[.2536], MATIC[.005], NEAR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SLP-PERP[0], SOL[.0052931], THETA-PERP[0], UNI-PERP[0], USD[0.39], USDT[0.00984333] | | |
| 03448937 | | 0 | | |
| 03448941 | | EUR[40.00] | | |
| 03448946 | | USD[11.89] | | |
| 03448953 | Contingent | BTC[.02092635], LUNA2[5.77043231], LUNA2_LOCKED[13.42615529], LUNC[1257143.58953498] | | |
| 03448957 | | USD[0.00] | | |
| 03448964 | | ATLAS[662.041711], ENJ[8.76687166], GBP[3.49], MANA[.07927797], POLIS[18.71497774], SAND[.09133749], SOL[.00602793], YGG[.02425632] | Yes | |
| 03448978 | | BTC-PERP[0], CAKE-PERP[0], ETH-PERP[0], EUR[0.00], LTC-PERP[0], LUNC-PERP[0], USD[0.84] | | |
| 03448985 | | BNB[0], DOGE[1398.94152828] | | |
| 03448988 | | USDT[0] | | |
| 03448996 | Contingent, Disputed | BTC[0] | Yes | |
| 03449002 | | USD[0.08] | Yes | |
| 03449007 | | BNB[1.06637628], MATIC[277.23252477] | Yes | |
| 03449013 | | TRX[.000001], USD[0.00] | | |
| 03449022 | | BTC-PERP[0], USD[0.00] | | |
| 03449037 | | SAND[0], TRX[0] | | |
| 03449038 | | BTC[0] | | |
| 03449041 | | USD[0.01] | | |
| 03449042 | | BAO[1], BTC[.06810744], CHZ[1], EUR[0.00], GALA[1315.48963384], MATH[1], RSR[1], UBXT[1], USDT[1.03886996], XRP[1059.89494798] | Yes | |
| 03449048 | | USD[0.00] | | |
| 03449058 | | USD[0.02] | | |
| 03449061 | | SAND-PERP[0], USD[3.02], USDT[0.00000001] | | |
| 03449065 | | USD[0.00] | | |
| 03449069 | | ATLAS[115.67275622], BAO[1], USDT[0] | | |
| 03449070 | | NFT (386553240418754164/FTX EU - we are here! #199085)[1], NFT (423402102633243598/FTX EU - we are here! #199291)[1], NFT (496567724823269159/FTX EU - we are here! #199345)[1], SOL[0], TRX[.000777], USD[0.00], USDT[0.52138634] | | |
| 03449072 | | SAND[0], TRX[0], USD[0.00] | | |
| 03449075 | | BAO[2], BRZ[.00456778], BTC[.00183794], USD[21.70] | Yes | |
| 03449079 | | USD[0.04] | | |
| 03449081 | | 0 | | |
| 03449090 | | USD[0.01], USDT[0.63732893] | | |
| 03449095 | | BNB[.00500321], SOL[-0.01590351], USD[0.39] | | |
| 03449097 | | BAO[2048610.69], USD[0.61] | | |
| 03449100 | | 0 | | |
| 03449101 | | BEAR[269.28], BTC[.69888394], BULL[34.49633244], TRX[.000022], USD[851.55], USDT[0.00599304] | | |
| 03449104 | | USD[0.00] | | |
| 03449111 | Contingent | LUNA2[0.00000003], LUNA2_LOCKED[0.00000009], LUNC[.0087], USD[0.00], USDT[0] | | |
| 03449113 | | USD[0.00] | | |
| 03449116 | | USD[25.00] | | |
| 03449118 | | SAND[2], USD[0.63] | | |
| 03449120 | | ETH[.00002483], ETHW[.00002483] | Yes | |
| 03449135 | | USD[0.00] | | |
| 03449139 | | SAND[0], TRX[0], USD[0.00] | | |
| 03449140 | | BNB[0], BTC[-0.00000418], BTC-PERP[0], ETH[-0.00049620], ETH-PERP[0], ETHW[0.51562493], EUR[12.55], LTC-PERP[0], MANA-PERP[0], NEO-PERP[0], QTUM-PERP[0], USD[2117.19], VET-PERP[0], XRP-PERP[0], ZEC-PERP[0] | | |
| 03449143 | Contingent | BNB[.0037326], BTC-PERP[0], LUNA2[0.22358181], LUNA2_LOCKED[0.52169091], USD[0.65], USDT[0.15436018], USTC[.295505], XRP[.285368] | | |
| 03449153 | | 0 | | |
| 03449160 | | USD[0.00] | | |
| 03449161 | | EUR[0.00], FTM[1616.6766], USD[2.93] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03449165 | | USD[0.04] | | |
| 03449170 | | USD[0.04] | | |
| 03449171 | | NFT (407472941947171626/FTX EU - we are here! #259404)[1], NFT (435344450841085217/FTX EU - we are here! #259206)[1], NFT (528404294033269119/FTX EU - we are here! #259378)[1], SAND[.00981], TRX[0.00077700], USD[0.00], USDT[0] | | |
| 03449174 | | ATLAS[20.90475573], AUD[0.00], KIN[1], XRP[19.24526998] | | |
| 03449175 | | TONCOIN[1668.71627], USD[3.20], XRP[.935628] | | |
| 03449178 | Contingent | FTT[.04098], LUNA2[6.21831587], LUNA2_LOCKED[14.5094037], LUNC[181997.42], USD[0.00], USDT[0], USTC[761.921] | | |
| 03449180 | | TRX[0], USD[0.07] | | |
| 03449185 | | USD[0.01] | | |
| 03449187 | | BTC[0.00129906], ETH[.04170082], ETHW[.04170082], SOL[0.00000064] | | |
| 03449195 | | SAND[1], SOL[0], USD[0.00], USDT[0] | | |
| 03449201 | | BTC[0], ETH[0], FTT[0], USD[149.67] | | |
| 03449211 | Contingent, Disputed | BTC[0], LTC[0], USDT[0.03249445] | | |
| 03449219 | | BAO[1], USD[10.99], XRP[25] | | |
| 03449225 | | ETH[0], NFT (351104949723702500/FTX AU - we are here! #45451)[1], NFT (435153187970697248/FTX AU - we are here! #45429)[1] | | |
| 03449237 | | ETH-PERP[0], USD[0.00], USDT[0] | | |
| 03449240 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BIT-PERP[0], BNT-PERP[0], BOBA-PERP[0], BSV-PERP[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CELO-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], DASH-PERP[0], DAWN-PERP[0], DEFI-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DRGN-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], EXCH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOLY-PERP[0], HOT-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], ICX-PERP[0], IMX-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], KSOS-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MCB-PERP[0], MINA-PERP[0], MKR-PERP[0], MNGO-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], ORBS-PERP[0], OXY-PERP[0], PAXG-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], PRIV-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], RON-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SCRT-PERP[0], SECO-PERP[0], SHIT-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX-PERP[0], TRYB-PERP[0], TULIP-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[337.78], VET-PERP[0], WAVES-PERP[0], XAUT-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 03449249 | | COMP[0.44851476], SLND[50.5], USD[0.00], USDT[0.01814590] | | |
| 03449253 | | ATOM-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[.94666752], FTT-PERP[0], LOOKS-PERP[0], MTA-PERP[0], USD[38.90] | | |
| 03449257 | | USD[0.00], USDT[0] | | |
| 03449264 | | NFT (306986693341198391/FTX Crypto Cup 2022 Key #5061)[1], NFT (343721922257447302/The Hill by FTX #21339)[1], XRP[10039.62148228] | | |
| 03449281 | | BTC-PERP[0], USD[0.00] | | |
| 03449303 | | USD[0.00] | | |
| 03449306 | | TONCOIN[.01], USD[0.00] | | |
| 03449308 | | FTT[14.99806], NFT (345963230013005605/The Hill by FTX #4755)[1], NFT (517281372835470847/FTX Crypto Cup 2022 Key #4923)[1], USD[0.00] | | |
| 03449309 | | XRP[9.336093] | | |
| 03449316 | | USD[0.01] | | |
| 03449327 | Contingent, Disputed | CRV-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], MANA-PERP[0], RON-PERP[0], USD[0.00], USDT[0] | | |
| 03449330 | | USD[0.00] | | |
| 03449338 | | USD[0.00] | | |
| 03449349 | | ADA-0325[0], ADA-PERP[0], AR-PERP[0], BABA-0325[0], BTC-PERP[0], DOT-0325[0], GDX-0325[0], LUNC-PERP[0], SLV-0325[0], USD[0.00], USDT[0], USO-0325[0] | | |
| 03449353 | | TRX[.05342707], USD[0.00] | | |
| 03449359 | | BNB[0], DOT[0], ETH[0], ETHW[0.00670143], GALA[0], MATIC[0.03209255], NFT (326307304509881293/FTX EU - we are here! #69869)[1], NFT (338541246338141576/The Hill by FTX #15907)[1], NFT (505545865750404305/FTX AU - we are here! #70189)[1], NFT (569349306273860743/FTX EU - we are here! #70133)[1], TRX[.000014], USD[0.00], USDT[0.00001434] | | |
| 03449367 | | USD[100.00] | | |
| 03449368 | | TRX[.00007], USD[49.45], USDT[2726.02368407] | | |
| 03449373 | | NFT (391362301212652019/The Hill by FTX #34148)[1] | | |
| 03449385 | | BTC[.198607], ETH[2.215876], ETHW[2.215876] | | |
| 03449390 | | ETH[.01822171], KIN[1], USDT[0.20000133] | | |
| 03449393 | | ETH[0], FTT[0], USD[0.00] | | |
| 03449397 | | LTC[0], SAND[10], USD[0.00] | | |
| 03449398 | | SAND-PERP[0], USD[0.00] | | |
| 03449400 | | USD[0.00] | | |
| 03449408 | | GOG[612.20525112], MBS[1503.714], USD[0.00], USDT[0] | | |
| 03449412 | | WAXL[113.52405556] | Yes | |
| 03449416 | | USD[0.04], USDT[0] | | |
| 03449422 | | USD[0.00] | | |
| 03449425 | | BTC[.00227832], BTC-PERP[0], USD[0.00] | | |
| 03449434 | | BNB[0] | | |
| 03449435 | | ETH[0], NFT (383494645845507555/FTX EU - we are here! #161617)[1], NFT (427847781595985096/FTX AU - we are here! #40464)[1], NFT (490264588159495388/FTX AU - we are here! #40507)[1], NFT (540285545278410102/FTX EU - we are here! #161461)[1], TRX[.000001] | | |
| 03449437 | | 0 | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03449441 | | FTT[177.365561], FTT-PERP[-168.1], USD[2672.09], USDT[4.5176] | | |
| 03449444 | | BNB[0], LTC-PERP[0], MATIC[0], TRX[0], USD[0.03], USDT[0.00243219], XLM-PERP[0], XRP[0] | | |
| 03449449 | | USD[0.00] | | |
| 03449450 | | USD[0.00] | | |
| 03449451 | | 1INCH[11.7845988], BNB[0], SOL[0], USD[0.00] | | |
| 03449454 | | NFT (356790293819090395/FTX Crypto Cup 2022 Key #3710)[1], NFT (379443232767026166/FTX AU - we are here! #63184)[1], NFT (384613197276403901/FTX EU - we are here! #45808)[1], NFT (518639754074448819/FTX EU - we are here! #45496)[1], NFT (562395675064671932/FTX EU - we are here! #45927)[1] | | |
| 03449464 | | USD[0.01] | | |
| 03449467 | | USD[0.00] | | |
| 03449476 | Contingent | BTC[0], CRV[863.80586661], LUNA2_LOCKED[36.95480914], SOL[12.62524028], USDT[125.04253095], XRP[12198.86396534], XRPBULL[2838258.51448808] | | |
| 03449490 | | AKRO[1], BTC[0], KIN[2], RSR[1], USD[0.02], USDT[0.00007007] | | |
| 03449494 | | SAND[0.13661779], USD[0.00] | | |
| 03449496 | | USD[0.00] | | |
| 03449499 | | USD[0.00] | | |
| 03449518 | | USD[77.34] | | |
| 03449519 | | BTC[0.00006277], NFT (445236248517679066/FTX EU - we are here! #275516)[1], NFT (466243017316211753/FTX EU - we are here! #275487)[1], NFT (558389987704463680/FTX EU - we are here! #275505)[1], USD[0.00], USDT[0.00000307], XRP[.524275] | | |
| 03449520 | Contingent | LUNA2[0.09182919], LUNA2_LOCKED[0.21426811], LUNC[19996], USD[3.10] | | |
| 03449526 | | USD[0.00] | | |
| 03449527 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALGO[49.99], ALGO-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AR-PERP[0], ASD-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BIT-PERP[0], BNT-PERP[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CELO-PERP[0], CEL-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRV-PERP[0], CVC-PERP[0], DASH-PERP[0], DAWN-PERP[0], DEFI-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DRGN-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[.01285192], ETH-PERP[0], ETHW[.01285192], FIDA-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[96.583278], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], ICX-PERP[0], KAVA-PERP[0], KBTT-PERP[0], KIN-PERP[0], KNC-PERP[0], KSM-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC[.00000001], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MCB-PERP[0], MER-PERP[0], MKR-PERP[0], MTL-PERP[0], NEAR[39.992], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], ORBS-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], RON-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIT-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[10], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TONCOIN[.48], TONCOIN-PERP[0], TRU-PERP[0], TRX-PERP[0], TULIP-PERP[0], UNI-PERP[0], USD[2097.87], USDT[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 03449541 | | BTC[.08201244], ETH[.24230767], ETHW[0.24211318] | Yes | |
| 03449544 | | FTT[316.927136] | Yes | |
| 03449547 | | USD[0.00] | | |
| 03449562 | | NFT (361292260855802915/FTX EU - we are here! #250276)[1], NFT (563335100627154412/FTX EU - we are here! #250322)[1], NFT (573889089623342732/FTX EU - we are here! #250256)[1] | | |
| 03449564 | | BRZ[89.2446988], USD[0.04], USDT[2.00959800] | | |
| 03449574 | | BAO[1], USDT[0.00001752] | | |
| 03449575 | | NFT (349155595859612501/FTX EU - we are here! #24154)[1], NFT (396592932798803892/FTX EU - we are here! #24216)[1], NFT (496086559755584056/FTX EU - we are here! #24841)[1], USD[0.00] | | |
| 03449577 | | APT-PERP[0], BTC-PERP[0], ETH-PERP[0], USD[0.00], USDT[0.00000007] | | |
| 03449582 | | USD[0.00] | | |
| 03449588 | | NFT (390391132163697260/FTX EU - we are here! #65605)[1], NFT (425291846333457162/FTX EU - we are here! #65699)[1], NFT (498259810569779585/FTX EU - we are here! #65754)[1], TRX[.000014], USD[0.00], USDT[0] | | |
| 03449595 | Contingent | BTC-PERP[0], ETH[0.00000001], LUNA2[0.74195705], LUNA2_LOCKED[1.73123311], LUNC-PERP[0], USD[0.00], USDT[0] | | |
| 03449596 | | USD[0.00] | | |
| 03449597 | | NFT (357717456086936431/FTX EU - we are here! #26253)[1], NFT (562626851406662644/FTX EU - we are here! #26103)[1], NFT (563837867194991868/FTX EU - we are here! #25861)[1], USD[0.00] | | |
| 03449602 | Contingent | BTC[.08152506], DOGE[6342.27225638], ETH[.33026], ETHW[.33026], HT[20.02194099], LUNA2[1.10195031], LUNA2_LOCKED[2.57121739], LUNC[239952], TRX[.000789], USD[8284.24], USDT[14051.46327158] | | |
| 03449603 | | USD[0.00] | | |
| 03449612 | | USD[0.02] | | |
| 03449618 | | APT[0], BNB[0], ETH[0], MATIC[0], SOL[0], USD[0.00], XRP[0.00078234], XRP-PERP[0] | | |
| 03449619 | | USD[0.00] | | |
| 03449620 | | USD[0.00] | | |
| 03449621 | | BNB[0.00087083], BTC[0.00040000], CAKE-PERP[0], FTT[0.06308687], SOL[0.04000000], TONCOIN[5.16], USD[8.54] | | |
| 03449625 | | TRX[-1.02806431], TRX-PERP[0], USD[0.23], USDT[0], WRX[260.33301265] | | |
| 03449626 | | AURY[1], BTC[.0008], CHZ[10], USD[1.12], VET-PERP[0], XLM-PERP[0], XRP[1] | | |
| 03449628 | | USDT[0.05233099] | Yes | |
| 03449633 | | USD[0.00], USDT[0] | | |
| 03449637 | | TRX-PERP[0], USD[0.00] | | |
| 03449638 | | USD[0.00] | | |
| 03449645 | | CAD[0.00], GOG[2638.30746670], USD[0.00] | Yes | |
| 03449654 | | USD[0.00] | | |
| 03449661 | | USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03449664 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], AMZN-0930[0], ANC-PERP[0], APE-0930[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ATOM-0930[0], ATOM-PERP[0], AVAX[6.36872], AVAX-0930[0], AVAX-PERP[0], AXS-PERP[0], BNB[.004836], BNB-1230[0], BNB-PERP[0], BTC[.00000066], BTC-0930[0], BTC-1230[0], BTC-PERP[0], CAKE-PERP[0], CEL-0930[0], CEL-PERP[0], CHZ-0930[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], DOGE-1230[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00099925], ETH-0331[0], ETH-0930[0], ETH-1230[0], ETH-PERP[0], ETHW-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT-PERP[0], FTXDXY-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], GRT-PERP[0], HNT-PERP[0], HT-PERP[0], ICP-PERP[0], IMX-PERP[0], JASMY-PERP[0], KLAY-PERP[0], KLUNC-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LDO-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNA2[0.58272234], LUNA2_LOCKED[1.35968548], LUNA2-PERP[0], LUNC-PERP[0], MANA-PERP[0], MASK-PERP[0], MATIC-1230[0], MATIC-PERP[0], MKR-PERP[0], MNGO-PERP[0], MTL-PERP[0], NEAR-PERP[0], OKB-PERP[0], ONE-PERP[0], OP-0930[0], OP-PERP[0], PAXG-PERP[0], PERP-PERP[0], RAY-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-0930[0], SOL-PERP[0], SPELL-PERP[0], SUSHI-PERP[0], TRX-PERP[0], TSLAPRE-0930[0], UNI-PERP[0], USD[1.26], USDT[0], USTC[49.99], USTC-PERP[0], WAVES-PERP[0], XAUT-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-0930[0], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | ETH[.000999], USD[1.25] |
| 03449668 | | USD[0.00] | | |
| 03449669 | | NFT (407757970614591707/FTX EU - we are here! #250108)[1], NFT (531627381956829471/FTX EU - we are here! #249955)[1], NFT (543374286940024590/FTX EU - we are here! #250086)[1], USD[0.02], USDT[0.00000001] | | |
| 03449674 | | USD[0.00], USDT[0] | | |
| 03449686 | | USD[0.00] | | |
| 03449689 | | USD[0.00] | | |
| 03449693 | | USD[0.00] | | |
| 03449699 | | TRX[0], USD[0.00] | | |
| 03449700 | | USD[0.00] | | |
| 03449715 | | USD[0.00] | | |
| 03449716 | | USD[0.01] | | |
| 03449719 | Contingent | ALGO-PERP[0], BTC[0.00009458], MSOL[1.16], SOL[36.62209497], SRM[332.6479863], SRM_LOCKED[4.8518445], USD[-11.68] | | |
| 03449720 | | 0 | | |
| 03449721 | | USD[0.00] | | |
| 03449729 | | AAVE-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], DOGE-PERP[0], ETC-PERP[0], ETH-PERP[0], HOT-PERP[0], LDO-PERP[0], SNX-PERP[0], SOL-PERP[0], USD[89.61], XEM-PERP[0] | | |
| 03449731 | | USD[0.00] | | |
| 03449736 | | BTC[0.00020000], BTC-PERP[-0.0004], USD[18.09] | | |
| 03449738 | | BTC[.09805214] | | |
| 03449741 | | NFT (357701565130917020/FTX EU - we are here! #80284)[1], NFT (386792769940268166/FTX EU - we are here! #80052)[1], NFT (515120200665139703/FTX EU - we are here! #80372)[1] | | |
| 03449742 | | AKRO[1], ETH[0], KIN[1] | | |
| 03449743 | | XRP[.175025] | | |
| 03449751 | | USD[0.00], USDT[0] | | |
| 03449761 | | USD[0.00] | | |
| 03449762 | | BTC[0.00009168], SHIB[99720], USD[76.89] | | |
| 03449764 | | USD[0.00] | | |
| 03449771 | | BNB[0], NFT (480689207668287912/FTX EU - we are here! #260764)[1], NFT (513836035039926407/FTX EU - we are here! #260829)[1], NFT (534637890214359767/FTX EU - we are here! #260787)[1], USD[0.02] | | |
| 03449779 | | TRX[.000264] | | |
| 03449780 | | USD[0.00] | | |
| 03449786 | | USD[0.00] | | |
| 03449791 | | BNB[0] | | |
| 03449795 | | USD[0.00] | | |
| 03449800 | | USD[0.00] | | |
| 03449809 | Contingent | ADA-PERP[0], APE[0], APE-PERP[0], APT[0], AVAX[0], BNB[0.03610944], DOGE[0.96138734], DOT[0], ETH[0.00040178], ETHW[0.00040178], FTT[25.99506], FTT-PERP[0], LUNA2[3.87354004], LUNA2_LOCKED[9.03826010], LUNC[0], MATIC[694.81513647], TRX[.000778], UNI[0], USD[-0.05], USDT[0.00000001] | | |
| 03449810 | Contingent, Disputed | USD[0.00] | | |
| 03449812 | | USD[0.00] | | |
| 03449813 | | USD[0.01] | | |
| 03449814 | | BTC-PERP[0], USD[0.00] | | |
| 03449824 | | USD[0.00] | | |
| 03449826 | | USDT[2.258] | | |
| 03449829 | | BNB[0] | | |
| 03449830 | | AKRO[1], BAO[2], GRT[1], UBXT[1], USD[0.00], USDT[0] | Yes | |
| 03449832 | | USD[0.00] | | |
| 03449836 | | ETH[.990005], ETHW[.990005] | | |
| 03449837 | | BTC[.04947654], ETH[1.83833373], ETHW[1.83833373], LTC[5.4075612], MKR[.14382042], USD[0.88], USDT[.00339], XRP[299.15] | | |
| 03449852 | | USD[0.00] | | |
| 03449864 | | USD[0.00] | | |
| 03449870 | | BNB[0] | | |
| 03449872 | Contingent | APE-PERP[0], BTC-PERP[0], LUNA2[0.76290867], LUNA2_LOCKED[1.78012024], LUNC[166124.97], MATIC-PERP[0], SOL-PERP[0], TULIP-PERP[0], USD[268.44], USDT[82.71364895] | | |
| 03449879 | | TRX[.39566], USDT[0.71525494] | | |
| 03449886 | | TRX[.07378], USD[0.05] | | |
| 03449890 | | AVAX[8.5], FTT[25.15012221], NFT (432860073859131175/FTX AU - we are here! #57664)[1], USD[0.41], USDT[1.41322809] | | |
| 03449891 | | TRX[.000058] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03449897 | | BAO[4], DENT[1], GOG[0], KIN[4], UBXT[1], USD[0.00], USDT[0] | Yes | |
| 03449898 | Contingent, Disputed | USD[0.00] | | |
| 03449905 | | NFT (308215864959807194/FTX EU - we are here! #55162)[1], NFT (411212719970052627/FTX EU - we are here! #54892)[1], NFT (500567845735503952/FTX EU - we are here! #55635)[1], SAND[.99962], USD[0.02], USDT[0.06438066] | | |
| 03449916 | | USD[0.04] | | |
| 03449931 | | USD[0.01] | | |
| 03449934 | | USD[0.00] | | |
| 03449944 | | USDT[5] | | |
| 03449954 | Contingent | LUNA2[0.14004420], LUNA2_LOCKED[0.32676981], LUNC[29211.27802900], LUNC-PERP[0], SRM[2.14140012], SRM_LOCKED[15.97859988], USD[-0.68], USDT[0.94296198], USTC[0.83446184], USTC-PERP[0] | | |
| 03449964 | | USD[0.03] | | |
| 03449965 | | USDT[1.891631] | | |
| 03449971 | | TRX[.410902], USD[0.86] | | |
| 03449972 | | BNB[.00000001], USD[0.00] | | |
| 03449974 | | FTT[17.79644], USDT[1.656067] | | |
| 03449979 | Contingent | BTC[.00002908], BTC-PERP[0], DOT-PERP[0], ETH[.03085404], ETHW[.03049612], FTT[1.1023893], FTT-PERP[0], LUNA2[0.30792442], LUNA2_LOCKED[0.71642085], LUNC[69089.88120102], USD[-0.63], USDT[0.00000001] | Yes | |
| 03449983 | | NFT (419562524622132464/FTX AU - we are here! #41175)[1] | | |
| 03449987 | | XRP[4.0444] | | |
| 03449988 | | USD[0.00] | | |
| 03449990 | | USD[0.00] | | |
| 03449991 | | USD[0.02] | | |
| 03449995 | | USDT[0] | | |
| 03449996 | | BTC[0] | | |
| 03450002 | | BAO[3], BCH[0], BTC[.00000028], KIN[1], NFT (303958508157858611/FTX AU - we are here! #6287)[1], NFT (504438603715130985/FTX AU - we are here! #6282)[1], USDT[0] | Yes | |
| 03450008 | | FTM[91], USD[0.13] | | |
| 03450017 | | USDT[1] | | |
| 03450019 | | BNB[0], ETH[0], USD[25.00], USDT[0.00000255] | | |
| 03450037 | | GENE[8.4], USD[0.25] | | |
| 03450038 | | BNB[0], BTC[.00003633], MATIC-PERP[0], USD[-0.48], USDT[0.03258003] | | |
| 03450042 | | TRX[.008532] | | |
| 03450049 | | USD[0.00], USDT[0] | | |
| 03450051 | | USD[0.00] | | |
| 03450054 | | SOL[0.00000001], TRX[0], USD[0.00] | | |
| 03450059 | | 0 | | |
| 03450064 | | ATOM[1.7], USD[0.60] | | |
| 03450066 | | FTT[.00037313], NFT (492846293209959151/FTX EU - we are here! #145674)[1], NFT (513697426019835207/FTX AU - we are here! #51188)[1], NFT (569126946083502930/FTX AU - we are here! #51409)[1], SOL[2.15474029], USD[2.10], USDT[0.00000003] | Yes | |
| 03450072 | | USD[0.00] | | |
| 03450075 | | 1INCH-PERP[0], AMPL-PERP[0], BTC-MOVE-0115[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], CRO-PERP[0], DOGE-PERP[0], EDEN-PERP[0], EUR[774.61], FTM-PERP[0], GALA-PERP[0], GRT-PERP[0], HOT-PERP[0], KSHIB-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], MAPS-PERP[0], MTA-PERP[0], NEAR-PERP[0], ONE-PERP[0], PEOPLE-PERP[0], PUNDIX-PERP[0], RSR-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SPELL-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TRX-PERP[0], USD[0.00], USDT[0.00000001], VET-PERP[0], XLM-PERP[0], XRP-PERP[0] | | |
| 03450079 | | USD[0.01] | | |
| 03450086 | | ALGO[174], CHZ[280], USD[0.43] | | |
| 03450088 | | DENT[2], KIN[1], TONCOIN[7.53384433], USDT[0] | Yes | |
| 03450092 | | USD[194.50] | | |
| 03450095 | | TRX[0.00000005], USD[0.00] | | |
| 03450103 | | ETH[0], TONCOIN[0.00592478] | | |
| 03450112 | | THETA-PERP[0], TONCOIN[4637.59864746], USD[0.00], USDT[0.00000001] | | |
| 03450112 | | ETH[0] | | |
| 03450113 | | NFT (308589470391443660/FTX Crypto Cup 2022 Key #14902)[1], USD[0.42] | Yes | |
| 03450115 | | USD[1.00] | | |
| 03450117 | | FTM[91], USD[0.07] | | |
| 03450119 | | BAO[2], NFT (331357501885705684/FTX Crypto Cup 2022 Key #13415)[1], USD[0.41], USDT[0] | Yes | |
| 03450126 | | AUD[4600.13], BTC[17.44081200], CEL[740.10162], ETH-PERP[0], ETHW[94.867], LUNA2[392.06702], USD[-283055.78], WBTC[5] | Yes | |
| 03450128 | | BNB[.00139045], BTC[0.04290000], FTT[7.6], USD[0.70] | | |
| 03450138 | | AUD[21187.29], BAO[1], ETH[.48586919], ETHW[.48568953] | Yes | |
| 03450140 | | USD[0.00] | | |
| 03450144 | | USD[0.00] | | |
| 03450146 | | USD[0.00] | | |
| 03450153 | Contingent | BNB[0], BTC[0], SRM[.26278702], SRM_LOCKED[1.67433316] | | |
| 03450155 | | TRX[0], USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03450162 | | BNB[.54826], XRP[224.46] | | |
| 03450169 | | USD[0.00] | | |
| 03450171 | | USD[0.00], USDT[0] | | |
| 03450173 | | USD[0.00] | | |
| 03450176 | | FTT[0], USDT[0] | | |
| 03450177 | | SOL[0], USD[0.00] | | |
| 03450180 | | USD[0.00] | | |
| 03450181 | | USD[0.00] | | |
| 03450186 | | APE-PERP[0], CRV-PERP[0], ETC-PERP[0], ETH[5.08751282], ETH-PERP[0], ETHW[2.08751282], MANA-PERP[0], MATIC-PERP[0], SOL-PERP[0], TRX-PERP[0], USD[1014.32], XTZ-PERP[0] | | |
| 03450187 | | USD[0.00] | | |
| 03450190 | | USD[0.00], USDT[0] | | |
| 03450194 | | ATOM[.0027], USDT[0.00000675] | | |
| 03450199 | | USD[0.00] | | |
| 03450201 | | FTT[157.27553142], USD[19892.00], USDT[669.37843644] | | |
| 03450206 | | USD[0.00] | | |
| 03450208 | | USD[0.06] | | |
| 03450210 | | USD[0.00], USDT[0] | | |
| 03450214 | Contingent | BTC[0], LUNA2[0.00484759], LUNA2_LOCKED[0.01131104], TRX[.000777], USDT[60.693], USTC[.6862] | | |
| 03450215 | | USD[0.00], USDT[0] | | |
| 03450217 | | BNB[.00000001], USD[0.00], USDT[0] | | |
| 03450223 | | USD[0.00] | | |
| 03450226 | | AUD[0.00] | | |
| 03450238 | | USD[0.00] | | |
| 03450239 | | TRX[.318002], USD[0.00], USDT[0.00000938] | | |
| 03450242 | | SAND[1], TRX[.6951], USD[5.23] | | |
| 03450249 | | SAND[0], TRX[0], USD[0.00] | | |
| 03450260 | | USD[0.04] | | |
| 03450261 | | USD[0.00] | | |
| 03450263 | | AMPL-PERP[0], APE-PERP[0], BTC-PERP[0], DAWN-PERP[0], DOGE[2761.52822946], ETH-0325[0], ETH-PERP[0], FTT[160.81980512], FTT-PERP[0], GMT[189.65839235], GST[650], MAPS-PERP[0], USD[0.00], USDT[79.22628373] | | |
| 03450272 | Contingent | ALPHA[12.99753], AXS[1], ETH[0], ETHW[3.04044138], FTM[55.9418866], FTT[32.09443889], LUNA2[0.02020338], LUNA2_LOCKED[0.04714122], LUNC[4399.32905419], SGD[0.00], SOL[0], USD[0.92], USDT[0] | | |
| 03450276 | | TRX[.984601], USD[0.05] | | |
| 03450277 | | USD[0.00], USDT[0] | | |
| 03450281 | | USD[0.06] | | |
| 03450282 | | SAND[10], TRX[.000035], USD[0.05], USDT[6.13213631] | | |
| 03450284 | | USD[0.00], XRP[0] | | |
| 03450289 | | BTC[.00290285], ETH[0.00913814], ETHW[0.00902862], FTM[3.46977502], GALA[5.5422629], KIN[1], MANA[2.23685071], SAND[.26518303], SOL[0.04754287], USD[0.01], USDT[0] | Yes | |
| 03450290 | | USD[0.00], USDT[0] | | |
| 03450293 | | FTM[95], USD[0.06] | | |
| 03450303 | | TRX[0], USD[0.00] | | |
| 03450313 | | USD[0.00] | | |
| 03450318 | | BTC[.0014892], SHIB[2036099.52], USDT[11.667469] | | |
| 03450323 | | USD[0.00] | | |
| 03450324 | | USD[0.04] | | |
| 03450325 | | USD[0.00] | | |
| 03450333 | | USD[16203.51] | Yes | |
| 03450337 | | USD[0.00] | | |
| 03450339 | | TRX[.000784], TRYB-PERP[0], USD[0.00] | | |
| 03450340 | | USD[0.00] | | |
| 03450349 | | BTC[.0061], USD[1.23] | | |
| 03450351 | | USD[0.01] | | |
| 03450352 | | USD[0.00] | | |
| 03450361 | | USD[0.00], USDT[0] | | |
| 03450363 | | USD[0.00], USDT[0] | | |
| 03450365 | Contingent | FTM[.98423], LOOKS[.81304], LUNA2[0.19654547], LUNA2_LOCKED[0.45860610], LUNC[42798.1909651], USD[0.01], USDT[17.24688910] | | |
| 03450370 | | USD[0.05] | | |
| 03450378 | | 0 | | |
| 03450379 | | BTC[.0000258], FTT[28.95832403], TRX[.001554], USDT[0.64908571] | | |
| 03450389 | | USD[0.06] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03450392 | | TRX[.000778] | | |
| 03450400 | | USD[0.00] | | |
| 03450401 | | NFT (516616671426133956/FTX AU - we are here! #10285)[1], NFT (523692166194962038/FTX AU - we are here! #59235)[1], NFT (532371532730074378/FTX AU - we are here! #10269)[1] | | |
| 03450408 | | LTC[0] | | |
| 03450426 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALT-PERP[0], APE-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BOBA-PERP[0], BTC-MOVE-0124[0], BTC-MOVE-0125[0], BTC-MOVE-0126[0], BTC-MOVE-0427[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CELO-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CONV-PERP[0], CRO-PERP[0], CRV-PERP[0], DEFI-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DRGN-PERP[0], DYDX-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], EXCH-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], HNT-PERP[0], HOT-PERP[0], ICP-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2[0.00000044], LUNA2_LOCKED[0.00000010], LUNC[.009538], LUNC-PERP[0], MATIC-PERP[0], MINA-PERP[0], MKR-PERP[0], MNGO-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], ONT-PERP[0], PAXG-PERP[0], PEOPLE-PERP[0], POLIS-PERP[0], PRIV-0325[0], QTUM-PERP[0], REEF-PERP[0], RON-PERP[0], ROOK-PERP[0], ROSE-PERP[0], SAND-PERP[0], SCRT-PERP[0], SECO-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[-0.39], USDT[0.49523175], USDT-PERP[0], VET-PERP[0], WAVES-PERP[0], XAUT-PERP[0], XMR-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | |
| 03450435 | | NFT (358782724962904980/FTX EU - we are here! #255471)[1], NFT (371386129367607760/FTX EU - we are here! #255475)[1], NFT (425821371659718308/FTX Crypto Cup 2022 Key #3892)[1], NFT (506312032851012439/FTX EU - we are here! #88980)[1] | | |
| 03450437 | | APE-PERP[0], AVAX-PERP[0], BTC-PERP[0], CRV-PERP[0], DOGE-PERP[0], DYDX-PERP[0], ETH-PERP[0], FTM-PERP[0], GALA-PERP[0], GMT-PERP[0], KNC-PERP[0], LINK-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MOB-PERP[0], NEAR-PERP[0], NEO-PERP[0], ONE-PERP[0], PUNDIX-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], TOMO-PERP[0], TRX-PERP[0], USD[1.76], WAVES-PERP[0], XRP-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 03450439 | | USD[0.00] | | |
| 03450442 | | USD[0.00] | | |
| 03450443 | | TRX[0], USD[0.06] | | |
| 03450450 | | USD[20.00] | | |
| 03450453 | Contingent | ALCX-PERP[0], ETH[0.00005382], ETH-PERP[0], ETHW[7.10044], FTT[.056485], FTT-PERP[0], LUNA2[0.00000002], LUNA2_LOCKED[0.00000006], LUNC[.0057208], OP-PERP[0], PEOPLE-PERP[0], PSYI.351416], SPELL-PERP[0], SRM1.31234785], SRM_LOCKED[7.72913387], USD[0.00], USDT[1.50757638], WAVES-PERP[0] | | |
| 03450456 | | USD[1.54] | | |
| 03450462 | | FTT-PERP[0], USD[0.00], USDT[0.00000001] | | |
| 03450465 | | USD[0.00] | | |
| 03450471 | | SAND[2], USD[0.30] | | |
| 03450491 | Contingent | FTT[0], SRM[3.80926202], SRM_LOCKED[29.60336595], USD[0.00] | | |
| 03450493 | | AKRO[4], BAO[15], CHF[0.00], DENT[4], ETH[.13557114], ETHW[4.35721791], HXRO[1], KIN[15], LINK[.00014376], MATH[2], MBS[.00367708], RSR[2], TRX[4], UBXT[3], USD[0.00], USDT[0] | Yes | |
| 03450498 | | USD[0.00] | | |
| 03450502 | | ETH[0], TRX[0] | | |
| 03450506 | | USD[0.00] | | |
| 03450512 | Contingent, Disputed | USD[0.00], USDT[0] | | |
| 03450513 | | SOL[.00360692], USD[5732.17], USDT[.0019591] | | |
| 03450517 | | USD[0.03] | | |
| 03450518 | | USD[0.03] | | |
| 03450523 | | USD[0.00] | | |
| 03450525 | | USD[0.01] | | |
| 03450531 | | BNB[0], BNB-0325[0], TONCOIN[.07576866], USD[0.55] | | |
| 03450539 | | BNB[0], ETH[0], NFT (310642183887429679/FTX EU - we are here! #229856)[1], NFT (347001100981847181/FTX EU - we are here! #229851)[1], NFT (539261674704934885/FTX EU - we are here! #229846)[1], SOL[0], USD[0.00], USDT[0] | | |
| 03450548 | | ADA-PERP[0], DOGE-PERP[0], FTM-PERP[0], LUNC-PERP[0], RUNE-PERP[0], SAND-PERP[0], USD[0.23] | | |
| 03450549 | | USD[0.00] | | |
| 03450550 | | ADA-PERP[0], AVAX-PERP[0], BTC-PERP[0], FTM-PERP[0], LINK-PERP[0], LOOKS-PERP[0], MATIC-PERP[0], SCRT-PERP[0], SLP-PERP[0], USD[0.31], XRP-PERP[0] | | |
| 03450552 | Contingent, Disputed | USD[0.01] | | |
| 03450556 | | USD[0.04] | | |
| 03450564 | | USD[0.00] | | |
| 03450566 | | USD[0.00], USDT[0] | | |
| 03450569 | | BTC[.03200001] | | |
| 03450571 | | ETH[.20097989], ETHW[.28611679], TRX[.02496801], USD[270.54], USDT[0] | | ETH[.2] |
| 03450572 | | ETH[0], ETHW[0], GMT[0], GST[0.02022275], MATIC[0], SOL[.007302], USD[27.69] | | |
| 03450583 | | USD[0.00] | | |
| 03450584 | Contingent | FTT[.00000001], GMT-PERP[0], LUNA2[0.00568026], LUNA2_LOCKED[0.01325395], LUNC-PERP[0], SRM[2.14140012], SRM_LOCKED[15.97859988], TRX[.000781], USD[0.88], USDT[.09787821], USTC[20.80406922], USTC-PERP[0] | | |
| 03450587 | | USD[0.00] | | |
| 03450595 | | TRX[.99478606], USD[0.00] | | |
| 03450609 | | ADA-PERP[0], AGLD-PERP[0], AMPL-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], FTM-PERP[0], FTT-PERP[0], HOT-PERP[0], HT-PERP[0], IOTA-PERP[0], KAVA-PERP[0], LEO-PERP[0], LINA-PERP[0], LUNC-PERP[0], MANA-PERP[0], MID-PERP[0], ONT-PERP[0], RUNE-PERP[0], SCRT-PERP[0], STX-PERP[0], TOMO-PERP[0], USD[-10.45], USDT[11.61021067] | | |
| 03450614 | | ALT-PERP[0], BNB-PERP[0], BTC[50.00006474], BTC-PERP[0], CRO-PERP[0], DOGE-PERP[0], ETC-PERP[0], ETH[400.097163], ETHW[400.097163], FIDA-PERP[0], FTT[25.08198], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNC-PERP[0], PEOPLE-PERP[0], ROSE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SRN-PERP[0], USD[628507.99], USDT[0.04414188], XLM-PERP[0] | | |
| 03450615 | | USD[0.00] | | |
| 03450617 | | TRX[1], USD[0.04] | | |
| 03450620 | | SAND[10], SAND-PERP[0], USD[0.00] | | |
| 03450623 | | USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03450625 | | BTC[0], USDT[0.00002144] | | |
| 03450640 | | USD[0.00], USDT[0.01315787] | | |
| 03450641 | | TRX[0.00084], USD[0.00], USDT[0] | | |
| 03450648 | | USD[0.00], USDT[0] | | |
| 03450657 | | USDT[1.469539] | | |
| 03450660 | | USD[0.00], USDT[0] | | |
| 03450661 | | BAO[1], BTC[.00078524], USD[0.00] | Yes | |
| 03450674 | Contingent | FTT[.00000001], SRM[2.14140012], SRM_LOCKED[15.97859988], USD[0.00], USDT[0.00000001] | | |
| 03450685 | | SAND-PERP[0], TRX[0], USD[0.06] | | |
| 03450690 | | USD[0.02], USDT[0.04190860] | | |
| 03450699 | | NFT (576095935738188526/FTX AU - we are here! #48611)[1], USD[0.00], USDT[.99686654] | Yes | |
| 03450703 | | USD[0.00] | | |
| 03450714 | | TRX[.000001], USD[0.00] | | |
| 03450717 | | USD[0.04] | | |
| 03450719 | | USD[0.00], USDT[0] | | |
| 03450720 | | USD[0.02] | | |
| 03450729 | | FTT[0.00734741], SAND[0], TRX[0], USD[0.00] | | |
| 03450732 | | ETH[.00000001], ETH-PERP[0], SUSHI-PERP[0], USD[0.00] | | |
| 03450733 | | ETH[.1765998], ETHW[0.17659979] | | |
| 03450736 | | USD[0.00] | | |
| 03450743 | | BTC[0.05320499], SOL[.01], USD[0.37] | | BTC[.0526] |
| 03450745 | | ETH[0], FTT[0.00048969], SOL[0], USD[0.00] | | |
| 03450747 | | USD[0.00], USDT[0] | | |
| 03450751 | | TRX[0], USD[0.00] | | |
| 03450752 | | BTC[.000001], USDT[1.52355975] | | |
| 03450753 | | USD[0.00] | | |
| 03450759 | | USD[0.00], USDT[0] | | |
| 03450767 | | USD[0.00] | | |
| 03450769 | | USD[0.00], USDT[0] | | |
| 03450772 | | NFT (293648121500019067/FTX EU - we are here! #197064)[1], NFT (372392041821432714/FTX EU - we are here! #197497)[1], NFT (518082046216447509/FTX EU - we are here! #197450)[1] | | |
| 03450784 | | TONCOIN[0], TRX[0] | | |
| 03450788 | | USD[0.00] | | |
| 03450791 | | APE[0], BNB[0], ETH[0], NFT (350528410359297974/FTX EU - we are here! #179174)[1], NFT (362555630214042432/FTX EU - we are here! #179112)[1], NFT (402589604017091043/FTX AU - we are here! #37200)[1], NFT (567384123551693740/FTX EU - we are here! #179061)[1], NFT (574738881745520737/FTX AU - we are here! #37240)[1], TRX[0] | | |
| 03450796 | | USD[5.06] | | |
| 03450797 | Contingent | ANC-PERP[0], BTC[0.00001550], BTC-PERP[0], ETH-PERP[0], FLM-PERP[0], FTT[.00591387], GST-PERP[0], INDI_IEO_TICKET[1], MATIC-PERP[0], MTL-PERP[0], NFT (294956893763267223/FTX EU - we are here! #237294)[1], NFT (384484819317681869/The Hill by FTX #9098)[1], NFT (464445473529388959/FTX EU - we are here! #237301)[1], NFT (538917605859723437/FTX EU - we are here! #237287)[1], ONT-PERP[0], SRM[8.02105764], SRM_LOCKED[117.35540988], THETA-PERP[0], USD[0.00], WAVES-PERP[0], XTZ-PERP[0] | Yes | |
| 03450798 | | USD[0.01] | | |
| 03450801 | | USD[0.00] | | |
| 03450802 | | USD[0.01] | | |
| 03450810 | | USD[0.00], USDT[0] | | |
| 03450815 | | USD[0.00], USDT[0] | | |
| 03450820 | | USD[0.03], USDT[0] | | |
| 03450822 | | USD[0.00], USDT[0] | | |
| 03450825 | | SGD[0.01], TRX[.000016], USD[0.94], USDT[0] | | |
| 03450826 | | USD[0.00], USDT[0] | | |
| 03450829 | | USD[0.00], USDT[0] | | |
| 03450837 | | USD[0.00], USDT[0] | | |
| 03450841 | Contingent | SRM[1.75019466], SRM_LOCKED[10.36980534], USD[0.00], USDT[0] | | |
| 03450842 | | USD[0.00], USDT[0] | | |
| 03450846 | | USD[0.00], USDT[0] | | |
| 03450853 | | DENT[1], ETH[.00563936], ETHW[.00563936], GRT[1], USD[0.00] | | |
| 03450858 | | USD[0.00], USDT[0] | | |
| 03450860 | | AKRO[1], ATOM[6.22741231], AVAX[1.60418631], BAO[7797.26470449], BCH[2.27750365], BNB[.08265655], BTC[.00238053], DENT[1], DOGE[12.55629768], DOT[10.14172491], ETH[0], FTT[1.0141725], KIN[7349 7.75285766], LINK[20.2834498], LTC[1.2401511], MATIC[30.57132109], NFT (333823777598780264/Montreal Ticket Stub #1577)[1], NFT (351737531291 89208/FTX AU - we are here! #81754)[1], NFT (370065947006704109/The Hill by FTX #2147)[1], NFT (377868654617660542/Singapore Ticket Stub #260)[1], NFT (444600190772396908/Japan Ticket Stub #633)[1], NFT (461395405722597588/FTX AU - we are here! #2302)[1], NFT (464748463003373414/FTX AU - we are here! #29897)[1], NFT (476917635190501440/FTX Crypto Cup 2022 Key #1408)[1], NFT (489517354234667268/FTX AU - we are here! #82057)[1], NFT (498834997587414392/FTX AU - we are here! #81916)[1], NFT (502691081049973945/Monza Ticket Stub #653)[1], NFT (572585537743089431/Netherlands Ticket Stub #1034)[1], RSR[1], SHIB[263367.14316508], SOL[.38922666], TRX[1.000003], UBXT[130.83644565], USD[1947.65], USDT[5.18597669], YFI[.00246133] | Yes | |
| 03450863 | | 0 | | |
| 03450866 | | ATOM-PERP[0], ENS-PERP[0], FTT-PERP[0], HT-PERP[0], KLAY-PERP[0], MATIC-PERP[0], OP-PERP[0], USD[-0.08], USDT[0.09334004] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03450869 | | USD[0.00], USDT[0] | | |
| 03450883 | | USD[0.04] | | |
| 03450890 | | SAND-PERP[0], USD[0.00] | | |
| 03450897 | | USDT[209.255352] | | |
| 03450898 | | ETH[0], MATIC[0], TRX[0] | | |
| 03450899 | | USD[0.00] | | |
| 03450900 | Contingent | ADA-PERP[0], AGLD[.085718], ALCX[.00035583], ALICE[.0014712], ATLAS[6.999795], ATOM-PERP[0], AVAX[.02339925], AVAX-PERP[0], AXS[.01569415], BAT[.2463775], BCH[.00007093], BNB[0.00856407], BOBA[.018659], BTC[0.00943293], BTC-PERP[0], CREAM[.0098938], CRO-PERP[0], CRV[.6639675], CRV-PERP[0], DYDX[.0779297], EDEN[.032119], ETH[0.00041471], ETH-PERP[0], ETHW[0.00041471], FTM[.503069], FTM-PERP[0], FTT[0.02922418], FXS[.02682625], GAL[.02981875], GALA[5.55145], GALFAN[.26727835], GMT[.80867], GRT[.35723], GST-PERP[0], KNC[.0862145], KSOS[32.32195], LEO[.294511], LINK[.0104582], LOOKS[0.34546478], LOOKS-PERP[0], LRC[.82425], LUNA2[8.4094321 6], LUNA2_LOCKED[19.62200838], LUNC[0.00624442], LUNC-PERP[0], MANA[.5092505], MANA-PERP[0], PAXG[0.00009822], PEOPLE[.4091], RUNE[.009503], SAND[.06751], SAND-PERP[0], SKL[.77567], SLP[1.676885], SNX[.041236], SNX-PERP[0], SOL[0.00080822], STG[.6160225], SUSHI[.1829525], SUSHI-PERP[0], SXP[.041916], USD[58442.82], WAVES[.29738875], XRP[.1290525] | | |
| 03450915 | | USD[0.00] | | |
| 03450917 | | BNB[0], FTT[.8], MATIC[0], NEAR[0], SAND[.62495486], SOL[0], TRX[.68685505], USD[0.07], USDT[0.00000001] | | |
| 03450918 | | ATLAS[1109.7891], USD[0.70], USDT[0] | | |
| 03450923 | | NFT (316322252436036848/FTX EU - we are here! #271778)[1], NFT (512404627719118139/FTX EU - we are here! #271783)[1] | | |
| 03450924 | | NFT (307480801773254141/FTX EU - we are here! #18681)[1], NFT (371355640095218 66/FTX EU - we are here! #18245)[1], NFT (409483393289662592/FTX EU - we are here! #18500)[1], USD[0.00] | | |
| 03450931 | | USD[0.00] | | |
| 03450937 | Contingent, Disputed | BNB[0], BTC[0], TRX[0], USD[0.00], USDT[0] | | |
| 03450943 | | USD[0.00] | | |
| 03450956 | | BNB[0.02238722], ETH[0], SAND[0], USD[0.00], USDT[0.00000129] | | |
| 03450958 | Contingent | FTT[.02852164], FTT-PERP[0], KSHIB-PERP[0], SRM[.4375539], SRM_LOCKED[2.5624461], TRX[.000001], USD[3.67] | | |
| 03450959 | | AUD[0.00], USD[0.00] | | |
| 03450961 | | FTT[0.09629850], USD[0.00] | | |
| 03450970 | | USD[0.01] | | |
| 03450974 | | TRX[0.35193564], USD[0.00] | | |
| 03450975 | | USD[0.05] | | |
| 03450979 | | ATLAS[29156.696], USD[586.26] | | |
| 03450988 | Contingent | ETH[2.67434032], ETHW[2.67434032], LUNA2[2.05307402], LUNA2_LOCKED[4.79050606], LUNC[447061.1922315], SHIB[99981], USD[0.08] | | |
| 03450989 | | USDT[0.00002178] | | |
| 03451001 | | FIDA-PERP[0], TRXBEAR[100000], USD[0.03] | | |
| 03451005 | | TRX[0], USD[0.00] | | |
| 03451006 | | AKRO[1], ALPHA[1], BAO[2], BCH[0], DENT[3], DOGE[.00126287], EUR[0.00], FTT[.00000843], SRM[.00011002], UBXT[1], USD[0.00], XRP[.0016631] | Yes | |
| 03451012 | | USD[0.04] | | |
| 03451026 | | BAO[3], ETH[0], KIN[1], USD[0.00] | | |
| 03451028 | | BAO-PERP[0], CVC-PERP[0], PEOPLE[0], SHIB[36026.80624786], SHIB-PERP[0], SOS-PERP[0], SPELL-PERP[0], SUN[0], USD[0.00], XRP-PERP[0] | | |
| 03451030 | | BABA[8.95925615], BTC[.00001493], FB[15.8977067], USD[50.11] | | |
| 03451036 | | ETH[.32392324], ETHW[.32392324] | | |
| 03451039 | | USD[0.01] | | |
| 03451042 | | USD[0.00] | | |
| 03451043 | | TRX[.000001], USDT[0] | | |
| 03451054 | | NFT (431038498073716894/FTX Crypto Cup 2022 Key #22955)[1], NFT (482652306044073693/The Hill by FTX #43325)[1], TRX[1], TRY[0.00] | Yes | |
| 03451059 | | TONCOIN[0.00463125], USD[0.00] | | |
| 03451066 | | ETH[0], KIN[1] | | |
| 03451068 | | USD[0.06] | | |
| 03451080 | | TRX[.890001], USD[0.00], USDT[0] | | |
| 03451084 | | USD[0.03] | | |
| 03451085 | | 0 | | |
| 03451088 | | USD[0.00] | | |
| 03451092 | | ATLAS[5309.046], USD[0.14], USDT[0] | | |
| 03451097 | Contingent | BNB[0], LUNA2[0.00370787], LUNA2_LOCKED[0.00865170], LUNC[.005688], MATIC[0], SOL[0.00925200], USD[0.13], USDT[.00697859], USTC[0.52486364], XRP[0.00692598] | Yes | |
| 03451102 | | USD[0.00] | | |
| 03451103 | | USD[0.00] | | |
| 03451106 | Contingent | APE-PERP[0], BNB[0], BTC[0.00003373], CRO-PERP[0], ETH[0.03040219], ETH-PERP[0], ETHW[0.03024864], FTT[25.995], LUNA2[0.92039438], LUNA2_LOCKED[2.14758690], LUNC[0], NFT (444596318684503045/Montreal Ticket Stub #671)[1], NFT (535012788068277232/FTX Crypto Cup 2022 Key #805)[1], SOL[.05], SOL-PERP[0], USD[103.89], USDT[7.06019091], XRP[.918468] | | ETH[.0280276] |
| 03451111 | | SHIB[14867.37419945], USD[0.00], USDT[0] | Yes | |
| 03451113 | | USD[0.00], USDT[0] | | |
| 03451114 | | USD[0.00], USDT[0] | | |
| 03451115 | | USD[0.00], USDT[0.01623152] | | |
| 03451116 | | SHIB[165395.81863442], USD[0.00] | | |
| 03451127 | | USD[0.00], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03451128 | | NFT (29202249398546919393/FTX AU - we are here! #41895)[1], NFT (307751537099804620/FTX AU - we are here! #18065)[1], NFT (436691532996021776/FTX EU - we are here! #135238)[1], NFT (539946133602678952/FTX EU - we are here! #135125)[1], NFT (540320287303671737/FTX EU - we are here! #134986)[1], USD[0.00] | | |
| 03451130 | | USD[0.00] | | |
| 03451131 | Contingent, Disputed | USD[0.00], USDT[0] | | |
| 03451132 | | APE-PERP[12.4], BTC[.03869696], BTC-PERP[.005], CRO[869.826], DOGE[2693.4612], ETH[.1379846], ETHW[.1379846], MANA[190.9618], SHIB[20297320], SOL[2.219556], USD[-59.09] | | |
| 03451135 | | USD[0.00] | | |
| 03451146 | | USD[0.00] | | |
| 03451147 | | SAND-PERP[0], TRX-0325[0], USD[0.04], USDT[0] | | |
| 03451149 | Contingent | BTC[.0008497], CEL[31.7279], FTT[25], LUNA2[0.00032146], LUNA2_LOCKED[0.00075008], LUNC[70], SOL[5.8], TRX[.000777], USD[0.00], USDT[11.45020998] | | |
| 03451155 | | 1INCH-PERP[0], BTC-PERP[0], CHR-PERP[0], CREAM-PERP[0], DOGE-PERP[0], EDEN-PERP[0], FTM-PERP[0], HNT-PERP[0], KSHIB-PERP[0], KSOS-PERP[0], LOOKS-PERP[0], NEAR-PERP[0], ONE-PERP[0], USD[0.00], USDT[0.00000001] | | |
| 03451156 | | USD[0.00] | | |
| 03451159 | | USD[0.00] | | |
| 03451164 | | USD[0.00] | | |
| 03451165 | Contingent | BCH[0.00019505], BNB[0], ETH[0], LUNA2_LOCKED[0.00000001], LUNC[.0011526], TRX[.000001], USD[0.00], USDT[0] | | |
| 03451171 | | USD[0.00], USDT[0] | | |
| 03451178 | | FTM[95.9808], USD[0.11] | | |
| 03451179 | | USD[0.25] | | |
| 03451180 | | AVAX-PERP[0], BNB[0], BTC-PERP[0], ETH-PERP[0], FTT-PERP[0], GALA-PERP[0], LOOKS[37.9962], LOOKS-PERP[0], LUNC-PERP[0], MATIC-PERP[0], SAND-PERP[0], USD[1.84], USDT[0.00000239] | | |
| 03451184 | | USD[0.00] | | |
| 03451185 | | USD[0.01] | | |
| 03451187 | | BNB[0], USD[0.00] | | |
| 03451188 | | USDT[10] | | |
| 03451190 | | USD[0.04] | | |
| 03451204 | | USD[0.00] | | |
| 03451207 | | USD[0.00], USDT[0] | | |
| 03451210 | | AUD[0.01], ICP-PERP[0], LINK-PERP[0], LOOKS-PERP[0], NEAR-PERP[0], RNDR-PERP[0], SHIB-PERP[0], SUSHI-PERP[0], USD[0.00], USDT[0.00000001] | | |
| 03451214 | | USD[0.00] | | |
| 03451215 | | BTC[.23125125], ETH[.95081921], ETHW[.95081921], SOL[4.90893132], USD[23287.00], USDT[128.01924452] | Yes | |
| 03451216 | | USD[0.00] | | |
| 03451221 | | NFT (351687473815510332/FTX EU - we are here! #227258)[1], NFT (476284847819629249/FTX EU - we are here! #227254)[1], NFT (559007236078870502/FTX EU - we are here! #227245)[1], USD[0.00] | Yes | |
| 03451224 | | MATIC[2.33940564], SOL[.03492032], USD[0.00] | | |
| 03451225 | | ATLAS[0], BTC[.0594881], FTT[0], SOL[0], USD[1.81], USDT[0.00000001], XRP[0], XRPBULL[9757.22906377] | | |
| 03451230 | | USD[0.00], USDT[0] | | |
| 03451241 | Contingent, Disputed | BNB[.00000001], DOGE[1.52726110], USDT[0.00000001] | | |
| 03451242 | | USD[214.16], USDT[214.79537102] | Yes | |
| 03451256 | | BTC[.03573234], USD[1.78] | | |
| 03451258 | | USD[0.00] | | |
| 03451260 | | AUD[0.00] | | |
| 03451269 | | TRX[.00000001], USD[0.10], XRP[.003827], XRP-PERP[0] | | |
| 03451270 | | USD[0.00] | | |
| 03451272 | | USD[0.05] | | |
| 03451273 | | TRX-0325[0], USD[0.04] | | |
| 03451276 | | USD[0.00] | | |
| 03451277 | | 0 | | |
| 03451278 | | BNB[.00551581], ETH[.00001614], ETHW[.00001614], FTT[.2], USD[0.00], USDT[0] | | |
| 03451282 | | USD[0.00] | | |
| 03451284 | | USD[0.01] | | |
| 03451288 | | TRX[.810241], USD[0.06] | | |
| 03451289 | | BTC[.029686], DOGE[4746.4398], ENJ[602.28], ETH[.744163], ETHW[.744163] | | |
| 03451297 | Contingent, Disputed | USD[0.00], USDT[0.02573335] | | |
| 03451304 | | USD[0.00] | | |
| 03451306 | | ETH[0], XRP[.081674] | | |
| 03451310 | | SOL[18.87985861], USD[0.18], USDT[0.65675166] | | |
| 03451316 | | USD[19.06] | | |
| 03451322 | Contingent | ADA-PERP[0], ALPHA-PERP[0], AVAX[.09218], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC[.0000841], BTC-PERP[0], CEL-PERP[0], ETH[.0007566], ETH-PERP[0], ETHW[1.4077566], FTM[398.625], FTM-PERP[0], GMT-PERP[0], LOOKS-PERP[0], LUNA2_LOCKED[0.00000001], LUNC[.000984], MINA-PERP[428], SGD[0.00], SOL[.000124], USD[3531.47], USDT[0 APT[0], USD[0.42] | | |
| 03451333 | | APT[0], USD[0.42] | | |
| 03451343 | | FTT[0.00597932], SHIB[400000], USD[0.30], USDT[0.00000029] | | |
| 03451344 | Contingent, Disputed | USD[0.00], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03451353 | | FTT[0], NEAR-PERP[0], USD[0.00] | | |
| 03451355 | | RSR[1], TLRY[7.53275773], TRX[1], UBXT[1], USD[0.00], USDT[0.00232439] | Yes | |
| 03451356 | | AKRO[1], ETH[0], KIN[1], USD[0.00] | | |
| 03451359 | | USD[0.00] | | |
| 03451364 | Contingent | SRM[.74763894], SRM_LOCKED[7.71271668], USDT[0] | | |
| 03451365 | | NFT (301250451439860344/FTX EU - we are here! #143826)[1], NFT (471589812565031371/FTX EU - we are here! #144309)[1], NFT (499989322891978890/FTX EU - we are here! #143954)[1], USD[0.00] | | |
| 03451369 | Contingent, Disputed | USD[0.00] | | |
| 03451372 | | TONCOIN[.08], USD[0.00] | | |
| 03451373 | | USD[0.00] | | |
| 03451375 | | ETH[.57058545], ETHW[0.56900764], FTM[0], NEAR[5.17794715], SOL[2.09559964], USD[1.89], USDT[229.589252] | | ETH[.567886] |
| 03451386 | | USD[0.01], USDT[0] | | |
| 03451392 | | TRX-0325[0], USD[0.01] | | |
| 03451393 | | NFT (424391455142733558/FTX EU - we are here! #163354)[1], NFT (450091678395127526/FTX EU - we are here! #163301)[1], NFT (568508415741866729/FTX EU - we are here! #163401)[1], USD[0.00] | | |
| 03451394 | | USD[0.01], USDT[102.95042400] | | |
| 03451395 | | USD[0.05] | | |
| 03451399 | | BTC[.00883185], ETH[.07938768], ETHW[.07938768], SAND[73.52121875], USD[0.01] | | |
| 03451407 | | TONCOIN[.053], USD[0.00] | | |
| 03451408 | | USD[0.00] | | |
| 03451410 | | BTC[0.00022178], ETH[0.00011234], ETHW[.0014852], EUR[0.00], FTT[0.00538885], NEAR[.00490036], SOL[0.00337198], USD[0.91], USDT[0.00876705] | | |
| 03451412 | Contingent | LUNA2[0.02327757], LUNA2_LOCKED[0.05431433], LUNC[5068.74], TRX[.200001], USDT[0.02546250] | | |
| 03451424 | Contingent, Disputed | USD[0.00], USDT[0] | | |
| 03451426 | | USD[0.00], USDT[0] | | |
| 03451428 | | BTC[0], TRX[0], USD[0.00] | | |
| 03451430 | | SAND[.0036348], USD[0.00] | | |
| 03451433 | Contingent | APE-PERP[0], BNB[0], BTC[0], BTC-PERP[0], DOGE[4.99997187], DOGE-PERP[0], DYDX[.99947], ETH[0], FIDA-PERP[0], FTT-PERP[0], GALA-PERP[0], LINK[0], LUNA2[0.00000003], LUNA2_LOCKED[0.00000007], LUNC[.00675], MATIC[0], MBS[.35895], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL[-0.00000120], SUSHI[0], USD[1.57], USDT[0] | | |
| 03451437 | | TRX[0], USD[0.02] | | |
| 03451440 | | USD[0.00] | | |
| 03451443 | | USD[0.00], USDT[0] | | |
| 03451446 | | USD[0.02] | | |
| 03451448 | | USD[0.00] | | |
| 03451449 | | USD[19.06] | | |
| 03451451 | | USD[0.00], USDT[0] | | |
| 03451456 | | AKRO[2], BAO[2], BF_POINT[400], BTC[0.29641659], CEL[1], CHZ[1], EUR[6.24], KIN[4], MATH[1], MATIC[1], TRX[4999.0004], UBXT[1], USD[0.00], USDT[0] | | |
| 03451459 | | AVAX[0], BNB[0], ETH[0], KNC[0], SOL[0], TRX[0.80240200], USD[0.00] | | |
| 03451488 | | SGD[0.44], USDT[0] | | |
| 03451489 | Contingent, Disputed | USD[0.00], USDT[0] | | |
| 03451494 | | USD[0.00] | | |
| 03451496 | Contingent | ATOM[.8], AVAX[0.15760748], AXS[.7999], DOGE[59], FTM[8.49258614], FTT[0.04522719], GALA[129.994], GRT[23.9786], HNT[0.49990232], LRC[10.30490127], LUNA2[0.66852747], LUNA2_LOCKED[1.55989744], LUNC[145573.265284], MANA[1.84919767], MAPS[60.45531026], MATIC[15.992], SAND[1.57906684], SHIB[10716.45815397], SOL[.35994], SRM[4.9976], TLM[313.989], TRX[157.9972], USD[0.01], USDT[0.00000118], USDT-PERP[0] | | |
| 03451497 | | TRX[.003108], USD[0.00], USDT[0] | | |
| 03451498 | | USD[0.00] | | |
| 03451500 | | ATLAS[.00063966] | Yes | |
| 03451504 | Contingent, Disputed | ADA-PERP[0], USD[-9.00], USDT[9.85321494] | | |
| 03451509 | | USD[0.00], USDT[0] | | |
| 03451510 | Contingent | FTT[750.08112792], SRM[7.56541069], SRM_LOCKED[118.46131326], USD[4119.80] | | USD[4072.62] |
| 03451512 | | USD[0.00] | | |
| 03451517 | Contingent | FTT[750.00689490], PSY[5000], SRM[9.75643129], SRM_LOCKED[118.26684109], USD[3998.48] | | USD[3933.50] |
| 03451522 | | USD[0.00], USDT[0] | | |
| 03451524 | | SAND[1], USD[0.94] | | |
| 03451532 | | USD[0.00] | | |
| 03451533 | | USD[0.00] | | |
| 03451535 | | AMPL[0], BNB[0], BTC[0], FTT[0], USD[0.00] | | |
| 03451536 | | ATOM-PERP[0], BNB-PERP[0], BTC[.00048046], BTC-PERP[0], ETH-PERP[0], FTM-PERP[0], LUNC-PERP[0], MATIC-PERP[0], SOL-PERP[0], TLM-PERP[0], USD[0.00], USDT[25.02779840] | | |
| 03451538 | | TRX[.000026], USD[0.00], USDT[0] | | |
| 03451539 | | TRX[.001064], USDT[0.00000647] | | |
| 03451549 | Contingent | SRM[.56301491], SRM_LOCKED[8.43698509], TRX[.000317], USD[0.16], USDT[0.44425263] | | |
| 03451561 | | USD[0.00], USDT[0] | | |
| 03451565 | | SOL[1], USD[0.05] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03451570 | Contingent, Disputed | AUD[0.00] | | |
| 03451575 | | USD[0.06] | | |
| 03451577 | | TONCOIN[0], USDT[0] | | |
| 03451581 | Contingent | ADA-PERP[0], ANC-PERP[0], AXS[2.3], AXS-PERP[26], BNB-PERP[0], BTC-PERP[0], DOGE-PERP[0], ETC-PERP[-28.50000000], ETH-PERP[0.31399999], FTT[0.02563459], LRC-PERP[0], LUNA20.48425601], LUNA2_LOCKED[1.12993069], LUNC-PERP[0], SHIB-PERP[0], SOL-PERP[0], SUSHI-PERP[0], UNI-PERP[0], USDI1190.38], USDT[0.00000002], XRP-PERP[0], ZIL-PERP[0] | | |
| 03451591 | | BAO-PERP[0], DOGE[59], ETH[.006], ETHW[.006], KSOS-PERP[0], LINK[1.9], TONCOIN[10], USD[0.29] | | |
| 03451592 | | USD[0.00] | | |
| 03451597 | | USD[0.00], USDT[0] | | |
| 03451598 | | USD[0.00] | | |
| 03451599 | | USD[0.00] | | |
| 03451602 | | AKRO[1], BTC[.00280408], USD[0.00] | | |
| 03451609 | | 0 | | |
| 03451610 | | NFT (304622092921813936/FTX EU - we are here! #161720)[1], NFT (47988725105533050/FTX EU - we are here! #161800)[1], NFT (489959951712631594/FTX EU - we are here! #161635)[1], USD[0.00] | | |
| 03451611 | | USD[0.03] | | |
| 03451614 | Contingent, Disputed | SAND[1], USD[0.34], USDT[0] | | |
| 03451615 | | NFT (320346264543690666/FTX EU - we are here! #36143)[1], NFT (372766281287928588/FTX EU - we are here! #36488)[1], NFT (471660281811415635/FTX EU - we are here! #36297)[1], USD[0.00], USDT[0.00095159] | | |
| 03451616 | | SHIB[100000], USD[0.40] | | |
| 03451617 | | RAY[6.4148718], TRX[.000777], USDT[0] | | |
| 03451619 | | SHIB[389072.82158578], USD[0.00], USDT[0] | | |
| 03451632 | | FTM[96], USD[0.03] | | |
| 03451633 | | USD[0.00], USDT[0] | | |
| 03451641 | | USD[0.00] | | |
| 03451643 | | BNB[.00000001], USD[0.01] | | |
| 03451648 | | USD[0.00] | | |
| 03451652 | | USD[0.00], USDT[0] | | |
| 03451660 | Contingent, Disputed | USD[0.00], USDT[0] | | |
| 03451661 | | ALT-PERP[0], BTC-PERP[0], CREAM-PERP[0], DOGE-PERP[0], LOOKS-PERP[0], LRC-PERP[0], MANA-PERP[0], TRU-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.02], XTZ-PERP[0] | | |
| 03451671 | | USD[0.00] | | |
| 03451672 | | USD[0.00] | | |
| 03451675 | | BTC[0], NFT (338714332720831474/FTX AU - we are here! #37332)[1], NFT (342922761235880328/FTX AU - we are here! #37239)[1], NFT (363462367271184531/FTX EU - we are here! #41593)[1], NFT (397742980665370631/FTX EU - we are here! #41440)[1], NFT (427037970240250999/FTX EU - we are here! #41696)[1], USD[1031.57], USDT[0.00764302] | | |
| 03451679 | | IMX[.09034], USD[0.00], XRP-PERP[0] | | |
| 03451681 | | BNB[.00000001], NFT (291420702156687014/FTX EU - we are here! #36021)[1], NFT (362816048699117673/FTX EU - we are here! #35681)[1], NFT (547116045717060345/FTX EU - we are here! #36169)[1], SHIB[0], TRX[0], USDT[0] | | |
| 03451682 | | USD[0.02] | | |
| 03451683 | | USD[0.00], USDT[0] | | |
| 03451685 | | SAND[.00211136], USD[0.04] | | |
| 03451688 | | USD[153.94] | | |
| 03451689 | | SAND[0], SAND-PERP[0], USD[0.00] | | |
| 03451699 | | USD[0.00] | | |
| 03451700 | | USD[236.96] | | |
| 03451704 | | USD[0.01] | | |
| 03451707 | | NFT (389224836144112331/FTX AU - we are here! #28642)[1], NFT (484825636767144870/FTX EU - we are here! #94644)[1], NFT (490337560690728627/FTX AU - we are here! #28382)[1], NFT (555964354840044472/FTX EU - we are here! #94380)[1] | | |
| 03451713 | | USD[0.03] | | |
| 03451731 | | USD[0.00] | | |
| 03451736 | | USD[0.15], USDT[0] | | |
| 03451741 | | USD[0.01], USDT[0] | | |
| 03451743 | | USD[0.01], USDT[0.00000001] | | |
| 03451746 | | USD[0.00], USDT[0] | | |
| 03451747 | | TONCOIN[3.5] | | |
| 03451750 | Contingent | APE[127.31131066], BTC[0.03198081], DOGE[446.48611571], DOT[6.03287913], ETH[2.93035961], ETHW[2.91434682], GARI[.99766], LUNA2[6.52653558], LUNA2_LOCKED[15.22858303], LUNC[0], SHIB[599892], SOL[6.80825160], USD[2.27] | | APE[125.815688], BTC[.031699], DOGE[443.577044], DOT[5.696453], ETH[2.913297], SOL[.09532968] |
| 03451751 | | BNB[0], MATIC[.02441883], USD[0.00] | | |
| 03451752 | | USD[25.00] | | |
| 03451753 | | SAND[4], USD[2.91], USDT[0] | | |
| 03451755 | | SAND[1], USD[1.25] | | |
| 03451757 | | USD[0.00] | | |
| 03451765 | | USD[0.00] | | |
| 03451770 | | DOT[657.79514017], USDT[0.91007050], XRP[12270.92387717] | | DOT[657.66003], USDT[.90982], XRP[12270.776627] |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03451776 | Contingent | AAPL-0930[0], AAPL-1230[0], AAVE-PERP[2.27], ADA-PERP[0], ALT-PERP[0], AMD-0930[0], AMD-1230[25.19], AMZN-0930[0], APE-PERP[0], APT-PERP[0], ARKK-0624[0], ARKK-0930[0], ARKK-1230[0], ASD-PERP[0], ATOM[0], ATOM-0325[0], ATOM-PERP[150], AVAX[0], AVAX-0325[0], AVAX-PERP[0], BAND-PERP[0], BAO-PERP[0], BNB[0], BNB-PERP[0], BOBA-PERP[0], BTC[0], BTC-0624[0], BTC-PERP[0], CAKE-PERP[0], CEL-PERP[0], CRO-PERP[0], CRV-PERP[0], DEFI-PERP[0], DODO-PERP[0], DOGE-PERP[0], EOS-0325[0], EOS-PERP[0], ETC-PERP[0], ETH[-0.75879191], ETH-0325[0], ETH-0624[0], ETH-0930[0], ETH-1230[0], ETH-PERP[0], ETHW[1.83237923], FB-1230[0], FB-1230[0], FIL-PERP[0], FLOW-PERP[0], FTM[0.00000001], FTM-PERP[0], FTT[793.17294276], FTT-PERP[-800], GALA-PERP[0], GBTC-0930[0], GMT-PERP[0], GOOGL-0930[0], GOOGL-1230[0], GOOGLPRE-0930[0], GST-PERP[0], HOLY-PERP[0], KAVA-PERP[0], LDO-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], MASK-PERP[0], MATIC[-22.08354058], MATIC-PERP[0], MKR-PERP[0], MSTR-0930[0], NEAR-PERP[0], NFLX-1230[0], NVDA-0624[0], NVDA-0930[0], NVDA-1230[6.4075], OMG-PERP[0], PYPL-0930[0], PYPL-1230[0], RAY-PERP[0], RON-PERP[0], RUNE-PERP[0], SHIT-PERP[0], SLP-PERP[0], SOL[0.00000001], SOL-0325[0], SOL-PERP[0], SPELL-PERP[0], SPY-0624[0], SPY-0930[0], SPY-1230[30], SQ-0930[0], SQ-1230[25], SRM[1.42631705], SRM_LOCKED[50.27300444], SRM-PERP[0], TRX[0], TSLA[15], TSLA-0624[0], TSLA-0930[0], TSLA-1230[0], TSLAPRE-0930[0], UNI-PERP[0], USD[-10773.35], USDT-PERP[0], WAVES-PERP[0], XEM-PERP[0], XRP-PERP[0], XTZ-0325[0], XTZ-PERP[0], ZIL-PERP[0] | Yes | USD[2000.03], USDT[400] |
| 03451785 | | USD[106.85] | Yes | |
| 03451790 | Contingent | CRO[1.16316464], DENT[1], FTT[.00919268], GALA[0], GRT[0], KIN[1], SECO[.00000612], SRM[28.17565109], SRM_LOCKED[293.30110379], USDT[0.02563954] | Yes | |
| 03451793 | | FTT[0.00313748], TONCOIN[.07], USD[0.00] | | |
| 03451794 | Contingent | SRM[.75172127], SRM_LOCKED[7.70863435], USDT[0] | | |
| 03451797 | | XRP[.232] | | |
| 03451803 | | USD[0.00], USDT[0] | | |
| 03451810 | | APE-PERP[0], ETH[0.00298075], ETHW[0.00098075], GST-PERP[0], MATIC-PERP[0], SC-PERP[0], SOL-PERP[0], USD[2.89], USDT[0.76886882], USTC-PERP[0], WAVES-PERP[0] | | |
| 03451815 | | BTC-PERP[0], ETH-PERP[0], IMX[29.29414], USD[1.52], XRP[.619193] | | |
| 03451816 | Contingent | BAO[1], ETH[1.02734623], ETHW[2.02563101], FTT[.00108247], LUNA2[0.00003261], LUNA2_LOCKED[0.00007609], LUNC[7.10110184], RSR[1], SOL[244.52446365], SOL-0325[0], TRX[10242.000012], USD[0.16], USDT[7003.51040482] | Yes | |
| 03451820 | | ETH[.5948817], ETHW[.59463192] | Yes | |
| 03451823 | | USD[0.00] | | |
| 03451828 | | USD[0.00] | | |
| 03451832 | | ETH[0] | | |
| 03451834 | | USD[0.00] | | |
| 03451841 | | KIN[129976.1869863], NFT [504803587422963476/The Hill by FTX #40752][1], TRX[12], USD[0.04], USDT[0] | Yes | |
| 03451846 | | BNB[1.03440201], ETH[4.47009814], ETHW[4.47015109], NFT [381204396798653851/FTX AU - we are here! #25310][1], NFT [570016714302196966/FTX AU - we are here! #24977][1], SOL[1.51431416], USDT[7219.1867059] | Yes | |
| 03451848 | | USD[0.00] | | |
| 03451850 | | USD[0.00], USDT[0.00958737] | | |
| 03451851 | | USD[0.00], USDT[0] | | |
| 03451855 | | USD[0.00], USDT[0] | | |
| 03451871 | | FTT[6.29874], USD[0.28] | | |
| 03451872 | | BTC-PERP[0], ETH[0], FTT[.09376364], MATIC[0], SOL[0], TRX[1503.484925], USD[0.50], USDT[1.46530107] | | |
| 03451877 | | USD[0.04] | | |
| 03451879 | Contingent | ETH[-0.00000001], FTT[.05669134], SRM[3.17939206], SRM_LOCKED[21.06060794], USDT[0] | | |
| 03451882 | | BNB[2.87781724] | | |
| 03451884 | Contingent | JASMY-PERP[0], LUNA2[0.00036104], LUNA2_LOCKED[0.00084244], LUNC[78.6186247], USD[0.00] | | |
| 03451891 | | USD[0.00], USDT[0] | | |
| 03451895 | | USD[0.01] | | |
| 03451897 | | USD[0.00] | | |
| 03451908 | | BTC[0.10749192], USD[0.00] | | |
| 03451915 | | USD[0.00] | | |
| 03451916 | | USD[0.00], USDT[0] | | |
| 03451917 | | USD[0.00] | | |
| 03451930 | | SAND[5], TRX[.400001], USD[1.07], USDT[0] | | |
| 03451935 | | USD[0.01], USDT[0] | | |
| 03451941 | | TONCOIN[18.45054091], USD[0.01] | | |
| 03451952 | | USD[0.00], USDT[0] | | |
| 03451958 | | ALPHA-PERP[0], BTC-PERP[0], ETH-PERP[0], FTT[0.00074869], FTT-PERP[0], GAL-PERP[0], GST[.01], GST-0930[0], GST-PERP[0], MANA-PERP[0], OP-PERP[0], RUNE-PERP[0], USD[0.00], USDT[0] | Yes | |
| 03451962 | | USD[0.00], USDT[0] | | |
| 03451963 | | AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], CHZ-PERP[0], COMP-PERP[0], DASH-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], ICP-PERP[0], KAVA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEO-PERP[0], ONE-PERP[0], PEOPLE-PERP[0], ROSE-PERP[0], SAND-PERP[0], SNX-PERP[0], SOL-PERP[0], SUSHI-PERP[0], SXP-PERP[0], UNI-PERP[0], USD[-2.40], USDT[13.57465134], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], YFII-PERP[0] | | |
| 03451968 | | TRX[0], USD[0.01] | | |
| 03451970 | Contingent | SRM[1.29136565], SRM_LOCKED[7.70863435], USD[0.00] | | |
| 03451973 | | NFT [335780431405690633/FTX Crypto Cup 2022 Key #4022][1], NFT [359572652827131113/FTX AU - we are here! #46963][1], NFT [421379999920268599/FTX AU - we are here! #47116][1], NFT [459814193787348660/FTX.EU - we are here! #58377][1] | | |
| 03451974 | | BTC[0] | | |
| 03451975 | Contingent, Disputed | USD[0.00] | | |
| 03451986 | | ETH[0], SOL[0], XRP[0] | | |
| 03451995 | Contingent | PSY[5000], SRM[1.29167954], SRM_LOCKED[7.70863435] | Yes | |
| 03452001 | | TONCOIN[4.5] | | |
| 03452002 | | USD[0.00], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03452005 | | ETH[0] | | |
| 03452007 | | USD[0.00], USDT[0.01458132] | | |
| 03452008 | | AXS[0], BNB[0], RAY[3.52512664], SOL[0], USDT[0] | | |
| 03452015 | | USD[0.00], USDT[0] | | |
| 03452018 | Contingent | NFT (322685690043862521/FTX AU - we are here! #19265)[1], NFT (403770628972052931/FTX EU - we are here! #76604)[1], NFT (421802764783695527/FTX EU - we are here! #76256)[1], NFT (448241697909667138/FTX AU - we are here! #29230)[1], NFT (453158114771088619/The Hill by FTX #45620)[1], NFT (551494288263669558/FTX EU - we are here! #76464)[1], SRM_LOCKED[10.2977809] | | |
| 03452021 | | USD[0.00] | | |
| 03452023 | | 1INCH-PERP[0], ADA-PERP[0], BCH-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENS-PERP[0], EOS-PERP[0], ETH-PERP[0], EUR[0.00], FTM-PERP[0], HNT-PERP[0], KSM-PERP[0], LINK-PERP[0], LTC-PERP[0], ONT-PERP[0], TLM-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[49.72], USDT[0], VET-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 03452034 | | USDT[0] | | |
| 03452035 | | SAND-PERP[0], USD[0.00] | | |
| 03452036 | | USD[0.00], USDT[0] | | |
| 03452039 | Contingent | ETH[.00000001], ETHW[.00000001], LUNA2[0.03028889], LUNA2_LOCKED[0.07067408], LUNC[6595.47], USDT[0.00009547] | | |
| 03452040 | | BTC[0.00769959], TRX[.6531], USD[0.81] | | |
| 03452041 | | FTT[3.8], FXS[7.5], USD[8.26], USDT[0.98778995] | | USD[3.02] |
| 03452051 | | TRX[5], USD[0.00], USDT[0] | | |
| 03452052 | | USD[0.00] | | |
| 03452056 | | SAND-PERP[0], USD[0.00] | | |
| 03452058 | Contingent, Disputed | USD[0.00] | | |
| 03452066 | | TRX[.000001], USD[0.00] | | |
| 03452068 | Contingent | LUNA2[0.00054092], LUNA2_LOCKED[0.00126215], LUNC[117.7876161], USD[0.00] | | |
| 03452072 | | USDT[7.71] | | |
| 03452073 | | USD[0.00], USDT[0] | | |
| 03452074 | | ETH[.00000001] | | |
| 03452077 | | USD[0.00] | | |
| 03452090 | | SAND[0], USD[0.00] | | |
| 03452092 | | USD[0.00] | | |
| 03452093 | Contingent, Disputed | USD[0.00], USDT[0] | | |
| 03452098 | | USD[0.00] | | |
| 03452102 | | BNB[0], ETH[.00000001], FTT[0], USD[0.00], USDT[0.00000100] | | |
| 03452108 | | USD[0.00], USDT[0] | | |
| 03452109 | | USD[0.00], USDT[0] | | |
| 03452110 | | USD[0.00] | | |
| 03452112 | | AXS-PERP[0], EOS-PERP[0], ETH[.00000001], GRT-PERP[0], NEO-PERP[0], USD[8.00], USDT[0], XMR-PERP[0], XRP-PERP[0] | | |
| 03452114 | | USD[0.00], USDT[0] | | |
| 03452115 | | USD[0.00], USDT[0] | | |
| 03452122 | | USD[0.00] | | |
| 03452132 | | USD[0.00], USDT[0] | | |
| 03452134 | | DENT[1], USDT[0] | | |
| 03452135 | | USD[0.00] | | |
| 03452136 | | SAND[.00654559], TRX[5], USD[0.01] | | |
| 03452140 | | USD[0.00], USDT[0] | | |
| 03452147 | | USD[25.00] | | |
| 03452149 | | USD[0.00] | | |
| 03452154 | Contingent | BTC[0.13381937], ETH[1.0367926], ETHW[.6768646], FTM[237.57791116], LUNA2[0.00227575], LUNA2_LOCKED[0.00531009], LUNC[495.55087], MATIC[339.932], USD[0.46], XRP[598.20966983] | | FTM[234.149136] |
| 03452168 | | AUD[0.00], ENJ[67.56607383], FTT[27.40971225], USD[0.00] | | |
| 03452170 | | USD[0.03], USDT[0] | | |
| 03452174 | | USD[0.00] | | |
| 03452177 | | USD[0.00], USDT[0] | | |
| 03452179 | | USD[0.00] | | |
| 03452186 | | NFT (364272000583530689/FTX EU - we are here! #37355)[1], NFT (451032297891102152/FTX EU - we are here! #36613)[1], NFT (561566795118972074/FTX EU - we are here! #37967)[1], USD[0.06] | | |
| 03452193 | | USD[0.00] | | |
| 03452199 | | SAND[1], USD[8.26], USDT[0] | | |
| 03452202 | | USD[0.00], USDT[0] | | |
| 03452204 | | USD[0.00] | | |
| 03452208 | | FTT[76.87895], RAY[2071.36722857], USD[0.00], USDT[0.00000002] | | |
| 03452209 | | USD[0.01] | | |
| 03452211 | | USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03452216 | | ADA-PERP[48], ANC-PERP[0], APE-PERP[0], ATOM[.4], ATOM-PERP[3.4], AVAX-PERP[.7], AXS-PERP[0], BNB-PERP[0], BTC-PERP[.0025], CRV-PERP[0], DOGE-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETH-PERP[.067], EUR[200.00], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], HNT-PERP[0], IMX-PERP[0], KNC-PERP[0], LINK-PERP[10.8], LOOKS-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MTL-PERP[0], PEOPLE-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SCRT-PERP[0], SOL-PERP[0], SUSHI-PERP[0], USD[288.73], XLM-PERP[166], XRP-PERP[78], ZEC-PERP[0], ZIL-PERP[0] | | |
| 03452231 | | USD[0.00], USDT[0] | | |
| 03452233 | | FTT[0.00081622], SAND[0], SAND-PERP[0], TRX[0], USD[0.00] | | |
| 03452235 | | TRX[.00053268], USD[0.00] | | |
| 03452237 | Contingent | AMPL[0], AMPL-PERP[0], AVAX[14.6], BNB[2.75], BTC[.0294], BTC-MOVE-0306[0], BTC-MOVE-0307[0], BTC-MOVE-0315[0], BTC-MOVE-0324[0], BTC-MOVE-WK-0318[0], BTC-PERP[0], DOT[60.1], ETH[.37], ETHW[.37], FTT[25.9], LUNA2[3.72510136], LUNA2_LOCKED[8.69190318], LUNC[12], NEAR[70.3], RAY[0], SOL[10.79000000], USD[3.50], USDT[0], XRP[1547], XRP-PERP[0] | | |
| 03452238 | | SAND[1.5862112], TRX[.000001] | | |
| 03452239 | | MATIC[.61049885], TRX[.270608], USD[0.00] | | |
| 03452242 | Contingent | LUNA2[0.00024932], LUNA2_LOCKED[0.00058174], LUNC[54.29], TONCOIN[.09974], USD[0.01], USDT[.00037698] | | |
| 03452248 | | BTC[.00002135], BTC-PERP[0], CEL-PERP[0], LOOKS-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], PROM-PERP[0], USD[109.06], XTZ-PERP[0] | | |
| 03452249 | | USD[0.00], USDT[0] | | |
| 03452260 | | USD[0.30] | | |
| 03452267 | | DOGE[0.00000001] | | |
| 03452272 | | USD[0.00], USDT[0] | | |
| 03452276 | | USD[0.00] | | |
| 03452284 | | DOGE[0], USD[0.00], USDT[0] | | |
| 03452287 | Contingent, Disputed | USD[0.00] | | |
| 03452289 | Contingent | BTC[0.00851271], CRO[249.05992932], ETH[.00497698], EUR[0.00], LUNA2[0.02790039], LUNA2_LOCKED[0.06510092], LUNC[.08994773], SOL[1.75891208], USD[0.00], USDT[0] | Yes | |
| 03452291 | | BTC[0] | | |
| 03452293 | | TRX[.00001], USD[0.02] | | |
| 03452295 | | USD[0.02] | | |
| 03452297 | | MBS[.92476], USD[0.00], USDT[0] | | |
| 03452299 | | USD[0.00] | | |
| 03452302 | | USD[0.00] | | |
| 03452303 | | USD[0.00], USDT[0] | | |
| 03452306 | | TRX[0], USD[0.00] | | |
| 03452311 | | BTC[0], ETH[.00000001], USD[0.00], USDT[0] | | |
| 03452316 | Contingent | LUNA2[3.67320446], LUNA2_LOCKED[8.57081042], LUNC[799848.0066673], SOL[4.99905], USD[211.63] | | |
| 03452318 | | TRX[0], USD[0.00] | | |
| 03452319 | | MATIC[1], TRX[.217903], USD[0.01], USDT[0.00000585] | | |
| 03452321 | | SOL[.629868], USD[62.26], XRP[1.5] | | |
| 03452322 | | 0 | | |
| 03452330 | | BAQ[1.36792466], ETH[.00000116], ETHW[.00000116], USD[130.95], USDT[0] | Yes | |
| 03452340 | | USD[0.00] | | |
| 03452342 | Contingent | 1INCH[58.98997], LUNA2[0.13058890], LUNA2_LOCKED[0.30470743], LUNC[28436.0079302], USD[0.30], USDT[0.15157394] | | |
| 03452345 | Contingent | FTT[0.09536880], GALA-PERP[0], LUNA2[0.00000004], LUNA2_LOCKED[0.00000010], LUNC[.0094804], PEOPLE-PERP[0], RON-PERP[0], SRM[7.37543467], SRM_LOCKED[52.61385999], USD[0.00] | | |
| 03452347 | | USD[0.00], USDT[0] | | |
| 03452348 | | USD[0.00] | | |
| 03452350 | | TRX[.000001], USD[0.01] | | |
| 03452352 | Contingent | BNB[.00000001], LUNA2[0.08862959], LUNA2_LOCKED[0.20680237], USD[0.00], USDT[0] | | |
| 03452356 | | ETH[3.37105589] | | |
| 03452361 | | NFT (318590141328660787/FTX EU - we are here! #12629)[1], NFT (382200200077434591/FTX EU - we are here! #12472)[1], NFT (507787905395257306/FTX EU - we are here! #12393)[1], USD[0.00] | | |
| 03452365 | | USD[0.00] | | |
| 03452366 | | BTC[.176024], ETH[.14092], ETHW[.14092], USD[0.00] | | |
| 03452367 | | USD[0.00] | | |
| 03452373 | | BTC[0.05818894], ETH[3.08822328], ETHW[2.2703787], SOL[26.7749118], USDT[1386.511589] | | |
| 03452377 | | BTC[0.35744826], USD[0.00], USDT[0.00009059] | Yes | |
| 03452384 | | USD[0.00], USDT[0.05427634] | | |
| 03452394 | Contingent | SRM[1.69675688], SRM_LOCKED[13.32160961], USD[0.09], USDT[.09101126] | Yes | |
| 03452396 | | SOL[.3508], USD[733.04] | | |
| 03452397 | Contingent, Disputed | USD[0.00], USDT[0] | | |
| 03452400 | | USD[3.15] | | |
| 03452404 | Contingent, Disputed | USDT[.168097] | | |
| 03452405 | | BAQ[17566.7292], IMX[1.2], OXY-PERP[0], SOS[400000], USD[0.20] | | |
| 03452407 | | BNB[.6], BTC[0.01029951], DOT[5], ETH[.146], ETHW[.146], FTT[4.6], LINK[4.29954], MATIC[19.996], SOL[2.6], USD[45.26], XRP[70] | | |
| 03452413 | | USD[0.00] | | |
| 03452417 | | NFT (322354246267871734/FTX EU - we are here! #185261)[1], NFT (378835161011707132/FTX EU - we are here! #185198)[1], NFT (411502405635872748/FTX EU - we are here! #185389)[1], TRX[.001561], USD[207.60599886] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03452424 | | ETH[0], SOL[0], USDT[2.0854044] | | |
| 03452426 | | SAND-PERP[0], USD[0.01] | | |
| 03452428 | | SOL[1.5], USD[88.71] | | |
| 03452430 | | USD[0.00] | | |
| 03452436 | | DOGE[0], TONCOIN[0], TRX[.002591], USD[0.13], USDT[0] | | |
| 03452437 | | USD[0.00], USDT[0] | | |
| 03452441 | | USD[0.00] | | |
| 03452443 | | TRX[.003861], USD[0.00], USDT[8.27056533] | | |
| 03452444 | | USD[0.00] | | |
| 03452445 | | USD[0.03] | | |
| 03452447 | | USD[0.00], USDT[0] | | |
| 03452448 | | USD[0.00] | | |
| 03452449 | | USD[0.00] | | |
| 03452454 | | ETH[.69878604], ETHW[0.00084304], LTC[0], USD[44.69] | | |
| 03452459 | | USD[0.01] | | |
| 03452462 | | BNB[0], ETH[0], MATIC[0], NFT (368474789044397779/FTX EU - we are here! #40053)[1], NFT (39496308606077163&/FTX EU - we are here! #40802)[1], NFT (559299571375772882/FTX EU - we are here! #41225)[1], SOL[0], TRX[0.00001200], USD[0.03] | | |
| 03452485 | | MATIC[94.28555508] | Yes | |
| 03452490 | | USD[0.00] | | |
| 03452491 | Contingent | BNB[0], BNB-PERP[0], ETH[0.00001635], SRM[.00323887], SRM_LOCKED[5.61297649], TRX[.000049], USD[0.00], USDT[0] | | |
| 03452495 | | USD[0.00] | | |
| 03452496 | | USD[0.00] | | |
| 03452503 | Contingent, Disputed | USD[0.00], USDT[0] | | |
| 03452504 | | BTC[0], TRX[.011335], USD[0.00], USDT[37.20503357] | | |
| 03452509 | | USD[0.00] | | |
| 03452513 | | NFT (413987006115487383/FTX EU - we are here! #18044)[1], NFT (441221186986640918/FTX EU - we are here! #17951)[1], NFT (535509168623828784/FTX EU - we are here! #17831)[1], USD[0.00] | | |
| 03452514 | | USD[0.00] | | |
| 03452517 | | USD[0.00] | | |
| 03452524 | | ADA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC-PERP[0], CAKE-PERP[0], DOT-PERP[0], ETH-PERP[0], FTM-PERP[0], GALA-PERP[0], HBAR-PERP[0], LINK-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], SAND-PERP[0], SOL-PERP[0], UNI-PERP[0], USD[0.00], XRP-PERP[0] | | |
| 03452525 | | BNB-PERP[0], BTC-PERP[0], MATIC-PERP[0], USD[0.04], USDT[4.11773151] | | |
| 03452530 | | BTC[0], TRX[0.00077700], USDT[0] | | |
| 03452534 | | BTC-MOVE-0306[0], BTC-MOVE-0307[0], USD[0.00] | | |
| 03452535 | | USD[1.28] | | |
| 03452536 | | ETH[0.07945773], ETHW[0.07945773], USD[0.00] | | |
| 03452537 | | USD[19.06] | | |
| 03452538 | | USD[0.00] | | |
| 03452544 | | NFT (307318264071329256/FTX EU - we are here! #119735)[1], NFT (315277178995354656/FTX EU - we are here! #119815)[1], NFT (316780294796458403/FTX AU - we are here! #3651)[1], NFT (347933908972475891/FTX AU - we are here! #48277)[1], NFT (441900027284052311/FTX EU - we are here! #120359)[1], NFT (458018593639217297/FTX AU - we are here! #3640)[1] | Yes | |
| 03452545 | | USD[0.00] | | |
| 03452550 | | AVAX[0], BAO[2], COMP[0], DOGE[0], KIN[3], SAND[0] | | |
| 03452551 | | BNB[.00558434], USD[0.00], USDT[0.02063957] | | |
| 03452565 | | USD[0.00] | | |
| 03452568 | | BTC[0], XRP[0] | | |
| 03452570 | | BAO[1], DOT[7.07538458], ETH[.04828931], ETHW[.04828931], KIN[3], USD[0.00] | | |
| 03452572 | | ETH[0], NFT (335497963286631751/FTX AU - we are here! #44148)[1], NFT (378495732989945541/FTX AU - we are here! #44162)[1], NFT (503561885100961570/FTX EU - we are here! #44095)[1], NFT (529645097535074177/FTX EU - we are here! #44503)[1], SOL[0], TRX[.809938], USD[0.69] | | |
| 03452573 | | USD[0.05] | | |
| 03452577 | Contingent | FTT[26.9], LUNA2[11.21128017], LUNA2_LOCKED[26.15965372], LUNC[2441279.86], PRISM[155367.536], SLND[2727.836189], USD[-1.72] | | |
| 03452583 | | USD[0.05] | | |
| 03452587 | Contingent | AVAX[0], BNB[0.00000001], HT[.00000629], LUNA2[0.00001345], LUNA2_LOCKED[0.00003139], LUNC[2.93], MATIC[0], SOL[0], TRX[0.00000600], USDT[0] | | |
| 03452588 | | BNB[.00484308], TRX[.18354], USDT[1.45628435] | | |
| 03452598 | | USD[0.00] | | |
| 03452601 | | TRX[0], USD[0.00] | | |
| 03452602 | | USD[0.00] | | |
| 03452610 | | USD[0.01], USDT[0] | | |
| 03452611 | | USD[0.00] | | |
| 03452614 | Contingent | BNB[.21535152], BTC[.0004052], FTT[150], MATIC[0], NFT (293951523505139171/The Hill by FTX #5297)[1], NFT (342674854224248229/FTX EU - we are here! #107739)[1], NFT (353432941000171653/Austria Ticket Stub #1545)[1], NFT (362170969384694986/FTX EU - we are here! #107881)[1], NFT (456482642112707432/FTX EU - we are here! #107798)[1], SRM[4.81542951], SRM_LOCKED[35.02457049], USD[0.00], USDT[95.18062031] | | |
| 03452616 | | FTM[94], USD[0.00] | | |
| 03452618 | | USD[0.00], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03452619 | | ETH[0.00023563], ETHW[0.35882869], FTT[25.23492869], SOL[79.59968517], SOL-PERP[0], USD[1490.27], USDT[0] | | |
| 03452622 | | BICO[2.9994], BTC-PERP[0], ETH-PERP[0], NEAR-PERP[0], TRX[.634], USD[1.77] | | |
| 03452625 | | USD[0.00], USDT[0] | | |
| 03452626 | Contingent | BNB[0.00000001], GARI[14.09118736], LTC[0], LUNA2[0.01733781], LUNA2_LOCKED[0.04045489], LUNC[3775.34478], TRX[0.56713964], USD[0.05], USDT[0.00108046], XRP[16.482792] | | |
| 03452639 | | USD[0.00] | | |
| 03452642 | | BTC-PERP[0], ETH-PERP[0], MATIC-PERP[0], UNI-PERP[0], USD[0.00], USDT[-0.00051478] | | |
| 03452643 | | USD[0.00] | | |
| 03452647 | Contingent | SRM[.75172127], SRM_LOCKED[7.70863435], USDT[0] | | |
| 03452650 | | USD[0.00], USDT[0] | | |
| 03452654 | Contingent, Disputed | USD[0.00] | | |
| 03452661 | | USD[0.00], USDT[0] | | |
| 03452662 | | USD[0.00] | | |
| 03452670 | | USD[0.07] | | |
| 03452671 | | USD[0.00], USDT[0] | | |
| 03452672 | | 0 | | |
| 03452676 | | NFT (354670715533504102/FTX EU - we are here! #235553)[1], NFT (466387786490032053/FTX EU - we are here! #235559)[1], NFT (536002927721268991/FTX EU - we are here! #235557)[1], USD[0.00], USDT[0] | | |
| 03452678 | | USD[0.00] | | |
| 03452681 | | USD[0.00] | | |
| 03452682 | | FTT[18.8], USD[0.00] | | |
| 03452687 | | BULL[0.00001034], ETHBULL[.00095608], UNISWAPBULL[27.3015386], USD[0.00] | | |
| 03452698 | | AAVE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], FXS-PERP[0], GST-PERP[0], JASMY-PERP[0], LUNC-PERP[0], NEAR-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[.00999], SOL-PERP[0], USD[0.00], USDT[716.81444337] | | |
| 03452704 | | APE-PERP[0], USD[0.00] | | |
| 03452706 | | 0 | | |
| 03452708 | | USD[0.00] | | |
| 03452711 | | USD[0.00] | | |
| 03452721 | | TRX[0], USD[0.00] | | |
| 03452728 | | USD[3.47] | | |
| 03452739 | | USD[0.00] | | |
| 03452740 | Contingent | ETH[0], GMT[0], GMT-PERP[0], LUNA2[0.00000001], LUNA2_LOCKED[0.00000003], LUNC[.003416], LUNC-PERP[0], NFT (374469661782785082/FTX AU - we are here! #50849)[1], NFT (420293962914506257/The Hill by FTX #8556)[1], NFT (427381446560098486/FTX EU - we are here! #68975)[1], NFT (432506012468983777/FTX EU - we are here! #68421)[1], NFT (547422227328688958/FTX AU - we are here! #50834)[1], USD[0.00], XRP[0] | | |
| 03452742 | | BAO[1], DENT[1], ETH[0], KIN[1], USDT[0.00000424] | | |
| 03452744 | | ALPHA[1], BAO[1], BTC[.00000033], DENT[1], HOLY[1.02151394], TRX[1], USD[26584.63] | Yes | |
| 03452746 | | USD[0.00], USDT[0] | | |
| 03452748 | | USD[2.15] | | |
| 03452755 | | TONCOIN[.03], USD[0.13] | | |
| 03452757 | | EUR[0.00] | | |
| 03452758 | | BNB[0], LTC[0] | | |
| 03452764 | | SAND[.00062], SAND-PERP[0], USD[0.00], USDT[0] | | |
| 03452766 | | BTC[.00983], ETH[.219743], ETHW[.219743] | | |
| 03452769 | | USD[0.00], USDT[0] | | |
| 03452775 | | NFT (309024548237466831/FTX EU - we are here! #33672)[1], NFT (353917786297252983/FTX EU - we are here! #32949)[1], NFT (462070697094971522/FTX EU - we are here! #33147)[1], USD[0.05] | | |
| 03452776 | | SAND[1.06540578], USD[0.00] | | |
| 03452782 | | USD[0.03] | | |
| 03452793 | | USD[0.05] | | |
| 03452797 | | USD[53.47] | Yes | |
| 03452799 | | CEL-PERP[0], EUR[0.00], USD[0.01], USDT[0] | | |
| 03452800 | | USDT[0] | | |
| 03452814 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALT-PERP[0], APE-PERP[0], APT-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], CRO-PERP[0], DOGE-PERP[0], ENJ-PERP[0], ETH[.000892], ETH-PERP[0], FTT[0.16475828], FTT-PERP[0], GMT-PERP[0], HBAR-PERP[0], IOTA-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], SAND-PERP[0], SOL[.008838], SOL-PERP[0], TRX[.000001], USD[1.30], USDT[284.60510911], VET-PERP[0], XLM-PERP[0], XRP-PERP[0] | | |
| 03452822 | | ETH[.00000002], USDT[0.00000002] | | |
| 03452823 | Contingent | SRM[1.30892141], SRM_LOCKED[7.81107859] | | |
| 03452825 | | ETH[.13497435], ETHW[.13497435], USD[10.32] | | |
| 03452827 | | AKRO[1], BAO[1], KIN[1], TRX[1], USD[0.09], USDT[9468.31974946] | Yes | |
| 03452829 | | BOBA[.0238849], BOBA-PERP[0], TRX[50.99031], TRX-PERP[0], USD[0.02] | | |
| 03452831 | | BTC[0.00669905], BTC-PERP[0], ETH[.02799468], ETHW[.02799468], USD[6.10] | | |
| 03452833 | | USD[0.00] | | |
| 03452837 | | SAND[1.9996], USD[0.57], USDT[0] | | |
| 03452848 | | ETH[0.00000170], KIN[1], USD[0.00], USDT[0.00001403] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03452852 | | BNB[0], DOT[0], ETH[0], FTT[0.44768191], SHIB[0], TONCOIN[.00000002], USD[0.00] | | |
| 03452858 | | BTC[0], USD[0.00], USDT[0.29252606] | | |
| 03452861 | | ATLAS[3680.14423996], FTT[15.81385024], KIN[4], LINK[13.05271677], USD[0.00], USDT[1.11723668] | Yes | |
| 03452865 | | USD[0.00] | | |
| 03452872 | | USD[0.00] | | |
| 03452873 | Contingent | AKRO[1], ANC[10.90581266], ATOM[1.08569659], AVAX[.39896853], BAO[3], BF_POINT[300], ETH[.01105457], ETHW[.01091767], FRONT[1], FTM[27.51412083], GBP[0.00], HNT[2.90792291], KIN[2], LINK[1.29856069], LRC[12.45427338], LUNA2[.065], LUNA2_LOCKED[.152], LUNC[14629.35714172], RUNE[0], SOL[.50300123], TRX[0.00560600], USDT[0], USTC[.00091328] | Yes | |
| 03452877 | | ETH[0], SAND[2], USD[3.26] | | |
| 03452879 | | BAO[1], BNB[0], BTC[.00000001], DENT[1], FTT[.00000045], NFLX[0], TRX[.00076819], USDT[0.00247335] | Yes | |
| 03452880 | | USD[0.00] | | |
| 03452882 | | USD[0.01] | | |
| 03452884 | | USD[0.00] | | |
| 03452887 | | USD[0.00] | | |
| 03452888 | | NFT (31116720379526769447/FTX EU - we are here! #131478)[1], NFT (452826427203998506/FTX EU - we are here! #131242)[1], NFT (499405434468729051/FTX EU - we are here! #130778)[1], TRX[.000785], USDT[24] | | |
| 03452890 | | PRISM[23990], USD[0.12] | | |
| 03452891 | | SOL[0], USD[0.00], USDT[0] | | |
| 03452895 | | SAND[1.9994], USD[0.33] | | |
| 03452897 | Contingent | AAVE[-0.01057158], AAVE-PERP[0], ADA-PERP[0], ALGO[-0.32852627], ALGO-PERP[0], ATOM[-0.03710794], ATOM-PERP[0.02999999], AVAX[0.15645848], AVAX-PERP[-0.60000000], AXS-PERP[0], BCH[0.00022515], BCH-PERP[0.02800000], BNB[0.00582240], BNB-PERP[0], BTC[-0.00004402], BTC-PERP[0.00019999], CHZ-PERP[0], DASH-PERP[0.01000000], DOT[0.04846768], DOT-PERP[0.09999999], EGLD-PERP[0], EOS-PERP[-2.30000000], ETC-PERP[0.39999999], ETH[0.00141016], ETH-PERP[0], ETHW[0.00002943], FIL-PERP[0], FTT[26.38194], FTT-PERP[-0.30000000], HBAR-PERP[0], ICP-PERP[1.47999999], LINK[0.00924407], LINK-PERP[0.80000000], LTC[-0.01211568], LTC-PERP[-0.05000000], LUNA2[0.23947624], LUNA2_LOCKED[0.55877789], LUNC[48091.17982048], LUNC-PERP[0], MANA-PERP[-11], MATIC[0.80506838], MATIC-PERP[3], NEAR[.6], NEAR-PERP[-0.50000000], NEO-PERP[0.10000000], SAND[10], SAND-PERP[0], SOL[-0.74696270], SOL-PERP[0.37999999], SRM[68.18740291], SRM_LOCKED[1045.65259709], THETA-PERP[0], TRX[1.52164625], TRX-PERP[-18], UNI[1.00400797], UNI-PERP[2.09999999], USD[584193636.14], VET-PERP[2741], XLM-PERP[0], XMR-PERP[0], XRP[0.37310568], XRP-PERP[0], XTZ-PERP[-5.16899999] | | |
| 03452906 | | ATOM-PERP[0], AVAX[0], AVAX-PERP[0], BNB[0], BTC[.00002098], BTC-PERP[0], CRO[5], ETH-PERP[0], MATIC-PERP[0], USD[17589.07] | | |
| 03452907 | | USD[0.46], XRP[4331.7534] | | |
| 03452911 | | TONCOIN[.045], USD[3.66] | | |
| 03452912 | | USD[0.00] | | |
| 03452918 | | USD[0.00] | | |
| 03452925 | | USD[0.04] | | |
| 03452926 | Contingent | SRM[.75172127], SRM_LOCKED[7.70863435], USDT[0] | | |
| 03452932 | | USD[0.00] | | |
| 03452934 | | SOL[0], TRX[.004901] | | |
| 03452935 | | USD[0.00] | | |
| 03452938 | | USD[0.00] | | |
| 03452939 | | AVAX[19.19616], ETH[.354929], ETHW[.1639672], MANA[333.9332], SOL[4.518194], TRX[.001227], USD[72.57], USDT[0.00000006] | | |
| 03452940 | | AAVE[.46], AVAX[5], BNB[.97], BTC[.0129], DOT[17.9], ETH[.141], ETHW[.141], EUR[600.72], FRONT[179], MATIC[150], SAND[47], SOL[3.23], UNI[6.9], USD[0.29], XRP[601] | | |
| 03452942 | | USD[0.00] | | |
| 03452943 | | APE-PERP[0], BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], LUNC-PERP[0], RUNE-PERP[0], SOL-PERP[0], USD[3421.18], USTC[0] | | |
| 03452947 | | AVAX-PERP[0], BTC[0], BTC-0331[0], BTC-1230[0], BTC-PERP[0], C98-PERP[0], CHZ[0.00600000], CHZ-PERP[0], DOGE-PERP[0], ETH-PERP[0], FTT-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], SKL-PERP[0], SOL[0], SOL-PERP[0], USD[0.20], XRP-PERP[0] | | |
| 03452949 | | TRX[0], USD[0.00] | | |
| 03452952 | | USD[0.02] | | |
| 03452959 | | USD[0.00] | | |
| 03452961 | | USD[0.00] | | |
| 03452966 | | BAO[2], BTC[.00411031], KIN[2], SGD[5.22], USD[0.00] | Yes | |
| 03452967 | | USD[0.00] | | |
| 03452969 | | DOGE[1251], FTT[155.09798268], NFT (318061021956662629/FTX EU - we are here! #267236)[1], NFT (365269320801548715/FTX EU - we are here! #267240)[1], NFT (394106511443655909/FTX EU - we are here! #267234)[1], NFT (405619529434169681/FTX AU - we are here! #4237)[1], NFT (450820695037265653/FTX AU - we are here! #4241)[1], NFT (482978570451451156/FTX AU - we are here! #26386)[1], TRX[318.000196], USD[3.51], USDT[2138.11930484], XPLA[.00185] | | |
| 03452972 | | USD[0.00] | | |
| 03452974 | Contingent, Disputed | UBXT[1] | | |
| 03452976 | | USD[0.00], USDT[0] | | |
| 03452977 | | USD[0.00] | | |
| 03452983 | | NFT (331338842969666132/FTX EU - we are here! #33055)[1], NFT (389993867421841404/FTX EU - we are here! #33105)[1], NFT (541195729953312712/FTX EU - we are here! #33156)[1], USD[0.00] | | |
| 03452987 | Contingent | ALGO-PERP[0], AXS[0.80771803], BNT[15.14579438], BTC[0.21718537], BTC-PERP[180], CHZ-PERP[180], EUR[0.00], LUNA2[0.11015091], LUNA2_LOCKED[0.25701880], RNDR-PERP[0], TRYB[0.00366772], USD[-2.95], USTC[15.59239471] | | |
| 03452990 | Contingent | ETH[.03364436], ETHW[.03069735], FTT[25.99506], LUNA2[8.44932675], LUNA2_LOCKED[19.71509576], LUNC[1839858.69], SGD[1.23], USD[9.57], USDT[0.00000001] | | |
| 03452996 | | SAND[0.01259998], USD[0.01] | | |
| 03452997 | | IMX[.087574], USD[0.01] | | |
| 03452999 | | LTC[17] | | |
| 03453004 | | USD[0.00] | | |
| 03453007 | | BNB[.005], MBS[114], USD[0.05] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03453023 | | USD[0.00], USDT[0] | | |
| 03453024 | Contingent | ETH-PERP[0], FTM[111.99028], LUNA2[0.54629232], LUNA2_LOCKED[1.27468208], LUNC[1.75982], RUNE[31.99424], SAND[63], USD[0.71] | | |
| 03453035 | | USD[0.00] | | |
| 03453041 | | NFT (319840518521762952/FTX EU - we are here! #51217)[1], NFT (354382178833841103/FTX EU - we are here! #51017)[1], NFT (377592502412381304/FTX EU - we are here! #51136)[1], USD[0.00] | | |
| 03453047 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], APE-PERP[0], AXS[1.099791], AXS-PERP[0], BTC-PERP[0], CHR-PERP[0], DOGE-PERP[0], DYDX-PERP[0], ETH-PERP[0], GMT-PERP[0], HNT[2.199582], LRC[50.99031], LTC-PERP[0], LUNA2[2.84025281], LUNA2_LOCKED[6.62725657], LUNC[618471.0306801], LUNC-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEAR-PERP[0], NFT (437427442215408558/FTX EU - we are here! #89208)[1], NFT (499399237760310436/FTX EU - we are here! #89429)[1], NFT (501873180240658872/FTX EU - we are here! #88959)[1], SAND[15.99696], SHIB-PERP[0], TRX-PERP[0], USDT[0.00950453], WAVES-PERP[0], XAUT-PERP[0] | | |
| 03453050 | | USD[0.00] | | |
| 03453051 | | SAND-PERP[0], USD[0.00] | | |
| 03453063 | | AKRO[1], AXS[14.16015579], CRO[474.11620715], MANA[97.84140131], USD[0.00] | | |
| 03453066 | | USDT[1] | | |
| 03453074 | | TONCOIN[0.00041284], USD[0.00] | | |
| 03453078 | | AUD[0.00], BTC-PERP[0], ETH[.00000001], GMT-PERP[0], USD[0.00], USDT[0], VET-PERP[0] | | |
| 03453087 | | USD[0.00] | | |
| 03453091 | | BNB[0], SOL[0], TRX[0.00001800], USDT[0] | | |
| 03453094 | | USD[0.00] | | |
| 03453095 | | USD[0.00] | | |
| 03453100 | | ETHBEAR[186000000], USDT[152.70930365] | | |
| 03453102 | | USD[0.05], USDT[0] | | |
| 03453107 | | LTC[.00000706], USD[0.00], USDT[0] | | |
| 03453109 | | ATOM[6.47414387], BAO[1], GMT[104.03029567], MATIC[30.55626996], NFT (300745078423885722/FTX EU - we are here! #256128)[1], NFT (394688319686071914/Singapore Ticket Stub #1315)[1], NFT (424611994735060754/FTX EU - we are here! #256120)[1], NFT (429732914407879649/FTX EU - we are here! #256116)[1], NFT (460081460231263732/FTX AU - we are here! #3905)[1], NFT (502915912908203480/FTX AU - we are here! #2937)[1], NFT (505252208261372008/FTX AU - we are here! #49249)[1], NFT (559464018772783195/Japan Ticket Stub #1679)[1], NFT (570483390841294541/Belgium Ticket Stub #864)[1], POLISI[0.00036231], SOL[2.73042909], USD[0.00] | Yes | |
| 03453117 | | BTC-PERP[0], ETH-PERP[0], ROSE-PERP[0], USD[252.21] | | |
| 03453123 | | USD[18472.51], USDT[0.00967095] | | |
| 03453126 | | USD[0.01] | | |
| 03453129 | | SOL[0] | Yes | |
| 03453136 | | USD[0.00] | | |
| 03453138 | | ATOM-PERP[0], BTC-PERP[0], ETH[.17837992], ETH-PERP[0], ETHW[.17837992], FTT[605.4972355], NFT (468321356415768329/The Hill by FTX #37401)[1], USD[1345.42], USDT[319.941024] | | |
| 03453147 | | TRX[.000797], USD[0.00] | | |
| 03453152 | | USD[0.00], USDT[0.41963779] | | |
| 03453158 | | NFT (516451966118834858/Austria Ticket Stub #1257)[1], TRX[7.130152], USD[0.00], USDT[0.00000001] | | |
| 03453163 | | BAO[1], NFT (482321017201779292/FTX EU - we are here! #189771)[1], NFT (520610577369338540/FTX EU - we are here! #189825)[1], NFT (565629991465730269/FTX EU - we are here! #189689)[1], USDT[0.00000001] | | |
| 03453169 | | USD[0.00], USDT[0] | | |
| 03453176 | Contingent | ATLAS[3.53600000], FTT[0], SRM[.00051153], SRM_LOCKED[.0030801], USD[0.00], USDT[0] | | |
| 03453182 | | ETH[0], MATIC[0], TRX[.000006], USD[0.00], USDT[0.00001537] | | |
| 03453184 | | USD[0.00] | | |
| 03453187 | | USD[0.02] | | |
| 03453192 | | APT-PERP[0], BTC-PERP[0], ETH-PERP[0], FTT[.09472042], KLUNC-PERP[0], LDO-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], NFT (521071369598764101/FTX x VBS Diamond #108)[1], USD[8.79], USDT[0] | | |
| 03453199 | Contingent, Disputed | USD[3772.60] | | |
| 03453205 | | USD[0.00] | | |
| 03453208 | | USD[0.01], USDT[47.67625145] | | |
| 03453209 | | USD[0.00], USDT[0] | | |
| 03453211 | | USD[0.00] | | |
| 03453216 | | USD[0.00] | | |
| 03453217 | | IMX[2.5], USD[0.06] | | |
| 03453227 | | USD[25.00] | | |
| 03453230 | | 1INCH-0624[0], 1INCH-PERP[0], AAVE-0325[0], AAVE-0930[0], AAVE-PERP[0], ADA-0325[0], ADA-0624[0], ADA-0930[0], ADA-1230[0], ADA-PERP[0], ALGO-0325[0], ALGO-0624[0], ALGO-PERP[0], APE-0930[0], APE-1230[0], APE-PERP[0], ATOM-0325[0], ATOM-1230[0], ATOM-PERP[0], AVAX-0325[0], AVAX-PERP[0], AXS-0930[0], AXS-PERP[0], BNB-0624[0], BNB-PERP[0], BSV-0930[0], BSV-PERP[0], BTC-0624[0], BTC-PERP[0], CEL-0930[0], CEL-PERP[0], COMP-0624[0], COMP-0930[0], COMP-1230[0], COMP-PERP[0], DEFI-0325[0], DEFI-0624[0], DEFI-0930[0], DEFI-1230[0], DEFI-PERP[0], DOGE-0325[0], DOGE-PERP[0], DOT-0325[0], DOT-0624[0], DOT-1230[0], DOT-PERP[0], DRGN-0624[0], DRGN-PERP[0], ETH-0325[0], ETH-0624[0], ETH-0930[0], ETH-PERP[0], EXCH-0930[0], EXCH-1230[0], EXCH-PERP[0], FTT[.00000001], GMT-0930[0], GMT-1230[0], GMT-PERP[0], LINK-0325[0], LINK-PERP[0], LTC-0325[0], LTC-0624[0], LTC-PERP[0], MID-0325[0], MID-0930[0], MID-1230[0], MID-PERP[0], OKB-0325[0], OKB-0930[0], OKB-1230[0], OKB-PERP[0], OMG-0325[0], OMG-1230[0], OMG-PERP[0], PRIV-0930[0], PRIV-PERP[0], SHIT-0325[0], SHIT-0930[0], SHIT-1230[0], SHIT-PERP[0], SOL-0930[0], SOL-PERP[0], SXP-0325[0], SXP-0624[0], SXP-PERP[0], TRX-0930[0], TRX-1230[0], TRX-PERP[0], UNI-0325[0], UNI-0624[0], UNI-PERP[0], UNISWAP-0624[0], UNISWAP-0930[0], UNISWAP-PERP[0], USD[0.00], USDT[0], WAVES-0325[0], WAVES-0930[0], WAVES-PERP[0], XRP-0325[0], XRP-0624[0], XRP-PERP[0], XTZ-0325[0], XTZ-0624[0], XTZ-PERP[0] | | |
| 03453232 | | USDT[.335826] | | |
| 03453239 | | USDT[0.69793502] | | |
| 03453245 | | USDT[19] | | |
| 03453256 | | USD[0.00], USDT[0.65015188] | | |
| 03453259 | | CEL[13.01621078], EUR[0.00], KIN[5] | Yes | |
| 03453260 | | EUR[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03453262 | | COPE[.0008764], USD[0.00], USDT[0] | | |
| 03453268 | | TONCOIN[.00290322] | | |
| 03453278 | | USD[0.00], USDT[0] | | |
| 03453279 | | AKRO[1], BAO[11], CHZ[813.049939772], EUR[0.00], KIN[1], LRC[0], RSR[3], SHIB[0], TRX[4], USD[0.00] | Yes | |
| 03453286 | | USD[0.00], USDT[0] | | |
| 03453287 | | DOT[.4997], ETH[.0078], ETHW[.0078], SOL[.32453935], USD[0.21] | | |
| 03453291 | | BRZ[0.10944917], USD[0.00] | | |
| 03453297 | | POLIS[0], USD[0.00] | | |
| 03453310 | | ETH[.225], ETHW[.225], SOL[8.04], USD[0.24] | | |
| 03453316 | | USD[25.00] | | |
| 03453318 | | ETH[.00000042], ETHW[.00000042], USD[0.00] | Yes | |
| 03453321 | | USD[0.00] | | |
| 03453326 | | USD[0.06] | | |
| 03453331 | | REAL[2564.9636], USD[12.08], USDT[0.00408001] | | |
| 03453333 | | 0 | | |
| 03453337 | | ZAR[0.00] | | |
| 03453339 | | SAND[1], TRX[11.99772], USD[0.03] | | |
| 03453340 | | AURY[14.9991], MBS[200.44104604], SLND[24.4], SOL[.99], USD[0.02] | | |
| 03453345 | | ETH[0], NFT (377802358763597497/FTX AU - we are here! #54527)[1] | | |
| 03453349 | | USD[0.05] | | |
| 03453350 | | ATOM-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC-PERP[0], CREAM-PERP[0], CRV-PERP[0], ETH-PERP[0], EUR[14.81], FTM-PERP[0], GALA-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], MANA-PERP[0], ONE-PERP[0], SOL-PERP[0], SPELL-PERP[0], USD[-0.64], USDT[0], VET-PERP[0], XRP-PERP[0] | | |
| 03453353 | | ADA-PERP[0], APE-PERP[0], AXS-PERP[0], BIT-PERP[0], BTC-PERP[0], DENT-PERP[0], DOT-PERP[0], GMT-PERP[0], HBAR-PERP[0], LRC-PERP[0], LUNC-PERP[0], MTL-PERP[0], PEOPLE-PERP[0], SOL-PERP[0], USD[-0.14], USDT[0.00568000], USDT-PERP[0], VET-PERP[0], XRP[.5294388], XRP-PERP[0], ZIL-PERP[0] | | |
| 03453355 | | USD[0.01] | | |
| 03453368 | | USD[0.00] | | |
| 03453373 | | USD[0.00] | | |
| 03453389 | | TONCOIN[77], USD[12.16] | | |
| 03453393 | | USD[0.00] | | |
| 03453398 | | ETH[0], USD[0.32] | | |
| 03453401 | | USD[0.08] | | |
| 03453405 | | FTM[16], NFT (539671699699026269/FTX EU - we are here! #121798)[1], USD[1.04], USDT[0] | | |
| 03453406 | | SAND[1], USD[2.02] | | |
| 03453416 | | BTC-PERP[0], SOL[69.9924], USD[0.52] | | |
| 03453417 | | ETH[0.00187901], ETHW[0.00185163], UBXT[1] | Yes | |
| 03453419 | | USDT[56.13] | | |
| 03453423 | | TRX[0], USD[0.00] | | |
| 03453427 | | USDT[0.00000002] | | |
| 03453431 | | USD[0.00] | | |
| 03453436 | | ETH[.00000001], ETHW[.00000001], USDT[0.00000021] | | |
| 03453438 | | BNB[0], GBP[0.00], SOL[1.002835], STEP[8182.93202759], USD[0.00] | | |
| 03453439 | | USD[0.00] | | |
| 03453440 | | BTC[.14976697], CHF[0.00], EUR[0.00], SOL[13.27], USD[0.00], USDT[0.00015030] | | |
| 03453443 | | ETH[0], ETHW[0.00000001], SOL[0], TRX[0], USD[0.00] | | |
| 03453445 | | USD[0.00] | | |
| 03453451 | | BNB[.0095], GOG[.002], SLP-PERP[0], USD[637.43], USDT[0] | | |
| 03453461 | | USD[0.00], USDT[0] | | |
| 03453465 | Contingent, Disputed | USD[0.00], USDT[0] | | |
| 03453467 | | AVAX[0], BCH[0], BTC[0], FTM[0], FTT[0.00732201], KNC[0], LTC[0], MATIC[0], RUNE[0], SUSHI[0], SXP[0], TRX[0], USD[0.00], USDT[0], XRP[0] | | |
| 03453468 | | USD[0.00] | | |
| 03453470 | | USD[0.63], USDT[0] | | |
| 03453479 | | USD[25.00] | | |
| 03453485 | | CRV[11.9981], DOT[.04354], FTM[14.99715], MATIC[29.9943], USD[0.44] | | |
| 03453488 | | SAND[.00000001], TRX[0], USD[0.01] | | |
| 03453489 | | USD[0.00] | | |
| 03453491 | | USD[0.00], USDT[0] | | |
| 03453495 | Contingent, Disputed | BTC[0], BTC-PERP[0], FTT-PERP[0], SOL[0], SOL-PERP[0], USD[0.01] | | |
| 03453496 | | ALGO[60], USD[0.27] | | |
| 03453497 | | CQT[21.99582], GALFAN[1.4], IMX[2.699487], USD[0.01], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03453505 | Contingent | AAVE-PERP[0], AVAX[0], BNB-PERP[0], BTC[0], BTC-PERP[0], DOT[0], ETH[0], ETH-PERP[0], ETHW[0], FTM[0], LINK[0], LUNA2[3.75951812], LUNA2_LOCKED[8.77220895], LUNC[0], MATIC[0], NEAR[2.46501631], SHIB[0], SOL[0], SOL-PERP[0], USD[0.00], USDT[2643.66818301] | | |
| 03453506 | | USDT[1.53931146] | | |
| 03453508 | | BAO[1], ETH[0], KIN[2], USDT[0.00000955] | Yes | |
| 03453513 | | BTC[.00400883], EUR[0.00], USD[0.00], USDT[0] | | |
| 03453518 | | USDT[0] | | |
| 03453519 | | ETH[.00093122], ETH-PERP[0], ETHW[.00093122], TONCOIN[.06], USD[0.40] | | |
| 03453527 | | USD[0.00] | | |
| 03453530 | | USDT[0.00355645] | | |
| 03453542 | | NFT (328782880184659535/FTX EU - we are here! #31299)[1], NFT (393779269450508253/FTX EU - we are here! #30914)[1], NFT (440805139984624509/FTX EU - we are here! #31228)[1], USD[0.01], USDT[0.00113750] | | |
| 03453547 | | USD[25.00] | | |
| 03453548 | | TONCOIN[6.09878], USD[25.15], USDT[0] | | |
| 03453555 | | USD[0.00] | | |
| 03453570 | | 0 | | |
| 03453575 | | USD[0.00] | | |
| 03453577 | | USDT[22.92189183] | | |
| 03453582 | | USD[0.04] | | |
| 03453584 | | NFT (298148990225128493/FTX EU - we are here! #235591)[1], NFT (351493763095304733/FTX EU - we are here! #235587)[1], NFT (455766308503354649/FTX EU - we are here! #235582)[1], USD[0.00], USDT[0] | | |
| 03453586 | | TRX[.000001], USD[0.00] | | |
| 03453589 | | USD[0.00], USDT[0] | | |
| 03453591 | | USD[0.00], USDT[0] | | |
| 03453594 | | USD[0.00], USDT[0] | | |
| 03453596 | | USD[0.00], USDT[0] | | |
| 03453602 | | USD[0.05] | | |
| 03453603 | | ATOM-PERP[0], AUD[0.00], AVAX-PERP[0], BTC-PERP[0], LUNC-PERP[0], NEAR-PERP[0], SPELL-PERP[0], USD[0.01], USDT[0.01735948] | | |
| 03453605 | | USD[0.01] | | |
| 03453608 | | USD[0.00] | | |
| 03453611 | | USD[0.00] | | |
| 03453614 | | NFT (323991535940702347/FTX EU - we are here! #32340)[1], NFT (344685277427294291/FTX EU - we are here! #32476)[1], NFT (357742718100988155/FTX EU - we are here! #32528)[1], USD[0.00] | | |
| 03453616 | | SAND[2], USD[0.98] | | |
| 03453617 | | USDT[0] | | |
| 03453618 | | USD[25.00] | | |
| 03453620 | | SAND[.00981], SAND-PERP[0], USD[0.00], USDT[0] | | |
| 03453624 | Contingent, Disputed | DENT[2], KIN[2], TRX[2], UBXT[3], USD[0.01] | Yes | |
| 03453629 | | USD[0.00] | | |
| 03453633 | | USD[0.00], USDT[0] | | |
| 03453637 | | ADA-PERP[0], BTC-PERP[0], ETH-PERP[0], EUR[5.66], KSHIB-PERP[0], LUNC-PERP[0], SOL-PERP[0], TRX[.000003], USD[0.46], USDT[3.00493365] | | |
| 03453638 | | NFT (295048930363234466/FTX EU - we are here! #61071)[1], NFT (298652243574824564/FTX EU - we are here! #60999)[1], NFT (554099957978872069/FTX EU - we are here! #61120)[1], USD[0.00] | | |
| 03453639 | | BTC[.00002878], USD[0.00], USDT[0] | | |
| 03453644 | | MATIC-PERP[0], USD[0.00], USDT[0] | | |
| 03453649 | | USD[0.00] | | |
| 03453653 | | USD[0.00] | | |
| 03453657 | | USD[0.03], USDT[0.04926327] | | |
| 03453664 | | TRX[0], USD[0.00] | | |
| 03453674 | | BTC[.00429929], ETH[.05498955], ETHW[.05498955], USDT[2.35388717] | | |
| 03453678 | | USD[25.00] | | |
| 03453686 | | USD[25.00] | | |
| 03453700 | | TRX[.001116] | | |
| 03453706 | | USD[0.05] | | |
| 03453707 | | ETH[4.72380878], ETHW[4.72230423], NFT (318405190948337095/The Hill by FTX #5455)[1], NFT (324926800310478804/FTX Crypto Cup 2022 Key #2037)[1], NFT (383125613975465069/Hungary Ticket Stub #1045)[1], NFT (462537483004955099/Montreal Ticket Stub #1388)[1], NFT (466689681638852105/Singapore Ticket Stub #802)[1], NFT (568779481908345713/Baku Ticket Stub #1492)[1], USDT[21370.55401617] | Yes | |
| 03453712 | | USD[0.00], USDT[0] | | |
| 03453717 | | USD[0.00] | | |
| 03453718 | | TONCOIN[.0058316] | | |
| 03453722 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BCH-PERP[0], BTC-0331[0], BTC-1230[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CELO-PERP[0], CEL-PERP[0], CHZ-PERP[0], DOGE[5000.07066233], DOGE-PERP[0], DOT-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH-0331[0], ETH-1230[0], ETH-PERP[0], ETHW[.00078061], ETHW-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTT[2000.35051947], FTT-PERP[0], GALA-PERP[0], GST-PERP[0], HT[.0955495], HT-PERP[0], ICP-PERP[0], JASMY-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-0930[0], LTC-1230[0], LUNC-PERP[0], OP-PERP[0], RSR-PERP[0], RVN-PERP[0], SAND-PERP[0], SOL-PERP[0], SUSHI-PERP[0], TRX[.336025], USD[1373.46], USTC-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-1230[0], XRP-PERP[0], YFII-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | Yes | |
| 03453728 | | CRO[0], ETH[0], LOOKS[0], USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03453741 | | TRX[.866337], USD[0.00] | | |
| 03453745 | | ETH[.00122055], ETHW[.00122055] | | |
| 03453746 | | USD[0.01] | | |
| 03453756 | | ETH[0], USD[0.00], WAVES[0] | | |
| 03453757 | Contingent, Disputed | USDT[0.00000049] | | |
| 03453761 | | USD[0.00], USDT[0] | | |
| 03453772 | | USD[0.00] | | |
| 03453774 | Contingent, Disputed | USD[0.00], USDT[0] | | |
| 03453785 | | TRX[.467226], USD[0.01] | | |
| 03453787 | | USD[0.00] | | |
| 03453788 | | NFT (328572411112405238/FTX EU - we are here! #61938)[1], NFT (413155843239965941/FTX EU - we are here! #61891)[1], NFT (519635816413791967/FTX EU - we are here! #61845)[1], USD[0.00] | | |
| 03453792 | | TRX[.000001], USDT[0.00011890] | | |
| 03453794 | | LTC[.00762692], USDT[0] | | |
| 03453803 | | USD[0.03] | | |
| 03453811 | | TRX[.001556], USDT[4.86040966] | | |
| 03453812 | | USD[1021.67] | Yes | USD[1000.00] |
| 03453814 | | AVAX[0.15314866], BTC[0.00081742], EUR[0.00], FTT[0.00036447], USD[0.01] | | AVAX[.153105] |
| 03453819 | | ETH[0], LINK[0], RAY[999.76550612], SOL[0.00770887], TONCOIN[.09958], USD[0.01], USDT[78.25000000] | | |
| 03453822 | | APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAND-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC-PERP[0], CRO-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], EUR[0.00], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], HNT-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], NEO-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SKL-PERP[0], SLP-PERP[0], SOL-PERP[0], TRX-PERP[0], USD[0.05], USDT[0], WAVES-PERP[0], XRP[0.00038245], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 03453824 | | USD[0.00] | | |
| 03453825 | | ETH[.0000093], ETHW[.0000093] | Yes | |
| 03453828 | | 0 | | |
| 03453834 | | USD[0.00] | | |
| 03453839 | | USDT[0.00000181] | | |
| 03453840 | Contingent | MER[.45], PYTH_LOCKED[4166666], TRX[.000002], USD[0.00] | | |
| 03453842 | | BTC[.00000115], USD[0.01] | | |
| 03453847 | | BTC-PERP[0], EUR[0.38], USD[0.00], USDT[0.00000001] | | |
| 03453848 | | USD[0.00] | | |
| 03453854 | | ATLAS[2149.57], ATLAS-PERP[410], AVAX[1.61645], USD[-4.95] | | |
| 03453868 | | AVAX[0], BNB[0], BTC-PERP[0], ETH[0], FTT[0], GST[.00000001], IMX-PERP[0], LUNC-PERP[0], PAXG-PERP[0], SOL[0.01], USDT[0.00726800] | | |
| 03453870 | | USD[0.02], USDT[0.00000001] | | |
| 03453879 | | BTC[.00000189], ETH[-0.00071344], EUR[0.00], FTT[28.0992628], SOL[4.26143914], USD[1.23], USDT[.0039] | Yes | |
| 03453884 | | FTM-PERP[0], ICX-PERP[0], LOOKS-PERP[0], MATIC-PERP[0], USD[25.00], USDT[0] | | |
| 03453887 | | USD[0.00] | | |
| 03453891 | | TRX[.000001], USD[0.00] | | |
| 03453899 | Contingent | BNB[0], ETH[0], FTT[95.781798], LUNA[0.37476970], LUNA2_LOCKED[0.87446264], LUNC[14012.17], SOL[0.08981190], USD[58.92], USDT[0] | | |
| 03453906 | | ADA-PERP[0], ATOM-PERP[0], BTC-PERP[0], CHR-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], EUR[1.90], FTT-PERP[0], LOOKS-PERP[0], NEAR-PERP[0], SHIB-PERP[0], SOL-PERP[0], SPELL-PERP[0], SXP-PERP[0], USD[-1.09] | | |
| 03453907 | | AKRO[1], BAO[2], BTC[.0006543], DOGE[77.82959309], DOT[.9910613], ETH[.00494373], ETHW[.00488573], KIN[2], MANA[8.75513605], RSR[1], SHIB[364925.54831364], SOL[.27805604], UBXT[1], USD[0.00] | Yes | |
| 03453908 | | USD[0.02] | | |
| 03453911 | | USD[0.00] | | |
| 03453915 | | USD[0.00] | | |
| 03453917 | | AKRO[1], BAO[2], DENT[1], DOT[4.472701], DYDX[35.37732578], FB[.41249098], KIN[1], LINK[10.60679641], MATIC[98.64234058], UBXT[1], USD[0.00] | | |
| 03453928 | | AKRO[1], APE[25.77167428], BAO[2], BCH[.3350643], BTC[.07226428], C98[73.67222251], CRV[339.76069253], DENT[2], DOGE[6792.00918362], ENS[30.01041745], ETH[1.1695303], ETHW[1.16906174], FTM[457.42289986], KIN[2], LINK[7.2778936], LTC[2.16389472], NFT (496816614601814414/FTX EU - we are here! #111426)[1], NFT (499634490074632866/FTX EU - we are here! #111526)[1], NFT (527116788230610053/FTX EU - we are here! #111609)[1], RSR[1], SECO[1.03993424], SOL[.31226859], SRM[221.01733043], TRX[524.02595121], UNI[7.80703295], USD[5948.31], USDT[543.21702025] | Yes | |
| 03453930 | | USD[0.00], USDT[0] | | |
| 03453931 | | USD[0.00], USDT[0] | | |
| 03453932 | | USD[0.00] | | |
| 03453935 | | ETH[0.00004424], ETHW[0.00004424], LTC[.0006566], NFT (399025167364751381/FTX Crypto Cup 2022 Key #15348)[1], NFT (561783744210532803/The Hill by FTX #32121)[1], USD[0.00] | | |
| 03453937 | | USDT[0] | | |
| 03453939 | | NFT (524047576544892730/FTX EU - we are here! #227720)[1], USD[29.01] | | |
| 03453943 | | BTC[0], BVOL[0], COMP[0], USD[0.00], USDT[743.13879347] | | |
| 03453946 | | LTC[.00000001] | | |
| 03453950 | | USD[0.00] | | |
| 03453951 | | BTC[.17096922], GOG[1192.80974], USD[3.07] | | |
| 03453959 | | AUD[0.00], BTC[0.00220261], DOT[1.25090182], ETH[0.02646338], ETHW[0.02646338], FTT[.59272819], SOL[0.35585620] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03453963 | | USD[0.00] | | |
| 03453966 | | AUDIO-PERP[0], BTC-PERP[0], ETH-PERP[0], ETHW[.09983742], GALA-PERP[0], HBAR-PERP[0], MANA-PERP[0], USD[326.16], VET-PERP[0] | | |
| 03453968 | | USD[0.00], USDT[0] | | |
| 03453970 | | USD[0.00] | | |
| 03453971 | | USDT[.01089] | | |
| 03453972 | | EUR[0.12], USDT[5.79082042] | | |
| 03453979 | | TRX[.000001] | | |
| 03453982 | | USD[0.00] | | |
| 03453983 | | USD[0.00], USDT[0] | | |
| 03453991 | | TRYB-PERP[0], USD[0.00], USDT[0] | | |
| 03453993 | Contingent | NFT (370474082337799390/FTX EU - we are here! #146226)[1], NFT (460767030893207342/FTX EU - we are here! #146267)[1], NFT (496663875140016309/FTX EU - we are here! #146331)[1], SRM[.43891077], SRM_LOCKED[2.56108923] | Yes | |
| 03453996 | | BTC[0], SOL[.04074682], USD[-0.30] | | |
| 03453998 | | 0 | | |
| 03454002 | | USD[0.00] | | |
| 03454009 | Contingent | ADA-0624[0], ATLAS[1480], GMT[1], LUNA2[0.11330351], LUNA2_LOCKED[0.26437487], LUNC[24672.08], USD[0.08] | | |
| 03454015 | Contingent, Disputed | USD[0.00], USDT[0] | | |
| 03454017 | | USD[0.04] | | |
| 03454018 | | TRX[0], USD[0.03] | | |
| 03454019 | | NFT (325962055068783677/FTX EU - we are here! #62387)[1], NFT (353592096907564972/FTX EU - we are here! #62290)[1], NFT (505088554147697250/FTX EU - we are here! #62325)[1], USD[0.00] | | |
| 03454021 | | BAO[1], ETH[0.00000281], ETHW[0.00000281], MATIC[76.5810754], MSOL[1.50918329], SAND[1.99981], USD[0.00] | Yes | |
| 03454022 | | NFT (295967787775617476/FTX EU - we are here! #63707)[1], NFT (340309478293993716/FTX EU - we are here! #62804)[1], NFT (516202411495966630/FTX EU - we are here! #63989)[1], SOL[.01031833], USDT[0.43867558] | | |
| 03454023 | | TRX[.000006], USDT[0.00000033] | | |
| 03454028 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ALGO-PERP[0], ALT-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB-PERP[0], BOBA-PERP[0], BTC[0.33153576], BTC-PERP[0], CEL[0.08914420], CEL-PERP[0], CHZ-PERP[0], DOGE-PERP[0], DYDX-PERP[0], ETC-PERP[0], ETH[.31592599], ETH-PERP[-0.10000000], ETHW[.0001691], FIL-PERP[0], FLOW-PERP[0], FTT[63243.1212518], FXS-PERP[0], GLMR-PERP[0], GMT-PERP[0], GST-PERP[0], HNT-PERP[0], HT-PERP[0], KLINC-PERP[0], KSHIB-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OP-PERP[0], RAY-PERP[0], RVN-PERP[0], SNX-PERP[0], SOL[.0087771], SOL-PERP[0], SRM[15.76974952], SRM_LOCKED[416.71025048], SRM-PERP[0], SRN-PERP[0], SWEAT[85.75182], TONCOIN[.033122], TONCOIN-PERP[0], TRX[.012325], UNI-PERP[0], USD[14383.90], USDT[6691.61173165], WBTC[.00341133], XMR-PERP[0] | | |
| 03454030 | Contingent | SRM[2.14359186], SRM_LOCKED[13.10377352], SRM-PERP[0], USD[0.99] | | |
| 03454033 | | USD[0.01] | | |
| 03454035 | | BAO[1], BNB[.03463026], BTC[.02607037], ETH[.10222099], ETHW[.10117228], KIN[1], LTC[4.8623023], TRX[1], USDT[0.00000942] | Yes | |
| 03454040 | | SAND-PERP[0], USD[60.58], USDT[0] | | |
| 03454052 | | ETH[.00094311], ETHW[0.00094311], USDT[0] | | |
| 03454053 | | TONCOIN[.07], USD[0.06] | | |
| 03454055 | | USD[0.00] | | |
| 03454058 | | USD[0.00] | | |
| 03454061 | Contingent, Disputed | USD[0.00] | | |
| 03454062 | | USD[0.00] | | |
| 03454071 | | 1INCH-PERP[0], ADA-PERP[0], ATOM-PERP[0], AXS-PERP[0], BTC-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FLOW-PERP[0], GALA-PERP[0], GMT-PERP[0], KAVA-PERP[0], KNC-PERP[0], MANA-PERP[0], MTL-PERP[0], OMG-PERP[0], SAND-PERP[0], SOL-PERP[0], STORJ-PERP[0], THETA-PERP[0], TRX[.44347], USD[889.91], WAVES-PERP[0], XRP-PERP[0] | | |
| 03454073 | | USD[0.00], USDT[0] | | |
| 03454080 | | USD[0.01] | | |
| 03454090 | | USD[0.00], USDT[0] | | |
| 03454092 | | USD[0.00], USDT[0] | | |
| 03454093 | | APE[0], AUD[0.00], BTC[0.00000001], ETH[0.00000001], LUNC[0], MATIC[0], NFT (303628449823742571/Cryptomatoes #20)[1], USD[214.82], USDT[0] | | |
| 03454102 | | ADA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BTC[.00001537], BTC-PERP[0], BULL[0.00070618], DOGE-PERP[0], FTM-PERP[0], FTT[25.13998694], FTT-PERP[0], GALA-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SOL-PERP[0], USD[2.32], USDT[3264.09531297], WAVES-PERP[0], XRP-PERP[0] | | |
| 03454103 | | USD[0.00] | | |
| 03454105 | | USDT[0] | | |
| 03454110 | | USD[25.00] | | |
| 03454120 | | USD[0.00], USDT[0] | | |
| 03454121 | | BNB[0] | | |
| 03454122 | | BTC[0], BTC-PERP[0], ETH-PERP[0], LINK-PERP[0], LUNC-PERP[0], USD[0.00], USDT[0], VET-PERP[0], XRP-PERP[0] | | |
| 03454126 | | SAND[1], USD[1.92] | | |
| 03454132 | | BTC[.61067019] | Yes | |
| 03454135 | | FTT[.095], KIN[8983.3], MATIC[680], STX-PERP[0], USD[8.06] | | |
| 03454139 | | TRX[.000777], USD[0.75], USDT[0] | | |
| 03454142 | | USD[0.00] | | |
| 03454146 | | NFT (300862424128500333/FTX EU - we are here! #63045)[1], NFT (435737767861164217/FTX EU - we are here! #62898)[1], NFT (510622004188498238/FTX EU - we are here! #62940)[1], USD[0.00] | | |
| 03454148 | | BTC[.00033764], BTC-PERP[0], USD[0.84] | | |
| 03454151 | | ETH[.00012949], ETHW[.00012949], USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03454153 | | USD[0.00], USDT[0] | | |
| 03454157 | | BTC[.00039966], BTC-PERP[0], ETH[.0029982], ETH-PERP[0], ETHW[.0029982], FTT[0.06377884], MBS[157.9896], USD[1.96] | | |
| 03454160 | Contingent | BNB[0], ETH[0], FTT[0], GST[.057003], LUNA2_LOCKED[0.00000001], LUNC[.0016337], MATIC[0.00340424], NFT (515090469169117418/The Hill by FTX #27869)[1], SAND[0], SHIB[10702.32664821], SOL[0], USD[0.04] | Yes | |
| 03454162 | | USD[0.00], USDT[0] | | |
| 03454165 | | USD[0.00], USDT[0] | | |
| 03454169 | | USD[0.00], USDT[0] | | |
| 03454178 | | USD[0.00] | | |
| 03454182 | | USD[0.00] | | |
| 03454183 | | USD[0.00] | | |
| 03454187 | | APE[28.4], USD[21.35] | | |
| 03454200 | | FTT[21273965], PSY[283.9432], USD[0.19] | | |
| 03454205 | Contingent, Disputed | USD[0.00], USDT[0] | | |
| 03454213 | | USD[0.00] | | |
| 03454222 | Contingent, Disputed | USD[0.00], USDT[0] | | |
| 03454222 | | USD[0.00] | | |
| 03454229 | | USD[0.00] | | |
| 03454233 | | USD[5000100.00] | | |
| 03454237 | | UBXT[1], USD[9.44] | Yes | |
| 03454242 | | SAND[0], USD[0.00], USDT[0] | | |
| 03454246 | | USD[0.00] | | |
| 03454247 | | AKRO[4], BAO[5], BCH[0], BTC[0.02054758], DENT[1], ETH[0.06143849], ETHW[0], EUR[1.73], KIN[10], TONCOIN[.00001386], UBXT[4] | | |
| 03454248 | | USD[0.00], USDT[0] | | |
| 03454253 | | SAND[2], USD[0.81], USDT[0] | | |
| 03454264 | | ETH[0], USD[0.00], USDT[2.81092088] | | |
| 03454267 | | ETH[0.00867443], ETHW[0.00867443], TRX[605.49287] | | |
| 03454270 | | USD[0.11], USDT[.0097] | | |
| 03454275 | | NFT (300171581370582332/FTX EU - we are here! #63531)[1], NFT (300341406364134075/FTX EU - we are here! #63468)[1], NFT (553383569408021131/FTX EU - we are here! #63605)[1], USD[0.00] | | |
| 03454276 | | USD[0.00] | | |
| 03454293 | | EUR[0.78] | | |
| 03454294 | | NFT (534046832448062179/The Hill by FTX #23193)[1] | | |
| 03454299 | | USD[0.00], USDT[0] | | |
| 03454300 | Contingent | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APE[.02053], APE-PERP[0], APT-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], C98-PERP[0], CHZ-093x[0], CHZ-PERP[0], CLV-PERP[0], CRV-PERP[0], CVC-PERP[0], DOGE-PERP[0], DYDX-PERP[0], ETC-PERP[0], ETH[0.19023663], ETH-PERP[0], ETHW[0.03723663], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], GAL-PERP[0], GMT-PERP[0], GST[4.90000001], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], ICP-PERP[0], IMX-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KNC-PERP[0], KSM-PERP[0], LDO-PERP[0], LINK-PERP[0], LUNA2[0.00706440], LUNA2_LOCKED[0.01648360], MANA-PERP[0], NEAR-PERP[0], NFT (333218568810220565/FTX EU - we are here! #99626)[1], NFT (369503214847547539/FTX EU - we are here! #100474)[1], NFT (410314997414661039/FTX EU - we are here! #97290)[1], OP-PERP[0], PUNDIX-PERP[0], RAY-PERP[0], REEF-PERP[0], ROSE-PERP[0], RSR-PERP[0], SAND-PERP[0], SOL[.009995], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STG-PERP[0], STORJ-PERP[0], THETA-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[7.72], USDT[0], USTC[1], WAVES-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | |
| 03454311 | | FTT[.3], USDT[1.20283098] | | |
| 03454312 | | USD[0.01] | | |
| 03454314 | | TRX[.682113], USD[0.87] | | |
| 03454317 | | USDT[0] | | |
| 03454319 | | ETH[-0.00094244], ETHW[-0.00093644], FTT[.03408577], TRX[.000241], USD[2.13] | | |
| 03454326 | | BTC[0], BTC-PERP[0], EUR[0.77], USD[0.00] | | |
| 03454333 | | USD[0.00] | | |
| 03454335 | | GBP[100.00] | | |
| 03454337 | | USD[0.00] | | |
| 03454340 | | EUR[0.97], USD[0.29] | | |
| 03454341 | | USD[0.01], USDT[0.85518618] | | USD[0.01], USDT[.843294] |
| 03454342 | | ATOM-PERP[0], AVAX[0], AVAX-PERP[0], BNB[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CONV-PERP[0], CRV-PERP[0], DOT[0.29534690], DOT-PERP[0], ETH-PERP[0], GALA-PERP[0], IOTA-PERP[0], KNC-PERP[0], KSOS-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], NEAR[0], ONE-PERP[0], PEOPLE-PERP[0], RNDR-PERP[0], SKL-PERP[0], SOL-PERP[0], SPELL-PERP[0], SUSHI-PERP[0], USD[-0.01], USDT[0], YFI-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | |
| 03454351 | | ADA-PERP[0], AXS-PERP[0], ETH-PERP[0], LINA-PERP[0], LUNC-PERP[0], MATIC-PERP[0], SHIB-PERP[0], USD[0.06], XRP-PERP[0], ZIL-PERP[0] | | |
| 03454352 | | BTC[0.00915648], TRX[.29739], USD[0.79], USDT[0.00000001] | | |
| 03454354 | | DOGE[40], EUR[0.00], USD[0.09] | | |
| 03454364 | Contingent | LUNA2[0.25952729], LUNA2_LOCKED[0.60556368], LUNC[56512.61487], SOL[1.999995], USD[952.72], USDT[92.01645023] | | |
| 03454368 | | ETH[.001517], ETHW[.001517], SAND[10], TRX[.001178], USD[0.00], USDT[-0.00003737], XRP[.01960304] | | |
| 03454371 | | SOL[3.3293673], USD[1.40] | | |
| 03454375 | | LTC[.00000806], USDT[0] | | |
| 03454380 | | FTT[0.26259312], NFT (366976062980080565/Belgium Ticket Stub #1803)[1], NFT (427818869425950705/Singapore Ticket Stub #126)[1], USD[0.13], USDT[0] | Yes | |
| 03454383 | | 0 | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03454384 | | USD[0.00], USDT[0] | | |
| 03454387 | | NFT (417036913949740493/FTX EU - we are here! #150979)[1], USD[0.00], XRP[-0.00000001] | | |
| 03454395 | | AXS[32.96834139], BCH[0], BTC[0.00064494], USD[0.00] | | BTC[.000644] |
| 03454397 | | SAND[0], TRX[0] | | |
| 03454400 | | USD[0.00] | | |
| 03454403 | | USDT[0.73063822] | | |
| 03454407 | | USD[0.00] | | |
| 03454412 | Contingent | APT[0.61109593], APT-PERP[0], FTT[751.0001915], LUNA2[0.00969965], LUNA2_LOCKED[0.02263252], LUNC[2112.12023595], NFT (301715074015686354/FTX EU - we are here! #193775)[1], NFT (335856501851919184/FTX EU - we are here! #193729)[1], NFT (445294434205372857/The Hill by FTX #17222)[1], NFT (524305300544782324/FTX EU - we are here! #193666)[1], NFT (549203751923294859/FTX AU - we are here! #19238)[1], NFT (571060618521636216/FTX AU - we are here! #48998)[1], SOL[0], SRM[6.2163933], SRM_LOCKED[88.51677694], USD[-1.68], USDT[0.25242251] | | |
| 03454413 | | APE[10.6], USD[1.06], USDT[185] | | |
| 03454418 | | USD[0.02] | | |
| 03454427 | | ATOM-PERP[0], CREAM-PERP[0], DOGE-PERP[0], DYDX-PERP[0], FIDA-PERP[0], FTM-PERP[0], KSOS-PERP[0], LUNC-PERP[0], RON-PERP[0], ROOK-PERP[0], SCRT-PERP[0], THETA-PERP[0], USD[0.00], WAVES-PERP[0] | | |
| 03454431 | | LUNC-PERP[0], USD[0.01] | | |
| 03454434 | | USD[0.00], USDT[0] | | |
| 03454436 | | USD[0.00] | | |
| 03454437 | | TRX[.012543], USD[-0.07], USDT[0.07325019] | | |
| 03454438 | | 0 | | |
| 03454443 | | SAND[2], USD[0.82] | | |
| 03454453 | | BTC[.01141099], FTM[220], USD[0.00] | | |
| 03454455 | | AKRO[1], BAO[1], BTC[0], KIN[1], MBS[0] | Yes | |
| 03454464 | | FTT[9.4], USD[0.16] | | |
| 03454485 | Contingent | AUDIO[33], ETH[.00033541], ETHW[.00033541], GALA[100], GODS[.09618], LUNA2[0.17694231], LUNA2_LOCKED[0.41286540], LUNC[.57], SLP[590], USD[0.03] | | |
| 03454487 | | USD[0.03] | | |
| 03454488 | | USD[0.00] | | |
| 03454493 | | SOL[0] | | |
| 03454496 | | USD[0.04] | | |
| 03454497 | | USD[0.00] | | |
| 03454498 | | USD[0.00], USDT[0.03636649] | | |
| 03454506 | | USD[0.00] | | |
| 03454516 | Contingent | ADA-PERP[0], AUDIO[23], ETH[.0228902], ETH-PERP[0], ETHW[.0228902], GALA[90], GODS[.09753], LUNA2[0.12417004], LUNA2_LOCKED[0.28973010], LUNC[.4], MATIC[9.9886], SLP[420], USD[2.81] | | |
| 03454518 | | USD[25.00] | | |
| 03454520 | | USD[0.00] | | |
| 03454526 | | USD[0.00] | | |
| 03454528 | | BTC[1.16010844], TRX[99.99482534] | Yes | |
| 03454531 | | ETH[.00000001], SOL-PERP[0], USD[0.00], USDT[0.00000001] | | |
| 03454534 | | SOL[0] | | |
| 03454541 | | USD[0.00] | | |
| 03454542 | | TRX[0], USD[0.10] | | |
| 03454545 | | TRX[.000001], USDT[.0006096] | | |
| 03454551 | | USD[0.00] | | |
| 03454552 | | USD[0.00] | | |
| 03454553 | | USD[899649.02] | Yes | |
| 03454561 | | BTC[.04929014], BTC-PERP[0], DOGE-PERP[0], EUR[0.00], USD[1.60] | | |
| 03454564 | | USD[0.00] | | |
| 03454568 | | TRX[.430001], USD[0.00] | | |
| 03454579 | | USD[0.06] | | |
| 03454588 | | DOGE[1764.47928329], DOT[2.2464571], TRX[1068.483257], XRP[94.1341] | | |
| 03454592 | | ATLAS[49.99], IMX[1.69966], USD[0.23] | | |
| 03454593 | | USD[0.01] | | |
| 03454596 | | NFT (312806021738580110/FTX EU - we are here! #48829)[1], NFT (322025232240654221/FTX EU - we are here! #48907)[1], NFT (447193583193949245/FTX EU - we are here! #48774)[1], SAND[10], USD[0.04] | | |
| 03454597 | | USD[0.00] | | |
| 03454598 | | ADA-PERP[-115], ATOM-PERP[6], AVAX-PERP[0], AXS-PERP[-4], BNB-PERP[.3], BTC-PERP[0.00299999], ETH-PERP[0], FTM-PERP[300], FTT-PERP[-2.5], ICP-PERP[-8.3], MANA-PERP[-68], MATIC-PERP[65], NEAR-PERP[-15.6], RUNE-PERP[0], SAND-PERP[0], SOL-PERP[2], USD[-248.75], USDT[1012.78] | | |
| 03454602 | | ETH[0], USDT[0], XRP[0] | | |
| 03454611 | Contingent | APE[0], BTC[0], DOGE[0], ETH[0], GBP[0.00], LUNA2[4.79371011], LUNA2_LOCKED[11.18532361], SOL[0.00], USD[0.00], USDT[0.00000015] | | |
| 03454621 | | USD[0.00] | | |
| 03454627 | Contingent | FTT[1.64285718], GST[.0188032], SOL[186.73598129], SRM[2.77121861], SRM_LOCKED[24.27781946], USD[0.00] | Yes | |
| 03454630 | | USD[25.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03454636 | | USD[25.00] | | |
| 03454637 | | GBP[0.01], USD[0.00] | | |
| 03454638 | | ATLAS[.28686072], BTC[0], TRX[.882329], USD[0.00] | | |
| 03454639 | | SOL[.00000001], USD[0.00] | | |
| 03454643 | | NFT (386639458720631739/FTX EU - we are here! #25039)[1], NFT (455318795994486047/FTX EU - we are here! #24899)[1], NFT (562978871297990145/FTX EU - we are here! #25191)[1], USD[0.00], USDT[0] | | |
| 03454651 | | SAND[.00194433], SOS[300000], USD[0.05] | | |
| 03454656 | | USD[0.00] | | |
| 03454660 | | BNB[0], USD[0.00], USDT[0] | Yes | |
| 03454661 | | ETH[.00000913], ETH-0325[0], ETHW[.00000913], TRX[0], TRX-PERP[0.36], USDT[0] | | |
| 03454662 | | SHIB[0], TRX[0.00000053] | | |
| 03454667 | | NFT (575606177609860961/FTX Crypto Cup 2022 Key #15269)[1] | | |
| 03454670 | | BTC[0], FTT[0], LINK[1.71072285], SHIB[0], SLRS[0], SOL[0.42837072], SWEAT[434.11508306], USD[0.07], USDT[0.00000001], XRP[43] | | |
| 03454678 | | BTC[.00000986], EUR[0.00] | Yes | |
| 03454687 | | BLT[.10074282], TRX[.000777], USDT[0] | | |
| 03454688 | | USD[0.05] | | |
| 03454689 | | NFT (306066088202999150/FTX EU - we are here! #177261)[1], NFT (447278652512188274/FTX EU - we are here! #177700)[1], NFT (484633422333210636/FTX EU - we are here! #177214)[1], SAND[2], TRX[.000132], USD[0.76], USDT[0] | | |
| 03454691 | | SAND[2], USD[2.23] | | |
| 03454698 | | ADA-PERP[0], APE-PERP[0], ATOM-PERP[0], BAL-PERP[0], BTC[1.4496], BTC-PERP[0.00710000], CRO-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], GMT-PERP[0], IOST-PERP[0], KNC-PERP[0], LINK-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], SOL-PERP[0], TRX[.001555], USDt-35066.27], USDT[19385.861013], WAVES-PERP[0], ZIL-PERP[0] | | |
| 03454699 | | USD[0.03] | | |
| 03454702 | | USD[0.00] | | |
| 03454703 | | USD[0.00] | | |
| 03454704 | Contingent | SRM[2.77144643], SRM_LOCKED[18.46855357], USD[0.00], USDT[187.28765800] | | |
| 03454705 | | ALICE-PERP[0], BNB-PERP[0], BTC-PERP[0], LRC-PERP[0], LUNC-PERP[0], QTUM-PERP[0], USD[0.00], ZIL-PERP[0] | | |
| 03454706 | | USD[0.00], USDT[0] | | |
| 03454708 | | EUR[0.00], TRX[1] | Yes | |
| 03454721 | | KIN[1], PRISM[1739.70743386] | | |
| 03454722 | | USD[0.01] | | |
| 03454724 | | USD[0.00], USDT[0] | | |
| 03454729 | | TONCOIN[248] | | |
| 03454732 | | USD[0.00] | | |
| 03454734 | | BNB[0], ETH[0], ETHW[.00000001], MATIC[0], TRX[.000006], USDT[0], WAVES[0] | | |
| 03454740 | | EUR[0.00], FTT[0.76193571] | | |
| 03454741 | | DOT[0], EUR[0.00], SOL[0.71665024], USD[0.00], USDT[831.42560459] | | SOL[.703126] |
| 03454757 | | FTT[.00000001] | | |
| 03454765 | | USD[0.00] | | |
| 03454769 | | USD[0.00], USDT[0] | | |
| 03454777 | | USD[0.00] | | |
| 03454782 | | USD[25.00] | | |
| 03454785 | | USD[0.00] | | |
| 03454793 | | USDT[2.089] | | |
| 03454798 | | USD[0.02] | | |
| 03454799 | Contingent | AVAX-PERP[0], BTC-PERP[0], ETH-PERP[0], GMT-PERP[0], GRT-PERP[0], LOOKS-PERP[0], LUNA2[5.11196049], LUNA2_LOCKED[11.92790783], LUNC[1113140.16078523], PEOPLE-PERP[0], THETA-PERP[0], USD[24.85], USDT[0], XRP-PERP[0], XTZ-PERP[0] | Yes | |
| 03454801 | | JST[9.994], TONCOIN[.06], USD[0.00] | | |
| 03454806 | | USD[0.00] | | |
| 03454811 | | TONCOIN[15.1], USD[0.04], USDT[.492938] | | |
| 03454814 | | BNB[0], ETH[0], SOL[.00117601] | | |
| 03454815 | | NFT (493225364485776528/The Hill by FTX #23212)[1] | Yes | |
| 03454819 | | SOL[.18843481], USD[0.00] | | |
| 03454826 | | USD[0.00] | | |
| 03454827 | | NFT (502853990298006879/FTX EU - we are here! #51551)[1], NFT (508775729804261978/FTX EU - we are here! #51606)[1], NFT (519504534817661014/FTX EU - we are here! #51201)[1] | | |
| 03454828 | | USD[0.00] | | |
| 03454829 | | USD[0.00], XRP[25.77813913] | Yes | |
| 03454830 | | PRISM[11487.742], USD[0.07], USDT[0] | | |
| 03454835 | | USD[0.00], USDT[0] | | |
| 03454836 | | FTT[.00000001] | | |
| 03454837 | | BTC-PERP[0], USD[0.00], USDT[0] | | |
| 03454840 | | BNB[.00000001], USD[0.04] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT (Quantity/NFT ID) | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03454841 | | NFT (330702744908172193/FTX Crypto Cup 2022 Key #25660)[1], USD[5.00] | | |
| 03454843 | | USD[0.03] | | |
| 03454850 | | ETHW[.23620668] | | |
| 03454861 | | AKRO[1], BAO[4], USD[0.00], USDT[0] | Yes | |
| 03454863 | | NFT (297756007772443226/FTX EU - we are here! #267114)[1], NFT (506426396796019863/FTX EU - we are here! #267112)[1], NFT (562443742354434934/FTX EU - we are here! #267109)[1] | | |
| 03454866 | | FTT[0], GARI[0], GBP[0.00], MATIC[0], SAND[2.16003220], USD[0.00] | | |
| 03454868 | | AVAX[224.1565052], AXS[126.5754978], BTC[.39269558], DOT[1168.4], ETH[2.89626757], ETHBULL[.0045], ETHW[2.89626757], FTT[2.4995], GALA[320], MANA[4208], MATIC[5660], MATICBULL[41], SAND[36], SOL[250.016554], USD[25464.48] | | |
| 03454869 | | USD[0.00] | | |
| 03454875 | | TONCOIN[.07], USD[0.00] | | |
| 03454879 | | USD[25.00] | | |
| 03454884 | | APE[2000], USDT[258.67851528] | | |
| 03454888 | | BNB[.00000038], TRX[0], USD[0.00] | | |
| 03454891 | | USD[0.01] | | |
| 03454894 | | TRX[.000001], USD[0.00] | | |
| 03454896 | | ADA-PERP[0], ATOM-PERP[0], BTC-PERP[0], CREAM-PERP[0], DOGE-PERP[0], ETC-PERP[0], ETH-PERP[0], FIDA-PERP[0], FTM-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], NEAR-PERP[0], OXY-PERP[0], RON-PERP[0], SAND-PERP[0], SOL-PERP[0], TONCOIN-PERP[0], USD[15.17] | | |
| 03454898 | | ETH[0], MATIC[0], SOL[0], USD[2.44] | | |
| 03454899 | | BTC-PERP[0], CAKE-PERP[0], CEL-0624[0], CEL-PERP[0], DODO-PERP[0], DOGE-PERP[0], ETH-PERP[0], FIDA-PERP[0], FTM-PERP[0], GMT-PERP[0], IOST-PERP[0], JASMY-PERP[0], KSOS-PERP[0], LUNC-PERP[0], MCB-PERP[0], OXY-PERP[0], RNDR-PERP[0], RON-PERP[0], ROOK-PERP[0], SAND-PERP[0], USD[23.24], WAVES-0624[0], WAVES-PERP[0] | | |
| 03454900 | | USD[0.00] | | |
| 03454901 | | LTC[.00172314], SAND[1], USD[0.54] | | |
| 03454904 | | BTC[.00157139] | Yes | |
| 03454906 | | SAND[.000543], TRX[0], USD[0.00], XRP[.56] | | |
| 03454907 | | USD[0.00] | | |
| 03454908 | | BTC[0] | | |
| 03454919 | | FTT[.37038051], USDT[0.00002896] | | |
| 03454921 | | BTC[.00439826], USDT[1.97367913] | | |
| 03454924 | | USD[0.00] | | |
| 03454926 | | USD[0.00] | | |
| 03454931 | | NFT (360592393781359262/FTX EU - we are here! #64004)[1], NFT (479868919751589681/FTX EU - we are here! #64089)[1], NFT (550597897535932247/FTX EU - we are here! #64246)[1] | | |
| 03454935 | | SAND[1], USD[0.92] | | |
| 03454936 | | USD[0.00] | | |
| 03454945 | Contingent | APE[0], BNB[0], ETH[0], LTC[0], LUNA2[0.21750374], LUNA2_LOCKED[0.50750873], LUNC[43685.04394903], NEAR[0], TRX[121.00440514], TRY[0.00], USD[0.00], USDT[4.20000000] | | |
| 03454950 | | XRP[45] | | |
| 03454951 | | USD[0.00] | | |
| 03454957 | | BTC[0.00008622], CRO[499.9601], TRX[.000825], USD[0.00], USDT[1720.63377044] | | |
| 03454959 | | BTC[0.00009994], DAI[.09786], EUR[1.00], USD[0.12], USDT[11.36688617] | | |
| 03454960 | | USD[0.04] | | |
| 03454966 | | EUR[2.85] | | |
| 03454970 | | AKRO[4], BAO[7], DENT[4], ETH[.16251738], ETHW[.16251738], FIDA[1], FTM[373.08145794], GBP[0.01], KIN[7], SOL[5.96615553], TRX[3], UBXT[1] | | |
| 03454978 | | USD[0.00], USDT[0] | | |
| 03454979 | Contingent | SRM[1.29136565], SRM_LOCKED[7.70863435], USD[0.00] | | |
| 03454981 | | USD[0.00] | | |
| 03454985 | Contingent, Disputed | BTC[0], LTC[0], USD[0.00], USDT[0] | | |
| 03454992 | | USD[0.00] | | |
| 03454998 | | USD[0.00], USDT[0] | | |
| 03455004 | | BNB[.0079632], DOT[.063501], FTT[25.533994], USD[0.00], USDT[0.00000001] | | |
| 03455006 | | USD[0.03] | | |
| 03455017 | | USD[0.00], USDT[0] | | |
| 03455018 | | USD[0.05] | | |
| 03455025 | | USD[0.99] | | |
| 03455035 | | USD[0.00], USDT[0] | | |
| 03455045 | Contingent | AVAX[.55880295], BNB[.02], BTC[.00000618], BTC-PERP[.013], ETH[.001], ETHW[.001], GMT[.34900079], GST[1202.3700154], LUNA2[.03414676], LUNA2_LOCKED[0.07967577], LUNC[.11], SOL[.001161], TRX[.000313], USD[-249.96], USDT[239.75198439] | | |
| 03455063 | | USD[0.01], USDT[0] | | |
| 03455064 | | BTC[0] | | |
| 03455075 | | SAND[10], USD[0.01] | | |
| 03455079 | | PSY[655.9858], USD[0.01], USDT[36.34551210] | | |
| 03455079 | | FTT[0.01452910], MSOL[.00000001], USD[20325.24] | Yes | |
| 03455083 | | USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03455085 | | USD[0.04] | | |
| 03455086 | | ATLAS[79010.39495], FTT[.068061], USD[0.34], USDT[0] | | |
| 03455104 | | APE-PERP[0], BTC-MOVE-0303[0], BTC-MOVE-0316[0], BTC-MOVE-0317[0], BTC-MOVE-0318[0], BTC-MOVE-0319[0], BTC-MOVE-0320[0], BTC-MOVE-0321[0], BTC-MOVE-0322[0], BTC-MOVE-0323[0], BTC-MOVE-0324[0], BTC-MOVE-0326[0], BTC-MOVE-0327[0], BTC-MOVE-0331[0], BTC-MOVE-0402[0], BTC-MOVE-0403[0], BTC-MOVE-0620[0], BTC-MOVE-2022Q1[0], BTC-MOVE-2022Q2[0], BTC-MOVE-2022Q3[0], BTC-MOVE-WK-0318[0], BTC-MOVE-WK-0325[0], BTC-MOVE-WK-0401[0], BTC-MOVE-WK-0408[0], BTC-PERP[0], BULL[.00000007], ETH[0], FLOW-PERP[0], FTT[25.095231], USD[0.81], USDT[3.53302445] | | |
| 03455110 | | USD[0.00] | | |
| 03455112 | | USD[0.02] | | |
| 03455113 | | 0 | | |
| 03455118 | | FTT[2.5], TRX[90], USD[0.00], USDT[0.05275037] | | |
| 03455119 | Contingent | SRM[1.29136565], SRM_LOCKED[7.70863435] | | |
| 03455121 | | USD[0.00] | | |
| 03455128 | | USD[0.39], USDT[0.00001971] | | |
| 03455129 | | USD[0.01] | | |
| 03455132 | | ETHW[.01694353], TRX[.000025], USDT[38.79809976] | | |
| 03455146 | | USD[0.01] | | |
| 03455148 | | USD[0.00] | | |
| 03455152 | | SLND[762.356018], USD[1.49] | | |
| 03455153 | | TONCOIN[2] | | |
| 03455156 | | APE[0], DOGE[0], MAPS[111.44190227], ROOK-PERP[0], SLP[0], SLP-PERP[0], USD[0.09] | | |
| 03455160 | | TRX[0], USD[0.00] | | |
| 03455164 | Contingent | BTC[4.405], DOGE[20118], ETH[0.00001855], ETHW[.00001855], FTT[1036.3185245], LUNA2[318.28301439], LUNA2_LOCKED[742.660367], LUNC[69306796.497089], MATIC[40], NFT [523988713690688819/The Hill by FTX #32191][1], SOL-PERP[0], SRM[17.045408491, SRM_LOCKED[218.274591511, SWEAT[1862191, USD[13.07], USDT[6501.62593027] | | |
| 03455168 | | USDT[28.62] | | |
| 03455169 | | USD[0.00], USDT[0] | | |
| 03455170 | | AKRO[1], KIN[1], TONCOIN[57.91603218], USD[0.00] | Yes | |
| 03455177 | | DENT[1], TRX[.000021], USD[5.84], USDT[0] | | |
| 03455178 | | ETH[0] | | |
| 03455184 | | AKRO[7], ATOM[8.4462879], BAO[12], BTC[.0000001], C98[3.67092979], DAI[0], DENT[1], DOT[5.94199775], DYDX[25.69513588], ETH[.00000014], ETHW[.00000014], FTM[263.56832165], KIN[23], MATIC[.01282306], SRM[24.88675823], TRX[247.52320587], UBXT[4], USD[0.53], WFLOW[20.23980672] | Yes | |
| 03455188 | | USD[0.00] | | |
| 03455190 | | USD[0.00], USDT[0] | | |
| 03455193 | | ETH-PERP[0], FTT-PERP[0], LOOKS-PERP[0], RAY-PERP[0], SRM-PERP[0], USD[9.69], USDT[0] | | |
| 03455203 | Contingent | ADA-PERP[0], ALT-PERP[0], BTC-PERP[.0063], ETH[.101], ETH-PERP[0.00900000], ETHW[.101], FTM-PERP[2], LUNA2[0.27468479], LUNA2_LOCKED[0.64093117], LUNC[59813.191562], MATIC[41.60630561], THETA-PERP[0], USD[-180.41], USDT[500.37129876] | | |
| 03455204 | | TRX[0], USD[0.00] | | |
| 03455212 | | FTM-PERP[20], USD[0.79] | | |
| 03455219 | | USD[0.06] | | |
| 03455222 | Contingent | LUNA2[0.00001983], LUNA2_LOCKED[0.00004629], LUNC[4.32], TONCOIN[43.79581624], USD[46.29], USDT[0] | | |
| 03455226 | | TRX[.00048967], USD[0.04], USDT[0] | | |
| 03455227 | | USD[0.00] | | |
| 03455228 | | USD[0.00] | | |
| 03455229 | | BTC[0.05778959], ETH[.7848587], ETHW[.7398668], EUR[305.18], USD[0.21] | | |
| 03455236 | | BTC-PERP[0], USD[0.00] | | |
| 03455239 | | DENT[1499.8], DOGE[299.94], MANA[9.998], MATIC[19.996], SAND[1.9996], SOL-PERP[0], USD[23.14] | | |
| 03455240 | | AVAX[1.999012], FTT[0.30324447], USD[0.00], USDT[0.22168469] | | |
| 03455242 | | SOL-PERP[0], USD[0.00] | | |
| 03455244 | | ETH[.04818199], ETHW[.04818199], USD[0.00] | | |
| 03455245 | | BTC[0.01685845], BTC-PERP[0], ETH[0.15200000], ETH-PERP[0], ETHW[0.15200000], FTT[26.93897367], USD[1.07], USDT[0] | | |
| 03455249 | | BAO[1], KIN[1], USD[0.00], XRP[0] | Yes | |
| 03455253 | | USD[0.00] | | |
| 03455256 | | POLIS[14.693904], USD[0.39] | | |
| 03455257 | | SOL[0], USD[0.00] | | |
| 03455258 | | GBP[0.00], RSR[1] | | |
| 03455259 | | BTC-MOVE-0110[0], BTC-MOVE-0210[0], BTC-MOVE-0421[0], BTC-MOVE-0425[0], BTC-MOVE-0502[0], BTC-MOVE-0504[0], BTC-MOVE-0517[0], BTC-MOVE-0522[0], BTC-MOVE-0523[0], BTC-MOVE-1005[0], BTC-MOVE-1012[0], DEFI-PERP[0], USD[57.62], USDT[.00939245] | | |
| 03455265 | Contingent | BTC[0], ETH[0], ETHW[10.05757747], SRM[1.29136565], SRM_LOCKED[7.70863435], TRX[.010028], USD[3.60], USDT[0] | | |
| 03455266 | | FTT[18.6], PRISM[13022.71], USD[3.40] | | |
| 03455272 | | EUR[0.00], FTT[9.20278] | | |
| 03455277 | | AUD[0.00], BTC[0.02500000], BTC-PERP[.0048], DODO-PERP[0], ENS-PERP[0], ETH-PERP[0], EUR[0.00], FTM-PERP[0], FTT-PERP[0], GMT-PERP[0], LRC-PERP[0], LUNC-PERP[0], OXY-PERP[0], SOL-PERP[0], USD[5175.45], WAVES-0930[0], WAVES-PERP[0] | | |
| 03455279 | | USD[0.00], USDT[0] | | |
| 03455280 | | ATLAS[0.00404586], SOL[0], USD[0.00], XRP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03455281 | | GBP[0.00], USD[0.00], XRP[74.35818649] | | |
| 03455288 | | FTT[14.17183978], USD[3.00] | | |
| 03455289 | | GARI[91], USD[0.00] | | |
| 03455302 | | USD[0.02] | | |
| 03455309 | | USD[0.00] | | |
| 03455310 | | DOT[.027298], USDT[3280.46373622] | | |
| 03455320 | | CVC-PERP[0.19571521], USD[0.00], USDT[0.00000007] | | |
| 03455323 | | USD[0.00] | | |
| 03455325 | | ATLAS[6] | | |
| 03455329 | | BTC-PERP[0], SOL-PERP[0], USD[0.00] | | |
| 03455331 | | BAO[1], KIN[1], USD[0.00], USDT[0] | | |
| 03455335 | | BTC-PERP[0], USD[0.05], USDT[0] | | |
| 03455337 | | ADA-PERP[0], BTC-PERP[0], CONV-PERP[0], DYDX-PERP[0], ETH-PERP[0], LOOKS-PERP[0], PROM-PERP[0], SCRT-PERP[0], SOL-PERP[0], STX-PERP[0], USD[0.01] | | |
| 03455339 | | BTC[.00409531], EUR[0.00] | | |
| 03455341 | | USD[0.00] | | |
| 03455344 | | FTT[1.134366], TRX[1], USD[0.01] | Yes | |
| 03455348 | Contingent, Disputed | SAND[10], USD[0.01] | | |
| 03455350 | | BNB[.00000001], USD[0.02] | | |
| 03455353 | | USD[0.00] | | |
| 03455358 | | USD[0.00] | | |
| 03455370 | | ADA-PERP[0], BTC-PERP[0], CHR-PERP[0], DOGE-PERP[0], EUR[0.00], FTT[0.00000821], HUM-PERP[0], KIN-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], MANA-PERP[0], NEAR-PERP[0], ROOK-PERP[0], SAND-PERP[0], USD[0.00], USDT[0], VET-PERP[0] | | |
| 03455375 | | USD[0.00], USDT[0] | | |
| 03455381 | | ATLAS[40305.298], ENJ[6], USD[128.76] | | |
| 03455385 | | GOG[772.8454], USD[1.39], USDT[0] | | |
| 03455387 | | TRX[.000778], USD[0.00], USDT[0.10967069] | | |
| 03455388 | | USD[0.00], USDT[0] | | |
| 03455396 | | USD[0.05] | | |
| 03455397 | | ATOM-PERP[0], BTC[.001], BTC-PERP[0], FTT[25.05], FTT-PERP[-25], SOL-PERP[0], USD[367.66], USDT[5593.50000000] | | |
| 03455402 | | AKRO[1], BAO[1], EUR[0.00], FTM[45.710903], GALA[383.07047611] | | |
| 03455403 | | USD[0.10] | | |
| 03455410 | | DOT[1.9] | | |
| 03455416 | | USD[0.05] | | |
| 03455423 | | TONCOIN[.04], USD[0.00] | | |
| 03455430 | Contingent, Disputed | 0 | | |
| 03455431 | | USD[0.00], USDT[0] | | |
| 03455437 | | TRX[.009], USD[0.00] | | |
| 03455445 | | ETH[.02220471], ETHW[.02220471], USD[0.35] | | |
| 03455449 | | BNB[.00000001], USD[0.00] | | |
| 03455452 | | PRISM[11578.458], TRX[.826301], USD[0.35] | | |
| 03455459 | | NFT (431604678242242521/FTX EU - we are here! #262530)[1], NFT (443562487375269169/FTX EU - we are here! #262521)[1], NFT (553633806617859296/FTX EU - we are here! #262527)[1] | | |
| 03455469 | | BTC[.0027], EUR[2.87] | | |
| 03455475 | | NFT (324809644945463116/FTX EU - we are here! #94458)[1], NFT (391618963991454419/FTX EU - we are here! #94800)[1], NFT (406007509648097083/FTX EU - we are here! #96356)[1] | | |
| 03455478 | | BNB[.00587665], BTC-PERP[0], EUR[0.00], FTT[0.00061563], LUNC-PERP[0], USD[0.55], USDT[0.17571062] | | |
| 03455479 | | USD[0.00] | | |
| 03455481 | | APT-PERP[0], FTT[0.08401842], NFT (389963376250148101/The Hill by FTX #3977)[1], NFT (407951890505278710/FTX AU - we are here! #49848)[1], TRX[.000033], USD[2.49], USDT[0.00267054] | | |
| 03455485 | Contingent | BTC[0], FTT[25.00000229], SRM[.07177572], SRM_LOCKED[10.36562339], USD[0.00], USDT[0] | Yes | |
| 03455486 | | USD[9.75] | | |
| 03455488 | | USD[0.07] | | |
| 03455490 | | TRX[15.000001] | | |
| 03455492 | | ADA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETC-PERP[0], ETH-PERP[0], FTM-PERP[0], LUNC-PERP[0], NEAR-PERP[0], PEOPLE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SOL-PERP[0], USDI-23.88], USDT[33.99745900], WAVES-PERP[0], ZIL-PERP[0] | | |
| 03455493 | | USD[25.00] | | |
| 03455499 | | USDT[2.13161508] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03455500 | Contingent | AAVE-PERP[0], ADA-0930[0], ADA-1230[0], ADA-PERP[0], ALGO-0930[0], ALGO-1230[0], ALGO-PERP[0], ANC-PERP[0], APE[.0937], APE-0930[0], APE-1230[0], APE-PERP[0], APT-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-1230[0], ATOM-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BAND-PERP[0], BNB-PERP[0], BTC[0.00000001], BTC-0325[0], BTC-0331[0], BTC-0624[0], BTC-0930[0], BTC-1230[0], BTC-PERP[0], C98-PERP[0], CEL-0930[0], CEL-PERP[0], CHZ-0930[0], CHZ-1230[0], CHZ-PERP[0], CLV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVX-PERP[0], DAI[.00000001], DENT-PERP[0], DOGE[.8334], DOGE-1230[0], DOGE-PERP[0], DOT[.0467], DOT-0930[0], DOT-1230[0], DOT-PERP[0], EGLD-PERP[0], EOS-0930[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00000001], ETH-0930[0], ETH-1230[0], ETH-PERP[0], ETHW[0.00080200], ETHW-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.05522537], FTT-PERP[-11.3], FTXDXY-PERP[0], GALA-PERP[0], GLMR-PERP[0], GMT-PERP[0], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], HT-PERP[0], ICP-PERP[0], IMX-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KLUNC-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LDO-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-0930[0], LTC-PERP[0], LUNA2[0.00050796], LUNA2_LOCKED[0.00118524], LUNC[110.610808], LUNC-PERP[0], MANA-PERP[0], MATIC-1230[0], MATIC-PERP[0], MOB-PERP[0], NEAR-PERP[0], NEO-PERP[0], OP-0930[0], OP-PERP[0], PAXG[.00009505], PAXG-PERP[0], REEF-PERP[0], RNDR-PERP[0], RUNE-PERP[0], SAND[.00000001], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-0325[0], SOL-0624[0], SOL-1230[0], SOL-PERP[0], SPELL-PERP[0], STG-PERP[0], SUSHI-1230[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TONCOIN-PERP[0], TRX-1230[0], TRX-PERP[0], UNI-1230[0], UNI-PERP[0], USD[265.75], USDT[0], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP[.3558], XRP-0930[0], XRP-1230[0], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 03455506 | | AVAX-PERP[0], BTC-PERP[0], ETH-PERP[0], GALA-PERP[0], SOL-PERP[0], USD[0.86], USDT[0.00440000] | | |
| 03455514 | | BAO[3], CREAM[.21994109], DENT[1], KIN[2], MATIC[8.49667222], USD[0.00] | Yes | |
| 03455528 | | BTC[0], ETH-PERP[0], NFT (328021214875897129/FTX Crypto Cup 2022 Key #3551)[1], NFT (456244208822590198/FTX AU - we are here! #46937)[1], NFT (477618602399747646/FTX EU - we are here! #50897)[1], NFT (483911493044479753/FTX AU - we are here! #46921)[1], USD[0.55], USDT[806.40205229], XRP[.00000001] | Yes | |
| 03455530 | | BAO[1], CRO[2.72848227], DOGE[3.74015353], KIN[1], SHIB[5426.96160004], TONCOIN[.00001636], TRX[5.00814692], USD[0.00] | Yes | |
| 03455534 | | TRX[0], USD[0.00], USDT[.03776] | | |
| 03455538 | | USD[0.05] | | |
| 03455544 | | DOGE[.15485668], EUR[0.00] | Yes | |
| 03455545 | | USD[0.00] | | |
| 03455547 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], APE-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], C98-PERP[0], CELO-PERP[0], CHR-PERP[0], CHZ-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ENS-PERP[0], FTM-PERP[0], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], ICX-PERP[0], IMX-PERP[0], IOST-PERP[0], KNC-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MTL-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], PEOPLE-PERP[0], QTUM-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SECO-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TLM-PERP[0], TRU-PERP[0], TRX-PERP[0], UNI-PERP[0], USDi-1.90], USDT[3.71], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 03455554 | | SAND[.06929225], USD[5.25] | | |
| 03455557 | | USD[0.00], USDT[0] | | |
| 03455562 | Contingent, Disputed | USD[0.00], USDT[0] | | |
| 03455563 | | USD[0.00], USDT[0] | | |
| 03455569 | Contingent | BTC[0.03399500], CRO[270], ETH[.118], ETHW[.118], EUR[500.30], FTT[2], LUNA2[0.02701213], LUNA2_LOCKED[0.06302832], LUNC[5881.95], SAND[11.99962], USD[0.01], USDT[0.11340181] | | |
| 03455576 | | FTT[.0442644], USD[1.45] | | |
| 03455579 | | USD[0.00] | | |
| 03455580 | | USD[0.03] | | |
| 03455581 | | ATLAS[969.75353473], BTC[0.00095846], LINK[0], MANA[14.03018947], NEAR-PERP[0], POLIS[16.94053764], SAND[0], SAND-PERP[0], SOL[0], USD[1.92] | | |
| 03455591 | | USD[0.00] | | |
| 03455594 | | GBP[9.00], USD[0.00] | | |
| 03455596 | | AVAX-PERP[0], BTC-PERP[0], FTM-PERP[0], GALA-PERP[0], LOOKS-PERP[0], SAND-PERP[0], SLP-PERP[0], USD[25.90], USDT[0] | | |
| 03455598 | | FTM[214], GOG[105], USD[3.28] | | |
| 03455599 | | ETH-PERP[0], MANA-PERP[0], USD[0.00] | | |
| 03455602 | | BNB[.27881] | | |
| 03455604 | | BTC[.13963601] | | |
| 03455606 | | USD[0.02], USDT[0] | | |
| 03455611 | | TRX[0], USD[0.00], USDT[0] | | |
| 03455614 | | ADA-PERP[0], BAND-PERP[0], DOT-PERP[0], ENJ-PERP[0], SAND-PERP[0], SOL-PERP[0], USD[0.00], USDT[0.00000279] | | |
| 03455618 | | USD[0.04] | | |
| 03455619 | | USD[0.00] | | |
| 03455621 | | BNB[0], BTC[0], GENE[0], GST[334.48602870], MATIC[.00000001], NFT (295067201658027164/FTX EU - we are here! #15043)[1], NFT (433092554957430298/FTX EU - we are here! #14515)[1], NFT (539447618028766552/FTX EU - we are here! #14918)[1], SOL[0], USD[0.00], USDT[42.50265972] | | |
| 03455622 | | USD[0.00] | | |
| 03455625 | Contingent | NFT (353294290032229249/FTX EU - we are here! #110585)[1], NFT (529493581162174024/FTX EU - we are here! #110515)[1], NFT (568547052508712141/FTX EU - we are here! #110404)[1], SRM[3.96950886], SRM_LOCKED[29.27049114], USD[369.42] | | |
| 03455628 | | ETHW[3.51669211], FTT[0], LDO[0.49291471], NEAR-PERP[0], SOL[0.17901013], TONCOIN[0], USD[0.18], USDT[0.00000026] | | |
| 03455632 | | USD[0.00], USDT[0] | | |
| 03455638 | | TONCOIN[3.099411], USD[0.06] | | |
| 03455643 | | USD[0.00] | | |
| 03455650 | | USD[0.00] | | |
| 03455656 | | BTC-PERP[0], USD[-0.02], USDT[19.979] | | |
| 03455658 | | TONCOIN[.05], USD[0.00] | | |
| 03455659 | Contingent | SRM[1.29136565], SRM_LOCKED[7.70863435] | | |
| 03455661 | | TRX[.00000001], USD[0.01] | | |
| 03455662 | | AXS[.38242268], ETH[.01990987], ETHW[.01990987], SOL[.687889], USD[0.89] | | |
| 03455663 | | ETHW[.00013239], MATIC[119.81404159], USD[0.00], USDT[0] | | |
| 03455667 | | ADA-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC-PERP[0], DOGE-PERP[0], EGLD-PERP[0], ETC-PERP[0], ETH-PERP[0], LTC-PERP[0], LUNC-PERP[0], SAND-PERP[0], SOL-PERP[0], USD[137.66], USDT[0.00000001], XRP-PERP[0] | | |
| 03455669 | | AAVE[4.64], ALGO-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX[13.7974], BTC[.2706], FTM[609], FTT[18.29634], GOG[110], LOOKS[249.9709], LRC-PERP[0], LUNC-PERP[0], MATIC[2730], NEAR-PERP[0], ONE-PERP[0], ROSE-PERP[0], SOL[28.93217482], SOL-PERP[0], SNM[66], SUSHI[105.5], USD[1607.10] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03455675 | | USD[0.00] | | |
| 03455676 | | NFT (309326927908808839/FTX EU - we are here! #257714)[1], NFT (310706119739505101/FTX AU - we are here! #55224)[1], NFT (358619121536679480/FTX EU - we are here! #257638)[1], NFT (549953243523447312/FTX EU - we are here! #257815)[1] | | |
| 03455678 | | USDT[0.04195265] | | |
| 03455679 | | USD[0.01] | | |
| 03455681 | | EUR[3000.00], USD[3.55] | | |
| 03455693 | | ETH[0], FTT[0], NFT (299102922063267749/The Hill by FTX #12687)[1], NFT (438610543813555540/FTX Crypto Cup 2022 Key #8051)[1], USD[0.00], USDT[0.00000547], XRP[.24] | | |
| 03455697 | | USD[0.00] | | |
| 03455700 | | BRZ[.00539163], TRX[.000176], USD[0.00], USDT[0] | | |
| 03455710 | | USD[0.00], USDT[0] | | |
| 03455714 | | USD[0.00] | | |
| 03455718 | | USD[0.00], USDT[0] | | |
| 03455727 | | ETH[.00000001], USD[0.33] | | |
| 03455732 | | BTC[.0018], ETH[.00099468], ETHW[.00099468], USDT[2.56898563] | | |
| 03455735 | | SAND[.01486619], TRX[.000001], USD[5.25] | | |
| 03455740 | | NFT (321442151507334605/FTX AU - we are here! #34650)[1], NFT (488325860699619262/FTX EU - we are here! #34734)[1], NFT (572732156124106984/FTX EU - we are here! #34797)[1], USD[0.00] | | |
| 03455753 | | BCH[.194], FIDA[0], SOL[.00000001] | | |
| 03455766 | | USD[0.00] | | |
| 03455775 | | USD[0.00] | | |
| 03455776 | | AGLD-PERP[0], APE[0], BNB[0], BTC[0], DOGE[0], EGLD-PERP[0], ETH[0], PERP-PERP[0], SAND[0], SLP-PERP[0], SOL[0], SPELL-PERP[0], TRX[0], USD[0.00], USDT[0.00000001], XLM-PERP[0], ZIL-PERP[0] | | |
| 03455777 | | FTT[155], NFT (463159144314532775/The Hill by FTX #46143)[1], USD[0.00], USDT[1358.85004347] | | USDT[1341.535078] |
| 03455778 | | USD[0.00] | | |
| 03455791 | | USD[0.00], USDT[0] | | |
| 03455792 | | USD[0.28], USDT[0] | | |
| 03455793 | | USD[25.32] | Yes | |
| 03455802 | | USD[0.38] | | |
| 03455812 | | BF_POINT[100], BTC[.00434462], MATIC[85.17365122] | Yes | |
| 03455813 | Contingent | 1INCH-PERP[0], AAVE[.001718], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BCH-PERP[0], BNB-PERP[0], BOBA-PERP[0], BTC[0.00000006], BTC-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], CVX-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], ETHW-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-0624[0], GRT-PERP[0], HNT-PERP[0], IMX-PERP[0], INJ-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LDO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.00351244], LUNA2_LOCKED[0.00819571], LUNC[.006452], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MOB-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], ONE-PERP[0], OP-PERP[0], PEOPLE-PERP[0], QTUM-PERP[0], REEF-PERP[0], REN-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], RVN-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[8380.29], USTC[.4972], USTC-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 03455816 | | NFT (471854978495699068/FTX EU - we are here! #64812)[1], NFT (493620341726504173/FTX EU - we are here! #64871)[1], NFT (503531744100035077/FTX EU - we are here! #64758)[1], USD[0.00] | | |
| 03455818 | | SAND[.0006], USD[0.00], USDT[0.00310498] | | |
| 03455822 | | USD[0.00] | | |
| 03455823 | Contingent | ALGO[387], AMPL[-5.93845657], APE[42.1], AUDIO[464], AVAX[50.68039967], BULL[2.741], CEL[155], DOGE[2359], DOT[47.3], FTT[35], KBTT[1000], KSOS[1378300], LINK[80.5], LTC[2.9], LUNA2[0.07361797], LUNA2_LOCKED[0.17177528], LUNC[16030.47], MATH[1182.5], SOL[20.77], SOS[13100000], SUN[2982.748], TRX[732.000778], USD[1451.14], USDT[0], XRP[541] | | AVAX[16.038428], USD[100.03] |
| 03455824 | | USD[0.00] | | |
| 03455826 | | 1INCH-PERP[0], AGLD-PERP[0], ALPHA-PERP[0], BADGER-PERP[0], BAL-PERP[0], BCH-PERP[0], BSV-PERP[0], CEL-PERP[0], CHR-PERP[0], CLV-PERP[0], COMP-PERP[0], CVC-PERP[0], DASH-PERP[0], DOGE-PERP[0], DYDX-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETC-PERP[0], ETHW-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTT[59.99772585], GLMR-PERP[0], GST-PERP[0], HT-PERP[0], ICP-PERP[0], IMX-PERP[0], IOST-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSM-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], MINA-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], PEOPLE-PERP[0], REEF-PERP[0], RUNE-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], STORJ-PERP[0], SXP-PERP[0], TRX[.018879], TRX-PERP[0], USD[350002.96], USDT[1162602.65894916], XEM-PERP[0], XMR-PERP[0], XTZ-PERP[0], YFII-PERP[0], ZRX-PERP[0] | | |
| 03455829 | | USD[0.01] | | |
| 03455832 | | TRX[0], USD[0.00] | | |
| 03455838 | | TONCOIN[1.64902], USD[25.11] | | |
| 03455839 | | SUN[49217.32887654], USD[0.00] | | |
| 03455840 | | TONCOIN[1.35] | | |
| 03455842 | | USD[0.00] | | |
| 03455843 | | USD[0.00] | | |
| 03455848 | | FIDA[36.05772927], USD[25.01] | | |
| 03455851 | | USD[0.00], USDT[0] | | |
| 03455853 | | USD[0.03] | | |
| 03455858 | | USD[0.04] | | |
| 03455862 | | BNB[1.08366797], USD[0.61] | | BNB[1.082464], USD[0.61] |
| 03455869 | | USD[0.00], USDT[0] | | |
| 03455870 | | EUR[0.00], MANA[213.96771352], SAND[143.47046429] | | |
| 03455876 | | ALGO[68], USD[0.23] | | |
| 03455877 | | TRX[.000014], USD[0.07] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03455878 | | USD[0.00] | | |
| 03455881 | | USD[0.00], USDT[0] | | |
| 03455884 | | BNB[0], BTC[0.09291430], CRO[1900.90458282], ETH[1.00363291], ETHW[0], EUR[0.00], FTT[0], GALA[12239.21996459], USD[0.00], USDT[0.00007229] | Yes | |
| 03455888 | | AVAX[.0760812], BTC[.00005942], EUR[0.00], SOL[.51016149], XRP[15.81076651] | | |
| 03455890 | | ALT-PERP[0], BRZ[.00127182], BTC-PERP[0], USD[3.68] | | |
| 03455893 | | USD[0.02] | | |
| 03455896 | | USD[0.00], USDT[0] | | |
| 03455897 | | USD[0.00] | | |
| 03455902 | | FTT[0], TRX[.000289], USD[0.00], USDT[0] | | |
| 03455904 | | USD[0.00] | | |
| 03455912 | | AXS[0], BNB[0], SOL[0], TRX[0] | | |
| 03455913 | Contingent | FTT[750], SRM[.26911332], SRM_LOCKED[116.59334638], USD[0.00] | | |
| 03455916 | | FTM[454], USD[2.63] | | |
| 03455926 | Contingent, Disputed | TRX[.82278], USD[0.00], USDT[0.02490508] | | |
| 03455928 | Contingent | BTC[0.00006704], EUR[1.55], LTC[.00843781], LUNA2[0.00093956], LUNA2_LOCKED[0.00219231], USD[0.19], USDT[0.00018142], USTC[.133], USTC-PERP[0] | | |
| 03455929 | | FTT[0], NFT [426613643937447055/FTX EU - we are here! #37664)][1], NFT [465363653731596083/FTX EU - we are here! #37471)][1], NFT [467559294016726247/FTX EU - we are here! #37586)][1], TRX[0], USD[0.00] | | |
| 03455930 | | DENT[1], EUR[0.00], USD[0.00] | Yes | |
| 03455932 | | USD[0.99] | | |
| 03455936 | | FTT[7], USD[0.13] | | |
| 03455941 | | AVAX[2.774535], BTC[.00769651], ETH[.06831819], ETHW[.06831819], FTM[174.0029704] | | |
| 03455945 | | USD[0.00] | | |
| 03455946 | | FTT[.00000001] | | |
| 03455951 | | 1INCH-PERP[0], AAVE-PERP[0], AGLD-PERP[0], ALGO-PERP[0], APE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BOBA-PERP[0], BSV-PERP[0], BTC-MOVE-0316[0], BTC-MOVE-0320[0], BTC-MOVE-0325[0], BTC-PERP[0], BIT-PERP[0], BULL[.00000171], CELO-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRV-PERP[0], CVX-PERP[0], DASH-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIDA-PERP[0], FTM-PERP[0], FTT-PERP[0], FXS-PERP[0], GAL-PERP[0], GMT-PERP[0], HNT-PERP[0], ICP-PERP[0], IMX-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSM-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MINA-PERP[0], MKR-PERP[0], MOB-PERP[0], MTA-PERP[0], NEAR-PERP[0], NEO-PERP[0], ONT-PERP[0], PEOPLE-PERP[0], POLIS-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RNDR-PERP[0], RUNE-PERP[0], RVN-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SOS-PERP[0], SPELL-PERP[0], STMX-PERP[0], STX-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRU-PERP[0], USDJ[55.00], USDT[0], WAVES-PERP[0], XMR-PERP[0], XRP-PERP[0], YFII-PERP[0], ZEC-PERP[0] | | |
| 03455954 | | SAND[1.99962], USD[0.22] | | |
| 03455959 | | ETHW[.00075224], USD[0.00], USDT[0.96077749] | | |
| 03455963 | Contingent | FTT[28.66636404], LUNA2[9.25392416], LUNA2_LOCKED[21.59248972], LUNC[2015061.47047714], TRX[729.87745913], USD[0.01], WRX[238.9594159], XRP[9194.48523390] | | TRX[729.377879], XRP[9194.374901] |
| 03455967 | | USD[0.01] | | |
| 03455974 | | 1INCH[1], CRV[5.9994], LUNC-PERP[0], SPELL[14797.4], USD[0.70] | | |
| 03455975 | | TRX[.020001], USD[14.54] | | |
| 03455984 | | USD[0.00] | | |
| 03455989 | | USD[0.06], USDT[0.06113096] | | |
| 03455993 | | USD[0.07] | | |
| 03455994 | | FTT[.19996], USD[0.15] | | |
| 03455997 | | SAND[1], USD[5.49], USDT[0] | | |
| 03455998 | | ETH[0.00000470], ETHW[0.00000470], USDT[2.7216451] | | |
| 03456000 | | EUR[0.00], USD[1.34] | | |
| 03456006 | Contingent | FTT[0], SRM[3.79358186], SRM_LOCKED[29.61904611], USD[0.00] | | |
| 03456007 | | USDT[1.824] | | |
| 03456010 | | USD[0.00], USDT[0] | | |
| 03456019 | | EUR[0.00], USD[0.00], USDT[14.19] | | |
| 03456021 | | KIN[1], SOL[4.31487813], TRX[1], USD[0.41] | Yes | |
| 03456023 | | HNT[0], XRP[0] | | |
| 03456027 | | USD[0.00] | | |
| 03456035 | | BTC-PERP[0], ETH[2.06970563], ETH-PERP[0], ETHW[0.65511588], SOL[12.13913601], STEP-PERP[0], USD[-82.49], USDT[205.36927286] | | |
| 03456038 | Contingent | SRM[2.40509297], SRM_LOCKED[15.71490703] | | |
| 03456046 | | USD[0.00] | | |
| 03456049 | Contingent, Disputed | BAT[0], CQT[0], ETH[0], FTT[0], GALA[0], MATIC[0], TRX[9.95770144], USDT[0.00002831] | | |
| 03456054 | | SAND[.00199743], SOS[300000], USD[0.04] | | |
| 03456055 | | ETH[.029994], ETHW[.029994], USD[0.57] | | |
| 03456059 | | USD[0.01] | | |
| 03456062 | | USD[0.00] | | |
| 03456067 | | TRX[10] | | |
| 03456068 | | FTT[3.01563640], TONCOIN[36.1], USD[0.00] | | |
| 03456069 | | USD[0.00], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03456076 | | USD[0.08], USDT[0] | | |
| 03456088 | | USD[0.00] | | |
| 03456094 | | BTC[.00000415], LTC[.05861911], TRX[.000843], USD[1.93], USDT[1.60731474] | | |
| 03456101 | | EUR[0.01], USD[0.78] | | |
| 03456102 | | USD[25.00] | | |
| 03456104 | | TONCOIN[0], TRX[1] | | |
| 03456109 | | TRX[.328018], USD[0.00] | | |
| 03456112 | | USD[26.46] | Yes | |
| 03456116 | | SAND-PERP[0], TRX[.00055536], USD[0.00] | | |
| 03456124 | | USD[0.00] | | |
| 03456132 | | SOL[0], USD[0.00], USDT[0] | | |
| 03456133 | | USD[0.00] | | |
| 03456137 | | ATLAS[824.64160614], KIN[1], USDT[0] | | |
| 03456141 | Contingent | FTT[0], SRM[3.79358186], SRM_LOCKED[29.61904611], USD[0.00] | | |
| 03456146 | | ATOM-PERP[0], BTC-PERP[0], EUR[0.00], USD[-0.08], USDT[0.37823731], USTC-PERP[0] | | |
| 03456150 | | ADA-PERP[0], ALICE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[.00005048], BTC-PERP[0], DOGE-PERP[0], DYDX-PERP[0], FIL-PERP[0], GALA-PERP[0], IMX-PERP[0], KSM-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEAR-PERP[0], PEOPLE-PERP[0], REN-PERP[0], SNX-PERP[0], SOL-PERP[0], USD[-0.48], WAVES-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 03456151 | | BTC[.17559849], DOGE[3119.12104499], ETH[.59963975], ETHW[.5993888] | Yes | |
| 03456156 | | USD[0.00], USDT[0.00053291] | | |
| 03456159 | | ATLAS[0], KIN[1], MATIC[0], TRX[1] | | |
| 03456166 | | USD[0.01] | | |
| 03456167 | | USD[0.00] | | |
| 03456169 | | ETH[0.00000001], ETH-PERP[0], ETHW[0], EUR[1212.00], FTT[0.02637928], LUNC-PERP[0], SOL-PERP[0], USD[0.28], USDT[0] | | |
| 03456170 | | ETH[1], ETHBEAR[19936460], ETHBULL[2438.37465522], EUR[0.00], FTT[3], USD[5586.70] | | |
| 03456172 | | AKRO[2], BAO[7], DENT[1], GBP[3.97], KIN[2], RSR[25266.04553985], TRX[3], UBXT[3], USD[0.00] | Yes | |
| 03456175 | | ADA-PERP[0], BTC-PERP[0], EOS-PERP[0], ETH-PERP[0], FTM-PERP[0], HOT-PERP[0], LINK-PERP[0], LUNC-PERP[0], SOL-PERP[0], TRX-PERP[0], USD[0.00], USDT[0], VET-PERP[0], XLM-PERP[0] | | |
| 03456176 | | BTC[.011375] | | |
| 03456177 | | 0 | | |
| 03456187 | | ALGO-0325[0], BTC-PERP[0], DOGE-PERP[0], FIDA-PERP[0], LOOKS-PERP[0], MAPS-PERP[0], PEOPLE-PERP[0], SOL-PERP[0], USD[0.03], USDT[0.00000001] | | |
| 03456193 | | BTC[.00437288], BTC-PERP[0], EUR[80.00], USD[-1.12] | | |
| 03456196 | | SAND-PERP[0], USD[0.00] | | |
| 03456204 | | ETHW[.00000898], USD[0.00], USDT[4056.00008848] | Yes | |
| 03456210 | | BNB[7.1699158], BTC[.03913186], EUR[0.00], USD[134.89], USDT[2550.96644179] | | |
| 03456211 | | TONCOIN[.0547] | | |
| 03456214 | | USD[0.00], USDT[0.00000001] | | |
| 03456222 | | AKRO[1], BAO[4], EUR[0.00], MATIC[1.00042927] | Yes | |
| 03456228 | | TONCOIN[.0673], USD[0.00] | | |
| 03456229 | | GALA[.68961429], USD[25.00], USDT[0] | | |
| 03456234 | | APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], ETC-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], SAND-PERP[0], SOL-PERP[0], USD[7883.79], USDT[0], USTC-PERP[0] | | |
| 03456242 | | NFT [329545271048592384/FTX EU - we are here! #34354][1], NFT [364504192743251317/FTX EU - we are here! #34404][1], NFT [508640921315577842/FTX EU - we are here! #34439][1], USD[0.00] | | |
| 03456243 | | SAND[.0020108], SOS[300000], USD[0.02] | | |
| 03456245 | | SAND-PERP[0], USD[0.00] | | |
| 03456248 | Contingent | ETH[.00000002], FTT[2404.60041653], SRM[.29136565], SRM_LOCKED[7.70863435], TRX[.000203], USD[0.03], USDT[99.48262336] | | |
| 03456251 | Contingent | FTT[0], LTC[0.07063437], SRM[1.68121909], SRM_LOCKED[10.37111334], USD[956.54], USDT[457.99592599] | | |
| 03456254 | | USD[0.00] | | |
| 03456255 | | NFT [295633024203710836/FTX EU - we are here! #235731][1], NFT [349606791189332447/FTX EU - we are here! #235728][1], NFT [352827450526185506/FTX EU - we are here! #235739][1] | | |
| 03456261 | | USD[0.00], USDT[0] | | |
| 03456262 | | USD[0.00], USDT[0] | | |
| 03456263 | | AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BOBA-PERP[0], BTC[0], BTC-PERP[0], CELO-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CREAM-PERP[0], CVX-PERP[0], DASH-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], IMX-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MKR-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], ONE-PERP[0], PEOPLE-PERP[0], PROM-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REN-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-0325[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SXP-PERP[0], THETA-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], UNI-PERP[0], USD[0.00], USDT[0], USDT-PERP[0], VET-PERP[0], WAVES-0325[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 03456266 | | TRX[0], USD[0.00] | | |
| 03456268 | | ATOM[2.299496], BAL[.008758], BNB[.0090662], BTC[0.01103694], CRV[64.9883], DOGE[41.18758], ETH[.0628974], ETHW[.0449667], FTT[2.599532], LINK[.095734], SOL[18.1555504], STG[127.97696], USD[398.47], USDT[0] | | |
| 03456269 | | TRX[.300807], USD[0.00], USDT[0.22020893] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03456270 | Contingent | AAVE-PERP[0], ADA-PERP[0], ALGO[3727], ATLAS[73680], ATOM[52.97294944], AVAX[17.72758841], AVAX-PERP[0], BTC[.52173896], BTC-PERP[0], COMP[26.2244], CRV[1254], DOGE[7072.8462], DYDX[148.6], ETH[2.64035552], ETH-PERP[0], ETHW[2.64035552], FTM[1005], FTT[.03000032], FTT-PERP[0], GALA[18960], GMT[.97511], GOG[3797.65458], IMX[1003.297236], LINK[46.8], LINK-PERP[0], LUNA2[0.00044683], LUNA2_LOCKED[0.00104262], LUNC[2.49832399], MATIC[453.14786979], MATIC-PERP[0], POLIS[1202.8], RAY[1085.73614764], RUNE[54.26436601], RUNE-PERP[0], SOL[52.29991478], SOL-PERP[0], STG[350], SUSHI[33.00253545], THETA-PERP[0], UNI[11.73829957], USD[7697.43], YGG[576.8166] | | |
| 03456276 | | USD[0.00] | | |
| 03456279 | | USD[0.00] | | |
| 03456280 | | USD[0.00], USDT[0.00000246] | | |
| 03456293 | | ADA-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BTC-PERP[0], DOT-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], LINK-PERP[0], NEAR-PERP[0], RON-PERP[0], USD[0.00], USDT[0] | | |
| 03456298 | | BNB[0], USD[0.00] | | |
| 03456299 | | USD[0.01] | | |
| 03456301 | | TRX[.632184], USDT[0.47453816] | | |
| 03456302 | | FTT[0.04259878], USD[0.00], USDT[247.74371987] | | |
| 03456305 | | FTT[.00000001] | | |
| 03456309 | | SOL[.14], USD[0.92] | | |
| 03456311 | | ETH[.0023578], ETHW[.0023578] | | |
| 03456312 | | BTC[0.00004951], CRO[9.36711], ETH[0.00095152], ETHW[0.00095152], FTT[.09734], LUNC-PERP[0], USD[539.89] | | |
| 03456314 | | SOS[64540], USD[0.01] | | |
| 03456319 | | FTT[0.11565619], USD[0.00], USDT[0] | | |
| 03456323 | | BTC-PERP[0], DOT[.2], ETH[.002], ETH-PERP[0], ETHW[.002], FTT[0.20413218], MATIC[10], MATIC-PERP[0], SHIB[100000], SOL[.08242804], SOL-PERP[0], USD[0.00] | | |
| 03456329 | | BTC[0.02251622], DOGE[0], ETH[0.07167692], ETHW[0.07167692], EUR[0.00], LINK[0], LUNC-PERP[0], MATIC[0], SOL[0], SUSHI[0], UNI[0], USD[-149.26], USDT[0] | | |
| 03456335 | | BTC[0], ETHW[.02982548], TRX[.000917], USD[0.24], USDT[1.40078826] | | |
| 03456337 | Contingent | SRM[1.29136565], SRM_LOCKED[7.70863435], USD[25.00] | | |
| 03456343 | | FTM[0], USD[0.00] | | |
| 03456344 | | ATOM[41.592096], ETH[.26295003], ETHW[.26295003], EUR[0.30], FTT[77.085351], USD[140.06] | | |
| 03456358 | Contingent | LUNA2[0.02511672], LUNA2_LOCKED[0.05860569], LUNC[5469.22], TRX[.000002], USDT[0.04372124] | | |
| 03456359 | | USD[0.00], USDT[0] | | |
| 03456360 | | ADA-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX[49.99], AVAX-PERP[0], BNB-PERP[0], BTC[.14998], BTC-PERP[-1.4], DOGE-PERP[-5184], DOT-PERP[0], ETH[.35], ETH-PERP[-40.929], ETHW[.001996], EUR[1000.01], FTM[942.99273309], FTM-PERP[0], FTT-PERP[1000], FXS[30.3], GMT-PERP[0], GMX[7.219314], HT-PERP[-500], MASK-PERP[0], MATIC-PERP[0], NEAR[349.93644], NEAR-PERP[0], SHIB-PERP[0], SOL[1], SOL-PERP[-390.79], TRX[2258], TRX-PERP[0], USD[131999.05], USDT[49.64399556], USDT-PERP[-34034], YGG[1499.7] | | |
| 03456361 | | FTT[1.08416161], USD[0.01] | | |
| 03456367 | | USD[0.02] | | |
| 03456369 | | AVAX[0.06176704], AXS[0.02613702], BAO[0], BCH[0.00636224], BICO[1.07520742], BNB[0.00777449], CQT[10.17511833], CRO[5.85628241], DOT[0.49462512], ETH[0], FTM[3.84427926], FTT[0.08045016], GALA[9.73963389], GRT[4.57307099], KIN[2], MATIC[0.59124477], RAY[0.45449566], SECO[0.17425395], SOL[.08227908], SPELL[277.28074670], TONCOIN[0.65451516], TRX[51.43414097] | Yes | |
| 03456370 | | USD[0.00] | | |
| 03456371 | | BTC[0], USD[0] | | |
| 03456374 | | FTT[.00000001] | | |
| 03456375 | | USD[0.00] | | |
| 03456376 | | NFT (558551785872337301/The Hill by FTX #18026)[1] | | |
| 03456377 | | TRX[.812105], USD[0.41] | | |
| 03456379 | | USD[0.06] | | |
| 03456389 | | AVAX[.24315316], AVAX-PERP[0], USD[27.10] | | |
| 03456392 | | USD[0.00] | | |
| 03456397 | | USD[0.00] | | |
| 03456398 | | USD[0.47] | | |
| 03456400 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB[0.00867384], BNB-PERP[0], BTC-PERP[0], CEL-PERP[0], CLV-PERP[0], ETC-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], GLMR-PERP[0], GMT-PERP[0], LOOKS-PERP[0], LUNA2[1.10762146], LUNA2_LOCKED[2.58445009], LUNC[241186.90668259], LUNC-PERP[0], NEAR-PERP[0], OXY-PERP[0], RAMP-PERP[0], RAY-PERP[0], RUNE-PERP[0], SLP-PERP[0], SOL[0.00065724], SOL-PERP[0], STEP-PERP[0], SXP-0325[0], USD[-0.01], USDT[0], USDT-PERP[0], YFII-PERP[0], ZIL-PERP[0] | | |
| 03456405 | | ATOM-PERP[0], CREAM-PERP[0], CRV-PERP[0], DOT-PERP[0], ETH-PERP[0], LUNC-PERP[0], PEOPLE-PERP[0], SUSHI-PERP[0], UNI-PERP[0], USD[12.71] | | |
| 03456407 | | BNB[.05146478], USD[10.21], USDT[1.08892787] | Yes | |
| 03456416 | | USD[0.00] | | |
| 03456423 | | SAND[2], TRX[.441401], USD[0.96] | | |
| 03456425 | | MANA[0.70778217] | | |
| 03456427 | | BAO[2], BNB[0], BTC[0], DENT[1], KIN[267.79017526], NFLX[0], TRX[0.00155400], UBXT[1], USDT[0.38361651], XRP[.000742] | Yes | |
| 03456429 | | BAO[7], DENT[2], KIN[6], NFT (309449589231164294/FTX EU - we are here! #56549)[1], NFT (427615278911096703/FTX EU - we are here! #56671)[1], USD[0.00], USDT[0] | Yes | |
| 03456430 | | NFT (381645904230634666/FTX EU - we are here! #225119)[1], NFT (499424847660958767/FTX EU - we are here! #225134)[1], NFT (570243303685252620/FTX EU - we are here! #225128)[1] | | |
| 03456437 | | USD[0.00] | | |
| 03456438 | | AVAX-PERP[0], EGLD-PERP[0], ETH-PERP[0], HBAR-PERP[0], NEAR-PERP[0], USD[22.73], USDT[0] | | |
| 03456440 | Contingent, Disputed | BRZ[19.77612818], USD[1.00] | | |
| 03456447 | | COIN[20.0078], USD[0.01] | | |
| 03456452 | | USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03456457 | | USD[0.00] | | |
| 03456459 | | USD[0.00] | | |
| 03456461 | | ATOM[0], BTC[0], DOT[0], USDT[0] | | |
| 03456466 | | USD[0.00] | | |
| 03456467 | | AAVE-PERP[0], ANC-PERP[0], APT-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC[.01333252], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], DOGE-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], GMT-PERP[0], HNT-PERP[0], IOTA-PERP[0], LINK-PERP[0], LUNC-PERP[0], NEAR-PERP[0], PUNDIX-PERP[0], REEF-PERP[0], RSR-PERP[0], SAND-PERP[0], SOL-PERP[0], SUSHI-PERP[0], UNI-PERP[0], USD[0.16], USDT[0.00492723], VET-PERP[0], WAVES-PERP[0], XMR-PERP[0], XRP-PERP[0] | | |
| 03456470 | | XRP[1423.48] | | |
| 03456485 | | SAND[1], TRX[.957701], USD[1.88] | | |
| 03456492 | | USD[0.05], USDT[0] | | |
| 03456498 | | USD[0.00] | | |
| 03456499 | | USD[0.00] | | |
| 03456500 | | APT[10.99802], AUDIO[100], FIL-PERP[0], RUNE[17.696814], USD[1.69] | | |
| 03456501 | | USD[151.97], USDT[944.49282868] | | USD[149.00], USDT[922] |
| 03456506 | | ALGO-PERP[0], APE-PERP[0], ATOM-PERP[0], BNB-PERP[0], BTC[.00009102], BTC-PERP[0], ETH-0930[0], ETH-PERP[0], EUR[0.68], IOTA-PERP[0], LINK-PERP[0], MATIC-PERP[0], NEAR-PERP[0], ONE-PERP[0], OP-PERP[0], RSR-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], USD[4.95], USDT[0.40867470], XLM-PERP[0] | | |
| 03456519 | | ADA-PERP[0], ANC-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC-0325[0], BTC-PERP[0], DOGE-0624[0], DOGE-PERP[0], DOT-0325[0], ETH-0325[0], ETH-PERP[0], GALA-PERP[0], GAL-PERP[0], GRT-0624[0], JASMY-PERP[0], KIN-PERP[0], KSHIB-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MTA-PERP[0], SAND-PERP[0], SLP-PERP[0], SOL-PERP[0], TRX-PERP[0], USDL-0.20], USDT[0.26788079], XRP-0325[0], XRP-PERP[0] | | |
| 03456522 | | USD[0.02] | | |
| 03456524 | | USD[56.74] | | |
| 03456529 | | BTC[0], BTC-PERP[0], ETH-PERP[0], EUR[0.00], SOL[.00000001], USD[1083.70] | | |
| 03456531 | | 0 | | |
| 03456532 | | SAND[261], SPELL[62400], USD[2.80] | | |
| 03456533 | | BTC[0], USDT[0.00037285] | | |
| 03456536 | | TONCOIN[.099] | | |
| 03456537 | | SAND[1], USD[5.19] | | |
| 03456544 | | ATLAS[2430], FTT[2.28469233], USD[0.29], USDT[0] | | |
| 03456545 | | FLOW-PERP[0], NFT (323317904016232247/FTX EU - we are here! #146140)[1], NFT (349674663587919998/FTX EU - we are here! #145904)[1], NFT (438748942979186442/FTX EU - we are here! #145978)[1], USD[99.33] | | |
| 03456546 | | BTC[.06501374], ETH[.00633669], EUR[0.00] | | |
| 03456554 | | ADA-PERP[0], AVAX-PERP[0], AXS[.7], BAT-PERP[0], BNB-PERP[0], CRV-PERP[0], DOT-PERP[0], EDEN-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], OMG-PERP[0], SAND-PERP[0], SOL-PERP[0], UNI-PERP[0], USD[1.35] | | |
| 03456556 | | CVC[152.9694], ETH[.12647961], ETHW[.11248241], EUR[40.57], FTM[36], FTM-PERP[0], FTT[.99983359], SOL[.59314517], USD[0.00] | | |
| 03456557 | | FTT[1.62003016], SOL[2.08115903] | | |
| 03456563 | | BULL[10.02693122], DOGEBULL[.46978.79873631], ETH[0], ETHBULL[100.27136094], TRX[.000131], USD[0.00], USDT[0] | | |
| 03456566 | | AKRO[3], BAO[5], BCH[.00001362], EUR[0.00], KIN[7], RSR[1], TRX[1], UBXT[3], USDT[42.5379627] | Yes | |
| 03456569 | | BAND[.00002], BTC[.0000006], USD[0.00] | | |
| 03456577 | | TRX[1], USD[0.06] | | |
| 03456580 | | BTC[.00009644], GMT[.92799], MATIC[4.02251227], SOL[41.8], USD[0.17], USDT[0] | | |
| 03456582 | | USD[0.00] | | |
| 03456584 | | USD[0.43], USDT[0] | Yes | |
| 03456590 | | USDT[0.00000002] | | |
| 03456601 | | TRX[.000001], USDT[0.00000009] | | |
| 03456602 | Contingent | 1INCH[0], AVAX[0], AXS[0], BAND[0], BCH[0], BNT[0], BTC[0.00000012], ETH[0], FTM[0], HT[0], LUNA2[0.00765732], LUNA2_LOCKED[0.01786708], LUNC[0], MATIC[0], RAY[0], SUSHI[0], TRX[0], TRYB[0], USD[3205.31], USTC[0], XAUT[0] | | |
| 03456604 | | TONCOIN[36], USD[0.10] | | |
| 03456622 | | SAND-PERP[0], USD[0.01] | | |
| 03456629 | | SOL[0] | | |
| 03456630 | | ALGO-PERP[0], ALPHA-PERP[0], ATLAS-PERP[0], BAND-PERP[0], BNB[.00001115], DODO-PERP[0], DOGE-PERP[0], GALA-PERP[0], HUM-PERP[0], IOTA-PERP[0], KNC-PERP[0], LRC-PERP[0], MANA-PERP[0], MAPS-PERP[0], SHIB-PERP[0], SKL-PERP[0], SXP-PERP[0], TLM-PERP[0], USD[0.00], USDT[0], VET-PERP[0], WAVES-PERP[0], XRP-PERP[0] | | |
| 03456631 | Contingent | BTC-PERP[0], CGC[.01695779], CGC-0624[0], ETH[.00275243], ETH-PERP[0], ETHW[0.00275241], FTT[0.00316778], LINK[.1849593], LINK-PERP[0], LTC-PERP[0], LUNA2[0.09319326], LUNA2_LOCKED[0.21745095], LUNC[10293.03], LUNC-PERP[0], SOL[1.30637502], SOL-PERP[0], USD[-13.57], USDT[0.00633014], WAVES-PERP[0] | | |
| 03456648 | Contingent | FTT[0.09046033], GENE[.00000001], LUNA2[23.71541357], LUNA2_LOCKED[55.33596501], LUNC[5164081.23588063], RAY[1005.6205589], TRX[.000023], USD[-0.95], USDT[0], XLM-PERP[0] | | |
| 03456660 | | USD[1.90] | | |
| 03456671 | | USD[0.00] | | |
| 03456680 | | SAND-PERP[0], USD[0.01] | | |
| 03456682 | | LINK-PERP[0], ONE-PERP[0], USD[0.44], USDT[0.00692808] | | |
| 03456685 | | ETH[.00398924], ETHW[.00398924], USD[0.00] | | |
| 03456691 | | USD[0.00] | | |
| 03456694 | | APE-PERP[0], BTC-PERP[0], ETH-PERP[0], SOL-PERP[0], USD[94.86] | | |
| 03456698 | Contingent | ALPHA[2712.48453], APE-PERP[0], AVAX[1.99962], BTC[.000081], CEL-PERP[0], LOOKS[99.981], LUNA2[2.83074389], LUNA2_LOCKED[6.60506908], LUNA2-PERP[0], MATIC[1521.44781935], SLP[17256.7206], SOL-PERP[0], TRX[20], USD[5.85], USDT[3328.55704072] | | |
| 03456700 | | USD[0.00] | | |
| 03456703 | | AAVE[.0098879], AAVE-PERP[0], CAKE-PERP[0], ETH[.00099639], UNI-PERP[0], USD[0.00], USDT[0] | | |
| 03456704 | | SOL[0], USD[0.05] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03456705 | | USD[1.00], USDT[145.24837019] | | |
| 03456710 | | COPE[0.20229533] | | |
| 03456715 | Contingent | NFT (364295122749134050/FTX AU - we are here! #47610)[1], SRM[1.69675723], SRM_LOCKED[13.32160961], USD[0.09], USDT[.09101126] | Yes | |
| 03456733 | | BNB[12.78639], USD[320.42] | | |
| 03456736 | | TRX[1], USD[0.04] | | |
| 03456737 | | USD[0.00] | | |
| 03456741 | Contingent | ALGO[19], AVAX[.39998], BTC-PERP[.0011], DOGE[50.9806], ETH[0.46424826], ETH-PERP[0], ETHW[.1709988], FTT[1.9996], LTC[1.49256436], LUNA2[0.09846857], LUNA2_LOCKED[0.22976001], LUNC[22441.74], SOL[0], SOL-PERP[2.01999999], TRX[132], USD[-46.15], USDT[100.18410598], XRP-PERP[5] | | |
| 03456743 | | GENE[2.62078150] | | |
| 03456745 | | ETH[.00011127], ETHW[.00011127], USDT[0] | | |
| 03456748 | | FTT[.00000001] | | |
| 03456750 | | USD[0.04] | | |
| 03456752 | | ETH[0] | | |
| 03456754 | | USD[25.00] | | |
| 03456773 | | FTT[0.00050393], USD[0.01], USDT[0] | | |
| 03456776 | | FTT[0.00275748], USD[0.02] | | |
| 03456786 | | HNT[2.27618134] | | |
| 03456790 | | SAND[2.47061362] | | |
| 03456791 | Contingent | FTT[.07], SRM[1.30892141], SRM_LOCKED[7.81107859], USD[0.00] | | |
| 03456799 | | DENT[0], FTM[0], MATICBEAR2021[11800], TRXBEAR[31993920], USD[0.07] | | |
| 03456811 | | TONCOIN[3.6], USD[0.16] | | |
| 03456814 | | ETH[.16007057], ETHW[.16007057], USD[0.01] | | |
| 03456815 | | USD[0.00] | | |
| 03456818 | Contingent | APE-PERP[0], BAND-PERP[0], BTC[0.00051299], BTC-PERP[0], DEFI-PERP[0], DOGE[290.4360805], ETC-PERP[0], ETH[1.15038723], ETH-0325[0], ETH-PERP[0], ETHW[0], ETHW-PERP[0], FTM-PERP[0], FTT[5.18104982], FTT-PERP[0], FTXDXY-PERP[0], GAL-PERP[0], GMT-PERP[0], GST-PERP[0], IOST-PERP[0], JASMY-PERP[0], KLAY-PERP[0], KSHIB-PERP[0], LDO-PERP[0], LTC[.00183814], LUNA2[0.96918814], LUNA2_LOCKED[2.18129628], LUNC-PERP[0], NEAR-PERP[0], NFT (308100646942025269/FTX AU - we are here! #39779)[1], NFT (311449031165451085/FTX AU - we are here! #18149)[1], NFT (431785199449997260/The Hill by FTX #28361)[1], PERP-PERP[0], PRIV-PERP[0], SOL[.00864789], SOL-PERP[0], SUN[321.98458456], TONCOIN[.0999806], TRX[3897.78917719], TRX-PERP[0], USD[-0.86], USDT[1.00000001] | Yes | |
| 03456820 | | USD[0.17] | | |
| 03456830 | Contingent | SRM[1.29136565], SRM_LOCKED[7.70863435] | | |
| 03456833 | | BTC[.00127543], BTC-PERP[0], ETH-PERP[0], FTT-PERP[0], SOL-PERP[0], USD[14.68] | | |
| 03456834 | Contingent | SRM[1.67839039], SRM_LOCKED[13.32160961] | | |
| 03456835 | | BTC-MOVE-0308[0], BTC-MOVE-0312[0], USD[-30.53], USDT[51.172681] | | |
| 03456844 | Contingent | ATOM[8.298423], ETH[.099981], ETHW[.099981], LUNA2_LOCKED[50.99796863], LUNC[25.0081247], SOL[434.9077433], TRX[.000777], USD[12908.25], USTC[2428.57003] | | |
| 03456845 | | USD[0.00] | | |
| 03456854 | | USD[0.00] | | |
| 03456860 | | TONCOIN[67.16], USD[0.00], USDT[0] | | |
| 03456865 | | GODS[131.5], USD[0.09] | | |
| 03456867 | | SAND[.00182339], USD[0.02] | | |
| 03456869 | | USD[0.00], USDT[0] | | |
| 03456879 | | USD[0.03] | | |
| 03456881 | | USD[0.00] | | |
| 03456882 | | ETH[0.01467058], SOL[0], XRP[.00000001] | | |
| 03456883 | | BTC[0] | | |
| 03456887 | | MATIC[0], TRX[0], USD[0.00] | | |
| 03456893 | | BNB[.00776657], ETH[.0009134], ETHW[.0009134], TONCOIN[.05], USD[709.96] | | |
| 03456898 | Contingent | BTC[0.23016674], BTC-PERP[0], ETH[1.24781596], ETHW[1.17782255], FTT[4.5996], LUNA2[0.31042511], LUNA2_LOCKED[0.72432526], LUNC[1], SOL[2.149896], USD[20.78] | | |
| 03456900 | | TRX[.000051], USD[0.00] | | |
| 03456902 | | BNB[0], FTM[0], SOL[0] | | |
| 03456906 | | USDT[0] | | |
| 03456909 | | ETH[0] | | |
| 03456911 | | NFT (311499559299585608/FTX EU - we are here! #65445)[1], NFT (363271623278703623/FTX EU - we are here! #65533)[1], NFT (564621758146105465/FTX EU - we are here! #65487)[1], USD[0.00] | | |
| 03456912 | | BRZ[0], USD[0.00], USDT[0] | | |
| 03456914 | | BNB[.00003884], USD[0.00] | | |
| 03456920 | | AKRO[1], BAO[1], BF_POINT[300], DENT[1], ETH[.08759095], ETHW[.08656548], EUR[0.11], FIDA[1.02128255], KIN[1], UBXT[1], USDT[0.37694648] | Yes | |
| 03456922 | | TONCOIN[62.83047394], USD[0.00] | Yes | |
| 03456924 | | USD[0.00] | | |
| 03456926 | | TONCOIN[.074], TRX[.000783], USD[0.00] | | |
| 03456932 | Contingent | BNB-PERP[0], BTC-PERP[4.00040000], DENT-PERP[0], ETH-PERP[18.889], EUR[19.66], FTM[3.8997005], FTM-PERP[0], MINA-PERP[0], SRM[2.54504118], SRM_LOCKED[18.81495882], USD[-47435.37], USDT[0.00000001], VET-PERP[0] | | |
| 03456933 | | USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03456935 | | USD[0.00] | | |
| 03456937 | | TONCOIN[.83] | | |
| 03456938 | Contingent | SRM[1.29136565], SRM_LOCKED[7.70863435], USD[0.00] | | |
| 03456939 | | ETH[.00000009], ETHW[.00000009], USDT[0.00003174] | | |
| 03456941 | | BAO[1], BTC[0], ETH[.00000007], FTT[0.00071831], USD[28827.66], USDT[0.00000001] | Yes | |
| 03456947 | | 0 | | |
| 03456948 | | USD[0.00] | | |
| 03456952 | | USD[0.00] | | |
| 03456953 | | FTT[.00000001] | | |
| 03456960 | | BNB[.00004877], HOT-PERP[0], USD[0.00] | | |
| 03456961 | | BTC-PERP[.001], DOGE-PERP[0], LUNC-PERP[0], SXP[0], USD[-0.44] | | |
| 03456962 | | FTT[0], USD[0.00], USDT[0] | | |
| 03456964 | | BTC[.00839156], ETH[0.42959523], EUR[0.00], STETH[0], USD[0.40], USDT[0] | | |
| 03456965 | | RSR[1], SOL[3.17744038], USD[0.01] | | |
| 03456967 | | SAND-PERP[0], TRX[0], USD[0.00], USDT[0.00000004] | | |
| 03456968 | | TRX[.35352075], USD[0.01] | | |
| 03456972 | Contingent | SRM[1.29136565], SRM_LOCKED[7.70863435] | | |
| 03456980 | | BTC[0.00171289], COMP[0], USD[3.38], USDT[0] | | |
| 03456981 | | ATLAS[150], USD[0.62], USDT[0.94309900] | | |
| 03456985 | | NFT (325472338711774580/FTX EU - we are here! #158671)[1], NFT (349122268069843799/FTX EU - we are here! #158041)[1], NFT (394099700525985052/FTX EU - we are here! #158783)[1], TRX[.000382], USD[2.98], USDT[0.00461023] | | |
| 03456987 | | USD[0.00] | | |
| 03456990 | | BTC[0], EUR[0.00], FTT[0.00056893], USD[0.00] | Yes | |
| 03456992 | | BTC-PERP[0], ETH-PERP[0], USD[0.00] | | |
| 03456994 | | NFT (312652963100780513/The Hill by FTX #42440)[1] | | |
| 03456996 | | USD[0.00] | | |
| 03457002 | | BAO[1], BTC[.23362887], DENT[1], DOT[13.53462997], ETH[1.62806725], ETHW[1.62740255], FIDA[1], KIN[5], LINK[31.79942383], TRX[1], UBXT[2], USD[3536.05] | Yes | |
| 03457003 | | ETH[0.00060676], ETHW[0.00060676], TRX[.000001], USD[0.00], USDT[0.00002105] | | |
| 03457005 | | USDT[0.15130982] | | |
| 03457008 | Contingent | BTC[0], ETH[.00000001], FTT[0.14691454], LUNA2_LOCKED[36.60440848], USD[0.00] | | |
| 03457009 | | USD[0.04] | | |
| 03457013 | | BTC[0.00000883], USD[239.10] | | |
| 03457018 | | USD[15.00] | | |
| 03457024 | Contingent | AKRO[1], AUDIO[1], BAO[1], DENT[1], KIN[1], LUNA2[0.00006960], LUNA2_LOCKED[0.00016241], LUNC[15.156701], RSR[1], UBXT[1], USD[1547.88], USDT[0.00000001] | | |
| 03457032 | | ATOM-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CHZ-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENS-PERP[0], ETH[0.00099999], ETH-PERP[0], ETHW[1.96099999], FIL-PERP[0], FTT[68.7952], FTT-PERP[0], GMT-PERP[0], LINK-PERP[0], SOL-PERP[0], TRX[.000017], USD[1376.99], USDT[11254.9968886] | | |
| 03457034 | | USD[0.00], USDT[0] | | |
| 03457039 | Contingent | ANC-PERP[0], ETH[.0000001], ETHW[.0004401], FTT[0], GMT-PERP[0], GST-PERP[0], NFT (374875339601451065/FTX AU - we are here! #54900)[1], NFT (536748418339526530/FTX EU - we are here! #38942)[1], NFT (552530912330761397/FTX EU - we are here! #38690)[1], NFT (562468607666581809/FTX EU - we are here! #38800)[1], RUNE-PERP[0], SRM[.17430939], SRM_LOCKED[5.4781863], USD[0.01], USDT[0], USDT-PERP[0], USTC-PERP[0], XRP[.00000319] | | |
| 03457042 | | USD[0.00] | | |
| 03457043 | | USD[0.05] | | |
| 03457044 | | TONCOIN[89.28338], USD[0.01] | | |
| 03457046 | | NFT (337853781488665533/FTX EU - we are here! #65853)[1], NFT (364563154079955351/FTX EU - we are here! #65930)[1], NFT (470997619717382151/FTX EU - we are here! #66072)[1], USD[0.00] | | |
| 03457048 | Contingent | ETH-PERP[0], ETHW[.02305132], FTT-PERP[0], LUNA2[0.00070295], LUNA2_LOCKED[0.00164022], LUNC[153.06938], SHIB[4049359.59], USD[-0.01], USDT[0.00000001] | | |
| 03457052 | Contingent | APT[0], AVAX[0], LUNA2[0], LUNA2_LOCKED[0.83892587], LUNC[0], MATIC[0], NFT (388511506327411049/FTX EU - we are here! #29000)[1], NFT (512594251596686894/FTX EU - we are here! #29151)[1], NFT (558369696471574237/FTX EU - we are here! #29238)[1], SOL[0], USDT[0.00000001] | | |
| 03457053 | | SAND[9.998], USD[4.59], USDT[0] | | |
| 03457056 | | USD[0.00] | | |
| 03457060 | | 0 | | |
| 03457061 | | USD[0.00] | | |
| 03457065 | | TRX[0], USD[0.00], USDT[0] | | |
| 03457070 | | BAO[9], BNB[.00000033], DENT[4], ETH[.00000009], ETHW[0.00048170], KIN[11], NFT (366147273494658034/FTX EU - we are here! #157872)[1], NFT (385713863560690825/FTX EU - we are here! #157768)[1], NFT (507703613843042515/FTX EU - we are here! #157688)[1], RSR[1], UBXT[2], USD[0.00], USDT[0] | Yes | |
| 03457072 | | 1INCH-PERP[0], ALGO-PERP[0], AXS-PERP[0], BTC-PERP[0], CRV-PERP[0], CVX-PERP[0], ENJ-PERP[0], ETC-PERP[0], ETH-0930[0], ETH-PERP[0], FTM-PERP[0], ICP-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], SAND-PERP[0], SHIB-PERP[0], THETA-PERP[0], USDt[-0.92], USDT[.93892826], XTZ-PERP[0] | | |
| 03457074 | | USD[0.00] | | |
| 03457079 | Contingent | SRM[1.29136565], SRM_LOCKED[7.70863435] | | |
| 03457082 | | USD[0.00] | | |
| 03457088 | | TRX[.929306], USD[0.78], USDT[0.02696719] | | |
| 03457091 | | AKRO[2], BAO[31], BTC[.02103853], DENT[3], ETH[.27773045], ETHW[1.28794096], FTM[3.62331764], KIN[28], RSR[1], SOL[6.42191869], TRX[2], UBXT[2], USD[0.00], USDT[462.91068544] | Yes | |
| 03457093 | | USD[25.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03457094 | | BTC-PERP[0], DOT-PERP[0], ETH-PERP[0], FTM-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], ONE-PERP[0], RAY-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SOL-PERP[0], USD[0.02] | | |
| 03457100 | | TRX[.394623], USD[0.36] | | |
| 03457102 | | USD[0.01] | | |
| 03457112 | | USD[0.04] | | |
| 03457113 | | USD[0.00], USDT[0] | | |
| 03457114 | | ATLAS[3110], USD[0.47] | | |
| 03457115 | | BNB[0], LTC[0], USD[0.00] | | |
| 03457118 | | USD[0.00] | | |
| 03457124 | | CRO[109.9791], CRO-PERP[0], SLP[9.2799], USD[0.81], USDT[0] | | |
| 03457130 | | NFT (407199380975732875/FTX EU - we are here! #274653)[1], NFT (503041184546707559/FTX EU - we are here! #274628)[1], NFT (547314507955587703/FTX EU - we are here! #274637)[1] | | |
| 03457132 | | BTC[.00064619], USD[0.00] | | |
| 03457140 | | ATLAS[22987.838], MTA[2701], USD[0.16] | | |
| 03457144 | | FTT[.89982], USDT[.273262] | | |
| 03457145 | | NFT (564808235142362530/FTX AU - we are here! #17708)[1] | | |
| 03457149 | | USD[0.03] | | |
| 03457150 | | KIN[1], USD[0.00], USDT[19.93804193] | | |
| 03457151 | | AKRO[1], ETHW[1.09098461], EUR[0.00] | Yes | |
| 03457153 | | BNB[0], BTC[0.00000085], EGLD-PERP[0], EUR[0.00], FTT[0.00000046], GMT[0], GMT-PERP[0], SOL[0], USD[1.91], USDT[0.00000001] | Yes | |
| 03457160 | | SAND[19.9981], USD[0.00], USDT[4.04954604] | | |
| 03457169 | | USD[0.00] | | |
| 03457170 | | BTC[0.00278123], ETH[.02000623], ETHW[0.02000623], USD[0.00] | | |
| 03457175 | | USD[0.01] | | |
| 03457179 | | FTT[0.00003534], USD[0.00], USDT[0] | Yes | |
| 03457191 | | FTT[.00000001] | | |
| 03457192 | | EUR[0.00], KIN[1], SOL[.17132569] | Yes | |
| 03457194 | | USD[0.00] | | |
| 03457198 | | USD[52.14] | Yes | |
| 03457199 | Contingent | FTT[.042565], SRM[3.72267047], SRM_LOCKED[23.39732953], USD[0.00], USDT[0] | | |
| 03457207 | | APE-PERP[0], BAO[2], EUR[0.00], SOL[1.43729079], TRX[1], UBXT[1], USD[0.00] | | |
| 03457209 | | INDI[.6624], LRC[.9752], MBS[833.8332], USD[0.17], USDT[.009786] | | |
| 03457210 | | USD[0.00] | | |
| 03457211 | | BAO[1], BNB[.01420879], BTC[.00071347], DOT[1.02992714], ETH[.00932052], ETHW[0.00920956], FTT[.11459754], KIN[4], USD[0.00], USDT[0.00000001] | Yes | |
| 03457229 | | USD[0.00] | | |
| 03457231 | | TRX[.38505599], USD[0.00] | | |
| 03457234 | | ALT-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC[0.13024980], BTC-PERP[0], CHZ-PERP[0], CRO-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ETC-PERP[0], ETH-PERP[0], EXCH-PERP[0], FTM-PERP[0], FTT-PERP[0], KNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], PAXG-PERP[0], RSR-PERP[0], SAND-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SOL-PERP[0], USD[0.00], USDT[0], USTC-PERP[0], WAVES-PERP[0], XMR-PERP[0], ZEC-PERP[0] | | |
| 03457236 | | BAO[1], USDT[0.00014093] | Yes | |
| 03457244 | | GOG[2698.53064055], USDT[0] | | |
| 03457245 | | XRP[70.35055359] | Yes | |
| 03457251 | | TRX[0] | | |
| 03457256 | | BTC[0.02132115], ETH[.253], ETHW[.253], EUR[1.41], SOL[3.14], USD[0.63] | | |
| 03457259 | | BTC[.0010736], ETH[1.558], ETHW[1.558], EUR[28.31] | | |
| 03457261 | | USD[0.35] | | |
| 03457267 | Contingent | AVAX[.99982], DOGE[2444.5599], DOT[4.49919], GALA[139.9748], LUNA2[.30105816], LUNA2_LOCKED[0.70246904], LUNC[.9698254], MANA[33.99388], MATIC[59.9892], SAND[24.9955], SHIB[11497930], SOL[7.3888624], USD[82.13] | | |
| 03457269 | | USD[0.00] | | |
| 03457274 | Contingent, Disputed | ALICE[0.00000095], ATLAS[.00017724], BAO[2], FTT[.00000027], GALFAN[.00000914], GRT[.00001838], KIN[1], RUNE[0], TRY[0.00], USD[0.00], USDT[0] | Yes | |
| 03457279 | | BNB-PERP[0], CLV-PERP[0], CREAM[8.0885366], CREAM-PERP[0], LOOKS-PERP[0], MATIC[71.26713429], NEAR-PERP[0], OMG-0325[0], SHIB[510320.82088082], SOL[.00000001], USD[0.51] | | |
| 03457280 | | USDT[2.97483877] | | |
| 03457290 | | RSR[1], USDT[0.00000486] | | |
| 03457295 | | ATLAS[0], BNB[.00605], TONCOIN[103.3], USD[0.00] | | |
| 03457297 | | BNB[0], BTC[0], LTC[0], TRX[.551949], USD[0.00], USDT[0.00865136] | | |
| 03457300 | | ATLAS[4010], BNB[47.09], DOGE[60000], ETH[16], SOL[150], USD[340.85], XRP[2378] | | |
| 03457302 | | 0 | | |
| 03457303 | | USD[0.00] | | |
| 03457311 | | USD[25.00] | | |
| 03457312 | | BNB[.00000001], USDT[0.01259365] | | |
| 03457321 | | EUR[0.00] | | |
| 03457326 | | USDT[.75317948] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03457335 | | ETH[.65881304], ETHW[.65881304], NFT (335058367839353825/FTX EU - we are here! #168558)[1], NFT (394335023016318288/FTX EU - we are here! #168233)[1], NFT (535864655307478312/FTX EU - we are here! #168634)[1], TRX[.001554], USDT[1.000130141] | Yes | |
| 03457336 | | BNB[.02254478], UBXT[1], USDT[0.00000208] | | |
| 03457337 | | USD[0.05] | | |
| 03457346 | | TRX[.980583], USD[0.39] | | |
| 03457350 | | USD[0.00] | | |
| 03457351 | | ETH[0.60477635], ETHW[0.60452243], EUR[0.00], KIN[2], USD[0.00], USDT[0.00000412] | Yes | |
| 03457354 | | ADA-PERP[0], BTC[0.01239776], DOGE[769.8614], ETH[.37193304], ETHW[.37193304], FTM[382.93106], LINK[24.095662], LOOKS[23.99568], LOOKS-PERP[0], MATIC[59.9892], ROSE-PERP[0], SAND[67.98776], SOL[4.94891227], USD[1083.00] | | |
| 03457356 | Contingent | ATLAS[923.88070695], AVAX[4.90955712], AVAX-PERP[0], BTC[.00157177], BTC-PERP[0], ETH[.02600001], ETHW[0.02600000], FIDA-PERP[0], FTT[.29349561], GMT-PERP[0], JOE[166], LOOKS[159.67151425], LUNA2[0.00581734], LUNA2_LOCKED[0.01357381], LUNC[1266.74], MAPS-PERP[0], REN[245.733817], SAND[20], SOL[.98], SOL-PERP[0], USD[0.00], USDT[0.00002878] | | |
| 03457358 | | BTC-PERP[0], MATIC-PERP[0], USD[1.78] | | |
| 03457362 | | USD[25.00] | | |
| 03457375 | | USD[0.00] | | |
| 03457381 | | USD[0.04] | | |
| 03457384 | | USD[0.02] | | |
| 03457387 | | AUD[0.00], BNB-PERP[0], BTC-PERP[0], ETH-PERP[0], FTT[2.4], USD[113157.93], USDT[98.18627915] | | |
| 03457389 | | SAND[.00233749], USD[0.01] | | |
| 03457391 | | DOGE[605], ETH[.24711613], ETHW[.24711613], EUR[0.00], SUSHI[16.98814381], USD[0.00] | | |
| 03457395 | | 1INCH-PERP[0], AAVE-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BOBA-PERP[0], BTC-PERP[0], C98-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], CVC-PERP[0], DASH-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENS-PERP[0], EOS-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GLMR-PERP[0], GMT-PERP[0], HBAR-PERP[0], HOT-PERP[0], IMX-PERP[0], IOST-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MTL-PERP[0], NEAR-PERP[0], ONE-PERP[0], OP-PERP[0], PEOPLE-PERP[0], RNDR-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TULIP-PERP[0], UNI-PERP[0], USD[0.00], USDT[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 03457396 | | TRX[0], USD[0.00] | | |
| 03457397 | | USD[0.00] | | |
| 03457402 | | ATLAS[84524.292], USD[5.12], USDT[0] | | |
| 03457404 | | USDT[0.00000457] | | |
| 03457417 | | USD[0.00] | | |
| 03457422 | | USD[0.00] | | |
| 03457426 | | TONCOIN[.09], USD[0.00] | | |
| 03457433 | | USD[0.00] | | |
| 03457435 | | BTC[0.00523504], ETC-PERP[0], ETH-PERP[0], MATIC-PERP[0], SOL-0930[0], USD[0.00], USDT[0] | | |
| 03457443 | Contingent | SRM[5.48864251], SRM_LOCKED[37.83135749], USD[0.01] | | |
| 03457444 | | USD[0.00] | | |
| 03457457 | | USD[0.01] | | |
| 03457461 | | GALA[0], TRX[0], USD[0.00], USDT[0] | | |
| 03457470 | Contingent | ANC-PERP[0], ETH[.00004053], ETH-PERP[0], FTM[0], GMT-PERP[0], LUNA2[0.00000004], LUNA2_LOCKED[0.00000010], LUNC[0], RUNE-PERP[0], USD[0.00] | | |
| 03457472 | | ETH[.655], ETHW[.655], USD[2954.59] | | |
| 03457474 | | USD[0.01] | | |
| 03457476 | Contingent | BOBA[2013], DYDX[649.35], FTT[612.88908469], FTT-PERP[0], SRM[4.01684097], SRM_LOCKED[117.06315903], USD[4.83], USDT[1.40856157] | | |
| 03457477 | | NFT (352058641437506482/FTX Crypto Cup 2022 Key #1414)[1], NFT (355184758343021870/Silverstone Ticket Stub #23)[1], NFT (378974034833098429/France Ticket Stub #1846)[1], NFT (420486766774490602/FTX EU - we are here! #171513)[1], NFT (420948365381846284/The Hill by FTX #1854)[1], NFT (471310323821810654/FTX AU - we are here! #11242)[1], NFT (502397280766797210/FTX AU - we are here! #11237)[1], NFT (504247194334217207/Singapore Ticket Stub #202)[1], NFT (505569882851976593/FTX EU - we are here! #171407)[1], NFT (519092506317820199/FTX AU - we are here! #32835)[1], NFT (532938291731290483/Hungary Ticket Stub #489)[1], NFT (536240493848004996/Monaco Ticket Stub #327)[1], NFT (540211291129560199/Belgium Ticket Stub #166)[1], NFT (553152288069410540/FTX EU - we are here! #170802)[1], USD[0.00], USDT[0] | Yes | |
| 03457480 | | BTC-PERP[0], ETH-PERP[0], ROSE-PERP[0], TRX[.010078], USD[0.00], USDT[0], XRP-PERP[0] | | |
| 03457489 | | USD[0.03] | | |
| 03457496 | | USD[0.00] | | |
| 03457498 | Contingent, Disputed | EUR[0.00], USDT[0] | Yes | |
| 03457518 | | BNB[.09382903], BTC[0.03444314], ETHW[2.31962941], GST-PERP[0], TONCOIN[.01], TRYB-PERP[0], USD[0.27] | | |
| 03457522 | | APE-PERP[0], ATOM-PERP[0], BTC-PERP[0], ETH-PERP[0], FTM-PERP[0], LUNC-PERP[0], NEAR-PERP[0], ONE-PERP[0], USD[4.52] | | |
| 03457529 | | NFT (360056691564426237/FTX AU - we are here! #30582)[1], NFT (427915539067977785/FTX AU - we are here! #17542)[1] | | |
| 03457536 | | USD[0.00] | | |
| 03457537 | | USD[0.00] | | |
| 03457540 | | USD[0.00] | | |
| 03457542 | | USD[0.00] | | |
| 03457547 | Contingent, Disputed | USD[0.00], USDT[0] | | |
| 03457551 | | USD[0.00], USDT[0] | | |
| 03457558 | | USD[0.00] | | |
| 03457559 | | ETH[0], ETHW[.00000902], USDT[0.00002783] | Yes | |
| 03457565 | | USD[0.00] | | |

FTX Trading Ltd.

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03457566 | | XRP[2849.57935643] | Yes | |
| 03457570 | | AKRO[8], ATLAS[2734.00633633], AVAX[15.55729853], AXS[2.08068625], BAO[24], BAT[1], BF_POINT[200], BNB[.03330595], BTC[.0098915], CHZ[619.49159687], DENT[45368.89549771], DOT[62.8531207], ETH[.1245959], EUR[0.00], FTM[240.89316997], GOG[1750.9551381], HXRO[1], IMX[358.90796867], KIN[12], LRC[138.79466658], MBS[413.28463458], RSR[3], SOL[9.25534612], TRX[6], UBXT[4] | | |
| 03457576 | | LINK[-0.00238374], USD[0.00], USDT[0.13001053] | | |
| 03457578 | | AAPL[0.55914812], AMZN[1.0667866], BTC[0.06057293], EUR[0.00], FTT[0], GOOGL[.5228954], NIO[9.173165], PAXG[0], PFE[3.238832], SPY[0.59591436], TSLA[3.00600069], USD[0.00], VND[0.00] | | |
| 03457587 | | DENT[1], USD[0.00] | Yes | |
| 03457592 | | AMPL-PERP[0], BTC-PERP[0], ETH-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], SOL-PERP[0], TRX-PERP[0], USD[1.04] | | |
| 03457596 | | ATLAS[2439.5364], USD[0.90], USDT[0] | | |
| 03457600 | | AVAX[.09964], BCH[.091], BNB[.0299874], BTC[0.00009976], CHZ[39.9802], ETH[.0009955], EUR[1.00], LINK[.098974], LTC[.0098812], MATIC[.97678], USD[94.04], XRP[.98632] | | |
| 03457605 | | USD[25.00] | | |
| 03457616 | Contingent | SRM[1.29136565], SRM_LOCKED[7.70863435] | | |
| 03457627 | | EUR[0.00] | | |
| 03457630 | | ADA-0325[0], ADA-PERP[0], ATOM-PERP[0], BTC[.05079892], BTC-PERP[0], CAKE-PERP[0], CRO-PERP[0], ETH[.074], ETH-PERP[0], EUR[0.00], FTT[3], FTT-PERP[0], GALA-PERP[0], HBAR-PERP[0], LOOKS-PERP[0], MANA-PERP[0], MASK-PERP[0], MATIC-PERP[0], PEOPLE-PERP[0], SAND[50], SHIB[8787346.22144112], SLP-PERP[0], SOL-PERP[0], UNI[38.03996525], USD[-177.53], USDT[63.723112], XRP-PERP[0] | | |
| 03457631 | | USD[0.01] | | |
| 03457634 | | ATLAS-PERP[0], BTC-PERP[0], ETH-PERP[0], LTC-PERP[0], MATIC-PERP[0], SHIB-PERP[0], USD[11.25] | | |
| 03457637 | | TONCOIN[15.86506], USD[0.14], USDT[0.08301702] | | |
| 03457643 | | AKRO[1], BAO[4], KIN[5], PRISM[46431.20473238], SRM[0], USD[0.00] | Yes | |
| 03457644 | | TRX[0], USD[1.35] | | |
| 03457645 | | AAVE-0624[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC-MOVE-0131[0], BTC-PERP[0], CEL-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], HT-PERP[0], IMX-PERP[0], KSHIB-PERP[0], LEO-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MINA-PERP[0], NEAR-PERP[0], NEO-PERP[0], ONE-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], RUNE-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TOMO-PERP[0], USD[16.24], USDT[0.00390497], USTC-PERP[0], WAVES-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZIL-PERP[0] | | |
| 03457653 | | SAND[0], TRX[0], USD[0.00] | | |
| 03457657 | | ATLAS[60], SLP[270], USD[0.12] | | |
| 03457676 | | USD[25.00] | | |
| 03457677 | Contingent | BTC[0.00009690], BTC-PERP[0], ETH[0.00004966], ETH-PERP[0], ETHW[0.00099904], EUR[0.00], GMT-PERP[0], KNC-PERP[0], LUNA2[0.26725292], LUNA2_LOCKED[0.62359014], LUNA2-PERP[0], LUNC[.15], LUNC-PERP[0], SUSHI-PERP[0], USD[165.80], USDT[0.00891731], XRP[0.00736424], XRP-PERP[0] | | |
| 03457689 | Contingent | SRM[1.29136565], SRM_LOCKED[7.70863435] | | |
| 03457694 | | USD[0.00] | | |
| 03457695 | | USD[0.03] | | |
| 03457701 | | GENE[.8], GOG[52], USD[0.73] | | |
| 03457708 | | BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], GMT-PERP[0], LUNC-PERP[0], NEAR-PERP[0], NFT (32755630185824327B/FTX AU - we are here! #37418)[1], NFT (342703366132337346/FTX AU - we are here! #37384)[1], USD[0.00], WAVES-PERP[0], ZIL-PERP[0] | | |
| 03457710 | | TRX[0], USD[0.00] | | |
| 03457719 | | BTC[.064166], ETH[.95632], ETHW[.95632], LINK[20.886], LTC[3.43098] | | |
| 03457725 | | USD[0.00] | | |
| 03457728 | | USD[0.08] | | |
| 03457733 | | USD[0.00] | | |
| 03457734 | Contingent | SRM[1.28728332], SRM_LOCKED[7.71271668] | | |
| 03457736 | | ETH[.29029807], ETHW[0.29029806], USDT[0.00001502] | | |
| 03457738 | | ALEPH[134.26184168], EUR[0.00] | | |
| 03457739 | | USD[0.09], USDT[.65353921] | Yes | |
| 03457741 | | USD[0.00] | | |
| 03457744 | | USD[0.00] | | |
| 03457749 | | 0 | | |
| 03457752 | | SAND[.00152], USD[0.00], USDT[0] | | |
| 03457757 | Contingent | FTT[25.57690377], LUNA2[4.68798019], LUNA2_LOCKED[10.93862045], LUNC[1020817.55694148], SOL[24.91270387], TRX[0], USD[0.00] | | |
| 03457766 | | AVAX-PERP[0], BNB-PERP[0], BTC[.00015432], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH[.00017071], ETH-PERP[0], ETHW[.00017071], LINK-PERP[0], MANA-PERP[0], MATIC-PERP[0], SAND-PERP[0], SNX-PERP[0], SOL-PERP[0], USDt[-10.82], XRP-PERP[40] | | |
| 03457771 | | USD[0.00] | | |
| 03457774 | | ETH[.00082722], ETHW[0.16082722], MANA[70.02606873], USD[289.45] | | |
| 03457775 | | USD[0.00], USDT[0] | | |
| 03457789 | Contingent | ADA-PERP[0], BNB[.00438362], BNB-PERP[0], BTC-PERP[0], DOT[.00000001], EOS-PERP[0], ETH-PERP[0], FTT[0], FTT-PERP[0], JASMY-PERP[0], LUNA2[1.03975712], LUNA2_LOCKED[2.42609996], OP-PERP[0], ROSE-PERP[0], SOL-PERP[0], TRX[15596], USD[1.07], USDT[0.11774170] | | |
| 03457791 | | CHF[0.01], USD[0.00] | | |
| 03457793 | | USDT[0.00021862] | | |
| 03457795 | | BAO[1], NFT (300045458230313397/FTX EU - we are here! #61848)[1], NFT (414365415957386062/FTX EU - we are here! #61962)[1], NFT (423406048771048552/FTX EU - we are here! #62103)[1], USD[0.00] | | |
| 03457801 | | TRX[.000001], USD[0.00], USDT[0] | | |
| 03457804 | | DOGE[0] | | |
| 03457806 | | CEL[.09456] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03457811 | | NFT (339624089005749976/FTX Crypto Cup 2022 Key #21625)[1], NFT (516780539245553259/The Hill by FTX #18203)[1], USDT[0] | Yes | |
| 03457813 | | USD[0.00] | | |
| 03457817 | Contingent | SRM[2.39676895], SRM_LOCKED[15.72323105] | | |
| 03457820 | Contingent | SRM[1.29136565], SRM_LOCKED[7.70863435] | | |
| 03457825 | | BTC[0], BTC-PERP[0], ETH[0], FTT-PERP[0], LRC-PERP[0], NEO-PERP[0], SAND-PERP[0], SOL-PERP[0], USD[0.00], USDT[0.00000370] | | |
| 03457833 | | BTC[.0015], BTC-MOVE-0216[0], BTC-MOVE-WK-0121[0], BTC-MOVE-WK-0211[0], USD[2.90] | | |
| 03457836 | | TRX[.001554], USD[0.00], USDT[0] | Yes | |
| 03457846 | | USD[0.04] | | |
| 03457851 | | NFT (314393949911002306/FTX EU - we are here! #110424)[1], NFT (536745308029646111/FTX EU - we are here! #111133)[1], NFT (537613806779348555/FTX EU - we are here! #111225)[1] | | |
| 03457856 | | NFT (485205656843423063/The Hill by FTX #42793)[1], TRY[0.00] | | |
| 03457861 | Contingent, Disputed | BAO[.5], ETH[.00000001], KIN[1], USD[25.00] | | |
| 03457863 | | ADA-PERP[0], AMPL-PERP[0], BADGER-PERP[0], BTC-PERP[0], CREAM-PERP[0], DYDX-PERP[0], ETH-PERP[0], EUR[0.00], FIDA-PERP[0], FTM-PERP[0], IMX-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNC-PERP[0], MAPS-PERP[0], NEAR-PERP[0], OKB-PERP[0], ROSE-PERP[0], SOL-PERP[0], STEP-PERP[0], USD[0.00], USDT[0.00000001], WAVES-PERP[0], XRP-PERP[0] | | |
| 03457866 | | AAVE[.0001221], ADA-PERP[0], BNB[0.00007650], BTC[0], COMP[.00029766], FTM[0], FTT[0.00073466], LINK[0.00218726], LRC[.03310359], MATIC[0.01090402], MKR[.00001065], SNX[.00660136], SOL[0.00036235], SUSHI[0.00254829], UNI[0.00440388], USD[706.79], USDT[26.09280573], YFI[0] | | |
| 03457879 | | USD[0.00] | | |
| 03457884 | Contingent | SRM[1.29136565], SRM_LOCKED[7.70863435], USD[0.00] | | |
| 03457887 | | BTC[4.36737997], ETH[5.0008345], ETHW[.0008345], FTT[449.91], USD[1.55] | | |
| 03457889 | | USD[19.06] | | |
| 03457890 | | USD[25.00] | | |
| 03457892 | | BTC[.01284], LTC[6.818], USD[10.00] | | |
| 03457896 | | BTC-PERP[0], USD[0.01] | | |
| 03457899 | Contingent | NFT (329714867523030050/FTX EU - we are here! #206821)[1], NFT (417602721888478360/FTX EU - we are here! #206800)[1], NFT (466427034379995233/FTX EU - we are here! #206851)[1], SRM[1.76638921], SRM_LOCKED[10.47361079] | | |
| 03457903 | | ETH[0], SOL[0], USD[0.00] | | |
| 03457906 | | USD[25.00] | | |
| 03457907 | | USD[0.00] | | |
| 03457910 | | USD[0.00], USDT[0] | | |
| 03457912 | | BTC[0], USD[1303.15] | | |
| 03457914 | | USD[0.00] | | |
| 03457915 | Contingent | ATOM[53.08437431], AVAX[8.75846221], AXS[6.97683896], BNB[0.04531151], BTC[0.64055925], BTC-PERP[.1046], CRO[760], DOT[38.60360065], ETH[13.08046699], ETH-PERP[0], ETHW[3.00598901], EUR[4159.73], FTT[37.69495317], LTC[4.09955580], LUNA2[84.42325448], LUNA2_LOCKED[196.98759379], LUNC[120.82863338], LUNC-PERP[0], MATIC[712.36484151], MCB[25.03], NEAR[151.4], PAXG[1.5106], QTUM-PERP[0], RAY[95.06605099], SOL[6.38015710], SRM[194.79022074], SRM_LOCKED[70658636], SRM-PERP[0], USD[-1396.07], USDT[2012.02675523], USTC[11950.40845304], USTC-PERP[0], XRP[2551.29890031], XRP-PERP[0] | | ATOM[16.1], AVAX[3], SOL[4.30030958] |
| 03457916 | Contingent | SRM[1.28728332], SRM_LOCKED[7.71271668] | | |
| 03457918 | | ETH[0], USD[0.00], USDT[0] | | |
| 03457921 | | EUR[0.00], FTT[8.58609217], HNT[2.00324636] | | |
| 03457928 | | SAND-PERP[0], USD[0.01] | | |
| 03457933 | | GOG[.617], USD[0.00], USDT[0] | | |
| 03457944 | | USD[0.00] | | |
| 03457948 | | USD[0.00] | | |
| 03457952 | | SAND[1.3561573], TRX[.052001] | | |
| 03457956 | | ADA-PERP[0], ATOM-0325[0], BNB-PERP[0], CAKE-PERP[0], FTM-PERP[0], LUNC-PERP[0], MATIC-PERP[0], SHIB-PERP[0], SOL-PERP[0], USD[1.67], USDT[0.0000001] | | |
| 03457962 | | ETH-PERP[0], FTT[0.01487806], ONE-PERP[0], TRX[.000007], USD[104365.28], USDT[100.00450898] | Yes | |
| 03457963 | | TONCOIN[134.94758], USD[0.48] | | |
| 03457973 | | SAND[1], USD[0.00] | | |
| 03457975 | Contingent | BTC[0.05618932], ETH[.78385104], ETHW[.78385104], LUNA2[0.12575189], LUNA2_LOCKED[0.29342108], LUNC[27382.74], USD[0.00] | | |
| 03457977 | Contingent | LUNA2[0.00055292], LUNA2_LOCKED[0.00129015], LUNC[120.400732], TONCOIN[.09822], USD[0.01], USDT[0.07517547] | | |
| 03457979 | | TRX[.57006], USD[0.00], USDT[0.49907504] | | |
| 03457983 | Contingent | FTT[.07], SRM[1.28728332], SRM_LOCKED[7.71271668], USD[0.00] | | |
| 03457987 | | USD[0.42] | | |
| 03457988 | | SHIB-PERP[0], USD[0.00], USDT[0] | | |
| 03457990 | | USD[0.00] | | |
| 03457993 | | ETH[.04280613], ETHW[.04280613], SAND[0] | | |
| 03457995 | | EUR[0.00], USD[0.00] | | |
| 03457998 | | ALGO-PERP[0], AR-PERP[0], AXS-PERP[0], BAND-PERP[0], BTC-PERP[0], CHZ-PERP[0], DOGE-PERP[0], ETH-PERP[0], FTM-PERP[0], GALA-PERP[0], INJ-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MASK-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OP-PERP[0], SOL-PERP[0], SRN-PERP[0], TRX-PERP[0], USD[87.16], WAVES-PERP[0], XRP-PERP[0] | | |
| 03458002 | Contingent | SRM[2.40509297], SRM_LOCKED[15.71490703] | | |
| 03458007 | | ADA-PERP[0], BTC-PERP[0], DOT-PERP[0], ETH-PERP[0], LUNC-PERP[0], SOL-PERP[0], USD[2906.98], USDT[0.00800002] | | |
| 03458012 | | 1INCH-PERP[0], ALICE-PERP[0], ATOM-PERP[0], BTC[0.00019809], CLV-PERP[0], CREAM-PERP[0], DOGE-PERP[0], FTT[.0981], GALA-PERP[0], GMT-PERP[0], LOOKS-PERP[0], LRC-PERP[0], MAPS-PERP[0], NEAR-PERP[0], ROOK-PERP[0], STX-PERP[0], SUSHI-PERP[0], USD[0.98], USDT[0], USTC[0] | | |
| 03458016 | | BTC-PERP[0], FTT[9.69806], IMX[51.1900672], MATIC[149.97], USD[7871.30] | | |
| 03458024 | | BNB[0], ETH[.00000011], ETHW[.00000011], FIDA[0], FTT[0.00000056], KIN[6], LINK[.00000379], SOL[.00000081], USD[0.00] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03458030 | | TONCOIN[60.111592], USDT[0.62032212] | | |
| 03458031 | | USD[0.00], USDT[0.00] | | |
| 03458033 | | USD[25.00] | | |
| 03458038 | | NFT (367777739390384684/FTX EU - we are here! #195835)[1], NFT (392406433411448663/FTX EU - we are here! #196087)[1], NFT (458325632380435035/The Hill by FTX #5954)[1], NFT (493060123452899965/FTX Crypto Cup 2022 Key #19046)[1], NFT (527658980256688034/FTX EU - we are here! #195994)[1] | | |
| 03458039 | | BNB[0], CHF[0.00], ETH[.00002976], ETHW[.00002976], SOL[.03205183] | | |
| 03458043 | | BNB[5.63314341] | Yes | |
| 03458045 | | BTC[.0004867], ETH[.07273], ETHW[.07273] | | |
| 03458047 | | BTC[0.06069407], ETHW[278.56376646], TONCOIN[.09], USD[0.35] | | |
| 03458054 | | BTC[.0003228], GENE[0], SOL[0], TONCOIN[8], USD[0.24] | | |
| 03458058 | | BNB[0], USD[0.00], USDT[0.00000064] | | |
| 03458061 | | BAO[1], USDT[0] | | |
| 03458064 | | MSOL[0], SOL[0], USD[0.00] | | |
| 03458070 | | ETH[0], GBP[0.00], USD[0.00] | | |
| 03458089 | | ETH[0], GALA[0], KIN[.00000001], USD[0.00] | Yes | |
| 03458090 | | BTC[.05831996], ETH[.50751442], ETHW[.50731996] | Yes | |
| 03458098 | | TRX[.1], USD[0.00] | | |
| 03458100 | | USD[0.00] | | |
| 03458104 | | BTC[.12297663], USD[3.02] | | |
| 03458109 | | BTC[0], TRX[.982713] | | |
| 03458110 | | SAND[1.23807702], USD[0.00] | | |
| 03458111 | | USD[0.00] | | |
| 03458114 | | ETH[0], SAND[0], TRX[.735189], USDT[11.79176730] | | |
| 03458115 | | AKRO[1], AVAX[.57506557], BAO[2], EUR[11.75], KIN[1], SOL[2.89670693], UBXT[1], USD[0.01] | Yes | |
| 03458122 | | USD[0.00] | | |
| 03458128 | | BICO[0.00007629], FTT[0.00000681], KIN[1], TRY[0.00] | Yes | |
| 03458129 | | ALPHA-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], CEL-PERP[0], DOT-PERP[0], ETH-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[0.00498187], GMT-PERP[0], HNT-PERP[0], ICX-PERP[0], IOTA-PERP[0], LEO-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MTL-PERP[0], NEAR-PERP[0], PEOPLE-PERP[0], QTUM-PERP[0], RSR-PERP[0], RUNE-PERP[0], SOL-PERP[0], SUSHI-PERP[0], TOMO-PERP[0], USD[0.00], USDT[0.00000015], WAVES-PERP[0], XTZ-PERP[0], ZIL-PERP[0] | Yes | |
| 03458146 | Contingent | ADA-PERP[0], ATOM-PERP[0.21], AVAX[.09946], AVAX-PERP[0], BNB[.359938], BNBBULL[1.003], BNB-PERP[0], BTC[0.00009932], BTC-PERP[0], CHZ[9.942], CHZ-PERP[0], DOGE[1.50263383], DOGE-PERP[0], DOT-PERP[0], ETH[.0009922], ETH-0930[0], ETH-PERP[0], ETHW[.0009968], FTM-PERP[0], LINK[.08838], LTC[.009702], LTC-PERP[0], LUNA2[0.28282371], LUNA2_LOCKED[0.65992200], LUNC[81585.46], LUNC-PERP[0], MATIC[.9848], MATIC-PERP[0], REEF-PERP[0], SHIB[189774.00617283], SHIB-PERP[0], SOL-PERP[0], USD[300.25], USDT[0.01977479], XMR-PERP[0], XRP[1.95], XRP-PERP[0] | | |
| 03458151 | Contingent | SRM[2.40509297], SRM_LOCKED[15.71490703] | | |
| 03458156 | | FTT[0.00821375], FTT-PERP[0], GMT-PERP[0], TRX[.001554], USD[0.14], USDT[0] | | |
| 03458159 | | FTT[.0726586], FTT-PERP[0], USD[0.08], USDT[0] | | |
| 03458162 | | BTC[.03833], ETH[1.04936], ETHW[1.04936], XRP[1117.23] | | |
| 03458165 | | BAO[2], EUR[10.21], USD[0.00] | | |
| 03458171 | | BTC[.00506353], EUR[0.00] | | |
| 03458172 | | USD[0.00], USDT[0] | | |
| 03458174 | Contingent, Disputed | BTC-PERP[0], USD[0.65], USDT[0.00016829] | | |
| 03458175 | | BNB[.00000011], LTC[0], USDT[0.00000011] | | |
| 03458188 | | NFT (358938522908823576/The Hill by FTX #29533)[1], NFT (479634021987737512/France Ticket Stub #1262)[1], USDT[967.38480942] | Yes | |
| 03458188 | | BAO[9], BTC[.02108973], DENT[2], ETH[.52091385], ETHW[.52087577], KIN[12], NFT (308101753195783330/FTX AU - we are here! #3595)[1], NFT (322464441332969662/FTX EU - we are here! #87258)[1], NFT (336178513576395377/FTX AU - we are here! #3635)[1], NFT (393602340499952800/FTX EU - we are here! #87445)[1], NFT (436046630408364250/FTX EU - we are here! #24226)[1], NFT (551768834444617185/FTX EU - we are here! #87519)[1], RSR[1], TRX[1], UBXT[5], USDT[0] | Yes | |
| 03458191 | | BTC[0], DOGE[6.99867], USD[3.00], USDT[6.55183895] | | |
| 03458193 | | USD[0.04] | | |
| 03458196 | | LTC[0], SOL[0], USD[0.24] | | |
| 03458197 | | SXP[611.98663090], USD[0.00], USDT[0] | | |
| 03458200 | Contingent | AVAX[0.06874298], BTC[0.02442759], EGLD-PERP[0], ETH[0.17531619], FTT[0.10654174], LUNA2[0.20126947], LUNA2_LOCKED[0.46962878], LUNC[44323.95155216], SOL[0.00196720], STETH[0.17700899], TRX[.9325], USD[0.00], USDT[0.00000009] | Yes | |
| 03458201 | | BAO[1], BF_POINT[100], ETH[.00982283], KIN[2], USD[0.00] | Yes | |
| 03458203 | | BTC-PERP[0], CEL[0.00875389], DOGE[0], FTM[0], LOOKS-PERP[0], MAPS-PERP[0], SOL-PERP[0], USD[0.00] | | |
| 03458213 | | EUR[0.00], USDT[111.85393758] | | |
| 03458225 | | KIN[1], NFT (519583123097741182/FTX EU - we are here! #104666)[1], NFT (564784269541711892/FTX EU - we are here! #104152)[1], NFT (568912100758941414/FTX EU - we are here! #104070)[1], USD[176.79], USDT[0] | Yes | |
| 03458233 | | BNB[0], ETH[0] | | |
| 03458237 | | BTC[0.46714210], ETH[3.04342164], ETHW[3.04342164], HNT[85.183812], SOL[98.2332705], USD[3203.12] | | |
| 03458254 | | USD[0.00] | | |
| 03458255 | | USD[0.00] | | |
| 03458260 | | ETH[.00019802], ETHW[.00019802], MATIC[0.47995761], NFT (406825671358851919/FTX AU - we are here! #4568)[1], TRX[1] | Yes | |
| 03458262 | | USD[0.01] | | |
| 03458264 | Contingent, Disputed | USD[25.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03458267 | | USD[0.00] | | |
| 03458269 | | GT[.09998] | | |
| 03458272 | | TRX[.00008975], USD[0.01] | | |
| 03458275 | | AAVE[2.14957], ALCX[.602], LOOKS[8.9982], MTA[89], ROOK[.864], SLP[60], SUSHI[23.5], USD[0.24], USDT[.02] | | |
| 03458276 | | USD[750.00], USDT[2265.46717403] | | |
| 03458290 | | ADA-PERP[0], CAKE-PERP[0], FTT-PERP[0], SLP-PERP[0], USD[6.87] | | |
| 03458294 | Contingent | ATOM[1.9996], BTC[0.00806220], DOT[5.79884], ETH[.3369326], ETHW[.3369326], LINK[1.39972], LUNA2[0.00037865], LUNA2_LOCKED[0.00088353], LUNC[82.453506], NEAR[6.9986], SOL[4.4869354], USD[1.80] | | |
| 03458295 | Contingent | ALGO[.02255481], LUNA2[0.00358041], LUNA2_LOCKED[0.00835429], LUNC[779.6418399], USD[0.00] | | |
| 03458303 | | USD[0.01] | | |
| 03458304 | Contingent | AKRO[1], BAO[1], DENT[2], ETH[0], LUNA2[0.00003163], LUNA2_LOCKED[0.00007382], LUNC[6.88953981], RSR[1], TOMO[1], USD[0.00], USDT[0] | Yes | |
| 03458310 | Contingent | AAVE-0325[0], AMPL-PERP[0], ANC-PERP[0], AUDIO-PERP[0], BADGER-PERP[0], BSV-0325[0], CHZ-PERP[0], CONV-PERP[0], DOT-0325[0], ENS-PERP[0], EOS-0624[0], EUR[10.00], FIDA-PERP[0], FLM-PERP[0], GLMR-PERP[0], GRT-PERP[0], IMX-PERP[0], IOTA-PERP[0], KBTT-PERP[0], KNC-PERP[0], KSOS-PERP[0], MANA-PERP[0], MCB-PERP[0], MTA-PERP[0], OMG-PERP[0], PEOPLE-PERP[0], POLIS-PERP[0], QTUM-PERP[0], REEF-PERP[0], RNDR-PERP[0], RON-PERP[0], RUNE-PERP[0], STEP-PERP[0], SUSHI-0624[0], TLM-PERP[0], TRX-0325[0], UNISWAP-PERP[0], USD[-6.78] | | |
| 03458314 | | USD[0.00] | | |
| 03458315 | | ATLAS[759.848], POLIS[15.89682], USD[0.14] | | |
| 03458317 | | BTC[0.03221561], ETH[.536413], ETHW[.536413], USD[3.01] | | |
| 03458318 | Contingent | ATOM[0], ETHW[0], LUNA2[0.00168941], LUNA2_LOCKED[0.00394197], USD[0.00], USDT[0.0000294], USTC[.239145] | | |
| 03458320 | Contingent | AVAX[0], DOGE[0], LUNA2[4.62398872], LUNA2_LOCKED[10.78930702], LUNA2-PERP[0], LUNC[1006883.28], SGD[0.00], SOL[0.00000001], USD[0.38], XRP[0] | | |
| 03458321 | | USD[0.00], USDT[0] | | |
| 03458324 | | BNB-PERP[0], NEAR-PERP[0], USD[90.45] | | |
| 03458325 | | USDT[0] | | |
| 03458329 | | USD[0.00] | | |
| 03458330 | | BTC-PERP[0], EUR[0.00], FTT[0.00010263], FTT-PERP[0], HNT-PERP[0], LEO-PERP[0], LUNC-PERP[0], USD[0.08], VET-PERP[0], XRP-PERP[0] | | |
| 03458332 | Contingent | ATOM[0], BEAR[814.6], BULL[0.00006411], BVOL[.00001774], ETHBULL[.000754], FTT[0], LUNA2[0.00208791], LUNA2_LOCKED[0.00487181], LUNC[.006726], TRX[.000002], USD[0.00], USDT[0] | | |
| 03458334 | | USD[0.00] | | |
| 03458336 | | ETH[.0009738], ETHW[.0009738] | | |
| 03458337 | | ETH[.0188] | | |
| 03458338 | | XRP[0] | | |
| 03458341 | | AUD[5.35] | Yes | |
| 03458342 | | USD[514.87] | | |
| 03458355 | | BTC[0], USD[0.01] | | |
| 03458358 | | ALGO[10000.52832500], APE[0], APT[0], ATLAS-PERP[0], AVAX[353.84548154], AXS[0], BAND-PERP[0], BAT-PERP[0], BNT[0], BTC[10], BTC-PERP[0], CHR-PERP[0], DOGE[160168], DOT[0], ENJ-PERP[0], ETH[0.00087492], ETH-PERP[0], ETHW[7632.00500000], FLOW-PERP[0], FTM[13.09645760], FTM-PERP[0], GALA-PERP[0], GRT[0], LINK[-549.35059687], LTC[-16.62038863], MINA-PERP[0], RNDR-PERP[0], SOL[149.60306762], SPELL-PERP[0], TRX[-89852.83767250], USD[-144870.77], USDT[0.00235900], XRP[559984.92557312] | | |
| 03458363 | | FTT[.00005469], USD[0.01], USDT[0] | | |
| 03458369 | | BTC[0], USD[0.00], USDT[0] | | |
| 03458374 | | USD[64779.77], USDT[.76702459] | | |
| 03458377 | | USD[0.01], USDT[0] | | |
| 03458382 | | BTC[0], EUR[0.00], ROSE-PERP[0], SHIB[100000], USD[0.34], USDT[0], XLMBEAR[0], XRP[0] | | |
| 03458399 | | TRX[0], USD[0.00] | | |
| 03458400 | | BAO[2], BTC[.00334826], EUR[0.03], KIN[2] | Yes | |
| 03458401 | | USD[7.36] | | |
| 03458414 | | ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], APE-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAT-PERP[0], BTC-PERP[0], CRO-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ETC-PERP[0], ETH-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], HNT-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], ONE-PERP[0], PEOPLE-PERP[0], PUNDIX-PERP[0], RNDR-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SPELL-PERP[0], THETA-PERP[0], TLM-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[0.00], XRP-PERP[0], XTZ-PERP[0], ZIL-PERP[0] | | |
| 03458419 | | FTT[0], USD[0.00] | | |
| 03458424 | | TRX[.0838], USD[0.03] | | |
| 03458431 | | APE-PERP[0], AVAX[.09838], AVAX-PERP[0], BNB[.01025], BTC[.00009912], BTC-PERP[0], ETH[.0009578], ETH-PERP[0], ETHW[.0009578], GMT-PERP[0], GST-PERP[0], NEAR-PERP[0], ONE-PERP[0], SOL[.29862947], SOL-PERP[0], UNI-PERP[0], USD[2427.26], USDT[0.00000001], WAVES-PERP[0] | | |
| 03458436 | Contingent, Disputed | NFT (468264339784575280/FTX EU - we are here! #66649)[1], NFT (479279223214137851/FTX EU - we are here! #66608)[1], NFT (515211286961662750/FTX EU - we are here! #66567)[1] | | |
| 03458443 | Contingent | LUNA2[1.00057227], LUNA2_LOCKED[2.33466864], LUNC[217876.72], TRX[.000001], USDT[0.79632906] | | |
| 03458449 | Contingent | APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BTC[0.00009324], BTC-PERP[0], DOGE-PERP[0], DYDX-PERP[0], ETH[.00062988], ETH-PERP[0], ETHW[.00072688], EUR[0.00], FTT[11.89272162], GALA-PERP[0], GMT-PERP[0], LUNA2[2.17255423], LUNA2_LOCKED[5.06929322], LUNA2-PERP[0], LUNC[6.998642], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], ONE-PERP[0], PAXG-PERP[0], RUNE-PERP[0], SOL-PERP[0], USD[5193.28] | | |
| 03458451 | Contingent | SRM[2.39676895], SRM_LOCKED[15.72323105] | | |
| 03458454 | | SAND[1.99962], USD[0.01], USDT[0] | | |
| 03458455 | | CRO[66.78070846], FTT[.80344215], KIN[2], USD[0.00] | | |
| 03458456 | | ADA-PERP[0], BTC-PERP[0], LUNC-PERP[0], USD[2.28] | | |
| 03458462 | | USD[0.00] | | |
| 03458463 | | 0 | | |
| 03458467 | | USD[0.01] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03458470 | | USD[0.01], USDT[1.60244650] | | |
| 03458473 | Contingent | AKRO[2], BAO[3], ENJ[.00021938], ETH[.29000563], HXRO[1], KIN[8], LUNA2[0.00135029], LUNA2_LOCKED[0.00315068], LUNC[294.0294135], RSR[1], SHIB[23.74074908], SOL[.00001948], UBXT[2], USD[0.00] | Yes | |
| 03458474 | | 0 | | |
| 03458476 | | TRX[0], USD[0.00] | | |
| 03458479 | | USD[0.01] | | |
| 03458482 | | TONCOIN[.03], USD[0.73] | | |
| 03458490 | | CHF[0.00], DOGE[0], ETH[0.00000002], FTM[0.00000001], MATIC[200.00000001], SHIB[5224443.34848128], USD[0.00] | | |
| 03458494 | | BTC[.00000777], BTC-PERP[0], FTM-PERP[0], ICP-PERP[0], SOL-PERP[0], USD[-102.99], USDT[113.51553607], WAVES-PERP[0] | | |
| 03458503 | | TONCOIN[19.7] | | |
| 03458511 | | USD[0.02] | | |
| 03458522 | | ETH[.3], ETHW[.3], MANA-PERP[100], SOL-PERP[5], USD[229.28] | | |
| 03458523 | | 0 | | |
| 03458525 | | AKRO[1], ATLAS[3806.68492264], AURY[8.05739272], BAO[369312.10252685], CEL[160.00789766], DENT[28826.75429816], FIDA[1.01895347], FTT[21.94714694], GALA[932.75441383], HGET[78.98300671], KIN[1897923.47245659], ORBS[1335.91874724], PROM[28.20312354], SLP[18202.82503674], SNY[55.54129661], STMX[5559.18706004], SUN[5466.56817296], TRX[2], UBXT[4686.4095008], USD[13.64] | Yes | |
| 03458526 | | USD[0.00] | | |
| 03458532 | | USD[0.00] | | |
| 03458533 | | AVAX[1.18783331], BAO[6], BTC[.00021211], ETH[.31442215], ETHW[.31424421], FTM[6.58817637], GALA[61.54295972], GBP[0.00], KIN[1], LINK[1.21803611], MANA[10.45596783], MATIC[66.72408901], RSR[2], SAND[7.17289295], UBXT[11], USD[0.00] | Yes | |
| 03458542 | | TRX[0], USD[0.00] | | |
| 03458544 | | USD[0.21], USDT[0.65295133] | | |
| 03458547 | | ETH[.62985454], LUNC[0], MATIC[1726.27985562], USD[1809.50], XRP[0] | | |
| 03458548 | | ATLAS-PERP[0], AVAX-PERP[0], BAO-PERP[0], ENS-PERP[0], ETH-PERP[0], ETHW-PERP[0], FTM-PERP[0], FTT-PERP[0], KAVA-PERP[0], LEO-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNC-PERP[0], MTA-PERP[0], NEAR-PERP[0], RAY-PERP[0], REEF-PERP[0], RNDR-PERP[0], RON-PERP[0], SOL-PERP[0], SUSHI-PERP[0], THETA-PERP[0], USD[0.02], USDT[0.01572029], WAVES-PERP[0], XRP-PERP[0] | | |
| 03458555 | | USD[0.00] | | |
| 03458559 | | BNB[.00901198], BTC[0.00259975], BTC-PERP[.003], FTT[0], SOL[.0098347], TONCOIN[.73352962], USD[-53.37] | Yes | |
| 03458572 | | ATLAS[13325.79545375], FTT[54.25174465], NFT (338050660472898668/FTX EU - we are here! #160668)[1], NFT (355809518631974682/FTX EU - we are here! #161355)[1], NFT (418970273513105647/The Hill by FTX #23194)[1], NFT (437947041932795463/FTX AU - we are here! #63356)[1], NFT (521435810161998053/FTX EU - we are here! #161448)[1], POLIS[230.47849616], USD[5.35] | Yes | |
| 03458575 | | FTT[0.00245078], USDT[0] | | |
| 03458580 | | EUR[0.00], USDT[24.7352846] | | |
| 03458584 | | USD[0.02], USDT[1.1847568] | | |
| 03458585 | | USD[0.00] | | |
| 03458587 | | BTC[.00066], ETH[.00022365], ETHW[.00022365], TRX[.000052], USDT[0] | | |
| 03458596 | | USD[0.00], USDT[0.01649131] | | |
| 03458599 | | NFT (487765265875145308/FTX AU - we are here! #55077)[1] | | |
| 03458601 | | USD[0.09] | | |
| 03458604 | | NFT (463160677015970954/FTX EU - we are here! #151399)[1], NFT (470229548090482375/FTX AU - we are here! #48224)[1], NFT (503340573705417438/FTX AU - we are here! #4315)[1], NFT (504918130945919152/FTX EU - we are here! #151940)[1], NFT (527801857000340156/FTX AU - we are here! #4314)[1], NFT (535461146616480774/FTX EU - we are here! #151365)[1], USD[0.43] | | |
| 03458610 | | LTC[0], SOL[0], TONCOIN[0], USD[0.00] | | |
| 03458612 | | USD[0.00] | | |
| 03458624 | | ATOM-PERP[0], BADGER-PERP[0], BOLSONARO2022[0], BTC-0325[0], BTC-PERP[.0008], CAKE-PERP[0], CHR-PERP[0], CREAM-PERP[0], CREAM-PERP[0], ETH[-0.00000057], ETHBULL[0], ETH-PERP[0], ETHW[-0.00000057], FTM-PERP[0], KAVA-PERP[0], KNC-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], REEF-0325[0], SHIB-PERP[0], SOL-0325[0], STEP-PERP[0], TRYB[248.05475751], USDI-4.04] | | TRYB[202.942201] |
| 03458625 | | NFT (299981517694103874/FTX EU - we are here! #67352)[1], NFT (330869955310752466/FTX EU - we are here! #67404)[1], NFT (503130848013299025/FTX EU - we are here! #67145)[1], USD[0.00] | | |
| 03458634 | | BTC[.0544], ETH-PERP[0], EUR[0.00], IOTA-PERP[0], USD[1.87] | | |
| 03458650 | Contingent | BTC[0.00008762], ETH[.00014834], ETHW[.00014834], LUNA2[0.00913712], LUNA2_LOCKED[0.02131996], LUNC[.0097948], USDT[0], USTC[.863] | | |
| 03458653 | | 1INCH[103.9886152], BNB[.21], FTT[5.32911134], SOL[0], USD[0.00], USDT[124.37150336] | | |
| 03458655 | | BTC[.2279], FTT[25.9948], USD[2064.82], XRP[1351], XRPBULL[275000000] | | |
| 03458659 | Contingent | BTC[0], EUR[0.00], FTT[0], LUNA2[0], LUNA2_LOCKED[0.75113577], USD[0.03], USDT[0], USTC[.743632] | | |
| 03458666 | | USD[0.25] | Yes | |
| 03458669 | | FTT[5.13315473], USDT[0.00000006] | | |
| 03458677 | | BTC[0.00009933], ENJ[49.9905], ETH[.0009943], ETHW[.0009943], FTM[40.9848], MATIC[4.9886], SOL[.009905], USD[56.76], USDT[6.94409790] | | |
| 03458685 | | BNB[.00887641], TONCOIN[128.6], USD[6.56] | | |
| 03458686 | | AAVE-PERP[0], AR-PERP[0], ATOM-PERP[0], BTC-MOVE-0430[0], BTC-PERP[0], LTC[.006524], LUNC-PERP[0], NEAR-PERP[0], SAND-PERP[0], TONCOIN-PERP[0], USD[0.00], USDT[0.00000001] | | |
| 03458689 | Contingent, Disputed | EUR[0.00], USD[0.00], USDT[0] | | |
| 03458691 | | NFT (520175840180921153/The Hill by FTX #32477)[1] | | |
| 03458693 | | BTC[0.00000960], BTC-PERP[0], USD[1125.93] | | |
| 03458696 | | BAO[0], FTT[0], KIN[0], LTC[0], SOL[0], XRP[0] | | |
| 03458697 | | USD[0.00], USDT[0] | | |
| 03458699 | | USD[25.00] | | |
| 03458700 | | USD[0.80] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03458704 | | USDT[0.00009697] | | |
| 03458705 | | USD[0.02] | | |
| 03458709 | | TRX[0], USD[0.00] | | |
| 03458714 | | SOL[.00000001] | | |
| 03458722 | | APE[1.11566727], ATOM[1.04277394], BAO[1], KIN[1], USD[0.00] | Yes | |
| 03458731 | | USD[0.04] | | |
| 03458734 | | USD[0.00] | | |
| 03458737 | | NFT (382164083742588187/FTX EU - we are here! #192051)[1], NFT (406977176101110590/FTX EU - we are here! #192460)[1], NFT (496532716066927055/FTX EU - we are here! #192316)[1], TRX[129.89511149], USD[0.00] | | |
| 03458740 | | BTC[0.05708704], BTC-PERP[0], ETH[.86251728], ETH-PERP[0], ETHW[.09990403], EUR[0.00], FTT[3.01439771], USD[-860.82], USDT[0.00000003] | | |
| 03458741 | | AKRO[1], APT[9.92803965], AUDIO[1], BAO[10], DENT[2], DOGE[1], DOT[22.78324707], ETHW[.31349461], KIN[5], MATIC[420.04482685], TRX[3.001613], USD[0.00], USDT[487.06605426] | | |
| 03458743 | | 0 | | |
| 03458746 | | EUR[0.92], FTT[155.11230951], USD[0.77], USDT[0] | | |
| 03458758 | | USD[0.00] | | |
| 03458760 | | USD[0.00] | | |
| 03458761 | | BNB[.0084537], ETH[0], ETHW[.00994789], FTT[41.00270098], GMT[2332.10343973], GST[1180.81204721], NFT (319113445256077975/Austin Ticket Stub #868)[1], NFT (321381212046848387/Silverstone Ticket Stub #854)[1], NFT (325409944136375152/Baku Ticket Stub #193)[1], NFT (330016125711938417/Hungary Ticket Stub #1411)[1], NFT (338252492509166922/The Hill by FTX #2446)[1], NFT (360875127036183106/FTX AU - we are here! #14574)[1], NFT (379281282264735646/Miami Ticket Stub #957)[1], NFT (418049169070130578/Netherlands Ticket Stub #697)[1], NFT (419834890731621571/Belgium Ticket Stub #154)[1], NFT (422959404369407097/Mexico Ticket Stub #327)[1], NFT (427616372069778461/FTX EU - we are here! #98730)[1], NFT (435817520724463501/Montreal Ticket Stub #1551)[1], NFT (440372179826715734/FTX AU - we are here! #25589)[1], NFT (444562092147526062/France Ticket Stub #483)[1], NFT (446600309517950109/Japan Ticket Stub #978)[1], NFT (467436855110330735/FTX AU - we are here! #14545)[1], NFT (482662622603461959/Monza Ticket Stub #1130)[1], NFT (502016964098762078/FTX AU - we are here! #108741)[1], NFT (505032022816386265/FTX Crypto Cup 2022 Key #1159)[1], NFT (539049892195241012/Austria Ticket Stub #589)[1], SOL[.0012613], TRX[.00011401], USD[234.56], USDT[0] | Yes | |
| 03458766 | | AKRO[4], AVAX[0], BAO[15], BNB[0], DENT[7], EUR[0.00], KIN[10], MATIC[0], SOL[0], TRX[0], UBXT[5] | Yes | |
| 03458768 | | DOGE[0], TRX[.000001], USD[25.00], USDT[0.00000001] | | |
| 03458773 | | USD[0.00], USDT[0] | | |
| 03458775 | | USD[0.06] | | |
| 03458777 | Contingent | ATOM[.0966244], AVAX[.09677796], BF_POINT[100], BTC[0.00004862], COMP[0.00009867], CRV[.965662], DOT[.0970318], ETH[0.00080231], ETHW[4.51780231], FTM[.941024], FTT[.0988554], LINK[.0936582], LUNA2[22.06972092], LUNA2_LOCKED[51.49601548], LUNC[.00157164], MANA[.96508], MATIC[.98642], SOL[.0072948], SUSHI[.481473], UNI[.0950918], USD[18269.96] | | |
| 03458785 | Contingent | 1INCH-0624[0], 1INCH-PERP[0], AAVE-0624[0], AAVE-PERP[0], ADA-0624[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-0624[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AMPL[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-0624[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX[0], AVAX-0624[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-0624[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH[.035], BCH-PERP[0], BIT-PERP[0], BNB[0.00700000], BNB-0624[0], BNB-PERP[0], BNT-PERP[0], BOBA-PERP[0], BSV-0624[0], BSV-PERP[0], BTC[0.00378236], BTC-0624[0], BTC-0930[0], BTC-MOVE-2022Q3[0], BTC-MOVE-2022Q4[0], BTC-PERP[0], BTT-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-0624[0], CEL-PERP[0], CHR-PERP[0], CHZ[17446.771204], CHZ-0624[0], CHZ-PERP[0], CLV-PERP[0], COMP-0624[0], COMP-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CUSDT-PERP[0], CVC-PERP[0], CVX-PERP[0], DASH-PERP[0], DAWN-PERP[0], DEFI-0624[0], DEFI-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE[5162.10203570], DOGE-PERP[0], DOT[0], DOT-0624[0], DOT-PERP[0], DRGN-PERP[0], DYDX-PERP[0], EDEN-PERP[0], ENJ-PERP[0], EOS-0624[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-0624[0], ETH-0930[0], ETH-PERP[0], ETHW[0], EXCH-0624[0], EXCH-PERP[0], FIDA-PERP[0], FIL-0624[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[.42746964], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GBP[107.83], GLMR-PERP[0], GMT-PERP[0], GRT-0624[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOLY-PERP[0], HOT-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], ICX-PERP[0], IMX-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KBTT-PERP[0], KIN-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-0624[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC[0], LTC-0624[0], LTC-PERP[0], LUNA2[4.53509723], LUNA2_LOCKED[10.58189355], LUNC[242.01889894], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MCB-PERP[0], MER-PERP[0], MID-0624[0], MINA-PERP[0], MKR-PERP[0], MNGO-PERP[0], MOB-PERP[0], MTL-PERP[0], MVDA25-PERP[0], NEAR[.0960651], NEAR-PERP[0], NEO-PERP[0], NEXO[398.567291], OKB-0624[0], OKB-PERP[0], OMG-0624[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], ORBS-PERP[0], PAXG[0.00227021], PAXG-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], PRIV-0624[0], PRIV-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-0624[0], REEF-PERP[0], REN-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE[31.9], RUNE-PERP[0], SAND[14.9268975], SAND-PERP[0], SC-PERP[0], SCRT-PERP[0], SECO-PERP[0], SHIT-0624[0], SHIT-PERP[0], SKL-PERP[0], SNX-PERP[0], SOL[0], SOL-0624[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-0624[0], SUSHI-PERP[0], SXP-0624[0], SXP-PERP[0], THETA-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX[1768.86960374], TRX-0624[0], TRX-PERP[0], TRYB-PERP[0], TULIP-PERP[0], UNI-0624[0], UNI-PERP[0], UNISWAP-0624[0], UNISWAP-PERP[0], USD[43611.91], USDT[1368.95387400], USDT-0624[0], USDT-PERP[0], USTC-PERP[0], VET-PERP[0], WAVES[1], WAVES-0624[0], WAVES-PERP[0], XAUT-0624[0], XAUT-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-STO-0625[400], XRP-0624[0], XRP-PERP[0], XTZ-0624[0], XTZ-PERP[0], YFI-0624[0], YFII-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | Contingent | TRX[1764.15101126] |
| 03458793 | Contingent | SRM[1.29136565], SRM_LOCKED[7.70863435] | | |
| 03458799 | | SOL[.00000001], USD[0.00] | | |
| 03458802 | | BAO[5], BF_POINT[300], BTC[.00165399], DOT[.37964997], ETH[.1960997], ETHW[.17464158], GBP[0.00], KIN[6], MATIC[25.55895726], RUNE[10.68341878], SOL[.95179334], USD[1.40], USDT[0.68067836] | Yes | |
| 03458807 | | ADA-PERP[0], ATLAS[1502.50769166], BTC[.00149283], HBAR-PERP[0], HOT-PERP[0], MATIC[4.43614673], REEF[2124.79164992], SHIB[815040.09804385], SHIB-PERP[0], SUSHI[1.03456228], USD[0.32], USDT[10.96050054] | | |
| 03458810 | | USDT[1.25] | | |
| 03458813 | | USDT[0.66223419] | | |
| 03458814 | | BAO[3], ETH[.39971732], ETHW[.39954942], EUR[248.60], GBP[0.02], KIN[1], SOL[3.10728548], TRX[1], UBXT[1], USD[0.01] | Yes | |
| 03458824 | | SAND[2], USD[1.10], USDT[0] | | |
| 03458828 | | BTC[.00179948], USD[0.31] | | |
| 03458829 | | TRX[.000001], USDT[9.415615] | | |
| 03458832 | | USDT[0.00000235] | | |
| 03458839 | | SOL[0], TRX[.001554], USD[0.02] | | |
| 03458842 | | ETH[.00032025], ETHW[0.00032024], FTM[.9595], GBP[0.00], SOL[.00063115], USD[0.00], USDT[.8425428] | | |
| 03458848 | | AKRO[287.60247302], BAO[22], DOT[.22347593], ETH[.06303325], ETHW[0.06225171], KIN[1], MANA[7.5151184], SAND[2.36423618], USD[0.00] | Yes | |
| 03458849 | | BAO[4], DENT[2], KIN[5], RSR[1], TRX[2.001197], UBXT[1], USDT[0.00000001] | Yes | |
| 03458851 | Contingent | AVAX[0], EUR[0.00], FTM[0], LUNA2[0.00484674], LUNA2_LOCKED[0.01130908], LUNC[1055.39], RUNE[0], USDT[0.00003835] | | |
| 03458854 | | USD[0.67] | | |
| 03458855 | | ADA-PERP[0], BTC-PERP[0], DOT-PERP[0], ETH[.00000001], ETH-PERP[0], EUR[4.89], FTM-PERP[0], LUNC-PERP[0], SAND-PERP[0], USD[-0.57], USDT[0.00933124] | | |
| 03458857 | | USD[0.67] | | |
| 03458858 | Contingent | GRT-PERP[0], LUNA2[0.00007596], LUNA2_LOCKED[0.00017724], LUNC[16.54084981], USD[0.00], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03458859 | | USD[0.00] | | |
| 03458868 | | PRISM[228480.80666554], USDT[0] | | |
| 03458869 | | USD[0.03] | | |
| 03458876 | | ATLAS[1.8] | | |
| 03458878 | | TONCOIN[.07655819], USD[0.00] | | |
| 03458879 | | XRP[.00141428] | Yes | |
| 03458882 | | USD[0.00] | | |
| 03458886 | | NFT (382042211709723451/FTX EU - we are here! #67847)[1], NFT (393078576534548023/FTX EU - we are here! #67911)[1], NFT (406272528027005985/FTX EU - we are here! #67943)[1], USD[0.00] | | |
| 03458889 | | BTC[.00001111], USDT[0.00953384] | | |
| 03458891 | Contingent, Disputed | SAND[2] | | |
| 03458892 | | ATOM-PERP[0], BTC[0], BTC-PERP[0], CEL-PERP[0], ETH-PERP[0], FTT-PERP[0], SOL-PERP[0], TRX[.73062], USD[1.57], USDT[0.00000001], XRP[0] | | |
| 03458893 | | DOGE[0], SOL[0] | | |
| 03458899 | | FTT[26], NFT (509551918694224763/Austin Ticket Stub #1498)[1] | | |
| 03458903 | | RON-PERP[0], USD[0.05], USDT[0] | | |
| 03458905 | | BTC[0] | | |
| 03458907 | | USD[0.00] | | |
| 03458909 | | TRX[.36262], USD[0.11] | | |
| 03458911 | | BNB[972.80936333], ETH[0.02900014], FTT[186.79343733], HT[5109.59687385], OKB[1795.79398532], TRX[1568.7108333], UNI[49.45620706], USD[148755.01], USDT[0.00581170] | | |
| 03458912 | | USD[0.00], USDT[0] | | |
| 03458916 | Contingent | AKRO[1], BAO[1], KIN[2], LUNA2[0.11738297], LUNA2_LOCKED[0.27388363], TRX[0.00002900], UBXT[1], USD[0.14], USDT[0], USTC[16.63191822] | Yes | |
| 03458921 | | SAND[.9998], USD[3.92] | | |
| 03458922 | | ETH[1.2554594], EUR[2.15], FTM[936.41853489], USD[1.39], USDT[0] | Yes | |
| 03458923 | Contingent | NFT (416315073302290140/FTX EU - we are here! #144809)[1], NFT (469134199635774062/FTX AU - we are here! #18204)[1], NFT (487362718554388382/FTX EU - we are here! #144870)[1], NFT (513380566940576701/FTX EU - we are here! #144960)[1], NFT (557581562656266302/FTX EU - we are here! #27392)[1], SAND-PERP[0], SRM[1.29136565], SRM_LOCKED[7.70863435], USD[0.52], USDT[10] | | |
| 03458934 | | USD[0.04] | | |
| 03458936 | | TRX[.000277], USDT[350.41841960] | | |
| 03458943 | | USD[0.00] | | |
| 03458950 | | USD[0.00] | | |
| 03458951 | | SOL[.00000001], USD[0.00] | | |
| 03458968 | | BNB[0] | | |
| 03458973 | | USD[0.00], USDT[0] | | |
| 03458974 | | SOL[.00000001], USDT[0] | | |
| 03458975 | | BAO[3], EUR[0.00], KIN[3], SHIB[3.65849266], TONCOIN[.00000001] | Yes | |
| 03458976 | | NFT (317283155479547046/FTX AU - we are here! #139427)[1], NFT (326608580362480635/FTX AU - we are here! #2316)[1], NFT (336822405791605438/FTX AU - we are here! #3470)[1], NFT (347892582056212090/FTX AU - we are here! #139852)[1], NFT (353059351472050089/FTX AU - we are here! #140142)[1], USD[0.01], USDT[89.46648470] | Yes | |
| 03458977 | | USD[0.00] | | |
| 03458978 | | AKRO[3], BAO[16], DENT[4], DOGE[.00169736], ETH[.00000001], EUR[0.00], KIN[16], TRX[2], UBXT[2], USDT[0] | Yes | |
| 03458988 | | TRX-PERP[0], USD[0.00] | | |
| 03458995 | | USD[0.00] | | |
| 03458998 | | BNB[.00995725], BTC[0.01279781], FTT[155.0705525], FTT-PERP[0], USD[169.84], USDT[106.13228510] | | |
| 03458999 | | BNB[0], ETC-PERP[0], FTT[0.05750380], LUNC-PERP[0], USD[0.01], USDT[0] | | |
| 03459007 | | SOL[.00000001], USD[0.00] | | |
| 03459011 | | AVAX[2.29954], ETH[.1309738], ETHW[.0009738], LRC[.9934], TRX[.000001], USD[11.22], USDT[0], XRP[22.53625565] | | |
| 03459012 | Contingent | BTC[0.51401011], DOT[61.68922718], ETH[1.13080252], ETHW[0.69587847], EUR[0.00], FTT[47.19170002], LINK[34.39399376], LUNA2[0.06954254], LUNA2_LOCKED[0.16226593], LUNC[15143.03556427], MATIC[1036.8189398], SAND[990.8269714], SOL[12.17787337], USD[544.84], USDT[0] | | |
| 03459022 | | ADA-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BTC[.0000467], CRV-PERP[0], FIDA-PERP[0], FTM-PERP[0], FTT-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], MATIC-PERP[0], ONE-PERP[0], RAY-PERP[0], RUNE-PERP[0], SOL[.00000001], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], USD[0.54] | | |
| 03459024 | | BNB[0], BTC[0.00000760], ETH[0], LTC[0], TRX[.001159], USD[0.00], USDT[0] | | |
| 03459025 | | ATLAS[110], BOBA[17.7], CHZ[30], FTT[4.299183], PRISM[2910], SNX[1.99962], USD[1.28] | | |
| 03459028 | | SAND[0], TRX[0], USD[0.00] | | |
| 03459041 | | SHIB[129.24258139], USD[0.00], USDT[0] | | |
| 03459042 | | BTC[.05279246], ETH[.1386708], ETHW[.13764018] | Yes | |
| 03459044 | | USD[0.00] | | |
| 03459046 | | TRX[.000001], USD[0.91], USDT[0.00728277] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03459049 | | APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BTC-MOVE-0112[0], BTC-MOVE-0113[0], BTC-MOVE-0114[0], BTC-MOVE-0117[0], BTC-MOVE-0118[0], BTC-MOVE-0120[0], BTC-MOVE-0125[0], BTC-MOVE-0126[0], BTC-MOVE-0127[0], BTC-MOVE-0217[0], BTC-MOVE-0219[0], BTC-MOVE-0220[0], BTC-MOVE-0221[0], BTC-MOVE-0222[0], BTC-MOVE-0223[0], BTC-MOVE-0224[0], BTC-MOVE-0225[0], BTC-MOVE-0226[0], BTC-MOVE-0227[0], BTC-MOVE-0228[0], BTC-MOVE-0301[0], BTC-MOVE-0302[0], BTC-MOVE-0303[0], BTC-MOVE-0304[0], BTC-MOVE-0305[0], BTC-MOVE-0307[0], BTC-MOVE-0308[0], BTC-MOVE-0309[0], BTC-MOVE-0311[0], BTC-MOVE-0313[0], BTC-MOVE-0314[0], BTC-MOVE-0315[0], BTC-MOVE-0316[0], BTC-MOVE-0317[0], BTC-MOVE-0318[0], BTC-MOVE-0410[0], BTC-MOVE-0413[0], BTC-MOVE-0414[0], BTC-MOVE-0417[0], BTC-MOVE-0418[0], BTC-MOVE-0420[0], BTC-MOVE-0421[0], BTC-MOVE-0425[0], BTC-MOVE-0428[0], BTC-MOVE-0429[0], BTC-MOVE-0501[0], BTC-MOVE-0502[0], BTC-MOVE-0506[0], BTC-MOVE-0510[0], BTC-MOVE-0511[0], BTC-MOVE-0512[0], BTC-MOVE-0513[0], BTC-MOVE-0514[0], BTC-MOVE-0515[0], BTC-MOVE-0516[0], BTC-MOVE-0517[0], BTC-MOVE-0518[0], BTC-MOVE-0521[0], BTC-MOVE-0522[0], BTC-MOVE-0523[0], BTC-MOVE-0524[0], BTC-MOVE-0525[0], BTC-MOVE-0526[0], BTC-MOVE-0602[0], BTC-MOVE-0603[0], BTC-MOVE-0606[0], BTC-MOVE-0607[0], BTC-MOVE-0608[0], BTC-MOVE-0609[0], BTC-MOVE-0610[0], BTC-MOVE-0612[0], BTC-MOVE-0613[0], BTC-MOVE-0614[0], BTC-MOVE-0615[0], BTC-MOVE-0617[0], BTC-MOVE-0619[0], BTC-MOVE-0620[0], BTC-MOVE-0623[0], BTC-MOVE-0624[0], BTC-MOVE-0625[0], BTC-MOVE-0717[0], BTC-MOVE-0719[0], BTC-MOVE-0720[0], BTC-MOVE-0721[0], BTC-MOVE-0722[0], BTC-MOVE-0724[0], BTC-MOVE-0726[0], BTC-MOVE-0728[0], BTC-MOVE-0729[0], BTC-MOVE-0730[0], BTC-MOVE-0825[0], BTC-MOVE-0826[0], BTC-MOVE-0913[0], BTC-MOVE-0921[0], BTC-PERP[0], BULL[0.00011334], FTT[0.00267012], LINA-PERP[0], MATIC-PERP[0], SAND-PERP[0], TRX[.000862], USD[0.00], USDT[0] | | |
| 03459052 | | USD[0.00] | | |
| 03459053 | | NFT (365837639212304028/FTX EU - we are here! #56776)[1], NFT (426943466845682971/FTX EU - we are here! #56841)[1], NFT (473051978000423977/The Hill by FTX #18574)[1], NFT (524329949744042192/FTX EU - we are here! #56645)[1] | | |
| 03459056 | | AKRO[1], BAO[1], KIN[1], NFT (465964566429906690/FTX EU - we are here! #165318)[1], NFT (571729683959573883/FTX EU - we are here! #165526)[1], UBXT[1], USD[25.00], USDT[195.61763778] | | |
| 03459059 | | BTC[0.21334932], ETH[3.20035987], ETHW[3.20035987], USD[2579.28] | | |
| 03459060 | | EUR[0.00], FTT-PERP[0], USD[0.00], USDT[0] | | |
| 03459064 | | AVAX[0.13975402], BTC[0.00038557], ETH[0.00646441], ETHW[0.00606118], EUR[0.00], FTM[8.25725388], LOOKS[0], LRC[0], LTC[0.00607745], MANA[1.64770251], SOL[.04065679], USD[0.00], XRP[14.33915317] | Yes | |
| 03459069 | | USD[10.69] | Yes | |
| 03459074 | | AKRO[2], BAO[4], DENT[1], ETH[.43944159], ETHW[.43944159], KIN[1], UBXT[1], USD[0.00] | | |
| 03459082 | | SAND[1], USD[2.59] | | |
| 03459085 | | TRX[0] | | |
| 03459105 | Contingent | SRM[2.40509297], SRM_LOCKED[15.71490703], USD[0.00] | | |
| 03459107 | | BTC[0], DOT[0], ETH[0], FIDA[0], FTT[0], GALA[0], MAPS[0], MATIC[0], OXY[0], PSG[0], SAND[0], SNX[0], USD[71.16] | | |
| 03459109 | | TRX[.000001], USDT[0.00000410] | | |
| 03459111 | | SOL[.00000001], USDT[0] | | |
| 03459113 | | USD[0.00] | | |
| 03459115 | | TRX[.230001], USD[0.00], USDT[0] | | |
| 03459127 | Contingent | ADA-PERP[0], AXS[0], AXS-PERP[0], BCH[0], BCH-PERP[0], BNB[0], BNB-PERP[0], BTC[0], BTC-PERP[0], DOGE[0], DOGE-PERP[0], DOT[0], DOT-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], LINK[0], LINK-PERP[0], LTC[0], LTC-PERP[0], LUNA2[16.0751169], LUNA2_LOCKED[37.50860611], LUNC[3500390.55], MATIC[0], MATIC-PERP[0], QTUM-PERP[0], TRX[0], TRX-PERP[0], USD[493.05], USDT[0], VET-PERP[0], XRP[0], XRP-PERP[0] | | |
| 03459134 | | BTC[.00025185], USDT[0.00068926] | | |
| 03459135 | | BTC-MOVE-0428[0], BTC-MOVE-0430[0], BTC-MOVE-0501[0], BTC-MOVE-0502[0], BTC-MOVE-0504[0], BTC-MOVE-0510[0], BTC-PERP[0], LUNC-PERP[0], SKL-PERP[0], USD[0.03], USTC-PERP[0] | | |
| 03459137 | | USD[0.06] | | |
| 03459143 | | SAND[11.99962], TRX[.000001], USD[3.80] | | |
| 03459154 | | SAND[0], USD[0.01] | | |
| 03459158 | | ADA-0930[0], ADA-PERP[58], ETH-0930[0], ETH-PERP[0], KSHIB-PERP[0], LUNC-PERP[0], MATIC[9.9981], PEOPLE-PERP[0], SHIB[99829], SHIB-PERP[0], SOL-PERP[0], USD[-22.11], USDT[1.46000000], XRP[.95] | | |
| 03459160 | | BNB[0] | | |
| 03459173 | | USDT[1.16] | | |
| 03459174 | | SAND[1], TRX[.49589119], USD[1.91] | | |
| 03459191 | | BNB[0] | | |
| 03459192 | | USD[0.02] | | |
| 03459197 | | SOL[1.53958451] | | |
| 03459202 | | NFT (352241787274339051/FTX EU - we are here! #110884)[1], NFT (412955128519605580/FTX EU - we are here! #110786)[1], NFT (506171234016103992/FTX EU - we are here! #110722)[1], NFT (509914451412205385/FTX AU - we are here! #49518)[1], NFT (531470376641698567/FTX AU - we are here! #49562)[1], USDT[.00184175] | Yes | |
| 03459204 | | ADA-PERP[0], ATOM-PERP[0], AVAX-PERP[-36.9], BNB-PERP[0], BTC-1230[0], BTC-PERP[0], CHZ-PERP[0], EGLD-PERP[0], ETH-1230[0], ETH-PERP[0], FTT-PERP[0], HBAR-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[-749], NEAR-PERP[0], RSR-PERP[0], SOL-PERP[0], SUSHI-PERP[0], USD[1526.25], USDT[272.39691600] | | |
| 03459205 | | AAVE-PERP[0], ADA-PERP[0], APE-0930[0], ATOM-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], C98-PERP[0], CEL-PERP[0], DOT-PERP[0], ETH-PERP[0], FLM-PERP[0], FTT-PERP[0], FXS-PERP[0], LINK-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OP-PERP[0], PEOPLE-PERP[0], RAMP-PERP[0], SOL-PERP[0], SRM-PERP[0], STORJ-PERP[0], TRX-PERP[0], USD[513.40], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0] | | |
| 03459215 | | USDT[1000] | | |
| 03459220 | | USDT[0] | | |
| 03459225 | | SOL[0] | | |
| 03459227 | | BAO[1], BNB[.00016789], MANA[.00309891], MATIC[.00384167], USD[0.06], USDT[0.00701869] | Yes | |
| 03459228 | Contingent | FTT[0.06040802], SRM[1.43936988], SRM_LOCKED[7.8364988], TRX[.937618], USDT[0] | | |
| 03459231 | | USD[0.00] | | |
| 03459234 | | BTC[0.00479908], ETH[.06098841], EUR[1.65] | | |
| 03459245 | | USD[0.00] | | |
| 03459252 | | BCH-PERP[0], DOGE[.98765], DOGE-PERP[0], SOL-PERP[0], USD[0.62], USDT[0.00000002] | | |
| 03459253 | | AAVE[.36057697], ADA-PERP[0], AXS[1.02033167], BADGER-PERP[0], DOGE[209.67946761], DOT[2.5026323], ENJ[7.41269365], ETH[.01342686], ETHW[.01342686], EUR[0.00], FTM[9.56438569], FTT[2.070365], GALA[30.49776004], LINK[2.15588508], MANA[31.07066989], MATIC[24.07063054], MATIC-PERP[0], ONE-PERP[0], SAND[11.05704373], SHIB[357142.85714285], SOL[.37595142], SRM[8.89818036], UNI[2.06034098], UNI-PERP[0], USD[0.00], USDT[0], XRP[260.99656979] | | |
| 03459257 | | AURY[36.24985035], DENT[1], USD[0.00] | | |
| 03459261 | | USDT[0] | | |
| 03459267 | | BTC[0], ETH[0], ETHW[0.00149794], EUR[0.00], USD[0.00] | | |
| 03459274 | | BTC[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03459278 | Contingent | ETH[5], ETHW[5], FTT[25.0948], SOL[320], SRM[.8009031], SRM_LOCKED[5.3190969], USD[0.01], USDT[.66] | | |
| 03459280 | | CHZ[106.30218311], USD[0.00] | | |
| 03459282 | | FTT[0.00079220], USD[2.74] | | |
| 03459283 | | USDT[0.00000136] | | |
| 03459285 | | APE-PERP[0], ETH[.00043113], ETHW[.00043113], FTT[0.07070418], GMT-PERP[0], USD[0.00], USDT[0.00000001] | | |
| 03459286 | | USD[0.00] | | |
| 03459297 | | ATLAS[9.77], BTC-PERP[0], DOT-PERP[0], ETH-PERP[0], POLIS[.09144], USD[0.00], USDT[0] | | |
| 03459305 | | BNB[.00015073], FTM-PERP[0], LINK-PERP[0], USD[0.00] | | |
| 03459306 | | BNB[0], USD[0.00] | | |
| 03459307 | Contingent | AVAX-PERP[0], AXS-PERP[0], BTC[.00353412], CEL-PERP[0], DOGE-PERP[0], FIL-PERP[0], ICP-PERP[0], LUNC-PERP[0], RSR-PERP[0], SAND-PERP[0], SOL-PERP[0], SRM[1.29136565], SRM_LOCKED[7.70863435], SRM-PERP[0], TRX[.000779], TRX-PERP[0], USD[0.00], USTC-PERP[0], WAVES-PERP[0] | | |
| 03459309 | | TONCOIN[.07066] | | |
| 03459317 | | USDT[0] | | |
| 03459319 | Contingent | ADABULL[.01481983], EUR[0.00], FTM[.94585], FTM-PERP[0], LUNA2[0.32600215], LUNA2_LOCKED[0.76067169], LUNC[70987.6557963], SOL[.00223081], THETA-PERP[0], USD[0.00], USDT[0.19790830], XRPBULL[70.04] | | |
| 03459323 | | USD[0.00] | | |
| 03459338 | | EUR[0.00], SOL[.40446293] | | |
| 03459340 | | USD[0.01], USDT[0] | | |
| 03459341 | Contingent | AVAX[12.92710083], BTC[0.07681615], BTC-PERP[0], ETH[1.54570626], ETHW[1.54570626], LUNA2[0.91830110], LUNA2_LOCKED[2.14720258], USD[136.09] | | |
| 03459342 | | DOGE[7530], USD[0.06] | | |
| 03459346 | Contingent | ETH[0], FTT[0], GODS[0], IMX[0], LUNA2[0], LUNA2_LOCKED[0.45782410], NFT (336335119754232866/FTX EU – we are here! #170704)[1], NFT (37745458216095344U/FTX EU – we are here! #170638)[1], NFT (503050426510892783/FTX EU – we are here! #170677)[1], USD[0.01], USDT[0] | Yes | |
| 03459365 | | NFT (305243995060286906/FTX AU – we are here! #41020)[1], NFT (417027339069150197/FTX AU – we are here! #40947)[1] | | |
| 03459366 | | USD[0.00], XRP[0] | | |
| 03459371 | | FTT[3.09791032], MATIC[.00000001], SAND[9.5], TRX[0.00002200], USD[0.00] | | |
| 03459374 | | ALPHA-PERP[0], USD[0.00] | | |
| 03459376 | | 0 | | |
| 03459378 | | BTC[0], GMEPRE[0] | | |
| 03459385 | | EUR[0.00], SOL[0] | | |
| 03459388 | | TRX[.000777], USD[0.00], USDT[.37347517] | | |
| 03459392 | | USD[0.00] | | |
| 03459398 | | 1INCH-0930[0], 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALICE-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BCH-PERP[0], BTC-PERP[0], CAKE-PERP[0], CHR-PERP[0], CHZ-PERP[0], CRV-PERP[0], CVC-PERP[0], DODO-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FLOW-PERP[0], FTM-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], ICP-PERP[0], IMX-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSM-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], SAND-PERP[0], SOL-PERP[0], SRM-PERP[0], STORJ-PERP[0], TRX-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[0.01], USDT[0], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XMR-PERP[0], XRP-PERP[0], YFI-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 03459407 | | USD[0.00] | | |
| 03459409 | | BTC[0.00000001], ETH-PERP[0], FTT[0.40697997], USD[0.01] | Yes | |
| 03459416 | Contingent | SRM[1.67430683], SRM_LOCKED[13.32569317], USD[0.00] | | |
| 03459417 | | AAVE[0], AAVE-PERP[0], ADA-PERP[0], AMPL[0], AMPL-PERP[0], ANC-PERP[0], ATOM[0], AVAX[36.78384262], AVAX-PERP[0], AXS-PERP[0], BTC[0], BTC-PERP[0], CAKE-PERP[0], CEL-PERP[0], CREAM-PERP[0], CRO-PERP[0], DAI-PERP[0], ETH[0], ETH-0930[0], ETH-PERP[0], ETHW[0], FIDA-PERP[0], FTM[6.01104168], FTM-PERP[0], FTT[.00000001], FXS-PERP[0], GST-PERP[0], LUNC-PERP[0], MATIC[5.19528387], PERP-PERP[0], RAY-PERP[0], RNDR-PERP[0], SAND-PERP[0], SOL-PERP[0], STX-PERP[0], TRX[153.00001916], USD[16012.46], USDT[0.00000001] | | |
| 03459425 | Contingent | AKRO[1], ALPHA[1], BAO[6], BNB[.03773481], CRV[0], DENT[2], ETH[0.00000203], ETHW[0.22174676], FIDA[1.02125456], KIN[10], LUNA2[0.00002508], LUNA2_LOCKED[0.00005852], LUNC[3.93547632], MATIC[.00001331], RSR[2], TRX[2], UBXT[1], USD[787.68], USDT[279.82021972], USTC[0.00099222] | Yes | |
| 03459426 | | USDT[9] | | |
| 03459436 | | USD[0.06], USDT[0.00000001] | | |
| 03459437 | | SAND[.00342], USD[9.58] | | |
| 03459444 | | BCH[5], BNB[10.001931], BTC[.00133071], ETC-PERP[0], ETH[1.0008], LTC[29.9985], TRX[.000926], USD[0.17], USDT[12572.73595521] | | |
| 03459447 | | TONCOIN[135.7172], USD[0.11] | | |
| 03459459 | | BTC[0], DOGE[0], EUR[0.00], EURT[0], SLP[153515.57416239] | | |
| 03459471 | | BNB[0.00000001] | | |
| 03459472 | | SAND[1.9996], SLP[19.996], TRX[1.9996], USD[0.04] | | |
| 03459477 | | FTT[27.85596808] | | |
| 03459482 | | USD[0.00], USDT[0] | | |
| 03459489 | | NFT (444135721298487117/The Hill by FTX #13241)[1], NFT (496325910042090970/FTX Crypto Cup 2022 Key #7182)[1], TRX[.00029], USDT[7.50613533] | | |
| 03459490 | | USD[0.00] | | |
| 03459494 | Contingent | AKRO[1], ATOM[5.14305573], BTC[0.01801705], CRO[177.08328304], ETH[.00054398], ETHW[1.35441999], EUR[3327.60], FTT[0.09990841], LINK[2.1], LUNA2[0.70626573], LUNA2_LOCKED[1.59572866], LUNC[23.8071096], MANA[112.49006585], MATIC[62.04910322], RSR[1], SAND[87.92772546], SOL[.00407194], TRX[641.28519514], USD[2261.51], USDT[43.00437021], USTC[10] | Yes | |
| 03459495 | | CRO[2000], EUR[0.07], USD[1.02] | Yes | |
| 03459498 | | BTC[0.00074396], ETH[.00000001], TRX[.67318], USD[2.14] | | |
| 03459508 | | USD[0.00] | | |
| 03459510 | | USD[0.06] | | |
| 03459516 | | BTC-PERP[0], USD[0.18] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03459518 | | BTC[0.00009824], BTC-PERP[0], ETH[.0005], ETHW[.0160975], LTC[.96020901], SHIB[101742.33203226], USD[0.06] | Yes | |
| 03459526 | | NFT (421787389635017565/FTX Crypto Cup 2022 Key #23060)[1], USD[0.00] | | |
| 03459532 | | TOMO[.04404], USDT[0] | | |
| 03459537 | | BAO[5], DENT[1], EUR[0.50], KIN[1], USD[0.00], USDT[0] | Yes | |
| 03459539 | | SOL[.00000001], USD[0.00] | | |
| 03459540 | | AURY[0], AXS[0], AXS-PERP[0], RON-PERP[0], USD[0.00] | | |
| 03459542 | | DENT[2], EUR[0.00], TRX[1] | | |
| 03459550 | | FTT[9.9981], TONCOIN[130.0768], USD[94.65] | | |
| 03459554 | | USD[.01], USDT[2.62] | | |
| 03459555 | Contingent | BNB[.008], ETH[.03566], ETHW[.03566], SRM[2.1569655], SRM_LOCKED[13.2030345], USD[0.00] | | |
| 03459565 | | AKRO[2], ATLAS[1154.27661909], AVAX[0], BAO[2], CRO[233.53684437], DENT[1], EUR[0.00], FTT[2.66392023], KIN[4], USD[0.00] | Yes | |
| 03459566 | | USD[0.00], USDT[0] | | |
| 03459568 | Contingent | BTC[.00009281], CRV[1012.37357501], CVX[0.00349930], ETH[.00002986], ETHW[.00602986], LINK[.06246637], LUNA2[18.15608753], LUNA2_LOCKED[42.36420423], LUNC[.00495], USD[0.19] | | |
| 03459571 | | SOL[.00000001], USD[0.00] | | |
| 03459573 | | BNB-PERP[0], BTC-PERP[.0061], ETH-PERP[0.08000000], EUR[0.00], FIL-PERP[0], IOTA-PERP[0], LTC-PERP[0], SOL-PERP[0], USD[-150.74], XLM-PERP[0], XRP-PERP[0] | | |
| 03459575 | | 1INCH-PERP[0], AAVE-PERP[0], ASD-PERP[0], BOBA-PERP[0], BTC-PERP[0], CEL-PERP[0], DENT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], FIDA-PERP[0], FTM-PERP[0], GAL-PERP[0], ICX-PERP[0], KSHIB-PERP[0], LOOKS-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], ONE-PERP[0], OP-PERP[0], PROM-PERP[0], RAMP-PERP[0], RAY-PERP[0], RNDR-PERP[0], RSR-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRN-PERP[0], STX-PERP[0], TONCOIN-PERP[0], USD[-0.37], USDT[0.62018618], YFI-PERP[0], ZRX-PERP[0] | Yes | |
| 03459589 | Contingent, Disputed | USD[0.03], USDT[0] | | |
| 03459591 | | USDT[0.00000085] | | |
| 03459592 | | ANC-PERP[0], APE-PERP[0], DOGE-PERP[0], ETH-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], MATIC-PERP[0], OMG-PERP[0], RAY-PERP[0], THETA-PERP[0], USD[0.20], XRP-PERP[0], XTZ-PERP[0] | | |
| 03459604 | | EUR[2000.00] | | |
| 03459612 | | USD[0.00] | | |
| 03459613 | | USD[25.00] | | |
| 03459624 | Contingent | ETH-PERP[.08], FTT[25.22492484], LUNA2[0.00706305], LUNA2_LOCKED[0.01648046], USD[230.63], USDT[0.00869150], USTC[.99981] | Yes | |
| 03459627 | | ATLAS[1881.94302608], BAO[1], IMX[47.46944129], KIN[2], TRX[1], USD[0.00] | | |
| 03459628 | | EUR[0.00] | | |
| 03459630 | Contingent | APE[.068859], BNB[.00139776], BNB-PERP[0], ETH[0], GAL[.092229], GMT[.95953], GMT-PERP[0], LUNA2[0.45909881], LUNA2_LOCKED[1.07123055], LUNC[.0085323], SOL[.00434684], TRX[.00078], USD[0.00], USDT[0.00000001], USTC[84.98765] | | |
| 03459632 | | NFT (308756968866607584A/FTX Crypto Cup 2022 Key #11042)[1], NFT (343407313140877398/FTX EU - we are here! #227943)[1], NFT (463408649262009978/The Hill by FTX #25480)[1], NFT (515735322735542870/FTX EU - we are here! #228092)[1], SAND[.0098], TRX[.941], USD[0.00], USDT[19.56139831] | | |
| 03459635 | Contingent | LUNA2[0.01166816], LUNA2_LOCKED[0.02722571], USD[0.00], USDT[0] | | |
| 03459636 | | USD[0.00] | | |
| 03459637 | | 1INCH-0325[0], 1INCH-PERP[0], AAVE-PERP[0], ADA-0930[0], ADA-PERP[0], AGLD-PERP[0], ALGO[.9862], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-0325[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AVAX-0930[0], AXS-PERP[0], BAL-0624[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BOBA-PERP[0], BRZ-PERP[0], BTC[0.00000001], BTC-0325[0], BTC-0624[0], BTC-PERP[0], CELO-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], DASH-PERP[0], DENT-PERP[0], DOGE[.6024], DOGE-0325[0], DOGE-0624[0], DOGE-PERP[0], DOT[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], EUR[0.00], FIL-0325[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], HT-PERP[0], ICP-PERP[0], ICX-PERP[0], IMX-PERP[0], IOST-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KBTT-PERP[0], KLAY-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], KSOS-PERP[0], LDO-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-0624[0], LTC-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MANA-PERP[0], MASK-PERP[0], MATIC-PERP[0], MCB-PERP[0], MINA-PERP[0], MKR-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-0325[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], OP-PERP[0], PAXG-PERP[0], PEOPLE-PERP[0], POLIS-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], RON-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0.07000000], SOS-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STX-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX[.000101], TRX-PERP[0], TRYB-PERP[0], UNI-0624[0], UNI-PERP[0], USD[-1.06], USDT[0.00883650], USDT-PERP[0], USTC-PERP[0], VET-PERP[0], WAVES-0624[0], WAVES-PERP[0], XAUT-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP[0], XRP-0624[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], YFII-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 03459639 | | BTC-PERP[0], CHZ-PERP[0], ETH-PERP[0], MANA-PERP[0], SXP-PERP[0], USD[0.72] | | |
| 03459640 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAND-PERP[0], BAO-PERP[0], BCH-PERP[0], BSV-PERP[0], C98-PERP[0], CEL-PERP[0], CHR-PERP[0], CLV-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIDA-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GLMR-PERP[0], GMT-PERP[0], GST-PERP[0], HNT-PERP[0], ICP-PERP[0], IMX-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KBTT-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], KSOS-PERP[0], LDO-PERP[0], LEO-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LUNC[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MCB-PERP[0], MEDIA-PERP[0], MINA-PERP[0], MKR-PERP[0], MNGO-PERP[0], NEAR-PERP[0], ONE-PERP[0], OP-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], PROM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REN-PERP[0], RON-PERP[0], ROOK-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], TRU-PERP[0], TRX[.000133], TRX-PERP[0], TULIP-PERP[0], UNI-PERP[0], USD[-1.71], USDT[2.30307873], USTC[0], USTC-PERP[0], WAVES-PERP[0], XEM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 03459654 | | TRX[.000768], USDT[1.69869684] | | |
| 03459667 | | BAO[4], BTC[0.00134598], FTT[0], KIN[3], UBXT[1], USD[0.00], USDT[0.00097601] | Yes | |
| 03459668 | | SOL[.00000001], USD[0.00] | | |
| 03459670 | | USD[0.05] | | |
| 03459674 | | USD[0.00] | | |
| 03459677 | | EUR[0.00], USDT[0] | | |
| 03459678 | | USDT[.4245] | | |
| 03459679 | | BTC[.00000002], USD[576.55] | | |
| 03459680 | | AKRO[4], AVAX[26.35044441], BAO[9], DENT[5], DOT[50.27883747], ETH[3.96991444], ETHW[3.4013512], EUR[1688.21], HOLY[1.04145635], KIN[5], MANA[191.09827364], RSR[2], SOL[34.06290362], TRX[2], UBXT[4] | Yes | |
| 03459692 | | BTC[0.00220019], USD[0.00] | | BTC[.00144] |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03459697 | | SOL[.00000001], USDT[0.00000115] | | |
| 03459706 | | USD[0.00] | | |
| 03459709 | | ETH[.96903799], ETHW[0.98903799], TRX[.615583], USDT[0.68417627] | | |
| 03459713 | | ETH-PERP[0], FTT[.09525009], TRX[.000785], USD[65.90] | | |
| 03459715 | | USDT[1.00579777] | | |
| 03459717 | | BTC[0], TRX[0], USDT[0], XRP[0] | | |
| 03459726 | | TRX[0], USD[0.04] | | |
| 03459738 | | USD[25.00] | | |
| 03459739 | | BTC[.00003636], USDT[0.00018731] | | |
| 03459745 | | USDT[0.00001988] | | |
| 03459746 | | USD[0.00], USDT[0] | | |
| 03459748 | | USDT[47.5] | | |
| 03459752 | | ETH[0], USD[0.00] | | |
| 03459753 | | 1INCH-PERP[0], AAVE-PERP[0], ALICE-PERP[0], APE-PERP[0], APT-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BCH-PERP[0], BTC-PERP[0], C98-PERP[0], CHZ-PERP[0], CRV-PERP[0], DASH-PERP[0], DYDX-PERP[0], EOS-PERP[0], ETH-PERP[0], FLM-PERP[0], FTM-PERP[0], IOTA-PERP[0], KSOS-PERP[0], LOOKS-PERP[0], MANA-PERP[0], OP-PERP[0], REN-PERP[0], ROSE-PERP[0], RSR-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM-PERP[0], SXP-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[0], XRP-PERP[0] | | |
| 03459759 | | NFT (405643423803989651/FTX EU - we are here! #182253)[1], NFT (517279772555406159/FTX EU - we are here! #182186)[1], NFT (522334098328464854/FTX EU - we are here! #178424)[1], NFT (554315598523890297/Belgium Ticket Stub #984)[1] | Yes | |
| 03459769 | | ADA-PERP[0], BTC[0], ETH[0], LTC[0], SOL[0.00853890], STETH[0.00000001], USD[0.34] | | |
| 03459772 | | BIT-PERP[0], BTC-PERP[0], CHR-PERP[0], CRO-PERP[0], DOGE-PERP[0], ETH-PERP[0], GRT-PERP[0], ICP-PERP[0], LOOKS-PERP[0], NEAR-PERP[0], RUNE-PERP[0], USD[0.00], USDT[0] | | |
| 03459781 | | ETH[0], LTC[0] | | |
| 03459784 | | AKRO[1], AURY[.0002218], BAO[7], CHZ[.00071345], ETH[0], EUR[0.00], FTT[.00000235], GRT[1], KIN[10], SLRS[.0001239], SOL[.00008075], SRM[.00026785], TRX[.00718991], UBXT[1], USD[0.00] | Yes | |
| 03459790 | | TRX[1] | Yes | |
| 03459798 | | USD[0.00] | | |
| 03459801 | | BNB[0], USD[0.00] | | |
| 03459802 | | USD[8.99] | | |
| 03459808 | | BNB[0], EUR[0.00], USDT[0] | | |
| 03459810 | | ATLAS[2150], USD[0.75] | | |
| 03459821 | Contingent | ADA-PERP[0], APE-PERP[0], ATOM-PERP[0], DOGE-PERP[0], DYDX-PERP[0], FIL-PERP[0], GALA-PERP[0], LEO-PERP[0], LTC[.001], LUNA2[0], LUNA2_LOCKED[14.1840783], LUNC[822691.2478767], LUNC-PERP[0], MANA-PERP[0], MATIC[.66974027], MATIC-PERP[0], NEO-PERP[0], SLP-PERP[0], SOL-PERP[0], SOS[19200000], SOS-PERP[0], SRM-PERP[0], USD[-0.18], USDT[0] | | |
| 03459822 | | LTC[1.21885817], USD[0.00] | | |
| 03459827 | | NFT (290324933072191227/FTX EU - we are here! #259080)[1], NFT (313629096946018998/FTX EU - we are here! #259099)[1], NFT (556611107949332281/FTX EU - we are here! #259110)[1] | | |
| 03459828 | Contingent | LUNA2[0.22957527], LUNA2_LOCKED[0.53567564], LUNC[49999.5], USD[80.29], USDT[0] | | |
| 03459831 | Contingent | APE[0.0001], APE-PERP[0], ATOM-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC[1.00331481], BTC-PERP[0], ETH[0], ETH-PERP[0], FTM[0], FTM-PERP[0], FTT[0.05858056], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GMT-PERP[0], ICP-PERP[0], IMX[1000.01], IMX-PERP[0], KSHIB-PERP[0], LOOKS-PERP[0], LUNA2[0.00000004], LUNA2_LOCKED[0.00000010], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], RAY[307.02508033], RAY-PERP[0], ROSE-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SOL[10.12730897], SOL-PERP[0], SRM[24.38093956], SRM_LOCKED[306.90704921], USD[80857.33], USTC-PERP[0] | | |
| 03459842 | | FTT[.00152942], USD[0.00] | | |
| 03459850 | | USD[0.00] | | |
| 03459854 | | BRZ[0], DOGE[0], TONCOIN[2.13528244] | Yes | |
| 03459855 | | USD[0.65] | | |
| 03459858 | | BTC[0.00007559], TRX[.653403], USDT[0] | | |
| 03459865 | | MOB[2237], USDT[1.3873799] | | |
| 03459869 | | USD[0.05] | | |
| 03459884 | Contingent | ADA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CHZ-PERP[0], DOGE-PERP[0], ENJ[.295244], ETH-PERP[0], FTM-PERP[0], GMT-PERP[0], IMX-PERP[0], KNC-PERP[0], LOOKS-PERP[0], LUNA2[0.23414281], LUNA2_LOCKED[0.54633322], LUNC[5497.95310609], LUNC-PERP[0], MANA-PERP[0], MOB-PERP[0], NEAR-PERP[0], PERP-PERP[0], ROOK-PERP[0], RUNE-PERP[0], SAND-PERP[0], SOL-PERP[0], SRM-PERP[0], TRX-0624[0], USD[-0.13], USDT[0], USTC-PERP[0], WAVES-PERP[0], XAUT-0325[0], XRP-PERP[0], ZEC-PERP[0] | | |
| 03459888 | Contingent | BTC[0], EUR[0.00], LUNA2[0.00085195], LUNA2_LOCKED[0.00198789], LUNC[185.5147455], USD[0.46], USDT[0] | | |
| 03459903 | | USD[0.00] | | |
| 03459909 | | TRX[.803215], USD[0.00] | | |
| 03459910 | | BTC[0], ETH[0], EUR[0.00], USD[0.00], USDT[0] | | |
| 03459914 | | USD[0.00] | | |
| 03459920 | | USDT[18.06] | | |
| 03459924 | | AAVE[0], ADABULL[15.1906], ATOMBULL[319873.9], AVAX[.4], BNBBULL[.34981004], BTC[0], BULL[0], COMPBEAR[0], COMPBULL[0], CRO[69.98642], DOGEBEAR2021[365.52952600], DOGEBULL[47.86764200], DOT[.09972], ETCBULL[229.362], ETHBULL[0.57988748], FTT[0.04258313], KNCBULL[5508.597], LINKBULL[19586.997], LTCBULL[55989.136], MANA[8.998254], MATICBEAR2021[11225390.77000000], MATICBULL[2103005.57845851], SHIB[599844.8], SKL[182.972258], SLC[.25997672], TRXBULL[650], UNISWAPBEAR[0], USD[75.59], VETBULL[36031.2], XRPBULL[246809.8] | | |
| 03459926 | | BRZ[0], BTC[20.02083751], DOT[23.11053836], SOL[0.41979379], USD[0.00] | | |
| 03459936 | | FTM[67], USD[1.91] | | |
| 03459937 | | TRX[.000827], USDT[.5] | | |
| 03459940 | | KIN[1] | | |
| 03459944 | | DMG[4678.0101] | | |
| 03459948 | | BAO[1], BTC[0.14169607], DOT[2.99943], ETH[.99981], ETHW[.99981], EUR[0.00], LINK[0.9981], SOL[4.99905], SUSHI[19.9962], USDT[0.00005101] | | |
| 03459949 | | FTT[0], USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03459954 | | AVAX[0], ETH[0], USD[0.00] | | |
| 03459955 | | DOGE[19.96404964], ETH[.001], ETHW[.001], USDT[0.00001635] | | |
| 03459959 | | BTC[0.09848497], DOGE[3172.89836062], ETH[.148], ETHW[.148], EUR[2652.48], USD[0.98] | | |
| 03459964 | | USDT[4.13786025] | | |
| 03459968 | | ETH[.11311128], ETH-PERP[0], ETHW[.1119776], USD[0.31], USDT[0.00000760] | | |
| 03459969 | | TRX[.000001], USDT[0.00001021] | | |
| 03459970 | Contingent | APE-PERP[0], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], FTM-PERP[0], GMT-PERP[0], JASMY-PERP[0], LUNA2[0.00010971], LUNA2_LOCKED[0.00025599], LUNC[23.89], MANA-PERP[0], ROSE-PERP[0], SLP-PERP[0], SOL-PERP[0], TRU-PERP[0], USD[0.00] | | |
| 03459979 | | APT[0], ATOM-PERP[0], AVAX[0], BTC[0], ENJ-PERP[0], ETH[0], SOL[0], TRX[.000026], USD[0.00], USDT[0] | | |
| 03459998 | | 0 | | |
| 03459999 | | USDT[0] | | |
| 03460001 | | DOGE[.9958], DOGE-PERP[0], TONCOIN-PERP[1.5], USD[0.10] | | |
| 03460006 | | LTC[.71648663], NEAR[19.95527981], NEXO[0], USD[0.00] | | |
| 03460008 | Contingent | LUNA2[0.05676663], LUNA2_LOCKED[0.13245548], LUNC[11108.887778], TRX[.011097], USD[61.50], USDT[26548.67806058], USTC[.814] | | |
| 03460010 | | ADA-PERP[0], ALPHA-PERP[0], APE-PERP[0], AVAX-PERP[0], BAO-PERP[0], BTC-PERP[0], CEL-0930[0], CRO-PERP[0], DOT-PERP[0], ETH-PERP[0], JASMY-PERP[0], KBTT-PERP[0], KSOS-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], MANA-PERP[0], OP-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB[6700000], SHIB-PERP[0], SOL-PERP[0], USD[44.27], USTC-PERP[0], ZIL-PERP[0] | | |
| 03460013 | | USD[0.00] | | |
| 03460014 | | AKRO[7.08856745], AVAX[4.10940530], BAO[26.48340843], CAD[0.00], CEL[57.27358780], CRO[0], DENT[11.82363321], ETH[0.00011252], ETHW[0.00038732], FIDA[1.03565698], KIN[5], LINK[2.51114137], RSR[5.23016058], SHIB[611023.40989594], SOL[11.41082131], TRX[1], UBXT[2], UNII[3.53986840], USD[4012.61], XRP[335.56793334] | Yes | |
| 03460021 | | BNB[.0095], BTC[0] | | |
| 03460030 | | MOB[5], USD[3.83] | | |
| 03460031 | | XRP[0] | | |
| 03460036 | | USD[0.00], USDT[0] | | |
| 03460038 | | ETH[.25267143], ETHW[.25247739] | Yes | |
| 03460043 | | MOB[14.99905], USD[13.13] | | |
| 03460046 | | DOT[.0969], USD[0.00] | | |
| 03460053 | | AKRO[1], ARS[0.00], BAO[4], KIN[1], SOL[.00158844], TRX[480.75916386], USD[0.00], USDT[0.00110537] | Yes | |
| 03460054 | Contingent, Disputed | AAVE-PERP[0], ADA-PERP[0], ATLAS-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DASH-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH-PERP[0], FIDA-PERP[0], FTM-PERP[0], FTT[.00000001], HBAR-PERP[0], HNT-PERP[0], IOTA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC[.007142], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], ONE-PERP[0], REN-PERP[0], ROOK-PERP[0], SAND-PERP[0], SHIB-PERP[0], UNI-PERP[0], USD[0.00], VET-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 03460057 | | USDT[0] | | |
| 03460060 | | BTC[0], USD[2000.00] | | |
| 03460067 | | USD[565.00] | | |
| 03460072 | | ADA-PERP[0], AXS[2], DOGE[1232], DOT[8], ENJ[68], FTM[100], GALA[500], LINK[11], LUA[.1], SAND[29], SHIB[3400000], SPELL[82800], SRM[258], SUSHI[130], UNI[47.4], USD[0.00], XRP[271] | | |
| 03460079 | | USD[0.00] | | |
| 03460081 | Contingent | BTC[.00017283], FTT[.07], LUNA2[2.26830045], LUNA2_LOCKED[5.29270106], LUNC[493927.2], MATIC[2], SOL[.009995], TRX[.001234], USD[1.08], USDT[231.86292004] | | |
| 03460085 | | ATLAS[9] | | |
| 03460086 | | USD[25.00] | | |
| 03460087 | | USD[0.00] | | |
| 03460093 | | USD[0.01] | | |
| 03460094 | | 0 | | |
| 03460096 | | FTT[0], SOL[.10469322], TRX[208.031102], USD[0.30], USDT[0.00687491] | | |
| 03460103 | | 1INCH-0325[0], AAVE-PERP[0], ADA-PERP[0], BTC-PERP[0], CAKE-PERP[0], DOGE-PERP[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FTT-PERP[0], OMG-PERP[0], SC-PERP[0], SOL-PERP[0], SPELL-PERP[0], USD[0.00], XRP-PERP[0] | | |
| 03460111 | | BAO[2], GODS[346.81304193], TRX[1], USD[500.01] | | |
| 03460115 | | AAVE-PERP[0], ADA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BNB-PERP[0], BTC-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETH[.36061541], ETH-PERP[0], ETHW[.36061541], EUR[0.00], GALA-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], NEAR-PERP[0], RON-PERP[0], SAND[974.50840803], SAND-PERP[0], SOL-PERP[0], USD[-28.12], USDT[970.07815797], XRP-PERP[0], XTZ-PERP[0] | | |
| 03460116 | | USD[0.00] | | |
| 03460126 | | USDT[.03823113] | Yes | |
| 03460127 | | TRX[0.00001200], USD[0.00] | Yes | |
| 03460129 | | TRX[0], USDT[0.00000001] | | |
| 03460130 | | BICO[0], BNB[0], FTT[0], LTC[0], USDT[0.00000004] | | |
| 03460132 | | 0 | | |
| 03460143 | | ETH[.0060467], ETHW[.0060467] | | |
| 03460144 | | ATLAS[10.8] | | |
| 03460153 | | USD[0.00] | Yes | |
| 03460154 | | AVAX[0.00000495], BAO[1], DENT[2], ETH[0], KIN[6], MATIC[0.00015525], RSR[1], SOL[0.00000001], USD[0.00], USDT[0] | Yes | |
| 03460162 | Contingent | BTC[0.00005141], FTT[.085886], SRM[1.29136565], SRM_LOCKED[7.70863435], USD[8.78], USDT[0] | | |
| 03460164 | | ETH-PERP[0], FTT[0.00012561], USD[0.30], USDT[.08539266] | | |
| 03460166 | | USD[0.00] | | |
| 03460173 | | USD[0.00], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03460179 | | EUR[0.00] | | |
| 03460189 | | AKRO[1], FTM[.00043039], KIN[1], USD[0.01] | Yes | |
| 03460205 | | USD[0.00] | | |
| 03460213 | | ADA-0325[0], ADA-PERP[0], AGLD-PERP[0], AMPL-PERP[0], ATOM-PERP[0], BTC[0], BTC-PERP[0], CAKE-PERP[0], CREAM-PERP[0], DOGE-PERP[0], ETH[.00000001], ETH-PERP[0], FTM-PERP[0], HBAR-PERP[0], KSHIB-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], RNDR-PERP[0], SAND-PERP[0], SOL[0], SOL-PERP[0], SOS-PERP[0], USD[0.00], USDT[0], XMR-PERP[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 03460219 | | BTC[.0001], DAI[0.02839400], USD[-1.38], USDT[0] | | |
| 03460221 | | USDT[0] | | |
| 03460223 | Contingent, Disputed | BTC-PERP[0], EUR[0.01], USD[0.00] | | |
| 03460229 | | 1INCH-0624[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AVAX-PERP[0], BAO-PERP[0], BSV-PERP[0], BTC-PERP[0], CHR-PERP[0], CRV-PERP[0], DODO-PERP[0], DOGE-PERP[0], FTM-PERP[0], FXS-PERP[0], GALA[6.91135646], GALA-PERP[0], GMT-PERP[0], GRT-0624[0], HNT-PERP[0], IMX-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNC-PERP[0], NEAR-PERP[0], SAND-PERP[0], SKL-PERP[0], SNX[.05589724], SNX-PERP[0], SPELL-PERP[0], STEP-PERP[0], STMX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], USD[2.86], WAVES-PERP[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 03460232 | | ATLAS[1810], SAND[21], SHIB[8300000], USD[0.89], USDT[0.00000001] | | |
| 03460238 | | AVAX-PERP[0], BTC-PERP[0], ETH-PERP[0], ETHW[0.07815299], EUR[104.61], GMT-PERP[0], SOL[3.36066125], USD[0.00], USDT[0] | | |
| 03460244 | | BRZ[10.73576463], SOL[0], USD[0.00] | | |
| 03460245 | | BTC[.13297606], ETH[1.69269526], ETHW[1.69269526], FTT[0.10867317], USD[2.06] | | |
| 03460250 | | USDT[19.3] | | |
| 03460251 | | NFT (297685279721367930/FTX EU - we are here! #53159)[1], NFT (311485097628125598/FTX EU - we are here! #52874)[1], NFT (563576585637045876/FTX EU - we are here! #53267)[1], NFT (568361038204189809/FTX Crypto Cup 2022 Key #22859)[1], SOL[0], USD[0.00], USDT[0.00000021] | | |
| 03460254 | | EUR[0.00] | | |
| 03460259 | | EUR[0.00], USDT[0.00034405] | | |
| 03460262 | | USD[0.05] | | |
| 03460271 | | BULL[0.02612338], ETHBULL[.05498955], USD[0.04] | | |
| 03460277 | | BAT[30.41848796], BTC[0.00058099], ETH[0.24663198], ETHW[.19724237], HNT[6.67039448], LINK[161.00198070], SOL[.82129185], USD[12.88] | | |
| 03460293 | | ETH[1.01080791], ETHW[.185], FTT[.065799], MATIC[2.7], SAND[10], TRX[299.920005], USD[1.76], USDT[730.54690632] | | |
| 03460316 | | KIN[1], USD[0.00] | | |
| 03460320 | | TRX[.000001], USD[0.00] | | |
| 03460336 | | NEAR-PERP[0], USD[-2.77], USDT[3.04161086] | | |
| 03460337 | Contingent | SRM[1.75387234], SRM_LOCKED[10.60612766] | | |
| 03460341 | | USD[0.00] | | |
| 03460345 | | BTC[.00129602], USD[0.00] | | |
| 03460347 | | BTC[0], CITY[0], ETH[0], EUR[0.00], SLP[0], SOL[0], USD[0.00], USDT[0] | | |
| 03460348 | | SAND[.99981], USD[1.52] | | |
| 03460350 | | BTC[.00014266], ETHW[10.6508694], USD[0.07] | | |
| 03460351 | | ALEPH[672], ATLAS[1800], USD[0.14] | | |
| 03460352 | | GALA[3266.52452294], USD[0.00], USDT[0] | | |
| 03460355 | | BTC[.2244911] | | |
| 03460359 | | AVAX[2.71521693], BTC[.03504739], ETH[1.00468974], ETHW[1.00468974], FTM[500], GBP[0.00], RNDR[124.67887034], SOL[10.10142595], USD[33.97] | | |
| 03460360 | | USD[0.00], USDT[0] | | |
| 03460361 | | USD[0.00], USDT[0] | | |
| 03460364 | | SAND[2.00414215], USDT[0] | Yes | |
| 03460373 | | ATOM-PERP[0], BTC-PERP[0], ETH-PERP[0], EUR[0.01], LINK[0], SUSHI-PERP[0], TRX[0], USD[0.05], USDT[0.01200964] | | |
| 03460378 | | BNB[0], DOGE[0.09243933], FTT[0], GALA-PERP[0], TRX[0], USD[-0.01], USDT[0.00000001] | | |
| 03460381 | | EUR[0.00] | | |
| 03460382 | | DAI[0], LTC[0.00880747], TRX[0.00000013] | | |
| 03460385 | Contingent | 1INCH[1.53363328], ATOM[.07379076], AVAX[.17195899], AXS[.13271124], BAO[2], BAT[5.59963042], BICO[3.57431065], BNB[.00574796], BTC[.00028775], COMP[.03782599], CRO[4.99235513], CRV[.89362444], DOGE[18.47053503], DOT[.2835174], DYDX[.96248715], ENJ[1.4577379], ETH[.0008137], ETHW[.00080033], FTM[1.09206829], GALA[4.32284714], LINK[.38546043], LUNA2[0.00759600], LUNA2_LOCKED[0.01772400], LUNC[.024482], MANA[2.04365806], SAND[4.03622829], SOL[.14618567], SPELL[243.11667049], SUSHI[.63245164], TRX[69.8717064], UNI[.23929212], USD[0.01], WAVES[.19878941], XRP[2.91155391] | Yes | |
| 03460390 | | ETH[1.55573666], ETH-0930[0], ETH-PERP[0], ETHW[3.05573666], FTT[330.47232372], MATIC-PERP[0], USD[0.00] | | |
| 03460396 | | GMT-PERP[0], TRX[.001558], USD[0.00], USDT[1.00801469] | | |
| 03460400 | | USDT[0.00032214] | | |
| 03460403 | | USD[19.06], USDT[0] | | |
| 03460407 | | BTC[.00000335], EUR[0.00], NFT (464327655290502055/The Hill by FTX #45173)[1], SOL[0], USD[0.03], USDT[0] | Yes | |
| 03460420 | | ADABULL[.18], BNB[.00026561], DOGEBULL[1.5], SHIB[615766.80628771], USD[0.00] | | |
| 03460427 | Contingent | AKRO[2], BAO[4], DENT[1], EUR[0.22], FTM[.00251725], HNT[.00001829], KIN[2], LUNA2[0.00002175], LUNA2_LOCKED[0.00005077], USTC[.00308011] | Yes | |
| 03460431 | | APE[11.61989507], CRO[599.7182946], GALA[2143.18478449], SOL[.46468721], TRX[.000778], USDT[1.61875377] | | |
| 03460435 | | BNB[0], BTC[0], LTC[0], USDT[0.00035929] | | |
| 03460438 | | TRX[.000001] | | |
| 03460442 | | USD[0.01] | | |
| 03460443 | | CEL[5.845892], USD[5.73], XRP[.058] | | |
| 03460449 | | BAO[2], DOGE[70.85065222], ETH[.02651744], ETHW[.02618888], SAND[25.20714936], TRX[1], USD[0.01] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03460453 | | USD[25.00] | | |
| 03460455 | | USD[3.45], USDT[0] | | |
| 03460458 | | ATLAS[1.44298], SOL[0], TRX[.000436], USD[0.01], USDT[1.83195471] | | |
| 03460464 | | SOL[.00000001] | | |
| 03460466 | | ETH[.78336562], ETHW[.78336562], EUR[0.00] | | |
| 03460476 | | BNB[0], FTT[2], LUNC[0], MATIC[.00000001] | | |
| 03460487 | Contingent | ATOM[0], ETHW[.0179964], FTT[.09998], LUNA2[0], LUNA2_LOCKED[0.89437146], NFT (451323708043689603/The Hill by FTX #41565)[1], TRX[.000107], USD[0.00], USDT[32.58679899] | | |
| 03460492 | | BAO[3], EUR[0.00], TRX[1], UBXT[2], USD[0.00], USDT[0.01264780] | Yes | |
| 03460493 | | USD[0.01] | | |
| 03460494 | | 0 | | |
| 03460501 | | BTC[0], USD[0.00], USDT[0] | | |
| 03460504 | Contingent | SRM[2.40509297], SRM_LOCKED[15.71490703] | | |
| 03460506 | | SHIB[16442.45142002], USDT[0] | | |
| 03460516 | | BTC-PERP[0], SHIB-PERP[0], USD[0.02], USDT[.0052] | | |
| 03460519 | Contingent | BTC[2.03895808], BTC-PERP[0], CEL-PERP[0], ETH[8.82352443], ETH-PERP[0], ETHW[8.57963033], EUR[0.38], LUNA2[5.85767871], LUNA2_LOCKED[13.66791699], LUNC[1275521.87219254], LUNC-PERP[0], MANA-PERP[0], SOL[59.69590774], SOL-PERP[0], SRN-PERP[0], USD[0.19], USDT[0.75947191], XRP-PERP[0] | | |
| 03460521 | Contingent | APE-PERP[0], BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], EUR[0.01], FTT-PERP[0], KNC-PERP[0], KSOS-PERP[0], LINA-PERP[0], LUNA2[0.18010877], LUNA2_LOCKED[0.42025379], LUNC[39219.063882], LUNC-PERP[0], SOL-PERP[0], SOS-PERP[0], SPELL-PERP[0], USD[1.06], XLM-PERP[0] | | |
| 03460523 | | TONCOIN[106.05820371], USDT[0.00000002] | | |
| 03460524 | | USD[0.00], USDT[0.11702857] | | |
| 03460526 | | ETH[.00001391], ETHW[.00000189], NFT (540962039836483835/FTX Crypto Cup 2022 Key #10278)[1] | | |
| 03460528 | | AVAX[1.00638116], BNB[.06795416], FTM[30.38349328], FTT[1.99030615], GALA[.00286305], LINK[1.40216008], MANA[25.02085971], USD[0.56], USDT[0] | | |
| 03460530 | | BNB[.00000001], USD[0.00] | | |
| 03460531 | | AAVE-PERP[0], AGLD-PERP[0], ALT-PERP[0], AMPL-PERP[0], ASD-PERP[0], ATLAS[230], BTC-PERP[0], CEL-093[0], CEL-PERP[0], CHZ-PERP[0], CLV-PERP[0], CVC-PERP[0], DOGE-PERP[0], EDEN-PERP[0], ETH-PERP[0], FLM-PERP[0], FTT-PERP[0], GST-PERP[0], HOLY-PERP[0], JASMY-PERP[0], KSOS-PERP[0], LDO-PERP[0], LUNA2-PERP[0], MATIC-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], PUNDIX-PERP[0], REN-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SOL[.74], SOL-PERP[0], SPELL-PERP[0], STINK-PERP[0], THETA-PERP[0], TLM-PERP[0], TRU-PERP[0], USD[0.06] | | |
| 03460533 | Contingent | BTC-PERP[0], ETH-PERP[0], EUR[0.00], LUNA2[0.09897072], LUNA2_LOCKED[0.23093169], LUNC[21551.0841876], USD[0.00], USDT[0.00000001] | | |
| 03460549 | | USD[0.00] | | |
| 03460557 | | USD[0.00], USDT[0.59884434] | | |
| 03460567 | | BNB[.00000073], MATIC[0.00760963], NFT (408213088888224516/FTX EU - we are here! #133893)[1], NFT (501934774463748804/FTX EU - we are here! #134087)[1] | | |
| 03460577 | | TONCOIN[.0996], USD[0.12], USDT[0.09362499] | | |
| 03460583 | | NFT (291529193810949223/FTX EU - we are here! #259163)[1], NFT (372211181257265503/FTX EU - we are here! #259169)[1], NFT (488814746519586240/FTX EU - we are here! #259155)[1], USD[26.42] | Yes | |
| 03460585 | | SAND[.9998], USD[0.00], USDT[9.62] | | |
| 03460603 | | USD[0.00] | | |
| 03460609 | | ADABULL[124.2], ADA-PERP[0], AGLD-PERP[0], ALTBULL[1397.29693569], BNBBULL[7.7862652], BNB-PERP[0], BTC-MOVE-0120[0], BTC-MOVE-0121[0], BTC-MOVE-0122[0], BTC-MOVE-0123[0], BTC-MOVE-0124[0], BTC-MOVE-0126[0], BTC-MOVE-0201[0], BTC-MOVE-0202[0], BTC-MOVE-0203[0], BTC-MOVE-0204[0], BTC-MOVE-0205[0], BTC-MOVE-0207[0], BTC-MOVE-0208[0], BTC-MOVE-0209[0], BTC-MOVE-0213[0], BTC-MOVE-0221[0], BTC-MOVE-0223[0], BTC-MOVE-0225[0], BTC-MOVE-0302[0], BTC-MOVE-0617[0], BTC-MOVE-0618[0], BTC-MOVE-0619[0], BTC-MOVE-0620[0], BTC-PERP[0], BULL[1.32054387], COMPBULL[4749.142625], DEFIBULL[8040.1469786], DOGE[.99460982], DYDX-PERP[0], ETHBULL[24.15737593], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], LINKBULL[22543.333233], LOOKS-PERP[0], MATICBULL[911], MATIC-PERP[0], SOL[.008], SOL-PERP[0], USD[-76.38], USDT[82.14816863], XRPBULL[359448.2326] | | |
| 03460613 | | USDT[1.65] | | |
| 03460617 | | APE-PERP[0], BTC-PERP[0], ETH[0], ETH-PERP[0], GALA-PERP[0], MANA[0], USD[0.00] | | |
| 03460620 | | BTC[0], USD[1.66] | | |
| 03460626 | | AKRO[1], BAO[16], DENT[1], FTT[.00007411], KIN[16], TRU[1], USD[0.00], USDT[0] | Yes | |
| 03460633 | Contingent | AKRO[1], BAT[1], DENT[2], ETH[0], ETHW[0.41747964], EUR[0.00], KIN[2], LTC[.00005444], LUNA2[1.26751988], LUNA2_LOCKED[2.85273438], LUNC[276141.25945021], NFT (298720278574866514/FTX EU - we are here! #279918)[1], NFT (400328970534401080/FTX EU - we are here! #279912)[1], USD[0.00], USDT[0] | Yes | |
| 03460639 | | BAO[3], BTC[.00333735], DENT[1], ETH[.04497782], ETHW[.04441653], GBP[0.00], KIN[1], TRX[1], UBXT[1], USD[0.00] | Yes | |
| 03460641 | | SOL-PERP[0], USD[0.00] | | |
| 03460647 | | NFT (378093859454164322/FTX EU - we are here! #63998)[1], NFT (526718872490942492/FTX EU - we are here! #63595)[1], NFT (542376077540860641/FTX EU - we are here! #63714)[1] | | |
| 03460648 | | BTC[2.02779471], ETH[.37092951], ETHW[.37092951], FTM[138.97359], SHIB[899829], SOL[2.38998389], USD[1.38] | | |
| 03460653 | | AKRO[1], APE[2.84455221], BAO[2], EUR[0.00], KIN[3], SOL[0], USDT[0.00000019] | Yes | |
| 03460659 | | 0 | | |
| 03460664 | | AVAX[0.00000001], SOL[0.00734952], TONCOIN[0], USD[0.00], USDT[-0.00000025] | | |
| 03460667 | | GOG[882.827], USD[0.83], USDT[0] | | |
| 03460681 | | BTC[0], SAND[0], USD[0.00] | | |
| 03460683 | | USD[0.01] | | |
| 03460684 | | USD[0.00] | | |
| 03460685 | Contingent | BTC[.0000906], CHZ[100], ETH[.00047178], ETHW[.00047178], LUNA2[1.16685417], LUNA2_LOCKED[2.72265973], LUNC[254084.952934], SOL[0], TONCOIN[.05], USD[1.41], USDT[0] | | |
| 03460694 | | NFT (373820482297213568/FTX EU - we are here! #78436)[1], NFT (417519026311562697/FTX EU - we are here! #78339)[1], NFT (430939634826737831/FTX EU - we are here! #78197)[1], USD[0.00], USDT[0.00200000], XRP[47.79001206] | | |
| 03460712 | Contingent | ATOM[23.68925362], BTC[.02851943], CRV[26.11383299], DOGE[647.25886792], ETH[1.03991859], EUR[0.00], LUNA2[2.06095731], LUNA2_LOCKED[4.63847855], LUNC[12.21858811], SHIB[3397170.15399533], SOL[1.05215027], STETH[0], STSOL[0], USDT[50.52074861] | Yes | |
| 03460720 | | AGLD[17.29731677], AKRO[1], BAO[2], BTC[.000229], FTT[.57551592], KIN[1], TRX[1], TSLA[.03366762], USD[21.65], USDC[.18691626] | Yes | |
| 03460731 | | ATLAS[3784.76640374], GBP[0.00], USD[0.00] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03460736 | | GBP[0.00] | | |
| 03460746 | | ETC-PERP[0], EUR[0.00], LOOKS-PERP[0], LTC-PERP[0], MANA-PERP[0], PERP-PERP[0], USD[0.00], USDT[.00107336] | | |
| 03460747 | | NFT (325862190602886295/FTX EU - we are here! #282464)[1], NFT (437901797460208947/FTX EU - we are here! #282446)[1] | | |
| 03460750 | Contingent | ADA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BTC[.0000981], BTC-PERP[0], CRV[.92495], CRV-PERP[0], DOT[.0962], DOT-PERP[0], FTT[45.0853263], FTT-PERP[0], GALA-PERP[0], HT-PERP[-36.15], LINK-PERP[0], LUNA2[0.02775079], LUNA2_LOCKED[0.06475186], LUNC[6042.795], LUNC-PERP[0], RAY[1207.90785], RAY-PERP[0], RUNE[.002], RUNE-PERP[0], TONCOIN[.02514], TONCOIN-PERP[0], UNI[.081], UNI-PERP[0], USD[977.61], XRP-PERP[0] | | |
| 03460753 | | BTC-PERP[-0.0112], USD[551.32], USDT[7.82] | | |
| 03460773 | | USD[0.01], USDT[.10951199] | | |
| 03460776 | | TRY[0.00], USD[0.00] | | |
| 03460778 | | ETH-PERP[0], TRX-PERP[0], USD[0.00], USDT[23723.34354243] | | |
| 03460779 | | BTC-PERP[0], ETH-PERP[0], EUR[85.00], MATIC-PERP[6], USD[-10.24] | | |
| 03460783 | | AURY[26], USD[4.61], USDT[0.00000001] | | |
| 03460784 | | USD[25.00] | | |
| 03460788 | | AAVE[0], BCH[0], BTC[0], DOGE[0], ETH[.00454839], ETHW[.00454839], FTM[0], LTC[0], OMG[0], USD[0.00] | | |
| 03460789 | | USDT[0.00001147] | | |
| 03460790 | | USDT[0.00010064] | | |
| 03460797 | | MOB[2.9994], USD[2.73] | | |
| 03460799 | | USD[0.00] | | |
| 03460809 | | USD[0.00], USDT[0] | | |
| 03460813 | | USD[0.00] | | |
| 03460815 | | KIN[1], USD[10.08] | Yes | |
| 03460834 | | 0 | | |
| 03460838 | | ETHW[.0009998], USD[0.01] | | |
| 03460846 | | 1INCH-PERP[20], AAVE-PERP[-0.54], ADA-PERP[-300], ALGO-PERP[70], ALPHA-PERP[0], AR-PERP[8.1], AVAX-PERP[3.3], BADGER-PERP[14.08], BCH-PERP[1.056], BSV-PERP[-0.85], BTC[.0131023], BTC-PERP[-0.00020000], C98-PERP[-32], CELO-PERP[-10], COMP-PERP[-2.9768], CRO-PERP[100], DODO-PERP[-585.3], DOGE-PERP[-831], DOT-PERP[-29.8], DYDX-PERP[-12.5], EGLD-PERP[-0.24], ENJ-PERP[29], EOS-PERP[21], ETC-PERP[2.1], ETH-PERP[0.00400000], FIDA-PERP[40], FLOW-PERP[4.82], FTM-PERP[-1084], GALA-PERP[830], GRT-PERP[0], ICP-PERP[8.59], IOTA-PERP[40], LINK-PERP[-6.8], LTC-PERP[.59], MANA-PERP[532], MKR-PERP[.246], OP-PERP[-158], PEOPLE-PERP[-1270], PUNDIX-PERP[389.1], RAY-PERP[68], RNDR-PERP[75.8], SAND-PERP[-121], SNX-PERP[0], SOL-PERP[8.47000000], SUSHI-PERP[-46], SXP-PERP[161.8489], THETA-PERP[-21.6], TRX-PERP[0], UNI-PERP[10.9], USD[15298.18], USDT[0], USDT-PERP[-290], XLM-PERP[711], XRP-PERP[5], XTZ-PERP[4.348], YFI-PERP[.014], YFI-PERP[-0.004] | | |
| 03460859 | | ADA-PERP[0], DOGE-PERP[0], FTT[.19141937], LUNC-PERP[0], SUSHI-PERP[0], USD[0.00], USDT[.52067415], XRP-PERP[0] | | |
| 03460864 | Contingent | AVAX[3.93733717], EUR[0.00], LUNA2[0.04592378], LUNA2_LOCKED[0.10715548], LUNC[10000], USD[0.01], USDT[20.93253899] | | |
| 03460876 | | BNB[0] | | |
| 03460881 | | BAO[3], BTC[.00280213], DOT[1.28798165], ETH[.04466311], ETHW[.04466311], KIN[1], LINK[2.94291436], MANA[8.90111175], USDT[1], USD[0.00] | | |
| 03460885 | Contingent | SOL[1.299753], SRM[1.29136565], SRM_LOCKED[7.70863435], USD[0.17] | | |
| 03460894 | | BAO[8], BAT[1], BOBA[.44562076], BTC[0], CRO[.00009082], CUSDT[33.5050916], DENT[1], ETH[0], FRONT[1], HXRO[2], KIN[12], RSR[1], SGD[0.00], SOL[0], SUN[.00244053], TOMO[1.02095615], TRX[3], UBXT[2], UNI[.068801], USD[0.00] | Yes | |
| 03460901 | | EUR[0.00], SLP[29159.20105544], TRX[1] | Yes | |
| 03460904 | | TONCOIN[59], USD[0.00] | | |
| 03460906 | | USD[25.00] | | |
| 03460909 | | NFT (569450527694145567/FTX AU - we are here! #59197)[1] | | |
| 03460910 | | BTC[.0026], USD[1.44] | | |
| 03460911 | | AKRO[15], BAO[29], BTC[.00918325], DENT[19], ETH[.13019559], ETHW[.12913227], KIN[27], MATIC[248.44285477], RSR[7], SECO[.00000913], TRU[1], TRX[16.60675487], UBXT[14], USD[0.00], USDT[0] | Yes | |
| 03460927 | | USD[25.00] | | |
| 03460938 | | BTC[.001] | | |
| 03460939 | Contingent, Disputed | USD[25.00] | | |
| 03460952 | | FTT[0.03658539], TRX[.000778], USD[0.00], USDT[0] | | |
| 03460964 | | USD[0.00] | | |
| 03460974 | | USD[0.00], USDT[0] | | |
| 03460976 | | USD[0.68] | | |
| 03460981 | | BTC-PERP[0], PAXG-PERP[0], USD[2201.64] | | |
| 03460984 | | ADA-PERP[0], APE-PERP[0], BNB-PERP[0], BTC[.00000001], BTC-PERP[0], CRO[59.98836], ETH-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[.72759757], FTT-PERP[0], GALA-PERP[0], SHIB-PERP[0], SLP-PERP[0], TRX[.000001], TSLA-0325[0], USD[0.21], USDT[0.02918941], XRP-PERP[0] | | |
| 03460985 | | BAO[3], DENT[1], KIN[1], USD[0.00] | Yes | |
| 03460994 | | USD[25.00] | | |
| 03461003 | | AURY[.9248], LOOKS[.7998], USD[12.22], USDT[0.06034969] | | |
| 03461005 | | NFT (316766039719948085/The Hill by FTX #21294)[1], USD[0.00] | | |
| 03461006 | | BTC[.00028232], USD[0.07], USDT[0.00030396], USDT-0325[0] | | |
| 03461009 | | ATOM-PERP[6], FTM[28.9829], USD[-33.04] | | |
| 03461012 | | USDT[0.00016795] | | |
| 03461016 | | ETHW[.042], MOB[112.92513336], USD[0.26], USDT[0] | | |
| 03461018 | | BTC[.0002687], KIN[3], USD[0.00] | Yes | |
| 03461020 | | ADABULL[.0213218], ADAHALF[0.00283326], AXS[.69948], CREAM[.19639], CRV[8.985], DOGE[7.4206], ENJ[7.9752], FTM[15.9568], FTM-PERP[0], LINK[.09938], LTC[.119928], SHIB[598940], SOL[.039854], SOL-PERP[0], USD[1975.20], USDT[0.17804499], XLMBULL[.8942], XRP[2.9704], XTZBULL[18.956], XTZHALF[0.00000956] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03461024 | | KIN[1], USDT[0] | | |
| 03461025 | | BNB[.00000001], USD[0.00] | | |
| 03461035 | | TRX[.000001] | Yes | |
| 03461040 | | TONCOIN[1872.56996], TONCOIN-PERP[0], USD[0.00], USDT[15.26647344] | | |
| 03461041 | | DENT[1], POLIS[112.64979663], USD[0.00] | | |
| 03461044 | | CQT[0], TONCOIN[0.01249330], USD[0.00] | | |
| 03461045 | | USDT[0] | | |
| 03461046 | | 1INCH-PERP[0], ADA-PERP[0], AGLD-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ASD-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], BADGER-PERP[0], BAT-PERP[0], BOBA-PERP[0], BTC-PERP[0], BTT-PERP[0], CEL-0624[0], CEL-0930[0], CEL-PERP[0], CHZ-PERP[0], CREAM-PERP[0], CRV-PERP[0], CVC-PERP[0], CVX-PERP[0], DODO-PERP[0], DOGE-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EOS-PERP[0], ETH[0], ETHW[0], EUR[0.00], FLM-PERP[0], FLOW-PERP[0], FTT[291.65692522], FXS-PERP[0], GMT[31.04492364], GST-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KSHIB-PERP[0], LOOKS-PERP[0], LRC-PERP[0], MATIC[0], MATIC-PERP[0], MOB-PERP[0], OKB-0930[0], OKB-PERP[0], OP-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], RAMP-PERP[0], RNDR-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL[0.20369688], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STORJ-PERP[0], TOMO-PERP[0], USD[0.00], USDT[0], XRP-0930[0], YFII-PERP[0], ZIL-PERP[0] | | |
| 03461056 | | POLIS[361.39499285] | | |
| 03461064 | | AMC[1], DOGE[25], GME[4], LUNC-PERP[0], SOL-PERP[0], TSLA[.03], USD[7.21] | | |
| 03461070 | | ALPHA[1], EUR[0.18] | | |
| 03461076 | | USD[1.77] | | |
| 03461078 | | USD[0.00] | | |
| 03461082 | | BTC[0] | | |
| 03461084 | | ETH[.151], FTT-PERP[0], MATIC[.35292398], SOL-PERP[-47.82], USD[1128.74] | | |
| 03461093 | | ATLAS[1292.32477197], EUR[2.00], USD[-0.92] | | |
| 03461097 | | BRZ[4.50025967], BTC[0.00499905], USD[0.05], USDT[0] | | |
| 03461105 | | USD[0.00] | | |
| 03461106 | | BTC[.000094], SHIB[400000], USD[0.48] | | |
| 03461117 | | AKRO[1], BAO[1], BTC[.00123137], ETH[.01639795], ETHW[.0161926], KIN[1], SOL[.37157555], USD[0.03] | Yes | |
| 03461120 | Contingent | BTC[0], EUR[0.00], LUNA2[1.10677823], LUNA2_LOCKED[2.58248253], LUNC[241003.29], USD[0.00], USDT[0.00964730] | | |
| 03461122 | | ATLAS[1015.34426264], BAO[2], FIDA[7.16082251], HGET[4.05544073], KIN[6], LUA[442.71860699], MBS[252.38094252], POLIS[17.95070335], USD[0.00] | Yes | |
| 03461126 | | AURY[27], FTT[.28501179], USD[0.00], USDT[0.00000001] | | |
| 03461127 | | FTM[0] | | |
| 03461132 | | TRX[0], USD[0.00] | | |
| 03461135 | | AVAX[.00000001], USD[0.00], USDT[.26403404] | | |
| 03461137 | | EUR[100.00] | | |
| 03461143 | | AKRO[1], DENT[1], FTT[9.48529054], USD[0.00] | Yes | |
| 03461150 | | AKRO[1], BAO[1], BNB[0], BTC[.05456802], DENT[1], ETH[.53630815], ETHW[0.53608275], EUR[0.00], FTT[7.48162366], SOL[.67473337], UBXT[1], USD[1083.40], USDT[3125.54128031] | Yes | |
| 03461151 | | TRX[.00078], USD[0.00], USDT[0] | | |
| 03461152 | | BNB[.00000001], USD[0.00] | | |
| 03461153 | | EUR[0.00], USDT[0] | | |
| 03461154 | | AVAX[1.89002255], BAO[1], BTC[.11879404], ETH[.55435222], FTT[.00000163], KIN[2], USDT[572.99531542] | Yes | |
| 03461159 | | USD[0.00], USDT[0] | Yes | |
| 03461166 | | BTC-PERP[0], FTM-PERP[0], USD[0.00], USDT[0] | | |
| 03461176 | | USDT[97] | | |
| 03461178 | | USD[0.34], USDT[0.00000496] | | |
| 03461183 | | BNB[.01500007], NFT (325495781533459133/The Hill by FTX #29716)[1], NFT (454877743698694840/FTX EU - we are here! #283216)[1], NFT (525426304100155235/FTX EU - we are here! #283221)[1], TRX[.000001], USDT[3.84957267] | | |
| 03461186 | | BNB[0.04600144], FTT[5.4], USD[0.00] | | |
| 03461188 | | FTT[.00297429], USDT[0] | | |
| 03461191 | | BTC[0], SOL[0], USD[0.00] | | |
| 03461192 | | USDT[0] | | |
| 03461205 | | USD[0.00] | | |
| 03461209 | | BNB[0] | | |
| 03461211 | | EDEN[367], GOG[359.99145], USD[0.03], USDT[0] | | |
| 03461213 | | LUNC-PERP[0], USD[0.00], USDT[0] | | |
| 03461214 | | DOGE[1234.76535], FTT[.99981], USDT[30.1592225] | | |
| 03461217 | | KIN[1], USD[0.00] | | |
| 03461220 | | THETABULL[3106.18070941], USD[0.38], USDT[0.00000001] | | |
| 03461235 | | BTC[.00009734], BTC-PERP[0], USD[-1.23], USDT[.00891219] | | |
| 03461239 | | AVAX[0], BTC[.00000012] | Yes | |
| 03461240 | | PRISM[39485.47781208] | | |
| 03461246 | | BNB[0.00000003], BTC[0.00000003], BTC-PERP[0], DAI[0.00000002], TRX[.02304], USD[0.02], USDT[0.00124659] | | |
| 03461253 | | USD[0.00], USDT[0] | | |
| 03461255 | | AAVE[22.15497252], AAVE-PERP[0], ADA-PERP[0], ATOM-0325[0], ATOM-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC[.07614474], BTC-PERP[0], ETH[1.62852135], ETH-PERP[0], ETHW[1.62852135], EUR[0.00], FTM-PERP[0], GALA-PERP[0], LUNC-PERP[0], ROSE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL[35.68077416], SOL-PERP[0], USD[-0.44], XRP-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03461262 | | ETH[0], FTM[0], NFT (321379753883049346/FTX EU - we are here! /67860)[1], NFT (367944153338278902/The Hill by FTX #17516)[1], NFT (424832221994077737/FTX EU - we are here! #67834)[1], NFT (471435536303337776/FTX EU - we are here! #6779)[1], NFT (540355714086581594/FTX Crypto Cup 2022 Key #4490)[1], NFT (566692967003408582/FTX.AU - we are here! #46142)[1], SOL[0], TRX[0.00002800], USD[0.01], USDT[0.00102883] | | |
| 03461266 | | APE[9.27846496], EUR[0.08], USD[0.00], USDT[0.00000001] | | |
| 03461271 | | SAND-PERP[0], USD[0.00], XRP[.06558549] | | |
| 03461282 | | BITW[.00000008], MVDA25-PERP[0], USD[0.00], XRP[0] | | |
| 03461285 | | BTC-0930[0], BTC-PERP[0], CREAM-PERP[0], ETH-PERP[0], USD[253.62] | | |
| 03461286 | | NFT (498226100558016883/FTX EU - we are here! #229507)[1], NFT (573623705834716674/FTX EU - we are here! #229475)[1], USD[0.00], USDT[0] | | |
| 03461287 | | NFT (453341948816747998/FTX EU - we are here! #55068)[1], NFT (476348532610291700/The Hill by FTX #13061)[1], NFT (517561437559036718/FTX EU - we are here! #54946)[1], NFT (539956758889273806/FTX Crypto Cup 2022 Key #12846)[1], NFT (550663721890632555/FTX EU - we are here! #54344)[1], TRX[.002165], USD[0.36], USDT[0.00078900] | | |
| 03461288 | Contingent | PSY[4565], SRM[1.29136565], SRM_LOCKED[7.70863435], USD[4.36], USDT[0] | | |
| 03461291 | | USD[0.26], USDT[0] | | |
| 03461301 | | FTT[0.00380247], NFT (387077910779592856/FTX EU - we are here! #263574)[1], SLND[0], USD[0.66] | | |
| 03461324 | | BAO[3], CHF[0.00], DENT[1], ETH[.04873433], ETHW[.04813182], KIN[2], MTA[37.16829018], SAND[30.61558255], SOL[5.73760857], TRX[1], UBXT[1], USD[0.00] | Yes | |
| 03461325 | | APE[.09796], BTC[0.00004787], BTC-PERP[0], CHZ[9.862], CRO[9.898], CRV[.9486], DOT[.0966], ETCBULL[8.836], ETHBEAR[987600], ETHBULL[.007], FTM[.9638], FTT[.0956062], GMT[.9924], MATIC[.95], NEAR[.09392], SOS[80020], TRX[.000812], USD[0.01], USDT[0], WAVES[7.996], XRPBULL[778982.2] | | |
| 03461332 | | SAND[.9996], USD[14.81], USDT[0] | | |
| 03461333 | | ATLAS[1149.77], USD[0.38] | | |
| 03461335 | | AXS[0], USD[75.25] | | |
| 03461339 | | USDT[.17] | | |
| 03461341 | | ALCX-PERP[0], APE-PERP[60], ASD-PERP[1000], ATLAS-PERP[0], ATOM-PERP[0], BADGER-PERP[0], BIT-PERP[0], BTC-PERP[0], CHZ-PERP[0], CRV-PERP[0], EDEN-PERP[0], EOS-PERP[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], GMT-PERP[300], ICP-PERP[0], IMX-PERP[0], LEO-PERP[0], LOOKS-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MINA-PERP[0], MNGO-PERP[0], MTA-PERP[0], POLIS-PERP[0], QTUM-PERP[0], REEF-PERP[0], RNDR-PERP[0], ROOK-PERP[0], SHIB-PERP[0], SPELL-PERP[0], SRN-PERP[0], USD[-358.17], USDT[316.510000001] | | |
| 03461347 | Contingent | ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ANC[7.16613904], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-0325[0], AVAX-PERP[0], AXS-PERP[0], BTC-0325[0], BTC-PERP[0], CHR-PERP[0], CLV-PERP[0], CONV-PERP[0], CRV-PERP[0], CVC-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-0325[0], FIDA-PERP[0], FTT-PERP[0], HBAR-PERP[0], ICP-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LINA-PERP[0], LINK-PERP[0], LUNA2[0.00000888], LUNA2_LOCKED[0.00002072], LUNC[1.93457087], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MER-PERP[0], MNGO-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], PEOPLE-PERP[0], QTUM-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TLM-PERP[0], TONCOIN-PERP[0], USD[0.00], USDT[0], VET-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0] | | |
| 03461349 | | GOG[100.16838135], USD[0.00], USDT[0] | Yes | |
| 03461351 | | ETH[.01646883], ETHW[.01646883] | | |
| 03461354 | | BNB[.00000001], USD[0.00] | | |
| 03461355 | | AKRO[794], USDT[0.01302453] | | |
| 03461360 | | EUR[88.20], USD[0.00] | | |
| 03461365 | | DOT[.59875346] | | |
| 03461367 | | ATOMBULL[197.34], BTC[0], LINKBULL[9.7359], MATICBULL[1.84914], UNI[.1], USD[-0.54], XRP[1], XRPBULL[63587.916] | | |
| 03461372 | | USD[25.00] | | |
| 03461374 | | USD[0.00], USDT[0] | | |
| 03461376 | | ETH[.00342931], ETHW[.00342931], USD[0.00] | | |
| 03461379 | Contingent | BTC-PERP[0], ICX-PERP[0], KNC-PERP[0], LUNA2[0.00000001], LUNA2_LOCKED[0.00000004], LUNC[.0040955], LUNC-PERP[0], PERP-PERP[0], RNDR-PERP[0], RUNE-PERP[0.49999999], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], USD[-0.21], USDT[0], XRP-PERP[0] | | |
| 03461381 | | BTC[0], ETH[0.10588828], SOL-PERP[0], USD[0.00], USDT[0.00000090] | | |
| 03461382 | | DOGE-PERP[0], USD[20.25] | | |
| 03461384 | | AURY[.00003818], BAO[3], BRZ[0.00547948], DENT[1], GOG[145.39840948], KIN[2], UBXT[1] | Yes | |
| 03461386 | Contingent | BTC-PERP[0], DOGE-PERP[0], ENJ[0], ETH[0], ETH-PERP[0], ETHW-PERP[0], EUR[0.00], FTT[0], HNT-PERP[0], LUNA2[0], LUNA2_LOCKED[4.81515019], MANA[0], PAXG[0], SAND[0], SHIB[2210.43026419], SUSHI-PERP[0], USD[0.00], USDT[0], XRP[0] | | |
| 03461396 | | 0 | | |
| 03461399 | | BTC[0.07117596], ETH[.372], EUR[1.81], SOL[10], USD[0.97] | | |
| 03461402 | | ATOM-PERP[0], BTC[.0156], BTC-PERP[0], CRO-PERP[0], LUNC-PERP[0], PAXG-PERP[0], RAY-PERP[0], SOL-PERP[0], USD[-34.31], USDT[0], XTZ-PERP[0] | | |
| 03461415 | | BTC[.00211794], FTT[0.53169381], LOOKS[7.23958819], MAPS[30.45562121], SAND[1.10129445] | | |
| 03461421 | | BNB[.00530089], USD[0.03] | | |
| 03461425 | | BTC-PERP[0], MATIC-PERP[0], USD[21.96] | | |
| 03461426 | | 0 | | |
| 03461427 | | EUR[100.00] | | |
| 03461428 | | GALA[0], KIN[1] | | |
| 03461431 | | EUR[0.00] | | |
| 03461432 | | 0 | | |
| 03461434 | | GOG[7358.528], USD[1.30] | | |
| 03461438 | Contingent | AAVE-PERP[0], AGLD-PERP[0], APE-PERP[0], ATOM-PERP[0], BADGER-PERP[0], BNB-PERP[0], BOBA-PERP[0], BTC[.00000001], BTC-PERP[0], CREAM-PERP[0], CRV-PERP[0], DOGE-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETH[.00000001], ETH-PERP[0], FXS-PERP[0], GMT-PERP[0], HBAR-PERP[0], KNC-PERP[0], LINK-PERP[0], LRC-PERP[0], LUNA2[0.00386508], LUNA2_LOCKED[0.00901852], LUNC[841.63], LUNC-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MINA-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], PEOPLE-PERP[0], QTUM-PERP[0], RON-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SOL-PERP[0], SPELL-PERP[0], USD[3.85], USDT[0.00000001], USTC-PERP[0], WAVES-PERP[0], XRP-PERP[0] | | |
| 03461439 | | USDT[93.38846292] | | |
| 03461441 | Contingent | BRZ[-701.87861670], BTC[.0041], BTC-PERP[.9902], LUNA2[35.48521387], LUNA2_LOCKED[82.79883236], TRX[.001558], USD[-10549.77], USDT[2180.3843] | | |
| 03461444 | | USD[25.00] | | |
| 03461446 | | BTC[0.00002846], EUR[0.89] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03461448 | | TRX[.000014], USD[0.00] | | |
| 03461449 | | USD[0.00] | | |
| 03461453 | | USD[25.00] | | |
| 03461459 | | USD[0.00], USDT[0] | | |
| 03461460 | | DOT[.99981], ETH[.01699981], ETHW[.01699981], FTM[11], LINK[1], MANA[6.99867], MATIC[9.9981], SAND[5], SOL[.499905], USD[0.25], XRP[35] | | |
| 03461463 | | ATLAS[9.83646969], SOL[.00021955], USD[0.00], USDT[0.09220343] | | |
| 03461497 | | ATLAS[120], GALFAN[2.9], USD[0.33], USDT[0] | | |
| 03461504 | | EUR[0.00], USD[0.00] | Yes | |
| 03461506 | | BTC[.0000755] | | |
| 03461507 | | USD[25.00] | | |
| 03461510 | | 0 | | |
| 03461514 | | BAO[32], BTC[.10422216], CHF[583.42], DENT[3], EUR[457.04], FTM[5.24907708], KIN[37], TRX[2], UBXT[2], USDT[.00003357] | Yes | |
| 03461520 | | TONCOIN[.09], USD[0.00] | | |
| 03461529 | | AVAX[0], BTC[.00003198], EUR[3.48], FTM[939.94342104], HNT[.0943], MATIC[0], SOL[0], USD[9.05] | | |
| 03461533 | | ADA-PERP[0], ALGO[.74557], APE-PERP[0], BTC-PERP[0], DYDX-PERP[0], ETH-PERP[0], FLOW-PERP[0], FTT[0.00000197], KAVA-PERP[0], LRC-PERP[0], MANA-PERP[0], ROSE-PERP[0], SAND[.83432], SAND-PERP[0], SOL-PERP[0], SRM-PERP[0], UNI-PERP[0], USD[0.00], USDT[0] | | |
| 03461550 | | USD[0.00], USDT[0.00000070] | | |
| 03461551 | | AVAX[0.57545592] | | |
| 03461552 | | BAO[1], KIN[1], SECO[1], TRX[1], USDT[0] | | |
| 03461555 | | BTC-PERP[0], FIL-PERP[0], FTT[0.00000001], MATIC-PERP[0], USD[0.00], USDT[0] | | |
| 03461570 | | USD[0.06] | | |
| 03461574 | | USD[0.00], USDT[0] | | |
| 03461585 | | 0 | | |
| 03461595 | | LTC[.009], USDT[1.61014311] | | |
| 03461596 | | USD[0.00], USDT[0] | | |
| 03461598 | | USD[25.00] | | |
| 03461613 | | EUR[250.00] | | |
| 03461622 | Contingent | ATOM[40.2921818], AVAX[2.1995666], BNB[.71986032], ETH[0.14997049], ETHW[0.14997049], FTT[6.3987398], LTC[18.3502385], LUNA2[2.42462816], LUNA2_LOCKED[5.65746571], LUNC[252911.14571132], MATIC[359.9295], RAY[4.63218859], SHIB[19250000], SOL[9.57421592], USD[9.83], XRP[568.4981] | | |
| 03461624 | | ETH[0.00000286], ETHW[0.00000286], KIN[2] | Yes | |
| 03461628 | | BAO[2], KIN[3], NFT (370032816945749923/FTX AU - we are here! #25425)[1], NFT (393162909797788249/FTX AU - we are here! #3735)[1], NFT (429895034899201924/FTX AU - we are here! #9698)[1], TRX[1], UBXT[1], USD[0.00], USDT[0.00000621] | Yes | |
| 03461631 | | BAO[2], ETH[0], KIN[3], USDT[0.00001239] | | |
| 03461632 | | TRX[0], USD[0.00] | | |
| 03461639 | | EUR[1.01], USD[0.01], USDT[0.00000001] | | |
| 03461650 | | AR-PERP[50], DOGE[4998.8], DOGE-PERP[700], LINA-PERP[-20000], TONCOIN[.64], USD[7332.47], USDT[275] | | |
| 03461653 | | ATLAS[10016.32491799], AUDIO[1.01381137], BAO[1], USD[0.01] | Yes | |
| 03461657 | | BNB-PERP[0], BTC-PERP[0], ETH-PERP[0], LUNC-PERP[0], USD[9.72], USDT[0] | | |
| 03461660 | | FTT[0.07460857], TONCOIN[.05], USD[0.00] | | |
| 03461665 | | NFT (331282613212800086/FTX EU - we are here! #270204)[1], NFT (476069791377071481/FTX EU - we are here! #270200)[1], NFT (564802566067723326/FTX EU - we are here! #270202)[1] | | |
| 03461669 | | AKRO[1], BAO[5], BNB[0], ETH[0], KIN[4], RSR[1], TRX[.000197], TRY[0.00], UBXT[2], USDT[0.00268153] | Yes | |
| 03461672 | | USDT[0.00000327] | | |
| 03461674 | | USDT[1.78709674] | | |
| 03461676 | | DENT[1], USDT[0.00003250] | Yes | |
| 03461677 | Contingent | AVAX[0], ETH[.00000001], LUNA2[0.00000137], LUNA2_LOCKED[0.00000321], LUNC[.29965067], TRX[.000056], USD[0.00], USDT[0], WAVES-0624[0] | | |
| 03461678 | | BTC[0], ETH[0.15591021], ETHW[0.15508165], SOL[4.26700150], SOS[29911340.55422001], TRX[0], USD[0.00], USDT[0] | | ETH[.15569], SOL[4.21893] |
| 03461680 | | BTC[.01080768], CRO[0], ETH[.02658556], ETHW[.026257], EUR[52.06] | Yes | |
| 03461687 | | ALPHA[1], BAO[2], BTC[.01711199], ETH[.23784042], ETHW[.23764295], EUR[0.59], KIN[2], TRX[.000777], USDT[0.00012229] | Yes | |
| 03461693 | | AAVE-PERP[0], ADA-PERP[0], ALCX-PERP[0], ATOM-PERP[0], BTC-0325[0], CREAM-PERP[0], DOGE-PERP[0], EUR[9.51], FIDA-PERP[0], FTM-PERP[0], FTT-PERP[0], HT-PERP[0], KAVA-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], ONE-PERP[0], OXY-PERP[0], SOL-PERP[0], SPELL-PERP[0], USD[-5.86], XRP-PERP[0] | | |
| 03461703 | | 0 | | |
| 03461704 | | NFT (344149419752579191/FTX EU - we are here! #230628)[1], NFT (402854679331591338/FTX EU - we are here! #230560)[1], NFT (495155905300926367/FTX EU - we are here! #230594)[1], SAND[3], USD[0.57], USDT[0] | | |
| 03461713 | | AVAX-PERP[0], LOOKS-PERP[0], MAPS-PERP[0], SLP-PERP[0], SOL-PERP[0], USD[0.12], XRP-PERP[0] | | |
| 03461716 | | ETH[.00000001], GODS[370.6], GO[2597.52823], IMX[142.864299], USD[0.76] | | |
| 03461725 | | USD[0.00], USDT[0] | | |
| 03461729 | | EUR[30.34] | Yes | |
| 03461731 | | BTC[0.03957097], EUR[151.07], EURT[0] | | |
| 03461732 | | USD[0.00] | | |
| 03461733 | | USD[0.00], USDT[0.03275375] | | |
| 03461736 | Contingent | AVAX[9.1], BTC[.02124698], ETH[.30909008], ETHW[.30909008], EUR[0.00], LUNA2[19.19198029], LUNA2_LOCKED[44.78128734], LUNC[95.91], USD[3914.75], USDT[97.40567769], USTC[2566.375206] | | |
| 03461739 | | ETH[0], KIN[1] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03461742 | | ADA-PERP[0], ANC-PERP[0], ATOM-PERP[0], BTC[.00013152], BTC-PERP[0], CAKE-PERP[0], CREAM-PERP[0], DOGE-PERP[0], EDEN-0325[0], EDEN-PERP[0], ETH[.00123826], ETH-PERP[0], ETHW[.00123826], EUR[0.00], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], ICP-PERP[0], KNC-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], MINA-PERP[0], NEAR-PERP[0], PEOPLE-PERP[0], ROSE-PERP[0], SAND-PERP[0], SCRT-PERP[0], SOL-PERP[0], SOS-PERP[0], SPELL-PERP[0], USD[124.53] | | |
| 03461744 | | DENT[0], SHIB[0], USD[0.00], XRP[0.04444653] | | |
| 03461750 | | BTC[1.34418645], BTC-PERP[0], TRX[.4861499], USD[1361.08], XRP[4566.95232547] | Yes | |
| 03461751 | | USD[25.00] | | |
| 03461755 | Contingent | BCH[.0000633], DOGE[4970.15188], DOT[3.3], LINA2_LOCKED[0.00000001], LUNC[.0018094], SHIB[3500000], SOL[.00982], TRX[.000185], USD[104.35], USDT[122.99443619], XRP[.99748] | | |
| 03461756 | | BTC[0.18971293], EUR[0.00], SOL[.487672], USD[1.55] | | |
| 03461764 | | POLIS[128.4], USD[0.22] | | |
| 03461766 | | 1INCH-PERP[2126], ADA-PERP[0], ATOM-PERP[0], CRO-PERP[7450], EOS-PERP[0], GALA-PERP[0], LINK-PERP[206], MATIC-PERP[0], MKR-PERP[0], NEAR-PERP[0], RAMP-PERP[0], SOL-PERP[0], USDT[368.95] | | |
| 03461772 | | FTT[3.39537016], USD[0.00] | | |
| 03461773 | | BTC[0], TRX[.00031], USD[0.00], USDT[0] | | |
| 03461786 | | SHIB[0], SOL[0], USD[0.09], USDT[0.15298208] | | |
| 03461787 | | USD[0.20] | | |
| 03461794 | | ETH[0], USD[1.79] | | |
| 03461797 | Contingent | LUNA2[0.91461228], LUNA2_LOCKED[2.13409533], LUNC[199158.750856], SOS[108378320], USD[0.00] | | |
| 03461798 | | USDT[28.78560000] | | |
| 03461800 | | ETH-PERP[0], USD[0.00] | | |
| 03461801 | | USD[0.00], USDT[0] | | |
| 03461802 | | GALA[.00003058], TRX[.901701], USD[0.89], USDT[0] | | |
| 03461803 | | USDT[0] | | |
| 03461808 | | XRP[1] | | |
| 03461813 | | BTC[.31683662], USD[10.10] | | |
| 03461819 | Contingent, Disputed | SOL[.004], USD[2869.42] | | |
| 03461824 | | USD[0.00] | | |
| 03461825 | | USD[0.00] | | |
| 03461826 | | ATLAS[1.8] | | |
| 03461832 | | BTC[.00002204], TRX[.000032], USDT[0.00000720] | | |
| 03461835 | | BTC[0], TONCOIN[46.76064612], USD[0.00] | | |
| 03461838 | | AKRO[1], BAO[1], KIN[1], UBXT[1], USDT[0.00000888] | | |
| 03461840 | | NFT (498480936368196073/The Hill by FTX #21296)[1], SOL[.718917], USD[0.00] | | |
| 03461841 | | FTT[6.2], USD[0.00] | | |
| 03461843 | | AUD[.01], BAO[2], DENT[1], TOMO[1.0251604] | Yes | |
| 03461846 | | USD[0.00], USDT[0.50922850], XRP[31.825947] | | |
| 03461847 | | DENT[1], ETH[0.01271852], ETHW[0.01255743], KIN[1], RSR[1] | Yes | |
| 03461848 | | NFT (440944840449026955/FTX EU - we are here! #265099)[1], NFT (508536276234323218/FTX EU - we are here! #265114)[1], NFT (575402863507860114/FTX EU - we are here! #265106)[1] | | |
| 03461850 | | EUR[0.00], STETH[0.00001599], USD[0.45], USDT[.0080266] | | |
| 03461852 | | ETH[.2908464], ETHW[.7678464], USD[701.03] | | |
| 03461853 | Contingent | AKRO[4], ALPHA[2], AUDIO[1], BAO[8], BAT[1], DOGE[1], EOS-PERP[0], ETH-PERP[0], EUR[0.00], GRT[1], HOLY[1], KIN[3], LUNA2[0.00007859], LUNA2_LOCKED[0.00018338], LUNC[17.11404954], MATH[1], RSR[2], TRU[1], UBXT[8], USD[0.00], USDT[0] | | |
| 03461855 | | DOGE[17.64213524], ETH[0], ETH-PERP[0], USD[5.85], XRP[0], XRP-PERP[0] | | DOGE[17.47082939] |
| 03461872 | | AAVE-0325[0], AAVE-PERP[0], ADA-PERP[0], AMPL-PERP[0], AVAX-PERP[0], BOBA-PERP[0], BTC-PERP[0], CREAM-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], FTT-PERP[0], GALA-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SUSHI-PERP[0], TLM-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[194.23], WAVES-PERP[0], XMR-PERP[0] | | |
| 03461880 | | AKRO[5], BAO[3], BLT[.02644121], DENT[3], ETHW[.04202001], KIN[21], RSR[2], TRX[5.000778], UBXT[1], USD[0.00], USDT[0.00000326] | | |
| 03461893 | | BTC[.03200502], DENT[1], ETH[.66129173], ETHW[0.66124944], EUR[0.00] | Yes | |
| 03461894 | | USD[0.02] | | |
| 03461899 | | USD[0.00] | | |
| 03461922 | | BAO[1], DENT[2], ETH[0], TRX[1], UBXT[1], USDT[0.00001670] | | |
| 03461925 | | USD[25.00] | | |
| 03461930 | | BTC[.06800226], CEL[.0783], EUR[0.02], USD[1.88], USDT[0.00768900] | Yes | |
| 03461938 | | BTC[-0.00020321], EUR[7.86], USD[11.36] | | |
| 03461945 | | USD[25.00] | | |
| 03461947 | | AURY[1.99962], TONCOIN[11.197872], USD[0.14] | | |
| 03461952 | | BTC-MOVE-0517[0], BTC-MOVE-0518[0], BTC-MOVE-0519[0], FTT[0.83228073], USD[0.00], USDT[0] | | |
| 03461955 | Contingent, Disputed | BAO[2], NFT (390344752655821345/FTX EU - we are here! #125234)[1], NFT (489944634171171027/FTX EU - we are here! #125478)[1], NFT (496398082322299468/FTX EU - we are here! #125361)[1], TONCOIN[16.20570816], USD[25.00] | | |
| 03461959 | Contingent | CHZ[249.88], ETH[.31171751], ETHW[.21771751], GBP[18.00], LUNA2[2.66971007], LUNA2_LOCKED[6.22932351], LUNC[581334.99], USD[138.16], USDT[72.53841644] | | |
| 03461966 | | BTC-PERP[0], ETH[0], ETH-0930[0], ETH-PERP[0], SHIB-PERP[0], SHIT-PERP[0], USD[0.04], VET-PERP[0] | | |
| 03461972 | | 0 | | |
| 03461975 | | AKRO[3], BAO[6], BTC[0.00157692], COMP[0.39479572], DENT[3], DOT[7.81501566], ETH[0], EUR[0.00], KIN[11], LUNC[0], RSR[1], SOL[0], TRX[1], UBXT[1], USD[0.00], XRP[259.81846141] | Yes | |
| 03461978 | | ETH[.0009598], ETHW[.3299598], MATIC[0.49460337], USD[39.32] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03461984 | | AKRO[1], BAO[1], BTC[.0094899], ETH[.13626273], ETHW[.13520278], EUR[0.00], KIN[2], TRX[1], USDT[386.71341022] | Yes | |
| 03461988 | | BTC[0.00007393], EUR[5.92], USDT[0] | | |
| 03461992 | | USD[0.00] | | |
| 03461994 | | ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC-PERP[0], CRO-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETC-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], LINK-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], USD[0.00], USDT[0], VET-PERP[0], XLM-PERP[0], XRP-PERP[0] | | |
| 03461996 | Contingent | BAO[1], KIN[1], LUNA2[0], LUNA2_LOCKED[12.92743262], USD[0.42] | | |
| 03462003 | | BTC[0], ETH[0], TRX[.000777], USD[0.00], USDT[0.00001607] | | |
| 03462008 | | BTC[0.00015789], BTC-PERP[0], FTT[25.097701], USD[36.05] | | |
| 03462010 | | AKRO[1], BAO[1], BTC[.00153581], ETH[.06650637], ETHW[.06568073], FTM[53.6760158], SOL[1.11053415], TRX[1], UBXT[1], USD[0.01] | Yes | |
| 03462012 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], BTC-PERP[0], DASH-PERP[0], FTM-PERP[0], ICX-PERP[0], IOTA-PERP[0], LINK-PERP[0], LRC-PERP[0], NEAR-PERP[0], ROSE-PERP[0], SHIB-PERP[0], USD[0.00], USDT[0], XRP-PERP[0] | | |
| 03462017 | Contingent | ETH[0], ETH-PERP[0], ETHW[1.54181352], LUNA2[0.06121575], LUNA2_LOCKED[0.14283676], LUNC[13329.86], LUNC-PERP[0], SHIB[0], SOL[0], TONCOIN[0.10000000], USD[0.17], USDT[0.00000371] | | |
| 03462024 | | ETH[0], SOL[0], USD[0.00], USDT[0] | | |
| 03462028 | | USDT[0] | | |
| 03462029 | | BTC[.00309938], DOGE[64.987], DOT[.69986], ETH[.0459908], ETHW[.0459908], SOL[.269946], USD[0.16] | | |
| 03462031 | | USD[25.00] | | |
| 03462032 | | GOG[0] | | |
| 03462034 | | TRX[.023066], USD[0.00], USDT[29709.76531822] | | |
| 03462043 | | MATIC-PERP[0], SOL-PERP[0], TRX[.000002], USD[0.00], USDT[0] | | |
| 03462046 | | AKRO[1], BAO[1], DENT[3], KIN[2], TRX[1], UBXT[1], USD[0.00], USDT[7.22842398] | Yes | |
| 03462049 | | USD[0.00] | | |
| 03462059 | | BTC[0.00000502], FTT[2.5], USD[0.00], USDT[108.86496683] | | |
| 03462062 | | USD[25.00] | | |
| 03462063 | | USD[25.00] | | |
| 03462065 | | CEL-PERP[0], USD[0.00], USDT[0] | | |
| 03462077 | | 0 | | |
| 03462085 | | ATLAS-PERP[0], USD[0.00] | | |
| 03462091 | | APE[133], BTC[0], ETH[.00044236], ETHW[.00044236], EUR[0.16], FTT[25.05251726], SOL[0], USD[0.86] | | |
| 03462096 | | AVAX[0], USDT[0] | | |
| 03462097 | | USD[25.00] | | |
| 03462109 | | AKRO[3], BAO[26], BNB[.00001532], BTC[0.03005166], DENT[2], ETH[0.00000963], GLD[.60036228], KIN[19], RSR[1], SPY[.48876622], TONCOIN[10.90811814], TRX[.19263841], UBXT[3], USD[1.62], USDT[0.00027244], XRP[15.80914783] | Yes | |
| 03462110 | Contingent | ETH[0], ETHW[11.06322906], LUNA2[7.83419079], LUNA2_LOCKED[18.27977852], LUNA2-PERP[0], SOS[1700055.55505334], USD[0.00], USDT[0.00000001] | | |
| 03462114 | | BNB[.00017529], BTC[.00000032], FTT[23.50754581], GMT[207.59539193], USD[8256.97], USDT[.0003815] | Yes | |
| 03462123 | | BAO[4], DENT[2], KIN[6], TRX[1.00082], USDT[0.00000956] | | |
| 03462125 | | NFT (521000195704023375/The Hill by FTX #28251)[1], USD[25.00] | | |
| 03462128 | | FTT[.07667658], USD[25.00], USDT[0] | | |
| 03462130 | | BTC[0], EUR[1.49], USD[0.43] | | |
| 03462132 | | AKRO[1], BAO[2], DENT[1], ETH[0], KIN[8], NFT (566329082983672776/Magic Eden Pass)[1], RSR[1], SAND[0], TRY[0.00], UBXT[1], USDT[0.00001437] | | |
| 03462133 | | ETH[.0000001], FTT[300.56262587], LTC[.1], SOL[46.4], USD[0.18], USDT[0] | | |
| 03462135 | | ADA-PERP[0], USD[0.00] | | |
| 03462136 | Contingent | ADA-PERP[0], ALICE-PERP[0], ANC-PERP[0], APE-PERP[0], BOBA-PERP[0], BTC-PERP[0], CRV-PERP[0], DOT-PERP[0], ETC-PERP[0], EUR[0.76], FIDA-PERP[0], FLOW-PERP[0], GALA-PERP[0], GMT-PERP[0], LRC-PERP[0], LUNA2[0], LUNA2_LOCKED[0.87783236], LUNC-PERP[0], MATIC-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PROM-PERP[0], RAMP-PERP[0], RSR-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM-PERP[0], USD[2.19], USDT[0.00451101], WAVES-PERP[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 03462140 | | KIN[1353923.6111111] | | |
| 03462145 | | ETH[0], TONCOIN[3.05119921], USD[0.00] | | |
| 03462148 | | DENT[1] | | |
| 03462152 | | AKRO[2], ALEPH[0], BAO[3], DENT[2], FTM[0.00002697], GBP[0.00], KIN[4], RSR[1], SOL[0.00000001], TRX[1], USD[0.00] | Yes | |
| 03462154 | | USD[25.00] | | |
| 03462158 | | TRX[2] | | |
| 03462170 | | TONCOIN[78.9575159], USD[0.00] | | |
| 03462174 | | BTC[0.00017914], ETH[0], EUR[0.00], RAY[0], USD[0.00] | | |
| 03462177 | | 0 | | |
| 03462180 | | BNB-PERP[0], BTC[0], BTC-PERP[0], ETH[0], ETH-PERP[0], FTT[1.79463703], LUNC-PERP[0], SOL[1.61683520], SOL-PERP[0], USD[0.00] | | |
| 03462183 | | USD[25.00] | | |
| 03462189 | | BTC[0], USDT[0.00016896] | | |
| 03462194 | | USD[3.46], USDT[243.05738658] | | |
| 03462206 | | CHR[48], DOT[4.79958], LTCBULL[89330.938], MATIC[39.998], SHIB[400000], SUSHI[22.4981], SUSHIBULL[11980000], USD[2.38], USDT[7.71200087] | | |
| 03462222 | | USD[0.00] | | |
| 03462224 | | SAND[2.25335306], USD[0.00] | | |
| 03462225 | | BTC[.03410047], ETH[.72335136], ETHW[.72311361], EUR[0.00], RSR[1], SAND[13.92883665] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03462230 | | AKRO[5], ATLAS[2224.7855797], AVAX[9.3186169], AXS[5.97635699], BAO[32], DENT[3], DOGE[.00791238], DOT[20.02897719], ENJ[127.10658312], ETH[.00000001], EUR[0.00], FIDA[1.02041559], FTM[164.25953644], GALA[1008.57361007], GRT[424.47440841], KIN[21], LINK[49.43919094], LTC[5.38720379], MANA[159.09594919], POLIS[108.32517435], RSR[4], RUNE[39.01520347], SAND[154.31262664], SOL[10.10566735], SXP[1.0212359], TRX[6], UBXT[5], USD[0.02] | Yes | |
| 03462233 | | USD[25.00] | | |
| 03462234 | | ADA-PERP[0], ALPHA-PERP[0], AR-PERP[0], CREAM-PERP[0], FTT-PERP[0], PEOPLE-PERP[0], RAY-PERP[0], SAND[3.99924], SLP-PERP[0], USD[0.47], USDT[4] | | |
| 03462235 | | BAO[2], KIN[3], TONCOIN[0], USD[0.00], USDT[0] | | |
| 03462242 | | AVAX[0], BNB[0], EUR[0.00], FTT[0], MATIC[259.02], POLIS[0], SOL[196.79107587], STEP[6773.27535570], USD[0.53], USDT[0], VET-PERP[0] | | |
| 03462263 | Contingent, Disputed | FTT[.00374058], SOL[.0000148], USD[0.63], USDT[0.00000031] | | |
| 03462265 | Contingent, Disputed | USD[0.00], USDT[0] | | |
| 03462266 | | USD[25.00] | | |
| 03462267 | | TRY[0.00], USD[0.00], USDT[4.69615788] | | |
| 03462269 | | DOGE-PERP[0], USD[99.12], USDT[83.83887122], XRP-PERP[0] | | |
| 03462277 | | EUR[150.00] | | |
| 03462283 | | BNB[0], MATIC[0] | | |
| 03462289 | | DOGE-PERP[0], ETH-PERP[.032], NEAR-PERP[33.2], SOL-PERP[11.21], USD[-5.76] | | |
| 03462294 | | BTC[.0000239], USD[3246.31] | | |
| 03462304 | | NFT (537191452681427018/The Hill by FTX #16532)[1], SAND[2], USD[1.16], USDT[0] | | |
| 03462305 | Contingent, Disputed | USDT[0] | | |
| 03462314 | | BTC[6.9909054], BTC-PERP[0], ETH[13.16292672], ETHW[9.36664815], EUR[5.12], LINK[4474.837049], USD[3.53] | | |
| 03462337 | | BTC[.0067], CRV[8], ETH[.06], ETHW[.06], EUR[0.84], MANA[8], SAND[8], USD[1.35] | | |
| 03462339 | | FTT[.05786949], USD[0.01], USDT[0.22691025] | | |
| 03462342 | | BTC[.00000007] | | Yes |
| 03462349 | | AKRO[2], BAO[4], DENT[1], GBP[620.21], KIN[2], TRX[1], UBXT[2], USD[0.00] | | Yes |
| 03462352 | | BTC[0], USD[0.00], USDT[0] | | |
| 03462354 | | ADA-PERP[0], AGLD-PERP[0], ALICE-PERP[0], AMPL-PERP[0], APE-PERP[0], AR-PERP[0], ATOM-0325[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BNB-PERP[0], BRZ-PERP[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-0325[0], CEL-PERP[0], CHR-PERP[0], COMP-0325[0], CONV-PERP[0], CREAM-PERP[0], CUSDT-PERP[0], DOGE-0624[0], DOGE-PERP[0], DYDX-PERP[0], ENS-PERP[0], EOS-PERP[0], ETH-PERP[0], ETHW-PERP[0], EXCH-0325[0], FIDA-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], HNT-PERP[0], ICP-PERP[0], IMX-PERP[0], JASMY-PERP[0], KIN-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LEO-PERP[0], LINA-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MER-PERP[0], MKR-PERP[0], MOB-PERP[0], MTL-PERP[0], NEAR-PERP[0], ONE-PERP[0], ONT-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], RNDR-PERP[0], RON-PERP[0], ROOK-PERP[0], RUNE-PERP[0], SAND-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SOS-PERP[0], SPELL-PERP[0], STEP-PERP[0], SUSHI-PERP[0], TLM-PERP[0], TRU-PERP[0], TRX-0325[0], TRX-0624[0], TRX-PERP[0], TULIP-PERP[0], UNISWAP-0325[0], USD[0.00], USDT-0325[0], ZRX-PERP[0] | | |
| 03462363 | | BAO[1], BTC[.0069843], DOT[7.58009646], ETH[.12208905], ETHW[.12208905], KIN[3], SOL[.67985093], USD[0.00] | | |
| 03462366 | | BTC[.0003] | | Yes |
| 03462373 | | BF_POINT[100], EUR[0.00], SOL[0] | | Yes |
| 03462378 | | TRX[.001051], USDT[131.89372145] | | |
| 03462380 | | 0 | | |
| 03462391 | | ETH[.00172727], ETHW[.00172727], HT[0], USD[0.00] | | |
| 03462395 | | USD[0.04] | | |
| 03462404 | | TONCOIN[.08], USD[0.00] | | |
| 03462408 | Contingent, Disputed | 1INCH-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALPHA-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BCH-PERP[0], BTC[0], BTC-PERP[0], CRO-PERP[0], DOT[.00000001], DOT-PERP[0], EGLD-PERP[0], ETH-PERP[0], EUR[0.00], FIDA-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GLMR-PERP[0], GMT-PERP[0], HNT-PERP[0], IMX-PERP[0], JASMY-PERP[0], KIN-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LINA-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MKR-PERP[0], MOB-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], RON-PERP[0], SAND-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], USD[0.05], WAVES-PERP[0], XRP[.00000001], XRP-PERP[0], ZIL-PERP[0] | | |
| 03462409 | | BTC[.0203652], ETH[.05539404], ETHW[.05539404], EUR[0.64], SOL[.36384168] | | |
| 03462412 | | LUNC-PERP[0], SOL-PERP[0], USD[4.60] | | |
| 03462422 | | EUR[0.00], KIN[2], USD[0.00] | | |
| 03462424 | | USD[25.00] | | |
| 03462426 | | USD[25.00] | | |
| 03462427 | Contingent | AVAX[11.03462889], FTM[99.20360281], FTT[12.31649842], LUNA2[2.28333374], LUNA2_LOCKED[5.32777874], LUNC[7.35550587], USDT[0] | | |
| 03462429 | | BTC[0], USD[0.00], USDT[0.04375186] | | |
| 03462431 | | BTC[0.00003369], BTT[1056968.02145242], DOGE[24], FTT[0.00938592], TRX[.001554], USDT[0] | | |
| 03462460 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ATOM-PERP[0], BNB-PERP[0], BTC-PERP[0], CHR-PERP[0], CREAM-PERP[0], CRV-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ETC-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], HBAR-PERP[0], KNC-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEAR-PERP[0], PEOPLE-PERP[0], SAND-PERP[0], SLP-PERP[0], THETA-PERP[0], USD[0.00], USDT[0], WAVES-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 03462462 | | BTC[.00242864] | | |
| 03462468 | | ATOM-PERP[0], BTC-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], MER-PERP[0], PEOPLE-PERP[0], SOL-PERP[0], USD[1.40], USDT[1.74372546], ZIL-PERP[0] | | |
| 03462471 | | USD[0.01] | | |
| 03462479 | | ETH[0.00000001], NFT (289419808296335440/FTX EU - we are here! #31057)[1], NFT (359407512194107929/FTX EU - we are here! #30925)[1], NFT (441979762204331312/FTX EU - we are here! #30997)[1], SOL[0], TRX[0], USD[0.00] | | |
| 03462480 | | KIN[1], MBS[17.36528243] | | Yes |
| 03462492 | | BNB[0.00000001], BTC[0], USD[0.00] | | |
| 03462495 | | ATLAS[2030], CQT[132.97492], USD[0.10] | | |
| 03462501 | | GBP[0.01], USD[0.00] | | |
| 03462508 | | BTC-PERP[0], USD[0.18], USDT[107.991099] | | |

FTX Trading Ltd.

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03462511 | | BAO[7], BAT[9.82220724], BNB[.02252187], BTC[0.00115282], DOGE[61.95811049], ETH[.00325348], ETHW[.00325348], KIN[5], MATIC[4.62596287], SOL[.0716899], TSLA[.02953584], USD[0.00], YFI[.0003252] | | |
| 03462522 | | BTC[.00068661], BTC-PERP[0], USD[8.34] | | |
| 03462526 | | 0 | | |
| 03462532 | Contingent | APE-PERP[0], ATOM-PERP[0], AUDIO[.63554031], AVAX-PERP[0], BNB-PERP[0], BTC[0.00000049], BTC-0624[0], BTC-PERP[0], DOGE-PERP[0], ETH[0.45993702], ETH-0930[0], ETH-PERP[0], ETHW[1.2485065], EUR[0.00], FLUX-PERP[0], FTT[.0144128], FTT-PERP[0], GST-PERP[0], LUNA2[0.00712085], LUNA2_LOCKED[0.01661531], MANA[59.5642543], MATIC-PERP[0], NEAR-PERP[0], NFT (330183622446302667/The Hill by FTX #36161)[1], SHIB[98020], SOL[0.00354053], USD[1443.51], USDT[7.34440593], USTC[1.00799087] | Yes | |
| 03462539 | | BNB[.0005], MOB[13.4976], SOL[0], USD[2.55] | | |
| 03462540 | | BTC[.00000009] | Yes | |
| 03462542 | | BAO[1], USDT[0.00001185] | | |
| 03462544 | | BTC[.04335171] | Yes | |
| 03462545 | | USD[25.00] | | |
| 03462550 | | BF_POINT[200], RUNE[.00420175] | Yes | |
| 03462559 | | BTC[.0136] | | |
| 03462565 | | AAVE-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BTC[0], BTC-PERP[0], ETH-PERP[0], FTM-PERP[0], IMX[87.2], LINK-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], ONE-PERP[0], RUNE-PERP[0], SOL[14.68720891], SOL-PERP[0], USD[0.45], WAVES-PERP[0] | | |
| 03462568 | | APE[0], AURY[0], BRZ[0], ETH[0.13082938], ETHW[0], LOOKS[0], USD[0.00] | | |
| 03462573 | | AVAX[0.01123869], AVAX-PERP[0], BTC[.00000016], TRX[0], USD[-0.39], XRP[2.28770000], XRP-PERP[0] | | |
| 03462578 | | NFT (290378807147811875/FTX EU - we are here! #80271)[1] | | |
| 03462592 | | CTX[0], USD[0.71] | | |
| 03462600 | | BNB[.00984014], EUR[0.00], USD[0.00] | | |
| 03462601 | Contingent | AVAX[19.32523749], BTC[0.00648683], FTM[150.86909], LUNA2[0.45711107], LUNA2_LOCKED[1.06659251], LUNC[5.91246684], SOL[1.85727535], USD[0.00], USDT[0.00000001] | | |
| 03462606 | | BTC[.23693705], BTC-PERP[0], ETH[4.01248933], ETH-PERP[0], ETHW[4.01248933], USD[0.64], USDT[0.00840039] | | |
| 03462609 | | AKRO[2], BAO[5], BCH[.00536596], ETH[.0000004], ETHW[.0000004], KIN[2], UBXT[2], USD[0.00], USDT[0.00012806] | Yes | |
| 03462611 | | BTC[0] | | |
| 03462613 | | 0 | | |
| 03462616 | | ALGO[1758.5245486], BNB[2.32298799], EUR[0.00], FTM[1750.40790669], GRT[3371.14830133], LINK[77.4665025], LTC[1.42114126], MATIC[315.30353364], NFT (455277797299071512/The Hill by FTX #27797)[1], SUN[12.946170034], TRX[1236.045596], USD[0.00], USDT[2526.69443470], XRP[285.91716077] | Yes | |
| 03462620 | | TONCOIN[.09262], USD[0.01] | | |
| 03462624 | | BRZ[0], MANA[0], SHIB[81864.64882964] | Yes | |
| 03462625 | | BTC[0.05808896], EUR[0.68] | | |
| 03462626 | | APE-PERP[0], ETH-PERP[0], FTT-PERP[0], SOL-PERP[0], USD[0.02], XRP-PERP[0] | | |
| 03462627 | | ATOM-PERP[0], USD[0.00] | | |
| 03462631 | | BNB[.00191439], USDT[0.00000266] | | |
| 03462634 | | USD[0.00] | | |
| 03462639 | | USD[0.00], USDT[0] | | |
| 03462640 | | APE[1.00022527], EUR[0.00], FTM[0], MATIC[49.91060919], USD[0.00] | | |
| 03462641 | | AAVE[.007626], BNB[.00247763], ETH[.00000012], TRX[.001554], USD[0.00], USDT[662.34262552] | | |
| 03462642 | | AKRO[1], BAO[1], DENT[1], MATIC[.00286856], POLIS[0], SOL[0], USDT[0] | Yes | |
| 03462645 | Contingent, Disputed | TONCOIN-PERP[0], USD[0.00], USDT[0] | Yes | |
| 03462648 | | KIN[1430948.82542428], USD[0.00], USDT[0] | | |
| 03462649 | | USD[0.00], USDT[0] | | |
| 03462650 | | BRZ[.809736], ETH[.0000185], ETHW[.0000185] | | |
| 03462664 | | BNB[.75], EUR[0.82], TRX[.000784], USD[7.90] | | |
| 03462669 | Contingent | BTC[0.00345769], ETH[.2002523], ETHW[0.20025229], LINK[55], LRC[14], LUNA2[1.47762354], LUNA2_LOCKED[3.44778826], LUNC[4.76], SOL[8], USD[1.29] | | |
| 03462673 | | ETHW[0], GBP[0.00], MSOL[.81872993], STETH[0], USD[0.00], USDT[2.00015723] | Yes | |
| 03462676 | | BTC[0.0067362], TRY[0.67], USD[0.00] | | |
| 03462678 | | CRO[100], FTM[180], GALA[300], MANA[16], SAND[29], USD[30.18] | | |
| 03462681 | | USD[25.00] | | |
| 03462687 | | BTC[0.00003300], ETH[0.00607354], ETHW[0.00607354], TONCOIN-PERP[-0.1], USD[-180.75], USDT[6.14671478], USDT-PERP[185] | | |
| 03462690 | | USD[0.42] | | |
| 03462693 | | AUDIO[466], BULL[0.00000293], GARI[.6038], HNT[32.3], USD[0.01], USDT[1.52948188], XRP[.5] | | |
| 03462694 | | USD[0.00] | | |
| 03462695 | | ADA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAND-PERP[0], BNB-PERP[0], BTC-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH[.00000001], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], NEAR-PERP[0], NEO-PERP[0], ONE-PERP[0], SOL[0], SOL-PERP[0], SRM-PERP[0], STORJ-PERP[0], TRX[.000004], TRYB-PERP[0], USD[0.00], USDT[0.00000002], XLM-PERP[0], XRP-PERP[0] | | |
| 03462700 | | ATLAS[13557.288], EUR[458.90], SOL[2.9994], USD[357.57] | | |
| 03462701 | Contingent | 1INCH[190.960328], 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD[.0943], ALGO-PERP[0], ANC-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX[3.9000728], AVAX-PERP[0], BAL-PERP[0], BNB-PERP[0], BTC[0.00007492], BTC-PERP[.0551], C98-PERP[0], CAKE-PERP[0], CEL-PERP[0], CRV-PERP[0], DODO-PERP[0], DOT[24.0904639], DOT-PERP[0], DYDX[49.9881], DYDX-PERP[0], ENS-PERP[0], ETH-PERP[0], EUR[600.00], FLOW-PERP[39.48], FTM[549.918205], FTM-PERP[0], FTT[6.1992267], FTT-PERP[0], GALA[399.943], GAL-PERP[0], GARI[.91773], GMT[19.996314], GMT-PERP[0], GST-PERP[0], IMX[50.087099], IMX-PERP[0], KAVA-PERP[0], KNC-PERP[0], LINA-PERP[0], LINK[23.0949213], LINK-PERP[0], LUNA2[0.18367963], LUNA2_LOCKED[0.42858581], LUNC[39996.6272628], LUNC-PERP[0], MANA[19.9981], MAPS-PERP[0], MATIC[179.949726], MATIC-PERP[0], MTL-PERP[0], NEAR[9.9985142], NEAR-PERP[0], NFT (495393720176611762/The Hill by FTX #21334)[1], ONT-PERP[0], OP-PERP[0], OXY-PERP[0], RAMP-PERP[0], REN-PERP[0], RNDR[50.079214], RSR-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE[16.0868425], RUNE-PERP[0], SAND[.9886], SAND-PERP[0], SHIB[2400000], SOL[.0077428], SOL-PERP[0], SOS[1000000], SRM-PERP[0], STEP-PERP[0], STG[229.962], TRX-PERP[0], UMEE[2499.5307], UNI[22.0894455], UNI-PERP[0], USD[-1981.27], USDT[0], USDT-PERP[0], USTC-PERP[0], WAVES-PERP[0], XRP[50.981], XRP-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03462703 | | AKRO[1], DENT[1], ETH[0], FTM[0], KIN[1], UBXT[1], USD[0.01] | Yes | |
| 03462709 | | NFT (333260802093894273/FTX EU - we are here! #43146)[1], NFT (506971379546929949/FTX EU - we are here! #42879)[1], UMEE[290], USD[0.29] | | |
| 03462714 | | ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BTC-PERP[0], CREAM-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH-PERP[0], FTM-PERP[0], GRT-PERP[0], IOTA-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], ONE-PERP[0], PEOPLE-PERP[0], SAND-PERP[0], SOL[0.00000001], SOL-PERP[0], USD[0.00], USDT[0.00000002] | | |
| 03462726 | | APE[3.22431392], AVAX[8.6], DOT[5.31159915], FTM[289], FTT[6.7], HNT[11.697894], LINK[11.098002], RUNE[39.2], USD[3.49] | | |
| 03462728 | | USD[25.00] | | |
| 03462735 | | BAO[1], BTC[.00000093], EUR[0.00], FTT[3.72418253], USD[0.00], USDT[9.32984056] | Yes | |
| 03462737 | | EUR[0.00], USDT[0.00000905] | | |
| 03462743 | Contingent | BNB[0.00000005], BTC[0.04427477], ETH[0.25354619], EUR[3015.02], FTT[0], KIN[3], LUNA2[2.38880042], LUNA2_LOCKED[5.37633656], SOL[0], TRX[2], UBXT[1], USD[1571.33], USTC[338.31305216] | Yes | |
| 03462746 | | AKRO[1], AUD[0.00], BAO[5], KIN[2], RSR[1], UBXT[1], USD[0.00] | | |
| 03462750 | | USD[15.00] | | |
| 03462751 | | BTC[0.00864489], BTC-0325[0], BTC-PERP[0], USD[0.00], USDT[0.00011413] | | |
| 03462755 | Contingent | BNB[.00000121], EUR[1.05], LUNA2[0.92488269], LUNA2_LOCKED[2.08158064], LUNC[21.1929019], USD[0.01], USTC[130.82845929] | Yes | |
| 03462758 | | BAO[1], ETH[.20453083], ETH-PERP[0], ETHW[.1661863], USD[0.00] | Yes | |
| 03462762 | | AAVE-PERP[0], ADA-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BNB-PERP[0], BTC-MOVE-0914[0], BTC-MOVE-0916[0], BTC-MOVE-0921[0], BTC-PERP[0], C98-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP[0], COMP-PERP[0], CREAM-PERP[0], CRV-PERP[0], DASH-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GST-PERP[0], HNT-PERP[0], HOT-PERP[0], INJ-PERP[0], JASMY-PERP[0], KLUNC-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LDO-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MTA-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], PUNDIX-PERP[0], REEF-PERP[0], RNDR-PERP[0], RSR-PERP[0], SAND-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SKL-PERP[0], SOL-PERP[0], SOS-PERP[0], SPELL-PERP[0], SRM-PERP[0], STG-PERP[0], STX-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TLM-PERP[0], TRX[.000057], UNI-PERP[0], USD[-0.17], USDT[0.00000002], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP[.59686565], XRP-PERP[0], YFI-PERP[0] | | |
| 03462784 | | USD[0.00] | | |
| 03462785 | | SOL[0] | | |
| 03462797 | | AKRO[1], DENT[1], EUR[0.00], SPELL[25601.17970236], TULIP[14.64717865], USD[0.00] | | |
| 03462800 | | ATLAS[.48979078], BAO[.1], KIN[1], USD[0.05] | | |
| 03462805 | | LINK[8.81077] | | |
| 03462808 | | BAO[1], EUR[0.00], KIN[1], SOL[.08397264] | | |
| 03462812 | | BAO[1] | | |
| 03462814 | | DAI[713.92115508], GENE[24.67105379], LRC[317], NEAR[22.19556], USD[0.00], USDT[0.00000001] | | |
| 03462815 | | 1INCH-PERP[0], ANC-PERP[0], APE-PERP[0], BTC-PERP[0], CEL-PERP[0], CHZ-PERP[0], COMP-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETH-PERP[0], EUR[0.00], FLM-PERP[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GST-PERP[0], KNC-PERP[0], KSHIB-PERP[0], NEAR-PERP[0], OP-PERP[0], PEOPLE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], SRN-PERP[0], THETA-PERP[0], TRX-PERP[0], USD[0.70], XRP-PERP[0], YFI-PERP[0] | | |
| 03462828 | | ADA-PERP[0], FTM[47], FTM-PERP[0], GALA-PERP[0], IOTA-PERP[0], LINK-PERP[0], LOOKS[45], LOOKS-PERP[0], LUNC-PERP[0], MATIC-PERP[0], PEOPLE-PERP[0], USD[-5.30] | | |
| 03462832 | | BTC-MOVE-0111[0], BTC-MOVE-0114[0], BTC-MOVE-0118[0], BTC-MOVE-0126[0], USD[0.37], USDT[.52472057] | | |
| 03462833 | | BTC[.08142535], GBP[0.00], USD[10.99], USDT[0.70963143] | | |
| 03462836 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC-PERP[0], CRV-PERP[0], DEFI-PERP[0], DOT-PERP[0], EGLD-PERP[0], ETH-PERP[0], FTM-PERP[0], KAVA-PERP[0], LINK-PERP[0], LRC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], PEOPLE-PERP[0], RUNE[1.5], SAND-PERP[0], SOL-PERP[0], USD[0.00], USDT[0], XMR-PERP[0] | | |
| 03462839 | | ALGO[.93673], ETH[.00095288], ETHW[.00095288], EUR[2443.79], FTM[.59595389], LTC[.00093189], USD[0.00], USDT[0.00000001], XRP[6063.96212] | | |
| 03462844 | | ATOM-PERP[0], AVAX-PERP[0], BTC-MOVE-0111[0], BTC-MOVE-0112[0], BTC-PERP[0], FTM-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], NEAR-PERP[0], ONE-PERP[0], USD[1.00], USDT[0] | | |
| 03462853 | | SAND[19.996], USD[0.00], USDT[0] | | |
| 03462854 | | DOGE[0], TRX[0.00000098], USDT[0.00000025], WAVES[0] | | |
| 03462855 | | USD[25.00] | | |
| 03462859 | | BTC[0], USDT[0], XRP[0] | Yes | |
| 03462864 | | JET[3593.91992224], USD[0.17] | | |
| 03462866 | | USD[0.00] | | |
| 03462872 | | EUR[10.00] | | |
| 03462875 | | AMPL[0], MATIC[0], USD[0.00], USDT[41.90592107] | | |
| 03462879 | | BTC[.00002192], USD[0.78], USDT[0], XRP[.618618] | | |
| 03462889 | | USDT[.5224] | | |
| 03462893 | | BTC[0.15238229], ETH[.99997434], EUR[0.00], FTT[.99981], SOL[1.8115883], USD[0.00], USDT[1.40087292] | Yes | |
| 03462896 | | BTC[.00112761], DOT[1.02022593], ETH[.0104134], ETHW[.0104134], USD[0.00] | | |
| 03462904 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[.00014092], BTC-PERP[0], BTT-PERP[0], CELO-PERP[0], CHZ-PERP[0], CRO-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], EUR[0.00], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], FXS-PERP[0], HNT-PERP[0], HT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KAVA-PERP[0], LEO-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], RAMP-PERP[0], REEF-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], STX-PERP[0], THETA-PERP[0], TRX-PERP[0], USD[4259.60], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XTZ-PERP[0], ZIL-PERP[0] | | |
| 03462914 | | BAO[1], BTC[.28783672], DOGE[1], SXP[1.02191146], USD[0.00] | Yes | |
| 03462917 | | USD[0.00] | | |
| 03462922 | Contingent, Disputed | AKRO[1], BAO[1], EUR[0.00], KIN[2], USDT[0] | Yes | |
| 03462924 | | AAVE-PERP[0], ADA-PERP[0], AVAX-PERP[0], BSV-PERP[0], BTC-PERP[0], CELO-PERP[0], CHZ-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH-PERP[0], FLOW-PERP[0], FTT[0], LEO-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], REN-PERP[0], RUNE-PERP[0], SHIB-PERP[0], USD[0.79], USDT[145.11047087], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 03462925 | | NFT (291628193763290419/FTX EU - we are here! #69949)[1], NFT (568139131940232435/FTX EU - we are here! #69552)[1], TRX[.688586], USD[0.13766923] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03462927 | | BTC[.0006], ETH[.009], ETHW[.009], TONCOIN[68], USD[1.81] | | |
| 03462931 | | APE-PERP[0], DODO-PERP[0], FTT[0], FTT-PERP[0], GMT-PERP[0], NEAR-PERP[0], USD[0.00] | | |
| 03462933 | | BTC[0], DOGE[17.31756137], FTT[0], MOB[0], RUNE[0], SOL[0], SPELL[0], USD[0.00] | | |
| 03462937 | | USD[0.02] | | |
| 03462939 | | USD[0.00] | | |
| 03462942 | | ASD-PERP[0], BTC-PERP[0], ETH-PERP[0], EUR[1.00], TRX[.001554], USD[22.57], USDT[0] | | |
| 03462951 | | MBS[.9954], USD[0.00] | | |
| 03462952 | | GBP[0.03], GOG[5.62954841], SOL[.01956], USD[0.00], USDT[0.00033222] | | |
| 03462955 | | AAVE[0.08168066], ALICE[.7], BNB[0.05244234], BTC[0.01984545], BTC-PERP[-0.004], CHZ[30], ETH[.0899982], ETH-PERP[-0.011], ETHW[.0899982], LINK[0.70975244], UNI[0.91488481], USD[1148.69] | | AAVE[.079985], BNB[.05], BTC[.003599], LINK[.69991] |
| 03462956 | | TRX[.000067], USDT[0.92256535] | | |
| 03462958 | | BTC[.0002651], USDT[0.92256535] | | |
| 03462963 | | BAO[2], BTC[.00301756], DENT[2], DOGE[73.63215016], ETH[.03979261], ETHW[.03929977], KIN[4], SOL[1.59154035], USD[0.01], XRP[168.9011203] | Yes | |
| 03462964 | | USD[0.00], USDT[0] | | |
| 03462977 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AXS-PERP[0], BAND-PERP[0], BAO-PERP[0], BCH-PERP[0], BTC-PERP[0], CEL-0624[0], CEL-PERP[0], CHZ-PERP[0], CLV-PERP[0], CREAM-PERP[0], CRO-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], ETHW-PERP[0], FIDA-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HT-PERP[0], HUM-PERP[0], JASMY-PERP[0], KNC-PERP[0], LDO-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MNGO-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], ONE-PERP[0], OP-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], RAY-PERP[0], RNDR-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], TONCOIN-PERP[0], TRX-PERP[0], USD[8.79], USDT[0.00000001], USTC-PERP[0], WAVES-PERP[0], XMR-PERP[0], XRP-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | |
| 03462979 | Contingent | BAO[9000], BTC[.00004301], KIN[40000], LUNA2[0.43694713], LUNA2_LOCKED[1.01954330], LUNC[95146.157986], NEAR[2.3], REEF[1000], SOS[1099980], TONCOIN[50.89582], TONCOIN-PERP[0], USD[0.00] | | |
| 03462981 | | EDEN[1204.90339712], RNDR[1130.33844116], USDT[0.00000258] | | |
| 03462984 | | AKRO[1], ALPHA[1], AUDIO[1], BAO[13], BF_POINT[200], BTC[0.00000006], DENT[7], ETH[0.00000291], ETHW[0.00000291], EUR[0.01], EURT[0], KIN[11], RSR[2], STETH[0], TRX[1], USD[0.08], USDT[0] | Yes | |
| 03462985 | | USDT[.05] | | |
| 03462989 | | USD[0.02] | | |
| 03462994 | | TONCOIN[20.3], TRX[0] | | |
| 03463009 | | USDT[163.4] | | |
| 03463010 | | LTC[0] | | |
| 03463011 | | DMG[.03199794], USD[0.01] | | |
| 03463014 | | ATOM[0], BNB[0], MANA[0.00], SOL[0], XRP[0] | | |
| 03463021 | | BAO[4], EUR[0.00], KIN[1], USD[0.00] | Yes | |
| 03463027 | | USDT[0.00000001] | | |
| 03463028 | | USD[0.04] | | |
| 03463030 | | USD[0.00], USDT[0] | | |
| 03463036 | | USD[0.00] | | |
| 03463042 | | USDT[0.00000149] | | |
| 03463048 | | ATLAS[1276.57751643], BAO[1], KIN[2], MANA[7.56701317], USD[0.00] | Yes | |
| 03463059 | | FTT[0.04530945], USD[0.00] | | |
| 03463062 | | ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS[2.09958], AXS-PERP[0], BNB-PERP[0], BTC-PERP[0], CRV-PERP[0], DOT-PERP[0], ENJ-PERP[0], ETH-PERP[0], FLOW-PERP[0], FTM-PERP[0], HNT-PERP[0], ICP-PERP[0], KSHIB-PERP[0], LINK-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], ONE-PERP[0], RUNE-PERP[0], SOL-PERP[0], SPELL-PERP[0], TRX[.000001], UNI-PERP[0], USD[35.78], USDT[35.24812517], WAVES-PERP[0], XMR-PERP[0] | | |
| 03463073 | | USD[0.04] | | |
| 03463083 | | CHZ[8.05097036], USD[2.16] | | |
| 03463085 | | BAO[2], USD[0.00], USDT[0] | | |
| 03463093 | | AURY[1], GOG[58.9882], USD[0.18] | | |
| 03463108 | | ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], AMPL-PERP[0], AR-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BIT-PERP[0], BOBA-PERP[0], BTTPRE-PERP[0], CEL-PERP[0], CHR-PERP[0], CLV-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRV-PERP[0], DAWN-PERP[0], DOGE-0325[0], DOGE-PERP[0], DYDX-PERP[0], EDEN-PERP[0], ENJ-PERP[0], ETC-PERP[0], FIDA-PERP[0], FLOW-PERP[0], FTM[1], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GST-PERP[0], HT-PERP[0], HUM-PERP[0], IMX-PERP[0], IOST-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSOS-PERP[0], LEO-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MCB-PERP[0], MER-PERP[0], MINA-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], OMG-PERP[0], OP-0930[0], OP-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PROM-PERP[0], QTUM-PERP[0], RAMP-PERP[0], REEF-0325[0], RNDR-PERP[0], RON-PERP[0], ROOK-PERP[0], ROSE-PERP[0], SAND-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SOL-PERP[0], SOS-PERP[0], SPELL-PERP[0], SRN-PERP[0], STEP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRU-PERP[0], USD[33.15], WAVES-0325[0], WAVES-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 03463110 | | EUR[1.60], SOL[.07], USD[0.33] | | |
| 03463116 | | BNB[0.00438864], BTC[0.00149613], BTC-PERP[.0001], ETH[0.00783522], ETHW[0.00779302], EUR[0.61], FTT[.0033253], SAND[11], USD[-11.89], USDT[-3.34278911] | | BNB[.004209], BTC[.001124], ETH[.007704], EUR[0.60] |
| 03463117 | | SOL[0.51650720] | | |
| 03463128 | | AKRO[1], BAO[6], EUR[0.00], KIN[2], LINK[.0000057], MATH[.00037635], MTL[.00010788], TRX[2], USDT[0] | Yes | |
| 03463139 | | ETH[.0000029], ETHW[.0000029] | Yes | |
| 03463142 | | ATLAS[2846.07888319], RAY[10.88696004], USD[0.18], USDT[.000688], ZIL-PERP[0] | | |
| 03463155 | | LTC[4.34725711], MANA[13.99734], SAND[8.498385], USD[0.52], XRP[403.97592906] | Yes | |
| 03463174 | | AUD[32.37], BAO[4], BOBA[1.01447242], ETH[.0042245], ETHW[.00416974], FTM[11.43849076], KIN[3], SAND[1.05212991], SRM[4.03299317], TRX[2], XRP[2.04372268] | Yes | |
| 03463188 | | USD[0.00], USDT[0] | | |
| 03463201 | | FTT[0.08736920], NFT (302101051068757028/FTX AU - we are here! #42223)[1], NFT (39268137912958495D/FTX AU - we are here! #42287)[1], USD[0.02], USDT[0.00000001] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity|NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03463203 | | ETH-PERP[0], LINK-PERP[0], MATIC-PERP[0], RUNE-PERP[0], USD[0.00], USDT[49.3], XLM-PERP[0] | | |
| 03463212 | | BAO[4], BNB[0], DFL[0], KIN[2], SLP[0], TRX[1], USD[0.00] | Yes | |
| 03463227 | | BAO[3], BTC[.02087891], DENT[2], ETH[0.10615419], ETHW[0.10507302], KIN[7], MATIC[5.10450408], USD[0.00] | Yes | |
| 03463235 | | USD[0.00] | | |
| 03463236 | | USD[0.00] | | |
| 03463246 | | ADA-PERP[0], APE-PERP[0], AVAX-PERP[0], BTC-PERP[0], DOT-PERP[0], ETH-PERP[0], EUR[0.00], MATIC-PERP[0], OMG-PERP[0], SAND-PERP[0], SOL-PERP[0], USD[-172.89], USDT[202.02785944] | | |
| 03463261 | | MOB[1111.8099], USD[65.44] | | |
| 03463272 | | BTC[.00000001], DOT[.099772], FTT[0.04871179], USD[0.00] | | |
| 03463275 | | 0 | | |
| 03463278 | | 0 | | |
| 03463279 | | USDT[0] | | |
| 03463281 | | NFT (379460409915636865/FTX Crypto Cup 2022 Key #21985)[1] | | |
| 03463282 | | USD[0.00], USDT[10.12935534] | | |
| 03463294 | | LTC[0], USD[0.00] | | |
| 03463295 | | NFT (383085776996839837/FTX EU - we are here! #256794)[1], NFT (406867963099407770/FTX EU - we are here! #256815)[1], NFT (456204989523762510/FTX EU - we are here! #256771)[1], TRX[.00040198] | Yes | |
| 03463300 | | AKRO[1], BAO[1], CHZ[1], DENT[1], KIN[2], PAXG[.0000048], TOMO[1.01395953], UBXT[2], USD[0.00], USDT[0] | Yes | |
| 03463316 | | AKRO[1], AUD[0.01], BAO[1], ETH[.06095536], ETHW[.06019915], LINK[26.35010069] | Yes | |
| 03463324 | | CEL[318.01868], USD[0.12] | | |
| 03463340 | | RUNE[.00673329], TRX[.000006], USD[0.10], USDT[.00828326] | Yes | |
| 03463342 | | AUD[0.00], UBXT[1] | Yes | |
| 03463352 | | AUD[0.00], BRZ[0.00684936], USD[0.00], USDT[2] | | |
| 03463353 | | BTC[0.00692434], EUR[2.88], USDT[0.00035675] | | |
| 03463355 | | CQT[110.23743051], DYDX[2.00431688], FTT[1.09978], IMX[3.00647537], REEF[3718.00788445], SLP[9.9], USD[46.93], USDT[57.48694716] | Yes | |
| 03463359 | | BNB[0] | | |
| 03463377 | Contingent, Disputed | USD[25.00] | | |
| 03463379 | | EUR[0.00], IMX[30.16946912], KIN[1], TRX[1] | | |
| 03463382 | | AAPL[.02521459], ATLAS[50.82596116], BAO[1], BTC[.00000033], ETH[.00998858], ETHW[.00986537], FTM[2.63312653], GALA[32.13974778], KIN[2], MATIC[4.38578685], RSR[92.72125011], SAND[.21703331], SOL[.00965506], TRX[30.34919433], USD[9.74], WNDR[.49820425], XRP[5.97049657] | Yes | |
| 03463395 | | ETH[0], FTT[0] | | |
| 03463400 | | ADABULL[.34893718], BAO-PERP[0], BTC-PERP[0], BULL[0.00659881], C98-PERP[0], CREAM-PERP[0], FTM-PERP[0], MANA-PERP[0], MATICBULL[1304.7651], MATIC-PERP[0], SAND-PERP[0], USD[300.52], VETBULL[.20479.5662], WAVES-0325[0], XRPBULL[236357.448], XRP-PERP[0], ZIL-PERP[0] | | |
| 03463409 | | LINK[.02913053], SLND[6437.33428], USD[5.42] | | |
| 03463419 | | USD[0.00] | | |
| 03463421 | | TRX[.61] | | |
| 03463428 | | SAND[1.99962], TRX[.137701], USD[0.97] | | |
| 03463434 | | USD[25.00] | | |
| 03463436 | Contingent | BTC[0], FTT[0], LUNA2[0.00000002], LUNA2_LOCKED[0.00000005], USD[0.00], USDT[2.43951407], XRP[2715.583] | | |
| 03463443 | | TRX[10.592331] | | |
| 03463450 | | USD[25.00] | | |
| 03463451 | | FTM[-0.27521199], TRX[.000001], USD[0.74], USDT[.003472] | | |
| 03463455 | | AUD[1048.93], LUNC-PERP[0], USD[11379.94] | | |
| 03463456 | | AKRO[1], BAO[1], DENT[1], TRX[1], USD[0.00] | Yes | |
| 03463459 | Contingent | APE-PERP[0], ETH[.07213221], ETH-PERP[0.33200000], ETHW[0.00013221], FTT[.00000011], LUNA2[1.13633344], LUNA2_LOCKED[2.65144470], LUNC-PERP[0], USD[-340.27], USDT[0] | | |
| 03463460 | | USD[0.00] | | |
| 03463467 | | NFT (500025095645293370/The Hill by FTX #15777)[1], SOL[0], USD[0.45], USDT[.0034511] | | |
| 03463468 | | USDT[1.57974636] | | |
| 03463472 | | BNB[0.00000001], BTC[0], TRX[0] | | |
| 03463474 | | USD[0.00] | | |
| 03463475 | | USD[0.02], XRP[.074527] | | |
| 03463505 | | USD[0.00] | | |
| 03463544 | | CRO-PERP[0], USD[0.00], USDT[0] | | |
| 03463546 | | USDT[.72141263] | | |
| 03463550 | | USD[0.00] | | |
| 03463551 | | USDT[.7605] | | |
| 03463552 | | BTC[.00018141], ETH[.00479904], ETHW[.00479904], USD[0.00] | | |
| 03463556 | | FTT[51.79454], KIN[7340000], TRX[.000017], USD[0.08], USDT[0.00121094] | | |
| 03463565 | | SOL[0], USD[0.00] | | |
| 03463578 | | 0 | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03463582 | Contingent | APT[.79], BTC[0.00337130], BTC-PERP[0], ETH[.00095657], ETH-PERP[0], ETHW[.0002779], FTT-PERP[0], GALA-PERP[0], KSM-PERP[0], LUNA2[0.00572218], LUNA2_LOCKED[0.01335175], LUNC[.0037577], NFT (325570972024680922/FTX EU - we are here! #151029)[1], NFT (475945696257390765/FTX EU - we are here! #150980)[1], NFT (568470217725970801/FTX EU - we are here! #150832)[1], SAND[.32594], SAND-PERP[0], SOL[1.00881], SOL-PERP[0], TRX[.000778], USD[3906.71], USDT[0], USTC[.81], YFI-PERP[0] | | |
| 03463586 | | 0 | | |
| 03463588 | | USD[0.00] | | |
| 03463593 | | FTT[392.53834999], TRX[.000058], USD[0.01], USDT[3.03808742] | Yes | |
| 03463594 | | EUR[0.48] | | |
| 03463599 | | ETH[0], LTC[0], MATIC[0], TONCOIN[.04], USD[0.00], USDT[0.00000060] | | |
| 03463611 | | FTT[0.00186776], USD[0.00], USDT[0] | | |
| 03463612 | | 0 | | |
| 03463617 | Contingent | BTC[.1201284], LUNA2_LOCKED[53.60057822], LUNC[5002130.895994], USDT[0.00012715] | | |
| 03463630 | | USD[0.00] | | |
| 03463639 | | NFT (299465771255750614/Monza Ticket Stub #391)[1], NFT (331986111042995123/The Hill by FTX #10897)[1], NFT (358150408979532957/Netherlands Ticket Stub #1032)[1], NFT (470172743240523902/Austin Ticket Stub #9521)[1], USD[883.56], USDT[790.07834052] | Yes | |
| 03463640 | | AUD[0.33], BTC[.00000303], ETH[0], ETHW[6.12367278], USD[3.79], USDT[0.00026596] | Yes | |
| 03463641 | | GBP[426.43], USDT[0.00246800] | Yes | |
| 03463642 | | USD[25.00], USDT[0] | | |
| 03463643 | | USD[0.00], USDT[0.00105313] | | |
| 03463648 | | SAND[0], TRX[0], USD[0.00] | | |
| 03463670 | Contingent | AAVE[1.81864588], ANC[8.981764], ATOM[37.3883988], AVAX[4.79693480], BNB[.0798933], BTC[0.02662732], BTC-PERP[0], COMP[0], DAI[0], DOT[10.39476200], ETH[0.39958633], ETHW[0.39865242], FTM[167.47216387], FTT[7.33427231], LINK[13.39338460], LUNA2[1.27661834], LUNA2_LOCKED[2.97877613], LUNC[2.12251354], MANA[173.935786], MATIC[229.92628], RUNE[11.9656038], SAND[74.956932], SOL[0.27852366], SUSHI[0], TRX[3.219732], USD[-948.57], USDT[0.00000001], XRP[4.936174], YFI[0] | | |
| 03463674 | | TSLA[.00278568], USD[149.01] | | |
| 03463713 | | TONCOIN[.09] | | |
| 03463717 | | BTC[0.00002895], ETH[.00095496], ETHW[.00095496], SOL[1.70532799], USD[1.11], USDT[0.0001148], XRP[3010.00069033] | | |
| 03463720 | | USD[0.05] | | |
| 03463723 | | SAND[1], TRX[.700001], USD[0.39] | | |
| 03463728 | | USD[0.00] | | |
| 03463732 | | USDT[0] | | |
| 03463750 | | 1INCH-PERP[0], ALGO-0325[0], BAND-PERP[0], BOBA-PERP[0], BTC-PERP[0], CLV-PERP[0], CONV-PERP[0], DOGE-PERP[0], DOT-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], MAPS-PERP[0], NEAR-PERP[0], ONE-PERP[0], PEOPLE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], USD[0.00], USDT[0], XRP-PERP[0] | | |
| 03463754 | | USD[0.00] | | |
| 03463761 | Contingent, Disputed | USD[0.00] | | |
| 03463775 | | USD[0.00] | | |
| 03463792 | | USD[0.00], USDT[0.00000120] | | |
| 03463793 | Contingent | LUNA2[1.71810180], LUNA2_LOCKED[4.00890421], LUNC[24995.25], USDT[64.03], USTC[226.95687] | | |
| 03463794 | | USD[0.06], USDT[0.00642920], XRP[.734377] | | |
| 03463802 | | USD[0.05] | | |
| 03463805 | | USD[0.00] | | |
| 03463806 | | ALICE-PERP[0], APE-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BTC[.01649845], BTC-PERP[0], CELO-PERP[0], CRV-PERP[0], DODO-PERP[0], DYDX-PERP[0], ETH-PERP[0], GALA-PERP[0], LOOKS[52], LOOKS-PERP[0], LUNC-PERP[0], SHIB-PERP[0], SOL-PERP[0], USD[0.00], USDT[0.00000031], XRP-PERP[0] | | |
| 03463808 | | BAO[1], GBP[0.00], KIN[1] | Yes | |
| 03463809 | | BTC[.04223177], RSR[1505591.37872375] | | |
| 03463813 | | USD[0.00] | | |
| 03463820 | | USD[0.00], USDT[0] | | |
| 03463822 | | NFT (307782818766309207/FTX EU - we are here! #163505)[1], NFT (310597127681853710/FTX EU - we are here! #163594)[1], NFT (425699948821791578/FTX EU - we are here! #163708)[1], NFT (524365541402815340/FTX Crypto Cup 2022 Key #13349)[1], TRX[.000205], USD[0.44], USDT[0.00320645] | | |
| 03463823 | | USD[0.00], USDT[0] | | |
| 03463826 | | USD[0.00] | | |
| 03463830 | | USD[0.00] | | |
| 03463831 | | USD[0.00] | | |
| 03463834 | | USD[0.00] | | |
| 03463846 | | BTC[0] | | |
| 03463856 | | BNB[0], FTT[0], RUNE[0], SOL[0], TRX[0], USDT[0] | | |
| 03463868 | | USD[0.00], XRP[.04248511] | | |
| 03463871 | | USDT[0.00000047] | | |
| 03463878 | | USD[0.00] | | |
| 03463883 | | AKRO[1], BAO[4], EUR[4251.78], HXRO[1], KIN[3] | Yes | |
| 03463887 | | BNB[0], GMT[0], MATIC[0], SOL[0], TRX[0], USD[0.00], XRP[0] | | |
| 03463908 | Contingent | AAVE[0.59967078], ADA-PERP[655], AVAX[5.21935802], BNB[0.48774845], BTC[0.11439276], BTC-PERP[0], DOT[4.70111106], ETH[0.79060940], ETHW[0.78631190], FTT[2.1], LINK[11.22476688], LUNA2[0.00354247], LUNA2_LOCKED[0.00826578], LUNC[1.26269120], SOL[1.82137953], UNI[16.23280307], USD[-96.23] | | AVAX[5.141859], BNB[.482589], BTC[.09316], DOT[4.620551], ETH[.786015], LINK[11.204517], SOL[1.791294] |
| 03463909 | | ETH[.954], ETHW[.954] | | |
| 03463919 | | SAND[1], USD[0.07] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03463928 | | AKRO[2], BAO[2], BLT[528.48649928], BTC[.05771786], DENT[2], ETH[.78407056], ETHW[.62146775], KIN[5], NFT [329008081039418859/The Hill by FTX #5593][1], NFT [338469034590332597/FTX EU - we are here! #69753][1], NFT [378535846969867855/FTX EU - we are here! #99936][1], NFT [485983755497240594/FTX AU - we are here! #10616][1], NFT [510575317328950876/FTX EU - we are here! #99657][1], NFT [541465415141014647/FTX AU - we are here! #10619][1], NFT [562231879248998387/FTX AU - we are here! #40968][1], RSR[3], SOL[45.34826191], TRX[1.000029], UBXT[1], USD[28460.83], USDT[0] | Yes | |
| 03463931 | | TRX[.000001], USD[0.00] | | |
| 03463932 | | USD[0.00] | | |
| 03463942 | | USD[0.00] | | |
| 03463950 | | USD[0.00] | | |
| 03463961 | | NFT [372045615737446995/FTX AU - we are here! #14851][1], NFT [426071941538935945/FTX AU - we are here! #14894][1] | | |
| 03463964 | | TRX[.372821], USD[0.29] | | |
| 03463967 | | USD[0.00], USDT[0] | | |
| 03463968 | | USD[0.00] | | |
| 03463970 | | USDT[2.072] | | |
| 03463972 | | USD[0.00], USDT[0] | | |
| 03463976 | | USD[0.00], USDT[0] | | |
| 03463984 | | USD[0.03], USDT[0] | | |
| 03463989 | | FTT[8.5], USD[0.03] | | |
| 03463990 | | BTC-PERP[0], USD[203.68], USDT[0] | | |
| 03463993 | | USD[0.00], USDT[0] | | |
| 03463996 | | USD[0.00], USDT[0] | | |
| 03463997 | | USD[0.00], USDT[0] | | |
| 03464016 | | USD[0.00] | | |
| 03464022 | | USD[0.03] | | |
| 03464028 | | SAND[1], TRX[.000001], USD[1.13] | | |
| 03464031 | Contingent | LUNA2[0], LUNA2_LOCKED[1.20685819], USD[0.00], USDT[0] | | |
| 03464033 | | USDT[0.00035109] | | |
| 03464052 | | FTT[8.4], USD[0.16] | | |
| 03464062 | | USD[1.52] | | |
| 03464067 | | SAND[10], USD[134.78] | | USD[133.91] |
| 03464085 | | USD[0.04] | | |
| 03464096 | | USD[0.08], USDT[0.05615566] | | |
| 03464103 | Contingent | SRM[2.01460183], SRM_LOCKED[13.10539817], TRX[.000001], USD[0.00], USDT[0.00948171] | | |
| 03464106 | | USD[0.00] | | |
| 03464107 | | ALGO[68], USD[0.23] | | |
| 03464108 | | BTC[0], ETHW[12.34220105], USD[48265.32] | | |
| 03464120 | | AUD[0.00], FIDA-PERP[0], FTT[0.00518731], ICX-PERP[0], LINK-PERP[0], USD[0.02], USDT[0.01444373], XLM-PERP[0], XTZ-PERP[0] | | |
| 03464126 | | USD[0.00] | | |
| 03464143 | | ETHW-PERP[0], TONCOIN[.0458], USD[0.07], USDT[0], XRP[0] | | |
| 03464149 | | USD[13933.78] | | |
| 03464150 | | USD[0.00] | | |
| 03464152 | | USD[0.00] | | |
| 03464155 | | FTT[.07306954], USD[957.89] | | |
| 03464157 | | AKRO[1], BAO[6], FTT[0.00607075], GBP[0.00], TRX[.00084], UBXT[2.05104416], USD[246.12], USDT[0] | Yes | |
| 03464160 | | SAND[1], TRX[.744601], USD[0.38] | | |
| 03464165 | | SAND[1], TRX[.944201], USD[0.39] | | |
| 03464172 | | PRISM[.5855], USD[0.13], XRP[0] | | |
| 03464174 | | USD[0.00] | | |
| 03464177 | | FTT[8.8], USD[0.13] | | |
| 03464178 | | BTC-PERP[0], DYDX-PERP[0], ETH-PERP[0], SHIB-PERP[0], SOL-PERP[0], USD[8.42] | | |
| 03464181 | | USD[0.00] | | |
| 03464182 | | USD[0.00], USDT[0] | | |
| 03464184 | | USD[0.00], USDT[0] | | |
| 03464188 | | USD[0.00], USDT[0] | | |
| 03464190 | | USD[0.00], USDT[0] | | |
| 03464201 | | USDT[5.44664743] | | |
| 03464204 | Contingent | ETH[.09998], ETHW[.09998], LUNC-PERP[0], USD[0.00] | | |
| 03464204 | | LUNA2[0.04608451], LUNA2_LOCKED[0.10753053], LUNC[10035], USDT[321.54020505] | | |
| 03464205 | | ATOM-PERP[0], LINK[.0994], LUNC-PERP[0], RUNE-PERP[0], USD[-0.21] | | |
| 03464209 | | 1INCH[.00010113], AAVE[0], AKRO[160.41805104], BAO[12351.76652478], BICO[1.57361295], CRO[0], DENT[1.07019129], DODO[3.63080859], DOGE[0], DOT[0], FTT[0.30813059], HT[0], KIN[47294.57842305], LINK[0], LTC[0], LUNA2[0.42654971], LUNA2_LOCKED[0.97920817], LUNC[17064.12706736], MANA[0], MKR[0], NFT [329145549354139008/FTX EU - we are here! #280033][1], NFT [478044118077164932/FTX EU - we are here! #280043][1], SHIB[0], SOL[0], TOMO[2.06670744], TRX[2], UBXT[88.32120894], USD[0.00], USDT[0], XRP[0] | Yes | |
| 03464216 | Contingent | | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03464225 | | SAND-PERP[0], USD[0.04] | | |
| 03464236 | | BTC[0], TRX[.000778], USD[0.00] | | |
| 03464241 | | USD[25.00] | | |
| 03464242 | | TRX[.000031], USD[9950.03] | | |
| 03464248 | | USD[0.00] | | |
| 03464250 | | ADA-PERP[0], BTC-PERP[0], C98-PERP[0], DOT-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], LINK-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], USD[0.00], USDT[0] | | |
| 03464252 | | ALGO[68], USD[0.25] | | |
| 03464255 | | TRX[.001554], USD[0.01], USDT[0] | | |
| 03464259 | | USDT[0] | | |
| 03464261 | | USD[0.00] | | |
| 03464268 | Contingent | LUNA2[.24746039], LUNA2_LOCKED[0.57740757], LUNC[46.94], LUNC-PERP[0], NFT (346510519242155153/FTX EU – we are here! #33771)[1], NFT (441278463474058885/FTX EU – we are here! #33482)[1], NFT (465124947293815030/FTX EU – we are here! #34349)[1], USD[0.00], USDT[0], USTC[35], XRP[0.42567770], XRP-PERP[0] | | XRP[.417005] |
| 03464276 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAT-PERP[0], BTC-PERP[0], ENJ-PERP[0], EOS-PERP[0], FTM-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], PEOPLE-PERP[0], SAND-PERP[0], SOL-PERP[0], UNI-PERP[0], USD[196.10], XTZ-PERP[0] | | |
| 03464290 | | ETH[.00000001], ETHW[0], USD[6493.25], USDT[0] | Yes | |
| 03464294 | | USDT[0.00010266] | | |
| 03464295 | | USD[0.00] | | |
| 03464306 | | ADA-PERP[0], AGLD-PERP[0], FTT[150], FTT-PERP[0], LINK-PERP[0], LUNC[.0005], LUNC-PERP[0], USD[0.30], USDT[0.00891037] | | |
| 03464315 | | USD[0.00] | | |
| 03464319 | | EUR[4.00], FTT[0.03397011], USD[0.13], USDT[0] | | |
| 03464328 | | BNB[0], NFT (450484527012413909/The Hill by FTX #30514)[1], SOL[0], USD[0.00], USDT[0], XRP[0] | | |
| 03464337 | | MBS[1341.76084172], USDT[0] | | |
| 03464355 | | USD[0.00] | | |
| 03464367 | | USD[0.01] | | |
| 03464368 | | BNB[0], GALA[0], LTC[0], SHIB[0], SPELL[0], TRX[0.00543900], USDT[0] | | |
| 03464374 | | USD[0.00] | | |
| 03464382 | | ADA-PERP[0], BTC-PERP[0], ETH[0.00028538], ETH-PERP[0], ETHW[0.00028538], USD[0.72], USDT[0.00692673] | | |
| 03464383 | | USD[0.00] | | |
| 03464387 | | BNB[0], TRX[0], USD[0.00] | | |
| 03464391 | | USD[0.00] | | |
| 03464406 | | USD[0.03] | | |
| 03464407 | | FTT[0], USD[0.00] | | |
| 03464414 | | AKRO[1], BAO[1], ETH[0], UBXT[1], XRP[.00000001] | | |
| 03464418 | | AKRO[2], ETH[.1465123], FTT[14.41737073], USDT[0.00000017] | Yes | |
| 03464422 | | USD[0.01] | | |
| 03464423 | | USD[0.02] | | |
| 03464429 | | AUD[0.00], TRX[0], USD[0.00] | | |
| 03464432 | | TRX[84.000001] | | |
| 03464441 | | SAND[4.01925339], USD[0.00], USDT[0] | | |
| 03464448 | | ETH[0], ETH-PERP[0], NFT (297381954070408468/FTX AU – we are here! #35659)[1], NFT (320064762640709805/FTX AU – we are here! #35582)[1], NFT (374839185908677930/FTX EU – we are here! #40620)[1], NFT (484734976183684803/FTX EU – we are here! #40734)[1], NFT (488730087798887423/FTX EU – we are here! #39970)[1], USD[0.51], XRP-PERP[0] | | |
| 03464453 | | 0 | | |
| 03464456 | | USD[0.00] | | |
| 03464458 | | ETH[.00000004], ETHW[.00000004], GBP[0.00], KIN[1] | Yes | |
| 03464459 | | NFT (300245327386430346/FTX EU – we are here! #130749)[1], NFT (420715962420154499/FTX EU – we are here! #131143)[1], NFT (548304892747264045/FTX EU – we are here! #130652)[1] | Yes | |
| 03464477 | | USD[0.04] | | |
| 03464478 | | USD[0.00], USDT[0] | | |
| 03464480 | | BTC[.00247207], USD[0.00] | | |
| 03464481 | | USDT[0.24172598] | | |
| 03464482 | | USD[0.00] | | |
| 03464488 | | BTC[.0029], ETH[.141], ETHW[.141], MANA[100], MATIC[155.65544030], SOL[3.1454481], SOL-PERP[0], USD[1.72] | | |
| 03464493 | | USD[0.06] | | |
| 03464503 | | 0 | | |
| 03464509 | | USD[0.09], USDT[0] | | |
| 03464510 | | USD[0.00] | | |
| 03464513 | | ADA-PERP[0], APE-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BIT-PERP[0], BNB-PERP[0], BTC-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[0.18632037], FTT-PERP[0], GALA-PERP[0], GMT[.87821], GMT-PERP[0], GST[.0905], GST-PERP[0], ICP-PERP[0], IOTA-PERP[0], LOOKS[.00000001], LOOKS-PERP[0], LRC-PERP[0], LUNC-PERP[0], NEAR-PERP[0], NFT (354499206611807235/FTX AU – we are here! #387)[1], NFT (382579923079446604/FTX AU – we are here! #246042)[1], NFT (449254939180840044/FTX EU – we are here! #246002)[1], NFT (475413862854906173/FTX AU – we are here! #2114)[1], NFT (478827231254952266/FTX EU – we are here! #246019)[1], ONE-PERP[0], PEOPLE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL[.00061653], SOL-PERP[0], SUSHI-PERP[0], USD[0.00], USDT[0.00871707], ZIL-PERP[0] | | |
| 03464514 | | TRX[.019986], USD[49.64] | | |
| 03464520 | | USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03464538 | | USD[0.00] | | |
| 03464540 | | NFT (374831398517114743/FTX EU - we are here! #269833)[1], NFT (448238543175288759/FTX EU - we are here! #269830)[1], NFT (452986152313568575/FTX EU - we are here! #269832)[1], NFT (566715093376417401/Austin Ticket Stub #577)[1], USDT[3563.18683276] | Yes | |
| 03464542 | | ADA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], CELO-PERP[0], CHR-PERP[0], DOT-PERP[0], ENS-PERP[0], ETH-PERP[0], FIL-PERP[0], FTT-PERP[0], KAVA-PERP[0], LINK-PERP[0], LUNC-PERP[0], MANA-PERP[0], NEAR-PERP[0], ONE-PERP[0], SOL-PERP[0], USD[0.00], USDT[0] | | |
| 03464546 | | TRX[.948901], USD[0.00] | | |
| 03464551 | | USD[0.00], USDT[0] | | |
| 03464555 | | TRX[.000777], USD[0.00], USDT[0] | | |
| 03464561 | | USDT[0] | | |
| 03464564 | | GALA[329.9373], PAXG[0], TONCOIN[.029674], USD[1.70], USDT[0] | | |
| 03464568 | Contingent, Disputed | USD[0.00] | | |
| 03464572 | | USD[0.00] | | |
| 03464575 | Contingent, Disputed | BTC-PERP[0], DOT-PERP[0], ETH-PERP[0], USD[0.41], USDT[0.00558596] | | |
| 03464582 | | BAO[1], DOGE[.01913318], ENJ[.00112783], KIN[2], SGD[228.36], TRX[3], USD[0.00] | Yes | |
| 03464596 | | BAO[1], ETH[0] | | |
| 03464597 | | SGD[10.00], USD[50.00] | | |
| 03464601 | | USD[0.00], USDT[0] | | |
| 03464605 | | USD[0.00] | | |
| 03464608 | | USD[25.00] | | |
| 03464611 | | USD[0.00], USDT[0] | | |
| 03464613 | | TRX[0], USD[0.03] | | |
| 03464614 | | USD[0.00] | | |
| 03464615 | | SAND[0], TRX[0], USD[0.00], USDT[0] | | |
| 03464618 | Contingent | FTT[25.01227469], LUNA2[.00452397], LUNA2_LOCKED[0.01055595], USDT[0], USTC[0.64039119] | | |
| 03464621 | | AKRO[1], BAO[6], DENT[2], FRONT[1], GMT[.0025102], KIN[3], RSR[1], SOL[5.42590293], UBXT[2], USD[0.01], USDT[0] | Yes | |
| 03464624 | | USD[0.00], USDT[0] | | |
| 03464627 | | USD[0.00], USDT[0] | | |
| 03464628 | | USDT[0.00004138] | | |
| 03464630 | | USD[0.00], USDT[0] | | |
| 03464631 | | ETH[1.02666], ETHW[1.02666], USD[2713.75] | | |
| 03464632 | | USD[0.00], USDT[0] | | |
| 03464633 | | LTC[0], XRP[0] | | |
| 03464634 | | USD[0.00] | | |
| 03464640 | | BNB[0], TONCOIN[53], USD[0.00], USDT[0.00000001] | | |
| 03464643 | | ATOM[.07336], AXS[.00547096], ETH[0.00043122], ETHW[0.00043122], MANA[.47312028], NEAR[.0968], SOL[0], USD[0.29], USDT[0.09135583] | | |
| 03464649 | | USD[0.00], XRP[0] | | |
| 03464650 | | NFT (409215265974113265/FTX AU - we are here! #24267)[1] | | |
| 03464651 | | USD[0.04] | | |
| 03464652 | | USD[0.00], USDT[0] | | |
| 03464662 | | BNB[0], USD[0.00] | | |
| 03464668 | | SOL-PERP[0], USD[0.00] | | |
| 03464670 | | USD[0.00] | | |
| 03464671 | | USD[0.00] | | |
| 03464673 | | BNB[.00011572], USD[0.00] | | |
| 03464680 | | USD[0.00] | | |
| 03464688 | | TRX[0], USD[0.00] | | |
| 03464694 | | ETH-PERP[0], USD[1.39], USDT[.004122] | | |
| 03464700 | | NFT (555954303025490908/The Hill by FTX #24424)[1], SAND[.00444358], USD[0.02] | | |
| 03464705 | | USD[0.00] | | |
| 03464706 | | USD[25.00] | | |
| 03464710 | | NFT (348043577082031662/FTX EU - we are here! #201178)[1], NFT (364049350143014755/FTX EU - we are here! #200784)[1], NFT (557897387481702237/FTX EU - we are here! #201135)[1] | | |
| 03464714 | | USD[0.02] | | |
| 03464715 | | USD[0.06] | | |
| 03464721 | | AKRO[10], AUDIO[1], BAO[31], BAT[.00092685], BF_POINT[200], BNB[.02271312], BTC[.03975721], DENT[9], DOGE[.05459253], DOT[16.59169645], ETH[.24825722], ETHW[.24825722], EUR[75.45], FTM[83.10113856], FTT[12.07959323], GRT[1], KIN[31], LTC[.00000636], MOB[.00000052], PRISM[.09773145], RSR[1], SAND[.00033367], SOL[21.47383027], SRM[.00016479], TRX[8], UBXT[2], USD[178.23], XRP[331.15021528] | Yes | DOT[16.168195], USD[176.63] |
| 03464722 | | USD[0.00], USDT[254.61900535] | Yes | |
| 03464723 | | TRX[.082049], USDT[3.06752793] | | |
| 03464725 | | BAO[1], KIN[1], NFT (296267849620098674/FTX EU - we are here! #111874)[1], NFT (296794529453624351/FTX EU - we are here! #111807)[1], NFT (303831057843041939/The Hill by FTX #4812)[1], NFT (357409769733473816/FTX Crypto Cup 2022 Key #14248)[1], NFT (429254440717260438/FTX AU - we are here! #61883)[1], NFT (562060953780335831/FTX EU - we are here! #80191)[1], UBXT[1], USD[0.00], USDT[1024.61770925] | Yes | |
| 03464729 | | USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03464731 | | TRX[80.9838], USDT[0.13542000] | | |
| 03464733 | | USD[0.00], USDT[0] | | |
| 03464734 | | SAND[1], TRX[.318202], USD[0.74] | | |
| 03464736 | | USD[0.00], USDT[0] | | |
| 03464739 | | BAO[1], BTC[.02206017], TRX[.000006], USD[313.81] | Yes | |
| 03464741 | | USD[0.00] | | |
| 03464744 | Contingent, Disputed | USD[0.00] | | |
| 03464745 | Contingent | DFL[9.924], LUNA2[4.99726095], LUNA2_LOCKED[11.66027556], LUNC[1088164.093646], MAPS[20006.8], RAY[3407.83246088], SOL[216.80054638], SRM[10142.89285815], SRM_LOCKED[125.60028985], USD[12.78], USDT[0.08849878], XRP[.817621], XRP-PERP[0] | | |
| 03464754 | Contingent | LUNA2[0.00122905], LUNA2_LOCKED[0.00286780], LUNC[267.63], NFT (415395028396328719/FTX EU - we are here! #183188)[1], NFT (480154309024654426/FTX EU - we are here! #183768)[1], NFT (541726436550649924/FTX EU - we are here! #187967)[1], TRX[.003885], USD[0.00], USDT[0] | | |
| 03464755 | | SOL[.00254], USD[50.40] | | |
| 03464771 | | AAVE-PERP[0], ALGO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC-PERP[0], ETH-PERP[0], MATIC-PERP[0], SAND-PERP[0], SOL[.007139], SOL-PERP[0], SPY-1230[0], USD[0.00], USDT[0.00000001] | | |
| 03464775 | | NFT (446329974046580831/FTX EU - we are here! #21747)[1], NFT (492563903690378741/FTX EU - we are here! #21281)[1], NFT (569251567679669564/FTX EU - we are here! #21401)[1], USD[0.00], USDT[0] | | |
| 03464777 | | AKRO[1], NFT (472146637323361572/Japan Ticket Stub #1860)[1], USD[979.80], USDT[0] | Yes | |
| 03464780 | | USD[0.00], USDT[0] | | |
| 03464784 | | BTC[.00236915] | | |
| 03464785 | | KNC[0], USD[0.00] | | |
| 03464788 | Contingent | SRM[.70568042], SRM_LOCKED[5.29431958], USD[0.00] | | |
| 03464791 | | USD[0.00] | | |
| 03464794 | | USD[0.00] | | |
| 03464795 | | USD[0.00], USDT[0] | | |
| 03464798 | | USD[0.00] | | |
| 03464804 | | APE-PERP[0], BTC[.00005756], BTC-PERP[0], ETH[.002], ETHW[.002], GMT-PERP[0], LUNC-PERP[0], SOL-PERP[0], USD[0.24], WAVES-PERP[0] | | |
| 03464807 | | AKRO[3], BTC[.45779254], DENT[2], KIN[1], USD[100.00] | Yes | |
| 03464811 | | USD[0.00] | | |
| 03464817 | Contingent | SRM[2.01046494], SRM_LOCKED[13.10953506], USD[0.00] | | |
| 03464820 | | USD[0.00] | Yes | |
| 03464822 | | BTC[.56193198], BTC-PERP[0], NEAR-PERP[0], SOL[41.2489825], SOL-PERP[0], USD[2272.56] | | |
| 03464824 | | USD[0.00] | | |
| 03464825 | | USD[0.02] | | |
| 03464826 | | USDT[0] | | |
| 03464829 | | SOL[0], TRX[0], USD[0.00], USDT[0] | | |
| 03464834 | Contingent | BTC[0], ETH[0], ETHW[.934], FTT[0.24620480], SRM[.017802], SRM_LOCKED[7.71271668], USD[1.17] | | |
| 03464840 | | ETH[.00030832], TRX[9838.446684], USDT[0.01283686] | | |
| 03464843 | | SAND[.00003], USD[0.04] | | |
| 03464845 | | BNB[.00004931], BTC[.20955828], ETHW[.22453194], LUNC[489906.25943437], NFT (299447976814329885/Singapore Ticket Stub #1160)[1], NFT (342685386679857407/FTX EU - we are here! #93729)[1], NFT (343142411743784059/FTX EU - we are here! #93900)[1], NFT (348638367759756627/FTX AU - we are here! #4362)[1], NFT (366920871481473938/The Hill by FTX #7983)[1], NFT (399480502770706057/FTX AU - we are here! #4359)[1], NFT (453301677887299598/FTX EU - we are here! #84637)[1], NFT (481146830353107571/FTX AU - we are here! #46441)[1], REAL[3.56442493], SHIB[486072.67027096], SOL[51.14001634], USD[2934.29], USDT[0.51941142] | Yes | |
| 03464846 | | USD[0.00] | | |
| 03464848 | | ATOM[0], ETH[0], NFT (299811007090391931/FTX EU - we are here! #63820)[1], NFT (310745958630207241/FTX EU - we are here! #64208)[1], NFT (363059713153552444/FTX EU - we are here! #63176)[1], USD[0.00] | | |
| 03464849 | | USD[0.00], USDT[0] | | |
| 03464850 | | USD[0.04] | | |
| 03464856 | Contingent | FTT[.095885], SRM[3.34387117], SRM_LOCKED[21.25612883], USD[0.00] | | |
| 03464858 | | USD[10.26], USDT[0] | Yes | |
| 03464859 | | BTC[0.05592890], ETH-PERP[0], USD[1.89] | | |
| 03464862 | | USD[0.00] | | |
| 03464868 | | SAND[0], USD[0.01] | | |
| 03464869 | | USD[0.00] | | |
| 03464870 | | FTT[18.43868245], PRISM[0], SLND[0], TRX[9768.39985883] | | |
| 03464872 | | USD[0.00] | | |
| 03464873 | | BNB[0.00000001], ETH[0], MATIC[0], NFT (430633988770410620/FTX EU - we are here! #86479)[1], NFT (447604456598813080/FTX EU - we are here! #86149)[1], NFT (573086496627228417/FTX EU - we are here! #86717)[1], TRX[0], USD[0.03] | | |
| 03464874 | | BTC[11.41099151], SOL[1.06382178] | Yes | |
| 03464875 | Contingent | NFT (350916441263745589/FTX EU - we are here! #69156)[1], NFT (396986713483517858/FTX Crypto Cup 2022 Key #1245)[1], NFT (413175522857400354/FTX EU - we are here! #69356)[1], NFT (419055520105813365/Austria Ticket Stub #567)[1], NFT (432515195186612192/FTX AU - we are here! #29221)[1], NFT (549819059296895092/FTX AU - we are here! #16228)[1], SRM[1.8293862], SRM_LOCKED[13.5306138], TRX[.000001], USD[9.91], USDT[0] | | |
| 03464889 | | USDT[0] | | |
| 03464889 | | USD[0.02] | | |
| 03464902 | | USD[0.00] | | |
| 03464907 | | USDT[0.00024157] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03464910 | | USD[0.01], USDT[0.01369198] | | |
| 03464912 | | ETH[0], HT[0], NFT (325438717858896842/FTX EU - we are here! #93526)[1], NFT (372919396238404563/FTX EU - we are here! #93079)[1], NFT (555641947714789754/FTX EU - we are here! #93162)[1], TRX[.000777], USDT[0.00000378] | | |
| 03464914 | | BNB[0], ETH[.00000001], NFT (334363305808488682/FTX EU - we are here! #237712)[1], NFT (351430934817294955/FTX EU - we are here! #237676)[1], NFT (396435702489996092/FTX EU - we are here! #237665)[1], SOL[0], TRX[0], USD[0.00], USDT[0] | Yes | |
| 03464921 | | ALGO[0], BNB[0.00000001], CRO[.01795249], GALA[0.00114220], GARI[.00666328], LTC[2.69337187], MATIC[0.00006767], SOL[.0000038], SUN[.00138241], TOMO[.00853144], TRX[0.00000100], USD[0.02], USDT[0] | | |
| 03464935 | | GST[.01], GST-PERP[0], SOL[.009664], TRX[.000778], USD[0.93], USDT[.00757013] | | |
| 03464936 | | USD[0.00] | | |
| 03464938 | | USD[0.00] | | |
| 03464942 | Contingent | LUNA2[0.04645654], LUNA2_LOCKED[0.10839859], LUNC[10116.01], SOL[0], USD[10.70], USDT[1.01375570] | | |
| 03464944 | | USD[0.00], XRP[.1266] | | |
| 03464960 | | USD[0.00] | | |
| 03464966 | | USD[0.00], USDT[0] | | |
| 03464967 | | MATIC[89.9829], NFT (343237880085705093/FTX EU - we are here! #152057)[1], NFT (414823396894777594/FTX EU - we are here! #152651)[1], NFT (449863181034151303/FTX EU - we are here! #151230)[1], USD[120.04], USDT[0.00800000], XRP[20.18527646] | | |
| 03464969 | | USD[0.00] | | |
| 03464975 | | USD[0.05], USDT[0] | | |
| 03464980 | | USD[0.07] | | |
| 03464983 | | TONCOIN[3.83], USD[0.00] | | |
| 03464994 | | USD[0.00] | | |
| 03464998 | | USD[0.00] | | |
| 03465001 | | 0 | | |
| 03465002 | | USD[0.00] | | |
| 03465005 | | USD[3.26], USDT[0] | | |
| 03465011 | | TONCOIN[.04], USD[0.00] | | |
| 03465013 | | USD[0.71] | | |
| 03465014 | | USD[0.00] | | |
| 03465015 | | USD[0.01] | | |
| 03465020 | | USD[0.00], USDT[0] | | |
| 03465022 | | ETH[0] | | |
| 03465025 | | ETH[0], LTC[0] | | |
| 03465033 | | FTT[0], TRX[0], USD[0.03] | | |
| 03465035 | | USD[0.00] | | |
| 03465037 | | ETH[.01], ETHW[.01], USDT[0.00002105] | | |
| 03465038 | | BTC[0], ETH[.00080578], ETHW[.00080578], USD[2.13] | | |
| 03465040 | | PEOPLE[9.998], USD[0.01], USDT[0] | | |
| 03465041 | | ETH[.0001], ETHW[.0001] | Yes | |
| 03465049 | | USD[0.00] | | |
| 03465050 | | USD[0.03], USDT[0] | | |
| 03465051 | | ATLAS-PERP[250], AUD[3.86], USD[-2.35] | | |
| 03465052 | | USD[0.12] | | |
| 03465055 | | USD[8.34] | | |
| 03465058 | | FTT[8.5], USD[0.06] | | |
| 03465060 | | USD[0.00] | | |
| 03465061 | | PEOPLE[6], USD[2.99] | | |
| 03465074 | | USD[0.00] | | |
| 03465075 | | USD[0.00], USDT[0] | | |
| 03465076 | | XRP[.671772] | | |
| 03465081 | | BAO[1], BTC[0], ETH[0.16219435], ETHW[.0009742], USD[0.00], USDT[0.00000954] | | |
| 03465082 | Contingent | SRM[.70568042], SRM_LOCKED[5.29431958], USD[0.00] | | |
| 03465090 | | USD[0.00] | | |
| 03465100 | | USD[0.04] | | |
| 03465101 | | USD[0.00] | | |
| 03465115 | | USD[0.00] | | |
| 03465118 | | USD[0.30] | | |
| 03465121 | | TRX[.6097918], USD[0.01] | | |
| 03465122 | | BTC[.1595021], USDT[0.00013487] | | |
| 03465126 | | SAND[1.99942], USD[0.01] | | |
| 03465130 | | USD[0.00], USDT[0] | | |
| 03465131 | | ETH[0], NFT (390769440060344526/FTX EU - we are here! #47016)[1], NFT (419608786792337762/FTX AU - we are here! #49295)[1], NFT (506978019664800029/FTX EU - we are here! #46348)[1], NFT (521973026451989989/FTX EU - we are here! #49309)[1], NFT (556718783248954772/FTX AU - we are here! #46974)[1], TRX[.358109], USD[0.00], USDT[1.60708753] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03465135 | | 0 | | |
| 03465145 | | ETH[0.83975728], ETHW[0.00000002], FTT[150.53458516], MATIC[100], TRX[9.998157], USD[0.27] | | |
| 03465152 | | AKRO[1], KIN[1], UBXT[1], USD[0.00] | Yes | |
| 03465153 | | USD[0.00], USDT[0] | | |
| 03465163 | Contingent, Disputed | USD[0.06] | | |
| 03465164 | | ATLAS[0], BTC[0.00000006] | Yes | |
| 03465166 | | USD[0.00] | | |
| 03465168 | | USD[0.00], USDT[0] | | |
| 03465169 | | USD[0.00], USDT[0] | | |
| 03465170 | | ETH[0.00002216], LINK[.00000001], USD[10.09], USDT[0.00356026] | Yes | |
| 03465171 | | USD[0.04] | | |
| 03465172 | | USD[0.00] | | |
| 03465175 | | BTC-PERP[0], SAND[10], USD[0.00], USDT[0] | | |
| 03465181 | | USD[0.00] | | |
| 03465182 | | USD[0.00] | | |
| 03465186 | Contingent | DOGE[31], FTT[.09469], FTT-PERP[0], SRM[1.29136565], SRM_LOCKED[7.70863435], USD[0.00], USDT[0.00619474] | | |
| 03465190 | | TRX[.00206073], USD[0.01] | | |
| 03465194 | | TRX[0], USD[0.00] | | |
| 03465200 | | BNB[0] | | |
| 03465204 | | BNB[0.00043640], ETH[0], GENE[.00000392], MATIC[0], SOL[0.13000000], TRX[0], TRX-PERP[0], USD[0.00], USDT[0.00000116] | | |
| 03465206 | | USD[0.00] | | |
| 03465210 | | USD[0.00] | | |
| 03465216 | | USD[0.00] | | |
| 03465217 | | USD[0.00] | | |
| 03465220 | | ADA-PERP[0], APE-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC[.00004], BTC-PERP[0], CHZ-PERP[0], DOGE-PERP[0], ETH-PERP[0], GMT-PERP[0], LUNC-PERP[0], USD[206.24] | | |
| 03465222 | | SAND-PERP[0], USD[0.00] | | |
| 03465225 | | USD[0.00] | | |
| 03465231 | | USD[0.00] | | |
| 03465236 | | SOL[1.00083497], USD[0.00] | | |
| 03465241 | | USD[0.00], USDT[0] | | |
| 03465244 | | AKRO[1], BAO[3], DENT[1], ETH[1.76393666], ETHW[1.31369314], GMT[843.29476227], KIN[3], SAND[10.10345343], SOL[5.1290388], USD[0.87] | Yes | |
| 03465250 | | USD[0.00] | | |
| 03465251 | | USD[0.05] | | |
| 03465258 | | BNB[0], ETH[0], TRX[0], USD[0.01], USDT[0] | | |
| 03465262 | | USD[0.00] | | |
| 03465267 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], CHR-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[25.01046982], GALA-PERP[0], GMT-PERP[0], KNC-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], ONE-PERP[0], REN-PERP[0], RUNE-PERP[0], SAND-PERP[0], SKL-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], USD[114.85], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 03465269 | | SAND[0], USD[0.00] | | |
| 03465279 | | USD[0.03] | | |
| 03465282 | | USD[0.01], USDT[0.03107475] | | |
| 03465292 | | BTC[0.06462521], ETH[.15697017], ETHW[.15697017], USD[0.00], USDT[4861.47978553] | | |
| 03465299 | | USD[0.00] | | |
| 03465302 | | USD[0.00], USDT[0] | | |
| 03465311 | | USD[0.00], USDT[0] | | |
| 03465321 | | USD[0.00] | | |
| 03465328 | | NFT (464731497714646603/FTX EU - we are here! #33821)[1], NFT (498439903701645632/FTX EU - we are here! #33760)[1], NFT (555146817138284481/FTX EU - we are here! #33698)[1], USD[0.00] | | |
| 03465334 | Contingent, Disputed | SAND[2] | | |
| 03465337 | | USD[0.00] | | |
| 03465342 | | USD[0.00], USDT[0] | | |
| 03465348 | | ETH-PERP[0], USD[0.00], USDT[71938.18] | | |
| 03465353 | | SAND[.00000785], TRX[5], USD[0.14] | | |
| 03465356 | | BTC[.04699107], ETH[.26747291], ETHW[.26747291], USD[381.49], USDT[0] | | |
| 03465358 | | TRX[.057013], USD[19.06] | | |
| 03465359 | | BTC[.00000001] | | |
| 03465360 | | USD[0.00] | | |
| 03465361 | | USD[0.06] | | |
| 03465372 | | BRZ[3.01868852], BTC[0], ETH[0], FTT[0], MANA[0], MATIC[0], PAXG[0], SOL[0], TRX[0], USD[0.00], USDT[0.00000001] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03465374 | | USD[10.15] | | |
| 03465381 | | USD[0.00] | | |
| 03465388 | | FTT-PERP[0], USD[0.00], USDT[.0044215] | | |
| 03465395 | Contingent | BTC[0.00008593], BTC-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-0930[0], ETH-PERP[0], ETHW[0], FTM[0], FTT[0], JASMY-PERP[0], KLUNC-PERP[0], LUNA2[155.8126687], LUNA2_LOCKED[365.896227], LUNA2-PERP[0], LUNC[3386140.81093200], LUNC-PERP[0], PAXG[0.00000199], PAXG-PERP[0], RVN-PERP[0], SOL[0], SOL-PERP[0], USDT7489.57], USDT[0.00000026], USTC[19996], USTC-PERP[0], XRP[0] | | |
| 03465396 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAND-PERP[0], BAO-PERP[0], BCH-PERP[0], BNB-PERP[0], BOBA-PERP[0], BSV-PERP[0], BTC-0325[0], BTC-PERP[0], CAKE-PERP[0], CELO-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRV-PERP[0], CVX-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], HUM-PERP[0], ICP-PERP[0], ICX-PERP[0], IMX-PERP[234], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KIN-PERP[0], KLUNC-PERP[0], KNC-PERP[0], KSOS-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MCB-PERP[0], MINA-PERP[0], MKR-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], RON-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], RVN-PERP[0], SAND-PERP[0], SCRT-PERP[0], SECO-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SOS-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STMX-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[51.84], USDT-PERP[0], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-0325[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 03465407 | | USD[0.00], USDT[0] | | |
| 03465408 | | USD[0.00] | | |
| 03465410 | | CAD[74.52], FTT[0.00008973], KIN[2], TRX[1], UBXT[1] | Yes | |
| 03465416 | | SAND[0], USD[0.00], USDT[0] | | |
| 03465431 | | USD[0.00], USDT[0] | | |
| 03465433 | Contingent | ETH[0.00001294], ETHW[0.06141294], LUNA2[0.00000004], LUNA2_LOCKED[0.00000001], LUNC[0.00967315], USD[202.06], USDT[130786.64293475] | | USD[104.09], USDT[130073.19536] |
| 03465440 | Contingent | BTC[0], ETH[0], FTT[0.00000001], LUNA2_LOCKED[32.9757023], LUNC[793.34462406], MSOL[0], NFT (554502255299682296/The Hill by FTX #36045)[1], SOL[2.75523055], STETH[0], USD[681.69], USDT[0] | | |
| 03465442 | | USD[0.00] | | |
| 03465443 | | BTC[0], ETH[0], FTT[.0086592], NFT (360131855410116729/FTX AU - we are here! #47990)[1], NFT (430562658513825041/FTX AU - we are here! #47928)[1], USD[0.00] | | |
| 03465445 | | USD[0.00], USDT[0] | | |
| 03465450 | | USD[0.03] | | |
| 03465455 | | USD[0.00] | | |
| 03465461 | | ETH[.161], ETHW[.161], SOL[3.61], USD[1.49] | | |
| 03465462 | | TRX[0], USD[0.00] | | |
| 03465463 | Contingent, Disputed | SAND[2] | | |
| 03465468 | | USD[0.00] | | |
| 03465474 | | USD[0.00] | | |
| 03465482 | | BTC[0], FTT[0], TRX[0], USD[0.00] | | |
| 03465496 | | USD[0.00], USDT[0] | | |
| 03465503 | | ADA-PERP[0], AUD[0.06], AXS[0], BTC[0], DOT[0], ETH[1.42928201], ETHW[1.42928201], FTT[25.05827809], SOL[183.02000000], TRX[.001706], USD[482.43], USDT[0.00000001], XRP[0] | | |
| 03465510 | | BTC[.01360683], EDEN[1934.36255241], FTT[7.33099522], NFT (540456038188492341/FTX EU - we are here! #172981)[1] | Yes | |
| 03465516 | | USD[0.00], USDT[0] | | |
| 03465518 | | USD[0.00] | | |
| 03465522 | | ALGO[177.158], BICO[196.4339], CQT[445.0003], CRO[.00143409], DOGE[2189.824], FTM-PERP[0], USD[0.00] | | |
| 03465526 | Contingent | FTT[0.58137116], SRM[2.10823329], SRM_LOCKED[51.89176671], USD[4080.81], USDT[0.00000001] | | |
| 03465528 | | USD[0.03] | | |
| 03465530 | | BF_POINT[100], DOGE[206.06938357], SHIB[8.29783682], USDT[0] | Yes | |
| 03465531 | | USD[0.00], USDT[0] | | |
| 03465532 | | USD[0.00] | | |
| 03465545 | | USD[0.01] | | |
| 03465547 | | SOL[.00000001], USD[0.00] | | |
| 03465550 | | USD[0.00] | | |
| 03465554 | | NFT (296336654570163611/FTX EU - we are here! #143901)[1], NFT (471430407759043112/FTX EU - we are here! #144569)[1], NFT (518391382626052509/FTX EU - we are here! #144797)[1] | | |
| 03465557 | | USD[0.01] | | |
| 03465559 | | USD[0.00] | | |
| 03465563 | | USD[0.01], USDT[0] | | |
| 03465565 | | ETH[.14892647], ETHW[.14892647], FTM[23.2013696], LTC[.99981], USD[72.85], USDT[.00318612] | | FTM[22] |
| 03465566 | | BTC[0], TRX[0], USD[0.01] | | |
| 03465567 | | USD[0.00] | | |
| 03465570 | Contingent | SRM[1.6967568], SRM_LOCKED[13.32160961], USDT[.09101043] | Yes | |
| 03465573 | | TRX[.624041], USD[1.19] | | |
| 03465576 | | TRX[.000001], USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03465577 | Contingent | 1INCH[0], 1INCH-PERP[0], AAVE-PERP[0], ALCX-PERP[0], ALPHA-PERP[0], AMPL[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ASD-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BAT-PERP[0], BNB[0], BNB-PERP[0], BTC-PERP[0], CEL-PERP[0], CHZ-1230[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRV-PERP[0], DAI[0], DODO-PERP[0], DOGE-PERP[0], DYDX-PERP[0], EDEN-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.00000001], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GLMR-PERP[0], GMT-PERP[0], GST-PERP[0], HT-PERP[0], IMX-PERP[0], INJ-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KLAY-PERP[0], LINA-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.00000003], LUNA2_LOCKED[0.00000008], LUNA2-PERP[0], LUNC-PERP[0], MASK-PERP[0], MATIC-PERP[0], MINA-PERP[0], MNGO-PERP[0], MOB-PERP[0], MTA-PERP[0], OKB-PERP[0], OP-PERP[0], PAXG-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], PUNDIX-PERP[0], REEF-PERP[0], RNDR-PERP[0], SLP-PERP[0], SOL-PERP[0], SRN-PERP[0], STEP-PERP[0], STORJ-PERP[0], STX-PERP[0], TONCOIN-PERP[0], TSLA[0], USD[554.36], USDT-PERP[0], USTC-PERP[0], WAVES-PERP[0], YFI-PERP[0] | | |
| 03465585 | | SAND[1], TRX[18.994201], USD[0.03] | | |
| 03465588 | | USD[0.10], USDT[0.00000001] | | |
| 03465593 | | USD[0.00] | | |
| 03465596 | | USD[0.00] | | |
| 03465598 | | BAO[1], FTT[2.69292614], USD[0.00] | Yes | |
| 03465599 | | USD[0.00], USDT[49.77068672] | | |
| 03465600 | | BTC[0.00279946], ETH[.42291963], ETHW[.42291963], USD[1214.03] | | |
| 03465603 | | TONCOIN[.07372522], USD[0.03] | | |
| 03465609 | | USD[0.00] | | |
| 03465617 | Contingent | SRM[2.01460183], SRM_LOCKED[13.10539817], USD[0.00] | | |
| 03465620 | | SOL[.00000001], USD[0.00], USDT[0] | | |
| 03465625 | | USD[0.00], USDT[0] | | |
| 03465629 | | NFT (451550481200340028/FTX EU – we are here! #25042)[1], NFT (519792312266932695/FTX AU – we are here! #40645)[1], NFT (528088558832746816/FTX EU – we are here! #25004)[1], NFT (531885920187413237/FTX AU – we are here! #40621)[1], NFT (560524945505428693/FTX AU – we are here! #24849)[1], SOL[0], TRX[0.00000100], USD[0.10] | | |
| 03465633 | Contingent | ETH[.14], ETHW[.14], HNT[2.79944], LUNA2[0.42057852], LUNA2_LOCKED[0.98134989], LUNC[91581.859964], NFT (310139630479713542/AI WORLD COLLECTION #22)[1], USD[20.35], USDT[.00527223] | | |
| 03465637 | | USD[0.00] | | |
| 03465638 | | ETH[0], NFT (318020986914735284/FTX AU – we are here! #164107)[1], NFT (324050475337465797/FTX EU – we are here! #164500)[1], NFT (347402049838708556/FTX EU – we are here! #165066)[1], USD[0.02], USDT[0] | | |
| 03465643 | | USD[0.01], USDT[0] | | |
| 03465646 | Contingent | SRM[1.69675691], SRM_LOCKED[13.32160961], USD[0.09], USDT[.09097137] | Yes | |
| 03465648 | | SAND[1.40687454], USD[0.00] | | |
| 03465650 | | ETH[0], USD[0.00], USDT[0.23046342] | | USDT[.228964] |
| 03465657 | | SOL[.00219173], USD[0.40], USDT[0.00000001] | | |
| 03465658 | Contingent | NFT (499342832542333032/FTX AU – we are here! #40263)[1], SRM[1.69242003], SRM_LOCKED[13.32569317], USDT[.09101043] | Yes | |
| 03465663 | | USD[0.00] | | |
| 03465666 | | USD[0.00], USDT[0] | | |
| 03465669 | | USD[0.00], USDT[0] | | |
| 03465678 | | NFT (377787414336067262/FTX AU – we are here! #21813)[1], USD[0.00] | Yes | |
| 03465683 | | USD[0.00], USDT[0] | | |
| 03465689 | | BAO[1], ETH[.00942234], ETHW[.00942234] | | |
| 03465691 | | USD[0.00] | | |
| 03465695 | Contingent | LUNA2_LOCKED[48.86203106], LUNC[6], USD[197.87], USDT[0] | Yes | |
| 03465696 | | BNB[0] | | |
| 03465700 | | GOG[7.90609682], USD[0.00], USDT[0.00000001] | Yes | |
| 03465704 | | ADA-PERP[0], ALGO[0], ALGO-PERP[0], ATOM-PERP[0], BAND-PERP[0], BTC[0], BTC-PERP[0], CHZ-1230[0], CHZ-PERP[0], DOT-PERP[0], EGLD-PERP[0], EUR[0.00], FLM-PERP[0], FXS-PERP[0], GALA[0], GMT-0930[0], GMT-PERP[0], GST-PERP[0], HBAR-PERP[0], HT-PERP[0], IOTA-PERP[0], KLUNC-PERP[0], LINA-PERP[0], LOOKS-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], NEO-PERP[0], ONE-PERP[0], OP-PERP[0], RNDR-PERP[0], RSR-PERP[0], USD[0.00], VET-PERP[0], XLM-PERP[0], XRP[460.29828089], XRP-PERP[0] | | |
| 03465705 | | XRP[815.86] | | |
| 03465710 | | USD[0.00] | | |
| 03465716 | | USD[0.00] | | |
| 03465720 | | USD[0.00] | | |
| 03465721 | | BNB[0], BTC[0], ETH[0], FTM[0], MATIC[0], NFT (308435633518848577/FTX AU – we are here! #51382)[1], NFT (362281446473745609/FTX AU – we are here! #51350)[1], NFT (415606548777185823/FTX AU – we are here! #27451)[1], SAND[0], TRX[0.00000700], USD[0.00], USDT[0.00002288], USTC[0] | | |
| 03465727 | | BNB[.00006203], NFT (507456531831840281/FTX Crypto Cup 2022 Key #9808)[1], USD[0.00000050] | | |
| 03465736 | | ETH[0], KIN[1], RSR[1] | | |
| 03465738 | | ETH[5.1170952], NFT (306364845167867974/FTX Crypto Cup 2022 Key #1166)[1], NFT (452095855121858897/FTX AU – we are here! #247143)[1], NFT (472416692483289829/FTX EU – we are here! #247223)[1], USD[0.10], USDT[75.47647295] | Yes | |
| 03465743 | | USD[0.02] | | |
| 03465747 | | USD[0.02] | | |
| 03465754 | | BTC[.1873], HNT[61.995], USD[1142.73] | | |
| 03465755 | | USD[0.03] | | |
| 03465758 | | LTC[.00000343], USD[0.01], USDT[0] | | |
| 03465760 | Contingent | ATOM-PERP[1.46], BTC-MOVE-WK-0520[0], FTM[9], LUNA2[0.00000064], LUNA2_LOCKED[0.00000150], LUNC[.14], LUNC-PERP[0], SOL[.2852958], USD[-8.04] | | |
| 03465763 | | BTC[0.00004243], CREAM-PERP[0], SLP[0], SOL[0], SOL-PERP[0], TRX[3.94570750], USD[1.13], USD[0.09004023], USTC[0] | | |
| 03465766 | | SAND-PERP[0], USD[0.02] | | |
| 03465770 | | AKRO[3], BAO[1], FTT[0.07434576], KIN[2], MATH[1], RSR[2], TONCOIN[992.00434464], UBXT[6], USD[0.00], USDT[0] | | |
| 03465773 | | USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03465774 | | AKRO[3], BAO[1], DENT[2], ETH[0], KIN[1], UBXT[1] | Yes | |
| 03465784 | | PRISM[448184.73], USD[0.18], XRP[.031842] | | |
| 03465785 | | ADA-PERP[0], BTC[0], BTC-PERP[0], ETH-PERP[0], EUR[5.00], LOOKS-PERP[0], LTC[.00184625], LUNC-PERP[0], MATIC-PERP[0], SHIB-PERP[0], SKL-PERP[0], THETA-PERP[0], USD[0.36], XRP-PERP[0] | | |
| 03465789 | | ETH-PERP[0], FTT[25.495155], USD[21.50] | | |
| 03465793 | Contingent | SRM[1.67839039], SRM_LOCKED[13.32160961] | | |
| 03465797 | | MATIC[0], NFT (292361027081873131/FTX EU - we are here! #30807)[1], NFT (456945138275915852/FTX EU - we are here! #31324)[1], NFT (485008552648571748/FTX EU - we are here! #30950)[1], NFT (534763679764180743/FTX AU - we are here! #67812)[1], USD[0. 15], USDT[6.12529469] | | |
| 03465802 | | TRX[.000002] | | |
| 03465803 | | APE-PERP[0], ETH[1.77794816], ETHW[1.77794816], FTT[25.0953355], SOL[.27466443], USD[65.84], USDT[0.74428566] | | |
| 03465805 | | TRX[.000001], USD[0.00] | | |
| 03465807 | | USD[0.00], USDT[0] | | |
| 03465809 | Contingent | SRM[1.29136565], SRM_LOCKED[7.70863435], USD[2723.37], USDT[23.2279668] | | |
| 03465811 | | USD[0.00], USDT[0] | | |
| 03465812 | | ETH[.99191744], ETHW[0.87687254], TONCOIN[593.57] | | |
| 03465813 | | USD[0.00] | | |
| 03465816 | | BTC[.00000025], USD[0.00] | | |
| 03465821 | | AUD[0.00] | Yes | |
| 03465824 | | USD[0.00], USDT[0] | | |
| 03465829 | | TRX[0], USD[0.06], USDT[.0147504], XRP[0] | | |
| 03465831 | | AUD[0.00], BAL[0], BAO[1], DOGE[0], ETH[0.01443971], KIN[4], MANA[0], TRX[1], USD[0.00], USDT[0], XRP[0] | | |
| 03465836 | | USD[0.00], USDT[0] | | |
| 03465840 | | USD[0.00] | | |
| 03465852 | | USD[0.05] | | |
| 03465856 | | ETH[0] | Yes | |
| 03465861 | | USD[0.00] | | |
| 03465868 | | FTT[0], HEDGE[0], USD[0.00], USDT[0], USTC[0] | | |
| 03465872 | | USD[0.00], USDT[0] | | |
| 03465882 | | USD[0.00] | | |
| 03465892 | | USD[0.00], USDT[0] | | |
| 03465894 | | SOL[.07], USD[0.45] | | |
| 03465897 | | BTT[49957.4063663], DOGE[32791.86268889], MANA[28926.09905806], TRX[1.14399837], WRX[19059.01099421], XRP[12183.81998693] | Yes | |
| 03465903 | | BTC[0.00000183], DENT[2], PRISM[5.87731496], RSR[1], XRP[0] | Yes | |
| 03465905 | | BTC[0], PRISM[0], USD[0.00], XRP[0] | | |
| 03465913 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], APE-PERP[0], APT-PERP[0], ASD-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0], BTC-1230[0], BTC-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CREAM-PERP[0], CRV-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT-PERP[0], FXS-PERP[0], GMT-PERP[0], GST-PERP[0], HT-PERP[0], ICP-PERP[0], ICX-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSOS-PERP[0], LEO-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2-PERP[0], LUNA2_LOCKED[0.00042854], LUNC[39.9924], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MKR-PERP[0], MTL-PERP[0], NEAR-PERP[0], ONE-PERP[0], OP-PERP[0], PERP-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], STEP-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TRU-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[25.59], WAVES-PERP[0], XEM-PERP[0], XMR-PERP[0], XRP[0], XRP-PERP[0], YFI-PERP[0], YFII-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 03465916 | | SAND[2.99943], USD[0.78], XRP[57.722016] | | |
| 03465918 | | ETH[.00071687], ETH-PERP[0], ETHW[.00071687], LUNC-PERP[0], USD[0.00] | | |
| 03465923 | | SAND-PERP[0], USD[0.00] | | |
| 03465926 | | USD[0.03] | | |
| 03465932 | | USD[0.00] | | |
| 03465933 | | FTT[.071531], NFT (438156249835176162/FTX AU - we are here! #51863)[1], NFT (476339326203636644/FTX AU - we are here! #16851)[1], USD[0.00] | | |
| 03465936 | | SOL[.00000001], USD[0.00], USDT[0] | | |
| 03465938 | | USD[0.00] | | |
| 03465944 | | USD[0.00], USDT[0] | | |
| 03465953 | | USD[0.00], USDT[0] | | |
| 03465955 | | USD[0.00], USDT[0] | | |
| 03465957 | | USD[0.00] | | |
| 03465958 | | USD[0.00] | | |
| 03465959 | | USD[0.00], USDT[0] | | |
| 03465970 | | USD[0.00], USDT[0.75729596] | | |
| 03465974 | | USD[3.18] | | |
| 03465976 | | USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03465977 | Contingent | ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ASD[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BNB-PERP[0], BOBA-PERP[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL[0], CEL-PERP[0], CHZ-PERP[0], CLV-PERP[0], CREAM-PERP[0], CRV-PERP[0], CVX-PERP[0], DOGE-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], ETHW-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HBAR-PERP[0], HT-PERP[0], ICP-PERP[0], KAVA-PERP[0], KBTT-PERP[0], KNC[0], KNC-PERP[0], KSOS-PERP[0], LDO-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNA2[0.00654050], LUNA2_LOCKED[0.01526117], LUNC-PERP[0], MAPS-PERP[0], MASK-PERP[0], MATIC[0], MATIC-PERP[0], MER-PERP[0], MNGO-PERP[0], MOB-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], OKB-PERP[0], OP-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], POLIS-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], RAY-PERP[0], REEF-PERP[0], RNDR-PERP[0], RON-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RSR[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STG-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[121.63], USDT[0], USTC[0], USTC-PERP[0], WAVES-PERP[0], XRP-PERP[0], YFI-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 03465980 | Contingent | ETC-PERP[0], ETH[6.09440646], ETH-PERP[0], ETHW[5.08994272], FTT[29.87957275], LUNA2[0.00000003], LUNA2_LOCKED[0.00000008], LUNC[0.00793915], NFT (331911098262257929/FTX EU - we are here! #144835)[1], NFT (385882104744983861/Belgium Ticket Stub #1424)[1], NFT (400433901835133209/Monza Ticket Stub #1091)[1], NFT (471734875296365859/Mexico Ticket Stub #568)[1], NFT (476136409169399733/FTX EU - we are here! #145246)[1], NFT (479386621077820821/Singapore Ticket Stub #899)[1], NFT (490581357963562170/Netherlands Ticket Stub #724)[1], NFT (500924106850331872/FTX Crypto Cup 2022 Key #2243)[1], NFT (501676435022876503/FTX EU - we are here! #145123)[1], NFT (571685319590453136/Austin Ticket Stub #354)[1], TRX[.000854], USD[175.60], USDT[0.00167904] | Yes | |
| 03465986 | | USD[0.00] | | |
| 03465992 | | USD[0.00] | | |
| 03465999 | | EUR[8.00], USD[0.86] | | |
| 03466002 | | TRX[.580985], USDT[1.02058728] | | |
| 03466003 | | BAO[1], KIN[2], NFT (430640769754162018/The Hill by FTX #17763)[1], USD[0.00], USDT[0.40062748] | | |
| 03466005 | | FTT[.10699209], LEO[4], USD[0.00] | | |
| 03466013 | | ETH[0] | | |
| 03466014 | | AKRO[2], BAO[4], CRO[.0009142], DENT[3], ETH[.90492925], ETHW[.90454929], FIDA[1], HOLY[1.05753944], KIN[2], RSR[1], TOMO[1.01067761], TRX[3], UBXT[2], USDT[0.00001414] | Yes | |
| 03466017 | | USD[0.00] | | |
| 03466026 | | AVAX[.00000001], ETH[0], SAND[0], TRX[0], USD[0.00] | | |
| 03466028 | | FTT[300.00224792], GST-PERP[0], SOL-PERP[0], TRX[.000104], USD[0.00], USDT[0.42731808], USTC-PERP[0] | | |
| 03466033 | | USD[0.00], USDT[0] | | |
| 03466034 | | AAVE[1.94965803], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], APE-PERP[0], ATOM-PERP[.52], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC-PERP[0], CAKE-PERP[0], CELO-PERP[0], CRO-PERP[0], CRV-PERP[0], DOGE-PERP[0], EGLD-PERP[0], ENS-PERP[0], ETH[.00000001], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], GMT-PERP[0], HUM-PERP[0], ICP-PERP[0], IMX-PERP[0], KNC-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], MANA-PERP[0], MATIC-PERP[1], NEAR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[500000], SOL-PERP[0], STX-PERP[0], USD[2.30], VET-PERP[0], WAVES-PERP[0], XMR-PERP[0], XRP-PERP[24], ZEC-PERP[0], ZIL-PERP[0] | | |
| 03466035 | | TRX[.000777], USD[0.00], USDT[0] | | |
| 03466048 | | USD[0.00], USDT[0] | | |
| 03466051 | | APE-PERP[0], BAO-PERP[0], BEARSHIT[9728], BOBA-PERP[0], BTC[0.00001412], BTC-PERP[0], CAKE-PERP[0], DOGE-PERP[0], ETC-PERP[0], ETH[0.00032757], ETH-PERP[0], ETHW[0.00032580], GMT-PERP[0], IMX-PERP[0], KNC-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNC-PERP[0], NEAR-PERP[0], QTUM-PERP[0], RON-PERP[0], SAND-PERP[0], SHIB-PERP[0], USD[0.01] | | BTC[.00013], ETH[.000323] |
| 03466052 | | USD[0.02] | | |
| 03466055 | | USD[0.00] | | |
| 03466062 | Contingent | BTC[0], FTT[.061365], SRM[2.0984809], SRM_LOCKED[12.9015191], USD[25.00], USDT[1.57430259] | | |
| 03466063 | | USD[0.00] | | |
| 03466068 | | FTT[1], USDT[5.56967346] | | |
| 03466073 | | ETH[0] | | |
| 03466080 | | USD[0.00] | | |
| 03466083 | | USD[0.07] | | |
| 03466092 | | USD[0.00] | | |
| 03466093 | | BAO[2], KIN[5], TRY[0.00], USD[0.00], USDT[0] | Yes | |
| 03466095 | Contingent | ALGO-PERP[0], BTC-PERP[0], DOT-PERP[0], LTC-PERP[0], LUNA2[66.74205861], LUNA2_LOCKED[155.73147011], LUNC[14533223.78], LUNC-PERP[10000000], USD[-1544.17], XRP-PERP[0] | | |
| 03466106 | | ETH-PERP[0], USD[-0.50], USDT[30] | | |
| 03466114 | Contingent | BEAR[15991.5548], BTC[0.20908128], BTC-PERP[0], BULL[0.48788204], FTT[0.65933923], LUNA2[3.21840583], LUNA2_LOCKED[7.50961361], USD[43.36], USTC[0] | | |
| 03466127 | | USD[0.01] | | |
| 03466152 | | USD[0.00], USDT[0] | | |
| 03466153 | | ETH[0], FTT[0], SOL[0], TRX[.000026], USD[0.00], USDT[0] | | |
| 03466159 | | ETH[0] | | |
| 03466160 | | USD[0.00], USDT[0] | | |
| 03466161 | | NFT (338433199664660325/FTX EU - we are here! #34811)[1], NFT (375526914039738562/FTX EU - we are here! #35041)[1], NFT (544639292984288485/FTX EU - we are here! #34918)[1], USD[0.00] | | |
| 03466163 | | TRX[.000066], USD[0.00] | | |
| 03466166 | | USD[0.00] | | |
| 03466170 | | USD[0.00] | | |
| 03466178 | | ETH[.00000575], USD[0.02], XRP[306.84553099] | Yes | |
| 03466179 | | USD[7851.78], USDT[.04080451] | Yes | |
| 03466188 | | USD[0.02], USDT[0.00622654] | | |
| 03466190 | | BTC[0.00074131], ETH[.00174606], ETHW[.00174606], FTT[.41005997], NEAR-PERP[0], USD[0.11] | | BTC[.000733] |
| 03466194 | | NFT (300496146601263885/FTX EU - we are here! #285410)[1], NFT (468457279865392256/FTX EU - we are here! #285406)[1], USD[0.00] | | |
| 03466198 | | ETH[.0986086], ETHW[.0976202] | Yes | |
| 03466202 | | NFT (554886715350059564/FTX AU - we are here! #20515)[1], USD[0.00] | | |
| 03466210 | | BTC-MOVE-WK-1021[0], USD[249.53] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03466212 | | TONCOIN[11.6] | | |
| 03466217 | | USD[0.02] | | |
| 03466224 | | USD[0.00] | | |
| 03466229 | | SAND[.14498213], TRX[5], USD[0.00] | | |
| 03466238 | | USD[0.00], USDT[0] | | |
| 03466248 | | BTC[.00000126], BTC-PERP[0], USD[-0.13], USDT[100.71000000] | | |
| 03466249 | Contingent | BTC[0.00000176], ETHW[19.00757158], LUNA2[0.00324640], LUNA2_LOCKED[0.00757494], LUNC[706.9114864], SOL[310.86373048], TRX[.91141639], USD[0.00] | Yes | |
| 03466250 | | ALTBEAR[298922.48], USD[0.05] | | |
| 03466254 | | BNB[.45774999] | Yes | |
| 03466255 | | USD[0.00], USDT[0] | | |
| 03466260 | | USD[0.00], USDT[0] | | |
| 03466263 | | USD[0.00] | | |
| 03466270 | | NFT (358978363357883672/FTX EU - we are here! #160810)[1], NFT (486297181497024968/FTX EU - we are here! #160670)[1], NFT (503035312574193452/FTX EU - we are here! #160923)[1] | Yes | |
| 03466276 | | TONCOIN[.03000001], USD[0.98] | | |
| 03466277 | | USD[0.00] | | |
| 03466278 | | USD[0.00] | | |
| 03466281 | | USD[0.00] | | |
| 03466282 | | ETH[.00019196], ETHW[0.00019196], USD[0.00], USDT[0] | | |
| 03466284 | | USD[0.17] | | |
| 03466296 | | SAND-PERP[0], USD[0.00] | | |
| 03466298 | | ALGO[65], USD[0.08] | | |
| 03466301 | | USD[0.00], USDT[0] | | |
| 03466306 | | USD[0.00] | | |
| 03466318 | | ATLAS[150018.034], DOGE[1], TRX[.000056], USD[0.01], USDT[2.22000000] | | |
| 03466322 | | 0 | | |
| 03466329 | | UBXT[1], USD[0.00] | Yes | |
| 03466331 | | 0 | | |
| 03466333 | Contingent, Disputed | USD[0.00] | | |
| 03466336 | | BOBA-PERP[0], USD[-0.15], XRP[.51992] | | |
| 03466337 | | BNB[.29876757], USD[0.00], USDT[0.00000136] | | |
| 03466339 | | USDT[2.062] | | |
| 03466341 | | USD[0.00] | | |
| 03466348 | | ATOM-PERP[0], BAL-0325[0], BCH-PERP[0], BOBA-PERP[0], BTC-PERP[0], COMP-0325[0], CUSDT-PERP[0], DODO-PERP[0], DOGE-PERP[0], ETH-PERP[0], KAVA-PERP[0], KSHIB-PERP[0], NEAR-PERP[0], SHIB-PERP[0], SUSHI-0325[0], TRU-PERP[0], TULIP-PERP[0], USD[0.14] | | |
| 03466354 | | USD[0.00] | | |
| 03466360 | | BTC[0], USD[0.00] | | |
| 03466361 | | USD[0.00], USDT[0] | | |
| 03466362 | | SAND[2.28738672] | | |
| 03466367 | | USD[0.00], USDT[0] | | |
| 03466379 | | ADA-PERP[0], ALGO-PERP[0], ANC-PERP[0], APE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], DOGE-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETH[.00000001], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], IOTA-PERP[0], KNC-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OP-PERP[0], RAY-PERP[0], SAND-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX-PERP[0], USD[3572.30], WAVES-PERP[0], XRP-PERP[0] | | |
| 03466383 | | APE[1.1], GOG[15], USD[0.69], USDT[0] | | |
| 03466384 | | USD[0.00] | | |
| 03466391 | | USD[0.00] | | |
| 03466392 | | USD[0.00], USDT[0] | | |
| 03466393 | | SAND[0], SAND-PERP[0], USD[0.00], USDT[0.00000002] | | |
| 03466394 | | APT[0], ETH[0], FTT[0.00000003], NFT (327128896276459644/FTX EU - we are here! #54679)[1], NFT (330760059379913193/FTX EU - we are here! #54849)[1], NFT (343888624849085016/FTX EU - we are here! #55037)[1], TRX[.00091447], USD[0.00] | Yes | |
| 03466399 | | USD[0.00], USDT[0.08298472] | | |
| 03466400 | | NFT (442359694376446470/FTX EU - we are here! #69200)[1], NFT (499353910703016681/FTX EU - we are here! #69261)[1], NFT (500107079047080605/FTX EU - we are here! #69018)[1], USD[0.00] | | |
| 03466405 | | USD[25.00] | | |
| 03466416 | | AVAX[46.691127], ETH[1.50171462], ETHW[1.50171462], SOL[27.2748168], USD[0.97] | | |
| 03466417 | | 0 | | |
| 03466422 | | AVAX[1.9998], BTC[.051052], DOGE[187.996], ETH[1.13761], ETHW[1.13761], FTT[3.9992], MATIC[59.988], SHIB[2999820], SOL[2], USD[3.06] | | |
| 03466425 | | USD[0.00] | | |
| 03466427 | | USD[0.00] | | |
| 03466429 | | DENT[1], ETH[0], GRT[1], USDT[0] | | |
| 03466430 | | USD[12.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03466431 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALT-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BTC[0.08175300], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], CVC-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], HT-PERP[0.00078545], ETHW[0.00078545], FTM-PERP[0], FTT[.0921435], FTT-PERP[0], GRT-PERP[0], SOL[0.00355109], USD[1529.81, USDT[0.67488637] | | |
| 03466438 | | ETH[.00056864], ETHW[.00056864], TRX[2382080.000001], USD[200.80] | | |
| 03466447 | | BTC[0.02056877], EUR[0.00], USD[0.00], USDT[0] | | |
| 03466451 | | USD[0.01] | | |
| 03466464 | | BF_POINT[200], BTC[.09788936], EUR[0.00], NEXO[28.19380671], UBXT[1], USDT[0] | Yes | |
| 03466467 | | ATLAS[5620], USD[0.03], USDT[0] | | |
| 03466469 | | ADA-PERP[0], APT-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0.00006053], BTC-PERP[0], DOGE-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETH[0, ETH-0930[0], ETH-PERP[0], FTM-PERP[0], FTT[7.01981298], FTT-PERP[0], HBAR-PERP[0], HT-PERP[0], INJ-PERP[0], KLUNC-PERP[0], KSHIB-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MTL-PERP[0], NEAR-PERP[0], OP-PERP[0], PERP-PERP[0], REEF-PERP[0], SAND-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], USD[-0.59], USDT[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 03466472 | | TRX[0], USD[0.00] | | |
| 03466473 | | ETH[1.31053574], ETHW[1.31053574], USD[22.66], USDT[0.00004376] | | |
| 03466477 | | FTM[103], USD[30.04] | | |
| 03466479 | | BTC[0.00240000], BULL[1.11578196], ETH[0], ETHBULL[13.1874046], ETHW[.00077057], EUR[0.00], FTT[.00385912], USD[1.71], USDT[0.00000025] | | |
| 03466482 | | AKRO[3], BAO[7], DENT[4], DOGE[1], HXRO[1], KIN[2], NFT (350122754788882906/FTX EU - we are here! #120568)[1], NFT (468851069733458344/FTX EU - we are here! #120503)[1], NFT (492433099590717255/FTX Crypto Cup 2022 Key #10902)[1], NFT (534510934372732693/FTX EU - we are here! #120419)[1], RSR[2], TRX[2.003177], UBXT[2], USD[0.00], USDT[35.98319127] | Yes | |
| 03466483 | | TRX[.885], USDT[0.33392913] | | |
| 03466486 | | ETH[0], GST[0], MATIC[0], NFT (304731880873933357/FTX AU - we are here! #45841)[1], NFT (419904826979144788/FTX EU - we are here! #62598)[1], NFT (445162065312842930/FTX EU - we are here! #62521)[1], NFT (561592468194056383/FTX AU - we are here! #45880)[1], NFT (572863953707870652/FTX EU - we are here! #62427)[1], SOL[0], USDT[0] | | |
| 03466491 | | USD[0.00], USDT[0] | | |
| 03466496 | | USD[0.00] | | |
| 03466497 | | AKRO[2], BAO[1], ETH[0], KIN[6], TRX[.000777], TRY[0.00], UBXT[2], USDT[0.00000242], XRP[0] | | |
| 03466498 | | NFT (390310588275327397/France Ticket Stub #1886)[1], NFT (471326649703307361/Hungary Ticket Stub #1035)[1], NFT (573019964523170516/Netherlands Ticket Stub #1366)[1] | Yes | |
| 03466499 | Contingent, Disputed | TRX[.001685], USD[7790.60], USDT[0.06077676], USTC-PERP[0] | Yes | |
| 03466501 | | USD[0.05] | | |
| 03466503 | | USD[0.05] | | |
| 03466504 | | USD[0.00] | | |
| 03466509 | | TRX[.900001], USD[0.00] | | |
| 03466510 | | BTC[0.02222990] | | |
| 03466515 | | USD[0.00] | | |
| 03466517 | Contingent | ETH[0.13310844], ETHW[0.13305365], LUNA2[0.46229115], LUNA2_LOCKED[1.07867935], LUNC[100000.009836], USDT[1.49656758] | | ETH[.01] |
| 03466518 | Contingent, Disputed | NFT (435848579211900770/FTX EU - we are here! #70580)[1], NFT (450440658033136257/FTX EU - we are here! #70630)[1], NFT (513460498343197008/FTX EU - we are here! #70498)[1], USD[0.00] | | |
| 03466523 | | SAND[1, TRX[.824], USD[1.09] | | |
| 03466524 | | BTC[.0634], ETH[1.529], ETHW[.896], EUR[0.00], FTT[25.14145072], SAND[.9694955], USD[79.49], USDT[0] | | |
| 03466526 | | SAND[1, TRX[.863901], USD[3.00] | | |
| 03466529 | | ETH[.004], ETHW[.004], TRX[.042101], USD[2.86980664] | | |
| 03466531 | | APE-PERP[0], AXS-PERP[0], BOBA-PERP[0], BTC-PERP[0], DOGE-0325[0], DOGE-PERP[0], LTC-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], SAND-PERP[0], SOL-PERP[0], USD[0.04], USDT[0.00078722], WAVES-PERP[0] | | |
| 03466537 | | USD[0.00], USDT[0] | | |
| 03466545 | | SAND[0], USD[0.00] | | |
| 03466553 | | TRX[.302485], USDT[0.53913361] | | |
| 03466554 | Contingent | ADA-PERP[0], ALPHA-PERP[0], ANC-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC[.0002], BTC-PERP[0], DOT-PERP[0], EGLD-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], GALA-PERP[0], HNT-PERP[0], IMX-PERP[0], IP3[.998], JASMY-PERP[0], KNC-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNA2[0.44220417], LUNA2_LOCKED[1.03180974], LUNC[96290.99], LUNC-PERP[0], MTL-PERP[0], NEAR-PERP[0], OXY-PERP[0], RUNE-PERP[0], SKL-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRN-PERP[0], STEP-PERP[0], SUSHI-PERP[0], USD[0.99], XRP-PERP[0] | | |
| 03466555 | Contingent | FTT[755], SRM[9.77726402], SRM_LOCKED[113.46273598] | | |
| 03466561 | | TRX[.000001], USDT[0] | | |
| 03466565 | | USD[0.00] | | |
| 03466567 | | USDT[9494.328278] | | |
| 03466569 | | BTC-PERP[0], USD[0.28], USDT[.50805067] | | |
| 03466574 | | USD[0.01] | | |
| 03466577 | Contingent | AXS[5.68551374], FTT[94], GMT[215.36064675], INDI_IEO_TICKET[1], LUNA2[0.86107089], LUNA2_LOCKED[2.00916541], MATIC[0], SAND[1.01469957], SOL[10.09468981], USD[94.50] | | AXS[5.613539], SOL[10.00799] |
| 03466582 | | TRX[73], USD[0.14] | | |
| 03466591 | | BTC-PERP[0], CRO-PERP[0], ETH-PERP[0], FTT[25.90351088], FTT-PERP[0], GMT[0.52000020], GST-PERP[0], NFT (392964472088655987/FTX AU - we are here! #59388)[1], SOL[0], SOL-PERP[0], USD[0.00], USDT[0] | | |
| 03466597 | | BTC[.00000417] | Yes | |
| 03466602 | | FTM[103], USD[0.06] | | |
| 03466605 | | ATLAS[10.8] | | |
| 03466606 | | NFT (372354184270774420/FTX EU - we are here! #71924)[1], NFT (477174092796557790/FTX EU - we are here! #71848)[1], NFT (554528898036609392/FTX EU - we are here! #72060)[1], USD[0.00] | | |
| 03466610 | | FTT[0.08179106], RAY[2.03256083], USD[0.00] | | |
| 03466621 | | BAO[2], BNB[.0110285], ETH[0.00464146], KIN[66], NFT (354296718944371767/Medallion of Memoria)[1], NFT (384590046613184160/FTX EU - we are here! #156863)[1], NFT (406449154408599054/Medallion of Memoria)[1], NFT (430673069405152852/The Reflection of Love #2214)[1], UBXT[1], USD[3.55], USDT[25.96250735] | Yes | |
| 03466622 | | TONCOIN[7.5], USD[0.00] | | |
| 03466624 | | AAVE[0], AMPL[0], BNB[0], BTC[0], COMP[0], CREAM[0], FTT[0], USD[4451.25], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03466630 | | USD[0.00] | | |
| 03466632 | | EUR[0.50], USDT[0] | | |
| 03466634 | | USD[0.00] | | |
| 03466635 | | ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], APE-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC-PERP[0], CHZ-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], DODO-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], HBAR-PERP[0], HNT-PERP[0], IMX-PERP[0], IOTA-PERP[0], KSHIB-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], NEAR-PERP[0], ONE-PERP[0], PEOPLE-PERP[0], RNDR-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SUSHI-PERP[0], TLM-PERP[0], UNI-PERP[0], USD[-0.50], USDT[9.30181712], VET-PERP[0], WAVES-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZIL-PERP[0] | | |
| 03466636 | | CRO[0], TONCOIN[0], USDT[0] | Yes | |
| 03466637 | | USD[0.00], USDT[0] | | |
| 03466639 | | USD[0.70] | | |
| 03466653 | | USD[0.00] | | |
| 03466656 | | USD[0.05] | | |
| 03466657 | | USD[0.00] | | |
| 03466660 | | USD[7.61], USDT[42.14431434] | | |
| 03466669 | | USD[0.00], USDT[0] | | |
| 03466673 | Contingent, Disputed | USD[0.00] | | |
| 03466678 | | ETH[.00000211], TRX[.44104399], USD[0.02] | | |
| 03466679 | | USD[0.00], USDT[0] | | |
| 03466682 | | TRX[.00865015], USD[0.00] | | |
| 03466683 | | TRX[.000051] | Yes | |
| 03466687 | | NFT (515727430930223829/FTX EU - we are here! #67)[1], NFT (541365657340384892/FTX EU - we are here! #32)[1] | | |
| 03466688 | | ALT-PERP[0], APT-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAL-PERP[0], BTC-PERP[0], ETH-PERP[0], FTM-PERP[0], LUNC-PERP[0], ONE-PERP[0], SOL-PERP[0], USD[8662.56], USDT[0] | | |
| 03466690 | | USD[0.00] | | |
| 03466695 | | ADA-PERP[0], BTC[.00264541], DOGE[312.96063894], ETH[.01531838], ETHW[.01531838], SHIB[1495215.31100478], USD[0.82] | | |
| 03466698 | | ADA-PERP[0], ANC-PERP[0], APE-PERP[0], ASD-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BTC-PERP[0], CEL-PERP[0], DOT-PERP[0], ETH-PERP[0], FLM-PERP[0], FXS-PERP[0], GST-PERP[0], KNCBULL[0], LINK-PERP[0], MATIC-PERP[0], MTL-PERP[0], OP-PERP[0], PROM-PERP[0], RAMP-PERP[0], RSR-PERP[0], SAND-PERP[0], SNX-PERP[0], SOL-PERP[0], TRX-PERP[0], USD[96.06], WAVES-PERP[0], YFII-PERP[0] | | |
| 03466700 | | COPE[1.428948], SOL[0], USD[0.00] | | |
| 03466704 | | ATLAS[0] | | |
| 03466707 | | USD[177.27], USDT[178.30037350] | | USD[176.83], USDT[178.205106] |
| 03466711 | | 1INCH[0], 1INCH-PERP[0], AMPL[0], AMPL-PERP[0], ATLAS-PERP[0], AXS[0], AXS-PERP[0], BOBA-PERP[0], BTC-PERP[0], COMP-PERP[0], DODO-PERP[0], FTT[155], HT[0], HT-PERP[0], MANA-PERP[0], MCB-PERP[0], MTA[32849.24634489], MTA-PERP[0], NFT (306111046348545045/FTX EU - we are here! #105756)[1], NFT (554939992990886084/FTX EU - we are here! #106142)[1], NFT (566706544116459500/FTX EU - we are here! #105958)[1], REN-PERP[0], USD[500.81], USDT[0] | | |
| 03466713 | | AKRO[1], ATLAS[0], BAO[5], RSR[1], SOL[0], USDT[0] | | |
| 03466714 | Contingent, Disputed | ATLAS[0], SHIB[6213.75310687], USD[0.00] | | |
| 03466716 | | USD[0.00], USDT[0.01732444] | | |
| 03466720 | | FTT[155.56856], NFT (370771821040390291/FTX AU - we are here! #17022)[1], NFT (387969989947465507/FTX AU - we are here! #55263)[1], NFT (397650684989458219/FTX EU - we are here! #237309)[1], NFT (485945335569574675/FTX EU - we are here! #205947)[1] | | |
| 03466721 | | ETH[.00001833], ETHW[.00001833], NFT (361648935323848972/FTX AU - we are here! #4376)[1], NFT (398722798260951418/FTX AU - we are here! #4381)[1], PAXG[.00000092], USD[0.03], USDT[0.00000014] | Yes | |
| 03466722 | | TRX[.000001] | | |
| 03466725 | | USD[15.46] | | |
| 03466727 | | SOL[.00000001], USD[0.00], USDT[0.00000001] | | |
| 03466728 | | BTC[.0000013], FTT[1.14390418], GODS[9.26919976], GOG[24.17658548], STETH[0.00003358], USD[24.09], USDT[0] | Yes | |
| 03466731 | | BAO[2], FTM[6.42733036], FTT[2.58487677], GALA[48.55841146], JST[209.85473645], KIN[1], MATIC[4.61611597], UBXT[1], USD[0.00] | | |
| 03466736 | | USD[0.00] | | |
| 03466737 | | ATLAS[1141.65149962], KIN[1], USD[0.00] | | |
| 03466740 | | USD[0.00] | | |
| 03466741 | | SOL[0.83302624], USD[1.56] | | |
| 03466747 | | USD[0.06] | | |
| 03466752 | | USD[0.00] | | |
| 03466771 | | BNB[.00000068], BTT[10122.54831717], DENT[1], ETH[.00002014], FRONT[1], KIN[1], RSR[1], TRX[1], UBXT[1], USD[0.00], USDT[0] | Yes | |
| 03466773 | | ETH[.0589758], ETHW[.0589758] | | |
| 03466783 | | ATLAS[0] | | |
| 03466786 | | USD[0.00], USDT[0] | | |
| 03466797 | | GOG[93.9812], SAND[6.9986], USD[0.60] | | |
| 03466805 | | BTC[.029667], ETH[.11709], ETHW[.11709], LINK[.466], XRP[85.9] | | |
| 03466809 | | MOB[23.49715], USDT[.88606754] | | |
| 03466812 | | USD[0.03] | | |
| 03466814 | | TONCOIN[1.48391527], USD[0.00] | | |
| 03466824 | | USD[0.01] | | |
| 03466839 | | EUR[0.00], USD[0.00] | | |
| 03466855 | Contingent, Disputed | USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03466859 | | AKRO[1], CHZ[1], DENT[1], USDT[0.00000973] | | |
| 03466862 | | ATOM-PERP[0], AVAX-PERP[0], BNB[0], BNB-PERP[0], BTC[0], BTC-PERP[0], EGLD-PERP[0], ETH-PERP[0], FTT[0.06504017], FTT-PERP[0], IMX-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], ROSE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], TRX[.000002], USD[0.01], USDT[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 03466864 | | BTC[.04966653], CHF[2074.09], DENT[1], ETH[1.29735725], USD[0.00] | | |
| 03466866 | | ATLAS[7.2] | | |
| 03466867 | | USD[0.00] | | |
| 03466870 | | USD[0.00], USDT[0] | | |
| 03466874 | | BCH[.00000015], BNB[0], BTC[0], ETH[0], FTM[0], HT[0], MATH[0], MATIC[0], NEAR[0], NFT (458786385937036389/The Hill by FTX #25357)[1], NFT (467092744158326685/FTX EU - we are here! #117101)[1], SOL[0.00000964], TOMO[0.00001506], TRX[0.20610000], USD[0.00], USDT[0.00000001] | | |
| 03466884 | | 0 | | |
| 03466892 | | TRX[0], USD[0.00] | | |
| 03466896 | | USD[0.00] | | |
| 03466897 | | USD[0.00], USDT[0] | | |
| 03466899 | | USD[0.00] | | |
| 03466902 | | USD[5.56] | | |
| 03466903 | | C98[0.06424984], LUNC-PERP[226000], NFT (422802517992414486/FTX AU - we are here! #51166)[1], NFT (549066070976519426/FTX AU - we are here! #53407)[1], PRISM[0], USD[21.14], XRP[0] | | |
| 03466905 | Contingent | BNB[0], EUR[0.00], LUNA2[1.37743788], LUNA2_LOCKED[3.21402173], USD[0.00], USDT[0], XRP[0] | | |
| 03466906 | | USD[0.00] | | |
| 03466915 | | USD[0.00], USDT[0] | | |
| 03466920 | | SHIB-PERP[0], USD[-0.05], USDT[25.57435005] | | |
| 03466921 | | USDT[0] | Yes | |
| 03466925 | | USD[0.00] | | |
| 03466929 | | COPE[0.48643532] | | |
| 03466930 | | ATLAS[5.4] | | |
| 03466931 | | AVAX-PERP[0], BTC[0], BTC-PERP[0], CHZ-0930[0], CHZ-PERP[0], EOS-PERP[0], ETH[.00025689], ETH-PERP[0], ETHW[0.20123869], JPY[0.00], MATIC-PERP[0], NEAR-PERP[0], ROSE-PERP[0], USD[-0.01], USDT[0.00319994], XMR-PERP[0] | | |
| 03466938 | | USD[0.00] | | |
| 03466941 | | ADA-0325[0], ADA-PERP[0], ATOM-0325[0], IOTA-PERP[0], USD[0.00], VET-PERP[0], XLM-PERP[0], XRP[.9972], XRP-PERP[0] | | |
| 03466943 | | USD[0.01], USDT[0] | | |
| 03466944 | | APT-PERP[0], AXS-PERP[0], BNB-PERP[0], CHZ-PERP[0], DYDX-PERP[0], ETH-PERP[0], FLOW-PERP[0], FTT[.01997578], LTC-PERP[0], LUNA2-PERP[1427.8], REEF-PERP[0], RSR-PERP[0], USD[-1425.33], USDT[957.85000002], XRP-PERP[0] | | |
| 03466946 | | USD[0.00] | | |
| 03466950 | | USD[181.11], USDT[182.91018409] | | USD[180.54], USDT[182.691953] |
| 03466952 | | USD[0.00] | | |
| 03466953 | | BNB[0], DENT[2], EUR[0.00], LINK[0.02228608], MATIC[.00457152], USD[0.00], USDT[0], XRP[0] | Yes | |
| 03466959 | | ATLAS[0], SOL[0], TONCOIN[0] | | |
| 03466963 | | AKRO[1], BAO[3], KIN[2], TRY[0.00], USD[0.00], USDT[0] | | |
| 03466970 | | MBS[618.8762], USD[0.34] | | |
| 03466972 | | USD[25.00] | | |
| 03466973 | | USD[0.00], USDT[0] | | |
| 03466978 | | USD[0.00], USDT[0] | | |
| 03466981 | | USD[0.00] | | |
| 03466984 | | USD[0.00] | | |
| 03466989 | | 0 | | |
| 03466992 | | BAO[1], TRX[.000777], USDT[0.00002276] | | |
| 03466993 | | ATLAS[9] | | |
| 03466996 | | USD[25.00] | | |
| 03466997 | | AAPL-0930[0], AAPL-1230[0], BABA-1230[0], NIO-0930[0], NIO-1230[0], SPY[0], SPY-0930[0], TRX[.00031], TSLA[.00000001], TSLA-0624[0], TSLA-0930[0], TSLA-1230[0], TSLAPRE[0], TSLAPRE-0930[0], USD[0.00], USDT[1370.621469987] | | |
| 03467002 | | NFT (320618116933626137/FTX EU - we are here! #275239)[1], NFT (350549108563319636/FTX EU - we are here! #275245)[1], NFT (570331487380615622/FTX EU - we are here! #275232)[1], USD[0.18] | | |
| 03467008 | | NFT (323617814628473243/FTX EU - we are here! #103089)[1], NFT (542725450566602008/FTX EU - we are here! #103252)[1], NFT (565508614442593276/FTX EU - we are here! #102848)[1] | | |
| 03467010 | | USD[0.00] | | |
| 03467015 | | USD[0.00], USDT[0] | | |
| 03467019 | | USD[25.00] | | |
| 03467024 | | ADA-PERP[0], APE-PERP[0], ATOM-PERP[0], BTC-MOVE-0126[0], BTC-MOVE-0208[0], BTC-MOVE-0210[0], BTC-MOVE-0316[0], BTC-MOVE-0317[0], BTC-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], LINK-PERP[0], RSR-PERP[0], SHIB-PERP[0], TLM-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USDI-0.62], USDT[.63], XLM-PERP[0] | | |
| 03467027 | | SAND[1], TRX[.000002], USD[2.43] | | |
| 03467028 | | SOL[.139972], USD[0.95] | | |
| 03467041 | | BLT[9], TONCOIN[0], USD[0.35] | | |
| 03467049 | Contingent | LUNA2[0.08822190], LUNA2_LOCKED[0.01918445], LUNC[1790.3382102], NFT (349300969942710401/FTX EU - we are here! #140759)[1], NFT (441718042546100598/FTX EU - we are here! #140484)[1], NFT (470597521231376314/FTX EU - we are here! #140870)[1], TRX[.390003], USD[0.00], USDT[0] | | |
| 03467056 | | USD[5.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03467057 | | AAVE-PERP[0], APE-PERP[0], AR-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AXS-PERP[0], BAND-PERP[0], BOBA-PERP[0], BTC-PERP[0], CELO-PERP[0], CRV-PERP[0], DOGE-PERP[0], DYDX-PERP[0], FIL-PERP[0], GMT-PERP[0], ICP-PERP[0], ICX-PERP[0], IMX-PERP[0], KSOS-PERP[0], LEO-PERP[0], LOOKS-PERP[0], LRC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MTL-PERP[0], NEAR-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], QTUM-PERP[0], RAY-PERP[0], RON-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], TRX-PERP[0], USD[7.49], USTC-PERP[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 03467059 | | USD[0.05] | | |
| 03467064 | | BNB[0], USD[0.00] | | |
| 03467065 | | ATLAS[10.8] | | |
| 03467070 | | USD[0.00] | | |
| 03467071 | | PRISM[0], USD[0.22], XRP[-0.30148242] | | |
| 03467076 | | SAND[0], TRX[0] | | |
| 03467077 | | TONCOIN[14.33] | | |
| 03467080 | | BTC[0.00003791], CEL[192.1] | | |
| 03467081 | | USD[0.00], USDT[0] | | |
| 03467084 | | ETH[0], FTT[160.00002500], NFT (381545658016530666/The Hill by FTX #34942)[1], SOL[38.74611146], USD[0.05] | | |
| 03467092 | | USD[13289.33], USDT[12625.636461] | | |
| 03467105 | | AVAX[.9998], ETH[.0329934], ETHW[.0329934], LUNC-PERP[0], SAND[19.996], USD[58.57] | | |
| 03467106 | | MATIC[.99727576], NFT (480231508768510789/FTX EU - we are here! #182818)[1], NFT (525149545834778836/FTX EU - we are here! #89086)[1], NFT (554866054030148904/FTX EU - we are here! #182761)[1], SAND[.92761828], TRX[.194384], USD[0.96], USDT[0.02428920] | | |
| 03467109 | | AKRO[2], BAO[1], BTC[0.15588486], DENT[1], ETH[0], EUR[0.00], GALA[207.76698627], KIN[3], LRC[30.50527888], MANA[17.49201187], MATIC[1.01645345], SOL[0], TRX[5], UBXT[1], USD[0.00] | Yes | |
| 03467111 | | NFT (385000949514496134/FTX EU - we are here! #72577)[1], NFT (474218496949116509/FTX EU - we are here! #72544)[1], NFT (526999573519409419/FTX EU - we are here! #72692)[1] | | |
| 03467116 | | FTT[5.1], USD[0.06] | | |
| 03467118 | | TRX[.000001], USD[0.00] | | |
| 03467119 | | BAO[2], BTC[.00168789], ETH[.00803292], ETHW[.00793709], USD[0.00] | Yes | |
| 03467120 | Contingent, Disputed | USD[0.00], USDT[0] | | |
| 03467124 | | USD[0.00] | | |
| 03467130 | | ANC[0], APT[0], AVAX[0], BAO[1], ETH[0], KIN[1], MATIC[0], NFT (318711355218034086/FTX EU - we are here! #228675)[1], NFT (344148363730996470/FTX EU - we are here! #228699)[1], NFT (415695136042525790/FTX Crypto Cup 2022 Key #13064)[1], NFT (570565565792796326/FTX EU - we are here! #228655)[1], REEF[4.38253846], TRX[0.00001200], USD[0.00], USDT[0.00000699] | | |
| 03467131 | | USD[0.00] | | |
| 03467137 | | FTT[2.13388403], USDT[0] | | |
| 03467139 | | USD[0.00], USDT[0] | | |
| 03467151 | Contingent, Disputed | SGD[0.00] | | |
| 03467153 | | BTT[.00000008], DOGE[7447.06051812] | Yes | |
| 03467155 | | USD[0.00] | | |
| 03467158 | | AKRO[3], BAO[1], DENT[1], KIN[3], RSR[1], USD[0.00] | | |
| 03467160 | | ATLAS[10.8] | | |
| 03467163 | | BAO[1], EUR[0.01], MANA[.0000088], SHIB[2260331.6135781] | Yes | |
| 03467165 | | USD[0.00] | | |
| 03467166 | | USD[0.00] | | |
| 03467167 | | ATLAS[9680], USD[0.68], USDT[0] | | |
| 03467186 | | USD[0.00] | | |
| 03467188 | | USD[0.00], USDT[0] | | |
| 03467193 | | AUD[70.10] | Yes | |
| 03467197 | | USD[0.00], USDT[0.01353929] | | |
| 03467206 | | ETH-PERP[0], NFT (289847085740957490/FTX AU - we are here! #41354)[1], NFT (399316631963127358/FTX AU - we are here! #41217)[1], NFT (422609408236000394/FTX Crypto Cup 2022 Key #3405)[1], SOL[0], SOL-PERP[0], TRX[.000006], USD[0.00], USDT[0] | Yes | |
| 03467207 | | BTC[.0547] | | |
| 03467211 | Contingent | BTC[0.00009840], EUR[31.18], LUNA2[0.00000002], LUNA2_LOCKED[0.00000005], LUNC[.0049141], USD[12.17], USDT[76.96070054] | | |
| 03467214 | | NFT (353814648052039734/FTX AU - we are here! #6529)[1], NFT (496718926963813179/FTX AU - we are here! #6541)[1], USD[0.00], USDT[0] | | |
| 03467217 | Contingent | SRM[1.29136565], SRM_LOCKED[7.70863435] | | |
| 03467231 | | PRISM[18430], USD[0.08] | | |
| 03467233 | | BCH[0], BTC[0], USD[0.01] | | |
| 03467235 | | BTC[.02377191], USD[3.55] | | |
| 03467236 | Contingent | BTC-PERP[0], BTT-PERP[-75000000], KBTT-PERP[-39000], LUNA2[0.00000003], LUNA2_LOCKED[0.00000008], LUNC[.008061], LUNC-PERP[0], PUNDIX-PERP[-630.9], TRX-PERP[74634], USD[-2356.04], USDT[100.00560019] | | |
| 03467240 | | FTT[5.1], USD[0.01] | | |
| 03467251 | | USD[0.00] | | |
| 03467268 | | USD[0.00] | | |
| 03467269 | | ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AVAX-PERP[0], DOT-PERP[0], FTM-PERP[0], FTT[.00356262], KAVA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], NEAR-PERP[0], SOL-PERP[0], THETA-PERP[0], USD[0.75], USDT[0], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0] | | |
| 03467272 | | SOL[0] | | |
| 03467277 | | NFT (472357835579203170/FTX EU - we are here! #44098)[1], NFT (477524726878020423/FTX EU - we are here! #43923)[1], NFT (530128329394241110/FTX EU - we are here! #44225)[1], TRX[.000001] | | |
| 03467280 | | FTT-PERP[0], NEAR-PERP[0], USD[0.00], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03467281 | | TONCOIN[.05116], USD[4.57] | | |
| 03467284 | | SAND[1], USD[6.28] | | |
| 03467285 | Contingent | APE[.0976], LUNA2[0.00446630], LUNA2_LOCKED[0.00108805], LUNC[230099.539902], USD[-14.78], USDT[.0076508] | | |
| 03467291 | | USD[0.00] | | |
| 03467294 | | BTC-PERP[0], USD[0.02], USDT[0] | | |
| 03467295 | | ADA-PERP[0], APE-PERP[0], AVAX-PERP[0], BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], ROSE-PERP[0], RVN-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[0.75], XRP-PERP[0] | | |
| 03467296 | | AURY[45.9974], LTC[.00911], USD[0.18], XRP[.43019] | | |
| 03467301 | | AVAX[0], BNB[0], BTC-PERP[0], CRV-PERP[0], CVX-PERP[0], DOGE-PERP[0], ETH-PERP[0], EUR[0.00], FTT[0.00013951], MATIC[0], SHIB-PERP[0], USD[0.05], USD[0.00000001] | | |
| 03467302 | | USD[0.00] | | |
| 03467306 | | TONCOIN[.0737], TONCOIN-PERP[0], USD[0.00] | | |
| 03467314 | | USD[0.00] | | |
| 03467324 | | FTT[4.8], USD[0.24] | | |
| 03467325 | | USD[0.00] | | |
| 03467331 | | GBP[0.00], TRX[2], USD[0.01], XRP[151.60814011] | Yes | |
| 03467332 | | TRX[.60685408], USD[0.00] | | |
| 03467337 | | USD[0.01] | | |
| 03467338 | | NFT (345236701049156563/FTX EU - we are here! #152281)[1], NFT (519244298277558922/FTX EU - we are here! #152218)[1], NFT (545610717725097444/FTX EU - we are here! #152075)[1], USD[0.00] | | |
| 03467345 | | USD[0.00] | | |
| 03467347 | | SAND[1.00858915], USD[0.00], USDT[0] | | |
| 03467352 | | USD[0.00] | | |
| 03467356 | | AAVE[0], BTC[0.00178453], COMP[0], ETH[0.03799108], ETHW[0.03799108] | | |
| 03467357 | | USD[0.00] | | |
| 03467359 | | CEL-PERP[0], FTM-PERP[0], GMT[.95003], GMT-PERP[0], GST[.083394], MATIC[9.9981], USD[0.02], USDT[0] | | |
| 03467360 | | ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], CRO-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], OMG-PERP[0], SAND-PERP[0], SOL-PERP[0], STX-PERP[0], SUSHI-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[-177.77], USDT[1111.41999], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 03467365 | | USD[0.00], USDT[0] | | |
| 03467371 | | USD[0.00] | | |
| 03467376 | Contingent | ADA-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], BTC[0], BTC-PERP[0], CEL-PERP[0], CLV-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETC-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GALA-PERP[0], KAVA-PERP[0], KNC-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LUNA2[0.00145539], LUNA2_LOCKED[0.00339593], LUNA2-PERP[0], LUNC-PERP[0], MASK-PERP[0], MATIC-PERP[0], RSR-PERP[0], SOL-PERP[0], SUSHI-PERP[0], TRX-PERP[0], USD[0.00], USDT[0], USDT-PERP[0], XRP-PERP[0] | | |
| 03467382 | | USD[0.00] | | |
| 03467383 | | BTC[.0411924], DOT[6.298803], ETH[.28425937], ETHW[.28425937], USD[1.30], XRP[129.9753] | | |
| 03467385 | | BAO[1], ETH[.05244943], ETHW[.0517969], USD[0.00] | Yes | |
| 03467387 | | DOGE[430], LOOKS[.0737966], USD[2.34], USDT[0.15218462] | | |
| 03467388 | | USD[0.00], USDT[0] | | |
| 03467395 | | FTT[4.9], USD[0.42] | | |
| 03467398 | | USD[0.00] | | |
| 03467401 | | APE[.09702], APE-PERP[0], USD[0.00], USDT[0] | | |
| 03467405 | | BTC[.03] | | |
| 03467431 | | AVAX[0], BNB[0], DOGE[0], ETH[.00000001], FTT[0.82398653], MATIC[0], OXY-PERP[0], TRX[6523.24242896], USD[0.00], USDT[118.61888611] | | |
| 03467435 | | ATLAS[44611.5222], USD[2.88], USDT[0] | | |
| 03467436 | | TONCOIN[.0135891], USD[0.00] | | |
| 03467439 | | FTT[5.1], USD[0.08] | | |
| 03467450 | | USD[0.06] | | |
| 03467451 | | SOL[0] | | |
| 03467464 | | SOL[0], TRX[0], USD[17.72], USDT[0] | | |
| 03467466 | | USD[0.05] | | |
| 03467469 | | USD[0.03] | | |
| 03467474 | | NFT (386593831175726204/FTX EU - we are here! #15722)[1], NFT (419089742906880049/FTX EU - we are here! #16425)[1], NFT (533575371955854706/FTX EU - we are here! #16300)[1] | | |
| 03467482 | | USD[0.05] | | |
| 03467484 | | ALCX-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAND-PERP[0], BTC[0.00112436], C98-PERP[0], CEL-PERP[0], COMP-PERP[0], CREAM-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH-PERP[0], EUR[27.47], FIDA-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTT-PERP[0], FXS-PERP[0], GLMR-PERP[0], GMT-PERP[0], GST-PERP[0], HNT-PERP[0], KIN-PERP[0], KNC-PERP[0], LDO-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], MAPS-PERP[0], MCB-PERP[0], MEDIA-PERP[0], MNGO-PERP[0], MOB-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], OP-PERP[0], OXY-PERP[0], PERP-PERP[0], POLIS-PERP[0], PRIV-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], RAY-PERP[0], RON-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SCRT-PERP[0], SOL-PERP[0], SRN-PERP[0], STEP-PERP[0], STG-PERP[0], SUSHI-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], UBXT[1], USDI-13.87], USDT[0], USTC-PERP[0], WAVES-PERP[0], YFI-PERP[0], ZRX-PERP[0] | Yes | |
| 03467485 | | USD[1.28] | | |
| 03467496 | Contingent | NFT (413449750221143111/FTX EU - we are here! #71170)[1], NFT (469783458008531911/FTX AU - we are here! #38348)[1], NFT (471636157102671007/FTX AU - we are here! #38470)[1], SRM[5.84410473], SRM_LOCKED[43.35589527] | | |
| 03467497 | Contingent | FTT[780.01088438], SRM[7.57474385], SRM_LOCKED[101.99947109], USD[3492.60] | | USD[3435.84] |
| 03467505 | | SOL[.00000813], USD[0.00] | | |
| 03467508 | | SAND[2.9986], USD[3.50], USDT[0.00000001] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03467552 | | FTM[103], USD[0.12] | | |
| 03467566 | | USD[0.00], USDT[0] | | |
| 03467569 | | USD[0.00] | | |
| 03467571 | | USD[0.00] | | |
| 03467581 | | USD[0.00] | | |
| 03467583 | | ATLAS[313.05314968], BAO[2], UNI[2.1837177], USD[2.12] | Yes | |
| 03467586 | | BNB-PERP[0], BTC-PERP[0], FTM-PERP[0], LUNC-PERP[0], USD[0.00], USTC-PERP[0] | | |
| 03467588 | | ETH[.00000001], GMT[5.48140127], GMT-PERP[0], USD[2.97], USDT[0.06713919] | | |
| 03467590 | | SAND-PERP[0], USD[0.02] | | |
| 03467594 | Contingent, Disputed | USD[0.00] | | |
| 03467595 | | USD[0.00] | | |
| 03467606 | | TRX[.0000001], USD[0.00] | | |
| 03467608 | | AKRO[14], ALPHA[1], BAO[159], CHZ[1], DENT[19], ETH[.00001869], ETHW[.00001869], FTT[1196.62448056], HXRO[1], KIN[166], OMG[1.06597601], RSR[8], SECO[1.06574247], TOMO[1.02371979], TRX[24.4521705], UBXT[28], USD[0.00], USDT[5021.21428966] | Yes | |
| 03467611 | | BNB[0], EUR[0.00], USDT[0] | | |
| 03467632 | | USD[0.03] | | |
| 03467634 | | BTC[.00000958], TRX[15.092979] | | |
| 03467637 | | ALGO[.9649201], TRX[.000002], USDT[.19130151] | | |
| 03467639 | Contingent | BNB[0], BTC[0], LUNA2[36.92562012], LUNA2_LOCKED[86.15978027], PSY[1250], SRM[1.29136565], SRM_LOCKED[7.70863435], USD[0.24], USTC[5227] | | |
| 03467640 | | TRX[.14154274], USD[0.00] | | |
| 03467645 | | USD[0.00] | | |
| 03467646 | | USD[0.00], USDT[0] | | |
| 03467648 | | AKRO[1], BAO[1], BTC[.00227689], EUR[13.00], KIN[1], MANA[.0000763], RSR[1], USD[2.01] | | |
| 03467650 | Contingent | ALGO-PERP[0], APT[2], ATLAS[25803.71243160], ATOM-PERP[0], BTC-PERP[0], CEL-PERP[0], CVX-PERP[0], EGLD-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH-PERP[0], FTT-PERP[0], GAL-PERP[0], HNT-PERP[0], LDO-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2[0], LUNA2_LOCKED[0.64293293], LUNC-PERP[0], MATIC-PERP[0], OMG-PERP[0], OP-PERP[0], POLIS[.094], PUNDIX-PERP[0], REEF-PERP[0], RSR-PERP[0], SOL-PERP[0], STMX-PERP[0], THETA-PERP[0], TLM-PERP[0], TRX[9], TRX-PERP[0], UNI-PERP[0], USD[2.22], USDT[0.00000001], VETBULL[1999.6], XLM-PERP[0] | | |
| 03467661 | | ETH[.00000001], TRX[.000001], USD[2.39] | | |
| 03467668 | | SAND[0], TRX[0], USD[0.00] | | |
| 03467670 | | USDT[0.00001348] | | |
| 03467671 | | BTC[.0000007], DOT[.05662715], USD[0.00], USDT[0.00000005] | | |
| 03467677 | | BAO[1], EUR[0.00], SOL[.00928856], UBXT[1] | | |
| 03467686 | | USD[0.00] | | |
| 03467688 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], AXS-PERP[0], BAND-PERP[0], BCH-PERP[0], DASH-PERP[0], EOS-PERP[0], FIL-PERP[0], FTM-PERP[0], IMX-PERP[0], LTC-PERP[0], NEAR-PERP[0], NEO-PERP[0], ONT-PERP[0], SAND-PERP[0], SOL-PERP[0], THETA-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[-2.32], USDT[4.58084428], VET-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 03467689 | | USD[0.04] | | |
| 03467690 | | BNB[0], CHZ[0], DOGE[.00636318], GALA[0], GRT[0], KNC[0.00006453], KSHIB[0], SLP[0], SOL[0], USD[0.00], USDT[0] | Yes | |
| 03467693 | | BAO[3], ETH[0], SOL[.00000001], USD[0.00] | | |
| 03467694 | | USD[0.00] | | |
| 03467697 | | NFT (372128819862115706/FTX EU - we are here! #138259)[1], NFT (440394924209854072/FTX EU - we are here! #137887)[1], NFT (457702530626213455/FTX AU - we are here! #22941)[1], NFT (526880846021485223/FTX EU - we are here! #138440)[1] | | |
| 03467698 | | AKRO[1], USDT[0.00002067] | | |
| 03467704 | | USD[0.00] | | |
| 03467717 | | NFT (296692491984753592/The Hill by FTX #2509)[1], NFT (301549249970469783/FTX Crypto Cup 2022 Key #1583)[1], NFT (364307190816518601/FTX EU - we are here! #102008)[1], NFT (371323425426973887/FTX AU - we are here! #24809)[1], NFT (385638416364206229/Singapore Ticket Stub #1061)[1], NFT (394642953750881986/France Ticket Stub #1657)[1], NFT (415293077404061641/Netherlands Ticket Stub #968)[1], NFT (465567282093067598/FTX EU - we are here! #101858)[1], NFT (541663848391817820/FTX EU - we are here! #102255)[1], NFT (552338184971691150/FTX AU - we are here! #12606)[1], NFT (568599417241218738/Japan Ticket Stub #1229)[1], NFT (570058886146690364/Belgium Ticket Stub #1814)[1], NFT (573795977314821543/FTX AU - we are here! #12617)[1] | Yes | |
| 03467721 | | AVAX[1.8], TRX[.000777], USD[0.00], USDT[2.60669214] | | |
| 03467726 | | ETH[0], KIN[1], NEAR[0], NFT (320587131700185147/The Hill by FTX #21787)[1], SOL[0.10820211], TRX[.000001], USD[0.00], USDT[0] | Yes | |
| 03467730 | | TRX[.526739], USD[2.96] | | |
| 03467733 | Contingent | FTT[786.34716253], SRM[9.75643128], SRM_LOCKED[118.26684108], USD[4501.62] | | USD[4428.47] |
| 03467735 | | BTC[.00116403] | | |
| 03467736 | Contingent | NFT (419931985260901640/FTX AU - we are here! #38339)[1], NFT (527964357353003506/FTX AU - we are here! #38497)[1], NFT (576314405540622736/FTX EU - we are here! #71016)[1], SRM[5.8211407], SRM_LOCKED[43.3788593] | | |
| 03467737 | | AMPL[0], AMPL-PERP[0], FTT[0.03310315], USD[0.00], USDT[0] | | |
| 03467738 | | CHR[.03476], CREAM[.0083134], FTM[.3074], LOOKS[.9284], PRISM[4.118], USD[3.47], USDT[0.00000001] | | |
| 03467746 | | USD[0.05] | | |
| 03467756 | | ADA-PERP[0], AGLD-PERP[0], BAO-PERP[0], BTC-PERP[0], CREAM-PERP[0], CVC-PERP[0], DOT-PERP[0], DYDX-PERP[0], EOS-PERP[0], FLM-PERP[0], FTM-PERP[0], GRT-PERP[0], HNT-PERP[0], KNC-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], ONE-PERP[0], PEOPLE-PERP[0], REN-PERP[0], SAND-PERP[0], SLP-PERP[0], SOL-PERP[0], SOS-PERP[0], SXP-PERP[0], TRX-PERP[0], USD[0.00], USDT[0], XTZ-PERP[0] | | |
| 03467760 | | 0 | | |
| 03467762 | | FTT[6.4], USD[0.28] | | |
| 03467764 | | USD[0.00] | | |
| 03467766 | | SAND[1], USD[0.30] | | |

Schedule F-1 - Nonpriority Unsecured Customer Claims

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03467769 | | NFT (307315244693653100/FTX EU - we are here! #130903)[1], NFT (383199425475695158/FTX AU - we are here! #38431)[1], NFT (536888925442626990/FTX AU - we are here! #38453)[1] | | |
| 03467779 | | BTC[.07380505], CRO[6.68191485], ETH[1.54447332], ETHW[1.54447332], EUR[0.00], FTM[256.3110995], FTT[29.66925285], MATIC[295.1228633], USDT[0.70517638] | | |
| 03467786 | | TRX[.000001], USD[0.01], USDT[0.03138086] | | |
| 03467788 | | SAND[0], TRX[0], USD[0.00] | | |
| 03467791 | | USD[0.00] | | |
| 03467795 | | BTC[.00000004], USD[0.00] | | |
| 03467798 | | USD[0.07] | | |
| 03467799 | | USD[9925.00], USDT[4.80753142] | | |
| 03467805 | | KIN[1], USD[0.00] | | |
| 03467811 | | TRX[0], USD[0.00] | | |
| 03467812 | Contingent | BTC[0], BTC-PERP[-0.21809999], DOGE-PERP[0], ETH-PERP[0], FTT[0.05972661], LUNA2[0.00000001], LUNA2_LOCKED[0.00000002], LUNC[.00000001], USD[3909.91], USDT[20037.94860572] | | |
| 03467818 | | ETH[0], NFT (435543169593833696/FTX AU - we are here! #38271)[1], NFT (536129472895216801/FTX AU - we are here! #38255)[1], SOL[0] | | |
| 03467819 | | USD[25.00] | | |
| 03467822 | Contingent | BTC[.00239964], ETH[.0279944], ETHW[.0279944], LUNA2[0.74998007], LUNA2_LOCKED[1.74995350], LUNC[163309.74], SAND[.9998], SAND-PERP[0], SOL[.59988], USD[0.36], USDT[0] | | |
| 03467823 | | ATLAS[25298.8505], USD[0.31], USDT[0.00134200] | | |
| 03467827 | | SOL[.00004828], USD[0.03] | | |
| 03467830 | | FTT[.01007714], PRISM[29.9943], USD[0.00], USDT[0] | | |
| 03467838 | | USD[0.00] | | |
| 03467847 | | USD[0.00], USDT[0] | | |
| 03467853 | | ETH-PERP[.184], TONCOIN[9.998], USD[-175.06] | | |
| 03467862 | | USD[0.00], USDT[0] | | |
| 03467865 | | SAND[.009], USD[0.00], USDT[0] | | |
| 03467870 | | USD[0.01] | | |
| 03467875 | | AVAX-PERP[0], BTC-PERP[0], ETH-PERP[-0.012], EUR[17.00], FTT-PERP[0], USD[16.07] | | |
| 03467877 | | USD[0.00] | | |
| 03467886 | | BNB[.05], USD[20.77], USDT[0] | | |
| 03467888 | | USD[0.00] | | |
| 03467890 | | BTC[.01173014] | Yes | |
| 03467892 | | USD[0.00] | | |
| 03467894 | | PRISM[1169.766], USD[0.06], USDT[0] | | |
| 03467907 | | USDT[29] | | |
| 03467914 | | USD[0.00] | | |
| 03467918 | | AVAX[.09976], GBP[0.00], KIN[1], SOL[.55], TRX[1], USD[118.88] | | |
| 03467919 | | USD[0.02] | | |
| 03467926 | | ETH[0], MATIC[10], TRX[.877805], USD[5.80] | | |
| 03467927 | | BAO[3], BNB[.35229523], BTC[0.01995646], ETH[0.23314750], ETHW[0.23294941], KIN[10], SOL[8.11722243], TRX[3], UBXT[3] | Yes | |
| 03467928 | | BTC[.0048], CRO[220], ETH[.00093996], ETHW[.00093996], SOL[1.3197492], USD[266.93], XRP[148.97169] | | |
| 03467933 | | USD[0.04] | | |
| 03467936 | | USD[0.00] | | |
| 03467949 | | FTM[0], FTT[0], SOL[0], USD[0.00], USDT[0] | | |
| 03467955 | | ATOM[2.3], USD[0.97] | | |
| 03467958 | | USD[0.03] | | |
| 03467963 | | XRP[10] | | |
| 03467964 | | AVAX[.05], EGLD-PERP[0], FTM-PERP[0], USD[13.35] | | |
| 03467969 | | ETHW[1.84489027], TRX[.00008], USDT[25000.00000063] | | |
| 03467974 | | GBP[0.00], SRM[.86260163], USD[0.00] | Yes | |
| 03467983 | | BNB[0.00281275], ETH[0], ETHW[0.00061518], MATIC[0], USD[0.00], USDT[0.00000262] | | |
| 03467986 | | USD[0.00] | | |
| 03467989 | | USD[0.00] | | |
| 03467990 | | SOL[.00000846], USD[0.00] | | |
| 03468017 | | USDT[0] | | |
| 03468019 | | DOGE[227.67281034], TONCOIN[.4], USDT[0] | | |
| 03468023 | | USD[0.00] | | |
| 03468028 | | USD[0.00], USDT[0] | | |
| 03468040 | | NFT (306235521207847391/FTX EU - we are here! #165228)[1], NFT (322304320182824670/FTX EU - we are here! #165043)[1], NFT (547844498066656295/FTX EU - we are here! #165107)[1] | Yes | |
| 03468043 | | USD[0.00], USDT[0] | | |
| 03468045 | | NFT (396247219024380831/FTX EU - we are here! #62143)[1], NFT (551844963558536044/FTX EU - we are here! #61163)[1], NFT (561033013717440360/FTX EU - we are here! #63483)[1], TRX[.200005], USD[0.00], USDT[0.00242419] | | |
| 03468052 | Contingent | ADA-0930[0], GMT[104.11000770], LUNA2_LOCKED[85.0003722], SOL[0], SOL-0930[0], USD[0.21] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03468053 | Contingent, Disputed | NFT (363555199936917739/FTX EU - we are here! #72681)[1], NFT (367674290181786766/FTX EU - we are here! #263947)[1], NFT (468625448261283957/FTX EU - we are here! #263954)[1], NFT (532952729812143501/The Hill by FTX #28989)[1] | | |
| 03468060 | | USD[0.00] | | |
| 03468061 | | USD[0.00] | | |
| 03468063 | | NFT (450606545729193633/FTX EU - we are here! #33625)[1], NFT (500549768559984584/FTX EU - we are here! #33544)[1], NFT (508607405289075768/FTX EU - we are here! #33680)[1] | | |
| 03468064 | | SAND[0], USD[0.00], USDT[0], XRP[.00000001] | | |
| 03468066 | | TRX[.00000100], USD[0.00] | | |
| 03468068 | | ETH[.0005842], MATIC[0.06438213], TRX[.179642], USD[2.45], USDT[.266792] | | |
| 03468069 | | AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], APE-PERP[0], ATLAS-PERP[0], BAND-PERP[0], BAO-PERP[0], BOBA-PERP[0], CREAM-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENS-PERP[0], ETH-PERP[0], FIDA-PERP[0], GALA-PERP[0], GMT-PERP[0], KAVA-PERP[0], KIN-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MCB-PERP[0], MOB-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], REN-PERP[0], SAND-PERP[0], SLP-PERP[0], SNX-PERP[0], SOS-PERP[0], SXP-PERP[0], TONCOIN-PERP[0], TRX-PERP[0], USD[1.35], USTC-PERP[0], WAVES-PERP[0], ZIL-PERP[0] | | |
| 03468073 | | USD[0.00] | | |
| 03468074 | Contingent, Disputed | BTC[0], GBP[0.00], USD[0.00] | | |
| 03468094 | | USD[0.00], USDT[0] | | |
| 03468101 | | BAO[1], GBP[0.00], KIN[1], TRX[1] | | |
| 03468107 | | NFT (474725679269088378/The Hill by FTX #20008)[1], USD[0.00], USDT[0] | | |
| 03468114 | | DOGE[1], ETH[.00001424], ETHW[.00001424], EUR[0.13], LINK[96.04991618], MATIC[2496.26232426], SXP[1.01666541] | Yes | |
| 03468118 | Contingent | AMPL-PERP[0], ANC-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAO-PERP[0], BOBA-PERP[0], CEL[-0.00973129], CEL-PERP[0], CONV-PERP[0], CREAM-PERP[0], DOGE-PERP[0], EDEN-PERP[0], FIDA-PERP[0], FIL-PERP[0], FTT[.0991], FTT-PERP[0], GMT-PERP[0], GST-PERP[0], HOT-PERP[0], KIN-PERP[0], KLUNC-PERP[0], KNC-PERP[0], KSOS-PERP[0], LDO-PERP[0], LEO-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LUNA2[0.00583021], LUNA2_LOCKED[0.01360383], LUNA2-PERP[0], LUNC[0.87092393], LUNC-PERP[0], MAPS-PERP[0], MCB-PERP[0], MER-PERP[0], MOB-PERP[0], MTA-PERP[0], MTL-PERP[0], OP-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], RAMP-PERP[0], RNDR-PERP[0], RON-PERP[0], ROOK-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SPELL-PERP[0], SRN-PERP[0], STEP-PERP[0], STG[.9838], STG-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], USD[36.68], USDT[0.00019688], USTC[0.82472871], USTC-PERP[0], WAVES-PERP[0], YFI-PERP[0] | | |
| 03468134 | | USD[0.00], USDT[0] | | |
| 03468138 | | USD[0.30], USDT[0] | | |
| 03468143 | | BTC[0], FTT[0.00622936], LINK[.02555408], USD[0.06], USDT[118.55682953] | | |
| 03468144 | | BAO[2], ETH[0], KIN[1], MATIC[0] | | |
| 03468154 | Contingent | FTT[780.04609750], SRM[9.77488132], SRM_LOCKED[118.26703317], USD[6233.60] | | USD[6132.30] |
| 03468157 | | BNB[0], DOGE[0.00009903], MANA[0.78339432], SAND[0.00000803], SLRS[0.00200329], SOL[0.00000084] | | |
| 03468163 | | USD[0.00] | | |
| 03468165 | Contingent | AAVE-PERP[0], ADA-PERP[0], ATOM[0], AUDIO[.4220175], AVAX[0.01008782], BNB[0], BTC[0.00002818], BTC-PERP[0], CEL[0], EOS-PERP[0], ETH[0.21729414], ETH-PERP[0], ETHW[0.20921138], FTT[.59551107], GRT[.41220331], HNT[.007932], LINK[.00003375], LTC[0], LTC-PERP[0], MATIC[0], RNDR[.19579987], RNDR-PERP[0], SOL[0.05688251], SRM[.2836743], SRM_LOCKED[2.7163257], USD[-122.38], USDT[0.00096480], USTC[0], XRP[0] | | |
| 03468169 | | USD[0.00] | | |
| 03468172 | | USD[0.00] | | |
| 03468174 | | USD[0.00] | | |
| 03468175 | | USDT[0] | | |
| 03468177 | | ETH[0], TRX[.000001] | | |
| 03468184 | | USD[25.00] | | |
| 03468191 | | ALGO-PERP[0], APT-PERP[0], AR-PERP[0], ATOM-PERP[0], BTC-PERP[0], DOGE-PERP[0], ETH[.0008107], ETH-PERP[0], ETHW[.0008107], INJ-PERP[0], MATIC-PERP[0], SOL-PERP[0], SUSHI-PERP[0], TRX[.000108], USD[-36.98], USDT[41.41372164] | | |
| 03468193 | | USD[0.00] | | |
| 03468194 | | USD[0.02] | | |
| 03468199 | Contingent, Disputed | USD[0.00] | | |
| 03468205 | | SAND-PERP[0], USD[0.01] | | |
| 03468210 | | BTC[.00000007], SAND-PERP[0], USD[0.57], USDT[0.00378229] | | |
| 03468214 | | USD[0.00] | | |
| 03468215 | | BTC[.00002089], LOOKS-PERP[152], USD[-0.86], USDT[0.06543276], XRP[436.07090181] | | |
| 03468216 | | ALGO-PERP[0], ALPHA-PERP[0], BNB[0], BTC[.00008069], BTC-PERP[0], ETH-PERP[0], FTM-PERP[0], LUNC-PERP[0], SOL-PERP[0], TONCOIN[.05], USD[9.81], WAVES-PERP[0] | | |
| 03468219 | | BAO[1], KIN[1], USD[0.00] | Yes | |
| 03468224 | | USD[0.00] | | |
| 03468235 | | TRX[.000028], USDT[.87284487] | | |
| 03468237 | | USD[0.00] | | |
| 03468244 | Contingent | SRM[2.42264778], SRM_LOCKED[15.81735222], USD[0.00] | | |
| 03468249 | | USD[0.00] | | |
| 03468251 | | USD[0.02] | | |
| 03468255 | | USD[0.00], USDT[0] | | |
| 03468256 | | APE-PERP[0], ETH[1.307], ETHW[1.307], FTT[25.0952614], NFT (309664284007250049/FTX EU - we are here! #83626)[1], NFT (410427880460565554/FTX EU - we are here! #83607)[1], NFT (496673603133701085/France Ticket Stub #1772)[1], NFT (516712928875456377/FTX EU - we are here! #83541)[1], NFT (533674934992036286/Hungary Ticket Stub #1821)[1], SOL[.01], USD[0.70], USDT[0.31528791] | | |
| 03468257 | | USD[0.00] | | |
| 03468260 | | 0 | | |
| 03468268 | Contingent | BTC[.0256], ETH-PERP[0], GMT-PERP[0], GST-PERP[0], LUNA2[5.00765633], LUNA2_LOCKED[11.68453145], LUNC-PERP[0], TRX[.000778], USD[2355.42], USDT[9.98346162] | | |
| 03468273 | | ETH[.02199582], ETHW[.02199582], SOL[.0099468], USD[0.71] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03468282 | | USD[25.00] | | |
| 03468284 | | BTC[0] | | |
| 03468286 | | BTC[0.09360854], GBP[0.00], LTC[0], USD[1.68] | | |
| 03468289 | | BTC-PERP[0], DOT-PERP[0], USD[0.01] | | |
| 03468295 | | USD[0.00] | | |
| 03468298 | | USD[0.00], USDT[0] | | |
| 03468300 | | ETH[.00000001], EUR[0.98], SOL[0.00077803], TRX[.000778], USD[0.00], USDT[0.00000001] | | |
| 03468301 | | TRX[.000001], USD[0.04] | | |
| 03468304 | | TRX[.000028] | Yes | |
| 03468306 | | BTC[0.00000567], GBP[0.00], TRX[.002333], USD[1.70], USDT[0.06042966] | Yes | |
| 03468316 | | USD[0.00] | | |
| 03468341 | | AKRO[1], BAO[1], BCH[.12547717], BTC[.00365981], KIN[1], MTA[10.94035394], USD[0.00] | | |
| 03468343 | | USD[0.00] | | |
| 03468350 | | USDT[2.74047683] | | |
| 03468351 | | MANA[80.5525016], USD[0.00], XRP[200] | | |
| 03468352 | Contingent, Disputed | USDT[.70503451] | | |
| 03468353 | | GBP[0.00], SHIB[0], SOL[.19992898], USD[1.06] | Yes | |
| 03468355 | | BTC[0], DOGE[0], TONCOIN[0] | | |
| 03468358 | | USD[0.46] | | |
| 03468360 | | USD[0.00] | | |
| 03468364 | | SAND[0.00297432], USD[0.01] | | |
| 03468365 | Contingent | ENJ[133.9732], GOG[180.9638], LUNA2[0.04437576], LUNA2_LOCKED[.10354346], LUNC[9662.91703], SOL[1.9896], USD[0.53] | | |
| 03468366 | Contingent | AMPL[0], AMPL-PERP[0], BTC[0.04781375], FTT[13.097632], KSOS[29794.262], LTC[.5098993], LUNA2[2.594922], LUNA2_LOCKED[6.054818], LUNC[565049.72879379], MATIC[41.76598983], PAXG-PERP[.05], USD[-63.44], USDT[96.90437882] | | |
| 03468380 | | ETH[.00000001], USD[0.00], USDT[0.33303604] | | |
| 03468383 | | AGLD-PERP[0], ATOM-PERP[0], BAO-PERP[0], BTC-PERP[0], CELO-PERP[0], CLV-PERP[0], DYDX-PERP[0], EDEN-PERP[0], ENJ-PERP[0], ETH-PERP[0], FIDA-PERP[0], FTM-PERP[0], GLMR-PERP[0], GMT-PERP[0], IMX-PERP[0], IOTA-PERP[0], KIN-PERP[0], KNC-PERP[0], LEO-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-0325[0], LUNC-PERP[0], MAPS-PERP[0], MTL-PERP[0], PEOPLE-PERP[0], PRIV-0325[0], RUNE-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SPELL-PERP[0], THETA-PERP[0], USD[6.34], WAVES-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 03468389 | | USD[0.02] | | |
| 03468393 | | AKRO[1], BAO[5], BTC[.00000026], CEL[.00430282], DENT[4], EUR[568.50], KIN[4] | Yes | |
| 03468398 | Contingent | ATOM[0.06751424], AVAX[0.07925734], ETH[.0004086], ETHW[.0004086], LUNA2[0.00000565], LUNA2_LOCKED[0.00001320], LUNC[0.00001822], MATIC[2.18480380], TRX[.000001], USD[0.83], USDT[0.85419982], WAVES[.00036] | | |
| 03468400 | | BAO[1], BTC[0.00000182], ETH[0], NFT (330788107586449728/The Hill by FTX #17457)[1], NFT (346680909444281767/FTX Crypto Cup 2022 Key #13492)[1], NFT (359596600039919080/FTX EU – we are here! #84381)[1], NFT (426286266555573165/FTX EU – we are here! #84128)[1], NFT (430754409732603403/FTX EU – we are here! #84286)[1], STGI.9994], TRX[.00001], USD[0.73] | | |
| 03468421 | | GODS[36.28613], USD[0.60], USDT[0] | | |
| 03468423 | | USD[0.00], USDT[0] | | |
| 03468429 | | USD[0.00] | | |
| 03468431 | | USD[0.00] | | |
| 03468434 | | TRX[11.4] | | |
| 03468442 | | USD[0.00] | | |
| 03468450 | | USD[0.01], USDT[0] | | |
| 03468452 | | USDT[400] | | |
| 03468458 | | USD[0.00], USDT[0] | | |
| 03468459 | Contingent | DOGEBULL[7102.461288], LUNA2[1.08288546], LUNA2_LOCKED[2.52673275], LUNC-PERP[0], THETABULL[1701.5], TRX[.000001], USD[0.04], USDT[0], XRPBULL[1053789.2] | | |
| 03468468 | | USD[0.02] | | |
| 03468473 | | USD[0.00] | | |
| 03468486 | | APE[.044974], USD[0.01] | | |
| 03468489 | Contingent | BAO[2], BTC[.02040911], DENT[2], ETH[2.74055228], ETHW[0], EUR[0.04], LUNA2[2.92785192], LUNA2_LOCKED[6.58954893], LUNC[9.10689272], SOL[2.71183415], USD[0.00], USDT[0] | Yes | |
| 03468508 | | BTC[0], ENS[.00958265], IMX[594.3], SAND[.830705], SRM[1.0457203], USD[0.00], USDT[0.15272192] | | |
| 03468514 | | TRX[.000001], USDT[0.29667373] | | |
| 03468517 | | BTC[.00000002], ETH[4.34177443], ETHW[0], SHIB[0], TRX[0] | Yes | |
| 03468522 | | USD[0.07] | | |
| 03468523 | | APE[0], ETH[0.00000001], EUR[0.00], SOL[0], USD[0.00], VET-PERP[0], XRP[1195.35270518] | | |
| 03468527 | | USD[0.00], USDT[0] | | |
| 03468537 | | USD[0.02], USDT[0] | | |
| 03468544 | | AUDIO[77.99924], CHZ[199.9962], ETH[.037], ETHW[.037], FTM[33], FTT[.1], MANA[28], MATIC[60], SOL[1.02], USD[0.99] | | |
| 03468545 | | ATOM[10.89896451], ETH-PERP[0], KSM-PERP[0], SOL[.00073627], SOL-PERP[0], USD[0.37], USDT[1.17663698] | | |
| 03468549 | | USD[0.03] | | |
| 03468551 | | USD[0.06] | | |
| 03468553 | | BTC-PERP[0], LINK-PERP[0], SOL-PERP[0], USD[139.47] | | |
| 03468563 | Contingent | AMPL[0], BTC[0.00006081], BTT[.56390266], BTT-PERP[0], DOGE[3], FTT[26.19992], KSOS[96.28], LUNA2[.04427667], LUNA2_LOCKED[154.58696789], LUNC[35.00366134], SHIB[80700], SOS[1868028919.04252486], SOS-PERP[0], TRX[7903.000907], USD[5.37], USDT[10.63000000] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03468568 | | USD[.01] | | |
| 03468573 | | USD[0.00] | | |
| 03468576 | | USD[0.01], USDT[0] | | |
| 03468579 | | USDT[.31009676] | | |
| 03468583 | | TRX[.06761143], USD[0.01] | | |
| 03468585 | | USD[0.00] | | |
| 03468587 | | USD[0.01] | Yes | |
| 03468597 | | USD[0.11], USDT[0] | | |
| 03468600 | | USD[0.00], USDT[0] | | |
| 03468604 | | USD[0.00] | | |
| 03468607 | | TRX[30.00077971], USD[0.00] | | |
| 03468610 | | SAND[10], SAND-PERP[0], USD[0.02], USDT[0] | | |
| 03468613 | | BAO[1], ETH[.01682171], ETHW[.01682171], EUR[0.00] | | |
| 03468616 | Contingent | FTT[780.00286682], SRM[6.82885433], SRM_LOCKED[96.46178022], USD[2571.01] | | USD[2529.23] |
| 03468621 | | BAO[2], USD[0.13] | | |
| 03468629 | | USD[0.01] | | |
| 03468631 | | USD[0.00] | | |
| 03468636 | | APT-PERP[0], ATLAS[8488.818], FTT[17.296582], USD[0.05], USDT[0.00110312] | | |
| 03468637 | | USD[0.01] | | |
| 03468644 | | ETH[0.04180808], ETH-0624[0], ETHW[0.04180808], MATIC[0], MATIC-PERP[0], SOL[0], SOL-0325[0], USD[0.09] | | |
| 03468650 | | EUR[0.00], USD[0.00] | | |
| 03468654 | | BTC[0], USD[0.00] | | |
| 03468665 | | ETH[0] | | |
| 03468673 | | FTT[5], USD[0.08] | | |
| 03468677 | | BNB[0], BTC[0], DOGE[0.00492681], TRX[0], USD[0.00], USDT[0] | | |
| 03468680 | | USD[0.00], USDT[.00032329] | | |
| 03468683 | | ANC-PERP[0], AVAX-PERP[0], GMT-PERP[0], LUNC-PERP[0], SOL-PERP[0], TRX[.000003], USD[0.00], USDT[0] | | |
| 03468684 | | USD[0.00] | | |
| 03468688 | | USDT[2.30489881] | | |
| 03468692 | | LOOKS-PERP[0], USD[0.02], USDT[-0.01334755] | | |
| 03468695 | | AKRO[3], BAO[3], ETH[.66667475], ETHW[.66639461], KIN[1], TRX[.000805], UBXT[2], USDT[0.00000540] | Yes | |
| 03468698 | | TRX[16.805554], USDT[0] | | |
| 03468711 | | USDT[0.00002532] | | |
| 03468712 | Contingent | BTC[0.05451391], EUR[688.98], LUNA2[0.00391039], LUNA2_LOCKED[0.00912426], USD[0.00], USDT[.002688], USTC[.553536] | | |
| 03468715 | Contingent | FTT[780.06605701], SRM[4.85429881], SRM_LOCKED[93.86974752], USD[3074.59] | | USD[3043.17] |
| 03468719 | | GENE[74.8], GOG[1652], USD[0.12] | | |
| 03468720 | | USD[0.00], USDT[0] | | |
| 03468723 | | TRX[0], USD[0.00] | | |
| 03468725 | | 0 | | |
| 03468727 | | ALTBEAR[2000], FTM[33], USD[1.45] | | |
| 03468728 | | USD[25.00] | | |
| 03468737 | | BTC[0], FTT[2.18160119], NFT (451983851349945179/FTX EU - we are here! #283128)[1], NFT (495303773804031773/FTX EU - we are here! #283121)[1] | | |
| 03468738 | | ETH[0], KIN[1] | | |
| 03468742 | | USD[0.00] | | |
| 03468746 | | USD[0.00] | | |
| 03468747 | | USD[0.00] | | |
| 03468756 | | BTC[.01607416], EUR[0.00] | | |
| 03468758 | | SRM[2.01046494], SRM_LOCKED[13.10953506], USD[0.00] | Yes | |
| 03468760 | Contingent | USD[0.50] | | |
| 03468762 | | USD[0.50] | | |
| 03468765 | | AVAX[1], AXS[2.9], DOT[34.5], FTT[50.9], LOOKS[501], REEF[938.67699], STEP[1003.7], USD[1.64], USDT[0.08288930] | | |
| 03468773 | Contingent, Disputed | USD[0.00] | | |
| 03468777 | | USD[0.00] | | |
| 03468780 | | USD[0.23] | | |
| 03468789 | | ETH[0.00188737], ETHW[0.00188737], USD[30.83] | | |
| 03468790 | | USD[172.58] | | |
| 03468792 | | USD[1.46], USDT[0] | | |
| 03468793 | | BNB[0], USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03468798 | | FTT[4.7], USD[0.15] | | |
| 03468804 | | USD[0.00], USDT[0] | | |
| 03468805 | | ADA-PERP[0], ATOM-PERP[0], BTC[.00668173], ETH[.20099233], ETH-PERP[0], ETHW[.20099233], FTM[20.74851699], HBAR-PERP[0], SOL[1.46462877], SOL-PERP[0], USD[7.69] | | |
| 03468807 | | BNB[.66276], MATIC[0], NFT (291259736027101220/The Hill by FTX #18848)[1], NFT (383178653655986697/FTX EU - we are here! #278748)[1], NFT (532506097383159883/FTX EU - we are here! #278760)[1] | | |
| 03468809 | | EUR[0.00], SOL-PERP[0], TRX[.000481], USD[0.00], USDT[0.00000237] | | |
| 03468811 | | USD[0.00], USDT[0] | | |
| 03468814 | | BNB[0], FTT[0], USD[0.00], USDT[0] | | |
| 03468819 | | ETH-PERP[0], FLM-PERP[0], OXY[87.9952], USD[0.62], USDT[0.09250424] | | |
| 03468821 | | BLT[189.9639], SOL[.5099031], USD[0.09], USDT[19.75] | | |
| 03468825 | | BTC[0.00003211], ETH[0], USD[0.00], USDT[0] | Yes | |
| 03468828 | | USD[0.00], USDT[0] | | |
| 03468836 | | USD[0.04] | | |
| 03468842 | | USD[0.00] | | |
| 03468843 | | SAND[1], USD[1.08] | | |
| 03468845 | | LTC[.00000001], SOL[0] | | |
| 03468850 | | USD[0.00] | | |
| 03468851 | | NFT (571406557700049213/The Hill by FTX #33076)[1] | | |
| 03468858 | | BTC[0], DOGE[0.00261850], LTC[0], TRX[.000779], USDT[0] | | |
| 03468860 | | USD[0.05] | | |
| 03468868 | | SOL[.0090629], USDT[0] | | |
| 03468874 | | AAVE[.00001439], BAO[2], DENT[1], EUR[0.15], KIN[2], LINK[.00065967], RSR[1], TRX[4], UBXT[1], USDT[0.00067202] | Yes | |
| 03468879 | | USD[0.00] | | |
| 03468880 | | ATLAS[2482.35097544], USDT[0] | | |
| 03468891 | | FTT[4.3], USD[0.41] | | |
| 03468898 | | DOGE[49.28711595], USD[0.00] | | |
| 03468899 | | BNB[0] | | |
| 03468900 | | USD[0.06] | | |
| 03468902 | | SOL[.00008711], USD[0.00] | | |
| 03468903 | | USD[0.05] | | |
| 03468908 | | USDT[2.131] | | |
| 03468910 | | EUR[0.00], USD[0.00] | | |
| 03468914 | Contingent | SRM[1.24991183], SRM_LOCKED[7.70863435], USD[0.00], USDT[0.00000001] | | |
| 03468915 | | USD[0.01] | | |
| 03468918 | | GODS[.00000006] | | |
| 03468922 | | USD[0.01] | | |
| 03468925 | | USD[0.00] | | |
| 03468929 | | SAND[2], USD[1.48], USDT[0] | | |
| 03468930 | | ETH[0] | | |
| 03468932 | | USD[0.03] | | |
| 03468937 | | AXS-PERP[0], BICO[.826], LOOKS[.5], LOOKS-PERP[0], NFT (422682440152848481/FTX AU - we are here! #19748)[1], USD[41.71], USDT[.003919] | Yes | |
| 03468942 | | AAVE-PERP[0], ALCX-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BTC[0], BTC-PERP[0], CAKE-PERP[0], COMP-PERP[0], CRV-PERP[0], DOGE-PERP[0], EGLD-PERP[0], ETH-PERP[0], EUR[1400.00], FTM-PERP[0], FTT-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HOT-PERP[0], INJ-PERP[0], JASMY-PERP[0], KSHIB-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNC-PERP[0], NEAR-PERP[0], ONE-PERP[0], OP-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], USD[-298.28], VET-PERP[0], WAVES-PERP[0], XRP-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 03468944 | | NFT (347245396593809281/FTX EU - we are here! #80130)[1], NFT (420214960631655081/FTX EU - we are here! #80046)[1], NFT (489098161529428657/FTX EU - we are here! #79843)[1], TRX[0.48000100], USD[0.03] | | |
| 03468955 | | DOGE[5.79395271], SHIB[165187.26907792], USD[0.00], USDT[5.32294516] | Yes | |
| 03468957 | | BTC[0.00186353], BTC-PERP[.0009], ETH-PERP[0.00900000], LUNC-PERP[0], USD[-20.15] | | |
| 03468960 | | BTC[.02082944], KIN[1], LRC[964.41667095], USD[0.00] | Yes | |
| 03468966 | | USD[0.00] | | |
| 03468967 | | FTT[4.7], USD[0.25] | | |
| 03468972 | | USD[0.00] | | |
| 03468984 | | USD[25.74], USDT[0] | | |
| 03468986 | | ADA-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], CHZ-PERP[0], ETH-PERP[0], FTM-PERP[0], GST-PERP[0], IOTA-PERP[0], MATIC-PERP[0], RSR-PERP[0], SOL-PERP[0], USD[224.01], USDT[0] | | |
| 03468989 | | BNB[.00000001], USD[0.00] | | |
| 03468997 | | USD[0.03] | | |
| 03469004 | | NFT (331559294347735128/The Hill by FTX #31533)[1] | | |
| 03469006 | | USD[0.00] | | |
| 03469016 | | USD[25.00] | | |
| 03469023 | | NFT (576227342026830856/FTX EU - we are here! #7098)[1], USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03469025 | | USD[0.00], USDT[0] | | |
| 03469027 | | USD[0.01] | | |
| 03469028 | | TONCOIN[16.20915] | | |
| 03469032 | | BNB[.0049643], ETH[1.88808967], ETHW[1.88733658], FTT[1.0746971], SAND[15.94160954], USDT[.01370855] | Yes | |
| 03469035 | | USD[0.25] | | |
| 03469039 | | FTT[.102165668], USDT[0.00000005] | | |
| 03469040 | | TONCOIN[3.69926], USD[0.27] | | |
| 03469041 | | LTC[.00853556], USD[0.00] | | |
| 03469050 | Contingent | AKRO[1], APE[1.6665507], AVAX[1.46276013], BAO[11], BTC[.00000009], DENT[1], ETH[.00000159], ETHW[.17384318], EUR[0.00], KIN[7], LUNA2[0.26459630], LUNA2_LOCKED[0.61561293], LUNC[.85068104], SOL[.00001933], TRX[3], UBXT[4] | Yes | |
| 03469051 | Contingent, Disputed | USD[0.00] | | |
| 03469054 | | ATLAS[839.8404], ATLAS-PERP[0], USD[0.90] | | |
| 03469058 | | NFT (304072075414152894/FTX EU - we are here! #37856)[1], NFT (439523700888630363/FTX EU - we are here! #37907)[1], NFT (496398673345495345/FTX EU - we are here! #38015)[1], USD[0.01] | | |
| 03469059 | | PRISM[36100], TRX[.723901], USD[0.09] | | |
| 03469061 | | AKRO[5], BAO[53], DENT[4], KIN[45], NFT (298681976468550804/FTX EU - we are here! #103599)[1], NFT (352687117731565255/FTX EU - we are here! #103425)[1], NFT (429161047935087276/The Hill by FTX #20894)[1], NFT (509530740781175647/FTX EU - we are here! #103698)[1], RSR[1], SOL[.00027271], TRX[3], UBXT[5], USD[0.34], USDT[0.09948101] | | |
| 03469067 | Contingent | SRM[1.29136565], SRM_LOCKED[7.70863435] | | |
| 03469068 | | USD[0.00], USDT[0] | | |
| 03469071 | | DOGE[160.58049514], NFT (432277281725399602/The Hill by FTX #10991)[1], TRX[.00068097], XRP[.000049] | Yes | |
| 03469072 | | ETH[0] | | |
| 03469075 | | ALICE[8.29791], FIDA-PERP[0], FTM[75.98822], SOL-PERP[0], USD[0.80], USDT[0] | | |
| 03469078 | | ETH-PERP[0], FTM-PERP[0], SAND[1], SAND-PERP[0], USD[1.97] | | |
| 03469079 | | EUR[0.00] | | |
| 03469087 | | HNT[9.84] | | |
| 03469092 | Contingent | ALPHA-PERP[0], BTC-PERP[0], ICP-PERP[0], LUNA2[0.25523890], LUNA2_LOCKED[0.59555745], LUNC-PERP[0], USD[0.02], USDT[0] | | |
| 03469093 | | APT[0], AVAX[0.00000001], BNB[0], ETH[0], ETH-PERP[0], FTM[0], MATIC[0], SOL[.00000001], USD[0.00], USDT[0] | | |
| 03469098 | | USD[0.00] | | |
| 03469099 | | USD[0.00] | | |
| 03469102 | | USD[25.00] | | |
| 03469105 | | AKRO[1], BAO[2], BTC[.01353574], USD[0.00] | Yes | |
| 03469108 | | USD[0.00], USDT[0] | | |
| 03469111 | | BTC[.00086508], BTC-0325[0], BTC-PERP[0], ETH[.00632837], ETH-PERP[0], ETHW[.00632837], EUR[0.00], USD[0.01] | | |
| 03469119 | Contingent, Disputed | USD[0.00] | | |
| 03469125 | | BNB[.00000001], USD[0.00] | | |
| 03469131 | Contingent | NFT (400647988393023797/FTX AU - we are here! #38380)[1], NFT (427800783124396121/FTX EU - we are here! #70819)[1], NFT (558010447775085591/FTX AU - we are here! #38359)[1], PAXG[0], SRM[5.84410473], SRM_LOCKED[43.35589527], USD[0.00] | | |
| 03469134 | | USD[0.00] | | |
| 03469139 | | USD[0.00] | | |
| 03469140 | | FTT[0], TONCOIN[0], USD[0.00] | | |
| 03469150 | | BTC[.00069736], DOGE[60.98841], SLP[29.9943], SLP-PERP[60], USD[-0.38] | | |
| 03469153 | | AAVE-PERP[0], ALICE-PERP[0], APE-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BAL-PERP[0], BNB-PERP[0], BTC[0.0000008], BTC-PERP[0], CAKE-PERP[0], CELO-PERP[0], CHZ-PERP[0], CONV-PERP[0], DASH-PERP[0], EGLD-PERP[0], ETH-PERP[0], FTT[0], GALA-PERP[0], GRT-PERP[0], HNT-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MCB-PERP[0], NEAR-PERP[0], ONE-PERP[0], PEOPLE-PERP[0], REN-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], TOMO-PERP[0], USD[0.00], USDT[0], WAVES-PERP[0], XRP-PERP[0], ZEC-PERP[0] | | |
| 03469157 | Contingent | ADA-PERP[0], AGLD-PERP[0], ALICE-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AXS-PERP[0], BAND-PERP[0], BAO-PERP[0], BOBA-PERP[0], CEL[-0.07165614], CELO-PERP[0], CEL-PERP[0], CHZ-PERP[0], CONV-PERP[0], CRV-PERP[0], CVX-PERP[0], DAWN-PERP[0], EDEN-PERP[0], ENS-PERP[0], ETC-PERP[0], FIDA-PERP[0], FTM-PERP[0], FTT[0.98917814], FTT-PERP[0], FXS-PERP[0], GAL-PERP[0], GLMR-PERP[0], GMT-PERP[0], HOLY-PERP[0], KBTT-PERP[0], KIN-PERP[0], KNC-PERP[0], KSOS-PERP[0], LDO-PERP[0], LEO-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNA2[0.00070775], LUNA2_LOCKED[0.00165143], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MCB-PERP[0], MER-PERP[0], MTA-PERP[0], NEAR-PERP[0], OP-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PROM-PERP[0], RNDR-PERP[0], RON-PERP[0], ROOK-PERP[0], RUNE-PERP[0], SCRT-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SOS-PERP[0], SPELL-PERP[0], SRN-PERP[0], STMX-PERP[0], THETA-PERP[0], TRU-PERP[0], TRX-PERP[0], USD[149.54], USDT[0], USTC[0.10017893], USTC-PERP[0], WAVES-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 03469166 | Contingent | BF_POINT[400], BTC[0], ETH[.00000001], EUR[0.00], LUNA2[0.00872927], LUNA2_LOCKED[0.02036831], LUNC[1901.09647494], TRX[.00070958], USD[0.00], USDT[0.00006128] | Yes | |
| 03469173 | | APE-PERP[0], BTC-PERP[0], CHZ[30], ENJ-PERP[0], ETH-PERP[0], FTT[.6], SOL[15.39] | | |
| 03469174 | Contingent | LTC[.008076], LUNA2[0.51012316], LUNA2_LOCKED[1.19028738], LUNC[111080.392776], USD[1.07] | | |
| 03469177 | | USD[0.00] | | |
| 03469180 | | ETH-PERP[0], TONCOIN-PERP[0], USD[0.00], XLM-PERP[0], XRP-PERP[0] | | |
| 03469183 | | USD[0.00], USDT[0] | | |
| 03469189 | Contingent | BTC[.00005722], ETH[.06698794], FTT[0.02528555], LUNA2[59.73073883], LUNA2_LOCKED[139.3717239], RUNE[.022982], USD[61014.32], USDT[1639.43] | | |
| 03469190 | | USD[0.00] | | |
| 03469193 | | USD[0.00] | | |
| 03469198 | | ATLAS[980.90905057], KIN[1] | Yes | |
| 03469199 | | ATOM-0325[0], BTC[.0000027], FIDA-PERP[0], RSR[5810], RSR-PERP[0], SRN-PERP[0], USD[0.05] | | |
| 03469213 | | BTC-PERP[0], MATIC[.00000001], USD[0.00], USDT[0] | | |
| 03469219 | | KIN[1], USD[0.00], USDT[49.83513945] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03469224 | Contingent | SRM[.70568042], SRM_LOCKED[5.29431958], USD[0.00], USDT[0] | | |
| 03469226 | | USD[0.02] | | |
| 03469228 | | USD[0.01], USDT[0] | | |
| 03469232 | | BTC[.0003] | Yes | |
| 03469236 | | BTC[.21052243], EUR[672.78], TRX[.000805], USD[307.95], USDT[109795.77963307] | | |
| 03469237 | | BAO[1], USDT[0.00000009] | | |
| 03469238 | | USDT[2] | | |
| 03469242 | | LOOKS-PERP[0], RAY[15.136984], USD[0.67] | | |
| 03469246 | | CQT[222.9554], LOOKS[241.9516], USD[0.07] | | |
| 03469247 | | USD[0.00] | | |
| 03469251 | Contingent | ETHW[0], FTT[25.99506000], FTT-PERP[0], LUNA2[0.17662993], LUNA2_LOCKED[0.41213651], LUNC[38461.54], TRX[.439314], USD[0.96], USDT[0] | | |
| 03469252 | | TRX[0], USD[0.00] | | |
| 03469254 | Contingent, Disputed | USD[0.00] | | |
| 03469260 | | FTT[0.00542856], USD[0.00] | | |
| 03469276 | | BTC[.00236458], FTT[25.285], USD[322.26] | | |
| 03469287 | | USD[0.04] | | |
| 03469296 | | USD[0.00] | | |
| 03469302 | | USD[0.03] | | |
| 03469309 | | APE-PERP[0], AVAX-PERP[0], BTC-PERP[0], ETH-PERP[0], GAL-PERP[0], NFT (303484099972073819/FTX EU - we are here! #268646)[1], NFT (369891775725696963/FTX EU - we are here! #268648)[1], NFT (529586085405542848/FTX EU - we are here! #268642)[1], TRX[.001558], USD[0.00] | Yes | |
| 03469313 | | DENT[1], ETH[0] | | |
| 03469315 | Contingent, Disputed | USD[1705.58] | | |
| 03469316 | | USDT[0] | Yes | |
| 03469317 | Contingent | SRM[1.67839039], SRM_LOCKED[13.32160961] | | |
| 03469336 | | BNB[0], BTC-PERP[.1], ETH-PERP[0], FTT[150], TRX[.000044], USD[-1295.87], USDT[6.55025500] | | |
| 03469338 | | AKRO[1], BAO[3], FTT[0], KIN[1], LTC[0], TRX[0], USDT[0.00000004] | Yes | |
| 03469339 | | ETH[0], SOL[0], USDT[0] | | |
| 03469345 | | USD[0.00] | | |
| 03469348 | | BAO[2], BF_POINT[200], BNB[.27929849], BTC[0.04543324], EUR[162.36], STETH[0.08266069], USDT[0.86847068] | Yes | |
| 03469353 | | USD[0.00], USDT[0] | | |
| 03469356 | | ADA-PERP[0], ATOM-PERP[0], AXS-PERP[0], BNB[83.01181713], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], CRO-PERP[0], ETH-PERP[0], FTT[6.9992], FTT-PERP[0], LUNC-PERP[0], NEAR-PERP[0], ONE-PERP[0], ROSE-PERP[0], SAND-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SOL-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[0.83] | | |
| 03469360 | | 1INCH[.99981], BTC[.00018962], CREAM[.03], DOGE[16.9981], LINA[29.9943], SHIB[299943], TONCOIN[2.299753], TRX[6.99867], USD[0.97] | | |
| 03469370 | | BAO[1], SRM[1.00580176], USD[965.07], USDT[0] | Yes | |
| 03469373 | | NFT (293252823153504131/FTX EU - we are here! #34811)[1], NFT (453232574007067100/FTX EU - we are here! #34850)[1], NFT (534549176114029755/FTX EU - we are here! #34896)[1], USD[0.01] | | |
| 03469374 | | USD[0.04] | | |
| 03469376 | | USD[0.03] | | |
| 03469379 | | SAND[0], SHIB-PERP[0], TRX[0], USD[0.00] | | |
| 03469386 | | TRX[0], USDT[0] | | |
| 03469388 | | USD[0.00] | | |
| 03469396 | | SOL[.00000001], USDT[0] | | |
| 03469397 | | USD[25.00] | | |
| 03469401 | | USD[0.04] | | |
| 03469406 | Contingent | BTC[0], LUNA2[1.57128761], LUNA2_LOCKED[3.66633776], LUNC[342151.186074], SOL[0], USD[2108.29] | | USD[2103.12] |
| 03469407 | Contingent | ATOM[8.639435], AVAX[2.35609501], AVAX-PERP[0], BTC[0.01263290], DOT[14.063785], ETH[.1408803], FTM[329.75364], FTT[0], LINK[11.593502], LUNA2[0.56466067], LUNA2_LOCKED[1.31754157], LUNC[1.8189916], LUNC-PERP[0], MATIC[573.85241047], MATIC-PERP[0], SOL[2.87729221], SOL-PERP[0], UNI[18.584078], USD[-12.49], USDT[0], XRP[424.704146] | | |
| 03469414 | | SAND[0], TRX[0], USD[0.00] | | |
| 03469416 | | BTC[0], ETH[0.04296938], ETHW[0.04296938], FTM[0], GBP[0.00], LOOKS[0], SOL[1.45379360], USD[0.00] | | |
| 03469420 | | AKRO[2], AUDIO[1], KIN[1], RSR[1], USD[0.00] | | |
| 03469424 | | ANC[455.24099629], BAO[5], CRO[71.23390013], EUR[0.00], FTT[3.24862458], USD[0.00], USDT[0.00132275] | Yes | |
| 03469426 | | USDT[0.00000108] | | |
| 03469428 | | SAND[.99962], USD[0.00] | | |
| 03469430 | | USD[0.00] | | |
| 03469433 | | TONCOIN[.09], USD[0.29] | | |
| 03469437 | | CREAM-PERP[0], DOGE-0325[0], DOGE-PERP[0], ROSE-PERP[0], SHIB[10000], SOL[0], SOL-PERP[0], USD[0.00], USDT[0.00001592] | | |
| 03469439 | | ADA-PERP[0], ANC-PERP[0], APE-PERP[0], AVAX-PERP[0], BTC-PERP[0], CEL-PERP[0], COMP-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETH-PERP[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GST-PERP[0], IMX-PERP[0], KAVA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MTL-PERP[0], NEAR-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SNX-PERP[0], SOL-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX[.000781], USD[0.01], USDT[0], WAVES-PERP[0], YFI-PERP[0] | | |
| 03469444 | | ALGO-PERP[0], AVAX-PERP[0], BTC-PERP[0], ETH-PERP[0], LUNC-PERP[0], USD[1.12], USDT[0], VET-PERP[0] | | |
| 03469445 | | AVAX[0], BTC[0.00074438], ETH[0], ETHW[0.00081085], FTT[0], NFT (414902395314840384/NFT)[1], SOL[0.00669620], USD[9000.00], USDT[0.00000001] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03469447 | Contingent | BTC[0], ETH[0.00000001], FTT[0.07129792], LUNA2[0], LUNA2_LOCKED[4.58559281], USD[0.00], USDT[0] | | |
| 03469448 | | SAND[.99962], USD[4.43] | | |
| 03469449 | | BTC[.00094992], USD[0.00] | | |
| 03469452 | | DFL[3049.5231], USD[0.18] | | |
| 03469455 | | TRX[0], USD[0.00] | | |
| 03469466 | | BTC[.00037], BTC-PERP[0], USD[3.36] | | |
| 03469467 | | NFT (334040926197218092/FTX EU - we are here! #66213)[1], NFT (427945254356521664/FTX AU - we are here! #54007)[1], NFT (431915635260295139/The Hill by FTX #8864)[1], NFT (473479138992688007/FTX EU - we are here! #66269)[1], NFT (553001677022851432/8/FTX EU - we are here! #66070)[1] | | |
| 03469468 | | CREAM-PERP[0], DOGE-0325[0], DOGE-PERP[0], FTM-PERP[0], KAVA-PERP[0], LOOKS-PERP[0], MATIC-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SOS-PERP[0], TONCOIN-PERP[0], USD[-22.89], USDT[34.694629] | | |
| 03469471 | | DASH-PERP[0], FLOW-PERP[0], LOOKS-PERP[0], MTA-PERP[0], RON-PERP[0], SPELL-PERP[0], USD[0.08] | | |
| 03469478 | | USD[0.00] | | |
| 03469484 | | TONCOIN[365.7], USD[0.17] | | |
| 03469488 | | GST[1.2], USDT[0.52957586] | | |
| 03469490 | | TONCOIN[130.045251], USD[25.00], USDT[0] | | |
| 03469493 | | SAND[2.00024], TRX[.542301], USD[0.95] | | |
| 03469496 | | DAI[.08000001], ETH[.00010023], ETHW[.0003111], MATIC[9.72045826], RON-PERP[0], TRX[.000777], USD[0.00], USDT[0.30035156] | | |
| 03469497 | Contingent | APE[.06686], BNB[.01836157], ETH[.00000001], LUNA2[0.03725101], LUNA2_LOCKED[0.08691903], LUNC[ 12], SOL[.005], TRX[.002043], USD[0.00], USDT[2070.79085581], WAXL[3499.62] | | |
| 03469499 | Contingent | BAO[2], BTC[.10832695], CHZ[1], DENT[1], DOGE[.07630572], DOT[.00676921], ETH[1], EUR[269.00], KIN[6], LINK[.00072834], LUNA2[2.64745323], LUNA2_LOCKED[5.95847158], LUNC[313726.90188504], MATIC[0.00000001], RSR[2], SHIB[210.76943974], SOL[.00000001], SXP[1], TRX[2], UBXT[1], USD[498.61], USDT[397.19839886], USTC[170.99917648] | Yes | |
| 03469502 | | ETH[.0000001], USDT[2.93065893] | | |
| 03469505 | | TRX[.000779], USD[0.01], USDT[103.65] | | |
| 03469506 | | ETH[.02], ETHW[.02] | | |
| 03469514 | | ALGO-PERP[0], APE-PERP[0], AXS-PERP[0], BTC-PERP[0], FTT[0.02565314], GMT-PERP[0], KSHIB-PERP[0], LEO-PERP[0], LUNC-PERP[0], MINA-PERP[0], NEAR-PERP[0], SLP-PERP[0], SOL-PERP[0], USD[0.01], USDT[0], WAVES-PERP[0], XMR-PERP[0], XRP-PERP[0], ZIL-PERP[0] | | USD[0.01] |
| 03469529 | | USD[0.03] | | |
| 03469530 | | USD[0.03] | | |
| 03469532 | | EUR[0.00], USDT[0] | | |
| 03469537 | | CRO[1159.7967], USD[2.58] | | |
| 03469542 | | FTT[.00840758], USD[0.04] | | |
| 03469546 | | USD[0.00] | | |
| 03469549 | | BAO[3], ETH[0], KIN[3] | | |
| 03469551 | | 1INCH-PERP[0], DOGE-PERP[0], FTM-PERP[0], GALA-PERP[0], GMT-PERP[0], ONE-PERP[0], PEOPLE-PERP[0], REEF-PERP[0], SAND-PERP[0], USD[1.26], USDT[126.60445049] | | |
| 03469562 | | EUR[0.65] | | |
| 03469563 | | ADA-PERP[0], HT-PERP[0], USD[-0.04], USDT[.04434319] | | |
| 03469564 | | TONCOIN[.02], USD[0.00] | | |
| 03469571 | | ATOM-PERP[0], AVAX-PERP[0], CRO-PERP[0], DOGE-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], SOL-PERP[0], USD[4.47] | | |
| 03469581 | | BOBA-PERP[0], BTC[.00000001], BTC-PERP[0], EUR[5001.00], FTM-PERP[0], FTT-PERP[0], HUM-PERP[0], KAVA-PERP[0], KNC-PERP[0], LRC-PERP[0], MKR-PERP[0], SHIB[3700000], SKL-PERP[0], USD[0.24], XRP[49.99424] | | |
| 03469582 | | USD[0.00] | | |
| 03469586 | | USD[0.00], USDT[0] | | |
| 03469588 | | USD[0.00] | | |
| 03469592 | | TRX[.010107], USD[0.00], USDT[0] | | |
| 03469595 | | USD[0.01] | | |
| 03469600 | | FTT[5.896808], USD[1.21] | | |
| 03469601 | | NFT (321895751980061841/FTX AU - we are here! #35019)[1], NFT (322350564109238140/The Hill by FTX #4688)[1], NFT (348137985641814443/FTX EU - we are here! #233861)[1], NFT (388274480307352977/FTX EU - we are here! #233907)[1] | | |
| 03469608 | | BNB[0], USD[0.00] | | |
| 03469614 | | USDT[2.221] | | |
| 03469615 | | USD[0.00] | | |
| 03469616 | Contingent | SRM[.38702351], SRM_LOCKED[5.61297649] | | |
| 03469619 | | SAND[10], TRX[.834], USD[0.01] | | |
| 03469620 | | AKRO[1], BAO[4], CRO[42.98849458], DENT[1], DOGE[194.51044467], DOT[2.34109525], KIN[3], MANA[18.15462059], MATIC[16.32605757], SHIB[616648.94766579], SLP[.00000449], SRM[11.70954976], UBXT[1], USD[34.42], XRP[27.04996618] | Yes | |
| 03469622 | | USD[25.00] | | |
| 03469625 | | USD[0.01] | | |
| 03469628 | | MATIC[.00000001], RSR[1], TRX[1], UBXT[1], USD[0.00], USDT[0.00183633] | Yes | |
| 03469636 | | BAO[2], EUR[0.20], KIN[1], MATIC[1.023271], TRX[1] | Yes | |
| 03469638 | | USD[0.00] | | |
| 03469639 | Contingent | ADA-PERP[0], BNB[.00919], BTC[.00003548], ETH[.0001072], ETHW[.0001072], LUNA2[3.45543529], LUNA2_LOCKED[8.06268235], LUNC[752428.31091], TRX[.000781], USD[338.84], USDT[3.32821576] | | |
| 03469640 | Contingent, Disputed | BCH[0], NFT (380065950758898799/FTX EU - we are here! #183513)[1], NFT (411497345938230444/FTX EU - we are here! #183228)[1], NFT (417805466089160688/The Hill by FTX #5128)[1], NFT (567993066175702671/FTX EU - we are here! #183062)[1], USD[0.00] | Yes | |
| 03469643 | | LOOKS[54], SOL[.0012], USD[110.85], USDT[0] | | |
| 03469646 | | USD[100.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03469648 | | USD[.01] | | |
| 03469650 | | BTC[.00418104], LTC[.19306326], USDT[48.80151089] | Yes | |
| 03469653 | | USD[0.00], USDT[0] | | |
| 03469656 | | ETH[1.928], ETH-PERP[0], OP-PERP[0], SNX-PERP[0], UNI-PERP[0], USD[3.51] | | |
| 03469657 | | SOL[0.00018042] | | |
| 03469659 | | NFT (293271973077169900/FTX AU – we are here! #12595)[1], NFT (314736451961245923/FTX Crypto Cup 2022 Key #4798)[1], NFT (343430002690927601/FTX EU – we are here! #98647)[1], NFT (374186985267845900/FTX EU – we are here! #97727)[1], NFT (523384034303798874/FTX EU – we are here! #97928)[1], NFT (547570417055689312/FTX AU – we are here! #12624)[1] | | |
| 03469661 | | AKRO[1], ATLAS[0], BAO[4], CUSDT[0], DENT[2], EUR[0.00], KIN[3], POLIS[0], RSR[1], SOL[1.78426733], TRX[1], UBXT[2] | Yes | |
| 03469665 | Contingent, Disputed | LOOKS[.00000001], TRX[.001554], USD[0.00], USDT[0] | Yes | |
| 03469666 | | APT[0], BNB[.00000001] | | |
| 03469672 | Contingent | FTT[.00508869], SRM[.06919685], SRM_LOCKED[23.97908568], USD[0.09] | Yes | |
| 03469676 | | TONCOIN[7.5], USD[0.00], USDT[0] | | |
| 03469678 | Contingent | SRM[1.29136565], SRM_LOCKED[7.70863435] | | |
| 03469681 | | ETH[0] | | |
| 03469694 | | TRX[.001556], USDT[0] | | |
| 03469696 | | BF_POINT[200], EUR[0.00], USD[0.00], XRP[134.23800708] | Yes | |
| 03469699 | Contingent | AVAX[.00009], BTC[0.52625259], BTC-PERP[0], ETH[.51646683], ETHW[.51646683], FTT[149.99999999], SOL-PERP[0], SRM[.11419186], SRM_LOCKED[98.94725468], USD[46477.06], USDT[0.00208061] | | |
| 03469705 | | EUR[0.01] | | |
| 03469710 | Contingent | BTC-PERP[0], DOGE-PERP[0], LTC-PERP[0], LUNA2[0.00459237], LUNA2_LOCKED[0.01071554], LUNC[1000], SXP[.04410299], SXP-PERP[0], USD[0.05], USDT[0.04466049] | | |
| 03469711 | | USD[0.06] | | |
| 03469713 | | DOGE[4783.550564], TSLA[.7479] | | |
| 03469715 | | BTC[.0001] | Yes | |
| 03469717 | | USD[0.00] | | |
| 03469725 | | USD[0.00] | | |
| 03469727 | Contingent | BTC[.0108], ETH[.0819836], ETHW[.0819836], LUNA2[0.66741399], LUNA2_LOCKED[1.55729932], LUNC[2.15], LUNC-PERP[0], MATIC[130], USD[-176.85] | | |
| 03469732 | | USD[0.00] | | |
| 03469734 | | USD[.01] | | |
| 03469739 | | AVAX[0], EUR[0.00], MATIC[0] | | |
| 03469740 | | USD[0.00] | | |
| 03469743 | | USD[0.00], USDT[0] | | |
| 03469746 | | AGLD-PERP[0], ALPHA-PERP[0], BAO-PERP[0], EDEN-PERP[0], FIDA-PERP[0], KIN-PERP[0], KSOS-PERP[0], LOOKS-PERP[0], MAPS-PERP[0], MCB-PERP[0], MER-PERP[0], MTA-PERP[0], PEOPLE-PERP[0], ROOK-PERP[0], SRN-PERP[0], TONCOIN-PERP[0], USDI-0.09], USDT[1.69], XTZ-0325[0] | | |
| 03469750 | | SOL[.00003668], USD[0.00] | | |
| 03469754 | | SAND[1.99962], USD[1.14] | | |
| 03469763 | | KIN[1], USDT[0.00001747] | Yes | |
| 03469764 | | BAO[3], USDT[0] | Yes | |
| 03469767 | Contingent, Disputed | USD[25.00] | | |
| 03469774 | | USD[0.00] | | |
| 03469782 | | TONCOIN[.05], USD[0.01] | | |
| 03469787 | | ETH[.22391562], ETHW[.22391562], FTT[8.60910764], USDT[299.00001302] | | |
| 03469788 | | BTC[0], ETH[0], LTC[0], SOL[0] | | |
| 03469789 | | DENT[1], KIN[3], RSR[1], USD[0.00], USDT[28.34516917] | | |
| 03469797 | | KIN[1], USD[0.00] | Yes | |
| 03469805 | | ETHW[.00027839], MATIC[521.95003], USD[0.64] | | |
| 03469807 | | EUR[0.00] | | |
| 03469810 | | USD[0.00] | | |
| 03469812 | | TRX[.600001], USD[0.00] | | |
| 03469818 | Contingent | SRM[1.28728332], SRM_LOCKED[7.71271668] | | |
| 03469820 | | NFT (313573218374262464/FTX Crypto Cup 2022 Key #26662)[1], NFT (447702748259687384/The Hill by FTX #46739)[1] | | |
| 03469823 | | USD[0.00] | | |
| 03469826 | | ETH[.0000012], ETHW[.00000029] | | |
| 03469828 | | ETH[.00000006] | | |
| 03469831 | | SAND[.99962], USD[0.06] | | |
| 03469832 | | USD[0.00] | | |
| 03469834 | | USD[0.00], USDT[0] | | |
| 03469836 | | SAND[2], USD[0.99] | | |
| 03469837 | | USD[.05], USDT[0], XLM-PERP[0] | | |
| 03469838 | Contingent | BAO[6], KIN[6], LUNA2[0.00000914], LUNA2_LOCKED[0.00002134], LUNC[1.9920176], NFT (374572564456256666/FTX EU – we are here! #107506)[1], NFT (482344311966069537/FTX EU – we are here! #107821)[1], NFT (536149282213378979/FTX EU – we are here! #107691)[1], TRX[.000777], USD[0.00], USDT[0] | Yes | |
| 03469841 | | ADA-PERP[0], BTC-PERP[0], ETH-1230[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], HNT-PERP[0], LOOKS-PERP[0], NFT (485546868551601987/The Hill by FTX #44788)[1], SOL[0.00000002], SOL-PERP[0], USD[15.11], WAVES-PERP[0], XRP[.00052769], XRP-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03469842 | | BNB[0], USD[0.00] | | |
| 03469852 | Contingent | FTT[783.63734307], SRM[6.45760446], SRM_LOCKED[93.65042059], USD[3076.70] | | USD[3026.70] |
| 03469860 | | BNB[0], BTC[0], ETH[0], LTC[0], MATIC[0], USDT[0] | | |
| 03469872 | Contingent | 1INCH-PERP[0], ADA-PERP[0], BTC-PERP[0], DOT-PERP[0], ETH-PERP[0], LUNA2[0], LUNA2_LOCKED[1.22290633], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MTL-PERP[0], SAND-PERP[0], SHIB-PERP[0], USD[0.00], USTC-PERP[0], XRP-PERP[0] | | |
| 03469882 | | AAVE-PERP[0], BTC-PERP[0], CHZ-PERP[0], CRV-PERP[0], EGLD-PERP[0], EUR[0.00], MATIC-PERP[0], NEAR-PERP[0], SUSHI-PERP[0], USD[0.00], USDT[0.44197562] | | |
| 03469894 | | TONCOIN[.05], USD[0.00] | | |
| 03469896 | | 0 | | |
| 03469900 | | USD[0.03] | | |
| 03469904 | | ATLAS[225463.48462336], ETHW[2.89350623], SOL[25.97618331], USD[0.89], XRP[0] | | |
| 03469906 | | BNB[0], BTC[0], ETH[0], LTC[0], SAND[.10871577], USD[0.00] | | |
| 03469909 | | ADA-PERP[1], ANC[4.99905], ANC-PERP[0], ATLAS[19.9962], BTC[.00013726], GT[.5], MANA[10.99791], MER[6], MNGO[20], USD[-0.22] | | |
| 03469913 | | USD[0.04] | | |
| 03469914 | | USD[0.00] | | |
| 03469916 | | USD[0.00] | | |
| 03469931 | | BTC[0], FTT[0.01111651], USD[0.01], USDT[0] | | |
| 03469932 | | ETH[0], USD[0.00], USDT[0.27063600] | | |
| 03469948 | Contingent | FTT[.03858396], SRM[1.75568392], SRM_LOCKED[10.36431608], TONCOIN[.07], USD[0.00], USDT[1.53222050] | | |
| 03469949 | | USD[0.00], USDT[0] | | |
| 03469954 | | ADA-PERP[0], ALGO-PERP[0], APT-PERP[0], ATLAS-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC-PERP[0], C98-PERP[0], CHZ-PERP[0], COMP-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], EUR[448.00], FIDA-PERP[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], HBAR-PERP[0], HOLY-PERP[0], HT-PERP[0], JASMY-PERP[0], LEO-PERP[0], LINK-PERP[0], LUNC-PERP[0], NEAR-PERP[0], OP-PERP[0], POLIS-PERP[0], PUNDIX-PERP[0], REEF-PERP[0], ROSE-PERP[0], RSR-PERP[0], SOL[.00000001], SOL-PERP[0], SUSHI-PERP[0], USD[0.71], USDT[0], XRP-PERP[0] | | |
| 03469955 | | USD[0.00] | | |
| 03469956 | | BTC[0], BTC-PERP[0], ETH-PERP[0], GMT-PERP[0], LUNC-PERP[0], SOL-PERP[0], USD[19.08] | | |
| 03469958 | | USD[2860.61] | | |
| 03469961 | | ETH[0], HNT[1.05882730], USD[0.00], USDT[0] | | |
| 03469963 | Contingent, Disputed | USD[0.00] | | |
| 03469966 | | USD[0.00] | | |
| 03469967 | Contingent | SRM[2.67790779], SRM_LOCKED[15.89451566], USD[0.00] | | |
| 03469981 | | USD[0.00] | | |
| 03469983 | | TONCOIN[.048], USD[150.21] | | |
| 03469985 | | USDT[51.16005489] | | USDT[51.15917904] |
| 03469988 | | BNB[0] | | |
| 03469991 | | 1INCH-PERP[0], BTC-PERP[0], DYDX-PERP[0], FTM-PERP[0], MANA-PERP[0], ONE-PERP[0], SOL-PERP[0], SUSHI-PERP[0], USD[0.03], USDT[0], XTZ-PERP[0] | | |
| 03469995 | | EUR[0.00], TRX[1.476238], USD[0.00], XRP-PERP[0] | | |
| 03469996 | | BTC[0] | | |
| 03470004 | | USDT[0], XRP[.2581] | | |
| 03470011 | | BNB[.00005905], USD[0.01] | | |
| 03470015 | | FTM[106], USD[0.04] | | |
| 03470024 | | USD[0.00], USDT[31.77279894] | Yes | |
| 03470029 | | BNB[0], BTC-PERP[0], FTT[0], USD[0.00], USDT[0.00178217] | | |
| 03470030 | | USD[0.05] | | |
| 03470031 | | USDT[0.00000337] | | |
| 03470032 | | ADA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], SOL-PERP[0], THETA-PERP[0], USD[0.00], USDT[0], XLM-PERP[0], XRP-PERP[0] | | |
| 03470037 | | NFT (369504849519950816/FTX EU – we are here! #9508)[1], NFT (406991530406088317/FTX EU – we are here! #8644)[1], NFT (514555338200177164/FTX EU – we are here! #9662)[1], USD[0.00], USDT[0] | | |
| 03470042 | | GOG[767.53386595], NFT (485891520042298845/FTX EU – we are here! #284028)[1], NFT (517792571593172145/FTX EU – we are here! #283997)[1], USD[0.00], USDT[0.00000001] | | |
| 03470043 | | USDT[0.00000060] | | |
| 03470045 | | ALGO[0], ASD[0], ATOM[0], BNB[0.00000001], BTC[0], BTT[0], CONV[0], CRO[0], DOGE[0], ETH[0], FTM[0], LUNC[0], MATIC[0], SLRS[0], SOL[0], STG[0], TRX[0.00001600], USD[0.00], USDT[0.00000080] | | |
| 03470053 | | FTT[6.2], USD[0.31] | | |
| 03470054 | | USD[0.00] | | |
| 03470064 | | SOL[0], USD[0.02] | | |
| 03470071 | | GBP[50.00] | | |
| 03470083 | Contingent | SRM[.70568042], SRM_LOCKED[5.29431958], USD[0.00] | | |
| 03470089 | | FTT[0], TRX[.639242], USD[0.00] | | |
| 03470092 | | USD[0.00] | | |
| 03470095 | | USD[995.47] | | |
| 03470098 | | TRX[.000284], USDT[0] | | |
| 03470100 | | USD[0.03] | | |
| 03470104 | | USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03470105 | | USD[0.01], USDT[0] | | |
| 03470107 | | TRX-PERP[0], USD[1.96], USDT[.001454], YFI-PERP[0] | | |
| 03470108 | | BTC[0], TRX[.939083], USD[0.16] | | |
| 03470115 | | USD[0.00] | | |
| 03470131 | | USD[0.01], USDT[0.00460653] | | |
| 03470133 | | FTT[7.13284757], TSM[0.10105805], USD[0.04], USDT[7.81382137] | Yes | |
| 03470135 | | FTM[107], USD[0.08] | | |
| 03470139 | Contingent | APE-PERP[0], ETH-PERP[0], LINK-PERP[0], LUNA2[0.95529138], LUNA2_LOCKED[2.22901323], LUNC[2373.96456046], LUNC-PERP[0], MATIC-PERP[0], SHIT-PERP[0], USD[14.95] | | |
| 03470140 | | USD[0.03] | | |
| 03470147 | | ADA-PERP[0], ETH-PERP[0], LUNC-PERP[0], USD[0.00], USDT[47.41824802] | | |
| 03470149 | | BTC[2.98043529], FTT[3366.097055], TONCOIN[1500.22991], TRX[.1568], USD[1.26], USDT[.00399465] | | |
| 03470158 | | BTC[0], GBP[0.00], USD[0.00], USDT[0] | | |
| 03470164 | | BTC[0], ETH[0.00000001], ETHW[0.00000001], USDT[0] | | |
| 03470166 | | DOGEBULL[3788.7], ETH[2.445], FTT[224.617], USD[0.10], USDT[0.26615696] | | |
| 03470167 | | USD[0.00] | | |
| 03470168 | | USDT[.3] | | |
| 03470171 | Contingent | SRM[.00222734], SRM_LOCKED[.02245514], USD[0.00], USDT[0] | | |
| 03470176 | | BTC-PERP[0], ETH-PERP[0], USD[885.32] | | |
| 03470185 | | BTC[.02528335], EUR[0.00], USD[0.00], USDT[10] | Yes | |
| 03470187 | | BNB[0], USD[0.00] | | |
| 03470190 | | BTC[0], COMP[0], ETH[0], ETHW[0], FTT[0], GBP[0.00], MATIC[224.11529173], USD[0.00], USDT[0] | | |
| 03470193 | Contingent, Disputed | USD[0.00] | | |
| 03470204 | | USD[0.05] | | |
| 03470208 | | AKRO[1], DENT[1], GBP[0.00], TRX[1], USD[0.01] | | |
| 03470227 | | USD[0.00], USDT[0] | | |
| 03470229 | | SOL[.00000001], USD[0.00] | | |
| 03470242 | | ETH-PERP[0], LINK-PERP[0], LUNC-PERP[0], SHIB-PERP[0], SOL[0], THETA-PERP[0], USD[0.00], USDT[0.00000002] | | |
| 03470251 | | ETH[.6401247], ETH-PERP[0], ETHW[.6401247], USD[0.98] | | |
| 03470252 | | USD[0.00], USDT[0] | | |
| 03470253 | | SOL[.00000001], USD[0.00] | | |
| 03470254 | | BNB[.00000001], FTT[.00785487], USD[0.69] | | |
| 03470257 | | TRX[.15182699], USD[0.00] | | |
| 03470261 | | ALGO[64], USD[0.04] | | |
| 03470262 | | AVAX[12.07381377], EUR[0.00], IMX[311.68600278], SAND[108.96451263], SOL[22.43800488], SUSHI[76.08578145] | | |
| 03470263 | Contingent | SRM[.70568042], SRM_LOCKED[5.29431958], USD[0.00] | | |
| 03470271 | | AKRO[2], BAO[2], DENT[1], KIN[1], USD[0.00], USDT[0.00000001] | | |
| 03470273 | Contingent | SRM[1.75387234], SRM_LOCKED[10.60612766] | | |
| 03470278 | | ATLAS[.67236091], CEL-PERP[0], USD[0.98], XRP[.165017] | | |
| 03470281 | | SOL[.00294971], USD[0.00], USDT[0] | | |
| 03470284 | Contingent, Disputed | USD[0.00] | | |
| 03470288 | | USD[0.00] | | |
| 03470289 | | USD[0.00] | | |
| 03470292 | | DOGE-PERP[0], ETH-PERP[0], EUR[0.01], FTT[0.02944953], USD[0.10], USDT[0.00015665] | | |
| 03470295 | | USD[0.00] | | |
| 03470297 | | BTC-PERP[-0.0008], ETH[.00000001], FTM[8.99639], LOOKS[161.99031], LOOKS-PERP[0], NFT (431580068388115398/FTX AU - we are here! #60464)[1], NFT (449605851875173296/FTX EU - we are here! #55100)[1], NFT (565728399724572284/FTX EU - we are here! #54808)[1], TRX[.560456], USD[18.49], USDT[0.00713902], XRP[.341524] | | |
| 03470300 | | USDT[0] | | |
| 03470301 | | BTC[0] | | |
| 03470318 | | USD[0.00] | | |
| 03470331 | | SOL[.00000001], USD[0.00] | | |
| 03470332 | | USD[0.00] | | |
| 03470339 | Contingent | BAO[2], KIN[1], LUNA2[0.00040462], LUNA2_LOCKED[0.00094412], LUNC[88.10828887], UBXT[1], USD[1.92] | | |
| 03470341 | | AMPL-PERP[0], BTC-0325[0], BTC-PERP[0], DOT-PERP[0], FIDA-PERP[0], FTM-PERP[0], FTT-PERP[0], ICP-PERP[0], LOOKS-PERP[0], MATIC-PERP[0], NEAR-PERP[0], USD[0.00] | | |
| 03470344 | | USD[0.04] | | |
| 03470348 | | CRV[86], DOT[40], MATIC[700], SOL[11], USD[3.17], VGX[280] | | |
| 03470359 | | TONCOIN[2.43] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03470361 | Contingent | AKRO[4], BAO[11], DENT[5], DOGE[1], ETH[.00063839], ETHW[0.00123336], KIN[5], LUNA2[0.00000478], LUNA2_LOCKED[0.00001116], LUNC[1.04233391], MATH[2], NFT (295400841175720355/The Hill by FTX #5223)[1], NFT (338566868248506393/Austin Ticket Stub #975)[1], NFT (343472524268508715/Singapore Ticket Stub #1489)[1], NFT (343572353043342417/Japan Ticket Stub #1017)[1], NFT (373300591342336642/FTX Crypto Cup 2022 Key #943)[1], NFT (373511521321713097/Monza Ticket Stub #1655)[1], NFT (382521314544798738/Montreal Ticket Stub #676)[1], NFT (404055803388048473/FTX AU - we are here! #905)[1], NFT (419219783200373642/FTX EU - we are here! #75310)[1], NFT (425347760298364482/Baku Ticket Stub #1866)[1], NFT (449429087630147424/FTX AU - we are here! #26123)[1], NFT (475962439968269470/Mexico Ticket Stub #1496)[1], NFT (480755549163043864/France Ticket Stub #1153)[1], NFT (494150750898958664/Silverstone Ticket Stub #373)[1], NFT (505937837292274167/Hungary Ticket Stub #1937)[1], NFT (559442414632277195/Monaco Ticket Stub #634)[1], NFT (560961403106675278/FTX AU - we are here! #909)[1], RSR[1], SXP[1.012493911, TOMO[1], TRX[4], UBXT[4], USD[0.07] | Yes | |
| 03470367 | | USD[0.00] | | |
| 03470371 | | ETH[0], LTC[0] | | |
| 03470372 | | USD[356.81], USDT[359.91190619] | | |
| 03470374 | | USDT[0] | | |
| 03470378 | | SAND[0.01], USD[0.01], USDT[0] | | |
| 03470380 | | BNB[0], FTT[0], SRM[0], USD[0.00], USDT[0.00000018] | | |
| 03470386 | | BTC-PERP[0], FTT-PERP[0], SHIB-PERP[0], USD[0.00] | | |
| 03470393 | | BTC[0.00837358], ETH[0], ETHW[.0001641], FTT[.09593666], SAND[166.24732645], SOL[31.2770844], TRX[.4159348], USD[6904.09], USDT[0.71421804] | | |
| 03470403 | | CEL-PERP[0], FTT-PERP[0], TRX[.000805], USD[0.37], USDT[0.00000001] | | |
| 03470405 | | USDT[0] | | |
| 03470406 | | USD[0.00], USDT[0] | | |
| 03470407 | | BNB[0] | | |
| 03470413 | Contingent | ETH[.00000001], LUNA2[0.04591459], LUNA2_LOCKED[0.10713405], LUNC[9998], USD[122.23], USDT[0] | | |
| 03470416 | | FTM[107], USD[0.00] | | |
| 03470417 | | USD[0.00] | | |
| 03470432 | | ETH[.0000006], ETHW[.00000017] | | |
| 03470438 | | 1INCH-PERP[0], ATOM-PERP[0], BTC[.00044405], BTC-PERP[0], ENS-PERP[0], ETH-PERP[0], FTM-PERP[0], ONE-PERP[0], SHIB-PERP[0], SOL-PERP[0], USD[0.00], USDT[0], XRP[18.31741238], XRP-PERP[0] | | |
| 03470442 | | ATLAS-PERP[0], ATOM-PERP[0], BTC[0.00000001], BTC-PERP[0], ETH[0], ETHW[0], EUR[259.34], FTM[0.00000001], LUNC-PERP[0], POLIS-PERP[0], SOL[0], USD[0.00], USDT[0.00010334] | | |
| 03470443 | | USD[25.00] | | |
| 03470444 | | BNT[0], DENT[0], FTM[0], USD[0.00] | | |
| 03470445 | | ATOM[0.49861139], BTC[0.00008769], CONV[280], ETH[0.00010829], ETHW[0.00082991], LTC[0], LTC-PERP[-6.59], LUNC-PERP[0], MATIC[0.42392860], NEAR[0.99045081], SNX[0], SOL[0.07231134], SOL-PERP[-0.20000000], USD[657.28] | | |
| 03470446 | | ATLAS[100], TRX[20], USD[0.81], USDT[.01000276] | | |
| 03470447 | | BNB[.00067226], FTT[0.05360227], USD[0.01], USDT[0.60087366] | | |
| 03470448 | | SOL[.00000001], USDT[0] | | |
| 03470450 | | KIN[1], USD[0.00], XRP[42.07046601] | | |
| 03470455 | | 1INCH-PERP[0], ADA-PERP[0], ALT-PERP[0], AR-PERP[0], BTC-PERP[0], CAKE-PERP[0], DOT-PERP[0], ETH-0325[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], KSHIB-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], MANA-PERP[0], NEAR-PERP[0], OMG-PERP[0], SOL-PERP[0], SPELL-PERP[0], USD[25.83], VET-PERP[0], XRP-PERP[0] | | |
| 03470478 | | DOGE[.03286781], USD[0.00], USDT[0] | | |
| 03470490 | | ETH[0], USD[0.00] | | |
| 03470494 | | SOL[.00000001], USDT[0] | | |
| 03470499 | | USD[0.00], USDT[0] | | |
| 03470504 | | NFT (323384699262729234/FTX EU - we are here! #29201)[1], NFT (394422764497827913/FTX EU - we are here! #28987)[1], NFT (501789294531805153/FTX EU - we are here! #29371)[1], USDT[0] | | |
| 03470505 | | USD[0.00] | | |
| 03470511 | | NFT (290477126056637206/FTX AU - we are here! #51524)[1], NFT (453528132380583141/FTX EU - we are here! #189810)[1], NFT (469944745741712844/FTX AU - we are here! #4015)[1], NFT (497299263209071608/FTX EU - we are here! #189868)[1], NFT (543828534551028046/FTX EU - we are here! #189761)[1], NFT (547767588996603990/FTX AU - we are here! #4010)[1] | | |
| 03470512 | | NFT (429583144293092475/FTX AU - we are here! #59968)[1], NFT (466786954448393957/FTX EU - we are here! #236966)[1], NFT (529249875308160093/FTX EU - we are here! #237023)[1], NFT (530046329381396380/FTX EU - we are here! #237018)[1] | | |
| 03470514 | | FTT[5.2], USD[0.32] | | |
| 03470519 | | SOL[.00000001], USDT[0] | | |
| 03470524 | | DOGE[21.45437034], DOT[0], FTT[0.09586878], MATIC[0], SHIB[0], USD[0.00] | | |
| 03470528 | | USD[0.00] | | |
| 03470531 | Contingent | AGLD-PERP[0], ATOM[18.8], ATOM-PERP[0], AVAX[29.6], BNB-PERP[0], BTC-MOVE-0304[0], BTC-MOVE-0308[0], BTC-MOVE-0310[0], BTC-MOVE-0311[0], BTC-MOVE-0313[0], BTC-MOVE-0315[0], BTC-MOVE-0316[0], BTC-MOVE-0318[0], BTC-MOVE-0321[0], BTC-MOVE-0324[0], BTC-MOVE-0405[0], BTC-MOVE-0415[0], BTC-PERP[0], CRO-PERP[0], ETH[0.00000112], ETH-PERP[0], ETHW[.00000112], FIDA-PERP[391], FTM-PERP[0], FTT[25], FTT-PERP[0], LEO-PERP[0], LOOKS[1265], LOOKS-PERP[0], LUNA[0.00002842], LUNA2_LOCKED[0.00006632], LUNC[6.19], LUNC-PERP[0], MAPS-PERP[0], MER-PERP[0], PEOPLE-PERP[0], REN[2139], SAND[34], SLP-PERP[0], SOL-PERP[0], STX-PERP[0], TRX[.000265], USD[-285.72], USDT[2670.64856050], WAVES-PERP[0], XRP[106] | | |
| 03470543 | | USD[0.00] | | |
| 03470546 | Contingent, Disputed | AAVE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC-MOVE-0217[0], BTC-MOVE-0218[0], BTC-MOVE-0220[0], BTC-MOVE-0219[0], BTC-MOVE-0330[0], BTC-MOVE-0331[0], BTC-MOVE-0401[0], BTC-MOVE-0403[0], BTC-PERP[0], C98-PERP[0], CHR-PERP[0], CREAM-PERP[0], DOT-PERP[0], EGLD-PERP[0], ETH-PERP[0], FTT-PERP[0], LUNC-PERP[0], SLP-PERP[0], SOL-PERP[0], SRM-PERP[0], USD[0.00], YFI-PERP[0] | | |
| 03470553 | | USD[0.00], USDT[0] | | |
| 03470554 | | USD[0.00] | | |
| 03470555 | | ETH[.2665546], ETHW[.2665546], LTC[.01], USDT[.5251133] | | |
| 03470572 | | SAND[1.99962] | | |
| 03470576 | | BTC[.0052], ETH[.14197365], USD[1.61] | | |
| 03470580 | | USD[0.00] | | |
| 03470584 | | USD[0.00] | Yes | |
| 03470588 | | NFT (303780807939004059/FTX EU - we are here! #30873)[1], NFT (356310323086198766/FTX EU - we are here! #30734)[1], NFT (500440548664367637/FTX EU - we are here! #30803)[1] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03470590 | | USD[0.00] | | |
| 03470594 | | USD[0.06] | | |
| 03470595 | | BTC[0], BTC-PERP[0], DOGE-PERP[0], ETH[-0.00000001], ETH-PERP[0], KSM-PERP[0], LUNC[.0006864], LUNC-PERP[0], MATIC[0.00000001], NFT [349731417696445712/The Hill by FTX #31586][1], SAND[0], SOL-PERP[0], TRX[.000069], USD[0.00], USDT[0.00000157], USTC[0], USTC-PERP[0] | | |
| 03470602 | | USDT[.86460801] | | |
| 03470605 | | USD[0.00] | | |
| 03470606 | | ETH[0], SAND[0], XRP[.000074] | | |
| 03470610 | | AKRO[3], BAO[4], DENT[1], ETH[0], FRONT[1], KIN[4], MATIC[0], RSR[2], SAND[0], TRX[.000001], UBXT[2], USDT[0] | | |
| 03470617 | | EUR[20.00] | | |
| 03470621 | | USD[0.00], USDT[0] | | |
| 03470627 | | GST[.02], NFT [525284812600822002/FTX EU - we are here! #284200][1], NFT [557453396805173712/FTX EU - we are here! #284211][1], SOL[.499905], USD[89.84] | | |
| 03470630 | | BITW[0], TRX[.001073], USDT[0] | | |
| 03470635 | | APE[0], APE-PERP[0], AVAX-PERP[0], BAL-PERP[0], BTC-PERP[0], CHZ-PERP[0], DOGE-PERP[0], ETC-PERP[0], ETH[.00011872], ETH-PERP[0], ETHW[0.00036583], FLM-PERP[0], FTT[.09078], FTT-PERP[0], HNT-PERP[0], HT-PERP[0], RNDR-PERP[0], SNX-PERP[0], STG-PERP[0], USD[0.00] | | |
| 03470639 | | USDT[1.05437] | | |
| 03470646 | | BAO[1], BTC[.00217256], REAL[12.03782481] | Yes | |
| 03470647 | | SAND[1], USD[0.53], USDT[0] | | |
| 03470655 | Contingent | FTT[.00000001], SRM[.43891077], SRM_LOCKED[2.56108923], USD[0.00] | | |
| 03470657 | | FTT[5.7], USD[0.05] | | |
| 03470658 | | SOL[0] | | |
| 03470671 | | 0 | | |
| 03470672 | | USD[0.00] | | |
| 03470675 | | USD[0.00] | | |
| 03470676 | | ETH[0], USD[0.00], USDT[0.00000002] | | |
| 03470677 | | USD[25.00] | | |
| 03470679 | Contingent, Disputed | BULL[1.4667034], USDT[.14853383] | | |
| 03470686 | | BTC[.00063711], LINK[.7], MANA[4], MATIC[19.998], SAND[3], SOL[.289974], USD[2.32], USD[0.00033601] | | |
| 03470696 | | USD[0.00] | | |
| 03470709 | | ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AVAX-PERP[0], CRO-PERP[0], DOT-PERP[0], FTM-PERP[0], GALA-PERP[0], HBAR-PERP[0], HNT-PERP[0], LINK-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], ONE-PERP[0], SHIB-PERP[0], SOL-PERP[0], SPELL-PERP[0], THETA-PERP[0], USD[1.84], XLM-PERP[0], XRP-PERP[0] | | |
| 03470715 | | BTC[0.03075837], ETH[.2835677], EUR[0.00], FTT[7.93511539], LINK[5.0011724], MATIC[129.1364862], USD[0.00] | | |
| 03470717 | | AAPL-0325[0], ADA-PERP[0], AMPL-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-0325[0], AVAX-PERP[0], AXS-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FTM[0], FTM-PERP[0], FTT[0.00006299], GBP[0.00], HOT-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNC-PERP[0], OMG-PERP[0], SAND-PERP[0], SPY-0325[0], TSLA-0325[0], USD[0.00], USDT[0] | | |
| 03470718 | | USD[0.00], USDT[0] | | |
| 03470720 | Contingent | BNB[0], ETH[0], FTT[2.2], LUNA2[0.01963241], LUNA2_LOCKED[0.04580897], LUNC[4275], SOL[0], USD[0.06], USDT[0.05839608] | | |
| 03470723 | | USD[25.00] | | |
| 03470731 | Contingent | SRM[1.29136565], SRM_LOCKED[7.70863435] | | |
| 03470733 | | USD[25.00] | | |
| 03470737 | | BNB-PERP[0], BTC-PERP[0], USD[-2896.74], USDT[3217.52553086] | | |
| 03470745 | Contingent | LUNA2[.30885651], LUNA2_LOCKED[0.72066518], TRX[.002087], USD[0.00], USDT[0.00000012] | | |
| 03470760 | | ADA-PERP[0], DYDX-PERP[0], FTM-PERP[0], LOOKS-PERP[0], SHIB-PERP[0], USD[0.00], USDT[5.42978713], XRP-PERP[0], XTZ-PERP[0] | | |
| 03470762 | | BTC[0.00009549], EUR[2.02], USD[0.70] | | |
| 03470767 | | SAND[.99962], USD[0.00] | | |
| 03470770 | | BAO[1], USDT[0.00000034] | | |
| 03470771 | | USD[1.47], USDT[0] | | |
| 03470782 | Contingent, Disputed | USD[25.00] | | |
| 03470787 | Contingent, Disputed | USD[0.01] | | |
| 03470793 | | USDT[.646] | | |
| 03470797 | | PRISM[6929.426], USD[0.07] | | |
| 03470801 | | USD[0.09] | | |
| 03470802 | | TONCOIN[1.93881818], USD[0.00] | | |
| 03470803 | Contingent | SRM[1.29136565], SRM_LOCKED[7.70863435] | | |
| 03470805 | | DOT[.099], SLP[1410], USD[0.32], USDT[265.87493745] | | |
| 03470813 | Contingent | SRM[1.28728332], SRM_LOCKED[7.71271668] | | |
| 03470817 | | USD[0.00] | | |
| 03470819 | | HKD[0.00] | | |
| 03470823 | | USDT[0] | | |
| 03470828 | | USD[0.00], USDT[0] | | |
| 03470830 | | MOB[1.38498410] | | |
| 03470832 | | USD[0.00] | | |
| 03470844 | Contingent | FTT[6981.80000000], SRM[.01795344], SRM_LOCKED[10.37111334], USD[2.40] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03470846 | | AKRO[1], DENT[1], EUR[281.49], FIDA[2], HOLY[1], RSR[1], TRX[2], UBXT[1], USDT[0] | | |
| 03470850 | | FTM[106], USD[0.11] | | |
| 03470858 | | SAND[1], TRX[.500001], USD[0.65] | | |
| 03470863 | | NFT (331427569406517007/FTX EU - we are here! #126816)[1], NFT (425342318904568617/FTX EU - we are here! #125952)[1], NFT (510845717457153715/FTX EU - we are here! #125840)[1], USD[25.00] | | |
| 03470865 | | USD[0.00] | | |
| 03470866 | | BTC[0], BTC-PERP[0], USD[0.00] | | |
| 03470870 | | USD[0.02] | | |
| 03470878 | Contingent | FTT[151.5469], LUNA2[0.00154463], LUNA2_LOCKED[0.00360415], USD[0.01], USTC[.218651] | | |
| 03470885 | | USD[0.00] | | |
| 03470887 | | BTC[.00000016] | Yes | |
| 03470888 | | SAND[1.41204994], USD[0.00] | | |
| 03470894 | | USD[0.01], USDT[.03162923] | Yes | |
| 03470898 | Contingent | SRM[.70568042], SRM_LOCKED[5.29431958], USD[0.00] | | |
| 03470900 | | FTT[0], TONCOIN-PERP[0], USD[0.00], USDT[0] | | |
| 03470908 | | SAND[1.01922487], USD[0.00], USDT[0.00000001] | | |
| 03470920 | | USD[0.00] | | |
| 03470922 | | USD[1.79] | | |
| 03470926 | | BTC[0.10041309], FTT[0.0043955], PAXG[0.06128835], USD[2.45] | | |
| 03470927 | | EUR[0.00], USD[49.44] | | |
| 03470928 | | TONCOIN[.021], USD[0.00] | | |
| 03470929 | | CAKE-PERP[0], NVDA-0325[0], USD[10833.82] | | |
| 03470931 | | USD[0.00], USDT[9.53709699] | | |
| 03470943 | | ETH[.0116125], USDT[0.22973470] | | |
| 03470949 | | BTC-0325[0], BTC-PERP[0], USD[0.00], XRP-PERP[0] | | |
| 03470951 | | AVAX[0], ETH[0] | | |
| 03470952 | | DOGEBULL[12.54704007], USD[0.96], USDT[11.21276560] | | |
| 03470956 | Contingent | BTC[.1986], ETH[2.718], ETHW[2.718], FTM[211], LUNA2[45.923781], LUNA2_LOCKED[107.155489], LUNC-PERP[0], SOL[8.06], USD[16658.65] | | |
| 03470958 | Contingent | ETH[0], FTT[780.00013748], SRM[4.9677834], SRM_LOCKED[82.46014755], USD[0.71] | | |
| 03470959 | | USD[0.00] | | |
| 03470968 | | ATOM-PERP[0], FTT[25.0949806], LINK-PERP[0], ONE-PERP[0], USD[325.96], USDT[.002872], YFI-PERP[0] | | |
| 03470970 | | USD[0.00] | | |
| 03470971 | | APE[.395193], USD[0.48] | | |
| 03470977 | | USD[0.00], USDT[0] | | |
| 03470980 | | USD[0.00] | | |
| 03470981 | | USD[0.00] | | |
| 03470986 | | BRZ[.00020126], ETH[0], TONCOIN[.00000002], TRX[.000174], USD[0.00], USDT[0] | | |
| 03470988 | | USD[0.00], USDT[0] | | |
| 03470992 | | USD[0.00] | | |
| 03470993 | | BTC-PERP[0], PRISM[0], USD[0.00], USDT[0], XRP[0.00000001] | | |
| 03470995 | | USD[0.01] | | |
| 03470996 | | ALGO[66], USD[0.14] | | |
| 03471001 | Contingent | BNB[0], BTC[0.00871371], DOGE[6.86230656], EUR[0.00], LTC[0], LUNA2[0.22287857], LUNA2_LOCKED[0.52005001], LUNC[48532.28], TRX[5744.12654100], USD[0.00], USDT[2308.03373843] | | |
| 03471007 | | USD[0.00] | | |
| 03471008 | | BTC[0], TONCOIN[10], TRX[78.000002], USDT[1.37255885] | | |
| 03471010 | | BTC[0], ETH[0.00097158], ETHW[0.03297158], EUR[0.00] | | |
| 03471015 | | SAND[2], USD[0.56], USDT[.008071] | | |
| 03471016 | | USD[0.00] | | |
| 03471020 | | USD[0.00] | | |
| 03471023 | | GBP[100.00] | | |
| 03471024 | Contingent | SRM[.75172127], SRM_LOCKED[7.70863435], USD[0.00] | | |
| 03471028 | | USD[0.03] | | |
| 03471030 | | ADA-PERP[0], ATOM-PERP[0], BTC[0], BTC-PERP[0], C98-PERP[0], DASH-PERP[0], DOGE-PERP[0], DYDX-PERP[0], EOS-PERP[0], ETH[0], GRT-PERP[0], ICP-PERP[0], KNC-PERP[0], LTC-PERP[0], MATIC[0], MATIC-PERP[0], NEAR-PERP[0], OKB-PERP[0], QTUM-PERP[0], SAND-PERP[0], SHIB-PERP[0], SNX-PERP[0], TONCOIN[0], TONCOIN-PERP[0], USD[4.42], USDT[0], VET-PERP[0], XLM-PERP[0], XRP[0.00003320], XRP-PERP[0] | | |
| 03471044 | | BTC[.00046269], ETH[0.98300011], ETHW[.653], USD[2.92] | | |
| 03471053 | | USD[0.00] | | |
| 03471057 | | USDT[1177.98656737] | Yes | |
| 03471063 | | HBAR-PERP[0], TRX[.173454], USD[1.74] | | |
| 03471066 | | TRX[59.88557946], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03471067 | | USD[0.00] | | |
| 03471071 | | TRX[.000001], USD[0.02] | | |
| 03471087 | | SOL[.0019899], USDT[0] | | |
| 03471088 | | USD[0.01], USDT[0.05371968] | | |
| 03471089 | | ADA-PERP[0], BTC-PERP[0], CRV-PERP[0], DAWN-PERP[0], EDEN-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], KIN-PERP[0], LINK-PERP[0], LOOKS-PERP[0], ONE-PERP[0], PEOPLE-PERP[0], RNDR-PERP[0], SAND-PERP[0], SOL-PERP[0], SOS-PERP[0], USD[0.00] | | |
| 03471090 | | AXS[0.75212781], FTM[0], FTT[154.45254593], RAY[1347.84818246], USD[0.00], USDT[0] | | AXS[.654427] |
| 03471100 | | SAND[0], TRX[0] | | |
| 03471105 | | BTC[0.00000151], LOOKS[61.98822], USD[1.63] | | |
| 03471112 | | USD[25.00] | | |
| 03471116 | | IMX[.01111111], TRX[.000782], USD[0.00], USDT[0] | | |
| 03471117 | | NFT (356364628008737575/FTX AU - we are here! #21751)[1], USD[0.00] | Yes | |
| 03471128 | Contingent | APE-PERP[0], AR-PERP[0], BAND-PERP[0], BTC-PERP[0], CHZ-PERP[0], DOGE-0624[0], DOGE-PERP[0], DYDX-PERP[0], ETH-PERP[0], FIL-0325[0], FTT[0.02203771], ICP-PERP[0], LINK-PERP[0], LUNA2[0.14807333], LUNA2_LOCKED[0.34550445], LUNC[32243.280736], LUNC-PERP[0], MANA[13.9972], MANA-PERP[0], RAMP[.8994], RAMP-PERP[0], ROSE-PERP[0], TLM-PERP[0], USD[-0.53], USDT[0.37055742], ZEC-PERP[0], ZIL-PERP[0] | | |
| 03471133 | | USD[0.00] | | |
| 03471138 | | NFT (305137263463117416/FTX EU - we are here! #242991)[1], NFT (458731994440756127/FTX EU - we are here! #242989)[1], NFT (501947398620898136/FTX EU - we are here! #242978)[1], USD[0.01], USDT[-0.00012054] | | |
| 03471142 | | TONCOIN[.09746], USD[0.00], USDT[0] | | |
| 03471144 | | EUR[0.82], USDT[0] | | |
| 03471149 | | GODS[49.89002], USD[0.28] | | |
| 03471150 | | BAO[6], ETH[.00000015], ETHW[.00000015], KIN[2], RUNE[.73275052], TRX[1], USD[133.47], WAVES[.13459737] | Yes | |
| 03471155 | | TRX[.002001], USD[0.00] | | |
| 03471157 | | BTC-PERP[0], USD[39.96], USDT[0], USDT-PERP[0] | | |
| 03471158 | | USD[0.00] | | |
| 03471159 | | USDT[0.00006984] | | |
| 03471162 | Contingent | DOGE[1039.86], LUNA2[0.00307770], LUNA2_LOCKED[0.00718132], LUNC[.0099145], USD[-33.34], WAVES-PERP[0], XRP-PERP[0] | | |
| 03471166 | | AVAX[0], LTC[0], SAND[1.41184711], USD[0.00] | | |
| 03471167 | | DOGE[0], ETH[.04742104], ETHW[0.04683236], MATIC[1.30165977] | Yes | |
| 03471172 | | BNB[0], USD[0.09] | | |
| 03471176 | Contingent | ETH[0], FTM[.00000001], LUNA2[0.06658684], LUNA2_LOCKED[0.15536929], LUNC[14499.421], NFT (319895124777410841/FTX Crypto Cup 2022 Key #9508)[1], NFT (534211434507912493/The Hill by FTX #20730)[1], SOL[0.00669436], TRX[.872798], USD[0.00], USDT[27.21727790], XRP[0.26003484] | | |
| 03471193 | | USD[0.00] | | |
| 03471194 | Contingent | SRM[.75172127], SRM_LOCKED[7.70863435], USD[0.00] | | |
| 03471198 | | BNB[.5791] | | |
| 03471202 | | USD[0.00] | | |
| 03471203 | | ETH[-0.00000002], ETHW[0.00000008], EUR[0.00], LTC[0], TONCOIN[0], USD[0.00], USDT[0.00192778] | | |
| 03471206 | Contingent | FTT[778.19903527], SRM[4.93296611], SRM_LOCKED[82.42703389] | | |
| 03471207 | | USD[0.00] | | |
| 03471210 | | AVAX-PERP[0], BTC-PERP[0], ETH-PERP[0], FTM-PERP[0], HBAR-PERP[0], HOT-PERP[0], NEAR-PERP[0], REEF-PERP[0], SOL-PERP[0], SXP-PERP[0], USD[0.12], USDT[0.01090900] | | |
| 03471211 | | USD[0.00], USDT[0] | | |
| 03471215 | | BRZ[.61513], USDT[0.08004843] | | |
| 03471217 | | USD[16.21] | Yes | |
| 03471223 | | USDT[.2733566] | | |
| 03471226 | Contingent | FTT[780.00020878], SRM[5.33571988], SRM_LOCKED[85.28368249] | | |
| 03471227 | | USD[11664.60] | Yes | |
| 03471228 | | ETH[0] | | |
| 03471235 | | USD[0.05] | | |
| 03471240 | | ALPHA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS[0.04583256], AXS-PERP[0], BTC-PERP[0], CREAM-PERP[0], CRV-PERP[0], DOGE[0.94780748], DOGE-PERP[0], ETH-PERP[0], EUR[0.01], FTM-PERP[0], FTT-PERP[0], FXS-PERP[0], LUNC-PERP[0], NEAR-PERP[0], ONE-PERP[0], REN-PERP[0], ROSE-PERP[0], SAND-PERP[0], SOL-PERP[0], SPELL-PERP[0], TRX-PERP[0], USD[24.52], USDT[0.01386301], WAVES-PERP[0] | | |
| 03471253 | | USD[0.03] | | |
| 03471254 | | EUR[0.00], KIN[1], LOOKS[1.45117326], USDT[0] | Yes | |
| 03471258 | | TRX[.07333621], USD[0.00] | | |
| 03471259 | | TRX[.572847], USDT[3.07357439] | | |
| 03471266 | | DOGE[301.9396], LTC[.009864], MATICBULL[370.7718], SUSHIBULL[23686192], USD[0.01] | | |
| 03471271 | | BAO[8], BTC[.02242142], DENT[2], DOGE[66.65158239], ETH[.47037033], ETHW[.47029725], FTT[.26077445], KIN[11], MATIC[4.60152857], RSR[1], SHIB[337688.79933445], SOL[1.23923968], TRX[11, UBXT[11, USDT[338.68552857] | Yes | |
| 03471283 | | BAO[2], DENT[1], EUR[0.00], KIN[1], USDT[0] | | |
| 03471290 | | ETH-PERP[0], SOL[0], USD[0.00] | | |
| 03471294 | | SAND[0], TRX[0] | | |
| 03471298 | | USD[0.00], USDT[0] | | |
| 03471300 | | USD[0.06] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03471302 | | APE[6.798708], BNB[0], EUR[0.00], TRX[.000778], USD[0.01], USDT[0.00000001] | | |
| 03471307 | | ATLAS[1426.41816717], BAO[1], EUR[6.45], KIN[2] | Yes | |
| 03471310 | | ADA-PERP[0], BTCJ-0.00020139], BTC-PERP[0], DOGE-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], USD[6.55], XRP-PERP[0] | | |
| 03471327 | | BNB[1.21304071] | | |
| 03471329 | | EUR[0.00], USD[0.00], USDT[0] | | |
| 03471334 | | DOGE[53.44058593] | Yes | |
| 03471337 | | USD[0.00], YGG[17.49402035] | | |
| 03471343 | | AVAX[2.49003133], BNB-PERP[0], BTC-PERP[0], EGLD-PERP[0], EUR[0.00], FTM[43.73162211], FTM-PERP[0], LUNC-PERP[0], SAND[104.31594316], SAND-PERP[0], SOL[4.52973842], SOL-PERP[0], USDL-12.24], USDT[0.00000046], VET-PERP[0] | | |
| 03471344 | | SAND[2], USD[1.35] | | |
| 03471347 | Contingent | AAVE[.029802], ALCX[.00088714], ALICE[3.89931906], APE[2.291468], ATLAS[19.6508], ATOM[2.1974494], AVAX[5.89721], AXS[.499334], BAT[11.9979048], BCH[.00762722], BIT[73.99316], BNB[.0299712], BNT[.092224], BOBA[.16616], BTC[0.03064529], CQT[.9942382], CRV[4.98668], CVC[.91594], DAWN[4.5], DOGE[1.95014], DOT[20.594762], DYDX[18.393106], ENJ[4.999127], ETH[0.02294753], ETHW[0.02294753], EUR[1.56], FIDA[45.9544744], FTM[2.97948], FTT[.0005542], GALA[99.8398], HMT[.98614], HT[.099604], IMX[.098704], JOE[.98434], JST[200], KIN[9955], KNC[.195554], KSOS[3399.40636], LEO[2.99766], LINK[.394564], LOOKS[9.973], LTC[.0790442], LUNA2_LOCKED[0.67234455], LUNC[0.05210], MANA[3.99316], MATIC[9.8452], MCB[.0043042], MER[45], OKB[.09892], OMG[1.49649], POLIS[.095932], PORT[11], QI[139.9748], RAY[38.98974], REN[31.99424], RNDR[.1818686], ROOK[.08], RUNE[.197984], SAND[37.9917362], SHIB[99874], SLND[4.9991], SLP[166.7636], SOL[3.5683764], SPELL[99.91], SRM[.8182], STARS[.99316], SUSHI[4.43763], SXP[.097264], UNI[.087319], USD[554.43], XRP[3.97012] | | |
| 03471353 | | ETH[.7916809], ETHW[.7916809], SOL[7.1164216], USD[0.01] | | |
| 03471354 | | ADABULL[30.67128491], AUD[0.00], USD[78.21], USDT[0.00000008] | | |
| 03471355 | Contingent | ADA-PERP[0], APT-PERP[0], BTC-PERP[0], CEL-PERP[0], CHZ-PERP[0], DOGE-PERP[0], ETC-PERP[0], ETH-PERP[0], FTT[0.00043843], FTT-PERP[0], GMT-PERP[0], GST-PERP[0], LUNA2[0.02719805], LUNA2_LOCKED[0.06346213], LUNC-PERP[0], MATIC-PERP[0], RNDR-PERP[0], SOL-PERP[0], TRX[.000034], USD[0.07], USDT[0.66154320], USTC-PERP[0], XRP-PERP[0] | Yes | |
| 03471357 | | USD[0.90], USDT[.04744] | | |
| 03471363 | | USD[0.00] | | |
| 03471364 | | USD[0.00] | | |
| 03471381 | | ATLAS[4200], FTT[4], USD[0.05] | | |
| 03471382 | Contingent | ALGO-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC-PERP[0], CEL-PERP[0], CREAM-PERP[0], DOGE-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETH-PERP[0], FLM-PERP[0], FTM-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], IMX-PERP[0], KNC-PERP[0], LINA-PERP[0], LOOKS-PERP[0], LUNA2[0.01957063], LUNA2_LOCKED[0.0456481], LUNC[.0085116], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MINA-PERP[0], MTL-PERP[0], NEAR-PERP[0], NFT (446476042727282432/The Hill by FTX #6019)[1], NFT (492537505387390738/FTX Crypto Cup 2022 Key #3911)[1], OP-PERP[0], PEOPLE-PERP[0], QTUM-PERP[0], RNDR-PERP[0], SAND-PERP[0], SHIB-PERP[0], TONCOIN-PERP[0], TRX-PERP[0], USDT[13.87], USDT[.00569725], USDT-PERP[0], USTC[2.77031242], USTC-PERP[0], WAVES-PERP[0], XMR-PERP[0], YFII-PERP[0] | Yes | |
| 03471386 | | BNB[.0001] | | |
| 03471394 | | ATLAS[0], BTC[0.0693045], ETH[0], USD[0.00], USDT[0.00388558] | | |
| 03471395 | | BNB[0.00000001], MATIC[0], SOL[0], USDT[0.00000322] | | |
| 03471396 | | USD[25.00] | | |
| 03471399 | | USD[0.00] | | |
| 03471405 | | USDT[0] | | |
| 03471410 | Contingent, Disputed | USD[0.00], USDT[0] | | |
| 03471411 | | USD[0.00] | | |
| 03471412 | | BAO[2], BTC[.00022572], DENT[1], ETH[.00358839], ETHW[.00354732], FTM[.00001136], KIN[1], MANA[.00002034], SOL[.88211699], USD[0.00] | Yes | |
| 03471413 | | SAND[1], USD[0.00], USDT[0] | | |
| 03471415 | | BTC[0.12465554] | Yes | |
| 03471418 | | USD[0.00] | | |
| 03471420 | | BIT[71.98701], BTC[0], FTT[35.369825], TONCOIN[88.384088], USD[0.53], USDT[2.1682202] | | |
| 03471427 | | AVAX[8.46354197], DENT[24599.74], DOT[16.21329874], MATIC[117.78770089], SOL[7.33531305], TRX[7136.36497774], USD[0.06], XRP[642.75558612] | | |
| 03471438 | | APE-PERP[0], LOOKS-PERP[0], USD[0.00], USDT[0] | | |
| 03471439 | | USD[0.00] | Yes | |
| 03471444 | | BAO[1], ETH[.00703695], ETHW[.00695481], KIN[1], NFT (327774735163985436/FTX EU - we are here! #86204)[1], NFT (337702068752697664/FTX AU - we are here! #11716)[1], NFT (411867059644179822/FTX AU - we are here! #11570)[1], NFT (442096324007285645/FTX EU - we are here! #85088)[1], NFT (455771435661492789/FTX AU - we are here! #83695)[1], NFT (486893185569045177/FTX AU - we are here! #56614)[1], TRX[1], UBXT[1], USD[0.00], USDT[118.84279586] | Yes | |
| 03471447 | | USD[0.00], USDT[0] | | |
| 03471451 | | KIN[1], NFT (293782629851887512/FTX EU - we are here! #210426)[1], NFT (495936155969901697/FTX EU - we are here! #210397)[1], TRX[1.000026], USD[0.00], USDT[0] | | |
| 03471452 | | NFT (421704287596495282/The Hill by FTX #42796)[1] | | |
| 03471453 | | AVAX[14.1], DOT[50.7], ETH[.094], ETHW[.094], EUR[0.00], FTM[470], LINK[57.4], MATIC[590], SAND[250], SHIB[22900000], SOL[9.15], USD[3.44] | | |
| 03471455 | | USD[0.00] | | |
| 03471456 | | USD[0.01], USDT[0] | | |
| 03471457 | | BTC[.0009998], BTC-PERP[0], ETH-PERP[0], LUNC-PERP[0], USD[3513.45], USDT[0] | | |
| 03471467 | | BTC[0.56629238], ETH[0], EUR[0.00], TRX[3298.37319], USDT[0.77758064] | | |
| 03471476 | | ADA-PERP[0], BNB-PERP[0], BTTPRE-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETC-PERP[0], FTM-PERP[0], FTT-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], SAND-PERP[0], SHIB-PERP[0], THETA-PERP[0], USD[-8.21], USDT[8.99814165], ZEC-PERP[0] | | |
| 03471486 | Contingent | ADA-PERP[0], ALGO-PERP[0], AMC-0325[0], ANC-PERP[0], AXS-PERP[0], BTC[0], BTC-PERP[0], DOGE-PERP[0], ETC-PERP[0], ETH-PERP[0], FTT-PERP[0], GOOGL-0325[0], LUNA2[0.00000003], LUNA2_LOCKED[0.00000007], LUNC[.0066192], LUNC-PERP[0], MAPS-PERP[0], SAND-PERP[0], USD[0.02], USTC-PERP[0], WAVES-PERP[0], XRP[.000585] | | |
| 03471489 | | USD[0.01] | | |
| 03471494 | | TRX[.614803], USD[0.18], USDT[1.86439470] | | |
| 03471496 | | AVAX[0], ETH[0], SOL[0], TRX[0], USD[0.00], USDT[0] | | |
| 03471502 | Contingent, Disputed | USDT[0.00033263] | | |
| 03471504 | | FTM[1943], FTT[27.494775], SOL[25.0445556], USD[38.78] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03471524 | | SOL[0] | | |
| 03471536 | | NFT (350272356555087886/FTX EU - we are here! #177911)[1], NFT (360254119822955119/FTX EU - we are here! #177971)[1], NFT (404130360834757097/FTX EU - we are here! #177860)[1] | | |
| 03471537 | | 0 | | |
| 03471544 | | FTT[1.2], USDT[3.31430242] | | |
| 03471548 | | USD[0.00] | | |
| 03471550 | Contingent | BNB[0.26889498], BTC[0.01079584], DOGE[9.00946], ETH[0.01487373], ETHW[0], FTT[37.52473605], LTC[0.01981820], LUNA2[7.79497334], LUNA2_LOCKED[18.18827113], SOL[6.63889665], TRX[471.38386], UNI[0], USD[0.00], USDT[171.01247525], USTC[1088.7834262], XRP[601.5552098] | | |
| 03471551 | | ADA-PERP[0], APE-PERP[0], APT-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-1230[0], BTC-PERP[0], C98-PERP[0], CHZ-PERP[0], DOGE-PERP[0], ETC-PERP[0], ETH[0.00217224], ETH-PERP[0], FTM-PERP[0], FTT[0.00997802], FTT-PERP[0], HOT-PERP[0], HT-PERP[0], ICP-PERP[0], JASMY-PERP[0], LINK-PERP[0], LUNC-PERP[0], MASK-PERP[0], MATIC-PERP[0], MINA-PERP[0], OP-1230[0], OP-PERP[0], PEOPLE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SUSHI-PERP[0], USD[-0.69], VET-PERP[0], XRP-PERP[0] | | |
| 03471558 | | GODS[.00000001] | | |
| 03471567 | Contingent, Disputed | BNB[0], EUR[0.00], FTT[0], USD[0.00], USDT[0] | | |
| 03471570 | | SAND[1], USD[0.55], USDT[4] | | |
| 03471573 | | KIN[1], TRX[.000777], USD[0.00], USDT[2.772878] | | |
| 03471578 | | USD[0.04] | | |
| 03471587 | | USD[0.00] | | |
| 03471588 | | AKRO[1], BAO[1], DENT[2], KIN[2], RSR[1], TRX[.000067], UBXT[1], USDT[0.00023505] | | |
| 03471589 | | CRO[139.992], POLIS[20.39698], SOL[.002], USD[0.14], USDT[0.00000001] | | |
| 03471591 | | SOL[0], USD[2.33], USDT[0.00000701] | | |
| 03471607 | | AURY[28.18879635], FTT[3.025043] | Yes | |
| 03471608 | | NFT (297000267390388195/FTX EU - we are here! #133277)[1], NFT (331482157720725281/FTX EU - we are here! #133193)[1], NFT (443125947791377751/FTX EU - we are here! #133470)[1] | Yes | |
| 03471611 | | USD[0.00] | | |
| 03471614 | | NFT (549447155211464400/FTX Crypto Cup 2022 Key #10506)[1] | | |
| 03471615 | | USD[0.00] | | |
| 03471627 | | USD[0.00], USDT[0] | | |
| 03471635 | | ETH-PERP[0], ETHW[166.1709432], USD[-39.09] | | |
| 03471636 | | 0 | | |
| 03471637 | | USD[0.00], USDT[0.00000001] | | |
| 03471640 | | BTC[0.29544501], EUR[2.70], USD[13.79] | | |
| 03471656 | | BNB[0], TRX[0] | | |
| 03471657 | | USDT[0.00008831] | | |
| 03471660 | | KIN[2], NFT (358729720506973207/FTX EU - we are here! #139507)[1], NFT (408005147824355061/FTX EU - we are here! #139250)[1], NFT (450167239973691412/FTX EU - we are here! #139346)[1], USD[0.00], USDT[0] | | |
| 03471670 | | EUR[0.00], USD[0.00] | | |
| 03471679 | | USD[0.01] | | |
| 03471680 | Contingent, Disputed | 0 | | |
| 03471683 | Contingent | LUNA2[0.01880448], LUNA2_LOCKED[0.04387713], NFT (308075751193652678/FTX EU - we are here! #121151)[1], NFT (378345252005718412/The Hill by FTX #30996)[1], NFT (484523324056870593/FTX EU - we are here! #120969)[1], NFT (516222209869655860/FTX EU - we are here! #121282)[1], USDT[0] | Yes | |
| 03471698 | | BTC[.0013], ETH[.125], ETHW[.125], USD[0.00], USDT[0.18259412] | | |
| 03471699 | | NFT (352747103139021817/FTX EU - we are here! #241195)[1], NFT (428965727511303801/FTX EU - we are here! #241202)[1], NFT (440436122181565707/FTX EU - we are here! #241208)[1], SAND[0], TRX[0], USD[0.01] | | |
| 03471701 | | TRX[5.03429959], TRX-PERP[0], USD[-0.24], USDT[0.00690422] | | |
| 03471708 | | MATIC[0], NFT (299044597838007228/FTX EU - we are here! #68934)[1], NFT (379624352832942563/FTX EU - we are here! #69173)[1], NFT (509670864946413689/FTX EU - we are here! #68858)[1], TRX[.000001] | | |
| 03471710 | Contingent, Disputed | USD[25.00] | | |
| 03471711 | | CVX[.07596344], GHS[0.00], SQ[.02083441] | Yes | |
| 03471715 | | USD[25.00] | | |
| 03471717 | | ADA-PERP[0], CAKE-PERP[0], CREAM-PERP[0], DOGE-PERP[0], ETH[.164], ETHW[.164], EUR[21.26], FIDA-PERP[0], FTM-PERP[0], SOL-PERP[0], USD[15.53], XTZ-PERP[0] | | |
| 03471718 | | USD[0.00] | | |
| 03471724 | Contingent, Disputed | USD[25.00] | | |
| 03471729 | | CRO[1710], RON-PERP[0], SLP-PERP[0], USD[0.33], USDT[.009841] | | |
| 03471730 | | USD[0.00] | | |
| 03471731 | | BTC[.00699396], USD[0.00], USDT[0.04030078] | | |
| 03471734 | | BAO[1], DENT[1], ETH[0], KIN[2], SOL[0], UBXT[1] | | |
| 03471737 | | AKRO[2], BAO[3], BTC[.01371537], DOGE[1], KIN[6], NFT (322702839243653526/FTX AU - we are here! #3633)[1], NFT (428505217191599378/FTX AU - we are here! #24224)[1], NFT (478759610713434092/FTX AU - we are here! #3619)[1], NFT (569382042751533742/Baku Ticket Stub #2073)[1], UBXT[5], USD[0.00], USDT[0] | Yes | |
| 03471740 | | BTC[-0.00007894], ETH[.00374982], ETHW[.00374982], TONCOIN[62.7], USD[-93.62], USDT[101.45715047] | | |
| 03471744 | | SAND[1], TRX[.000001], USD[0.59] | | |
| 03471748 | Contingent | APT-PERP[0], BTC[0.00009482], ETH[0.00012321], ETH-PERP[0], ETHW[0.00008378], LUNA2[0.18796889], LUNA2_LOCKED[0.43844364], LUNC[40718.21622618], LUNC-PERP[0], NFT (341161507739086818/FTX EU - we are here! #267787)[1], NFT (341637566912865370/FTX AU - we are here! #37143)[1], NFT (427022642581261552/FTX EU - we are here! #267793)[1], NFT (459242212432777553/FTX AU - we are here! #37173)[1], NFT (501341537115816902/FTX EU - we are here! #267791)[1], PUNDIX[.0085682], PUNDIX-PERP[0], SOL[.3], TRX[31.09452407], USD[15197.27], USDT[0.04513109], USTC[0.59523483], USTC-PERP[0] | | |
| 03471751 | | USD[0.00] | | |
| 03471754 | | USD[0.00], USDT[0.00000022] | | |
| 03471760 | | USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03471762 | | USD[0.07] | | |
| 03471764 | | CHR[.7512], USD[0.00] | | |
| 03471775 | | BTC[0.00010136], ETH[0], LTC[0] | | |
| 03471781 | | MTA[.7676] | | |
| 03471785 | | USD[0.00], USDT[0] | | |
| 03471794 | | 0 | | |
| 03471801 | | USD[0.04] | | |
| 03471802 | | EUR[80.00], FTT[25.11258734], USD[0.01] | | |
| 03471811 | | USDT[0] | | |
| 03471813 | | SAND[10.9996], USD[4.64] | | |
| 03471815 | | NFT (342992776370342225/Ape MAN#18)[1], NFT (367717069395117209/Sheep ♥9)[1], SOL[.45099653], TRX[1], USD[48.21] | Yes | |
| 03471824 | | BNB[0], BTC[0], LTC[0], USD[0.00], USDT[0] | | |
| 03471826 | Contingent | AXS-PERP[0], BTC-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[.01725556], LOOKS[.696], LOOKS-PERP[0], LUNA2[0.48018623], LUNA2_LOCKED[1.12043454], LUNC[103980.2486], RUNE[.002951], SOL[.009363], SRM[.943], USD[0.00], USDT[0], XPLA[9.905] | | |
| 03471827 | | ADA-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BTC[0], BTC-PERP[0], DASH-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EOS-PERP[0], ETH-PERP[0], FIDA-PERP[0], FTM-PERP[0], GALA-PERP[0], HNT-PERP[0], ICP-PERP[0], KAVA-PERP[0], KSOS-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], NEO-PERP[0], ONE-PERP[0], PEOPLE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], THETA-PERP[0], TLM-PERP[0], TONCOIN-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[0], XRP-PERP[0], ZRX-PERP[0] | | |
| 03471837 | Contingent | AAVE-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], AVAX[0], AXS-PERP[0], BADGER-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BIT-PERP[0], BOBA-PERP[0], BTC[0], BTC-PERP[0], CEL-PERP[0], CHR-PERP[0], COMP-PERP[0], CRO-PERP[0], CVX-PERP[0], DAWN-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-0624[0], DOGE-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTT[0], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], GST-PERP[0], ICP-PERP[0], IMX-PERP[0], IOST-PERP[0], KNC-PERP[0], LEO-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNA2[0.00000004], LUNA2_LOCKED[0.00000009], LUNC[.0087355], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MER-PERP[0], MOB-PERP[0], MTA-PERP[0], NEAR-PERP[0], NFT (319783316641638643/FTX EU - we are here! #134802)[1], NFT (339796814201744204/FTX AU - we are here! #5018)[1], ONE-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RNDR-PERP[0], RON-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL[.00000001], SOS-PERP[0], SPELL-PERP[0], STEP-PERP[0], STORJ-PERP[0], THETA-PERP[0], TRU-PERP[0], TRX[.000028], UNI-PERP[0], USD[1019.64], USDT[-0.00000001], WAVES-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 03471841 | | BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], FTM-PERP[0], LOOKS[.5297267], MATIC-PERP[0], TRX[.000009], USD[0.00], USDT[0] | | |
| 03471843 | | USD[0.00], USDT[0] | | |
| 03471846 | | ATLAS[5139.7055], FTT[2.299791], USD[0.36], USDT[0] | | |
| 03471850 | | ATLAS[13647.27], USD[1.07] | | |
| 03471853 | | TRX[.328003], USD[0.70] | | |
| 03471857 | | BNB[0], TRX[0], USD[0.00] | | |
| 03471859 | | BTC[0], CAD[0.00], ETH[0], FTT[0], USD[0.00], USDT[0] | | |
| 03471860 | | BTC-PERP[0], USD[5.00], USDT[0.00000001] | | |
| 03471866 | | USDT[8.869] | | |
| 03471871 | | BTC[0], USD[0.00] | | |
| 03471874 | | ADA-PERP[0], BTC[0], BTC-PERP[0], FTT[0], MANA[7.82558921], MATIC-PERP[0], SAND[3.60771862], SHIB-PERP[0], SLP-PERP[0], USD[0.00], XRP[26.56755939] | | |
| 03471875 | | LTC[0], TRX[0.00000100], USD[0.01], USDT[0] | | |
| 03471879 | | USD[0.00], USDT[0] | | |
| 03471881 | | AKRO[1], ETH[0], GALA[0], TRX[2.00237162], USD[0.00] | Yes | |
| 03471886 | | ADA-PERP[0], BNB[0], EUR[0.00], USD[0.00], USDT[0.00000012], XRP[.95403434] | | |
| 03471888 | | SAND[0], TRX[0], USD[0.00] | | |
| 03471899 | Contingent, Disputed | USD[0.01] | | |
| 03471919 | Contingent | AKRO[1], ALGO[127.20909731], BAO[6], LUNA2[0.35761713], LUNA2_LOCKED[0.83443997], RAY[74.62290234], SUSHI[15.35137102], TRX[0], USD[0.00], USDT[0], USTC[50.62243352] | | |
| 03471920 | | BNB-PERP[0], USD[0.00], USDT[1.62000000] | | |
| 03471922 | Contingent, Disputed | USD[0.00] | | |
| 03471924 | | NFT (367312288804941439/The Hill by FTX #21695)[1], USD[0.00], USDT[0.13698997] | | |
| 03471925 | Contingent, Disputed | USDT[0] | | |
| 03471927 | | USD[0.05] | | |
| 03471931 | | USD[0.00] | | |
| 03471933 | | USDT[2.25441156] | | |
| 03471937 | | BTC[0.00361201], LTC[0.01955893], SOL[0.02569060], USD[0.00], USDT[1000.46515785] | | |
| 03471939 | | AAVE[.58442204], APE[11.03383871], BAT[133.55934458], BTC[.067927], GRT[533.85441758], LINK[8.1660057], MANA[122.33331617], MATIC[370.91347313], REN[371.31578911], RNDR[103.53613077], SHIB[4841495.49514769], SOL[.00000001], USD[0.00], USDT[0.00000053], XRP[755.58776409] | Yes | |
| 03471940 | | DENT[1], USD[0.00], USDT[0] | Yes | |
| 03471941 | | USD[0.00] | | |
| 03471943 | | SOL[.00803403], TRX[.001554], USDT[0.05541561] | | |
| 03471948 | | FTM[0], FTT[0.04134804], MATIC[0], RSR[0], TRX[.000028], USD[0.00], USDT[0.00000017] | | |
| 03471970 | Contingent | FTT[780.05741956], SRM[6.44177386], SRM_LOCKED[93.66677395], USD[3074.40] | | USD[3024.44] |
| 03471972 | | AVAX[5.40662651], BTC[.02339442], DOT[11.43518234], ETH[0.03010479], ETHW[0.03010479], LTC[5.14582461], RUNE-PERP[25], SOL[7.7229424], USD[120.84], XRP[389.44191804] | | |
| 03471973 | | CHR-PERP[0], ETH[.00000001], ETH-PERP[0], FTT-PERP[0], GAL-PERP[0], GST-PERP[0], HNT-PERP[0], KSHIB-PERP[0], LTC[.00186618], NFT (340033065087920988/The Hill by FTX #18780)[1], OP-PERP[0], SAND-PERP[0], SOL-PERP[0], TRX[.0003], TRX-PERP[0], USD[5.54], USDT[59.7202035] | | |
| 03471976 | | BTC-PERP[0], IND[500], PSY[416.66666658], TRX[.000921], USD[0.00], USDT[0] | | |
| 03471977 | | SOL[0], USDT[0.00000016], XRP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03471984 | | KIN[1], NFT (324713155347471947/FTX EU - we are here! #190025)[1], NFT (426660595694385137/FTX EU - we are here! #189908)[1], NFT (452298484435742780/FTX EU - we are here! #189853)[1], NFT (492979248482364356/FTX AU - we are here! #405)[1], NFT (561300391642481745/FTX AU - we are here! #406)[1], NFT (564748736588061291/FTX AU - we are here! #23898)[1], USD[6000.00], USDT[4726.97750557] | Yes | |
| 03471985 | | USD[0.00], USDT[0.04324952] | | |
| 03471987 | | TRX[.0000621], USD[0.00] | | |
| 03471990 | | TONCOIN[.04988], USD[0.93] | | |
| 03471992 | | USD[25.00] | | |
| 03472000 | | BNB[3.75059], XRP[508.74] | | |
| 03472011 | | USD[25.00] | | |
| 03472014 | | USD[0.00] | | |
| 03472018 | | SAND-PERP[0], USD[0.00], USDT[0.05966565] | | |
| 03472019 | | DASH-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], SAND[19.9962], USD[0.61], USDT[0.00403002], XTZ-PERP[0] | | |
| 03472024 | | BNB[1.00013695], ETHW[.00042178], USD[0.00] | Yes | |
| 03472025 | Contingent | LUNA2[0.17877485], LUNA2_LOCKED[0.41714131], TRX[.000028], USD[0.00], USDT[0.10460145] | | |
| 03472037 | | FTT[16.88068965], PRISM[14780], USD[0.00] | | |
| 03472041 | | USD[0.00] | | |
| 03472048 | | BAO[1], KIN[1], STEP[1155.27427678], UBXT[2], USD[15.02] | | |
| 03472053 | | 0 | | |
| 03472061 | | ETH[0], MATIC[4.6175], NFT (488878214172555147/FTX EU - we are here! #194262)[1], NFT (549731060993757939/The Hill by FTX #21982)[1], NFT (553245695072867897/FTX EU - we are here! #194322)[1], NFT (556951031439918933/FTX AU - we are here! #194295)[1], USDI1.32] | | |
| 03472062 | | USD[0.00] | | |
| 03472066 | | BTC[.0086], USD[3.81] | | |
| 03472081 | | NFT (409927028857619537/FTX EU - we are here! #285792)[1], TRY[0.00], USD[0.00] | | |
| 03472087 | Contingent | AAVE-PERP[0], ADA-0325[0], ALGO-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ASD-PERP[0], ATOM-0325[0], ATOM-PERP[0], AVAX-PERP[0], BTC-0325[0], BTC-PERP[0], CEL-PERP[0], CHZ-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DOGE-0325[0], DOGE-PERP[0], DOT-0325[0], DYDX-PERP[0], EGLD-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH-0325[0], FIDA-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.00954861], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GRT-PERP[0], KAVA-PERP[0], KNC-PERP[0], LEO-PERP[0], LINK-0325[0], LOOKS-PERP[0], LTC-0325[0], LUNA2[1.65745961], LUNA2_LOCKED[3.86740576], LUNA2-PERP[0], LUNC-PERP[0], MAPS-PERP[0], MER-PERP[0], MKR-PERP[0], MTA-PERP[0], NEAR-PERP[0], NEO-PERP[0], OP-PERP[0], PEOPLE-PERP[0], PROM-PERP[0], RNDR-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-0325[0], SOL-PERP[0], SPELL-PERP[0], STX-PERP[0], SUSHI-PERP[0], USD[18.07], USDT[0.00], USTC-PERP[0], WAVES-PERP[0], XTZ-0325[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 03472090 | | GENE[0.05787167], MATIC[.9], NFT (438992942667594381/FTX EU - we are here! #173811)[1], NFT (499315028667795168/FTX EU - we are here! #173775)[1], USD[0.00], USDT[0.00935910] | | |
| 03472103 | | BNB[.00320927], USD[0.00], USDT[0.69071149] | | |
| 03472105 | | APT[.22], BNB[.003], ETH[.00000131], USD[0.32], USDT[0] | | |
| 03472108 | | AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], ETC-PERP[0], ETH-PERP[0], FTT-PERP[0], HNT-PERP[0], KSHIB-PERP[0], LUNC-PERP[0], MASK-PERP[0], SOL-PERP[0], USD[0.00], USDT[330.71000001], VET-PERP[0] | | |
| 03472109 | | USD[0.00] | | |
| 03472111 | | USD[0.00], USDT[0] | | |
| 03472112 | | ATLAS[3645.58591099], UBXT[1] | | |
| 03472114 | Contingent | ADA-PERP[0], AGLD-PERP[0], APE-PERP[0], ASD-PERP[0], ATOM-PERP[0], AXS-PERP[0], BAL-PERP[0], BAT-PERP[0], BNB-PERP[0], BNT-PERP[0], BTC-PERP[0], CHR-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], FXS-PERP[0], GAL-PERP[0], GMT-PERP[0], GST-PERP[0], HNT-PERP[0], HOT-PERP[0], HUM-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KSM-PERP[0], LOOKS-PERP[0], LUNA2[0.12038730], LUNA2_LOCKED[0.28090372], LUNC[26214.59], MAPS-PERP[0], MATIC-PERP[0], MCB-PERP[0], MTA-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], OXY-PERP[0], PAXG-PERP[0], POLIS-PERP[0], PROM-PERP[0], QTUM-PERP[0], RAMP-PERP[0], REEF-0325[0], ROSE-PERP[0], RSR-PERP[0], SOL-PERP[0], SRM-PERP[0], THETA-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRX[832], TRX-PERP[0], TRYB-PERP[0], TULIP-PERP[0], UNI-PERP[0], USD[134.97], USDT[0], VET-PERP[0], WAVES-PERP[0], XRP-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 03472115 | | CEL[.09096], CONV[3.850], COPE[.569], DMG[3498.45468], MER[281.3558], STEP[.04254], SWEAT[99.2], USD[0.00], USDT[0] | | |
| 03472127 | | NFT (355726946569810147/The Hill by FTX #21880)[1], NFT (412885101923530640/FTX Crypto Cup 2022 Key #21592)[1], SAND[12.32047704], SOS[1400000], SXPBULL[95.72], USD[0.28] | Yes | |
| 03472133 | | USD[0.00] | | |
| 03472139 | | BAO[1], ETH[1.99795692], ETHW[0], SGD[0.00], USD[0.00] | Yes | |
| 03472144 | Contingent | DOT[50], GBP[0.00], LUNA2[0.00421318], LUNA2_LOCKED[0.00983076], LUNC[917.43], MBS[0], USDT[107.48630033] | | |
| 03472149 | | BTC[.04063379], ETH[.23316525], ETHW[.23316525], SOL[.44908] | | |
| 03472155 | | USD[0.01] | | |
| 03472162 | | ANC-PERP[0], BNB[.00603209], TRX[.00079], USD[0.00], USDT[0], YFII-PERP[0] | | |
| 03472169 | | TRX[.000012], USD[0.01], USDT[0.00311800] | | |
| 03472178 | | BTC[.0144], BTC-PERP[0], ETH[.027], ETHW[.027], FIDA-PERP[0], MANA[34], USD[3.74] | | |
| 03472182 | | APE[0], BNB[0], ETHW[0], MANA[0], SHIB[0], SUSHI[0], USD[0.00], USDT[0.00000001] | | |
| 03472185 | | BNB[0], USD[0.00], USDT[0] | | |
| 03472187 | Contingent, Disputed | NFT (329031285567362351/FTX EU - we are here! #24030)[1], NFT (434826356860348581/FTX EU - we are here! #24255)[1], NFT (482675112376710882/FTX EU - we are here! #24134)[1] | | |
| 03472190 | | USD[0.01] | | |
| 03472197 | | ETH[.00003875], ETHW[0.00003875] | | |
| 03472209 | | DENT[1], GOG[1937.63783814], USDT[0] | | |
| 03472211 | | BTC-MOVE-0331[0], TRX[.001554], USD[-5.42], USDT[668.5] | | |
| 03472212 | | USD[0.00] | | |
| 03472218 | | USD[0.00] | | |
| 03472219 | | USD[0.00] | | |
| 03472222 | | USD[0.00], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03472224 | | ETH[0.00037274], ETHW[0.00037274], NFT (323547191022771331/FTX AU - we are here! #37123)[1], NFT (348948865281522439/FTX EU - we are here! #56015)[1], NFT (498501651293269938/FTX AU - we are here! #37216)[1], NFT (515849222469432969/FTX EU - we are here! #55950)[1], NFT (566875247889095686/FTX EU - we are here! #55741)[1], SOL[0.01118361], TRX[8.652491], USD[-1.09], USDT[551.870168131, USTC-PERP[0] | | |
| 03472226 | | SOL[0], USD[0.01] | | |
| 03472236 | | BNB[0] | | |
| 03472242 | | ETH[0] | | |
| 03472247 | | ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], BAT-PERP[0], BTC-PERP[0], COMP-PERP[0], DASH-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETC-PERP[0], LINK-PERP[0], LUNC-PERP[0], NEO-PERP[0], OMG-PERP[0], QTUM-PERP[0], SNX-PERP[0], THETA-PERP[0], TRX[.002332], TRX-PERP[0], UNI-PERP[0], USD[0.01], WAVES-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 03472251 | | LTC[.00614859] | | |
| 03472255 | | USD[0.01] | | |
| 03472257 | | USD[25.00] | | |
| 03472267 | | BNB[.00000001], SOL[0] | | |
| 03472272 | | BNB[0], DOGE[0], LINA[0], SAND[0], USD[0.00], USDT[0] | | |
| 03472275 | | ETH[.06165493], ETHW[0.06088828] | Yes | |
| 03472282 | | USDT[0] | | |
| 03472286 | | USD[0.04] | | |
| 03472289 | | USD[0.53], USDT[0.03254333] | | |
| 03472291 | | USD[0.00] | | |
| 03472293 | | AVAX[0], BNB[0], ETH[0], MATIC[0], SAND[0], SHIB[0], TRX[0], USDT[0] | | |
| 03472294 | | ATLAS[9387.88], BTC[.02259146], BTC-PERP[0], EDEN[28.77704], USD[29.45], USDT[402.65182455] | | |
| 03472295 | | USD[0.04] | | |
| 03472303 | | TRX[0], USD[0.04], USDT[0] | | |
| 03472304 | | 1INCH-PERP[0], ALICE-PERP[0], ATOM-PERP[0], BNB-PERP[0], BTC-PERP[0], DASH-PERP[0], DOT-PERP[0], ETH[.00077888], ETH-PERP[0], ETHW[.00077888], LOOKS[.00000001], LUNC-PERP[0], ROSE-PERP[0], SLP-PERP[0], SOL-PERP[0], TRX[.000003], USD[0.00], USDT[0.33996531], XRP-PERP[0] | | |
| 03472310 | | BTC[0], USD[0.00] | | |
| 03472311 | | ETH[.00085845], ETHW[0.00084483], FTT[25.82356059], USD[1.19], USDT[0] | Yes | |
| 03472320 | | USD[0.01] | | |
| 03472321 | | FTT[0.01969318], NFT (372010835987508386/FTX EU - we are here! #268235)[1], NFT (407952915918772669/FTX EU - we are here! #268262)[1], NFT (564522600913969603/FTX EU - we are here! #268268)[1], USD[0.06] | | |
| 03472325 | | USD[0.01] | | |
| 03472326 | | ALGO[.47322], FTM[44.99145], FTT[.32030764], LTC[.07376689], SAND[10], USD[0.01], USDT[0] | | |
| 03472327 | | BTC[.2995], ENJ[280.77658837], FTM[595], HNT[20.39453388], USD[3.86] | | |
| 03472331 | | AKRO[1], BAO[2], NFT (386104531550556575/FTX AU - we are here! #258259)[1], NFT (433863215938742293/FTX EU - we are here! #258247)[1], USD[0.00] | Yes | |
| 03472332 | | SOL[0] | | |
| 03472336 | | ADA-PERP[0], ALGO-PERP[0], FTM-PERP[0], LOOKS-PERP[0], SUSHI-PERP[0], USD[0.00], XRP-PERP[0] | | |
| 03472346 | | BTC[9.96804689], ETH[149.99502533], ETHW[.05780066], USD[0.82] | | |
| 03472352 | | NFT (399326016051417848/FTX AU - we are here! #21817)[1], USD[0.00] | Yes | |
| 03472353 | | USD[0.03] | | |
| 03472355 | | APT-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], CHZ-PERP[0], DASH-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], FTT[0.28855787], FTT-PERP[0], IOTA-PERP[0], LINK-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OP-PERP[0], SOL-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], UNI-PERP[0], USD[3.56], USTC-PERP[0], XRP-PERP[0] | | |
| 03472356 | | BTC[.15355104], ETH[1.10163158], ETHW[1.10163158], USD[5997.63] | | |
| 03472357 | Contingent | ALPHA-PERP[0], APE-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAO-PERP[0], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENS-PERP[0], ETH-PERP[0], FTT[0], FXS-PERP[0], GAL-PERP[0], GLMR-PERP[0], GMT-PERP[0], JASMY-PERP[0], KNC-PERP[0], LINA-PERP[0], LOOKS-PERP[0], LUNA2[0.00000002], LUNA2_LOCKED[0.00000004], LUNC[.004518], LUNC-PERP[0], MTL-PERP[0], NEAR-PERP[0], RAMP-PERP[0], RUNE-PERP[0], SAND-PERP[0], SOL-PERP[0], STEP-PERP[0], TRX-PERP[0], USD[-33.24], USDT[36.83284411], XMR-PERP[0], ZIL-PERP[0] | | |
| 03472362 | | NFT (508560470635285151/FTX Crypto Cup 2022 Key #22918)[1] | | |
| 03472365 | | EUR[0.00] | | |
| 03472368 | | FTT[4.8], USD[0.18] | | |
| 03472372 | | SOL[.00000001] | | |
| 03472376 | | FTT[1.09978], USDT[4.05382284] | | |
| 03472377 | | USD[99.93] | | |
| 03472384 | | BTC[0.00829855], ETH[0.11398673], ETHW[0.11398673], FTT[7.998587], SAND[11], USD[0.01], USDT[13.08096673] | | |
| 03472387 | | USD[7.35] | | |
| 03472390 | | USD[0.00] | | |
| 03472391 | | BTC[.0095914], BTC-PERP[0], ETH[.00502508], ETHW[.00502508], USD[0.35] | | |
| 03472392 | | USD[0.00] | | |
| 03472397 | | ATLAS-PERP[0], FTT[0.01928641], MNGO-PERP[0], POLIS-PERP[0], SRN-PERP[0], TONCOIN-PERP[0], USD[-21.13], USDT[34.77800000] | | |
| 03472409 | | NFT (400952292728509886/FTX EU - we are here! #68875)[1], NFT (495328270418171679/FTX EU - we are here! #70002)[1] | | |
| 03472412 | | BTC[.01161602], BTC-PERP[1685], USD[-1843.89] | | |
| 03472413 | | FTT[28.62987011] | | |
| 03472416 | | ENJ-PERP[0], FTT-PERP[0], USD[0.00], USDT[0] | | |
| 03472417 | | BTC[0.01147835], ETH[.12110647], ETHW[.12110647], FTM[.00009753], LTC[0], MANA[93.68187365], SOL[3.27862635], USD[0.86] | | |
| 03472419 | | SAND[0], USD[0.00] | | |
| 03472420 | | USDT[9] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03472422 | Contingent, Disputed | BTC[0], ETH[0], MATIC[0], SOL[0.00000001], TRX[.000849], USDT[0] | | |
| 03472429 | | USD[172.31], USDT[0] | | |
| 03472431 | | FIDA[1], NFT (388597619874821132/FTX EU - we are here! #145943)[1], NFT (543263117097018743/FTX EU - we are here! #146017)[1], NFT (554762261636906889/FTX EU - we are here! #146150)[1], USD[1728.43], USDT[0.01570122] | Yes | |
| 03472437 | Contingent, Disputed | USD[0.00] | | |
| 03472440 | | GBP[0.00], MATIC[65.14898637] | | |
| 03472442 | Contingent | 1INCH[100], ADA-PERP[0], AXS-PERP[0], BTC[0], DOGE-PERP[0], DOT-PERP[0], ETH[0], ETH-PERP[0], GMT-PERP[0], LUNA2[1.37771343], LUNA2_LOCKED[3.21466467], LUNA2-PERP[0], LUNC[300000], LUNC-PERP[0], PEOPLE[3000], PEOPLE-PERP[0], SOL-PERP[0], TRX[500], USD[543.11], USDT[0.00000001], USTC-PERP[0] | | |
| 03472444 | | USD[0.00] | | |
| 03472446 | | NFT (304343993683891028/FTX EU - we are here! #126394)[1], NFT (392500192906612670/FTX EU - we are here! #126493)[1], NFT (399143907252980802/FTX AU - we are here! #40127)[1], NFT (418799029751378543/FTX EU - we are here! #121985)[1], NFT (551615829444280687/FTX AU - we are here! #40034)[1] | | |
| 03472453 | | ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC[-0.00000888], BTC-PERP[0], CRO-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENS-PERP[0], EOS-PERP[0], ETH[0.00096804], ETH-PERP[0], ETHW[0.00096804], FIDA-PERP[0], FTM-PERP[0], GALA-PERP[0], GMT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HUM-PERP[0], ICP-PERP[0], ICX-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSM-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MINA-PERP[0], MKR-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], PEOPLE-PERP[0], RAMP-PERP[0], REN-PERP[0], RON-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[.009776], SOL-PERP[0], SPELL-PERP[0], STEP-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRU-PERP[0], TRX-PERP[0], TULIP-PERP[0], USD[5.13], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | |
| 03472454 | | TRX[.842], USD[8.64] | | |
| 03472459 | | USD[25.00] | | |
| 03472470 | | ETH[0], FTT[0], SOL[0], USDT[0] | | |
| 03472476 | | USD[0.00] | | |
| 03472490 | | APT[0], BNB[0], MATIC[0], SAND[0], TRX[7.00095259], USD[0.00], USDT[0] | | |
| 03472492 | | SAND[10], USD[0.01] | | |
| 03472497 | | USD[0.00] | | |
| 03472500 | | USD[0.00], USDT[0] | | |
| 03472504 | Contingent | AKRO[45305.44636592], APE[31.5285544], ATLAS[21264.17586478], CRO[1810.97606105], ENJ[428.02187664], ETH[.2457001], ETHW[0], FTM[1830.67864348], GALA[2658.15025042], LUNA2[0.05565126], LUNA2_LOCKED[0.12985294], LUNC[12509.25947754], SAND[236.32760693], SGD[0.00], SOL[16.84550811], USD[20.16], XRP[3865.08824333] | Yes | |
| 03472511 | | USD[0.00], USDT[0] | | |
| 03472513 | | SHIB-PERP[0], USD[-1.70], USDT[3.228] | | |
| 03472514 | | KIN[1], USDT[0.00000054] | | |
| 03472518 | | USD[25.00] | | |
| 03472524 | | DENT[1], EUR[0.00], KIN[521638.82392873], SOS[25263277.83117289], UBXT[1] | Yes | |
| 03472530 | | BTC[.00012286], USD[0.00], USDT[0] | | |
| 03472534 | | USD[0.00], USDT[0] | | |
| 03472540 | | ATLAS[2588.3876451], USD[0.19], USDT[0.00000001] | Yes | |
| 03472546 | Contingent | ATOM-PERP[0], BTC-PERP[0], CAKE-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], FTT-PERP[0], KAVA-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNA2[0.75723488], LUNA2_LOCKED[1.76688139], LUNC[164889.49], LUNC-PERP[0], MKR-PERP[0], NEAR-PERP[0], ONE-PERP[0], ROSE-PERP[0], SAND-PERP[0], SCRT-PERP[0], SHIB[500000], SHIB-PERP[0], SOL-PERP[0], SUSHI[8], SUSHI-PERP[0], USD[0.16], USDT[0], XRP[57.9904] | Yes | |
| 03472548 | | ALGO-PERP[0], BTC[.05210336], USD[0.35] | | |
| 03472550 | | SOL[3.35], TONCOIN[.08], USD[0.46] | | |
| 03472551 | | USD[0.00], USDT[0] | | |
| 03472555 | | EUR[0.33], USD[0.00], USDT[0], USTC[5] | | |
| 03472558 | Contingent | AAVE-PERP[0], APE-PERP[0], BNB[0.01334777], BTC-PERP[0], CEL-PERP[0], CRV-PERP[0], DOT-0325[0], ETH[0.00083370], ETH-0325[0], ETH-0624[0], ETH-PERP[0], ETHW[0.00014709], GMT-PERP[0], LDO-PERP[0], LINK-0325[0], LUNA2[0.33393521], LUNA2_LOCKED[0.77918217], LUNC-PERP[0], OP-PERP[0], SAND-PERP[0], SNX-PERP[0], SOL-0325[0], SOL-PERP[0], STEP-PERP[0], TRX[.001054], TRX-0325[0], USD[0.01], USDT[0.00000001], USDT-PERP[0], USTC-PERP[0] | | |
| 03472561 | | BNB[.00604342], ETH[.00034795], ETHW[.00034795], SOL-PERP[0], USD[0.06], USDT[0.00000204] | | |
| 03472562 | | USD[0.00] | | |
| 03472563 | | AGLD-PERP[0], BTC[0], CEL[0.11982522], CEL-PERP[0], EGLD-PERP[0], ETH[0], ETH-PERP[0], ETHW[0.01816691], GMT-PERP[0], GST-PERP[0], KNC-PERP[0], LTC[0.00999984], LUNA2-PERP[0], PUNDIX-PERP[0], SRM-PERP[0], TRX[.102529], USD[148.50], USDT[0], USTC-PERP[0], WBTC[0], XRP[0.41922976], YFII-PERP[0] | Yes | |
| 03472566 | | USD[0.00] | | |
| 03472574 | | USD[0.00] | | |
| 03472577 | | BAO[1], ETH[0], KIN[1], USD[0.00] | | |
| 03472580 | | USD[0.00], USDT[0] | | |
| 03472585 | | LINKBULL[1212.83565], LTCBULL[9078.6833], SUSHIBULL[25197074], USD[0.03], USDT[0], XRPBULL[126380.145] | | |
| 03472588 | | ATOM-PERP[0], BTC[.00000766], BTC-PERP[0], ETH[.000884], ETH-PERP[0], USD[787.01], XRP-PERP[0] | | |
| 03472590 | | BNB[0], LTC[0], USD[284.16] | | |
| 03472593 | | USD[0.00] | | |
| 03472595 | | TRX[.995801], USD[0.00], USDT[0] | | |
| 03472597 | | SOL[.00000001], USD[0.00], XRP[0] | | |
| 03472598 | | BAO[1], BNB[.00000001], DENT[1], EUR[0.00], FTT[5.33925238], POLIS[58.53071117], UBXT[1] | Yes | |
| 03472599 | | SAND[1], TRX[26.5125797], USD[0.00] | Yes | |
| 03472606 | | BOBA-PERP[0], CHZ-PERP[0], CREAM-PERP[0], LUNC-PERP[0], PROM-PERP[0], USD[8.39] | | |
| 03472607 | | DOT[16.46580565], EUR[0.00] | | |
| 03472610 | | DYDX-PERP[0], KSHIB-PERP[0], LTC-PERP[0], NFT (48356122906464955/The Hill by FTX #26865)[1], USD[0.44], USDT[0.48205672] | | |
| 03472612 | | USD[0.00] | | |
| 03472616 | Contingent, Disputed | USD[0.00] | | |

Claims Schedule 557 - Non-priority Unsecured Customer Claims

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03472618 | | ATLAS[11950], LOOKS[102], SOL[.91], USD[0.16] | | |
| 03472619 | Contingent | ETH[.133], GST[.081], LUNA2[0], LUNA2_LOCKED[8.59064653], NFT (335825443236069529/FTX EU - we are here! #212396)[1], NFT (343564792735150766/FTX EU - we are here! #212415)[1], NFT (375234963559459307/The Hill by FTX #32866)[1], NFT (474874463020445464/FTX EU - we are here! #212361)[1], SAND[1.99962], SOL[14.23889675], TRX[.000793], USD[0.89], USDT[1.21692878] | | |
| 03472622 | | ETHW[.00036638], USD[50.59], USDT[0] | | |
| 03472624 | | ADA-PERP[0], AMPL-PERP[0], BAO[.78012021], BTC-PERP[0], CONV[.0000057], DENT[.28370809], DOGE-PERP[0], ETH-PERP[0], EUR[0.00], FTT-PERP[0], KIN-PERP[0], KSHIB-PERP[0], KSOS[.47886265], SHIB-PERP[0], SOL-PERP[0], USD[0.00], USDT[1.54716340] | | |
| 03472625 | | USD[0.00], USDT[0] | | |
| 03472632 | | USD[0.00] | | |
| 03472639 | Contingent | ADA-PERP[0], ATOM-PERP[0], BTC[.00005122], BTC-PERP[0], ETH-PERP[0], FTM-PERP[0], GALA-PERP[0], LTC[.00398], LUNA2[3.41100334], LUNA2_LOCKED[7.95900780], LUNC[742753.16], LUNC-PERP[0], SOL-PERP[0], USD[0.00], USDT[0.00000178], XRP-PERP[0] | | |
| 03472641 | | USDT[0.00000109] | | |
| 03472645 | | SAND[0], USD[0.00] | | |
| 03472648 | | USDT[0.00000033] | | |
| 03472655 | | BAO[3], LOOKS[8909.6806717], UBXT[3], USD[0.45], USDT[0.00867276] | Yes | |
| 03472656 | | 1INCH-PERP[0], ADA-PERP[0], ANC-PERP[0], APT-PERP[0], ATOM-PERP[0], BNB-PERP[0], BTC-PERP[0], DOGE-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FIDA-PERP[0], FLM-PERP[0], FTT[1.40076375], FTT-PERP[0], GAL-PERP[0], HT-PERP[0], LDO-PERP[0], LINK-PERP[0], LUNA2-PERP[0], MATIC-PERP[0], NFT (421635210277611532/Crypto Ape #198)[1], PUNDIX-PERP[0], RSR-PERP[0], SOL-PERP[0], USD[7.61], USDT[0.00000001], USTC-PERP[0], XRP[130.00889706], XRP-PERP[0] | Yes | |
| 03472661 | | BAO[3], FRONT[1], FTM[71.21045513], FTT[5.33956084], MATIC[137.10050369], USD[0.44], USDT[0.00363484] | Yes | |
| 03472665 | | USD[0.00] | | |
| 03472668 | | SHIB[24076766.58585055], TRX[.000032], USD[0.00], USDT[0] | | |
| 03472672 | | BTC[0.02704808], USD[0.00], USDT[300.87819309] | | |
| 03472677 | | BNB[0], TRX[0] | | |
| 03472678 | | ETH[0.00008001], ETH-PERP[-1.4], ETHW[.00008001], FTT[25.76691628], NFT (345111099778589351/FTX EU - we are here! #150518)[1], NFT (359486725128173878/FTX AU - we are here! #3257)[1], NFT (373741304884131054/FTX EU - we are here! #150676)[1], NFT (385200250083297644/FTX AU - we are here! #3264)[1], NFT (426017545595127678/FTX EU - we are here! #150289)[1], NFT (559104789387534358/FTX AU - we are here! #53292)[1], USD[2341.10] | | |
| 03472680 | | BTC[.00244544], EUR[0.00], TRX[.001556], USDT[0.35053456] | | |
| 03472688 | | TRX[.001554], USDT[0.00178000] | | |
| 03472692 | Contingent | AGLD-PERP[0], APE-PERP[0], BAO-PERP[0], BTC-PERP[0], BULL[0], EDEN-PERP[0], ETHBULL[0], ETH-PERP[0], FTM-PERP[0], FTT[0.00390793], GALA-PERP[0], GME-0325[0], KNC-PERP[0], LOOKS-PERP[0], LUNA2_LOCKED[90.38918092], LUNC-PERP[0], MOB-PERP[0], MTL-PERP[0], RAMP-PERP[0], SOL-PERP[0], SRM[.01256997], SRM_LOCKED[.12740374], USD[0.00], USDT[0], WAVES-PERP[0] | | |
| 03472695 | | USD[0.00] | | |
| 03472698 | | USD[0.01] | | |
| 03472707 | | USD[0.00] | | |
| 03472708 | Contingent | LUNA2[.23394098], LUNA2_LOCKED[0.54586230], STEP[.083517], USD[0.00], USDT[0] | | |
| 03472711 | | USDT[2.63574106] | | |
| 03472712 | | ETH[0.00002930], ETHW[0.00002930] | Yes | |
| 03472718 | | USD[0.00] | | |
| 03472723 | | USD[0.01] | | |
| 03472731 | | BNB-PERP[0], BTC[0.00509903], BTC-PERP[0], ETH[.05598936], ETH-PERP[0], ETHW[.05598936], USD[299.36] | | |
| 03472732 | | USD[0.00] | | |
| 03472743 | | SOL[0] | | |
| 03472744 | | USD[0.02] | | |
| 03472748 | | ADA-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BTC-PERP[0], CEL-PERP[0], CHZ-PERP[0], DENT-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETC-PERP[0], ETH-PERP[0], FTM-PERP[0], GMT-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], NEAR-PERP[0], OMG-PERP[0], RUNE-PERP[0], SOL-PERP[0], SRM-PERP[0], STORJ-PERP[0], TRU-PERP[0], TRX[.001554], UNI-PERP[0], USD[0.62], USDT[0.00000001], VET-PERP[0], WAVES-PERP[0], YFI-PERP[0] | | |
| 03472752 | | ADA-PERP[0], ATOM-PERP[0], CELO-PERP[0], EGLD-PERP[0], KAVA-PERP[0], LUNC-PERP[0], USD[-3.51], USDT[32.13309702] | | |
| 03472755 | Contingent | ATOM-PERP[0], BTC-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], FTM-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LUNA2[0.00191346], LUNA2_LOCKED[0.00446474], LUNC[416.66], LUNC-PERP[0], MATIC-PERP[0], SHIB-PERP[0], SOL-PERP[0], TOMO-PERP[0], USD[46.82] | | |
| 03472756 | | BTC[0], ETHBULL[0], USD[50.22], USDT[0] | | |
| 03472758 | | BTC[.0020256], SOL[.00000001], USD[0.00] | | |
| 03472762 | | ETH[7.91850196], ETHW[7.91535278] | Yes | |
| 03472766 | | TRX[159.000001] | | |
| 03472769 | Contingent, Disputed | USD[0.00] | | |
| 03472770 | Contingent | FTT[794.28], LOOKS[199203.996005], LUNA2[0.00000003], LUNA2_LOCKED[0.00000000], LUNC[.00851835], LUNC-PERP[0], PSY[5000], RON-PERP[0], SRM[10.13220579], SRM_LOCKED[117.78779421], USD[0.99], USDT[3000] | | |
| 03472771 | | DOGE[4134.49682321], ETH[6.29977142], ETHW[6.26585212], FTT[25.09498], SOL[-0.16600883], USDT[20.09560259] | | DOGE[4091.180589], ETH[6.191405] |
| 03472772 | | TONCOIN[.09778], USD[0.81], USDT[0.00231602] | | |
| 03472775 | | BTC[.00000001], ETH[.29349279], ETH-PERP[0], FTT[10.2], FTT-PERP[0], USD[2296.08], USDT[0] | | |
| 03472776 | | USDT[0.00000002] | | |
| 03472780 | | TRX[.001438], USDT[404.5] | | |
| 03472783 | | USDT[0.74711027] | | |
| 03472785 | | BTC[.0119], FTM[109.92267], NFT (421213468739818799/FTX - we are here! #279084)[1], NFT (517695948029065637/FTX EU - we are here! #279077)[1], SOL[.0090861], STEP[.093349], USD[200.79] | | |
| 03472793 | | ATOM-PERP[0], USD[0.00], USDT[0.00002316] | | |
| 03472797 | | TRX[0], USD[0.00] | | |
| 03472803 | | ATLAS[0], SOL[0.00721002] | | SOL[.007076] |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03472804 | | USD[10.00] | | |
| 03472806 | | USDT[2.4354457] | | |
| 03472809 | Contingent | AAVE-PERP[0], ALGO-PERP[0], ANC-PERP[0], APE[.097066], APE-PERP[0], AVAX-PERP[0], BTC[0.11149724], BTC-PERP[0], CAKE-PERP[0], CREAM-PERP[0], EDEN-PERP[0], ETH[.525], ETH-PERP[0], ETHW[.525], GMT-PERP[0], GRT-PERP[0], KSOS-PERP[0], LUNA2[5.11573019], LUNA2_LOCKED[11.93670378], MINA-PERP[0], MKR-PERP[0], SOL[8.35], SOL-PERP[0], SUSHI-PERP[0], TOMO-PERP[0], USD[0.18], WAVES-PERP[0], XRP[1347] | | |
| 03472815 | | BTC[0] | | |
| 03472816 | | BAO[8], ETH[0], KIN[11], TRX[1], USDT[0] | Yes | |
| 03472819 | | AVAX[0.05845233], DOT[100.84325912], ENS[7.037], ONE-PERP[0], USD[-4.15], USDT[2258.03803163] | | |
| 03472823 | | AVAX[5.62921969], BTC[.00792835], ETH[.3450589], ETHW[.3450589], SOL[7.44031517], USD[0.00] | | |
| 03472829 | | ETH[.12091638], ETHW[0.14653269], USDT[4.66562041] | | |
| 03472831 | | ADA-PERP[0], ATOM-PERP[0], BTC-PERP[0], CRV-PERP[0], ETH[0.04250267], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], ONE-PERP[0], RUNE-PERP[0], TONCOIN[.09518], UNI-PERP[0], USD[0.00], XMR-PERP[0] | | |
| 03472835 | | FLOW-PERP[0], LINK-PERP[0], MATIC-PERP[0], SHIB-PERP[0], SOL-PERP[0], TRX[.001894], USD[0.08], USDT[0] | | |
| 03472837 | | USD[0.03], USDT[0.00000001] | | |
| 03472838 | Contingent | ADA-PERP[0], AMPL-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BOBA-PERP[0], CLV-PERP[0], DOGE-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], FIL-PERP[0], FTM-PERP[0], ICP-PERP[0], LOOKS-PERP[0], LUNA2[0.00006346], LUNA2_LOCKED[0.00014808], LUNC[13.82], MTA-PERP[0], NEAR-PERP[0], SAND-PERP[0], SCRT-PERP[0], SOL-PERP[0], SPELL-PERP[0], USD[0.17], USDT[0], XMR-PERP[0] | | |
| 03472848 | | AMPL-PERP[0], ASD-PERP[0], ATLAS-PERP[0], BRZ-PERP[0], BTC-PERP[0], C98-PERP[0], CEL-PERP[0], CRO-PERP[0], DAWN-PERP[0], DOGE-PERP[0], FIDA-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GST-PERP[0], KIN-PERP[0], KNC-PERP[0], LDO-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MER-PERP[0], OP-PERP[0], PROM-PERP[0], RON-PERP[0], SAND-PERP[0], SHIB-PERP[0], STG-PERP[0], STORJ-PERP[0], STX-PERP[0], TRX[.000066], TRX-PERP[0], UNI-PERP[0], USD[0.87], USDT[1.2454414], WAVES-PERP[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 03472849 | | ATLAS[0] | | |
| 03472851 | | FTT[0.10222892], USD[0.00] | | |
| 03472853 | | BAO[3], GBP[0.00], KIN[1], SOL[.79566767], TRX[1] | | |
| 03472855 | Contingent, Disputed | USD[25.00] | | |
| 03472857 | | LTC[.005], USD[1.97] | | |
| 03472861 | | USD[0.00] | | |
| 03472867 | | USD[0.01], USDT[-0.00677515] | | |
| 03472871 | | BAO[3], BTT[0], CONV[0], DENT[1], LUA[1.84437275], PEOPLE[0], RSR[0], STEP[0], UBXT[1], USD[0.00] | Yes | |
| 03472872 | | AKRO[1], BAO[9], DENT[3], KIN[5], PROM-PERP[0], RSR[1], TOMO[1], TRX[1], UBXT[2], USD[26.41], USDT[0.00000001] | | |
| 03472882 | | BTC[.00049913], BTC-PERP[0], FTM-PERP[0], LOOKS-PERP[0], MTA-PERP[0], OXY-PERP[0], SOL-PERP[0], TRU-PERP[0], USD[0.00] | | |
| 03472884 | | USDT[0.00000039] | | |
| 03472887 | | BNB[0], USD[0.00] | | |
| 03472890 | | TRX[.100805] | | |
| 03472891 | | NFT (503417553972540505/FTX EU - we are here! #178173)[1], NFT (508033761307820031/FTX EU - we are here! #179082)[1], NFT (570027351444512559/FTX EU - we are here! #179253)[1] | | |
| 03472894 | | ETH[.079], FTT[0], FTT-PERP[0], NFT (524235990219909496/The Hill by FTX #19689)[1], USD[0.73], USDT[0] | | |
| 03472911 | Contingent | SRM[7.36330209], SRM_LOCKED[65.83669791], USD[0.00], USDT[0] | | |
| 03472914 | | EUR[30.00] | | |
| 03472919 | | USD[0.00] | | |
| 03472920 | | USD[0.00] | | |
| 03472922 | | USDT[0.00000080] | | |
| 03472924 | | BTC[0], DOT[0], FTT[3.00189664], MANA[74.2447096], SAND[1.06652455], XRP[0] | | |
| 03472929 | | USD[0.00] | | |
| 03472931 | | SOL[.05] | | |
| 03472933 | | USD[0.02] | | |
| 03472937 | | USD[0.00] | | |
| 03472938 | | NFT (302314391170384633/FTX Crypto Cup 2022 Key #7754)[1], TRX[.000777], USD[0.00], USDT[0.00000035] | | |
| 03472947 | | ATLAS[123775.258], ATLAS-PERP[0], USD[0.02], USDT[0] | | |
| 03472953 | | BTC[0.00006472] | | |
| 03472957 | | NFT (407343228730610605/FTX EU - we are here! #261542)[1], NFT (436125415695032200/FTX EU - we are here! #261546)[1], NFT (458903175102588041/FTX EU - we are here! #261540)[1] | | |
| 03472971 | | ETH[0], EUR[1.34] | | |
| 03472973 | | NFT (305131197884874530/FTX EU - we are here! #102247)[1], NFT (333971644292658391/FTX AU - we are here! #39103)[1], NFT (429766003041409580/FTX AU - we are here! #30916)[1], NFT (448543870422716630/The Hill by FTX #19003)[1], NFT (495505720421890876/Austria Ticket Stub #1146)[1], NFT (496064849880699868/FTX EU - we are here! #101170)[1], NFT (511889452600364191/FTX EU - we are here! #101385)[1], SANDI3], USD[0.29], USDT[0] | | |
| 03472978 | | USD[0.01] | | |
| 03472979 | Contingent | LUNA2[0.78189155], LUNA2_LOCKED[1.82441362], LUNC[170258.531482], MATIC-PERP[0], NEAR-PERP[0], USD[0.02] | | |
| 03472980 | | USD[0.00] | | |
| 03472985 | | AXS[0.00005254], BAO[6], BNB[0], BTC[0.00000013], DENT[1], DOT[0.00009737], ETH[0.00000121], ETHW[0.00000121], FTM[0.00054256], KIN[6], MATIC[0.00082286], RSR[2], SOL[0.00000917], UBXT[1], UNI[0.00007185], YFI[0.00000004] | Yes | |
| 03472996 | | BNB[0], USD[0.00] | | |
| 03472997 | Contingent, Disputed | APE-PERP[0], DENT-PERP[0], FTM-PERP[0], GMT-PERP[0], HOT-PERP[0], KNC-PERP[0], MATIC-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOS-PERP[0], SPELL-PERP[0], TRX[.001724], USD[1.55], USDT[74.78604676] | Yes | |
| 03473007 | | BNB[0], USD[0.00] | | |
| 03473018 | | NFT (360461220921787032/The Hill by FTX #31104)[1], USD[0.31] | | |
| 03473022 | | GODS[179.9], IMX[140.590177], USD[0.14] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03473024 | | USD[0.00] | | |
| 03473027 | Contingent | ADA-PERP[0], BTC-PERP[0], ETH-PERP[0], FTM-PERP[0], IOTA-PERP[0], LUNA2[0.38201642], LUNA2_LOCKED[0.89137165], LUNC[83184.8802062], LUNC-PERP[0], ONE-PERP[0], USD[5.01] | | |
| 03473029 | | BAO[2], EUR[0.00], MANA[4.54020017] | Yes | |
| 03473036 | | BTC[0.00009927], ETH[.0007183], ETHW[.0007183], EUR[57245.68] | | |
| 03473037 | | TRX[.439], USD[0.00], USDT[0.01198628] | | |
| 03473039 | | USD[0.00] | | |
| 03473041 | | DASH-PERP[0], IOTA-PERP[0], MBS[294], SHIB-PERP[0], SOL-PERP[0], USD[0.40], USDT[0] | | |
| 03473050 | | DOGE[10], FTT[1.01340579], TRX[20], USDT[0.00000017], XRP[10] | | |
| 03473061 | | ETHBULL[.18158046], USD[0.01] | | |
| 03473068 | | USD[0.00] | | |
| 03473074 | | ADA-PERP[0], ATOM-PERP[0], BNB-PERP[0], BTC[.10222316], BTC-PERP[0], DOT-PERP[0], EGLD-PERP[0], ETH[.377], ETH-PERP[0], FTM[0], GBP[66.44], LINK[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MKR-PERP[0], NEAR-PERP[0], SOL-PERP[0], USD[2335.64], USDT[0.00000001], XRP-PERP[0], XTZ-PERP[0] | | |
| 03473077 | | BTC[.00000554] | | |
| 03473078 | | USDT[0] | | |
| 03473079 | | USD[0.00] | | |
| 03473084 | | BTC-PERP[0], USD[5.30] | | |
| 03473085 | Contingent | ETH[.00038644], ETHW[0.00038644], LUNA2[0.00018222], LUNA2_LOCKED[0.00042519], LUNC[39.68], SGD[0.00], USD[2819.02], USDT[0.00763200], XRP[.3054] | | |
| 03473088 | Contingent, Disputed | EUR[0.00], FTT[.00000914], SOL[.00001633] | Yes | |
| 03473089 | | CRO[.00228379] | | |
| 03473091 | | USD[0.00], USDT[13.73042606] | | |
| 03473092 | | SAND[.00215028], USD[0.03] | | |
| 03473093 | | USD[0.00] | | |
| 03473096 | | AKRO[1], BAO[5], DENT[3], ETH[0], KIN[4], RSR[3], SOL[0], USD[0.24] | Yes | |
| 03473097 | | LTC[2.007], SAND[11.31949775], SLP[2536.94392559], USDT[0.00000001] | | |
| 03473104 | | USD[0.00], USDT[0] | | |
| 03473105 | | USD[0.00] | | |
| 03473115 | | EUR[20.00] | | |
| 03473117 | | BTC[0], USD[0.00] | | |
| 03473119 | | FTT[3.66456967], GBP[0.03], USD[0.00], XRP[0] | Yes | |
| 03473124 | | FTT[3.7456] | | |
| 03473128 | Contingent | APE-PERP[0], AVAX-PERP[0], AXS[0], BAND-PERP[0], BTC[0.00000377], BTC-PERP[0], CEL[0], COMP-PERP[0], DOGE-PERP[0], ETH[0.18568621], ETH-PERP[0], ETHW[0.19471935], EUR[0.00], FTM-PERP[0], FTT-PERP[-0.10000000], GMT-PERP[0], GST-PERP[0], LINK-PERP[0], LUNA2[0.00045919], LUNA2_LOCKED[0.00107145], LUNC[99.99113115], NEAR-PERP[0], SOL[20.00812622], SOL-PERP[0], USD[0.54], USDT[0.53056981], XRP[0], XRP-PERP[0] | | ETH[.184717] |
| 03473130 | | BAO[1], DENT[1], KIN[1], UBXT[1], USD[0.00] | | |
| 03473136 | | XRP[504.597698] | | |
| 03473138 | | BTC[0], ETH[0], ETHW[0.00065761], MATIC[0], MATIC-PERP[0], NFT (488126249085171545/FTX AU - we are here! #60118)[1], SNX[.053602], SOL[02421234], USD[0.00], USDT[0] | | |
| 03473145 | | NFT (566342095985242984/FTX AU - we are here! #21521)[1] | | |
| 03473146 | | ETH[.0009994], ETH-PERP[0], ETHW[.0009994], USD[4.90], USDT[40.00366] | | |
| 03473149 | | SAND[.0079693], USD[0.01] | | |
| 03473150 | | 1INCH-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC-PERP[0], C98-PERP[0], CELO-PERP[0], CHR-PERP[0], CRV-PERP[0], CVC-PERP[0], DASH-PERP[0], DODO-PERP[0], DOGE-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], GALA-PERP[0], HBAR-PERP[0], ICP-PERP[0], KAVA-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONE-PERP[0], PEOPLE-PERP[0], REEF-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SKL-PERP[0], SOL-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], USD[40.95], USDT[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0] | | |
| 03473151 | | BAO[1], ETH[.00000087], EUR[1.06], SAND[.00009744] | Yes | |
| 03473162 | Contingent, Disputed | BTC[0], USDT[0.00024032] | | |
| 03473163 | Contingent, Disputed | EUR[0.00], USD[0.00] | | |
| 03473164 | | USD[0.00] | | |
| 03473167 | | USD[0.04] | | |
| 03473169 | | BTC[0], BTC-PERP[0], ETH[0], SOL-PERP[0], TONCOIN[0.00000001], USD[0.00], USDT[0.01095140], ZIL-PERP[0] | | |
| 03473170 | | NFT (296273325875429974/The Hill by FTX #38281)[1] | Yes | |
| 03473171 | | 1INCH[2.27445769], AKRO[4], ALPHA[1], APT[5.59086977], ATOM[3.28649683], AUDIO[2.02692136], BAO[14], BAT[1], BIT[56.61449494], BTC[.00846117], C98[84.18202267], CHR[15.37245129], CHZ[1], COMP[.96470975], CRO[4948.44793771], CRV[2.61764074], DENT[5], DOT[.63935669], DYDX[28.30525001], ETH[.01677217], EUR[4318.90], FIDA[1.00968127], FRONT[96.38738422], FTT[11.44594345], GT[1.46748531], HT[3.08848388], JOE[10.2528536], KIN[11], MATH[252.48894852], MATIC[1.00001826], NEAR[7.63413144], NFT (535241312554008997/FTX EU - we are here! #87191)[1], NFT (552722388953584484/FTX EU - we are here! #88050)[1], RAY[54.78719767], RSR[2], SOL[2.55077135], SXP[1.00922949], TRX[1.000001], UBXT[2], UMEE[2880.72166228], USDT[2886.53925300], ZRX[8.62248635] | Yes | |
| 03473176 | | HT[108.39744355] | | |
| 03473183 | | LTC[0], USD[0.00] | | |
| 03473186 | | BNB[.00208862], DOGE[62.80331999], USD[0.00] | Yes | |
| 03473195 | | GRT[1], KIN[1], TRU[1], USD[0.00] | | |
| 03473197 | | EUR[0.00], USD[0.00], USDT[0.01268685] | Yes | |
| 03473198 | | USD[0.00] | | |
| 03473199 | | OMG-0325[0], OMG-PERP[.2], USD[-0.12] | | |
| 03473204 | | MBS[84.79641146], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03473223 | | BNB[1.07], BTC[0.00768843], USDT[1.10131361] | | |
| 03473231 | | BNB[0], USD[0.00] | | |
| 03473232 | | FTT[23.26894694], USDT[0.00000001] | | |
| 03473238 | | BTC[.00000008], EUR[0.00], FTT[0.00001239], USDT[0] | | |
| 03473239 | | USD[0.00] | | |
| 03473241 | | BAO[4], DENT[1], ETH[0], KIN[1], USDT[0.00001674] | | |
| 03473243 | | ATLAS[4375.74675572], DENT[1], USD[0.00] | | |
| 03473249 | Contingent | ANC[.00003], ETH[.15797036], ETHW[.15797036], LUNA2[0.00233125], LUNA2_LOCKED[0.00543960], LUNC[.0012155], USD[0.60], USTC[.33] | | |
| 03473255 | | ADA-PERP[0], ATOM[3.30511882], AUDIO[116.97872], BTC[0], BTC-PERP[0], DOT[0], ETH[0], GMT-PERP[0], LUNC-PERP[0], RUNE-PERP[0], SOL[0.10489098], UNISWAP-PERP[0], USD[0.21], USDT[0], VET-PERP[0], XRP[91.16750880], XRP-PERP[0] | | ATOM[3.303608], SOL[.104368], XRP[91.164459] |
| 03473267 | | USD[25.00] | | |
| 03473274 | | ADA-PERP[0], EUR[0.00], USD[0.00], USDT[0] | | |
| 03473276 | | USD[0.00] | | |
| 03473278 | | USD[0.00] | | |
| 03473279 | | TRX[1000] | | |
| 03473283 | | EUR[0.00] | | |
| 03473284 | | LTC[0.00949037], REEF[479.212], USD[61.02], USDT[0.00000001], XRP[4.80400000] | | LTC[.0092] |
| 03473291 | | BTC[0.00219958], DOT[2.699316], USD[30.25] | | |
| 03473295 | | BTC[0.01579699], ETH[.21695877], ETHW[.21695877], USD[2003.20] | | |
| 03473297 | | EUR[0.00], USDT[0] | | |
| 03473298 | | USDT[3.5] | | |
| 03473301 | Contingent, Disputed | APE[0], BNB[0], BTC[.00000001], TRX[.000001], USD[0.00], USDT[0.00012030] | | |
| 03473316 | | BNB[0], USD[0.00] | | |
| 03473317 | | ALT-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], CHZ-PERP[0], CRO-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ETC-PERP[0], ETH-PERP[0], EXCH-PERP[0], FTM-PERP[0], FTT-PERP[0], KNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], PAXG-PERP[0], RSR-PERP[0], SAND-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SOL-PERP[0], USD[0.00], USDT[634.07378126], WAVES-PERP[0], XMR-PERP[0], ZEC-PERP[0] | | |
| 03473322 | | USD[0.00], USDT[61.2124136] | | |
| 03473323 | | BNB[0], SOL[0], USD[0.00], USDT[0.00000092] | | |
| 03473335 | | BTC[.17637033], USDT[3.87261330] | Yes | |
| 03473346 | | ATLAS[50000.00034132], BAO[1], KIN[1], TONCOIN[5.94794074], USD[0.00] | | |
| 03473349 | | USD[0.00] | | |
| 03473350 | | ADA-PERP[0], EUR[0.00], USD[7279.01], USDT[0.00000001], XRP[.9252712] | | |
| 03473351 | | USD[35.75] | | |
| 03473357 | | LTC[.04183948] | Yes | |
| 03473374 | | USD[12.00] | | |
| 03473376 | | NFT (412411066558492441/FTX Crypto Cup 2022 Key #5342)[1], TRX[.534703], USD[0.41], USDT[0.99137996] | | |
| 03473382 | Contingent | LUNA2_LOCKED[0.00000002], LUNC[.0020497], TRX[.000004], USD[185.80], USDT[1916.81500447] | Yes | |
| 03473385 | | SAND[2], USD[0.48], USDT[.004067] | | |
| 03473394 | | SOL[.00000001] | | |
| 03473399 | | BAO[10], BNB[0], DOT[0], ETH[0], KIN[2], MANA[0], MATIC[0], TRX[1], UBXT[1], USDT[0] | | |
| 03473400 | | TONCOIN[.06], USD[0.00], USDT[0] | | |
| 03473414 | | USD[0.03] | | |
| 03473419 | | TRX[.000001], USD[0.00] | | |
| 03473420 | | USD[0.00] | | |
| 03473422 | | AMPL-PERP[0], BTC[.0014], BTC-PERP[0], ETH[.013], ETH-PERP[0], ETHW[.013], FTM-PERP[0], USD[209.38], VET-PERP[0] | | |
| 03473425 | | AVAX[2.52019096], EUR[1084.59] | | |
| 03473428 | | USD[0.00] | | |
| 03473439 | | USD[0.03] | | |
| 03473444 | | USD[0.00] | | |
| 03473446 | | USDT[0.00017238] | | |
| 03473450 | | KIN[1], TONCOIN[31.11], USD[19.06] | | |
| 03473453 | | USD[0.05] | | |
| 03473455 | | TONCOIN[.048776], USD[1.16], USDT[0.31827684] | | |
| 03473462 | | CRO[0], DENT[1], ETH[29.83170264], ETHW[0], FTT[0], SOL[.00414818], UBXT[1], USDT[0] | Yes | |
| 03473468 | | FTT[3.36306646], USDT[0.00000018], VETBULL[638731.82] | | |
| 03473491 | | USD[0.00] | | |
| 03473493 | | USD[7494.38] | | |
| 03473495 | | USD[0.02] | | |
| 03473505 | | ETH[.0008836], ETHW[.0008836], EUR[0.01], FTM[.5256], USD[0.00], USDT[0.00000001] | | |
| 03473508 | Contingent, Disputed | AKRO[1], ETH[0], GALA[0], KIN[1], USD[25.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03473511 | | EUR[0.00], KIN[1] | | |
| 03473516 | | AURY[0], CAD[0.01], USD[0.00] | | |
| 03473526 | | NFT (364907633906857319/FTX EU - we are here! #204912)[1], NFT (426592223645627964/FTX EU - we are here! #205793)[1], NFT (570656853248799720/FTX EU - we are here! #140163)[1] | | |
| 03473528 | | ADA-PERP[0], AVAX-PERP[0], BTC-PERP[0], CRV[0], DASH-PERP[0], DOGE-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], KSOS-PERP[0], LINA-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MNGO-PERP[0], PEOPLE-PERP[0], RAY-PERP[0], ROSE-PERP[0], RSR-PERP[0], SAND-PERP[0], STMX-PERP[0], SUSHI-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.05], USDT[0], XLM-PERP[0], XRP-PERP[0] | | |
| 03473532 | | SOL[.00000001], USD[0.08], USDT[0.00000001] | | |
| 03473535 | | USD[0.03] | | |
| 03473549 | | USD[0.00] | | |
| 03473556 | | BTC-1230[0], USD[-0.58], USDT[.65] | | |
| 03473559 | | EUR[0.00] | | |
| 03473560 | | AXS[.02771706], BRZ[1.38932182], BTC[.00001945], CHZ[0.09140533], CHZ-PERP[0], ETH[.00000001], GALA[0], MANA[.049211], SAND[0], SOL[0.00917023], USD[0.44] | | |
| 03473568 | | USD[0.00], USDT[0] | | |
| 03473573 | | BAO[1], EUR[0.00], KIN[427317.31777814] | Yes | |
| 03473583 | | CELO-PERP[0], DOT[.02728317], GALA[9.712], MATIC[.972], MATIC-PERP[0], NEAR[126.26874], NEAR-PERP[0], SOL[4.0088], SOL-PERP[0], USD[49.18], USDT[0], XRP[.66642917] | | |
| 03473586 | | USD[0.00], USDT[0] | | |
| 03473588 | | BTC[.01159582], TRX[1], USD[200.01] | | |
| 03473593 | | EUR[3000.00] | | |
| 03473599 | | BTC[0] | | |
| 03473601 | | USD[0.00] | | |
| 03473603 | | 1INCH[0], AAVE-PERP[0], ANC-PERP[0], APE-PERP[0], AXS[0.04748507], BAO-PERP[0], BNT[0], C98-PERP[0], CAKE-PERP[0], CRO-PERP[0], DYDX-PERP[0], ENS-PERP[0], EOS-PERP[0], ETH[.00000872], ETH-PERP[0], ETHW[0.00000872], FTT[0.00000754], GMT-PERP[0], ICP-PERP[0], KAVA-PERP[0], KNC-PERP[0], NEAR-PERP[0], PAXG-PERP[0], PERP-PERP[0], PROM-PERP[0], RAY[0], SNX-PERP[0], SOL[0.12803930], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STMX-PERP[0], TRYB[0], USD[-0.24], WAVES-0325[0], WAVES-PERP[0], XRP[8.592343], XTZ-PERP[0] | | |
| 03473607 | | AVAX[0], BNB[0], BTC[0], ETH[0], FTM[0], MATIC[0], USD[0.00], USDT[0] | | |
| 03473614 | | FTM[0] | | |
| 03473615 | | ALICE[11.59601], AUDIO[.94756], AVAX[.097435], BAT[.94642], BTC[0.00709836], CRO[9.9012], ETHW[.025], FTT[149.9905], GALA[9.6257], GODS[1.454229], IMX[29.966389], MANA[.94832], SAND[.95003], USD[925.49], USDT[0.00000001] | | |
| 03473620 | | APE[229.436212], AVAX[30], ETH[3.80688913], ETHW[0.0008891], GBP[1237.60], MATIC[4497.29387128], SOL[39.9881019], USD[0.89] | | |
| 03473625 | | 1INCH[118.88971931], 1INCH-PERP[0], DOGE[248.22679191], DOGE-PERP[0], DYDX[19.19384616], USD[1.23], USDT[0.00000002] | | |
| 03473626 | | USD[25.00] | | |
| 03473629 | | SOL[0.00756667], USD[0.01] | | |
| 03473639 | | ATOM[0.39303022], CHZ[0.00028857], CRV[.00002178], ENS[0.24.21944271], GBP[0.00], GMT[0], NEXO[.00002828], USD[0.00] | Yes | |
| 03473644 | | NFT (298672039917286375/The Hill by FTX #15963)[1], NFT (391440699230547922/FTX EU - we are here! #41176)[1], NFT (406914927247063655/FTX EU - we are here! #40818)[1], NFT (446200318604853550/FTX EU - we are here! #40651)[1] | | |
| 03473648 | | USDT[0] | | |
| 03473649 | | 0 | | |
| 03473650 | | USD[25.00] | | |
| 03473656 | | TONCOIN[.08] | | |
| 03473659 | | BTC[.00079743], ETH[.01037731], ETHW[.01037731], USD[0.00] | | |
| 03473662 | Contingent | GALA[0], LUNA2[0.00160127], LUNA2_LOCKED[0.00373630], LUNC[348.68025], USD[0.01] | | |
| 03473663 | | 1INCH-PERP[100], ADA-PERP[0], ALPHA-PERP[0], APE-PERP[0], APT-PERP[3], AR-PERP[0], AUDIO-PERP[0], AXS-1230[0], AXS-PERP[0], BAND-PERP[0], BAO-PERP[0], BNB-PERP[0], BOBA-PERP[0], BRZ-PERP[0], BTC-PERP[0.0308], BTT-PERP[.2000000], CEL-PERP[20.3], CHR-PERP[0], CHZ-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRO-PERP[0], DENT-PERP[0], DOGE-1230[0], DOGE-PERP[5423], ENS-PERP[0], ETH-PERP[.39], FIL-1230[3.5], FIL-PERP[0], FLOW-PERP[0], FTM-1230[0], FTM-PERP[0], FTT-PERP[22.7], GAL-PERP[0], GLMR-PERP[46], GST-PERP[0], INJ-PERP[0], JPY-PERP[0], KAVA-PERP[0], KBTT-PERP[-6000], KLAY-PERP[0], KNC-PERP[0], LINA-PERP[0], LINK-1230[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[410], MASK-PERP[0], MATIC-1230[0], MATIC-PERP[0], MEDIA-PERP[0], MKR-PERP[0], MNGO-PERP[0], MOB-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], OKB-1230[0], OKB-PERP[0], OP-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], POLIS-PERP[65.6], PROM-PERP[0], PUNDIX-PERP[0], RAMP-PERP[0], RAY-PERP[40], REEF-PERP[0], RNDR-PERP[0], ROOK-PERP[0], SCRT-PERP[0], SECO-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[5660], SNX-PERP[0], SOL-PERP[-2.42], SOS-PERP[1164600000], SPELL-PERP[0], STEP-PERP[1934.9], STG-PERP[0], TONCOIN-PERP[49.99999999], TRU-PERP[0], TTX-PERP[0], TULIP-PERP[0], USD[-2297.65], USDT[1999.80000001], USTC-PERP[500], WAVES-PERP[0], YFII-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 03473666 | | AVAX-PERP[0], BTC[-0.00020325], BTC-PERP[0], CAKE-PERP[0], DENT-PERP[0], DOT-PERP[0], ETH[-0.04049049], ETH-PERP[0], ETHW[-0.04406511], GALA-PERP[0], KSHIB-PERP[0], LINK-PERP[0], LUNC-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL[0], SOL-PERP[0], UNI-PERP[0], USD[28.57], USDT[0.00000002] | | |
| 03473668 | Contingent | ADA-PERP[0], ATOM-PERP[0], EGLD-PERP[0], ENJ-PERP[0], FTM-PERP[0], FTT[0.02348224], LUNA2[0.00012971], LUNA2_LOCKED[0.00030267], LUNC[28.246448], LUNC-PERP[0], MANA-PERP[0], ROSE-PERP[0], SOL-PERP[0], TRX[.000028], USD[0.01], USDT[0], XRP-PERP[0] | | |
| 03473670 | | TRX[.000021], USDT[0] | Yes | |
| 03473679 | | USD[25.00] | | |
| 03473683 | | EUR[0.01], USDT[0] | | |
| 03473685 | | USD[0.00] | | |
| 03473692 | | FTT[0.42625015], JST[4.28360077] | | |
| 03473697 | | ATLAS[692.67078455], POLIS[12.55349616], TONCOIN[452.32346973], USD[0.00], USDT[1.28857630] | Yes | |
| 03473699 | | AVAX-PERP[0], BTC[0.20956017], BTC-PERP[.2], USD[-2851.49], USDT[.00297027] | | |
| 03473703 | | USDT[1] | | |
| 03473718 | | ETH-PERP[0], GENE[2.1], USD[62.64] | | |
| 03473721 | | APT-PERP[0], BNB-PERP[0], BTC-PERP[0], CREAM-PERP[0], CRO-PERP[0], ETH-PERP[0], FTM-PERP[0], LUNC-PERP[0], SHIB-PERP[0], SOL-PERP[0], USD[-7.92], USDT[19.17531758] | | |
| 03473724 | | ATLAS[1580], POLIS[189.9], SOL[12.71150499], USD[0.00] | | |
| 03473726 | | BNB[0], USD[0.00] | | |
| 03473739 | | ETH[.012], ETHW[.012], SOL[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03473740 | | ATLAS[1198.93380473], KIN[1], USD[0.00] | Yes | |
| 03473745 | | BTC[.04196709] | | |
| 03473746 | | NFT (548887273811403071/FTX EU - we are here! #244411)[1], USD[0.00], USDT[0] | | |
| 03473757 | | USDT[.737] | | |
| 03473761 | | DFL[200], GOG[20], SOL[.00034], USD[0.91] | | |
| 03473764 | | NFT (343149878957139625/FTX EU - we are here! #139821)[1], NFT (351463998645559403/FTX EU - we are here! #140810)[1], NFT (397469171749565453/FTX EU - we are here! #140391)[1], TRX[0], USD[0.00], USDT[0.00486789] | | |
| 03473775 | | AVAX[188.44551214], ETH[3.75191428], FTT[25], LINK[718.17374699], USD[13354.40], USDT[0] | | |
| 03473776 | Contingent | BNB[0], BTC[0], CRO[0], EUR[0.00], LTC[0], LUNA2[0.00179358], LUNA2_LOCKED[0.00418504], LUNC[.00577785], SOL[0], USD[0.00], USDT[1.67756693], XRP[0] | | |
| 03473777 | | ALGO-PERP[0], APE-PERP[0], EGLD-PERP[0], FTT[200.21838948], USD[0.00], USDT[134.00575681] | | |
| 03473779 | | NFT (402553209939500305/FTX EU - we are here! #12567)[1], NFT (416506609682184366/FTX EU - we are here! #12386)[1], NFT (462035624139858546/FTX EU - we are here! #12496)[1], USD[0.00] | | |
| 03473781 | | ETH[0], NFT (447330935353614035/FTX Crypto Cup 2022 Key #3955)[1], SOL[0], USDT[0.00000001] | | |
| 03473784 | | ETH[0], LTC[0] | | |
| 03473786 | | DOGEBULL[779.9333868], LINKBULL[6.3692], THETABULL[10268.0487], USD[0.03], USDT[0] | | |
| 03473793 | | AVAX[0.10585906], BTC[.0177966], DOT[0.21711646], ETH[0.00915580], ETHW[0.00910649], FTM[10.5101355], MATIC[10.7201041], SOL[.15095094], USD[5.43] | | AVAX[.1], DOT[.2], ETH[.009], FTM[10], MATIC[10], USD[5.37] |
| 03473794 | | LINK[0] | | |
| 03473803 | | TONCOIN[.035], USD[0.08] | | |
| 03473814 | | ALGO-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], BTC-PERP[0], CRV-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH-PERP[0], FTM-PERP[0], LUNC-PERP[0], MATIC-PERP[0], RUNE-PERP[0], SAND-PERP[0], SOL-PERP[0], USD[0.00] | | |
| 03473815 | | AAVE-PERP[0], ADA-PERP[0], ALCX-PERP[0], ALGO-PERP[0], APE-PERP[0], ATOM-0325[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BNB-PERP[0], BOBA-PERP[0], BTC-PERP[0], CAKE-PERP[0], CRO-PERP[0], CRV-PERP[0], DOGE-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[0.00415151], FXS-PERP[0], GMT-PERP[0], IMX-PERP[0], KSHIB-PERP[0], LEO-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNC-PERP[0], NEAR-PERP[0], PERP-PERP[0], REN-PERP[0], RON-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL[.00000001], SOL-PERP[0], SPELL-PERP[0], STEP-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRUMP2024[0], TRX-0624[0], TRX-PERP[0], USD[-0.01], USDT[0.00650087], DOGE[0], ETH[0], FTT[0], SOL[0.00008608], USD[4.14], USDT[0.00000420] | | SOL[.000082], USD[4.07] |
| 03473827 | | BTC[0.00650087], DOGE[0], ETH[0], FTT[0], SOL[0.00008608], USD[4.14], USDT[0.00000420] | | SOL[.000082], USD[4.07] |
| 03473833 | | NFT (530885514216038171/FTX Crypto Cup 2022 Key #10479)[1], NFT (531499717198654519/The Hill by FTX #23657)[1], USD[0.20] | | |
| 03473834 | | ATLAS[2349.53], BTC[.00001157], USD[0.38] | | |
| 03473835 | | TONCOIN[.056], USD[0.00] | | |
| 03473843 | | SAND[0], TRX[0], USD[0.00] | | |
| 03473845 | | BTC[0], ETH[0], USD[0.00], USDT[0.00014062] | | |
| 03473846 | | BRZ[0], CRO-PERP[0], FTM[1.9996], USD[1.03] | | |
| 03473849 | | AGLD-PERP[0], ATOM-PERP[0], AXS-PERP[0], BADGER-PERP[0], BNB-PERP[0], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-0930[0], ETH-PERP[.188], FLOW-PERP[0], FTM-PERP[0], KSHIB-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], MANA-PERP[0], PEOPLE-PERP[0], PUNDIX-PERP[0], REEF-PERP[0], SAND-PERP[0], SHIB-PERP[0], SUSHI-PERP[0], TRX[.000783], TRX-PERP[0], USDE-119.27], USDT[11.85262993], VET-PERP[0] | | |
| 03473853 | | USD[0.00], USDT[5.21802664] | | |
| 03473861 | | SAND[1], USD[3.90] | | |
| 03473864 | | TONCOIN[27.312] | | |
| 03473865 | | TONCOIN[.04], USD[0.00] | | |
| 03473870 | | USD[250.00] | | |
| 03473871 | | USD[0.00], USDT[0] | | |
| 03473877 | | TONCOIN[.05], USD[0.00] | | |
| 03473880 | | EUR[0.00], USDT[192.63971158] | | |
| 03473881 | | USD[0.00], USDT[0] | | |
| 03473882 | | ETH[0], EUR[0.00] | | |
| 03473886 | | EUR[0.00], FTT[0.01427182], USD[0.00] | | |
| 03473892 | | SOL[.00477], USD[0.48] | | |
| 03473895 | | BCH[.2147], BNB[.43226], XRP[224.84] | | |
| 03473902 | | BF_POINT[600], BNB[0], BTC[0.00056417], EUR[0.00], USD[0.00], USDT[0.00000001] | Yes | |
| 03473906 | | SOL[0], XRP[0.00274982] | | |
| 03473907 | | USD[0.00] | | |
| 03473912 | | USD[0.00], USDT[0] | | |
| 03473921 | | BTC[.1318], ETH[.475], ETHW[.475], USD[6.23] | | |
| 03473923 | | BAO[2], BTC[.0012094], ETH[.00152805], ETHW[.00151436], EUR[1.06], KIN[1] | Yes | |
| 03473924 | Contingent | GENE[.09618], LRC-PERP[0], LUNA2[0.00099402], LUNA2_LOCKED[0.00231938], LUNC[216.45], SAND[.9842], SHIB[99800], USD[0.00] | | |
| 03473927 | | NFT (328322507447484676/FTX EU - we are here! #153211)[1], NFT (370449013502342184/FTX EU - we are here! #153361)[1], NFT (500361661486317121/FTX EU - we are here! #153148)[1], USD[0.03] | | |
| 03473933 | | USD[0.00] | | |
| 03473936 | | ATOM-PERP[0], BTC-PERP[0], DOT-PERP[0], GALA-PERP[0], GRT-PERP[0], IOTA-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], USD[0.00], USD[0.99591209], WAVES-PERP[0] | | |
| 03473938 | | USDT[9.15] | | |
| 03473939 | | MOB[1], NFT (465920261765134198/FTX EU - we are here! #173364)[1], NFT (491284060689385704/FTX EU - we are here! #173543)[1], NFT (554645817588412807/FTX EU - we are here! #173255)[1], USD[0] | | |
| 03473943 | Contingent | BTC-PERP[0], EUR[250.00], LUNA2[0.06159306], LUNA2_LOCKED[0.14371915], LUNC[13412.02], USD[0.00], USDT[275.88976978] | | |
| 03473945 | | BTC[.0000014], USD[0.00], USDT[0] | | |
| 03473956 | | EUR[0.00], FTT[25.06023396] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03473957 | | AKRO[1], BAO[1], BTC[.00301291], DOGE[1119.02066177], DOT[6.12599671], KIN[2], MATIC[68.16310308], RSR[1], SHIB[4685548.72237408], TRX[1], USD[0.01] | Yes | |
| 03473961 | | LTC[.23907846], USD[0.00] | | |
| 03473963 | | USD[0.04] | | |
| 03473967 | | CEL-PERP[0], USD[0.00], USDT[0.00000001] | | |
| 03473968 | Contingent | ADA-PERP[0], ANC-PERP[0], APE-PERP[0], AUDIO-PERP[0], BNB-PERP[0], BTC-PERP[0], CEL-PERP[0], CHZ-PERP[0], CREAM-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], ETH-PERP[0], FIL-PERP[0], GAL-PERP[0], ICP-PERP[0], KIN-PERP[0], LOOKS-PERP[0], LUNA20.00000002], LUNA2_LOCKED[0.00000006], LUNA2-PERP[0], LUNC[.006298], LUNC-PERP[0], MOB-PERP[0], ONE-PERP[0], REEF-PERP[0], SHIB-PERP[0], SOL-PERP[0], SUSHI-PERP[0], TLM-PERP[0], USD[0.00], USTC-PERP[0], WAVES-PERP[0], XRP-PERP[0] | | |
| 03473979 | | TONCOIN[.09] | | |
| 03474001 | | TRX[.000916], USD[0.00], USDT[3.52000000] | | |
| 03474002 | | ATOM-PERP[0], CRV-PERP[0], ENJ-PERP[0], GALA-PERP[0], NEAR-PERP[0], USD[0.00], USDT[0.00000001] | | |
| 03474003 | | USD[25.00] | | |
| 03474008 | | USD[0.35] | | |
| 03474013 | | PRISM[17320], USD[0.01] | | |
| 03474016 | | ADA-PERP[0], ALGO-PERP[0], APE-PERP[0], ATOM-PERP[0], CI98-PERP[0], CELO-PERP[0], CEL-PERP[0], CHZ-PERP[0], DODO-PERP[0], FIDA-PERP[0], FTM-PERP[0], HNT-PERP[0], KIN-PERP[0], KNC-PERP[0], LINK-PERP[0], LUNC-PERP[0], MAPS-PERP[0], MER-PERP[0], NEAR-PERP[0], OKB-PERP[0], ONE-PERP[0], OXY-PERP[0], PUNDIX-PERP[0], REEF-PERP[0], RNDR-PERP[0], RON-PERP[0], SRM-PERP[0], SRN-PERP[0], TRU-PERP[0], USD[-7.85], USDT[10.46] | | |
| 03474019 | | 1INCH[.00056265], 1INCH-PERP[0], AXS[.00107261], BOBA[.00079036], CREAM[.0098195], DOGE[.95706], DOGE-PERP[0], FTT[0.00004226], GALA[10.01684242], GALA-PERP[0], LTC[.0099639], LUNC-PERP[0], MANA[.99601], SAND[.99886], SAND-PERP[0], SHIB-PERP[0], SLP[9.7341, UNI-PERP[0], USD[96.21], USDT[0] | | |
| 03474034 | | USD[0.00] | | |
| 03474035 | | SAND-PERP[0], USD[0.00] | | |
| 03474038 | Contingent | ETH[0.00506835], ETHW[0.00504096], LUNA2[0.01454908], LUNA2_LOCKED[0.03394787], LUNC[3168.09439232], USD[-0.01] | | ETH[.005] |
| 03474040 | | BTC[.00011809], USDT[0.49207680] | | |
| 03474046 | | EUR[0.00], USD[0.00] | | |
| 03474047 | | BAO[2], KIN[3.15824848], RSR[1], SHIB[13.79248978], TRX[1], UBXT[2], USD[0.00] | Yes | |
| 03474059 | Contingent, Disputed | LOOKS-PERP[0], USD[0.40] | | |
| 03474066 | | BNB[12.42625226], USDT[4.717767] | | |
| 03474072 | | AKRO[2], ALPHA[1], AUDIO[1], BAO[2], BTC[.71628479], DOGE[1], ETH[9.6362903], ETHW[9.63334278], FRONT[1], KIN[1], MATIC[1.00030491], RSR[1], SOL[19.54319092], TRX[3], UBXT[1], USD[6076.23], XRPI4184.42360364] | Yes | |
| 03474078 | | SOL-PERP[1.71], USD[6.18] | | |
| 03474079 | | TONCOIN[.08], USD[0.00] | | |
| 03474082 | | USD[0.00], USDT[0.04396086] | | |
| 03474085 | Contingent, Disputed | USD[0.00] | | |
| 03474094 | | BTC[0.00009998], USD[5.74] | | |
| 03474099 | | BNB[.00000001], ETH[.00000001], USDT[1.54267168] | | |
| 03474101 | | ETH[.00000001], NFT (311106580933915739/The Hill by FTX #6229)[1], NFT (377791273738834678/FTX EU - we are here! #38167)[1], NFT (445215676642780647/FTX EU - we are here! #38181)[1], NFT (515208508436613825/FTX EU - we are here! #38158)[1], SOL[0], TRX[.000781], USD[0.00], USDT[1.28798325] | | |
| 03474102 | | BNB[0], DOGE[872.8254], SOL[.559888], USD[0.09], XRP[.9668] | | |
| 03474106 | | TONCOIN[.05], USD[0.00] | | |
| 03474123 | | FTT[2.68882494], USDT[0] | | |
| 03474124 | | APT-PERP[0], BNB-0624[0], BNB-PERP[0], BTC-PERP[0], EDEN-PERP[0], ETH-PERP[0], FXS-PERP[0], LUNA2-PERP[0], SOL-PERP[0], SUSHI-PERP[0], USD[2.10], WAVES-PERP[0] | | |
| 03474130 | Contingent, Disputed | EXCHBEAR[163000], NFT (415866847866310209/FTX EU - we are here! #128285)[1], NFT (469422495924282254/FTX EU - we are here! #128147)[1], NFT (487344259128621915/The Hill by FTX #29596)[1], NFT (527275610115555260/FTX EU - we are here! #128231)[1], TRX[.001565], USD[0.00], USDT[0] | | |
| 03474132 | | LTC[.006156326], USDT[1.16967672] | | |
| 03474144 | | BAO[3], BTC[0.01886323], DENT[1], ETH[0], KIN[1], TRX[.000777] | | |
| 03474155 | | BLT[1.26236557], C98[111.98271], NFT (336413531319770175/FTX EU - we are here! #58993)[1], NFT (461043472674920458/FTX EU - we are here! #57457)[1], NFT (487396034537304215/FTX EU - we are here! #58060)[1], TRX[.521958], USD[2.49] | | |
| 03474159 | | NFT (360491806332254467/FTX EU - we are here! #217102)[1], NFT (490234378299092419/FTX EU - we are here! #217090)[1] | | |
| 03474164 | | USDT[.21] | | |
| 03474168 | | TRX[0], USD[0.00], USDT[0] | | |
| 03474177 | | DAI[0], LTC[0.00294693], TONCOIN[.00000001], TRX[0] | | |
| 03474179 | | SAND[1.99962], USD[0.35] | | |
| 03474189 | | CQT[1742.6514], USD[0.72], USDT[0] | | |
| 03474190 | | ETH[.00000001], FTT[0], POLIS[0.05555657], USD[0.00], USDT[0] | | |
| 03474196 | Contingent | BAO[1], BTC[0.93742185], ETH[.07668426], ETHW[.01054695], KIN[1], SRM[4.39968664], SRM_LOCKED[29.08031336], USD[0.00] | | |
| 03474200 | | USD[0.01], USDT[928.374418] | | |
| 03474205 | | USD[0.04] | | |
| 03474208 | | FTT[0], USD[0.05] | | |
| 03474218 | | ETH[0], SAND-PERP[0], SOL[0], USD[0.01] | | |
| 03474219 | Contingent | BNB[.11], BTC[.00016602], BTC-PERP[0], ETH[.027], ETH-PERP[0], FTT[4], FTT-PERP[0], LUNA2[0.00000918], LUNA2_LOCKED[0.00002142], LUNC[1.9998254], USD[11.66] | | |
| 03474225 | | BAO[2], KIN[1], USD[0.00], USDT[0] | | |
| 03474226 | | USD[0.76] | | |
| 03474227 | Contingent, Disputed | USD[0.00] | | |
| 03474229 | | NFT (487203938751233058/FTX Crypto Cup 2022 Key #13015)[1] | | |
| 03474232 | | USD[0.01], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03474233 | | SAND[.01874533], USD[0.26], USDT[0.44064613], XRP[.99772], XRP-0325[0] | | |
| 03474236 | Contingent | LUNA2[0.00000001], LUNA2_LOCKED[0.00000002], LUNC[.002754], TRX[.000001], USD[0.00], USDT[0.10847461] | | |
| 03474238 | | USD[0.05] | | |
| 03474239 | | BTC[0], ETH[0], ETHW[0.00098436], SOL[46.86938617], USD[0.00], USDT[0] | | |
| 03474241 | | BTC[0.00339704], GST[.797378], LUNC-PERP[0], NFT (297478986738845389/FTX EU - we are here! #193279)[1], NFT (42945460210369967/FTX EU - we are here! #193480)[1], NFT (518449450099710271/FTX EU - we are here! #193158)[1], STG[.99772], USD[0.08], USDT[14.72869891] | | |
| 03474245 | | AGLD-PERP[0], BTC[0], BTC-PERP[-0.00010000], CRO-PERP[0], ETH-PERP[0], FIL-PERP[0], FTT[255.46326442], FTT-PERP[-0.59999999], GMT-PERP[0], LDO-PERP[0], LINA-PERP[0], PEOPLE-PERP[0], RSR-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], USD[3.49], USDT[0.00000001], WAVES-PERP[0] | | |
| 03474249 | | ATOM[15.99696], BTC[0.01010930], ETH[.00000353], ETHW[.00037041], FTT[0.00006286], GBP[1702.56], NFT (419233605737763619/NFT)[1], TRX[.91222], USD[1.68], USDT[141.41882953] | Yes | |
| 03474252 | | ETHW[.0007916], MANA[189.962], USD[8.53] | | |
| 03474253 | | BTC[0], USD[0.00] | | |
| 03474263 | | BAO[1], SOL[.15764549], USD[0.00] | | |
| 03474275 | Contingent | BAO[3], DENT[2], ETH[.00000003], KIN[6], LUNA2[0.03352078], LUNA2_LOCKED[0.07821516], NFT (334852715015647296/FTX EU - we are here! #144799)[1], NFT (363078809615716961/FTX EU - we are here! #144490)[1], NFT (408198394607111970/FTX EU - we are here! #144631)[1], TRX[.001574], UBXT[1], USDT[0.00000972], USTC[4.74502906] | Yes | |
| 03474276 | | BTC-PERP[0], GALA-PERP[0], SOL-PERP[0], USD[55.36], WAVES-PERP[0] | | |
| 03474277 | | NFT (572065452131322084/FTX EU - we are here! #228175)[1] | | |
| 03474280 | | EUR[0.00] | | |
| 03474286 | | SHIB[.30705394], USDT[0] | | |
| 03474287 | | USDT[0.00000022] | | |
| 03474295 | | ETH-PERP[0], USD[0.00] | | |
| 03474296 | | BNB[0], KIN[1], MATIC[0], SOL[0], STARS[0], USD[0.00] | | |
| 03474301 | | ETH[.00000001] | | |
| 03474303 | | TRX[.989001], USD[0.01] | | |
| 03474304 | | DENT[1], NFT (556013403986836445/FTX EU - we are here! #6879)[1], NFT (557615856751557990/FTX EU - we are here! #6996)[1], NFT (571688439861763647/FTX EU - we are here! #7110)[1], USDT[0.00001762] | | |
| 03474315 | Contingent | BTC[0], LUNA2[0.00183216], LUNA2_LOCKED[0.00427505], LUNC[398.95767879], USDT[1.77840100] | | |
| 03474317 | | USD[0.00] | | |
| 03474320 | | BNB-PERP[0], BTC-PERP[0], DOT-PERP[0], ETH-PERP[0], EUR[1.33], FTT-PERP[0], USD[-0.95] | | |
| 03474321 | | USD[25.00] | | |
| 03474324 | | IMX[271.20716755], USD[0.00], USDT[0] | | |
| 03474325 | | BNB-PERP[0], BTC[.0073], BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], FTT[0], LUNC-PERP[0], RAY-PERP[0], SOL[0], SOL-0325[0], SOL-PERP[0], SPELL[0], TULIP-PERP[0], USD[27.81] | | |
| 03474328 | | USDT[0] | Yes | |
| 03474333 | | TRX[.000001], USDT[0.00026265] | | |
| 03474335 | | AXS-PERP[-0.9], USD[51.36], USDT[100] | | |
| 03474338 | | BTC[0], DAI[0], USD[0.00], USDT[0] | | |
| 03474340 | | ETH[.003], ETHW[.003], USDT[1.30982162] | | |
| 03474342 | | AKRO[2], BAO[1], DENT[1], ETH[0.00000098], ETHW[0.00000098], RSR[1], USD[0.01], USDT[0.24006069] | Yes | |
| 03474347 | | ATLAS[57738.46], USD[0.00] | | |
| 03474356 | Contingent | AKRO[2], AVAX[1.08850478], AXS[1.27157833], BAO[19], BAT[1], BNB[.0658158], BTC[.00903386], DENT[3], DOGE[431.23112832], ETH[.10147347], ETHW[.10043004], EUR[0.53], FTM[133.67696021], FTT[.26132443], IMX[4.02114002], JOE[5.21425753], KIN[28], LUNA2[0.01755317], LUNA2_LOCKED[0.04095741], LUNC[.28352031], MATIC[57.72665024], RAY[3.0514716], RSR[1], SHIB[824057.31209596], SOL[2.73754553], SPELL[1711.81399745], TRX[1], UBXT[2], UNI[1.05676054], USDT[12.03443572] | Yes | |
| 03474357 | | ETH[.00000001], NFT (551759524577766176/FTX EU - we are here! #221743)[1], NFT (571261031201410161/FTX EU - we are here! #176104)[1], NFT (575150876481630384/FTX EU - we are here! #221753)[1], RSR[1], TRX[1], USDT[0.00000720] | | |
| 03474365 | | BTC-PERP[0], ETH-PERP[0], USD[108.79], USDT[198.77] | | |
| 03474378 | | USDT[9] | | |
| 03474380 | | EUR[0.81], GRT[112.5735553], TONCOIN[20.5] | | |
| 03474395 | | 1INCH-PERP[0], BTC-PERP[0], DOT-PERP[0], ENS-PERP[0], ETH-PERP[0], LUNC-PERP[0], MANA-PERP[0], ONE-PERP[0], RUNE-PERP[0], USD[0.00], USDT[0], XRP-PERP[0] | | |
| 03474402 | | BTC-PERP[0], ETH-PERP[0], MANA-PERP[0], USD[68.92], USDT[0.00600002] | | |
| 03474405 | Contingent, Disputed | USD[0.01] | | |
| 03474408 | | USD[0.00] | | |
| 03474409 | | BTC[0.00392503], ETH[.11958955], ETHW[.11958955], EUR[0.00] | | |
| 03474410 | | USD[0.00] | | |
| 03474411 | | 0 | | |
| 03474412 | | CRO[2800], USD[0.00], USDT[.9150777] | | |
| 03474415 | | ATLAS[1649.6865], BTC[.00005683], USD[0.29], USDT[0.00882470] | | |
| 03474419 | | USD[0.00] | | |
| 03474422 | | BNB[0], TRX[0.00342200], USDT[0.58282824] | | |
| 03474426 | | USD[0.00] | Yes | |
| 03474428 | | BTC-PERP[0], ETH[0], FTT[0], LUNC-PERP[0], MINA-PERP[0], PAXG[0], PAXG-PERP[0], SOL[0], USD[25836.53], USDT[0.00000001], USDT-PERP[0], USTC-PERP[0], XMR-PERP[0] | | |
| 03474431 | | TRY[0.00] | | |
| 03474434 | | GBP[0.00], KIN[1], SOL[0.00001761], USD[0.00], XRP[0.00023860] | Yes | |
| 03474442 | | EUR[0.00] | | |
| 03474451 | | SAND-PERP[0], TRX[.0000815], USD[0.02] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03474457 | | GOG[49], SAND[11], USD[0.23], USDT[0] | | |
| 03474466 | | BTC[.00019761], USDT[0.00009517] | | |
| 03474473 | | TONCOIN[.07329303], USD[0.18] | | |
| 03474475 | | USDT[.05] | | |
| 03474483 | | BF_POINT[200], BTC[.00000106], DENT[1], EUR[0.00], KIN[3], UBXT[1] | Yes | |
| 03474486 | | ATLAS[9469.85277148], ENJ[138.44660199], FTT[0], GALA[1005.86059647], SAND[73.60030888], USDT[0] | | |
| 03474520 | | ETH[0], UBXT[1] | | |
| 03474521 | Contingent | ALPHA[247], BTC[.00000965], CHR[124.975], GENE[14.55004459], LUNA2[2.76408877], LUNA2_LOCKED[6.44954048], REAL[120.16], USD[0.03] | | |
| 03474523 | | ETH[.00000001], ETHW[0.00000001], NFT (328013252511118461/FTX AU - we are here! #27180)[1], NFT (386296412330183218/FTX EU - we are here! #216973)[1], NFT (456336600031071659/FTX EU - we are here! #216843)[1], NFT (511217472528450071/FTX AU - we are here! #216815)[1], TRXl.000008], USD[0.00], USDT[0.00000360] | Yes | |
| 03474537 | | USD[100.00] | | |
| 03474547 | | TONCOIN[4.82] | | |
| 03474549 | | EUR[0.00], MOB[5.87374583] | | |
| 03474559 | | BNB[0.00001116], BRZ[2669.07259189], BTC[0.00000001], ETH[0.00000001], ETHW[0.13721516], LTC[0.00000004], MATIC[0.00000007], USD[0.01], USDT[0.01444651] | | |
| 03474562 | Contingent | FTT[0], SRM[1.67701226], SRM_LOCKED[10.41684426], USD[0.00] | | |
| 03474569 | | AKRO[1], BAO[3], DENT[3], GOG[.00737998], GRT[2], KIN[2], NFT (315207740384227639/The Hill by FTX #15190)[1], RUNE[1.02859275], SECO[1.02832982], TRX[1.000125], UBXT[1], USD[0.00], USDT[0] | Yes | |
| 03474573 | | ATLAS[10.8] | | |
| 03474574 | | EUR[0.77], USDT[0] | | |
| 03474580 | | AAPL-0930[0], AAVE-PERP[0], ACB-0325[0], ADA-0930[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], ASD-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BNB-PERP[0], BOBA-PERP[0], BTC-PERP[0], CAKE-PERP[0], CELO-PERP[0], CEL-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CRO-0624[0], CRO-PERP[0], CVX-PERP[0], DOGE-0325[0], DOGE-PERP[0], DOT-PERP[0], EDEN-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-0624[0], ETH-PERP[0], ETHW-PERP[0], EUR[8.87], FIDA-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GMT-PERP[0], HNT-PERP[0], HOLY-PERP[0], HOT-PERP[0], HT-PERP[0], IMX-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KIN-PERP[0], KLAY-PERP[0], KLUNC-PERP[0], KSHIB-PERP[0], LDO-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MASK-PERP[0], MATIC-PERP[0], MER-PERP[0], MINA-PERP[0], MOB-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], NIO-0325[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], PUNDIX-PERP[0], PYPL-0325[0], PYPL-0624[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], ROOK-PERP[0], RUNE[0], RUNE-PERP[0], RVN-PERP[0], SAND-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-0325[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STORJ-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TLRY-0325[0], TONCOIN-PERP[0], TRX[.004729], TRX-PERP[0], TSLA-0930[0], TSLA-1230[0], UBER-0325[0], UNI-PERP[0], USD[26.69], USDT[0.00000005], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XAUT-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-0325[0], XTZ-PERP[0], YFII-PERP[0] | | |
| 03474584 | Contingent, Disputed | AKRO[5], BAO[45], BTC[.00011164], DENT[6], KIN[44], TRX[4], UBXT[6], USDT[0.00030442] | Yes | |
| 03474592 | | USD[0.00] | | |
| 03474596 | | BAO[3], KIN[1], USD[0.00], USDT[0.55002275] | | |
| 03474597 | | SOL[5.4907396], SOL-PERP[0], ZIL-PERP[0] | | |
| 03474604 | | USD[0.02], USDT[0], ZIL-PERP[0] | | |
| 03474609 | | ATLAS[581.25044175], DENT[1], USD[0.01] | | |
| 03474613 | | USDT[2] | | |
| 03474625 | | BNB[0], BTC[0.00013258], EUR[0.00], TONCOIN[0], USD[0.00], USDT[0] | | |
| 03474633 | | BTC[0.00366077], USD[0.00], USDT[29.29773635] | | |
| 03474638 | | 0 | | |
| 03474640 | | FTT[.2340946], SOL[-0.00635978], USD[0.00], USDT[1.11562332] | | |
| 03474646 | | BTC[0], SHIB[0], USD[0.00] | | |
| 03474653 | | AKRO[2], BAO[7], ETH[.14341816], ETHW[.14251589], EUR[0.03], TRX[1], UBXT[1], XRP[154.12650896] | Yes | |
| 03474656 | | LOOKS[68.9862], USD[332.76], USDT[463.80899403] | | |
| 03474658 | Contingent, Disputed | BTC[0], GBP[0.00], USDT[0] | | |
| 03474660 | Contingent, Disputed | 1INCH-PERP[0], BTC-PERP[0], FTT-PERP[0], LOOKS-PERP[0], SHIB-PERP[0], USD[4.77] | | |
| 03474674 | | EUR[1009.47] | Yes | |
| 03474675 | | NFT (533985291823988538/FTX EU - we are here! #32594)[1], USDT[0] | | |
| 03474682 | | BTC-PERP[0], USD[0.38], USDT[0.49006134] | | |
| 03474699 | | TRX[.000001], USD[0.00], USDT[.09808058] | | |
| 03474701 | Contingent | AKRO[3], BAO[1], BNB[.00825962], BTC[.00007744], DENT[1], ETH[.00018219], ETHW[4.39408666], EUR[4255.69], FIDA[1], FTM[.72772378], FTT[7.15328819], KIN[3], LUNA2[0.03404251], LUNA2_LOCKED[0.07943252], LUNC[7397.44610572], RSR[1], SAND[.03218], SOL[.0076156], TRX[1], UBXT[1], USD[0.68], USDT[.00043], USTC[1.01] | | |
| 03474709 | | APE[0.14478034], BRZ[0], BTC[0.00100000], ETH[0.06335860], ETHW[0.03616630], LINK[0.01225874], SOL[0.00555616], USD[604.38], USDT[6.25881321] | | ETH[.036107], LINK[.012213], USD[0.08], USDT[1.245841] |
| 03474710 | | GOG[720.9886], USD[0.96] | | |
| 03474715 | | AVAX[0], TRX[.000777] | | |
| 03474719 | | EUR[0.00] | | |
| 03474728 | | BRZ[0.82460624] | | |
| 03474737 | | BTC[.19406658], ETH[2.69134865], ETHW[2.69134865], USD[0.00] | | |
| 03474741 | | USDT[1.0656] | | |
| 03474745 | | USD[0.00] | | |
| 03474758 | | USDT[0] | | |
| 03474761 | | BAO[2], ETH[.00000038], ETHW[.00000038], KIN[2], TRX[1], USD[0.00], USDT[0.00000035] | Yes | |
| 03474764 | | SOL[0.66965252] | | |
| 03474766 | | BNB[.00000184], BTC[0], DOT[4.20615965], ETH[.00000481], ETHW[.5266387], EUR[0.26], FTM[.00019213], FTT[.06494073], MATIC[.00077995], MSOL[.00004011], STETH[0.00000001], USD[0.00] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03474768 | | USD[0.00], USDT[0] | | |
| 03474770 | | ADA-PERP[0], ALICE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], CRO-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], FTM-PERP[0], FTT[.09892], FTT-PERP[0], GALA-PERP[0], KAVA-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], ONE-PERP[0], ROSE-PERP[0], SOL-PERP[0], UNI-PERP[0], USD[4.91], USDT[0.00000001] | | |
| 03474783 | | AVAX-PERP[0], BNB[.00045359], DOT-PERP[0], ETH-PERP[0], FTM-PERP[0], LUNC-PERP[0], SOS-PERP[0], USD[0.00], WAVES-PERP[0], XMR-PERP[0] | | |
| 03474786 | | USD[0.00] | | |
| 03474793 | | 0 | | |
| 03474796 | | 0 | | |
| 03474802 | | USDT[.965] | | |
| 03474813 | | SLP-PERP[0], USD[0.00], USDT[.47497366] | | |
| 03474815 | | GST-PERP[0], LINK[.09322], SOL[0.00716932], SOL-PERP[0], TONCOIN[1052.94854], USD[102.71], XRP[.12960719] | | |
| 03474817 | | BTC[0], EUR[0.00], FTT[0.04745369], USD[0.00], USDT[4.40574700] | | |
| 03474818 | | TRX[.000005], USDT[0.00000477] | | |
| 03474822 | | ETH[.00125655], ETHW[.00124286], USDT[.98955944] | Yes | |
| 03474833 | | USD[0.00] | | |
| 03474834 | | ETH[.3684869], ETHW[.3684869], EUR[0.00], FTT[0.14249448] | | |
| 03474835 | | TONCOIN[146.28], USDT[89.46354207] | | |
| 03474837 | | USD[0.77] | | |
| 03474842 | | BAO[1], KIN[3], TRU[1], TRX[2], USDT[0] | | |
| 03474843 | | NFT (325183528355024698/FTX AU - we are here! #17334)[1], NFT (366157769025217719/FTX EU - we are here! #93555)[1], NFT (381930769625620698/Singapore Ticket Stub #560)[1], NFT (389213107186003252/FTX EU - we are here! #93428)[1], NFT (469285496230480014/FTX EU - we are here! #93667)[1], NFT (525092663029480189/Japan Ticket Stub #320)[1] | Yes | |
| 03474855 | | AVAX[0], ETH[0], EUR[0.00], USD[0.00], USDT[5.53789204] | | |
| 03474858 | | USD[0.00] | | |
| 03474859 | | AVAX[2.9782315], EUR[0.47], MOB[2], USD[0.21], USDT[0] | | |
| 03474861 | | EUR[0.00] | | |
| 03474863 | | BAO[1], BTC[.01313654], KIN[1], USD[0.02] | Yes | |
| 03474879 | | AKRO[1], BAO[3], BTC[.00648888], ETH[.09630699], ETHW[.09527478], GBP[0.00], KIN[1], TRX[1], USD[0.00] | Yes | |
| 03474883 | | 0 | | |
| 03474884 | | USDT[1.366227] | | |
| 03474885 | | GALA[15.84671026], MATIC[1.82910922], SUN[53.34759258], USD[0.00] | Yes | |
| 03474892 | | USD[25.00] | | |
| 03474896 | | BTC[0] | | |
| 03474899 | | ADA-PERP[0], BCH[.0007482], CEL[.26312], DODO-PERP[0], ETH-PERP[0], GMT-PERP[0], GST[.02964], LINK[.09034], SNX-PERP[0], TRX[.001554], UNI[.09888], USD[-1.11], USDT[0] | | |
| 03474900 | Contingent, Disputed | USDT[0] | | |
| 03474911 | | LTC[.002], USD[52.76] | | |
| 03474913 | | 0 | | |
| 03474914 | | AVAX[1.45260655], DOGE[141.41624265], EUR[0.00], FTM[372.86614624], LTC[1.01767301], MATIC[40.23786209], SHIB[355366.02700781], SOL[5.23922096], TRX[587.16743884], USDT[0] | | |
| 03474916 | | FTT[0], TRX[.000001], USDT[0] | | |
| 03474922 | | BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], USD[0.00] | | |
| 03474938 | | BTC[.02729454], DOT[28.59428], ETH[.404919], ETHW[.404919], EUR[0.00], USDT[.88283719] | | |
| 03474939 | | EUR[0.00] | | |
| 03474941 | | USD[25.00] | | |
| 03474946 | | AKRO[1], BAO[3], DENT[1], ETH[0], KIN[2], SOL[0], TRX[3], UBXT[2], USDT[0.00000897] | Yes | |
| 03474962 | Contingent | ADA-PERP[0], APE-PERP[0], ATOM-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0], BTC-0624[0], BTC-PERP[0], DASH-PERP[0], DOT-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[5.89556137], ETH-0624[0], ETH-PERP[0], FTT[25.58922166], LINK-PERP[0], LTC[.00215038], LTC-PERP[0], LUNA2[22.87632677], LUNA2_LOCKED[53.3780958], LUNA2-PERP[0], MATIC-PERP[0], MKR-PERP[0], SOL[.0042465], SOL-PERP[0], USD[0.70], USDT[0], WAVES-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 03474966 | | ATLAS[630], USD[0.41] | | |
| 03474976 | | APE[.08686], USD[0.00], USDT[0.00000025] | | |
| 03474976 | | 0 | | |
| 03474978 | | BTC[0], ETH[0], FTT[6.30423853], ONE-PERP[0], USD[3.28] | | |
| 03474980 | | BTC[.00026033], EUR[0.00] | | |
| 03474986 | | ETH[.00031082], ETHW[.00031082], TRX[.0016], USD[0.00], USDT[45455.029109] | | |
| 03474988 | | SOL[0] | | |
| 03474990 | | AUDIO[1], KIN[1], USDT[0] | | |
| 03474998 | | TRX[252], USDT[.64448448] | | |
| 03475002 | | ADA-0325[0], ADA-PERP[0], BTC-PERP[0], LOOKS-PERP[0], ROSE-PERP[0], USD[3.90], VET-PERP[0] | | |
| 03475003 | | EUR[0.00] | | |
| 03475008 | | USD[25.00] | | |
| 03475018 | | AVAX-PERP[0], FIL-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], SOL[45.32140564], SOL-PERP[0], STX-PERP[0], USD[5.32], XLM-PERP[0] | | |
| 03475025 | | AAVE-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], BTC-PERP[0], DODO-PERP[0], DOGE-PERP[0], FIDA-PERP[0], MAPS-PERP[0], MKR-PERP[0], MTL-PERP[0], OXY-PERP[0], ROOK-PERP[0], SLP-PERP[0], SOL-PERP[0], SOS-PERP[0], SPELL-PERP[0], STORJ-PERP[0], USD[142.56], XTZ-PERP[0] | | |
| 03475027 | | BTC[.00520505] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03475028 | | BAO[1], EUR[0.00], KIN[1], MOB[23.94369314] | | |
| 03475038 | | USD[25.00] | | |
| 03475041 | Contingent | FTT[0], SRM[1.25435996], SRM_LOCKED[7.70863435] | | |
| 03475042 | | CHF[0.34], USD[0.00], USDT[0.00000001] | | |
| 03475047 | | USD[0.00] | | |
| 03475055 | | USD[0.01] | | |
| 03475056 | | EUR[0.00], USDT[0] | Yes | |
| 03475058 | | BTC[0], ETH-PERP[0], USD[0.00] | | |
| 03475064 | | AVAX[0], BAO[4], DENT[1], ETH[0], FTM[0], KIN[7], LTC[0], MATIC[0], SOL[0] | Yes | |
| 03475067 | | DENT[1], TRX[.000011], UBXT[1], USDT[0] | Yes | |
| 03475070 | | KIN[1], TRX[.000779], USD[0.00], USDT[0.00000483] | | |
| 03475075 | | USD[0.00], USDT[0] | | |
| 03475079 | | KIN[1] | Yes | |
| 03475081 | | USD[0.09] | | |
| 03475082 | | ATLAS[590], USD[0.42], USDT[0] | | |
| 03475087 | | FTT[.0441431], NFT (410175301018054593/The Hill by FTX #18897)[1], USD[0.00], USDT[7] | | |
| 03475089 | | AKRO[1], AVAX[1.35339218], BAO[4], DENT[1], DOGE[171.97590686], DOT[9.08425344], EUR[0.00], FTM[76.96412366], KIN[4], LINK[5.13554906], MANA[39.89202638], MATIC[108.15800168], MTA[131.22991895], RSR[1], SAND[56.1189964], SHIB[1016260.16260162], UBXT[4] | | |
| 03475090 | | USD[0.26] | | |
| 03475091 | | DOT-PERP[0], MATIC-PERP[0], ONE-PERP[0], RON-PERP[0], SLP-PERP[0], USD[0.00], USDT[0], XRP-PERP[0] | | |
| 03475101 | | ATLAS[ 20678124] | | |
| 03475107 | | TRX[.000015], USDT[3.94434338] | | |
| 03475113 | | BNB[0], USD[25.00] | | |
| 03475117 | Contingent | FTT[0.00168706], SRM[1.25880809], SRM_LOCKED[7.70863435] | | |
| 03475120 | | USD[25.00] | | |
| 03475128 | | BNB[0], USD[0.00], USDT[1.26084421] | | |
| 03475135 | | NFT (320576071644912585/FTX EU - we are here! #261383)[1], NFT (405906852323004132/FTX Crypto Cup 2022 Key #11504)[1], NFT (548199461881166873/FTX EU - we are here! #261351)[1] | | |
| 03475141 | | ETH[.00000002] | | |
| 03475144 | | TONCOIN[.045], TRX[0], USD[0.01], USDT[0] | | |
| 03475149 | | TRX[0], USD[0.02] | | |
| 03475157 | | EUR[0.00], TONCOIN[37.12368137] | | |
| 03475159 | | USD[0.00] | | |
| 03475162 | | LOOKS[67.94946], USD[715.23] | | |
| 03475176 | | TRX[0], USD[0.04] | | |
| 03475188 | | USD[0.00] | | |
| 03475199 | | KLUNC-PERP[0], LUNC-PERP[0], USD[0.01], USDT[3.67989281], XRP[0] | | |
| 03475215 | | USD[25.00] | | |
| 03475221 | | USD[0.00] | | |
| 03475223 | | USD[0.00] | | |
| 03475228 | | USD[0.00], USDT[1.04392186] | | |
| 03475237 | Contingent | FTT[19.1347239], SOL[2.81896506], SRM[1.29136565], SRM_LOCKED[7.70863435], TRX[.000036], USD[0.00], USDT[0.00000015] | | |
| 03475258 | | USD[0.00] | | |
| 03475262 | | LOOKS[0] | | |
| 03475267 | | USDT[0] | | |
| 03475271 | | LOOKS[.20712589], USD[15.22] | | |
| 03475281 | | AGLD-PERP[0], ALGO-0325[0], AMPL-PERP[0], ASD-PERP[0], ATOM-0325[0], AVAX-0325[0], AXS-PERP[0], BAND-PERP[0], BAO-PERP[0], BTC-PERP[0], CEL-0325[0], CEL-PERP[0], CLV-PERP[0], CREAM-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETC-PERP[0], ETH-0325[0], ETH-PERP[0], EXCH-0325[0], FIDA-PERP[0], FIL-PERP[0], FTM-PERP[0], GALA-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], KSHIB-PERP[0], LOOKS-PERP[0], LRC-PERP[0], MAPS-PERP[0], MATIC[0], OMG-0325[0], ONE-PERP[0], ONT-PERP[0], PEOPLE-PERP[0], PUNDIX-PERP[0], RON-PERP[0], ROOK-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], STEP-PERP[0], THETA-0325[0], TLM-PERP[0], TOMO-PERP[0], USD[1.01], WAVES-PERP[0], XTZ-0325[0], XTZ-PERP[0], YFII-PERP[0], ZEC-PERP[0] | | |
| 03475287 | | DOT[14.5], FTM[154.99892], LINK[10.8], MANA[149], SAND[121.9991], SOL[1.99964], USD[2.27] | | |
| 03475289 | Contingent | ADA-PERP[0], AGLD-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BCH-PERP[0], BNB[0], BOBA-PERP[0], BTC-PERP[0], BTT-PERP[0], CEL-PERP[0], CLV-PERP[0], CONV-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETH-PERP[0], FIL-0325[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[341.76498312], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], ICP-PERP[0], IMX-PERP[0], IOST-PERP[0], JASMY-PERP[0], KBTT-PERP[0], KNC-PERP[0], KSOS-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNA2_LOCKED[171.4652568], LUNC[.00000001], LUNC-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MER-PERP[0], MINA-PERP[0], MOB-PERP[0], MTA-PERP[0], NEAR-PERP[0], NEO-PERP[0], ONE-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], PROM-PERP[0], RON-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SLP-PERP[0], SOL[.00893567], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], UNI-PERP[0], USD[645.11], USDT[0.32365797], USDT-PERP[0], USTC[0.99999999], USTC-PERP[0], WAVES-PERP[0], XTZ-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 03475291 | | PRISM[859.83], USD[0.14] | | |
| 03475294 | | BAO[1], ETH[.1427922], ETHW[.1418848], EUR[1680.90], KIN[2], SOL[2.203667], TRX[1], UBXT[1] | Yes | |
| 03475299 | | STEP[5008.91298045], TRX[.000806], USD[0.00], USDT[0.00270000] | | |
| 03475303 | | AURY[0], BNB[0], BRZ[0.00299734], BTC[0], ETH[.00000001], GENE[0], USD[0.00] | | |

Customer Claims Schedule - Non-priority Unsecured Customer Claims

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03475316 | | CRO[0], GBP[0.00], SOL[0], TONCOIN[.00000001], USD[0.00], USDT[0] | | |
| 03475319 | | AKRO[2], ATLAS[2725.93875815], BAO[20], GRT[192.09206529], KIN[9], POLIS[0], SAND[.00006515], SWEAT[20.9552499], TRX[4], UBXT[3], USD[0.00], USDT[0], XRP[157.02579812] | Yes | |
| 03475321 | | TONCOIN[.05], USD[0.00] | | |
| 03475325 | | USDT[.73] | | |
| 03475327 | | AVAX[.01098095], HBAR-PERP[0], LINK-PERP[0], SOL-PERP[0], SPELL-PERP[0], USD[-0.07] | | |
| 03475329 | | BNB[.02674208], BTC[.01634022], CHR[205.76465834] | Yes | |
| 03475330 | | APE-PERP[0], BTC-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH[0], MATIC-PERP[0], SCRT-PERP[0], SOL[0.39548152], SOL-PERP[0], USD[0.00], XRP-PERP[0] | | |
| 03475347 | | USD[0.91], USDT[.004259] | | |
| 03475352 | | AVAX[3.79589], USD[0.03] | | |
| 03475356 | | APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], DYDX-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH-PERP[0], FTM-PERP[0], GALA-PERP[0], HOT-PERP[0], KSM-PERP[0], LINK-PERP[0], LUNC-PERP[0], MANA-PERP[0], NEAR-PERP[0], PEOPLE-PERP[0], SAND-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], USD[-3.50], USDT[6.43753001], XTZ-PERP[0] | | |
| 03475357 | | 0 | | |
| 03475362 | | 0 | | |
| 03475368 | | TRX[.000818], USDT[2.38313924] | | |
| 03475371 | | USDT[1201.1796] | | |
| 03475372 | | BNB[0], FTT[.12172491], USD[0.00], USDT[0] | | |
| 03475375 | | NFT (344869942895883560/FTX EU - we are here! #178909)[1], NFT (355478860081148347/Mexico Ticket Stub #1696)[1], NFT (404216444240471085/FTX AU - we are here! #19520)[1], NFT (412084231163525940/FTX AU - we are here! #54023)[1], NFT (528576187561558275/FTX AU - we are here! #178882)[1], NFT (556783675074717908/Austin Ticket Stub #1538)[1], NFT (574329112545023231/FTX EU - we are here! #178845)[1] | Yes | |
| 03475382 | Contingent, Disputed | BNB[0], BTC[.00000034], DOGE-PERP[0], ETH[0], EUR[0.00], OMG-PERP[0], USD[0.36], USDT[0] | | |
| 03475389 | | USDT[0.03825652], XPLA[9.992] | | |
| 03475391 | | TONCOIN[11] | | |
| 03475393 | | BTC[0.00022736], USD[0.00] | | |
| 03475407 | | ALICE-PERP[0], APE-PERP[0], EGLD-PERP[0], ONE-PERP[0], RUNE-PERP[0], USD[-0.09], USDT[0.26458762] | | |
| 03475408 | | BTC[.00009999], LTC[0], USD[0.00] | | |
| 03475412 | | AAVE-PERP[0], AMPL-PERP[0], AXS-PERP[0], BSV-PERP[0], BTC[.9998], BTT[999800], CVC-PERP[0], DENT-PERP[0], DOGE-PERP[0], DYDX-PERP[0], EOS-PERP[0], ETH[5.9988], FIL-PERP[0], FTT-PERP[0], GAL-PERP[0], LRC-PERP[0], LTC-PERP[0], QTUM-PERP[0], RSR-PERP[0], SAND-PERP[0], STX-PERP[0], SXP-PERP[0], TLM-PERP[0], TRX[15.50348769], UNI-PERP[0], USD[-146.21], USDT[998.00717188], USDT-PERP[2000], VET-PERP[0] | | |
| 03475416 | | SOL[0], TRX[0], USD[0.01], USDT[0.00000033] | | |
| 03475417 | | USDT[0.00016247] | | |
| 03475425 | | AVAX[0], BNB[0], BTC[0], CTX[0], DOGE[0], ETH[.00179755], ETHW[.00177017], EUR[0.00], GODS[0], SLP[0], SOL[0], USD[0.00] | Yes | |
| 03475428 | | USDT[9.17] | | |
| 03475439 | | 0 | | |
| 03475454 | Contingent | SRM[1.28728332], SRM_LOCKED[7.71271668], USD[0.00] | | |
| 03475460 | | BAO[1], ETH[.00052474], ETHW[.00052474], KIN[2], NFT (381345034056399608/FTX EU - we are here! #6368)[1], NFT (501793679333596491/FTX EU - we are here! #6176)[1], NFT (573372769707791453/FTX EU - we are here! #6269)[1], USD[0.00] | | |
| 03475479 | | NFT (353890074604949132/FTX EU - we are here! #279191)[1], NFT (459111195509950491/FTX EU - we are here! #279185)[1], USD[0.00] | | |
| 03475484 | Contingent | LUNA2[0.00012435], LUNA2_LOCKED[0.00029015], LUNC[27.0779228], USDT[0] | | |
| 03475485 | | APE-PERP[0], FTT[.02611546], SOL[0], USD[0.30], USDT[0], USDT-0325[0] | | |
| 03475487 | | BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], FTM-PERP[0], NEAR-PERP[0], SHIB-PERP[0], USD[5.64], XRP-PERP[0] | | |
| 03475490 | | ETH[.00000001], USD[0.00], USDT[0] | | |
| 03475494 | | TRX[.000212], USDT[1.8] | | |
| 03475495 | | ATLAS[23] | | |
| 03475502 | Contingent | AAPL[0], AMZN[.00000006], AMZNPRE[0], AVAX[.35330564], BNB[.0747467], BTC[0], COIN[0], DOGE[0], FB[0.52778196], FTT[.69183934], GOOGL[1.82913945], GOOGLPRE[0], LEO[5.00051015], LINK[1.86409304], LTC[0], LUNA2[0.10083240], LUNA2_LOCKED[0.23527560], LUNC[.32482038], MANA[11.41847037], NEAR[15.83130469], NVDA[.51555828], RUNE[3.16833196], SHIB[1205787.78135048], STETH[0.00956374], TONCOIN[13.45039579], TSLA[.00000001], TSLAPRE[0], TWTR[0], UNI[2.76007152], USD[0.02], USO[1.45370964] | | |
| 03475512 | | AKRO[1], AMZN[.01194475], AMZNPRE[0], APE[0.23482112], BTC[0.00035709], DOGE[17.37217536], ETH[.00427716], ETHW[.0042224], MANA[2.09310007], SAND[1.78850821], SHIB[1.72763317], SOL[0.12208179] | Yes | |
| 03475514 | | BTC[0], ETH[0], GBP[0.00], SOL[0], USD[0.00], USDT[0.00006603], XRP[1928] | | |
| 03475522 | | AKRO[1], BAO[1], EUR[0.00], FTT[5.52416145], KIN[1] | | |
| 03475529 | | ETHW[$244.42575558], USD[1000.01] | | |
| 03475531 | | FRONT[1000] | | |
| 03475535 | | BNB[.00000001], DOGE[0.98194228], ETH[0], SOL[0], USD[0.00], USDT[0.00000007] | | |
| 03475536 | | ALGO-PERP[0], APE-PERP[0], ATOM-PERP[0], BNB-PERP[0], BTC-PERP[0], LUNC-PERP[0], MATIC[2.51226727], SOL-PERP[0], USD[0.43], XRP-PERP[0] | | |
| 03475540 | | TRX[2], USDT[0] | | |
| 03475542 | | AXS[.085541], BTC[0.00008951], CRV[.75851], DYDX[.042791], FTM[.09636], LRC[.64888], MANA[.88809], RAY[.90253], SOL[.0063957], USD[0.01] | | |
| 03475551 | | BTC[.00007798], USDT[0.80022638] | | |
| 03475552 | | USD[0.75] | | |
| 03475559 | | BTC[.00343609], BTC-PERP[0], ETH[.064232], USD[0.00] | | |
| 03475561 | | ETH[0], USD[3.13] | | |
| 03475563 | | ETHW[.0005976], TRX[.395196], USD[0.00], USDT[0.03724656], USDT-PERP[0] | | |
| 03475574 | | ADA-PERP[0], AGLD-PERP[0], ALICE-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BCH-PERP[0], BTC-PERP[0], CHZ-PERP[0], DODO-PERP[0], DOT-PERP[0], FIL-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], HOT-PERP[0], KNC-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], SOL-PERP[0], STORJ-PERP[0], TRX[.00002], USD[-25.48], USDT[31.14684623], WAVES-PERP[0], XRP-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03475579 | | USD[0.05] | | |
| 03475585 | Contingent | ALGO-PERP[5], CRO[10], DOGE[32.9934], IOTA-PERP[10], LUNA2[0.08751088], LUNA2_LOCKED[0.20419207], LUNC[19055.68], MANA[2], PSY[14], SAND[2], SHIB[600000], USD[0.56], XRP[8] | | |
| 03475586 | | SAND[0], SAND-PERP[0], TRX[0], USD[0.00] | | |
| 03475589 | | BTC[0] | | |
| 03475600 | | BTC[.017], USD[387.26] | | |
| 03475603 | | BTC[0.00000001] | | |
| 03475605 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], CVC-PERP[0], DASH-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KSM-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], QTUM-PERP[0], REEF-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SKL-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], STMX-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[1175.22], USDT[0], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 03475613 | | BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], FTM-PERP[0], USD[3.97], USDT[15.05370506] | | |
| 03475620 | | BAO[2], USD[0.00], USDT[0.00000526] | | |
| 03475628 | Contingent | SRM[1.29136565], SRM_LOCKED[7.70863435] | | |
| 03475638 | | USD[0.00] | | |
| 03475653 | Contingent, Disputed | CRO[0], EUR[0.00], LUNA2[0], LUNA2_LOCKED[0] | Yes | |
| 03475663 | | USD[0.43] | | |
| 03475677 | | ETH[.0006526], ETHW[0.00065259], USD[0.00] | | |
| 03475685 | | AKRO[1], BAO[7], DENT[1], ETH[0], KIN[4], MATIC[0], TRX[1.000001], USD[0.01], USDT[0.00000078] | | |
| 03475696 | | USD[728.47] | | |
| 03475702 | Contingent | BTC[0], ETHW[.23298624], EUR[0.00], LUNA2[0], LUNA2_LOCKED[1.93474143], LUNC[183085.06086823], USD[0.00] | Yes | |
| 03475706 | | USD[25.00] | | |
| 03475710 | | BTC[0.00000013], ETH[.09250034], ETHW[0.09144697], KIN[2], MANA[38.30211297], TRX[1] | Yes | |
| 03475712 | | ADA-PERP[0], BNB[0], EUR[0.00], LOOKS[0], LUNC-PERP[0], ONE-PERP[0], SHIB-PERP[0], USD[0.01], USDT[0.00000092] | | |
| 03475716 | | BTC[.00012251], BTC-PERP[.0001], REEF-PERP[0], SLP-PERP[0], TRX[.000066], USD[-1.69], USDT[0.00007352] | | |
| 03475717 | | POLIS[3.1], TRX[.5082], USD[0.08] | | |
| 03475726 | | KIN[1], LINK[2.20398067], UBXT[1], USD[10.00], USDT[0.00001443] | | |
| 03475727 | | KIN[1], USD[0.00] | | |
| 03475731 | | APT[0], USDT[0.00000024] | | |
| 03475750 | | USD[0.00], USDT[0] | | |
| 03475756 | | GALA[20], USD[1.95] | | |
| 03475759 | | USD[0.05] | | |
| 03475765 | | AKRO[1], EUR[0.00], HXRO[1], KIN[2], RSR[1], TRU[1], TRX[1] | | |
| 03475773 | | ALICE-PERP[0], SAND[.9994], SAND-PERP[0], TRX[.100001], USD[1.16] | | |
| 03475776 | | BTC-PERP[0], USD[0.00], USDT[60.39104447] | | |
| 03475779 | | TRX[.000032], USDT[3.1] | | |
| 03475780 | | ETH[.525], ETHW[.525], EUR[0.39] | | |
| 03475792 | | AKRO[1], BAO[3], BCH[0.09614669], DENT[1], ETHW[0], KIN[5], MATIC[0.12012256], NFT [302354697070335261/FTX EU - we are here! #189621][1], NFT [322478104390429765/FTX EU - we are here! #189889][1], NFT [422280622149474363/FTX EU - we are here! #189668][1], RSR[1], USDT[1.40213035] | Yes | |
| 03475793 | | USD[3.27] | | |
| 03475797 | | USD[0.00], USDT[0] | | |
| 03475813 | | BCH[.00018154], BTC[0], CEL[.037561], DOGE[.27785], DOT[.094984], LINK[.085117], MATIC[.0045], SOL[.0084864], TRX[.65116], UNI[.040413] | | |
| 03475820 | | NFT [434865373387148942/FTX EU - we are here! #210593][1], NFT [438489614120838364/FTX EU - we are here! #210447][1], NFT [457850676903821490/FTX EU - we are here! #210504][1] | | |
| 03475821 | | ETH[0], SOL[0], TRX[0], USD[0.00], USDT[0] | | |
| 03475824 | | MOB[5.31380929] | | |
| 03475828 | Contingent | BAO[1], LUNA2[0.51251952], LUNA2_LOCKED[1.16608068], USD[0.00], USTC[73.07089291] | Yes | |
| 03475830 | | BTC[.00000381], BTC-PERP[0], TRX[134.000018], USD[115.97], USDT[222.86973379], VET-PERP[0], XRP[249.8] | | |
| 03475835 | | APE-PERP[0], APT[0], BNB[.00000001], BTC-PERP[0], DAI[0], ETH[0.00000008], ETH-PERP[0], ETHW[0], FTT-PERP[0], GAL-PERP[0], LUNC-PERP[0], MATIC[0.01146175], NFT [376191112729658859/FTX EU - we are here! #243977][1], NFT [413927267328787558/FTX EU - we are here! #243956][1], NFT [554052505247510328/FTX EU - we are here! #243945][1], SOL[0], SOL-PERP[0], TRX[.000009], USD[1.99], USDT[0.00000001] | | |
| 03475838 | | BTC[0], EUR[2.62], FTT[.09506009], USD[0.30] | | |
| 03475855 | | ATLAS[616.56869489], ATOM[.63035766], BAO[4], BTC[.00011341], EUR[0.00], KIN[1], RSR[1], TRX[1], USD[0.04] | Yes | |
| 03475857 | | ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALT-PERP[0], APE-PERP[0], ATOM-PERP[0], BTC[.00009948], BTC-PERP[0], CAKE-PERP[0], CLV-PERP[0], CRO-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH[0.08300000], ETH-PERP[0], ETHW[0.08300000], FTM-PERP[0], FTT[2.62478215], FTT-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEO-PERP[0], PEOPLE-PERP[0], SOL[0.00700495], SOL-PERP[0], SRM-PERP[0], THETA-PERP[0], USD[0.12], XLM-PERP[0], XRP-PERP[0] | | |
| 03475862 | | BNB[0], BTC[0.00], CHF[0.00], CHZ[1199.77884], ETH[0], ETHW[1.80765648], FTT[6.07220615], MATIC[0], NEAR-PERP[0], USD[0.00], USDT[0], WBTC[0.17818824] | | |
| 03475863 | | TRY[0.00], USD[0.00] | Yes | |
| 03475871 | | TRX[0], USD[0.00], USDT[0] | | |
| 03475875 | | LTC[.06157785], USDT[0.00000064] | | |
| 03475878 | | BAO[1], CRO[0], KIN[6], USD[0] | | |
| 03475889 | | BTC[0], USD[0.00], USDT[0.00421181] | | |
| 03475902 | | USDT[0.00023746] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03479903 | | AXS-PERP[0], FTT-PERP[0], LOOKS-PERP[0], NEAR-PERP[0], SOL-PERP[0], USD[0.04], USDT[0], XTZ-PERP[0] | | |
| 03479904 | | BTC[0.00010597], EUR[0.92] | | |
| 03479908 | | POLIS[120.97581092], USDT[0] | | |
| 03479915 | | FTM[34.14664930] | | |
| 03479917 | | ADA-PERP[0], ATOM[1], AVAX[1], BTC[0.02976062], BTC-PERP[0], DOT[100.98000001], ETH[.507447], ETHW[.507447], EUR[5.00], USD[277843.76], XRP[4] | | |
| 03479927 | | USDT[.6] | | |
| 03479935 | | BNB[0] | | |
| 03479938 | | BTC[0], USD[0.00] | | |
| 03479940 | | AKRO[1], BAO[2], KIN[5], RSR[1], UBXT[1], USD[0.00], USDT[0] | | |
| 03479952 | | TONCOIN[36.19782], USD[0.18] | | |
| 03479973 | | NFT (361943655860786552/FTX EU - we are here! #84414)[1], NFT (445623549978519302/FTX EU - we are here! #80155)[1], NFT (466798175904895673/FTX EU - we are here! #84530)[1], USD[0.05] | | |
| 03479974 | | TONCOIN[28.06] | | |
| 03479975 | | EUR[0.00], FTT[89.05890671], SAND[0], USD[0.00], USDT[0] | Yes | |
| 03479987 | | ATLAS[2639.88978736], BAO[1], HNT[3.42387234], KIN[1], UBXT[1], USD[0.00], XRP[117.78425545] | Yes | |
| 03479988 | | 0 | | |
| 03479992 | | AKRO[1], GBP[0.00], KIN[1], LINK[.0064936] | Yes | |
| 03479995 | | ALGO[1485], CRO[1989.6418], ETH[.67636898], ETH-PERP[0], ETHW[.67636898], EUR[2200.00], LINK[135.5], USD[5.35], USDT[99.45763266] | | |
| 03479997 | | NFT (362256210323815112/FTX Crypto Cup 2022 Key #8172)[1], NFT (453540856585048527/The Hill by FTX #21099)[1], USDT[0.00000547] | | |
| 03476001 | | MOB[52.20135143], USD[0.00] | | |
| 03476002 | | BTC-PERP[0], MBS[308.69782916], USD[0.10] | | |
| 03476016 | | AVAX[.00225], POLIS[327.85164], STG[27], USD[0.08], USDT[0] | | |
| 03476026 | | ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], CREAM-PERP[0], DOT-PERP[0], EUR[11.35], FIDA-PERP[0], GALA-PERP[0], KIN-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], MANA-PERP[0], MCB-PERP[0], MER-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], SAND-PERP[0], SLP-PERP[0], SOS-PERP[0], TONCOIN-PERP[0], USD[0.20] | | |
| 03476030 | Contingent, Disputed | NFT (360929184998648627/FTX EU - we are here! #232244)[1], NFT (415448424264652250/FTX EU - we are here! #231055)[1], NFT (536562666422802779/FTX EU - we are here! #232250)[1] | | |
| 03476031 | | ETH[0], SOL[0], STETH[0], TRX[.000035] | | |
| 03476033 | Contingent | BTC[0], BTC-PERP[0], FTT[0.01592978], FTT-PERP[0], LTC[0], LUNA2[0.00036686], LUNA2_LOCKED[0.00085600], RVN-PERP[0], USD[0.01], USDT[0] | | |
| 03476038 | | USDT[0.00000001] | | |
| 03476045 | | ADA-PERP[0], ATOM-PERP[0], BTC-MOVE-0121[0], BTC-PERP[0], CRO-PERP[0], ETH-PERP[0], LOOKS-PERP[0], LTC-PERP[0], SOL-PERP[0], USD[8.28] | | |
| 03476051 | | DOT[5.79942], USD[0.00] | | |
| 03476052 | | BAO[1], GBP[0.00] | | |
| 03476054 | | ETH[.022], ETHW[.022] | | |
| 03476073 | Contingent | AXS-PERP[0], BCH[0], ETH[0.00004730], ETHW[0.00004729], FTM-PERP[0], LUNA2[0.00000048], LUNA2_LOCKED[0.00000114], LUNC[0.10651283], SLP-PERP[0], USD[-0.03], USDT[0] | | |
| 03476085 | Contingent | AVAX-PERP[0], LUNA2[0.00278823], LUNA2_LOCKED[0.00650588], LUNC[.008982], LUNC-PERP[0], USD[1.03] | | |
| 03476090 | | CRO[59.99], FTM[65.9868], STEP-PERP[0], TONCOIN[242.7], USD[0.10], USDT[0] | | |
| 03476092 | | USD[0.00], USDT[0] | | |
| 03476099 | | BAO[2], ETH[0], KIN[1], USDT[0.00001473] | | |
| 03476110 | | CHR[14.997], DENT[2899.42], DENT-PERP[0], USD[0.54], USDT[0] | | |
| 03476111 | | USDT[0.00040781] | | |
| 03476120 | | CEL-PERP[0], USD[0.01], USDT[0] | | |
| 03476121 | | BNB[0], USD[0.00] | | |
| 03476132 | | BNB[0] | | |
| 03476134 | | GOG[919.8816], MBS[467.9064], USD[0.25], USDT[.005617], XRP[.114855] | | |
| 03476138 | | ALGO[111], BTC[.0280986], BTC-PERP[0], ETH[.142], ETH-PERP[0], ETHW[.101], SOL[1.82994], USD[994.00] | | |
| 03476148 | Contingent | ADA-PERP[0], BTC-PERP[0], DOT-PERP[0], EUR[0.00], LUNA2[0.00000001], LUNA2_LOCKED[0.00000002], LUNC[.0021848], MATIC-PERP[0], UNI-PERP[0], USD[0.03], USDT[0.25053285] | | |
| 03476160 | | BTC[0] | | |
| 03476168 | | KIN[1], USD[0.00] | | |
| 03476169 | | ADA-PERP[0], ALT-PERP[0], BTC[0], BTC-PERP[0], CRO-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETC-PERP[0], ETH-PERP[0], FTM-PERP[0], GALA-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], MAPS-PERP[0], MATIC-PERP[0], NEAR-PERP[0], ONE-PERP[0], PROM-PERP[0], REEF-PERP[0], SAND-PERP[0], SLP-PERP[0], SPELL-PERP[0], TRX[0], USD[0.00], USDT[0.00002266], XRP[0], XRP-PERP[0] | | |
| 03476174 | | BAT[1], KIN[2], TRX[1], USD[0.00] | | |
| 03476177 | Contingent | AAVE-PERP[0], ADA-PERP[0], ALT-PERP[0], APE-PERP[0], APT-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS[0], AXS-PERP[0], BAT-PERP[0], BNB[0], BTC[0.01873258], BTC-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHZ[0.00000001], CHZ-PERP[0], CLV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DEFI-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH[0], ETH-PERP[0], ETHW[0], EUR[0.00], FLOW-PERP[0], FTM[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GST-PERP[0], IMX-PERP[0], JASMY-PERP[0], KAVA-PERP[0], LDO[0.00000001], LEO-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LUNA2[0.00459237], LUNA2_LOCKED[0.01071554], LUNC-PERP[0], MANA[0], MAPS-PERP[0], MATIC-PERP[0], MOB-PERP[0], MTA-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], RUNE[0], RUNE-PERP[0], SAND[0], SAND-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM[0], SRM-PERP[0], SUSHI-PERP[0], TRX-PERP[0], USD[161.51], USDT[0.00000160], VET-PERP[0], WAVES-PERP[0], XMR-PERP[0], XRP-PERP[0] | | |
| 03476193 | | ETH[0], LOOKS[0.00000001], USD[0.00], USDT[0.00000001] | | |
| 03476194 | | BAO[1], USDT[3.09870590] | Yes | |
| 03476198 | | EUR[350.00] | | |
| 03476201 | | BCH[0.00300691], BCH-PERP[0], BNB[0.00445435], BNB-PERP[0], BTC[7.81920000], BTC-0624[0], BTC-PERP[0], EUR[7.16], FTT[25.095], FTT-PERP[0], LTC[0.01456977], LTC-PERP[0], SOL[0.00968628], SOL-0930[0], SOL-PERP[0], USD[35.27], USDT[0.00032020] | | |
| 03476204 | | AURY[0], BNB[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03476205 | Contingent | BTC[.00239952], CRO[19.996], ETH[.0579884], ETHW[.0579884], LUNA2[0.00000463], LUNA2_LOCKED[0.00001082], LUNC[1.01], LUNC-PERP[0], SOL[1.659668], USD[0.07] | | |
| 03476206 | | ENJ-PERP[0], GST-PERP[0], SOL[.00003242], TRX[.00175], USD[0.00], USDT[0.00000019] | | |
| 03476208 | | PRISM[174791.40596287] | | |
| 03476211 | | USD[0.00], USDT[0.01530931] | | |
| 03476212 | | FTT[.14791242], USD[0.00] | Yes | |
| 03476224 | | BTC[0], FTT[0], USD[0.00] | | |
| 03476234 | | SOL[.00698727], TRX[.000091], USDT[0.50000000] | | |
| 03476236 | | SOL[0], USDT[0] | | |
| 03476240 | | USDT[0.00002415] | | |
| 03476248 | | EUR[10.65] | Yes | |
| 03476249 | | ETHW[2.6742395], TONCOIN[15.01], USD[0.00] | | |
| 03476252 | | ADA-PERP[89], APE[2], APE-PERP[2.6], BTC[0.01389866], ETH[.18298236], ETHW[.18298236], HNT-PERP[6.3], MANA[48], SHIB[1600000], SOL[7.0191486], SOL-PERP[.65], USD[-174.50] | | |
| 03476254 | | AKRO[3], BAO[2], CHZ[1], DENT[3], ETH[0], KIN[1], TRX[0], USD[0.00], USDT[0.00001387] | | |
| 03476261 | | BNB[0], KIN[2] | Yes | |
| 03476267 | | TRX[.000778], USDT[89.76420943] | Yes | |
| 03476277 | | ETH[.00096944], ETHW[.00096944], TONCOIN[.08924], USD[107.10] | | |
| 03476279 | | EUR[0.09], USD[0.00] | | |
| 03476289 | | AKRO[1], ETH[0] | | |
| 03476292 | Contingent | APE[287.323303], ATOM[170.658279], AVAX[91.527192], BLT[.82501], BTC[0], CRO[23649.0712], LUNA2[0.05330133], LUNA2_LOCKED[0.12436977], LUNC[.0041611], MATIC[9.905], TRU[.66655], USD[0.02], USDT[362.09960246], WAVES[.531175] | | |
| 03476293 | | TRY[0.00], USD[0.00] | | |
| 03476294 | | USD[0.00] | | |
| 03476301 | | FTT[2.40658503], LOOKS[0] | | |
| 03476307 | | RON-PERP[0], SOL-0325[0], USD[-0.07], USDT[.07552086] | | |
| 03476309 | | ATLAS[0], BNB[.00000001], ETH[.00000001], UNI[0], USD[0.00] | | |
| 03476310 | Contingent | ALGO[29.64151932], ALGO-PERP[0], ATLAS[0], ATLAS-PERP[0], AVAX[0.67509446], AVAX-PERP[0], AXS[0], BTC[0], BTC-PERP[0], ETH[0], EUR[0.00], FTT[0.00007496], FTT-PERP[0], LUNA2[0], LUNA2_LOCKED[12.51597335], LUNC[0.10158401], MANA[.00886765], MSOL[0.10296458], NEAR[3.1530523], NEAR-PERP[0], POLIS[1211.41174000], POLIS-PERP[0], RAY[0], SOL[15.08022846], SOL-PERP[0], STETH[0], STSOL[0], TRX[11], USD[1.85], USDT[0], USTC[0], WBTC[0], XLM-PERP[0] | Yes | |
| 03476312 | | MATIC[0], USD[0.00], USDT[0.00000022] | | |
| 03476313 | | ADA-PERP[0], ATOM-PERP[0], BNB-PERP[0], BTC-PERP[0], DYDX-PERP[0], ETC-PERP[0], ETH-PERP[0], FTT[200.143878], FTT-PERP[0], GMT-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2-PERP[0], MATIC-PERP[0], SOL-PERP[0], SUSHI-PERP[0], TRX[.001564], TRX-PERP[0], USD[1565.19], USDT[0.37864786], VGX[.7998], XRP-PERP[0] | | |
| 03476314 | | AAVE[.00000919], AKRO[8], BAO[34], BTC[.00000023], CRO[.55850918], DENT[3283.43704905], ETH[.00000008], ETHW[.00000008], EUR[0.00], FIDA[1], GALA[.14851237], HXRO[1], KIN[25], LINK[.00014033], LRC[.09520089], MATIC[1.02272928], RSR[7], RUNE[.001161138], TRX[4], UBXT[12], WAVES[.0005116] | Yes | |
| 03476316 | | USD[25.00] | | |
| 03476317 | Contingent | BTC[0.02007558], EUR[37.95], LUNA2[0.00093176], LUNA2_LOCKED[0.00217412], LUNC[202.8942942], USD[0.00] | | |
| 03476318 | | TONCOIN[.01089235], USD[0.00] | | |
| 03476326 | | BAO[3], BTC[.00407611], DENT[1], ETH[.01485955], ETHW[.01467608], EUR[0.00], KIN[4], MANA[11.900169], RSR[1], SAND[3.77589241], TRX[460.00753685] | Yes | |
| 03476334 | | USD[391.07] | | |
| 03476338 | | BAO[1], KIN[1], USDT[0.00001903] | | |
| 03476341 | | USD[0.00] | | |
| 03476342 | | NFT [495185320154636970/FTX AU - we are here! #59689)(1] | | |
| 03476352 | | BTC[0], ETH[.17948233], ETH-PERP[0], FTT[25], SOL-PERP[0], TRX[.00005], USD[21.70], USDT[4299.25560880], USDT-PERP[0] | | |
| 03476377 | | AKRO[2], BTC[0], DENT[1], ETH[0], KIN[3], RSR[2], UBXT[1], USDT[0.00000001], USTC[0] | Yes | |
| 03476384 | | 0 | | |
| 03476385 | | USD[0.00] | | |
| 03476399 | | USD[0.00], USDT[0] | | |
| 03476404 | | ATLAS[3410], AXS[3.8], USD[0.48], USDT[0] | | |
| 03476412 | | ETH[0] | | |
| 03476414 | | ATLAS[3.87], POLIS[.0914], RAY[.8854], USD[0.01] | | |
| 03476419 | | USD[0.00], USDT[13.19240406] | | |
| 03476421 | | BAO[2], KIN[2], TRX[.000169], UBXT[1], USDT[0.00000782] | | |
| 03476424 | | AKRO[10], BAO[11], BNB[.00004738], CHZ[1], DENT[6], DOT[51.36989184], ETH[0.03262681], ETHW[0.01370973], FTM[0.00859942], GRT[1], KIN[12], MATIC[18.00016438], RSR[4], SOL[0], TRX[4.010275], UBXT[2], USD[0.00], USDT[66.20729797] | Yes | |
| 03476439 | | USD[0.00], USDT[0] | | |
| 03476444 | | USD[0.04] | | |
| 03476451 | | BAO[2], DENT[1], ETH[0], KIN[4], USD[0.00], USDT[0] | | |
| 03476453 | | BTC[.00003034], SOL[.00407373], USD[7.02] | | |
| 03476455 | | AKRO[2], AUDIO[1], BAO[3], DENT[2], DOGE[1], EUR[0.00], KIN[7], SECO[1], SXP[2], TRU[2], TRX[1], UBXT[1] | | |
| 03476456 | | BAO[2], ETH[.00003338], ETHW[0.0003225], USD[0.00] | Yes | |
| 03476464 | | BTC[0], BTC-PERP[0], DOGE-PERP[0], LOOKS-PERP[0], USD[0.03] | | |
| 03476466 | | KIN[1], PRISM[53.44158294], TRX[1], UBXT[1], USD[0.00], USDT[4.99473822] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03476473 | Contingent | ALPHA-PERP[0], ATOM-PERP[0], AXS-PERP[0], BAND-PERP[0], CHR-PERP[0], DODO-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[0.07022840], GMT-PERP[0], ICP-PERP[0], KNC-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2[0.45923960], LUNA2_LOCKED[1.07155908], LUNC[100000.391236], LUNC-PERP[0], RUNE-PERP[0], SLP-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[23.5], THETA-PERP[0], TOMO-PERP[0], USDt[-7.71], USDT[0], XRP-PERP[0] | | |
| 03476474 | | BAO[1], FTT[19.50108755], KIN[1], USD[25.27] | Yes | |
| 03476480 | | BNB[0], CRO[0], EUR[0.00], TRX[.000006], USDT[0.00000627] | | |
| 03476483 | | USDT[2.63063809] | | |
| 03476492 | | USD[0.00] | | |
| 03476496 | Contingent | AVAX-PERP[0], BTC-PERP[0], DAI[0], FTM-PERP[0], FTT-PERP[0], LUNA2[1.08906419], LUNA2_LOCKED[2.54114979], LUNC-PERP[0], NEAR-PERP[0], RAY-PERP[0], ROSE-PERP[0], SCRT-PERP[0], SOL-PERP[0], TRX[.000001], USD[0.00], USDT[13.98123003], USTC[0.89501544], USTC-PERP[0] | | |
| 03476498 | | AUD[0.00], ETH[.00002412], ETHW[.00002412], GBP[0.00], MOB[41.03882487], SOL[2.81373008] | Yes | |
| 03476500 | | ATOM[12.47236417], AVAX[3.75876817], BAO[4], CRO[1453.10575621], DENT[1], ETH[.02046509], EUR[9.91], IMX[19.78281561], KIN[4], MATIC[41.35610698], NEAR[6.93426719], POLIS[37.98374448], SOL[1.78452715], STGI[0.00086683], UBXT[1], USD[2051.82] | Yes | |
| 03476501 | | ETH[.00328127], ETHW[.00328127], HNT[.39538548], USD[0.00] | | |
| 03476506 | | USD[0.00] | | |
| 03476508 | | AVAX[0], BTC[.00000001], LINK[0], LTC[0.00300000], USD[-0.13], USDT[0.00000042] | | |
| 03476514 | | AVAX[.00000088], BTC[0], SHIB[783663.38545347], USD[0.00] | | |
| 03476518 | | NFT (342101314113751956/FTX EU - we are here! #137391)[1], NFT (461329498614253837/FTX EU - we are here! #137713)[1], NFT (525448078785738128/FTX EU - we are here! #137507)[1] | | |
| 03476523 | | TONCOIN[.04672557], TONCOIN-PERP[0], USD[0.01], USDT[0] | | |
| 03476526 | | AVAX[8.9], BNB[1.06], BTC[.0087], CRO[890], DOT[22.5], ETH[.415], ETHW[.415], EUR[0.00], FTT[2.1], MATIC[330], SOL[5.7], USD[35.75] | | |
| 03476528 | | BTC[0], DOT[.089675], ETHW[.0009508], FTM[.756768], LINK[.0866066], MANA[.892252], SOL[.00825258], USD[0.00], USDT[0] | | |
| 03476529 | Contingent | BTC[0], CAKE-PERP[0], ETHBULL[.402], ETHW[.02599506], EUR[70.28], GMT-PERP[46], LUNA2[0.00002888], LUNA2_LOCKED[0.00006740], LUNC[6.29], SOL[0], USD[-17.96], USDT[0] | | |
| 03476534 | | USDT[0] | | |
| 03476540 | | TONCOIN[.04], TRX[.000777], USD[0.01], USDT[0] | | |
| 03476542 | | USD[0.00] | | |
| 03476551 | | ATLAS[0], POLIS[0], SOL[0], TONCOIN[0], USD[0.00] | | |
| 03476557 | | USD[0.03] | | |
| 03476558 | | FTT[.2], TRX[.100001], USDT[1.59152079] | | |
| 03476559 | Contingent, Disputed | NFT (434886918943069761/FTX Crypto Cup 2022 Key #8525)[1], NFT (499091246944301175/The Hill by FTX #26499)[1], USD[0.00] | | |
| 03476560 | Contingent | DOGE[29.56493891], LUNA2[.83104924], LUNA2_LOCKED[1.93911489], LUNC[180962.72167933], SHIB[172890.7330567], USD[5.00] | | |
| 03476567 | | ADA-PERP[0], BNB-PERP[0], BTC-PERP[0], ETH-PERP[0], FTT[0.02269710], FTT-PERP[0], USD[6.89] | | |
| 03476578 | | AGLD-PERP[0], BTC[.00028918], BTC-PERP[0], ETH[0.00099996], ETHW[0.00099996], USD[6.89] | | |
| 03476579 | | USD[0.00], USDT[0] | | |
| 03476582 | | BTC[.03900661], ETH[.0674178], ETHW[.0674178], EUR[0.00], FTM[89.62428292], TULIP[4.02525145] | | |
| 03476584 | | EUR[0.00] | Yes | |
| 03476590 | | USD[0.00] | | |
| 03476593 | | SOL[0] | | |
| 03476606 | | USD[25.00] | | |
| 03476622 | | AKRO[1], BAO[5], DENT[1], KIN[4], NFT (362819660695919962/FTX Crypto Cup 2022 Key #166)[1], NFT (477285378345232881/FTX EU - we are here! #42735)[1], NFT (528600440839712243/FTX EU - we are here! #42684)[1], NFT (536978070484354010/The Hill by FTX #21721)[1], NFT (540537606576407501/FTX EU - we are here! #42793)[1], TRX[.000176], USD[0.00], USDT[0.00000001] | | |
| 03476623 | | BTC-PERP[0], USD[-2.22], USDT[59.37488036] | | |
| 03476632 | | AKRO[1], BAO[13], BTC[.00475976], DENT[2], ETH[.06577127], ETHW[.06577127], EUR[0.00], KIN[6], UBXT[2] | | |
| 03476637 | | BNB[.00000001], ETH[0], KIN[2], NFT (313676601985673149/FTX EU - we are here! #220208)[1], NFT (462309445020619707/FTX EU - we are here! #145835)[1], NFT (466479441224242856/FTX EU - we are here! #145898)[1], SOL[0], TRX[1], USD[0.00] | | |
| 03476639 | | AUD[0.00], ETH[.0000001], ETHW[.0000001] | Yes | |
| 03476642 | | ETH[.0007293], ETH-PERP[0], SOL[.005119], TRX[.00003], USD[0.00] | | |
| 03476644 | | TONCOIN[21] | | |
| 03476648 | | BAO[1], BTC[.00000002], USD[0.00] | Yes | |
| 03476658 | | ETH[.01], ETHW[0.01600000] | | |
| 03476669 | | USD[14.04], USDT[38264953] | Yes | |
| 03476673 | | FTM[34.84983478], GBP[0.00], USD[0.00] | | |
| 03476674 | | BTC[.0031] | | |
| 03476675 | | EUR[2500.00] | | |
| 03476676 | | ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], DOT-PERP[0], ENJ-PERP[0], ETH-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GMT-PERP[0], HNT-PERP[0], IOTA-PERP[0], KNC-PERP[0], LEO-PERP[0], LINK-PERP[0], LRC-PERP[0], MATIC-PERP[0], RNDR-PERP[0], SOL-PERP[0], SPELL-PERP[0], STX-PERP[0], USD[3.45], USDT[.00533125], XRP[.5], XTZ-PERP[0] | | |
| 03476679 | | USD[0.00] | | |
| 03476683 | | APE-PERP[0], BNB-PERP[0], ETH[50.76540000], ETH-PERP[0], ETHW[50.76540000], IMX[499.84], LUNC-PERP[0], SOL-PERP[0], TRX[.001854], USD[200332.19], USDT[12310.54367316] | | |
| 03476684 | | POLIS[555.27266], USD[0.08] | | |
| 03476686 | | USD[6142.27] | | USD[6092.83] |
| 03476695 | | AKRO[2], ATLAS[12469.45858162], BAO[2], DENT[1], EUR[0.01], GOG[337.04862604], KIN[2], MBS[1588.85656002], TRX[1], UBXT[3] | Yes | |
| 03476698 | | BAO[1], USDT[0.00002871] | | |
| 03476705 | | USDT[0.00000108] | | |
| 03476708 | | BTC-PERP[0], CEL[.0059], CRO-PERP[0], USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03476711 | | USD[25.00] | | |
| 03476714 | | BTC[.046959] | | |
| 03476715 | | BTC-PERP[0], LTC[.005625], USD[14.96] | | |
| 03476718 | Contingent, Disputed | USD[25.00] | | |
| 03476721 | | PSY[11], USD[0.20] | | |
| 03476722 | | ETH[.00000107], ETHW[.00000107], USDT[17.41970567] | Yes | |
| 03476725 | | BTC-PERP[0], LTC[.00121307], USD[18.53] | | |
| 03476728 | Contingent | ALICE[0], ATLAS-PERP[0], EUR[0.00], LUNA2[0.00000459], LUNA2_LOCKED[0.00001071], SOL[0], SOL-PERP[0], USD[0.02] | | |
| 03476732 | | BTC-PERP[0], LTC[.005625], USD[17.58] | | |
| 03476735 | | LTC[0], USD[0.00] | | |
| 03476738 | | USD[0.00] | | |
| 03476739 | | TONCOIN[0], USD[0.00] | | |
| 03476740 | | NFT (392660546535036706/FTX EU - we are here! #265851)[1], NFT (444036970376433686/FTX EU - we are here! #265847)[1], NFT (475992243067265848/FTX EU - we are here! #228133)[1], TRX[0], USD[0.00] | | |
| 03476751 | | ADA-PERP[0], BTC-PERP[0], NEAR-PERP[0], USD[19.69], USDT[100.79000001], VET-PERP[0] | | |
| 03476756 | | 0 | | |
| 03476757 | | BNBBULL[.0008544] | | |
| 03476766 | | USD[25.00] | | |
| 03476769 | | EUR[0.00] | | |
| 03476773 | | USD[0.00] | | |
| 03476775 | Contingent | 1INCH-PERP[0], BNB[.00000266], ETH[.00000279], FTT[0.12038037], LEO[2.98249604], LUNA2[0.00133110], LUNA2_LOCKED[0.00310591], LUNC[289.850876], USD[19.56], USDT[.03868185] | Yes | |
| 03476776 | | USD[25.00] | | |
| 03476788 | Contingent | DENT-PERP[0], ETHW[.0000688], FTM[.9838], LINA[7.536], LRC-PERP[0], LUNA2[0.00000002], LUNA2_LOCKED[0.0000005], LUNC[.005576], RSR[2128.3], SOL[.004734], TONCOIN[.04968], TONCOIN-PERP[0], TRX[.9518], TRX-PERP[0], USD[0.01], ZIL-PERP[0] | | |
| 03476790 | | AVAX[0], BNB[0], GMT[0], LTC[0], LUNC[0], SHIB[0], SOL[0], USD[0.00], USDT[0.00000003], XRP[0] | | |
| 03476807 | | USD[0.00] | | |
| 03476811 | | MOB[.00000001], TRX[0] | | |
| 03476814 | Contingent | BNB[0.56953633], ETH[.047], ETHW[.047], FTT[15.34404], GMT-PERP[0], HNT[13.5905575], LUNA2[0.00677917], LUNA2_LOCKED[0.01581807], LUNC[1476.18], SOL[.34], TRX[.10143144], USD[-42.74], USDT[158.26317541], XRP[45.102247] | | |
| 03476816 | | BCH[0], BTC[0], DOGE[0], ETH[0], EUR[0.00], LTC[0], SHIB[0], USD[0.00], USDT[0] | | |
| 03476819 | | USD[0.00] | | |
| 03476823 | | TONCOIN-PERP[181.4], USD[-515.81], USDT[513.852709] | | |
| 03476825 | | BNB[0], CHF[0.00], USDT[0] | | |
| 03476840 | | DENT[1], KIN[1], USDT[0.00001441] | | |
| 03476845 | | USD[0.01], USDT[0] | | |
| 03476852 | | USD[0.00] | | |
| 03476859 | | ATLAS[.0093323], EUR[0.00], USD[0.00] | Yes | |
| 03476864 | | BAO[1], ETH[0], KIN[1] | | |
| 03476871 | | NFT (533223057596830546/The Hill by FTX #46110)[1] | | |
| 03476877 | | ATOM-PERP[0], BTC[.0447], BTC-PERP[0], ETH-PERP[0], FIDA-PERP[0], FTM-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], SAND-PERP[0], SOL-PERP[0], USD[-26.25], USDT[0] | | |
| 03476884 | | USD[0.00] | | |
| 03476893 | | BTC[.0173346] | | |
| 03476895 | | EUR[0.00] | | |
| 03476904 | | USD[0.00], USDT[0] | | |
| 03476905 | | SOL[0.58389067], USD[0.00] | | |
| 03476906 | | BAO[3], EUR[0.00], KIN[1], OXY[133.62603786], SOL[2.00839977] | | |
| 03476914 | | USD[0.00] | | |
| 03476928 | | AVAX-PERP[0], BTC-PERP[0], DOGE-PERP[0], FTM-PERP[0], LUNC-PERP[0], MTL-PERP[0], NEAR-PERP[0], SHIB-PERP[0], SOL-PERP[0], TRX[.000777], USD[0.00], USDT[0], WAVES-PERP[0], XMR-PERP[0], XRP-PERP[0] | | |
| 03476932 | | USD[0.00] | | |
| 03476936 | | BTC[0.00219999], DOT[0], FTT[0], SOL[0], TRX[.00006], USD[1.21], USDT[0.00000001] | | |
| 03476943 | | ATLAS[1.80465346], TRX[.000001], USD[0.00], USDT[0] | | |
| 03476946 | | BTC[.01339405], ETH[.08494335], ETHW[.08494335] | | |
| 03476949 | | BRZ[0], LTC[0], TRX[0], USD[0.00], USDT[0.00000018] | | |
| 03476955 | | USD[0.00], USDT[0] | | |
| 03476956 | | USD[0.01] | | |
| 03476960 | | TRX[.000088], USDT[0.00002241] | | |
| 03476967 | | AKRO[2], BAO[12], DENT[1], ETH[.08381484], KIN[7], MATIC[1.03258587], NFT (308071143228986791/FTX EU - we are here! #135586)[1], NFT (425587433773101802/FTX EU - we are here! #135473)[1], NFT (465371503879473777/FTX EU - we are here! #135639)[1], RSR[1], TRX[1.000007], UBXT[2], USD[0.00], USDT[27.45252811] | | |
| 03476968 | | TRX[.000843], USDT[3.03290276] | | |
| 03476977 | | USDT[0] | | |
| 03476982 | | ETH[0], ETH-PERP[0], SHIB[78165.1966759], SOL[0], USD[20.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03476990 | | BNB[.0085], BTC[0.00000809] | | |
| 03476992 | | TONCOIN[11.692] | | |
| 03476995 | | LOOKS[48.58348918], USD[0.00] | | |
| 03476997 | | USDT[1.147] | | |
| 03477002 | | 0 | | |
| 03477017 | | USD[0.00], USDT[0] | | |
| 03477023 | | NFT (464832802291520606/FTX EU - we are here! #226862)[1], NFT (488566809669621636/FTX EU - we are here! #226849)[1], NFT (511287224132556109/FTX EU - we are here! #226871)[1], USDT[1.50531076] | | |
| 03477039 | | USD[25.00] | | |
| 03477046 | | AUDIO[0], BOBA[0], BTC[0], CRO[0], DOGE[0], GST[0], KNC[0.00000001], MANA[0], POLIS[0], SAND[0], SHIB[7572664.51149333], SLND[0], SOL[0], SPA[0], SPELL[0], TWTR[0], USD[0.00], USDT[0] | | |
| 03477051 | Contingent, Disputed | NFT (376212100144002703/FTX EU - we are here! #103063)[1], NFT (436645878561820648/FTX EU - we are here! #102786)[1], NFT (565730143593612510/FTX EU - we are here! #102910)[1] | | |
| 03477073 | | AKRO[1], BTC[.00022722], USD[0.00], USDT[63.89073416] | Yes | |
| 03477075 | | BAO[1], TRX[.000777], USDT[0.00000984] | | |
| 03477079 | | EUR[0.00], USD[0.00] | | |
| 03477081 | | BRZ-PERP[0], BTC[0], USD[0.00], USDT[0] | | |
| 03477085 | | ETH[0], EUR[0.00], FTT[0], USD[0.33], USDT[0.00000001] | | |
| 03477092 | | USD[0.00], USDT[0.00000327] | | |
| 03477103 | | USD[0.00], USDT[0] | | |
| 03477104 | | AGLD-PERP[0], AMPL-PERP[0], DOGE-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MER-PERP[0], NEAR-PERP[0], RSR-PERP[0], SNX-PERP[0], SUSHI-PERP[0], TONCOIN-PERP[0], USD[0.72], USDT[0], USDT-0325[0], ZEC-PERP[0] | | |
| 03477112 | | USDT[0] | | |
| 03477115 | | SOL[0] | | |
| 03477116 | | USD[0.00] | | |
| 03477137 | | AVAX-PERP[0], BTC-PERP[0], ETH-PERP[0], FTT[0.05394343], PEOPLE-PERP[0], RSR-PERP[0], USD[4.56], USDT[.00674218] | | |
| 03477138 | | BNB[0], ETH[0], TRX[537.33007937], USD[0.00] | | |
| 03477143 | | ANC-PERP[0], BTC[.00084153], BTC-PERP[0], ETH[0.20006939], ETH-PERP[0], ETHW[0.00699852], FTM[0], FTM-PERP[0], FTT[1.399734], GMT-PERP[0], IMX-PERP[0], LINA-PERP[0], LUNC-PERP[0], MAPS-PERP[0], USD[1.79] | | |
| 03477145 | | AKRO[1], BAO[2], BNB[.00000001], DENT[1], KIN[2], NFT (372796356483701249/FTX EU - we are here! #213951)[1], NFT (398074780741337100/FTX EU - we are here! #213984)[1], NFT (456026373047929012/FTX EU - we are here! #214004)[1], TRX[1], UBXT[2], USD[0.00], USDT[0] | | |
| 03477157 | | USD[0.00], USDT[0] | | |
| 03477158 | | ETH[.014997], ETHW[.014997], USD[1.88] | | |
| 03477165 | | USD[0.00], USDT[0] | | |
| 03477166 | | FTT[0], USD[0.00], USDT[0.00000010] | | |
| 03477170 | | DOGE[.448073], USDT[1.40133660] | | |
| 03477175 | Contingent | BTC[0], BTC-PERP[0], ETH-PERP[0], EUR[0.00], LUNA2[0.65498792], LUNA2_LOCKED[1.52830516], LUNC[142625], USD[-18.56], USDT[0.00000001] | | |
| 03477191 | | LTC[.008], USDT[2.16805309] | | |
| 03477192 | | USD[25.00] | | |
| 03477193 | Contingent | BAO[9], BTC[.00237496], ETH[0], KIN[5], LUNA2[0.00008794], LUNA2_LOCKED[0.00020519], LUNC[19.14964577], MATIC[.00108274], NFT (391368321853086419/FTX EU - we are here! #55819)[1], SOL[.00000474], TRX[.000259], USDT[0] | Yes | |
| 03477206 | | AAVE-PERP[0], ADA-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], COMP-PERP[0], CRV-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETH-PERP[0], FLOW-PERP[0], FTM-PERP[0], GALA-PERP[0], GOG[.8324], HBAR-PERP[0], HNT-PERP[0], JASMY-PERP[0], LINK-PERP[0], LTC[.00173876], MATIC-PERP[0], ONE-PERP[0], REEF-PERP[0], RUNE-PERP[0], RVN-PERP[0], SNX-PERP[0], SOL-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX[.00032], UNI-PERP[0], USD[0.00], USDT[0], WAVES-PERP[0], XRP-PERP[0] | | |
| 03477221 | | PYPL[4.09661514], USD[0.63] | | |
| 03477227 | | KIN[2], USD[26.46], USDT[0.00002878] | Yes | |
| 03477230 | Contingent | ADA-PERP[0], CRO[1110], DOGE[110], DOT[10], FTM[50], FTT[2], LOOKS-PERP[0], LUNA2[3.93566803], LUNA2_LOCKED[9.18322540], LUNC[857000], SHIB[1800000], SHIB-PERP[0], SOL[2], SRM[15], TRX[15], USD[0.01] | | |
| 03477235 | | TRX[.000002], USD[1.70] | | |
| 03477239 | | TONCOIN[11.693077] | | |
| 03477254 | | NFT (525745178502028412/The Hill by FTX #21129)[1] | | |
| 03477259 | | EUR[201.57], FTT[1.51205864], LUNC-PERP[0], USD[0.17] | | |
| 03477269 | | DENT[1], KIN[1], RSR[1], TRX[1], USD[0.00], USDT[0] | | |
| 03477272 | | BTC-PERP[0], NEAR-PERP[0], USD[50.89] | | USD[40.00] |
| 03477275 | | NFT (355939916149322472/FTX EU - we are here! #229994)[1], NFT (499000514205444851/FTX EU - we are here! #229943)[1], USDT[995.62246754] | Yes | |
| 03477278 | | USD[0.00] | | |
| 03477282 | | USD[10.00] | | |
| 03477292 | | USDT[0.00000456] | | |
| 03477301 | | EUR[2.42] | | |
| 03477303 | | BRZ[42.66736123], DOT[0.01566496], FTM[0], KIN[2], SOL[1.11785886], USD[0.48], USDT[0] | | |
| 03477309 | | NFT (411856254037488760/FTX Crypto Cup 2022 Key #15833)[1] | | |
| 03477315 | | IMX[45], USD[0.02], USDT[0] | | |
| 03477319 | | BTC-PERP[0], CUSDT-PERP[0], DOGE-PERP[0], ETH-PERP[0], LTC-0325[0], LTC-PERP[0], SOL-PERP[0], TONCOIN[1], TONCOIN-PERP[0], TRUMP2024[0], USD[0.01] | | |
| 03477320 | | SHIB[377631.28978896], USD[0.73], USDT[0] | | |
| 03477326 | Contingent | AKRO[2], LUNA2[0.00385916], LUNA2_LOCKED[0.00900471], TRX[1], UBXT[1], USDT[0], USTC[.546283] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03477348 | | USD[0.05] | | |
| 03477352 | Contingent | BTC[0.23207825], ETHW[.17660888], EUR[0.00], LUNA2[5.28037943], LUNA2_LOCKED[12.32088534], LUNC[70.51792728], USD[0.00], USDT[0.00000624], USTC[52.5379218] | | |
| 03477353 | | USD[25.00] | | |
| 03477357 | | BNB[0], FTT[0], SOL[0], TONCOIN[304.46204034], USD[0.00], USDT[0] | | |
| 03477359 | | TONCOIN[.07260596], USD[0.00] | | |
| 03477361 | | ETH[.00389101], ETHW[.00389101], KIN[1], USD[25.00], USDT[0.00002363] | | |
| 03477366 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-0325[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], APE-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BIT-PERP[0], BNB-PERP[0], BOBA-PERP[0], BSV-PERP[0], BTC[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CELO-PERP[0], CEL-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], DASH-PERP[0], DAWN-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-0325[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], EXCH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HUM-PERP[0], ICP-PERP[0], ICX-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], KSOS-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MCB-PERP[0], MEDIA-PERP[0], MER-PERP[0], MKR-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], ONE-PERP[0], ONT-PERP[0], ORBS-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], RON-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOS-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX-PERP[0], TULIP-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[0.00], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 03477367 | | BTC[0] | | |
| 03477374 | | USD[25.00] | | |
| 03477379 | | BNB[0], CRO[0], ETH[0], SOL[0], TRX[.000001], USD[0.00], USDT[0] | | |
| 03477380 | | SAND[2], USD[1.30] | | |
| 03477384 | | USD[0.00], USDT[0] | | |
| 03477387 | | AKRO[1], BAO[1], KIN[4], USD[0.00] | | |
| 03477388 | | BTC[.00019858], ETH[0], TRX[.001556], USDT[4.00012747] | | |
| 03477389 | | DOT[12.12009965], EUR[0.00] | | |
| 03477390 | Contingent | ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APE-PERP[0], ATLAS-PERP[0], AUDIO-PERP[0], BTC[0.00000001], BTC-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], DOGE-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH-PERP[0], ETHW[.08298218], FTT[1.099802], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], JASMY-PERP[0], KNC-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNA2[0.02793282], LUNA2_LOCKED[0.06517658], LUNC[.0007836], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], MTL-PERP[0], NEAR-PERP[0], PEOPLE-PERP[0], RAMP-PERP[0], RON-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SOL[.04999921], SOL-PERP[0], SPELL-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX[.204665], TRX-PERP[0], USD[0.57], USDT[270.02978760], USTC-PERP[0], WAVES-PERP[0], XMR-PERP[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 03477395 | | AUD[0.00] | | |
| 03477407 | | FTM[389], USD[0.83] | | |
| 03477408 | | BTC[0] | | |
| 03477412 | | AVAX[28.72394341], GBP[0.00], UBXT[1] | | |
| 03477414 | | ATLAS[205.87106235], SUSHI[3.5], USD[1.75] | | |
| 03477415 | Contingent | ADA-PERP[0], ALGO-PERP[0], APE[16.1], ATOM[3.9], ATOM-PERP[0], AUDIO[45], AVAX[7.399712], AXS[1.9], BNB[.45], BTC[0.10890086], BTC-PERP[0], CRO[370], DOGE[1941], DOGE-PERP[0], DOT[6.7], DOT-PERP[0], DYDX-PERP[0], ETH[0.86539467], ETH-PERP[0], ETHW[0.86539467], EUR[0.00], FTM[155], FTM-PERP[0], FTT[11.099622], FTT-PERP[0], FXS-PERP[0], LOOKS[75], LOOKS-PERP[0], LTC[1.78], LUNA2[0.69701166], LUNA2_LOCKED[1.62636055], LUNC[363.58], LUNC-PERP[0], MANA[102], MATIC[350], MATIC-PERP[0], MTA[341], PEOPLE[1990], SAND[89], SCRT-PERP[0], SHIB[74000000], SOL[8.33], SOL-PERP[0], SUSHI[27.5], UNI[10], UNI-PERP[0], USD[6.84], USDT[0.01861852], XRP[450] | | |
| 03477438 | | ETH-PERP[0], FTT[0.02133850], SOL[1.12710343], TONCOIN[1], USD[0.00] | | |
| 03477439 | | SAND[10], USD[0.07] | | |
| 03477444 | | BAO[1], TRX[.001554], USDT[0.00001092] | | |
| 03477450 | | TRX[.000777], USDT[0.80650670] | | |
| 03477451 | | CAKE-PERP[0], DOT-PERP[0], ETH[.01722892], ETHW[.01722892], USD[0.00], WAVES[.47072824] | | |
| 03477457 | | BAO[1], GALA[0.00113483], KIN[1], USDT[0.00001664] | Yes | |
| 03477465 | | USD[0.00] | | |
| 03477468 | | ETHW[.00098073], USD[306.40], USDT[9.71] | | |
| 03477484 | | BAO[1], KIN[2], NFT (450351955466157983/FTX EU - we are here! #192437)[1], NFT (527344740838555746/FTX EU - we are here! #192312)[1], NFT (537036765722533092/FTX EU - we are here! #192213)[1], TRX[2.000186], USDT[0.00001205] | | |
| 03477485 | | BNB[.00000001], USDT[0.00000185] | | |
| 03477487 | | AKRO[2], BAO[2], KIN[5], NFT (473107199931330506/FTX Crypto Cup 2022 Key #16740)[1], NFT (557130110254293312/The Hill by FTX #13198)[1], RSR[1], TRX[2.000807], UBXT[1], USD[0.00], USDT[0.00000290] | | |
| 03477493 | | FTM[0.29993335], GBP[0.00], TRX[0], USD[0.00], USDT[0], XRP[0.95576574] | | |
| 03477500 | | AKRO[1], TRX[1], USD[25.00], USDT[0] | | |
| 03477501 | | 0 | | |
| 03477506 | Contingent, Disputed | ALGO-PERP[0], USD[2.06] | | |
| 03477511 | | BTC[.00010405], USD[0.00] | | |
| 03477521 | | BAO[1], ETH[0], KIN[1], USD[25.00], USDT[0.00003231] | | |
| 03477527 | | AKRO[2], BAO[7], DENT[2], DOGE[.0142], KIN[10], NFT (306918293063267878/FTX EU - we are here! #39041)[1], NFT (334794826080492281/The Hill by FTX #23428)[1], NFT (420234371540315741/FTX EU - we are here! #38965)[1], NFT (450228861928957773/FTX EU - we are here! #39083)[1], RSR[1], TRX[.002556], USD[0.00], USDT[156.24550846] | Yes | |
| 03477536 | | GST-PERP[0], RAY-PERP[0], TRX[.000031], USD[0.00], USDT[0] | | |
| 03477537 | | AKRO[1], USD[0.00] | | |
| 03477539 | | FTT-PERP[0], USD[0.08], USDT[0.42232776] | | |
| 03477541 | | BAO[2], KIN[1], USDT[0.00000003] | Yes | |
| 03477547 | | ETH[0], XRP[0] | | |
| 03477550 | | AUD[0.43], BAO[2], PRISM[.01950144], RNDR[.00020174] | Yes | |
| 03477552 | | BAO[1], KIN[1], TRX[2], USDT[0.00000067] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03477554 | | AKRO[2], BAO[5], DENT[3], ETH[0], KIN[8], MATH[1], MATIC[1], RSR[1], TRU[1], TRX[1.00002], UBXT[2], USD[0.00], USDT[0.65591890] | | |
| 03477561 | | ETH[0], KIN[1] | Yes | |
| 03477565 | | USD[0.00] | | |
| 03477566 | | USD[0.63] | | |
| 03477576 | | USD[0.00], USDT[0] | | |
| 03477579 | Contingent | APT[0], APT-PERP[0], BNB[0], BTC[0], BTC-PERP[0], CAKE-PERP[0], CRO[0], DOGE-PERP[0], ETH[0], FTM[0], FTT[2.10092064], FTT-PERP[0], KSHIB-PERP[0], MATIC[0], RAY[89.27191868], RAY-PERP[0], SAND-PERP[0], SHIB[0], SHIB-PERP[0], SOL[0], SRM[45.73392858], SRM_LOCKED[.26954264], STSOL[0], TRX[0], TRX-PERP[0], USD[0.00], XRP[0] | | |
| 03477580 | | BTC[.07037], ETH[.7585], ETHW[.7585] | | |
| 03477595 | | 1INCH-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APE-PERP[0], ASD-PERP[0], AUDIO-PERP[0], BNT-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CRV-PERP[0], CVC-PERP[0], DODO-PERP[0], DOGE-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ENS-PERP[0], FIDA-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], JASMY-PERP[0], KNC-PERP[0], LEO-PERP[0], LINA-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNC-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MOB-PERP[0], MTL-PERP[0], OP-PERP[0], ORBS-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], ROSE-PERP[0], RSR-PERP[0], RVN-PERP[0], SAND-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SRM-PERP[0], STMX-PERP[0], STX-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX[.000777], TRX-PERP[0], USD[0.20], USDT[0.00000002], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 03477599 | | USD[25.00] | | |
| 03477608 | | BTC-PERP[0], LUNC-PERP[0], USD[0.01] | | |
| 03477610 | | ETH[.01529461], ETHW[.01529461], USD[0.00] | | |
| 03477625 | Contingent | ANC-PERP[0], APE[0], APE-PERP[0], APT[0], APT-PERP[0], ATOM-PERP[0], BIT-PERP[0], BTC[0.05681005], BTC-PERP[0], CEL-PERP[0], DOGE[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH[0], ETH-PERP[0], ETHW[0.00017047], EUR[0.00], FB[0], FTM[0.00000001], FTM-PERP[0], FTT[999.8048], FTT-PERP[0], GMT-PERP[0], GST-PERP[0], HNT[.098], LDO-PERP[0], LINK[0], LOOKS[3164.50052056], LOOKS-PERP[0], LUNA2[0.02862959], LUNA2_LOCKED[0.06680239], LUNC[6234.15506326], LUNC-PERP[0], MATIC[0.00000001], MATIC-PERP[0], OP-PERP[0], RNDR-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], USDC-780.50], USTC-PERP[0], XRP-PERP[0] | | |
| 03477628 | | BTC[0.00009015], FTM[.3486], GALA-PERP[0], USD[0.00] | | |
| 03477637 | | BTC[0.01361528], FTT[0] | | |
| 03477640 | | USDT[2.19] | | |
| 03477651 | Contingent | AAVE-PERP[0], ANC-PERP[0], APE-PERP[0], ATOM-PERP[0], BNB-PERP[0], BTC[.00005389], BTC-PERP[0], COMP-PERP[0], EGLD-PERP[0], ETH[.00073736], ETH-PERP[0], ETHW[.00073735], FTM-PERP[0], GALA-PERP[0], GMT-PERP[0], GST-PERP[0], KNC-PERP[0], LINA-PERP[0], LOOKS-PERP[0], LUNA2[0], LUNA2_LOCKED[0.55900404], LUNC[52167.56], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MINA-PERP[0], MKR-PERP[0], NEAR-PERP[0], OKB-PERP[0], ONE-PERP[0], ROSE-PERP[0], SNX-PERP[0], SOL-PERP[0], TONCOIN-PERP[0], TRX-PERP[0], USDE-1279.54], USDT[1443.08842778], WAVES-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 03477656 | | MATICBULL[.4], USD[0.00] | | |
| 03477682 | | BTC-PERP[0], ETH[1.16497393], ETH-PERP[0], USD[0.00] | Yes | |
| 03477683 | | BAO[1], USDT[.71210244] | | |
| 03477685 | Contingent | ADA-PERP[0], BTC-PERP[0], DODO-PERP[0], ETH-PERP[0], LEO-PERP[0], LRC-PERP[0], LUNA2[0.13090734], LUNA2_LOCKED[0.30545047], MCB-PERP[0], MER-PERP[0], MTA-PERP[0], PEOPLE-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], USD[11.86], XRP-PERP[0] | Yes | |
| 03477698 | | ETH[0], NFT (330595328219330653/FTX EU - we are here! #196370)[1], NFT (344889897746877197/FTX EU - we are here! #196515)[1], NFT (432775953830376321/The Hill by FTX #26483)[1], USD[0.00], USDT[0] | | |
| 03477706 | Contingent | LUNA2[0.10250036], LUNA2_LOCKED[0.23916751], LUNC[22319.67], USDT[0.06991320] | | |
| 03477708 | | BEAR[933.16], BULL[.0000528], CEL[.02144], ETCBULL[1.226], ETHBULL[.001272], UNI[.03094], USD[0.00], USDT[0] | | |
| 03477709 | Contingent | ATLAS[0], BTC[0.00809983], LUNA2[0.79030673], LUNA2_LOCKED[1.84404904], LUNC[.9554241], SOL[0.06161292], TRX[.378327], USD[0.93] | | |
| 03477711 | | ALPHA-PERP[0], APE-0930[0], APT-PERP[0], AR-PERP[0], BAND-PERP[0], BTC-0930[0], BTC-PERP[0], CHZ-PERP[0], COMPBEAR[75500], DOGE-0930[0], DOGE-PERP[0], ETC-PERP[0], ETH[0.12203348], ETH-0930[0], ETH-1230[0], ETHBULL[.007224], ETH-PERP[0], ETHW[0.00005768], FTT-PERP[0], GMT-PERP[0], GST-PERP[0], JASMY-PERP[0], KLAY-PERP[0], KLUNC-PERP[0], LUNC-PERP[0], MATICBEAR2021[2000], NFT (343336688448394905/FTX EU - we are here! #102877)[1], NFT (505001449045808893/FTX EU - we are here! #102484)[1], NFT (547601702030807976/FTX EU - we are here! #102718)[1], OP-0930[0], PEOPLE-PERP[0], REEF-PERP[0], TRX[.000004], USD[0.85], USDT[.004126], USTC-PERP[0], XRP-0930[0] | | |
| 03477716 | | ETH[.00000001], LUNC-PERP[0], SOL[.00000001], USD[0.50], USDT[0.06911754] | | |
| 03477717 | | USD[0.12], LUNC-PERP[0], USD[0.00843644] | | |
| 03477725 | | BNB[-0.00000037], BTC[0.00000001], ETH[0], TRX[.001592], USDT[0] | | |
| 03477731 | | BAO[1], RSR[1], USDT[0.00002610] | Yes | |
| 03477745 | | BTC[0], USD[0.00] | | |
| 03477763 | | USD[0.00] | | |
| 03477771 | | DOGE[0], USD[0.00] | | |
| 03477775 | | BTC-PERP[-0.0002], USD[210.86], USDT[0.00000003] | | |
| 03477776 | | SOL[.00000001], USD[0.00], USDT[0] | | |
| 03477783 | | ATOM[0], ETH[0], KIN[1], MATIC[.00000001], USD[0.00], USDT[0] | | |
| 03477788 | | BNB[0], FTT[0], USD[0.00] | | |
| 03477812 | | USD[0.00], USDT[0] | | |
| 03477813 | | NFT (364184680942788006/Killy Billy Yeah)[1], NFT (517189985271885663/DucksOutfits #3)[1], STG[861.56797743], USD[6.05] | Yes | |
| 03477820 | | CEL[.008048], USD[0.00] | Yes | |
| 03477822 | | USD[0.00] | | |
| 03477828 | | AVAX[1756.3951], BTC[45.95316804], DOT[609.01272851], ETH[339.70633425], ETHW[339.70633425], FTM[5693.89695384], MANA[7292.94397642], SOL[566.97230307], USD[109.96], USDT[17281.80721988], XRP[131233.924811] | | |
| 03477830 | | BNB[0], BTC[0], DOGE[0], ETH[0], LTC[0], MATIC[0], TOMO[0.00000001], TRX[191.19002890], USD[0.00], USDT[0] | | |
| 03477847 | | BTC[0.00000014], ETH[.00000378], EUR[0.00], USD[0.00], USDT[0] | Yes | |
| 03477850 | | 0 | | |
| 03477855 | | ETH[.04226294], ETHW[.04226294], USD[0.00] | | |
| 03477856 | | BTC[0], BTC-PERP[0], USD[0.01] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03477858 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AKRO[1], ALICE-PERP[0], AR-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CELO-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], CRV-PERP[0], CVC-PERP[0], DASH-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE[.9734], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], GALA-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KNC[.19964], KNC-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR[-0.00000020], MKR-PERP[0], MTL-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], PEOPLE-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SOL-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO[.0989], TOMO-PERP[0], TRX[.9948], USDI[-0.03], USDT[0.00035539], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XMR-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 03477859 | | USD[0.00], USDT[0] | Yes | |
| 03477869 | | TRX[.008001], USD[0.00] | | |
| 03477878 | | TRX[.001001], USD[0.00] | | |
| 03477881 | | BTC[.0465], ETH[.114977], ETHW[.114977], SOL[7.71], USD[0.76] | | |
| 03477885 | | USDT[0.13309902] | | |
| 03477892 | | USD[25.00] | | |
| 03477894 | | NFT (379223675181729796/FTX EU - we are here! #185368)[1], NFT (383082687852272837/FTX EU - we are here! #185211)[1], NFT (412877055630069036/FTX EU - we are here! #185322)[1], TRX[.000001] | | |
| 03477895 | | BRZ[.00280097], USD[0.00] | | |
| 03477905 | | EUR[0.00], USD[0.00] | | |
| 03477907 | | USD[25.00] | | |
| 03477917 | | EUR[0.00], USDT[0.00000157] | | |
| 03477922 | | USD[0.00], USDT[0] | | |
| 03477925 | | SAND[1.9996], TRX[.942901], USD[0.63] | | |
| 03477929 | | BNB[.00714448], LOOKS-PERP[0], USD[1.13], USDT[4.75955597] | | |
| 03477931 | | BAO[1], BTC[0], DOGE[0], ETH[0.08243047], FTM[0], KIN[3], LOOKS[0], MATIC[0], RSR[1], TRX[1], UBXT[1], USD[0.00], USDT[0] | Yes | |
| 03477937 | | USD[0.00] | | |
| 03477959 | | AKRO[5], AUDIO[1], BAO[9], BF_POINT[200], BTC[.17554981], DENT[4], DOGE[1], EUR[0.00], KIN[11], RSR[3], SXP[1], TRU[1], TRX[2], UBXT[2] | Yes | |
| 03477973 | | FTT[.00000001] | | |
| 03477985 | | SAND[.9996], USD[0.01], USDT[0.02614296] | | |
| 03478007 | | BNB[.7839981], EUR[0.00], USDT[20.96119540] | | |
| 03478015 | Contingent | AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALICE-PERP[0], ANC-PERP[0], APE-PERP[0], ATOM-PERP[0], BCH-PERP[0], BTC-PERP[0], C98-PERP[0], DOGE-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENS-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GLMR-PERP[0], GMT-PERP[0], GST-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSM-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNA[20.20676139], LUNA2_LOCKED[0.48244326], LUNC[450222.73], MANA-PERP[0], MTL-PERP[0], NEAR-PERP[0], OP-PERP[0], PEOPLE-PERP[0], QTUM-PERP[0], RSR-PERP[0], SAND-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], STMX-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TLM-PERP[0], TRU-PERP[0], TRX[.000292], USD[0.00], WAVES-PERP[0], YFII-PERP[0] | | |
| 03478017 | | ETH[0], TRX[0.00001300], USDT[0.00000038] | | |
| 03478022 | | USDT[0] | | |
| 03478029 | | BTC[0], BTC-PERP[0], ETH[0], ETH-PERP[0], USD[0.68] | | |
| 03478031 | | BTC[.01310507], ETH[.11989529], ETHW[0.11989529] | | |
| 03478035 | | FTM[2], GOG[5], IMX[.7], USD[0.45] | | |
| 03478051 | | ETH[0], GBP[0.00], USD[0.00] | | |
| 03478056 | | USD[0.00] | | |
| 03478062 | | ADA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], CRO-PERP[0], CRV-PERP[0], DOGE-PERP[0], ETH-PERP[0], ICP-PERP[0], KAVA-PERP[0], KSHIB-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], ONE-PERP[0], SOL-PERP[0], SPELL-PERP[0], UNI-PERP[0], USD[0.09], USDT[.0029888], XRP-PERP[0] | | |
| 03478073 | | USD[0.00], USDT[0] | | |
| 03478079 | | BTC[0.00001313], ETH[0], TRX[.16], USDT[0.00030892] | | |
| 03478089 | | TONCOIN[878.9007], TRX[.060112], USD[0.88], USDT[9.84307413] | | |
| 03478110 | | ATOM[0], BNB[0], HT[0], LUNC[0], USD[0.00], USTC[0] | | |
| 03478118 | | ETH[0], USDT[0] | | |
| 03478124 | | USD[25.00] | | |
| 03478126 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], APE-PERP[0], BTC-PERP[0], CAKE-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], GMT-PERP[0], LUNC-PERP[0], MATIC-PERP[0], ONE-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SOL-PERP[0], TRX-PERP[0], USD[0.03], USDT[0], VET-PERP[0], ZIL-PERP[0] | | |
| 03478137 | | 0 | | |
| 03478141 | | AAVE[.33031258], BNB[0.08736860], BTC[0.01946621], COMP[.6465831], DOGE[81.22987169], ETH[0.02585422], ETHW[0.02575712], FTT[1.09558417], LINK[7.12695554], LRC[102.75712755], MATIC[42.33299357], MKR[.03973747], NEAR[3.3474316], SOL[1.71183680], SUSHI[15.39352399], UNI[6.56998779], USD[8.35], USD[0.00036978], YFI[0.00173708] | | |
| 03478147 | | ETH[.00000001], NFT (408327783400457714/FTX AU - we are here! #63739)[1], USDT[0.00494255] | | |
| 03478148 | | RSR[1], TRX[.000102], UBXT[1], USD[0.00] | | |
| 03478159 | | USD[0.00], USD[0.59679593] | | |
| 03478162 | Contingent | NFT (304836116347151816/FTX EU - we are here! #125606)[1], NFT (321532618732984434/FTX EU - we are here! #125492)[1], NFT (382802848602356245/FTX EU - we are here! #125679)[1], NFT (441390837667990350/The Hill by FTX #22525)[1], SRM[1.67838916], SRM_LOCKED[13.32161084] | | |
| 03478165 | Contingent | ADABULL[.00773713], DOGEBULL[5.12047882], ETCBULL[10000.54112], ETH[.53680652], ETHW[33.08401404], FTT[13.2], GST[.0780198], LUNA2_LOCKED[43.41180651], USD[0.00], USDT[2.16125202], VETBULL[41.7735417] | | |
| 03478170 | | DOGE-PERP[0], ETH-PERP[0], ONE-PERP[0], SOL-PERP[0], USD[0.00], USDT[0] | | |
| 03478181 | | 1INCH-PERP[0], ALGO-PERP[0], ALICE-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], COMP-PERP[0], CVC-PERP[0], DASH-PERP[0], DENT-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETC-PERP[0], ETH-PERP[0], GALA-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], KNC-PERP[0], KSM-PERP[0], LINK-PERP[0], LTC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEO-PERP[0], ONT-PERP[0], PEOPLE-PERP[0], REN-PERP[0], SAND-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], TLM-PERP[0], TRX-PERP[0], USD[0.00], USDT[0.00000001], VET-PERP[0], WAVES-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 03478184 | | BTC[0], SOL[0], USD[0.00], USDT[28.87984589], ZEC-PERP[0] | | |
| 03478201 | | AMPL-PERP[0], TRX[.000037], USD[0.99], USDT[0], WAVES-PERP[0] | | |
| 03478202 | | BAO[17], BTC[.00000005], C98[.00049464], DENT[2], DOGE[.01113631], ETH[.00000052], ETHW[.00000052], KIN[18], OKB[.00004817], SRM[.0002501], TRX[1], UBXT[2], USDT[0], XRP[.00106185] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03478208 | | USD[0.06] | | |
| 03478209 | | ETH[0], USD[0.00], USDT[0.00000403] | | |
| 03478217 | | ETH[3.083898], ETHW[3.083898] | | |
| 03478236 | | USD[0.00] | | |
| 03478239 | | DOT[14.4971], FTM[132.9734], ROOK[3.0854046], USD[0.31] | | |
| 03478245 | | APE[0.05370976], ETH[0], FTT[0], USD[0.00], USDT[0] | | |
| 03478251 | | ADABULL[.0039726], ALGOBULL[.852500000], ETHBULL[64.34725004], MATICBULL[.8616], USD[23.54], USDT[0.00000001] | | |
| 03478269 | | 0 | | |
| 03478272 | | HT[271.95027083] | | |
| 03478274 | | EUR[30.00] | | |
| 03478275 | | EUR[19.64], USDT[0] | | |
| 03478277 | Contingent | ADA-PERP[0], ANC-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], CEL-PERP[0], DOGE-PERP[0], ENS[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FTM-PERP[0], FTT[1.32633394], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GST-PERP[0], HT-PERP[0], ICP-PERP[0], LUNA2_LOCKED[89.7795631], LUNC[0], LUNC-PERP[0], MATIC-PERP[0], NFT (294513119341456874/FTX Crypto Cup 2022 Key #5790)[1], NFT (321200546205059807/FTX EU - we are here! #175495)[1], NFT (372443322071877974/FTX AU - we are here! #19801)[1], NFT (407355697936992463/FTX EU - we are here! #175363)[1], NFT (414642723704589938/FTX EU - we are here! #175457)[1], NFT (459508578105805734/FTX AU - we are here! #30344)[1], OP-PERP[0], PEOPLE-PERP[0], RSR-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL[0.00614478], SOL-PERP[0], SUN[10208.19422467], USD[351.33], USDT[0], USTC-PERP[0], WAVES-PERP[0], YFII-PERP[0] | Yes | |
| 03478278 | | ETH[.01], ETHW[.01], NFT (314028327061213902/FTX EU - we are here! #50067)[1], NFT (355864239897229781/FTX EU - we are here! #50222)[1], NFT (425855500654075011/FTX EU - we are here! #50332)[1] | | |
| 03478284 | | AKRO[1], BAO[2], DENT[3], ETH[.00000002], ETHW[.00000002], KIN[7], TRX[1], UBXT[1], USD[0.00], USDT[0.00001767] | | |
| 03478285 | | AKRO[3], BAO[2], ETH[0.04758649], KIN[5], NFT (406002217050819170/FTX EU - we are here! #69329)[1], NFT (437883469830367591/FTX EU - we are here! #69237)[1], NFT (467363462972838278/FTX EU - we are here! #69168)[1], TRX[.000094], UBXT[1], USDT[0.00001086] | | |
| 03478292 | | BNB[.00292457], BTC[0], USD[0.13] | | |
| 03478294 | | USDT[0.00000087] | | |
| 03478300 | | ALGO-PERP[0], BNB[.03641092], CHZ-PERP[0], FTT-PERP[0], SOL-PERP[0], USD[0.00], USDT[315.42547970], XRP-PERP[0] | | |
| 03478301 | | USD[0.00] | | |
| 03478308 | | USD[0.00], USDT[0] | | |
| 03478311 | | AVAX[0], BNB[0], ETH[0.00000001], USD[0.34] | | |
| 03478331 | | USD[0.00], USDT[0.04805195] | | |
| 03478333 | | USD[0.48] | | |
| 03478346 | Contingent, Disputed | BTC[0], DOGE[0], SOL[0] | | |
| 03478353 | | BTC[0], BTC-PERP[0], DOGE[0.49650629], ETH-PERP[0], NFT (401246725607819968/The Hill by FTX #45814)[1], TRX[0.30426920], USD[0.00] | | |
| 03478367 | | BAO[1], BTC[0], GBP[0.00], KIN[2], UBXT[1] | | |
| 03478371 | | BAT[0.01432401], BTC[0], DAI[0], EUR[0.00] | Yes | |
| 03478378 | | BTC[.00009576], RUNE[123.68356], UNI[6.24875], USDT[0.68017961] | | |
| 03478384 | | ETH[3.01912221], ETHW[3.01785418], FTM[122.18382279], SAND[0], SHIB[19207.25758451], USD[0.00] | Yes | |
| 03478386 | Contingent, Disputed | BNB[0.00000004], GENE[0], SOL[0], USD[0.00], USDT[0] | | |
| 03478391 | | USDT[0.00000135] | | |
| 03478398 | | TRX[.000016], USDT[6.02370012] | | |
| 03478405 | | USD[0.00] | | |
| 03478406 | | USDT[.05] | | |
| 03478412 | Contingent | EUR[0.00], HOLY[1], KIN[1], LUNA2[0.00353220], LUNA2_LOCKED[0.00824180], TRX[1], USD[0.00], USTC[.5], USTC-PERP[0] | | |
| 03478421 | | TONCOIN[36.382], USD[0.00], USDT[0] | | |
| 03478424 | | ATLAS[0], FTM[0.00000001], POLIS[0], PRISM[0], SAND[0], SOL[0], SOL-PERP[0], TRX[0], USD[0.00] | | |
| 03478430 | | USD[0.00], USDT[0] | | |
| 03478440 | | USD[0.00], USDT[0] | | |
| 03478443 | | USD[0.01] | | |
| 03478445 | Contingent | FTT[.20071951], LUNA2[0.42300498], LUNA2_LOCKED[0.98617402], LUNC[92155.69050493], SAND[2.01071353], USD[0.95], USDT[0.01469505] | Yes | |
| 03478451 | | BTC[0], USD[0.00], USDT[0] | | |
| 03478464 | | PRISM[3.53264], USD[0.00] | | |
| 03478470 | | USD[0.00], USDT[0] | | |
| 03478471 | | SOL[.0086757], TRX[.842291], USD[0.01], USDT[0] | | |
| 03478476 | | USD[0.00], USDT[0] | | |
| 03478477 | | USD[0.00], USDT[0] | | |
| 03478480 | | USD[0.00], USDT[0] | | |
| 03478483 | | BTC[0.00000019], EUR[0.00], FTT[0.00002483], USD[0.00], USDT[0.00000001] | Yes | |
| 03478487 | | TRX-0325[0], USD[0.01], USDT[0] | | |
| 03478489 | | USD[0.00], USDT[0] | | |
| 03478490 | | BAO[1], NFT (353261412228581612/FTX EU - we are here! #218562)[1], NFT (399253831948605822/FTX EU - we are here! #218529)[1], NFT (415726403103143558/The Hill by FTX #44928)[1], NFT (437752211481054879/FTX EU - we are here! #218482)[1], TRX[.000001], UBXT[1], USDT[0.50001781] | | |
| 03478493 | | USD[0.00], USDT[0] | | |
| 03478496 | | LTC[0] | | |
| 03478498 | | USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03478502 | | ETH[.0003594], ETHW[.0003594], USD[0.00], USDT[0.00003837] | | |
| 03478503 | | ATOM[22.8], BTC[.00842666], ETH[.101], SOL[.41], USD[0.04] | | |
| 03478510 | | USD[0.00], USDT[0.00000031] | | |
| 03478511 | | USDT[0] | | |
| 03478512 | | USD[0.00] | | |
| 03478514 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AUD[0.01], AVAX[.399848], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CHR-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], HBAR-PERP[0], KNC-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MKR[.0000171], MKR-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], QTUM-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SXP-PERP[0], THETA-PERP[0], USD[0.01], USDT[0], VET-PERP[0], XRP-PERP[0] | | |
| 03478522 | | APT[0], ETH-PERP[0], MATIC[0], USD[0.00], USDT[0] | | |
| 03478529 | | BNB[.00000001], BTC[0], CRO[107.10248739] | | |
| 03478530 | | 0 | | |
| 03478548 | Contingent | BTC[0.01400000], FTT[0], LUNA2[0.00012344], LUNA2_LOCKED[0.00028803], LUNC[26.88], USD[2123.83], USDT[0] | | |
| 03478550 | | BTC[.0001], BTC-PERP[0], FTT[200.95255084], FTT-PERP[0], MBS[249.9905], MNGO-PERP[25000], USD[2535.38] | | |
| 03478552 | | FTT[.05394318], GENE[7.3], NFT (2992679803602006686/FTX EU - we are here! #197068)[1], NFT (39600034892139663/7/FTX EU - we are here! #197039)[1], NFT (51045205568149198/4/FTX EU - we are here! #197097)[1], TRX[.00017], USD[0.00], USDT[0.01742310] | | |
| 03478562 | | USD[5.00] | | |
| 03478565 | | USDT[24.7] | | |
| 03478568 | | USD[0.00] | | |
| 03478578 | Contingent | AAVE[17.07], ADA-PERP[0], ALCX[6.756], APT[53], AXS[23.4], BAL[154.32], BICO[550], BNB[7.14], CRV[3809.75168], CRV[352], CVX[69.8], DYDX[415.9], ETH[.955], ETHW[.955], FTT[15.8], KNC[1355.2], LINK[143.87428], LTC[27.27], LUNA2[7.45020272], LUNA2_LOCKED[17.38380637], LUNC[24], MATIC[1420], NEAR[300.2], SNX[506.8], USD[6040.17], YFI[.114] | | |
| 03478580 | | BNB[0] | | |
| 03478585 | | TRX[.970002], USDT[1.26664269] | | |
| 03478595 | | USD[0.00] | | |
| 03478599 | | EUR[0.00], FTT[0.03660466], TONCOIN[.01], USD[0.00], USDT[0] | | |
| 03478606 | | BAO[3], BTC[.01431322], ETH[.30421898], ETHW[.30408832], KIN[2], RSR[3], SGD[37.60], SHIB[6878274.69779251], UBXT[2], USD[0.00] | Yes | |
| 03478610 | | SOL-PERP[1.43], USD[-23.68], USDT-PERP[0], XRP-PERP[58] | | |
| 03478616 | Contingent | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC-PERP[0], CELO-PERP[0], CHR-PERP[0], CHZ-PERP[0], CRV-PERP[0], CVC-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], HNT-PERP[0], ICP-PERP[0], ICX-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSM-PERP[0], LEO-PERP[0], LINK-PERP[0], LUNA2_LOCKED[58.585326/45], LUNC-PERP[0], MATIC-PERP[0], MKR-PERP[0], MTL-PERP[0], ONE-PERP[0], ONT-PERP[0], OP-PERP[0], PEOPLE-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], RUNE-PERP[0], SKL-PERP[0], SNX-PERP[0], SOL-PERP[0], STMX-PERP[0], STORJ-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], UNI-PERP[0], USD[69.13], USDT[61.11172892], WAVES-PERP[0], WRX[1571.88524], XMR-PERP[0], XRP[-0.24417101], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0] | | |
| 03478626 | | BTC[0] | | |
| 03478633 | | USD[0.08], USDT[.01641681] | Yes | |
| 03478639 | Contingent, Disputed | USD[0.00] | | |
| 03478650 | | AAVE-PERP[0], APE-PERP[0], BNB-PERP[0], BTC-PERP[0], CVX-PERP[0], ETH[.00506641], ETH-PERP[0], ETHW[.00506641], GMT-PERP[0], LINK-PERP[0], MATIC-PERP[0], SOL-PERP[0], TONCOIN[.46671881], TONCOIN-PERP[0], USD[7.97], USDT[0], WAVES-PERP[0] | Yes | |
| 03478656 | | DOGE[28.99544], ETH[3.95324475], ETHW[3.95324475], USD[0.03], USDT[1.01642167] | | |
| 03478663 | | USD[0.07] | | |
| 03478668 | Contingent | ADA-PERP[0], APE-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC[0.00009401], BTC-PERP[0], DOGE-PERP[0], DOT[.092944], DOT-PERP[0], ETH[0.00083724], ETH-PERP[0], ETHW[.21487814], FTT[0.35541743], GMT-PERP[0], LDO-PERP[0], LINK-PERP[0], LRC-PERP[0], LUNA2[8.05287975], LUNA2_LOCKED[18.79005277], LUNC[0], LUNC-PERP[0], MATIC[0], MATIC-PERP[0], NEAR-PERP[0], PAXG-PERP[0], SOL[0.00694433], SOL-PERP[0], USD[1297.40], USDT[0.00000001], USTC[1035.81352], USTC-PERP[0], XRP-PERP[0], ZIL-PERP[0] | | USD[1260.00] |
| 03478672 | | 0 | | |
| 03478674 | | ETH[-0.00000001], ETHW[-0.00000001], USDT[0.00003356] | | |
| 03478692 | | USDT[0] | | |
| 03478704 | | BTC[.05377796], ETH[.39830261], ETHW[.39816471], SOL[.00000001], SUN[128367.939], TRX[3480], USD[32190.64], USDT[4000.00430958] | Yes | |
| 03478722 | | BTTPRE-PERP[0], SAND-PERP[0], USD[0.05] | | |
| 03478724 | | TONCOIN[.03], USD[-0.01], USDT[0.00582649] | | |
| 03478726 | | AVAX[.09], BNB-PERP[0], BTC-PERP[0], CVX-PERP[0], ETH-PERP[0], FTT-PERP[0], FXS-PERP[0], HOLY[1], LOOKS[0], LOOKS-PERP[0], LUNC-PERP[0], NEAR-PERP[0], OP-PERP[0], SOL-PERP[0], USD[34.94], USDT-PERP[0], USTC-PERP[0] | | |
| 03478727 | | USD[0.00] | | |
| 03478728 | | BAO[2], BTC[.00008563], DENT[1], ETH[1.62094433], KIN[1], NFT (396281285132649289/FTX EU - we are here! #138623)[1], NFT (481560018882660187/FTX EU - we are here! #138481)[1], NFT (546587118935846980/FTX EU - we are here! #145690)[1], USD[0.08], USDT[0] | | |
| 03478732 | | ADA-PERP[0], DYDX-PERP[0], USD[1.00] | | |
| 03478738 | | ETH[0], IP3[.1], TRX[.010109], USD[0.30] | Yes | |
| 03478739 | | BTC[0], FTT[0.00000080], LUNC-PERP[0], TRX[.02797138], USD[0.00], USDT[0] | | |
| 03478754 | | TRX[0], USD[0.00] | | |
| 03478757 | | USD[0.00] | | |
| 03478759 | | ETH[0.00058021], ETHW[0.00058021], USD[0.00] | | |
| 03478774 | | FTT[.02575936], USD[0.31] | | |
| 03478777 | | ETH-PERP[0], FTT-PERP[0], GMT-PERP[0], SNX-PERP[0], TRX-PERP[0], USD[3182.33], USDT-PERP[0], USTC-PERP[0], WAVES-PERP[0] | | |
| 03478779 | | POLIS[84], USD[0.06] | | |
| 03478785 | | USD[2.00] | | |
| 03478794 | | PRISM[13967.6251], SOL[.0076], USD[0.24] | | |
| 03478799 | | USD[0.00] | | |
| 03478804 | | USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03478806 | | BNB[0] | | |
| 03478810 | | USD[0.00] | | |
| 03478814 | | USD[0.00] | | |
| 03478817 | Contingent, Disputed | BNB[0], LTC[0], USDT[2] | | |
| 03478821 | Contingent | ETH[0], LUNA2[1.32361530], LUNA2_LOCKED[3.08843571], LUNC[288220.02], SOL[0], TRX[.000005], USDT[0.00000439] | | |
| 03478826 | Contingent | BNB[0], BTC-PERP[0], ETH-PERP[0], FIL-PERP[0], FTT[0], GMT-PERP[0], LUNA2[0.01522368], LUNA2_LOCKED[0.03552193], LUNC-PERP[0], SOL-PERP[0], USD[0.00], USDT[0.00000004], USTC[0], WAVES-PERP[0] | Yes | |
| 03478827 | | USD[0.00], USDT[0] | | |
| 03478834 | | BAT[57], USD[0.00] | | |
| 03478848 | | USD[0.00] | | |
| 03478869 | Contingent | FTT[780.93627845], GST-PERP[0], NFT[29734256104997582 1/FTX AU – we are here! #40636][1], SRM[8.02907095], SRM_LOCKED[94.33092905], USD[0.00], USDT[0.00000001] | | |
| 03478876 | | NEAR-PERP[0], SOL[12.86311786], USD[0.38] | | |
| 03478880 | | 0 | | |
| 03478882 | | USD[0.02] | | |
| 03478885 | | BNB[0], SOL[.00000001], USDT[0.00000139] | | |
| 03478888 | | BTC[0], ETH[0], USD[0.00] | | |
| 03478890 | | BTC[0.08179854], ETH[.98197822], ETHW[.98197822], EUR[1.61] | | |
| 03478896 | | USD[0.00] | | |
| 03478898 | | ETH[0] | | |
| 03478901 | | BTC[.00348801] | | |
| 03478904 | | BNB[0], BRZ[.00101408], USD[0.00] | | |
| 03478908 | | BNB[0], SAND[0] | | |
| 03478909 | Contingent | AUD[7.12], AVAX[2.38238663], BAO[2], BTC[.06648868], DOGE[310.16347667], DOT[.81973229], ETH[.32995698], ETHW[.32979143], FBJ[1.37779238], FTM[.1771676], HOLY[1.63282065], KIN[4], LINK[1.2378493], LOOKS[14.3721142], LUNA2[0.00016847], LUNA2_LOCKED[0.00039311], LUNC[36.68605827], MKR[.01970872], RAY[14.99138295], SLP[145.34272992], SOL[1.62782735], TRX[1], TSLA[.58100805], UBXT[3], USD[4.57] | Yes | |
| 03478913 | | USD[0.00] | | |
| 03478915 | | LTC[0.00364693], TRX[.000777], USD[1.03], USDT[0.00000044] | | |
| 03478918 | | TONCOIN[.06], USD[0.00] | | |
| 03478919 | | USD[0.00] | | |
| 03478928 | | USD[0.00] | | |
| 03478931 | | USD[0.00] | | |
| 03478936 | | BTC[.00435405], DOGE[0], ETH[.26709565], ETHW[.26709565], LTC[1.06530046], XRP[4420.90629752] | | |
| 03478938 | | LTC[.05011726], USD[0.00] | | |
| 03478942 | | FTT[0], GENE[0], SHIB[0], USD[0.21], USDT[0] | | |
| 03478945 | | USD[0.00] | | |
| 03478947 | | BTC-PERP[0], USD[0.33] | | |
| 03478949 | | USDT[0.00000101] | | |
| 03478954 | | BTC[0] | | |
| 03478957 | | TRX[.734669], USD[12.20] | | |
| 03478958 | | USD[0.01] | | |
| 03478962 | | USD[0.00] | | |
| 03478965 | Contingent | ANC-PERP[0], APE-PERP[0], BTC[0], BTC-PERP[0], CEL-PERP[0], EGLD-PERP[0], ETH[0.13071929], ETH-PERP[0], ETHW[0.13001081], GMT-PERP[0], LUNA2[0.00848476], LUNA2_LOCKED[0.01979778], LUNC[1847.57512138], LUNC-PERP[0], MANA-PERP[0], TRX-PERP[0], USD[8593.60], USDT[0], XRP[68.19553500], XRP-PERP[0], ZIL-PERP[0] | | ETH[.130594], USD[43.47], XRP[67.075055] |
| 03478984 | | TRX[570.000001] | | |
| 03478996 | Contingent | BTC[0.00000580], PSY[2890.29393512], SRM[18.19144014], SRM_LOCKED[185.80855986], USD[18.71], USDT[3.16623945] | | |
| 03479006 | | TRX[.000001], USD[9.83] | | |
| 03479007 | | USD[0.00] | | |
| 03479010 | | USD[0.00] | | |
| 03479019 | | SAND[1.99962], TRX[.900001], USD[0.26] | | |
| 03479028 | | NFT[407048417454008360/FTX AU – we are here! #3856][1], NFT[446476977253312814/FTX AU – we are here! #3854][1], SOL[50.68625257] | Yes | |
| 03479031 | | USD[0.00] | | |
| 03479040 | | BTC[.00003858], GOG[.7043805], NFT[360035509604369203/FTX EU - we are here! #228629][1], NFT[452767732800058069/FTX EU - we are here! #228724][1], NFT[551871214180424679/FTX EU - we are here! #228702][1], USD[0.00] | | |
| 03479041 | | USD[0.00] | | |
| 03479044 | | USD[0.00] | | |
| 03479047 | | USD[0.00] | | |
| 03479048 | | AVAX[4.39972], BTC[.0012], DOT[2.19956], ETH[.0429966], ETHW[.0429966], LTC[.419916], LUNC-PERP[0], MATIC[29.994], SHIB[1100000], SOL[.5], TONCOIN[11], USD[0.28], USDT[0.00229404] | | |
| 03479050 | | NFT[490775597161560856/The Hill by FTX #29615][1] | | |
| 03479051 | | SAND[.99981], TRX[.000009], USD[0.00] | | |
| 03479052 | | BAO[2], USD[0.00], USDT[0] | | |
| 03479053 | | BRZ[.01950136], TRX[.000263], USD[0.00], USDT[0] | | |
| 03479060 | | USD[0.06] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03479071 | | BNB[0], SOL[0] | | |
| 03479078 | | NFT (319716161647972962/FTX AU - we are here! #43943)[1], NFT (447071101193136011/FTX AU - we are here! #43873)[1] | | |
| 03479079 | Contingent | AAVE[0], AKRO[2], APE[12.08219930], AVAX[27.76149002], BAO[3], BTC[.17558826], CRO[0.00042497], ETH[6.71813442], ETHW[6.71737897], FTM[1917.38172498], FTT[.0017652], KIN[3], LTC[8.58290587], LUNA2[1.43308355], LUNA2_LOCKED[3.23487949], LUNC[4.4700386], SOL[2.30928685], TRX[1], USD[0.00], USDT[0.00011745] | Yes | |
| 03479087 | | USD[8.09337591] | | |
| 03479090 | | LTC[.02266879], USDT[20] | | |
| 03479093 | | USD[3.62] | | |
| 03479106 | | AUD[0.28], CEL-PERP[0], CREAM-PERP[0], EOS-0930[0], EOS-PERP[0], ETH-PERP[0], GMT-PERP[0], GST-PERP[0], KSHIB-PERP[0], SHIB-PERP[0], TONCOIN-PERP[0], USD[0.00], USDT[0] | | |
| 03479112 | | ADA-PERP[0], AVAX-PERP[0], BTC-PERP[0], LRC-PERP[0], SOL-PERP[0], USD[10.12], USDT[0], ZIL-PERP[0] | | |
| 03479113 | | USD[0.00] | | |
| 03479116 | | USD[0.00] | | |
| 03479117 | | USDT[1.32970487] | | |
| 03479122 | | USD[0.00] | | |
| 03479125 | | BTC[0.00003680], ETH[-0.00378744], ETHW[0.04602466], MATIC[9.2] | | |
| 03479133 | | NFT (434827754411108753/FTX EU - we are here! #242340)[1], NFT (459046697846856658/FTX EU - we are here! #242324)[1], NFT (486755135974799707/FTX EU - we are here! #242335)[1] | | |
| 03479134 | | USD[0.00] | | |
| 03479135 | | BTC[0], TRX[0], USDT[0] | | |
| 03479136 | | USD[0.00] | | |
| 03479139 | | BTC[0] | | |
| 03479146 | | BNB[0], BTC[0], DOT[0], ETH[0], EUR[0.00], USD[0.00], USTC[0] | | |
| 03479152 | | USD[0.06] | | |
| 03479160 | | USD[0.00] | | |
| 03479163 | | BNB[0], MATIC[0.26022307], SOL[0], USD[0.00], USDT[0] | | |
| 03479170 | | ETH[0] | | |
| 03479171 | | USD[0.00] | | |
| 03479173 | | NFT (334862160486545213/FTX EU - we are here! #126479)[1], NFT (393354365709628917/FTX EU - we are here! #114850)[1], NFT (554539660565032810/FTX EU - we are here! #126570)[1], TRX[.000777], USDT[8.1] | | |
| 03479175 | | ALGO[.0147691], ETH[0.00000001], ETHW[0], FTT[0.00120357], USD[71.03] | Yes | |
| 03479177 | | NEAR[0], TRX[.000006] | | |
| 03479178 | | KIN[2], TRX[1], USD[0.01], USDT[.02091236] | | |
| 03479179 | | USD[0.00] | | |
| 03479184 | | FTT[0], LTC[.00000878], TONCOIN[.92], USD[0.37], XRP[0.03379009] | | |
| 03479187 | | USDT[0] | | |
| 03479188 | | TRX[0], USD[0.01] | | |
| 03479189 | | USD[0.00] | | |
| 03479193 | | 0 | | |
| 03479198 | | ALICE-PERP[0], APT-PERP[0], CEL-PERP[0], DOGE-PERP[0], EDEN-PERP[0], ETH[0], ETH-PERP[0], FLM-PERP[0], GBP[0.00], GMT-PERP[0], MATIC[0], OP-PERP[0], REN-PERP[0], STORJ-PERP[0], USD[0.77], USDT[0.00000001] | | |
| 03479200 | | ETH[.0181038], ETHW[.08510317] | | |
| 03479206 | | USD[0.00] | | |
| 03479211 | | AKRO[2], AUDIO[1.01095451], BAO[4], DOGE[0], ETH[0.06004653], ETHW[0.00000253], LOOKS[0.00316625], MATH[1], SOS[733.79697389], UBXT[2], USD[0.00] | Yes | |
| 03479216 | | SAND[1], USD[0.72] | | |
| 03479219 | | USD[0.04] | | |
| 03479221 | | USD[28.14] | | |
| 03479223 | | USD[0.00] | | |
| 03479233 | | LTC[.0090766], USD[0.01], USDT[.0028108] | | |
| 03479235 | | BTC[.00002344], USD[0.00] | | |
| 03479237 | | USD[0.00] | | |
| 03479243 | | USD[0.01], USDT[0] | | |
| 03479246 | | USD[0.00] | | |
| 03479250 | | AKRO[1], BAO[2], KIN[1], TONCOIN[219.60603299], USDT[0.00273976] | Yes | |
| 03479255 | Contingent | 1INCH-PERP[0], APE[1700], APE-PERP[0], BTC-PERP[0], ETH[21.43094119], ETH-PERP[0], ETHW[21.43094119], FTT[.06], FTT-PERP[0], GMT-PERP[0], GST-PERP[0], LUNA2[4.5923781], LUNA2_LOCKED[10.7155489], LUNC[1000000], LUNC-PERP[0], SOL-PERP[0], TRX[.000777], USD[46907.24], USDT[0.00000001] | | |
| 03479258 | | GOG[85.9828], SAND[1.99960000], USD[0.75] | | |
| 03479263 | | USD[0.00] | | |
| 03479264 | | USD[0.00] | | |
| 03479278 | | XRP[209.39501] | | |
| 03479281 | | USD[0.00] | | |
| 03479284 | | AUDIO[1], BTC[.065819], FTT[0.00000531], GBP[0.00], KIN[1], USD[4228.60], USDT[0] | | |
| 03479286 | | USD[0.00] | | |
| 03479291 | | USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03479297 | | USD[0.70], USDT[0.05083847] | | |
| 03479301 | | BRZ[.002358], ETH[.00002058], ETHW[.00002058] | | |
| 03479306 | | USD[0.00] | Yes | |
| 03479312 | | USD[0.00] | | |
| 03479313 | | USD[0.00] | | |
| 03479322 | | USD[0.00] | | |
| 03479323 | | ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], BTC-PERP[0], DYDX-PERP[0], ETH-PERP[0], FTT-PERP[0], GALA-PERP[0], ICP-PERP[0], KIN-PERP[0], KNC-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MER-PERP[0], NEAR-PERP[0], ONE-PERP[0], PEOPLE-PERP[0], ROSE-PERP[0], SAND-PERP[0], USD[0.00], WAVES-PERP[0] | | |
| 03479325 | Contingent | BTC[0.00000001], SRM[2.57864897], SRM_LOCKED[15.42135103], USDT[0.84704569] | | |
| 03479326 | | USD[0.02] | | |
| 03479334 | | SAND[1.29983791] | | |
| 03479336 | | USD[0.00], USDT[0] | | |
| 03479340 | | USD[0.00] | | |
| 03479345 | | AKRO[1], TRX[1], USD[0.00] | Yes | |
| 03479347 | | DAI[.47019515], NEAR[.0077915], TRX[.000777], USD[0.40], USDT[0.28108610] | | |
| 03479354 | | PRISM[81107.708], USD[0.28] | | |
| 03479362 | | AAVE[.00000001], CHF[0.00], FTT[25.01231339], LOOKS-PERP[0], LUNC-PERP[0], TRX[.000889], USD[1.98], USDT[0], USDT-0624[0], USDT-PERP[0] | | |
| 03479367 | | USD[0.00] | | |
| 03479368 | | NFT (361165470782978895/FTX AU - we are here! #21669)[1] | | |
| 03479371 | | TONCOIN[3.11] | | |
| 03479393 | | USD[0.00] | | |
| 03479401 | | USD[0.06] | | |
| 03479405 | | TRX[2.810531], USD[0.64], USDT[0] | | |
| 03479412 | | USD[0.00] | | |
| 03479417 | | BNB[0] | | |
| 03479418 | | BAO[1], USD[0.24] | | |
| 03479424 | | USD[0.00], USDT[0] | | |
| 03479426 | | BNB[0], BRZ[0], BTC[0], TONCOIN[.07], USD[0.00], USDT[0] | | |
| 03479427 | | BNB[0], USD[0.00] | | |
| 03479433 | | AKRO[1], BAO[1], ETHW[.00253396], KIN[1], TRX[.000056], USD[0.00], USDT[0.29377781] | | |
| 03479442 | Contingent | SRM[1.29136565], SRM_LOCKED[7.70863435], USD[0.00] | | |
| 03479453 | | BTC-PERP[0], ETH[.092], ETHW[.092], USD[90.09], USDT[253.83272522], XPLA[10] | | |
| 03479455 | | USD[0.00] | | |
| 03479471 | | BNB[.00000001], SOL[0], USD[0.00] | | |
| 03479474 | | BNB[0], ETH[0], SOL[0], TRX[0], USD[0.00], USDT[0] | | |
| 03479475 | | USD[0.01] | | |
| 03479477 | | TRX[0], USD[0.00] | | |
| 03479479 | | USD[-0.05], USDT[.05392887] | | |
| 03479481 | | TRX[0], USD[0.00] | | |
| 03479482 | | USD[0.00] | Yes | |
| 03479483 | | USD[50.01] | | |
| 03479495 | | USD[0.00], USDT[0] | | |
| 03479502 | | BAO[5], ETH[0], KIN[4], NFT (291799859213150860/The Hill by FTX #15311)[1], NFT (323287555395997073/FTX EU - we are here! #52878)[1], NFT (423002110712760844/FTX Crypto Cup 2022 Key #13670)[1], NFT (429491901821635773/FTX EU - we are here! #52544)[1], NFT (462582260199345833/FTX EU - we are here! #52740)[1], TRX[1], USD[0.00], USDT[0.00001324] | | |
| 03479507 | | AVAX[6.78799288], BTC[.00870202] | | |
| 03479510 | | USD[0.00] | | |
| 03479512 | | HT[0] | | |
| 03479515 | | AUDIO[1], BAO[5], BTC[0.00000286], BTC-PERP[0], DENT[2], ETH[.00000272], ETH-PERP[0], ETHW[.00000272], KIN[8], RSR[2], SAND-PERP[0], SOL-PERP[0], SXP[1], TRX[1], UBXT[3], USD[0.05], XRP[.23050665], XRP-PERP[0] | Yes | |
| 03479525 | | TRX[.000066], USDT[0.56950000] | | |
| 03479533 | | PRISM[0], XRP[0] | | |
| 03479534 | | ETH-PERP[0], SOL-PERP[0], TONCOIN[.018024], USD[0.07], XRP-PERP[0] | | |
| 03479539 | | SGD[8935.75], USD[8.32], USDT[.0075] | | |
| 03479540 | | USD[0.00] | | |
| 03479543 | | BNB[0] | | |
| 03479546 | | USDT[1.83076694] | | |
| 03479553 | | ADA-PERP[0], USD[0.03] | | |
| 03479555 | | EUR[0.00], KIN[1], UBXT[1] | | |
| 03479560 | Contingent | ANC-PERP[0], LUNA2[0.00510911], LUNA2_LOCKED[0.01192125], RUNE-PERP[0], STG[.1306], TRX[.117076], USD[0.06], USDT[0], USTC[0.72321938], USTC-PERP[0] | | |
| 03479563 | | BTC-PERP[0], ETH-PERP[0], FTT-PERP[0], LTC-PERP[0], MATIC-PERP[0], USD[0.00], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03479568 | | BTC-PERP[0], USD[0.00], USDT[0], XRP[.00000001] | | |
| 03479571 | | USD[0.00] | | |
| 03479582 | | USD[0.00] | | |
| 03479584 | | USD[0.04], USDT[0] | | |
| 03479590 | | USD[0.00] | | |
| 03479592 | | LTC[0], USD[0.00], USDT[0.00000001] | | |
| 03479593 | | TRX[.05959056], USD[0.00] | | |
| 03479595 | | BTC[.00489799], TRX[.015244], USD[0.77], USDT[144.69862283] | | |
| 03479600 | | KIN[1], USD[0.08] | | |
| 03479607 | | USD[0.03] | | |
| 03479611 | | USD[0.00] | | |
| 03479615 | | BTC-PERP[0], CAKE-PERP[0], FTM-PERP[0], USD[0.00] | | |
| 03479619 | | APT[0], BTC[0], ETH[0], MATIC[0], NFT (339426617712326753/FTX Crypto Cup 2022 Key #17461)[1], SOL[0], TRX[0] | | |
| 03479621 | | AKRO[2], BAO[2], DENT[2], KIN[1], NFT (321913418542530693/FTX EU - we are here! #265918)[1], NFT (377573291292942687/FTX EU - we are here! #265924)[1], NFT (446388386241513213/FTX EU - we are here! #265921)[1], RSR[1], TRX[1], UBXT[1], USD[0.00], USDT[0.67705557] | | |
| 03479642 | | USD[0.02] | | |
| 03479643 | | ETH[0], ETHW[0], FTT[6.58630219], GBP[0.00], USD[0.61] | | |
| 03479644 | | FTT[0], USD[0.00], USDT[0.16669414] | | |
| 03479660 | | USD[0.00] | | |
| 03479669 | | USD[0.03] | | |
| 03479670 | | USD[0.00], USDT[0] | | |
| 03479674 | | USD[0.00], USDT[0] | | |
| 03479682 | | USD[0.00] | | |
| 03479684 | | USD[0.05] | | |
| 03479685 | | USD[0.91] | | |
| 03479686 | | USD[0.01] | | |
| 03479688 | | USD[0.00] | | |
| 03479690 | | USD[0.00] | | |
| 03479692 | | USD[0.00] | | |
| 03479693 | | BAO[1], BTC[.00955328], RSR[1], SGD[522.86], UBXT[1], USDT[0.00054189] | Yes | |
| 03479699 | | 0 | | |
| 03479715 | | USD[0.21] | | |
| 03479727 | | GOG[291.9684], USD[467.21], USDT[0] | | |
| 03479730 | | USD[0.00] | | |
| 03479741 | | BNB[.00000001] | | |
| 03479747 | | LOOKS-PERP[0], USD[0.00], USDT[0] | | |
| 03479749 | | AKRO[1], BAO[2], BNB[0], ETH[.00000054], ETHW[.00000054], KIN[2], USD[0.00], USDT[0] | Yes | |
| 03479750 | | NFT (298589043078069059/FTX EU - we are here! #279689)[1], NFT (356263786153208728/FTX EU - we are here! #279695)[1] | | |
| 03479755 | | USD[0.06] | | |
| 03479756 | | USD[0.00] | | |
| 03479757 | | USD[0.00] | | |
| 03479760 | | BNB[.117], PRISM[8.782], TRX[.384308], USD[2.16] | | |
| 03479762 | | USD[0.00] | | |
| 03479765 | | LTC[0], USD[0.00] | | |
| 03479767 | | BAO[1], TRX[.000959], USDT[4.71931731] | | |
| 03479774 | | USD[0.00] | | |
| 03479779 | | SOS[.00000001], USD[0.00], USDT[0] | | |
| 03479781 | | SAND[.00342], TRX[0], USD[0.00] | | |
| 03479787 | | BTC-PERP[0], LOOKS[100], LOOKS-PERP[0], USD[305.09] | | |
| 03479788 | | BTC[.02831339], ETH[.24539495], ETHW[.24539495], USD[0.01], YFI[.01698685] | | |
| 03479793 | | SOL[0] | | |
| 03479796 | | USD[0.00], USDT[0] | | |
| 03479803 | | USD[0.00] | | |
| 03479810 | | USD[0.00] | | |
| 03479812 | | USD[0.03] | | |
| 03479813 | | USD[0.00] | | |
| 03479815 | Contingent | AKRO[2], BAO[7], DENT[1], FTT[4.34066884], GBP[0.00], KIN[2], LINK[22.47359411], LUNA2[0.00008095], LUNA2_LOCKED[0.00018890], LUNC[17.62915458], SOL[1.67115706], UBXT[1], USD[0.00], USDT[0] | Yes | |
| 03479827 | | USD[0.05] | | |
| 03479833 | | USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03479834 | | BTC[1.82539724], BTC-PERP[0], ETH[9.998], ETH-PERP[0], FTM-PERP[0], FTT[.05396], SOL-PERP[0], USD[1.95], USDT[5018.43398280] | | |
| 03479839 | | ANC-PERP[0], APE-PERP[0], BTC-PERP[0], EUR[0.00], FTM-PERP[0], FTT[0], PERP-PERP[0], STEP-PERP[0], USD[0.00], USTC-PERP[0] | | |
| 03479841 | | USD[0.00] | | |
| 03479845 | | BAO[1], DENT[1], KIN[4], NFT (384418673042310394/FTX EU - we are here! #67037)[1], NFT (407465345232818419/The Hill by FTX #15095)[1], NFT (424262674754690596/FTX EU - we are here! #65728)[1], NFT (432103975884393061/FTX Crypto Cup 2022 Key #11388)[1], NFT (575604356449143447/FTX EU - we are here! #66397)[1], TRX[.001015], UBXT[1], USDT[0.00000689] | | |
| 03479849 | | USD[0.00] | | |
| 03479857 | | AUD[0.00], BTC[.19224144], BTC-PERP[0], USD[10.50] | | |
| 03479858 | | TRX[.000001], USD[10.50] | | |
| 03479861 | Contingent | ATLAS-PERP[0], BTC[0.01447639], BULL[.001], LUNA2[0.00056173], LUNA2_LOCKED[0.00131072], POLIS[0], SOL[0.00000001], TRX[0], TSLA[.00000001], USD[-3.59], USDT[0.00000001], USTC[0.07951670], XRP[0] | Yes | |
| 03479878 | | BNB[0.00512429], GST-PERP[0], NFT (309110460054313757/FTX EU - we are here! #186350)[1], NFT (353875588240078350/FTX EU - we are here! #186208)[1], NFT (430872169875561425/FTX EU - we are here! #186316)[1], SAND[1.9998], TRX[.000777], USD[0.00], USDT[0] | | |
| 03479889 | | USD[0.00] | | |
| 03479897 | | USD[0.00] | | |
| 03479898 | | ADA-PERP[0], AVAX-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[.00269994], CRO-PERP[0], DOGE-PERP[0], ENJ-PERP[0], ETH-PERP[0], KAVA-PERP[0], LINA-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], SOL-PERP[0], STMX-PERP[0], TRX[.000777], USDI-26.91], USDT[18.9510032], WAVES-PERP[0], XRP-PERP[0] | | |
| 03479902 | | TONCOIN[11.02439879], TRX[.000001], USD[0.00], USDT[0.00000002] | | |
| 03479905 | | LTC[0] | | |
| 03479910 | | TRX[1], USDT[0.00000493] | | |
| 03479913 | Contingent, Disputed | USD[0.00] | | |
| 03479915 | | USDT[2.182] | | |
| 03479927 | Contingent, Disputed | USD[12.00] | | |
| 03479928 | | USD[0.00], USDT[0] | | |
| 03479930 | | NFT (343769126539174606/FTX EU - we are here! #44448)[1], NFT (376818915356487954/FTX EU - we are here! #44888)[1] | | |
| 03479931 | | NFT (295459274418953852/FTX EU - we are here! #2686)[1], NFT (568385646252485203/FTX EU - we are here! #2577)[1], NFT (575091956371144759/FTX EU - we are here! #2500)[1] | | |
| 03479937 | | SAND[10], USD[1.72], USDT[0.33775341], XRP[.458971] | | |
| 03479938 | | AUD[0.00], USD[0.00] | | |
| 03479941 | | 0 | | |
| 03479944 | | MER[5275.35967557], USD[0.71], USDT[.000776] | Yes | |
| 03479945 | Contingent | CELO-PERP[0], FTT[6.14], FTT-PERP[0], SRM[1.18073103], SRM_LOCKED[7.81926897], USD[3.18], USDT[2.55236131] | | |
| 03479949 | | USD[0.00] | | |
| 03479967 | | SLP-PERP[0], USD[-0.19], USDT[.20833044] | | |
| 03479970 | | LTC[0], USD[0.01] | | |
| 03479971 | Contingent, Disputed | USD[12.00] | | |
| 03479972 | | USD[0.01] | | |
| 03479974 | | USD[0.07] | | |
| 03479979 | | HT-PERP[0], USD[0.00], USDT[.46632107] | | |
| 03479986 | | USD[0.00] | | |
| 03479998 | | USDT[0.00495433] | | |
| 03480004 | | USD[0.00] | | |
| 03480005 | | FTT[0.00052493], USD[0.00] | | |
| 03480006 | | USD[0.00], USDT[0] | | |
| 03480013 | | BTC-PERP[0], USD[0.11], USDT[0.00000002] | | |
| 03480027 | Contingent, Disputed | AAVE-PERP[0], ADA-0325[0], ADA-PERP[0], AGLD-PERP[0], ALPHA-PERP[0], APE-PERP[0], ATLAS-PERP[0], ATOM-0325[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BOBA-PERP[0], BTC[0], BTC-MOVE-WK-0121[0], BTC-PERP[0], CAKE-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], CREAM-PERP[0], CRV-PERP[0], DAWN-PERP[0], DENT-PERP[0], DOGE-0325[0], DOGE-PERP[0], DOT-0325[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-0325[0], ETH-PERP[0], EUR[0.00], FIDA-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GALA-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-0624[0], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], IMX-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KNC-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-0325[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MINA-PERP[0], MKR-PERP[0], MTL-PERP[0], NEAR-PERP[0], ORBS-PERP[0], OXY-PERP[0], PAXG-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], PROM-PERP[0], QTUM-PERP[0], RAY-PERP[0], REN-PERP[0], RNDR-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SCRT-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-0325[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.06], VET-PERP[0], WAVES-PERP[0], XMR-PERP[0], XRP-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 03480029 | | AKRO[2], APE[0], AUD[0.00], AVAX[.00000859], BAO[22594.62102137], BNB[0], CAD[0.00], CHZ[1], DENT[1476.68936892], GALA[.00335227], KIN[1], MATIC[.0003263], SOL[0], TRX[0.00540175], USD[0.00], USDT[0] | Yes | |
| 03480031 | | ETH[0], USD[0.00] | | |
| 03480032 | | SAND[0], TRX[0], USD[0.00] | | |
| 03480033 | | USD[0.00] | | |
| 03480036 | | USD[0.00], USDT[0] | | |
| 03480044 | Contingent | BNB[0.00000001], HT[0], LTC[.13641993], LUNA2[0.00444060], LUNA2_LOCKED[0.01036140], LUNC[966.95], MATIC[0.50000000], NFT (371786770620507421/FTX EU - we are here! #66276)[1], NFT (532488643748352562/FTX EU - we are here! #66092)[1], SOLI[0.00000001], TONCOIN[.07], TRX[0.37308565], USD[0.00], USDT[1.10103518], XRP[.55] | | |
| 03480054 | | TRX[85.54971966], USD[0.00] | | |
| 03480061 | | BNB[0] | | |
| 03480074 | | USD[0.06] | | |
| 03480081 | | USD[0.06] | | |
| 03480085 | | NFT (293605613681754990/FTX EU - we are here! #96897)[1], NFT (294388036499374199/The Hill by FTX #12040)[1], NFT (480647437018288670/FTX AU - we are here! #18059)[1], NFT (482999412139934403/FTX AU - we are here! #24672)[1], NFT (527837653067203006/FTX EU - we are here! #95643)[1], NFT (536612251407374886/Monaco Ticket Stub #567)[1], NFT (546036373929264971/FTX EU - we are here! #96700)[1] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03480098 | | ETH[0], USD[7502.86], USDT[0] | | |
| 03480112 | | USD[0.03], USDT[.00952976] | | |
| 03480113 | | USD[0.01] | | |
| 03480124 | | NFT (442734073993136568/FTX AU - we are here! #50905)[1], NFT (454666687205502004/FTX AU - we are here! #28775)[1], NFT (480869835938761102/FTX EU - we are here! #91757)[1], NFT (544962122650451222/FTX EU - we are here! #92156)[1] | Yes | |
| 03480126 | | USD[0.00] | | |
| 03480131 | | AAVE[0.00977092], AAVE-PERP[0], ADA-PERP[0], ALICE-PERP[0], BCH[454.3712249], BCH-PERP[-454.413], BTC[-0.00002005], BTC-0930[0], BTC-PERP[0], DYDX-PERP[0], ETH-0930[0], FIL-PERP[0], GMT-PERP[0], GRT[936930.50995], GRT-PERP[-936728], KNC[0.04484493], KNC-PERP[0], LRC[.371], LRC-PERP[0], OMG-PERP[0], OP-PERP[0], PAXG[0.00001567], PAXG-PERP[0], REN[0.29650520], REN-PERP[0], SOL-PERP[0], SRM-PERP[0], THETA-PERP[0], TRU[.0058], TRU-PERP[0], UNI-PERP[0], USD[2272523.01], USDT[40000.7917], VET-PERP[0], XLM-PERP[0], XTZ-PERP[0], ZEC-PERP[0.20000000], ZIL-PERP[0] | | |
| 03480132 | | USD[0.00] | | |
| 03480143 | Contingent | 1INCH-0624[0], 1INCH-PERP[0], BAL-0624[0], BAL-PERP[0], BTC[0.08200000], BTC-MOVE-0409[0], BTC-MOVE-0416[0], BTC-MOVE-0423[0], BTC-MOVE-0430[0], BTC-MOVE-0507[0], BTC-MOVE-0602[0], BTC-MOVE-0709[0], BTC-MOVE-0715[0], BTC-MOVE-0716[0], BTC-MOVE-0723[0], BTC-MOVE-0730[0], BTC-MOVE-0806[0], BTC-MOVE-0813[0], BTC-MOVE-0820[0], BTC-MOVE-0827[0], BTC-MOVE-0903[0], BTC-MOVE-0910[0], BTC-MOVE-0917[0], BTC-MOVE-0924[0], BTC-MOVE-1001[0], BTC-MOVE-1015[0], BTC-MOVE-1022[0], BTC-MOVE-1029[0], BTC-MOVE-1105[0], BTC-PERP[0], BTT-PERP[0], CUSDT-PERP[0], ETH-PERP[0], FTT[0.00027734], LOOKS[0], LOOKS-PERP[0], LUNA2[0.20123392], LUNA2_LOCKED[0.46954581], LUNC[43819.11], MID-0624[0], MID-PERP[0], NFT (559581077199677020/The Hill by FTX #36046)[1], OKB-0624[0], OKB-PERP[0], PAXG-PERP[0], SOL[.00000001], SOS-PERP[0], USD[1.85], USDT[0], USTC-PERP[0], WAVES-0624[0], WAVES-PERP[0], XAUT-PERP[0], XRP-0624[0], XRP-PERP[0] | | |
| 03480157 | | USD[0.00] | | |
| 03480162 | | BTC-PERP[0], CTX[0], ETH[0], MATIC[.00000001], TRX[.33245], USD[0.00], USDT[0] | | |
| 03480169 | | BRZ[0], BTC[0], MATIC[0], USD[0.00], USDT[0] | | |
| 03480173 | | USD[213.10] | | |
| 03480180 | | USD[0.00] | | |
| 03480181 | | USD[0.00] | | |
| 03480202 | | USD[0.04], USDT[0] | | |
| 03480203 | | BAO[3], DENT[1], KIN[3], TONCOIN[0], USD[0.00] | | |
| 03480204 | | AKRO[1], AUD[0.00], AVAX[4.19765646], BAO[1], BF_POINT[200], BTC[.02293992], DENT[2], FTT[.76391829], KIN[1], MATIC[164.40718262], SOL[2.58259777] | Yes | |
| 03480205 | Contingent | AAVE[.08], AVAX[0], ENS[1], ETH[.370504], ETH-PERP[0], ETHW[.37550385], FTT[25.99525], LUNA2[8.31701560], LUNA2_LOCKED[19.40636974], LUNC[142822.96], NFT (380879957808893044/FTX AU - we are here! #32100)[1], OP-PERP[0], SOL[.03], UNI-PERP[0], USD[303.22], USDT[0.01651869], USTC[1084.468362] | | |
| 03480209 | | NFT (416542389244289286/FTX EU - we are here! #118792)[1], NFT (440032721092592215/FTX EU - we are here! #118637)[1], NFT (460245152107226049/FTX EU - we are here! #118981)[1] | | |
| 03480211 | | APE[.199962], AURY[1], BTC[.00015588], ETH[.00379072], ETH-PERP[0], ETHW[.00379072], GENE[.4], GOG[14], USD[0.00], USDT[0.00017718] | | |
| 03480217 | | USD[0.00] | | |
| 03480218 | Contingent, Disputed | USD[12.00] | | |
| 03480222 | | USD[0.00] | | |
| 03480230 | | USDT[0.00007857] | | |
| 03480236 | Contingent, Disputed | USD[0.00] | | |
| 03480243 | | ETH[0], USD[0.00], USDT[0] | | |
| 03480246 | | AKRO[2], BAO[12], BTC[.0098991], CRO[56.24846346], DENT[4], ETH[.11777273], ETHW[.1166337], EUR[0.53], FTM[10.35752586], FTT[5.27318267], KIN[7], LINK[2.55982535], LOOKS[7.46121654], LRC[23.99083254], MANA[20.18897304], SAND[12.14354202], SOL[.86118066], TRX[1], UBXT[1], XRP[39.91412863] | Yes | |
| 03480255 | | USD[0.00] | | |
| 03480263 | | USD[0.04] | | |
| 03480270 | | NFT (300937568776428322/FTX EU - we are here! #184808)[1], NFT (376855923668421159/FTX EU - we are here! #184836)[1], NFT (534890985966616484/FTX EU - we are here! #184777)[1] | | |
| 03480272 | | MANA-PERP[0], SAND-PERP[0], SHIB[191730.14674757], USD[0.00] | | |
| 03480282 | | BTC[.01103189], ETH[.19436465], ETHW[.19415401], USD[1201.03], XRP[816.99308971] | Yes | |
| 03480283 | | USD[0.00] | | |
| 03480287 | | AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], CAKE-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENS-PERP[0], ETH-PERP[0], FLOW-PERP[0], FTM-PERP[0], GALA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], ONE-PERP[0], PEOPLE-PERP[0], SAND-PERP[0], SLP-PERP[0], USD[11.12], XMR-PERP[0] | | |
| 03480293 | | USD[0.00], USDT[0] | | |
| 03480294 | | SAND[0], TRX[0], USD[0.00] | | |
| 03480301 | | USD[0.05] | | |
| 03480320 | | AKRO[1], DENT[1], TRX[.000002], USD[0.06], USDT[0.00000001] | Yes | |
| 03480321 | | TRX[.6153254], USD[0.00] | | |
| 03480323 | | USD[0.00] | | |
| 03480324 | | TRX[.000003], USD[0.00], USDT[1], XRP[.00000001] | | |
| 03480327 | | USD[.97], USDT[0.00900000] | | USD[0.68] |
| 03480334 | | USD[0.00], USDT[0] | | |
| 03480338 | | NFT (375729574392899180/FTX EU - we are here! #106150)[1], NFT (517545907127550001/FTX EU - we are here! #105975)[1], NFT (528942567934477957/FTX EU - we are here! #106057)[1], NFT (...)[1], USD[0.00] | | |
| 03480345 | Contingent | ADA-PERP[0], ANC-PERP[0], APE-PERP[0], AVAX-PERP[0], CEL-PERP[0], CRV-PERP[0], DOGE-PERP[0], ETHW[2], LUNA2[2.29332680], LUNA2_LOCKED[5.35109587], LUNC[7.38769739], NEAR-PERP[0], RON-PERP[0], SOL-PERP[0], TRX-PERP[0], USD[0.00], USDT[1.36366057] | | |
| 03480348 | | NFT (445020613653145652/FTX AU - we are here! #53996)[1] | | |
| 03480352 | | SAND[0], SOL[0], USD[9.60], USDT[0.00127648] | | |
| 03480380 | Contingent, Disputed | USD[0.00] | | |
| 03480382 | | GLMR-PERP[0], NFT (356642084790776350/FTX EU - we are here! #127473)[1], NFT (385632693042059240/FTX EU - we are here! #112793)[1], NFT (504337033421589518/FTX EU - we are here! #127388)[1], USD[14338.04] | | |
| 03480383 | | USD[0.03] | | |
| 03480389 | | USD[0.02] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03480405 | | FTT[0], USD[0.01] | | |
| 03480414 | | SAND-PERP[0], USD[0.00] | | |
| 03480429 | | AKRO[0], AMPL[0], AVAX[0], AXS[0], BAO[1], BF_POINT[100], BTC[0], CEL[0], CRO[0], DENT[1], ETH[0], FTM[0], FTT[0], GODS[0], LOOKS[0], LRC[0], LTC[0], MANA[0], MATIC[6.74925770], MTA[0], MTL[0], ROOK[0], SOL[0], SRM[0], SXP[0], TRX[1], USD[0.00], USDT[0], YFI[0] | Yes | |
| 03480438 | | AKRO[2], ALPHA[1], DOGE[1], KIN[1], MATIC[1], USD[0.00] | | |
| 03480448 | | SOL[.007], USDT[1.51199277] | | |
| 03480455 | | BAO[1], KIN[1], USDT[0.00000002] | | |
| 03480466 | | HT[0] | | |
| 03480467 | | ETH[0] | | |
| 03480468 | | USDT[.7449982] | | |
| 03480473 | Contingent | BTC[0.02310465], LUNA2[0.00680952], LUNA2_LOCKED[0.01588889], LUNC[2.0096181], USD[29554.47], USTC[.962615] | Yes | |
| 03480475 | | APT[0], ATOM[0], BNB[0], HT[.00000001], SOL[0], TRX[.000006], USD[0.00], USDT[0] | | |
| 03480494 | Contingent, Disputed | USD[12.00] | | |
| 03480496 | | USD[0.00], USDT[0] | | |
| 03480498 | | TRX[.142549], USD[0.00] | | |
| 03480502 | | USD[0.00], USDT[0] | | |
| 03480503 | | ATOM[10], ETH[.79294015], ETHW[.79294015], FTT[27], TRX[.002331], USDT[23.98833150] | | |
| 03480505 | | BTC[0.00366748], USD[0.00], USDT[0.00012737] | | |
| 03480510 | | USD[0.00], USDT[0] | | |
| 03480513 | | USD[0.00] | | |
| 03480517 | Contingent, Disputed | BTC[0], DOGE[0.53177068], DOT[0.00000001], ETH[0], ETHW[0.00090127], LINK[0], LTC[.008], LUNA2[0.00000004], LUNA2_LOCKED[0.00000009], LUNC[.009209], TRX[0.95435909], USD[0.04], USDT[0.19619296], XRP[0] | | |
| 03480518 | | USD[0.06] | | |
| 03480523 | | USD[0.00], USDT[0] | | |
| 03480524 | | USD[0.00] | | |
| 03480526 | | USD[0.00] | | |
| 03480528 | | USD[2.73] | | |
| 03480531 | | USD[0.00] | | |
| 03480547 | | AKRO[15], ATOM[0], AVAX[0.00000140], AXS[0], BAO[79], BTC[0.00062720], DAI[0], DENT[17], DOT[0], ETH[.00000084], ETHW[.00000227], FTM[0], FTT[.00004167], GALA[0], HOLY[.00000917], KIN[76], MATH[1], MATIC[0.00003918], RSR[7], SOL[0.00000270], SXP[11], UBXT[17], USD[0.00], USDT[0.00000017] | Yes | |
| 03480558 | | BTC[0], TONCOIN[.08969595], USD[0.00] | | |
| 03480570 | | SOL[14.433] | | |
| 03480572 | | FTT[0.02595899], USD[0.00] | | |
| 03480574 | | USD[0.00] | | |
| 03480578 | | USD[0.00] | | |
| 03480589 | | BTC[.1124022], ETH[1.48507], ETHW[1.48507], LTC[24.61383135], USD[100.87], USDT[4319.33749900] | | |
| 03480598 | | USD[0.00] | | |
| 03480602 | | NFT (423866701203575669/FTX EU – we are here! #127139)[1], NFT (434321008720524687/FTX EU – we are here! #127249)[1], NFT (533412522672757665/FTX EU – we are here! #114002)[1] | | |
| 03480613 | | DOGE[24.99525], FTT[50.79601], USD[0.72] | | |
| 03480623 | | USD[0.00] | | |
| 03480624 | | USDT[6346.88758802] | Yes | |
| 03480628 | | USD[0.01], USDT[0.00114221] | | |
| 03480633 | | CRV[54.9956], DOGE[11.7686], FTM[128.9736], FTT[.19986], GRT[1.9692], LINK[9.69816], SAND[58.9932], SOL[.129526], SUSHI[33.9968], USD[9.38] | | |
| 03480635 | | LOOKS[14], USD[0.15] | | |
| 03480638 | | USD[0.00] | | |
| 03480640 | | BTC[.00159897], USD[0.00] | | |
| 03480646 | | AUD[1221.94], USD[37.94], USDT[0.00000001] | | |
| 03480655 | | USD[0.00] | | |
| 03480659 | | USD[0.00] | | |
| 03480662 | Contingent | LUNA2[0.00596108], LUNA2_LOCKED[0.01390918], LUNC[1041.8971392], TRX[.006871], USD[0.68], USDT[0], USTC[16651026] | Yes | |
| 03480679 | | BAO[2], BRZ[0.00273988], KIN[324953.01335548], SHIB[2286692.33791542], SOS[1123355.69817924] | Yes | |
| 03480682 | | USD[0.00], USDT[0] | | |
| 03480686 | | CRO[10], SAND[8], TRX[54.98955], USD[0.04] | | |
| 03480687 | | BTC[0], CHR[0], FTM[0], FTT[0], GARI[0], USD[0.00], USDT[0], USO[0], USTC[0] | Yes | |
| 03480700 | | USD[0.01] | | |
| 03480702 | | USD[0.00] | | |
| 03480704 | | USD[0.00] | | |
| 03480713 | Contingent | 1INCH[0], 1INCH-PERP[0], ADA-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX[0], AVAX-PERP[0], AXS-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], C98-PERP[0], CHR-PERP[0], CHZ-PERP[0], CQT[0], CVC-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GMT-PERP[0], GRT[0], GRT-PERP[0], IMX-PERP[0], KAVA-PERP[0], KNC-PERP[0], LINK[0], LINK-PERP[0], LTC-PERP[0], LUNA2[0.00000017], LUNA2_LOCKED[0.00000041], LUNC[.03867424], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], ONE-PERP[0], OP-PERP[0], RAY[0], RAY-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], THETA-PERP[0], TRX[.000777], UNI-PERP[0], USD[0.00], WAVES-PERP[0], XRP-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03480728 | Contingent, Disputed | AUD[0.44] | | |
| 03480738 | | BNB[0], USD[0.00] | | |
| 03480741 | | BNB[.00000001], USD[0.00] | | |
| 03480745 | | TRX[0.00000038], USD[0.00] | | |
| 03480749 | | 0 | | |
| 03480751 | | USD[0.00] | | |
| 03480753 | | ATOM[.71895076], AXS[.22385164], BAO[1], DOT[.60709612], FTT[.50923334], KIN[3], USD[0.00] | Yes | |
| 03480754 | | USD[0.00] | | |
| 03480756 | | USDT[445.21904849] | Yes | |
| 03480761 | | AUD[190.00], USD[7.37] | Yes | |
| 03480773 | | USD[0.00] | | |
| 03480778 | | USD[0.00] | | |
| 03480782 | | SAND[0.00280225], TRX[0], USD[0.00] | | |
| 03480788 | | USD[0.01] | | |
| 03480797 | | USD[0.00], USDT[0], XRP[.99962] | | |
| 03480798 | | LTC[0], TONCOIN[1], USDT[0.00001255] | | |
| 03480799 | | USD[0.00] | | |
| 03480809 | | BTC[.0004386], USD[0.00] | | |
| 03480811 | | BNB[.00009000], MATIC[0.00233734] | | |
| 03480813 | | USD[0.00] | | |
| 03480839 | Contingent | SRM[1.25880809], SRM_LOCKED[7.70863435] | | |
| 03480840 | | BTC[.03497905], FTT[174.29] | | |
| 03480841 | | USD[0.00] | | |
| 03480849 | | NFT (499149438746764202/FTX EU - we are here! #126338)[1], NFT (529869224250881526/FTX EU - we are here! #126116)[1], NFT (537958573343100425/FTX EU - we are here! #126228)[1] | | |
| 03480852 | | USD[0.00] | | |
| 03480854 | | NFT (316761907863275379/FTX EU - we are here! #179809)[1], NFT (411934602690215338/FTX EU - we are here! #180056)[1], NFT (458764863403856193/FTX EU - we are here! #179921)[1], USD[0.02] | | |
| 03480857 | | TONCOIN[11] | | |
| 03480864 | | USD[100047.15] | | |
| 03480865 | | USD[0.75], USDT[-0.65839981] | | |
| 03480867 | | USD[0.00] | | |
| 03480868 | | NFT (504783115675429165/FTX Crypto Cup 2022 Key #14249)[1], NFT (542247711708097834/The Hill by FTX #12526)[1] | | |
| 03480870 | | BTC[.00021059], CRV[2.07886648], DENT[1], GBP[0.00], MATIC[5.00006391], SOL[0.15319200], SRM[6.5045477], USD[0.00] | | |
| 03480875 | | AKRO[1], BAO[6], BNB[0], CRO[0], DENT[1], ETH[0], EUR[0.00], KIN[5], LTC[0], USD[0.00], USDT[0.00000302] | Yes | |
| 03480880 | | COPE[0.18008549] | | |
| 03480882 | Contingent, Disputed | USD[0.00] | | |
| 03480897 | | ETH[0] | | |
| 03480908 | | LTC[0.00000001], TONCOIN[.651] | | |
| 03480909 | | TRX[.000002], USD[0.00], USDT[0] | | |
| 03480910 | | USD[0.02] | | |
| 03480916 | | TRX[.134702], TRX-PERP[0], USD[0.06], USDT[1.46295348] | | |
| 03480921 | | USD[0.00] | | |
| 03480924 | | USD[0.00] | | |
| 03480930 | | NFT (395779420083187962/FTX EU - we are here! #122040)[1], NFT (575881113896622316/FTX EU - we are here! #121922)[1], USD[0.00] | | |
| 03480937 | Contingent | BTC-PERP[0], DYDX-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSOS-PERP[0], LOOKS-PERP[0], LUNA2[0.00000415], LUNA2_LOCKED[0.00000969], LUNC[.90520132], LUNC-PERP[0], ROSE-PERP[0], SCRT-PERP[0], SOL-0624[0], SOS-PERP[0], SPELL-PERP[0], THETA-PERP[0], USD[0.00], USDT[0] | | |
| 03480939 | | USD[0.06] | | |
| 03480942 | Contingent | APE-PERP[0], GMT-PERP[0], LUNA2[0.00678750], LUNA2_LOCKED[0.01583752], LUNC[.007406], LUNC-PERP[0], NFT (349909515396024578/FTX EU - we are here! #26117)[1], NFT (421623058768316157/FTX EU - we are here! #26052)[1], NFT (491593871430624412/FTX EU - we are here! #26219)[1], SRM-PERP[0], USD[0.00], USDT[0.0000001], USTC[.9608], WAVES-PERP[0] | | |
| 03480944 | | USD[0.00] | | |
| 03480946 | | BTC[.21581336], CAD[5.04] | Yes | |
| 03480951 | | USD[0.04] | | |
| 03480958 | | USD[0.05] | | |
| 03480977 | | BAO[13], BTC[.03786006], DENT[2], ETH[.40540904], ETHW[.34322167], EUR[5865.80], KIN[13], RSR[1], TRX[1], UBXT[2], USD[0.00] | Yes | |
| 03480982 | | TRX[.00005301], USD[0.01] | | |
| 03480992 | | USD[0.00] | | |
| 03480997 | Contingent | ALGO[100], APE[27], ATOM[1.7], AVAX[1], BTC[0], CHZ[100], DENT[25000], ENJ[41], ETH[0.24500001], ETHW[0.15000000], FTM[24], FTT[25.15285935], HNT[1.2], LDO[120], LUNA2[0.79639930], LUNA2_LOCKED[1.85826504], MATIC[30], NFT (293736157992405976/The Hill by FTX #37425)[1], NFT (557474348675850996/FTX EU - we are here! #242529)[1], OKB[2], SAND[40], SKL[184], SOL[2], STG[20], STMX[21900], USD[1.35], USDT[0], WAVES[5] | | |
| 03480999 | | USDT[24.87127374] | | |
| 03481000 | | AUD[0.00], FTT[159.20372788], USDT[504.44370963] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03481001 | | USD[0.01] | | |
| 03481003 | | BAO[1], DOGE[.00029589], ETH[.00000001], ETHW[.00000001], FTM[.00001967], SOL[.00000032], TRX[1], USDT[0.00038363] | Yes | |
| 03481006 | | ATLAS[2] | | |
| 03481008 | | TRX[.000001], USD[0.00] | | |
| 03481009 | | USD[0.06] | | |
| 03481010 | | SOL[.00000001], USD[0.15], USDT[0.00000001] | | |
| 03481014 | | TRX[0], USD[0.08] | | |
| 03481018 | | BTC[.00667898], EUR[0.00], USD[0.00] | | |
| 03481022 | Contingent | FTM[.8626], LOOKS[.038], LUNA2[0.00019502], LUNA2_LOCKED[0.00045504], LUNC[.009456], USD[11.94], USDT[.004101], USTC[.0276] | | |
| 03481027 | Contingent | LUNA2[0], LUNA2_LOCKED[1.36681364], USD[0.00] | | |
| 03481032 | | USD[0.03] | | |
| 03481044 | | USD[0.00] | | |
| 03481048 | | USD[0.00] | | |
| 03481050 | Contingent, Disputed | USD[0.00] | | |
| 03481053 | | KIN[1], USDT[0.00001074] | | |
| 03481059 | | BNB[.00000095], DENT[1], KIN[2], NFT (317418157613720772/FTX EU - we are here! #253376)[1], NFT (322546290330897576/FTX EU - we are here! #253396)[1], NFT (412030191096158814/FTX EU - we are here! #253403)[1], SOL[.00003053], TRX[2.001555], USD[0.00], USDT[0] | Yes | |
| 03481062 | | SOL[0], TONCOIN[0] | | |
| 03481073 | Contingent | BNB-PERP[0], ETH-PERP[0], FIDA-PERP[0], FTT[26.0019785], FTT-PERP[0], HT[289.1], SRM[.49074775], SRM_LOCKED[29.70925225], SRM-PERP[0], USD[2.46], USDT[10.02668992], XRP-1230[0], XRP-PERP[0] | | |
| 03481083 | | ADA-PERP[0], BTC-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], LUNC-PERP[0], PUNDIX-PERP[0], SOL-PERP[0], USD[0.02] | | |
| 03481088 | | USDT[0.00001910] | | |
| 03481092 | | USD[0.00] | | |
| 03481094 | | ATLAS[290], BTC-PERP[0], ETH-PERP[0], MATIC[10], POLIS[15.9], USD[0.39], XRP-PERP[0] | | |
| 03481106 | | 0 | | |
| 03481112 | | USD[0.00] | | |
| 03481120 | | USD[0.00] | | |
| 03481125 | | CUSDT[22.74491037], CVC[6.33564873], KSOS[44.29345298], SHIB[49982.14923241], SOS[59171.59763313], USD[1.13] | | |
| 03481129 | | USD[0.00] | | |
| 03481131 | | ADA-PERP[0], ALCX-PERP[0], APE-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB[0], BSV-PERP[0], BTC-PERP[0], BTT-PERP[0], C98-PERP[0], CREAM-PERP[0], DASH-PERP[0], DOGE-PERP[0], EOS-PERP[0], FTT[0], FTT-PERP[0], ICP-PERP[0], ICX-PERP[0], KIN-PERP[0], KNC-PERP[0], KSOS-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNC-PERP[0], MRNA-0325[0], ONE-PERP[0], QTUM-PERP[0], RAY[0], ROOK-PERP[0], RUNE-PERP[0], SLP-PERP[0], SOL[0.00000001], SOL-PERP[0], SOS-PERP[0], SPELL-PERP[0], TONCOIN-PERP[0], TRX[.00155501], USD[0.00], USDT[0.22751392], WAVES-PERP[0], XRP-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 03481136 | Contingent | LUNA2[0], LUNA2_LOCKED[2.72726506], USD[0.00] | | |
| 03481138 | | ETH[0] | | |
| 03481144 | | SOL[.00000001], TRX[0], USDT[0] | | |
| 03481145 | | USD[0.00] | | |
| 03481151 | | IMX[102.90166587] | | |
| 03481152 | | USD[0.00] | | |
| 03481166 | | NFT (330800832429226981/The Hill by FTX #9507)[1] | | |
| 03481169 | | USD[0.00] | | |
| 03481191 | | USD[0.04] | | |
| 03481192 | | USD[0.05] | | |
| 03481196 | | USD[0.00] | | |
| 03481197 | | USD[0.05] | | |
| 03481217 | | SOL[.00009703], UBXT[1], USD[0.00], USDT[1815.6724383] | Yes | |
| 03481219 | | USD[0.00] | | |
| 03481224 | | TONCOIN[.01], USD[0.00] | | |
| 03481231 | | FTT[.34058275], MATIC[0], USD[0.00], USDT[0.00018698] | Yes | |
| 03481232 | | USD[0.00] | | |
| 03481234 | | NFT (334567929948680448/FTX EU - we are here! #221353)[1], NFT (393146395831700675/FTX EU - we are here! #221385)[1], NFT (486677122009126506/FTX EU - we are here! #221371)[1], USDT[.15820191] | | |
| 03481235 | Contingent | ANC-PERP[0], LUNA2[0.28300410], LUNA2_LOCKED[0.66034291], LUNC[61624.74], USD[2.12], XRP[.565674] | | |
| 03481236 | | BTC[0.01951982], ETH[.0009056], ETHW[.0009056], FTT[0.23542969], USD[0.00], USDT[0.52121977] | | |
| 03481240 | | USD[0.04] | | |
| 03481242 | | CHR[14.06256403], KIN[1], PRISM[698.8987703], SKL[64.24621656], USD[0.00] | Yes | |
| 03481243 | Contingent | ETH[0.64676767], ETHW[0.64676767], LUNA2[0.11608516], LUNA2_LOCKED[0.27086539], LUNC[25305.27564292], NFT (320871870754344770/FTX EU - we are here! #39325)[1], NFT (503898854564309021/FTX EU - we are here! #39225)[1], NFT (511042568413261905/FTX AU - we are here! #39584)[1], NFT (539669408289065118/FTX AU - we are here! #39614)[1], NFT (570048374610184197/FTX EU - we are here! #31896)[1], USDT[66.99104481], USTC[3.295647] | | |
| 03481247 | | ETH[0], SOL[0], USD[0.00], USDT[0] | | |
| 03481250 | Contingent | AKRO[2], APE[.0838762], APT[.00045688], BAO[2], BNB[2.04347689], BTC[0.10896941], CHZ[110.04339851], DOGE[.97698698], ETH[1.04589446], ETHW[0.00008245], FTT[25.0418277], FTT-PERP[0], GMT[21.62181080], GST[1.61197224], GST-PERP[0], KIN[11], LUNA2[0.00000002], LUNA2_LOCKED[0.00000006], LUNC[0.00021756], NFT (304029753855968262/Hungary Ticket Stub #1690)[1], NFT (346383960762121288/The Hill by FTX #5089)[1], NFT (424251915981329060/Monza Ticket Stub #1701)[1], NFT (437414097361351803/Japan Ticket Stub #1095)[1], NFT (455475126727325168/FTX Crypto Cup 2022 Key #1175)[1], SAND[.23686029], SHIB[54199.4340801], SOL[63.15616921], SOL-PERP[0], TONCOIN[34.68432847], TRX[.000782], USD[1384.46], USDT[8.04603200] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03481252 | | USD[0.00] | | |
| 03481256 | | NFT (296475092151389089/FTX EU - we are here! #80870)[1], NFT (348838411299212616/FTX EU - we are here! #80767)[1], NFT (433649441980263713/FTX EU - we are here! #80957)[1], USD[0.00] | | |
| 03481257 | | USD[0.00] | | |
| 03481260 | | LINK[.0022622], USD[0.00] | | |
| 03481261 | | USD[0.01] | | |
| 03481262 | | BAO[2], DENT[1], ETH[.00031819], ETHW[0.00031818], KIN[2], TRX[1], USD[0.00] | | |
| 03481269 | | BTC[0.00007793], ETH[0.00040768], ETHW[.00040768], USD[0.47] | | |
| 03481271 | | ATLAS[2] | | |
| 03481272 | | USD[0.00] | | |
| 03481273 | | BAO[2], ETH[0], RSR[1], UBXT[1], USDT[0] | | |
| 03481274 | | USD[0.00] | | |
| 03481280 | | USD[0.00] | | |
| 03481290 | | AKRO[1], BAO[3], DENT[3], HXRO[1], KIN[2], TRX[1.264725], USD[0.00], XRP[22] | | |
| 03481294 | | USDT[0.00003248] | | |
| 03481300 | | USD[0.09], USDT[0.00026716] | | |
| 03481308 | Contingent, Disputed | USD[0.03] | | |
| 03481312 | | ETH[6.74066203], ETHW[8.28312077], LOOKS[109.88852675], TONCOIN[545.67804782], USD[1.53], USDT[357.64651747] | Yes | |
| 03481313 | | BAO[2], KIN[2], NFT (480259566696794760/FTX Crypto Cup 2022 Key #11655)[1], NFT (544958545607492750/The Hill by FTX #23581)[1], TRX[.000139], USDT[0.00001058] | | |
| 03481324 | | NFT (369297318925541539/FTX EU - we are here! #105955)[1], NFT (466324705389500368/FTX EU - we are here! #106089)[1], NFT (550490534524649803/FTX EU - we are here! #106157)[1] | | |
| 03481328 | | USD[0.00] | | |
| 03481341 | | TRX[1], USDT[9.00000885] | | |
| 03481344 | | USD[0.00] | | |
| 03481362 | | USDT[333.65547146] | | |
| 03481365 | | ETH[0], MATIC[0], USDT[0.00002256] | | |
| 03481368 | | USD[0.00] | | |
| 03481375 | | USD[0.00] | | |
| 03481378 | | USD[0.01] | | |
| 03481379 | | USD[245.19] | Yes | |
| 03481388 | | TRX[116.000003] | | |
| 03481390 | | ETH[0] | | |
| 03481391 | Contingent, Disputed | USD[0.00] | | |
| 03481400 | | USD[0.00] | | |
| 03481402 | | USD[0.01], USDT[0] | | |
| 03481404 | | BAO[1], ETH[0], KIN[2], TRX[1.000001], USD[0.00000001] | | |
| 03481408 | | ETH[1.6405374], ETHW[1.6405374], USDT[999.60155396] | | |
| 03481411 | | USD[0.00] | | |
| 03481416 | | SAND[1], USD[1.91], USDT[3] | | |
| 03481427 | | AUD[50.00] | | |
| 03481432 | | USD[0.00] | | |
| 03481442 | | SOL[.00000001], USD[0.00], USDT[0] | | |
| 03481446 | | BTC[.00011709], ETH[.00152247], ETHW[.00152247], FTT[.15411795], GBP[0.00], KIN[1], LTC[.04737202], NFT (434637512413381599/dog)[1], SOL[.06511295], USD[4.01], USDT[6.78244977] | | |
| 03481447 | | USD[0.05], USDT[0] | | |
| 03481471 | | ADA-0325[0], ADA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], FTM-PERP[0], FTT-PERP[0], LINK-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], PROM-PERP[0], RUNE-PERP[0], SOL-PERP[0], USD[-0.10], USDT[1.68757888], YFI-PERP[0] | | |
| 03481472 | | ATLAS[0], USD[0.00] | | |
| 03481474 | Contingent | APE-PERP[0], BNB[54.61143339], BTC[20.03461044], BTC-PERP[0], CEL-PERP[0], DOGE[39378.39378], DOGE-PERP[0], ETH[303.59253461], ETH-PERP[0], ETHW[303.59253461], FTM[55164.05267797], FTM-PERP[0], FTT[4215.449236], FTT-PERP[0], GALA-PERP[0], LUNA2[225.8826305], LUNA2_LOCKED[527.0594712], LUNC[49186418.36691017], LUNC-PERP[0], MATIC-PERP[0], MER[6550.0655], NEAR-PERP[0], RSR-PERP[0], SHIB[38400384], SOL[15000.27863587], SOL-PERP[0], SRM[76.3376165], SRM_LOCKED[901.34403472], USD[3343430.09], USDT[1.07319315] | | BNB[3.928597], FTM[54045.713375], SOL[5000] |
| 03481478 | | USD[0.05] | | |
| 03481479 | | TRX[142.25170404], USDT[11.4241932] | | |
| 03481481 | | ALPHA[21.47881504], GENE[5.70470408], GOG[177.72268894], USD[0.00] | | |
| 03481483 | Contingent | AVAX[0], ETH[0], FTT[0.00000001], LUNA2[0.00275542], LUNA2_LOCKED[0.00642932], USD[0.00], USDT[0] | | |
| 03481484 | | USD[0.00] | | |
| 03481486 | | SOL[.00000001], USD[0.00], USDT[7.80646377] | | |
| 03481487 | Contingent, Disputed | SAND[2] | | |
| 03481493 | | USD[0.00] | | |
| 03481495 | | AKRO[1234.94651874], ATLAS[18278.83771081], BAO[124363.60502073], DENT[3], ENJ[297.70871988], EUR[20.83], KIN[1010466.71239002], POLIS[111.02404937], RSR[1381.59055535], SLP[1661.88904568] | Yes | |
| 03481498 | | USD[0.00], USDT[0] | | |
| 03481502 | | NFT (414071889579029998/FTX EU - we are here! #97709)[1], NFT (426965784384686248/FTX EU - we are here! #98306)[1], NFT (441538906005566076/FTX EU - we are here! #98022)[1] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03481504 | Contingent | FTT[0.08757522], LUNA2_LOCKED[0.00000001], LUNC[.001148], USD[0.00] | | |
| 03481510 | | USD[0.62] | | |
| 03481517 | | FTT[0.00067417], LUNC-PERP[0], USD[0.01], USDT[.865925] | | |
| 03481518 | Contingent | AVAX[0], BNB[0], DOGE[0], LUNA2[0.04878310], LUNA2_LOCKED[0.11382724], LUNC[10622.62335903], SOL[0], TRX[0.00310900], USD[0.00], USDT[0] | | |
| 03481519 | | TRX[.9116], USD[0.73], XRP[.5489] | | |
| 03481520 | | BAO[4], BTC[1.05571983], DENT[2], DOGE[519.65440445], DOT[2.9961612], ETH[.1060636], ETHW[.10519229], FTM[26.78072144], KBTT[25490.69585999], KIN[4], LRC[59.75550759], MKR[.08284541], SHIB[2729668.68392254], SOL[.51370447], SPELL[6639.91493654], STEP[280.91479251], TRX[187.46193687], USD[141.78] | Yes | |
| 03481526 | | USD[0.00] | | |
| 03481527 | | TRX[.476383], USDT[2.49672388] | | |
| 03481532 | | NFT (345427790660937248/FTX EU – we are here! #277865)[1], NFT (564674712248861549/FTX EU – we are here! #277858)[1] | | |
| 03481535 | | SAND[1.99962], USD[0.00], USDT[0] | | |
| 03481541 | | USD[0.00], USDT[0] | | |
| 03481545 | | USDT[.00348907] | Yes | |
| 03481546 | | MBS[50.38658807], USDT[0] | | |
| 03481552 | | USD[0.00] | | |
| 03481555 | | USD[0.00], USDT[0] | | |
| 03481557 | | BAO[1], ETH[0], UBXT[1], USDT[0.00000816] | Yes | |
| 03481562 | | USDT[49] | | |
| 03481572 | | ETH[0], NFT (474822398271059733/The Hill by FTX #19298)[1], TRX[.000342], USD[0.00], USDT[0] | | |
| 03481584 | Contingent | APE-PERP[0], AVAX-PERP[0], BNB[0.21432802], BTC-PERP[0], CUSDT[0], ETH[0.54638803], ETH-PERP[0], ETHW[.54615849], FTT[25.07483485], GMT[17.00459751], GMT-PERP[0], LUNA2[0.25740336], LUNA2_LOCKED[0.59998275], LUNC[51981.45274176], LUNC-PERP[0], NFT (428165385000373428/FTX AU – we are here! #16583)[1], RAY[0.00001702], SAND[21.18318606], SOL-PERP[0], TRX[0.00000222], USD[1.08], USDT[740.98852202], USTC[3.78162396] | Yes | GMT[.077099], RAY[.000016], TRX[.000002] |
| 03481589 | | BNB[.001] | | |
| 03481590 | | SAND[11.99962], USD[10.70] | | |
| 03481591 | | TONCOIN[.02], USD[0.00], USDT[5.60061111] | | |
| 03481592 | | BTC-PERP[0], ROSE-PERP[0], SHIB-PERP[0], USD[0.00], USDT[0] | | |
| 03481593 | | NFT (313626439426770539/FTX EU – we are here! #143610)[1], NFT (401481557926407387/FTX EU – we are here! #144086)[1], NFT (441402995008722592/FTX EU – we are here! #143832)[1] | | |
| 03481595 | | XRP[.64872986] | Yes | |
| 03481597 | | TONCOIN[.08366], USD[118.86] | | |
| 03481599 | | USD[0.00] | | |
| 03481602 | | USD[0.00] | | |
| 03481607 | | USD[25.00] | | |
| 03481611 | | AKRO[2], BAO[5], ETH[0], KIN[2], NFT (447134951023798837/The Hill by FTX #22124)[1], TRX[1.010824], USD[0.00], USDT[1.02699030] | Yes | |
| 03481613 | | USD[0.03] | | |
| 03481624 | | AAPL-0325[0], GOOGL-0325[0], NVDA-0325[0], USD[-0.07], USDT[2.62], ZM-0325[0] | | |
| 03481639 | | USD[0.00] | | |
| 03481646 | | USD[0.00] | | |
| 03481650 | | USD[0.00] | | |
| 03481654 | | ATLAS[2] | | |
| 03481657 | | NFT (305645757670454842/FTX EU – we are here! #47986)[1], NFT (330314893084824332/FTX EU – we are here! #48209)[1], NFT (393601375184073923/FTX EU – we are here! #48464)[1] | | |
| 03481659 | | USD[0.00] | | |
| 03481664 | Contingent | LUNA2[0.00092301], LUNA2_LOCKED[0.00215369], LUNC[200.9878], TONCOIN[10.29854], USD[0.03] | | |
| 03481667 | | USD[0.00] | | |
| 03481670 | | TRX[0], USD[0.01], USDT[0.01234178] | | |
| 03481673 | | NFT (306499315140990850/FTX EU – we are here! #124032)[1], NFT (361580849905301090/FTX EU – we are here! #123896)[1], NFT (538465828870259465/FTX EU – we are here! #124154)[1] | | |
| 03481677 | | USD[0.05] | | |
| 03481690 | | USD[0.05] | | |
| 03481693 | | ATLAS[2] | | |
| 03481695 | | USD[0.00] | | |
| 03481701 | | REAL[12.8], USD[1.56], USDT[0] | | |
| 03481703 | | USD[0.00] | | |
| 03481706 | | AKRO[1], BAO[2], BTC[.00229317], DENT[2], DOT[0], GRT[1], KIN[2], SHIB[161759.94823681], USD[1.06], USDT[0.00001871] | | |
| 03481710 | | USD[0.00], USDT[0] | | |
| 03481724 | | USD[0.00] | | |
| 03481731 | | NFT (334689908761418685/FTX AU – we are here! #8886)[1], NFT (350314124131069654/FTX AU – we are here! #34503)[1], NFT (370048608756334604/FTX EU – we are here! #91179)[1], NFT (451740658441517103/FTX Crypto Cup 2022 Key #2102)[1], NFT (466316072278207535/The Hill by FTX #5581)[1], NFT (521339326131132218/FTX EU – we are here! #90870)[1], NFT (558216985172516527/Austria Ticket Stub #1348)[1], NFT (563709638322801711/FTX AU – we are here! #8866)[1], NFT (571558021076176116/FTX AU – we are here! #90541)[1], TRX[.000001], USDT[1.31410659] | | |
| 03481732 | | BNB[0], ETH[0], EUR[0.00], LUNC[0], SOL[.00000001], USD[0.00] | | |
| 03481740 | | USD[0.00], USDT[0.00000148] | | |
| 03481741 | | TONCOIN[18.293179], USD[0.10] | | |
| 03481746 | | USD[0.00], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03481748 | | USD[180.35], USDT[182.72990379] | | USD[177.50], USDT[178.5] |
| 03481751 | | USD[0.00], USDT[0] | | |
| 03481754 | | USD[0.00], USDT[0] | | |
| 03481756 | | USD[0.00] | | |
| 03481759 | | NFT (314705043123571720/FTX EU - we are here! #121779)[1], NFT (316537882949692888/FTX EU - we are here! #121680)[1], NFT (543735011147411130/FTX EU - we are here! #121860)[1] | | |
| 03481760 | | BAO[1], USD[0.01] | | |
| 03481763 | | USD[0.00], USDT[0] | | |
| 03481764 | | USD[0.00] | | |
| 03481765 | | 0 | | |
| 03481766 | | USD[0.00], USDT[0] | | |
| 03481784 | | TONCOIN[1] | | |
| 03481790 | | BTC[.08970036], ETH[2.71966765], ETHW[2.71966765], EUR[0.00], FTT[181.09321027] | | |
| 03481796 | | USDT[0.00000004] | | |
| 03481798 | | BTC-PERP[0], FTT[0.03568357], SOL-PERP[0], USD[1.26], USDT[0] | | |
| 03481802 | | BNB[7.11428709], BTC[.011687], XRP[2776.2487] | | |
| 03481812 | | BTC[.00000998], USD[0.00] | | |
| 03481814 | | BTC-MOVE-0210[0], BTC-MOVE-0618[0], USD[0.00], USDT[0] | | |
| 03481818 | | SAND[.84913683], USD[0.00], USDT[20.70223621] | | |
| 03481821 | | SAND[1], USD[0.94], USDT[0] | | |
| 03481825 | | ETH[.00036128], ETHW[.00036128], NFT (460895800685890610/The Hill by FTX #17518)[1], USD[0.00] | | |
| 03481826 | | SAND[.0008], USD[0.00], USDT[0] | | |
| 03481827 | | USD[0.00] | | |
| 03481832 | Contingent | APT[10.14868916], AVAX[4.05446707], BNB[.37708458], BTC[.06007061], DOT[24.27704205], ETH[.79606104], ETHW[.23074927], EUR[0.00], FTM[568.79402866], LUNA2[0.00020670], LUNA2_LOCKED[0.00048231], LUNC[45.01099531], RUNE[59.96652149], SOL[2.03454593], TRX[.000834], USDT[0.00000005] | | |
| 03481834 | | BTC-0325[0], BTC-PERP[0], ETHBULL[.0003], USD[8.22] | | |
| 03481837 | | USD[0.00], USDT[0] | | |
| 03481843 | | USD[0.00], USDT[0] | | |
| 03481844 | | USD[0.00] | | |
| 03481846 | | USD[0.03] | | |
| 03481849 | | USD[0.00], USDT[0] | | |
| 03481863 | | USD[0.00], USDT[0] | | |
| 03481865 | | ETH[.02038959], ETHW[.02038959], USD[0.03] | | |
| 03481878 | Contingent | ADABULL[.85.589299], ATOMBULL[.2267934.7], AVAX[9.998195], AXS[4.99905], BNB[.0097682], BNBBULL[.0055198], BTC[0.00003446], DOT[20.99601], ETH[0.00081000], ETHBULL[.0011631], ETHW[0.49981000], FTT[0.46147669], GALA[1999.62], LUNA2[0.04738426], LUNA2_LOCKED[0.11056329], LUNC[10008.102685], MANA[99.98157], MATICBULL[40.72], RAY[116.22285591], RSR[8.8869], RUNE[499.8708], SAND[129.9753], SOL[15.6928268], SRM[200.34547036], SRM_LOCKED[.29680878], THETA-PERP[0], TRX[.000069], USD[885.07], XRP[999.8195], XRPBULL[.1269.54], YFI[0.01999631] | | |
| 03481887 | | USDT[0] | | |
| 03481889 | Contingent, Disputed | USD[12.00] | | |
| 03481893 | | USD[0.01], USDT[0.00819895] | | |
| 03481895 | | USD[0.00] | | |
| 03481908 | | BAO[1], ETH[0], USD[25.00] | | |
| 03481911 | | BNB[0], ETH[0], FTT[0], MATIC[0], USD[0.23], USDT[0.00000026] | | |
| 03481927 | | NFT (482071578020611230/FTX EU - we are here! #124782)[1], NFT (492335267810217070/FTX EU - we are here! #124709)[1], NFT (551217871312950944/FTX EU - we are here! #124872)[1] | | |
| 03481932 | Contingent, Disputed | USD[12.00] | | |
| 03481954 | | TRX[.00000643], USD[0.00] | | |
| 03481957 | | USD[0.00] | | |
| 03481968 | Contingent, Disputed | USD[12.00] | | |
| 03481969 | Contingent | BTC-PERP[0], FTT[.099694], FTT-PERP[0], LUNA2[1.47180160], LUNA2_LOCKED[3.43420374], LUNC[209687.897937], LUNC-PERP[0], USD[8.48] | | |
| 03481971 | | USD[0.04] | | |
| 03481972 | | NFT (294191027042275058/FTX AU - we are here! #32262)[1], NFT (296677899338452978/FTX EU - we are here! #107495)[1], NFT (357634745680317422/Austria Ticket Stub #607)[1], NFT (372397095942872627/Silverstone Ticket Stub #999)[1], NFT (403846937500807050/FTX EU - we are here! #107315)[1], NFT (430436022770012631/France Ticket Stub #1131)[1], NFT (438058462891030642/Netherlands Ticket Stub #1367)[1], NFT (451400309652519149/FTX AU - we are here! #107591)[1], NFT (454181497501832751/FTX AU - we are here! #32234)[1], NFT (483535385305143764/The Hill by FTX #2436)[1], NFT (506530279694920020/Austin Ticket Stub #997)[1], NFT (509764835016267958/Singapore Ticket Stub #1590)[1], NFT (518644584186845810/Belgium Ticket Stub #664)[1], NFT (519577146126710680/Hungary Ticket Stub #1289)[1], NFT (569329063874036650/Monza Ticket Stub #1185)[1] | Yes | |
| 03481974 | | USD[0.00] | | |
| 03481978 | | BAO[5], DENT[1], GBP[0.00], KIN[6], TRX[.000777], USDT[0.00000656] | Yes | |
| 03481981 | | USD[0.04], USDT[0] | | |
| 03481982 | | BNB-PERP[0], BTC-PERP[0], FTM-PERP[0], GALA-PERP[0], MATIC-PERP[0], TRX[0], USD[0.00] | | |
| 03481983 | | AVAX[0], AXS[40.85435550], FTT[150], USD[0.23], USDT[0] | | |
| 03481985 | | ETH[.00003818], ETHW[.00003817] | Yes | |
| 03481993 | | USD[0.00] | | |
| 03481994 | | BNB[.00000001], USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03482000 | | AKRO[1], BAO[1], BTC[0], DENT[1], KIN[2], TONCOIN[0], USDT[0.00001163] | | |
| 03482003 | Contingent | APT[0], AVAX[0], BNB[0.02552069], ETH[0], GENE[0], GST[0], LUNA2[0.00000519], LUNC[1.13150233], MATIC[0], NFT (450764310514476720/FTX EU - we are here! #44274)[1], SOL[0.00], TRX[0], USD[0.00], USDT[0.00000014] | | |
| 03482004 | | USD[0.00], USDT[0.00000007] | | |
| 03482008 | | ATLAS[2] | | |
| 03482015 | | USD[25.00] | | |
| 03482019 | | USD[0.00], USDT[0.00000001] | | |
| 03482022 | | USD[25.00] | | |
| 03482025 | | USD[0.00] | | |
| 03482028 | | NFT (415990826897829875/FTX EU - we are here! #69405)[1], NFT (452163336645061343/FTX EU - we are here! #69764)[1], NFT (463295242468852844/FTX EU - we are here! #70126)[1] | | |
| 03482032 | | 1INCH-PERP[0], ADA-PERP[0], ALPHA-PERP[0], APE-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB[-0.00009819], BNB-PERP[0], BTC[0.00046973], CELO-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], CVC-PERP[0], DASH-PERP[0], DODO-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENS-PERP[0], ETC-PERP[0], EUR[0.00], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[2.47482762], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], ICP-PERP[0], IMX-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONE-PERP[0], QTUM-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SKL-PERP[0], SOL-PERP[0], SRM-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], USD[0.15], USDT[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 03482037 | | USD[0.02] | | |
| 03482044 | Contingent | BTC[0], CRO[919.8252], ETH-PERP[0], FTT-PERP[126.8], IMX[758.91738998], LUNA2[12.64589405], LUNA2_LOCKED[29.50708611], LUNC[2411029.9245266], LUNC-PERP[6731000], MATIC[189.9639], NEAR-PERP[899.8], PEOPLE[8278.4268], RNDR[159.069771], SOL[39.996295], SOS[356764802.5], USDL-3012.60], USDT[237.59637327] | | |
| 03482045 | | 0 | | |
| 03482050 | | NFT (535903834510998831/FTX EU - we are here! #247436)[1], USD[0.00] | | |
| 03482052 | | APT[3.51196081], AUDIO[8.00386161], BTC[0.00240643], DOGE[415.92472891], GALA[41.33025778], LINK[7.48689721], MANA[4.00191888], MATIC[61.20978434], RNDR[25.01621523], SAND[4.00195186], SHIB[365934.48342577], SOL[4.11058395], USD[0.00] | Yes | |
| 03482055 | | USD[0.02] | | |
| 03482060 | | USD[0.00] | | |
| 03482067 | | USD[0.00] | | |
| 03482086 | | TRX[.20095011], USD[0.00] | | |
| 03482093 | | USD[6.01] | | |
| 03482102 | | USD[0.00] | | |
| 03482107 | | SAND-PERP[0], USD[0.00] | | |
| 03482112 | | USD[0.00], USDT[0] | | |
| 03482114 | | 1INCH-PERP[0], ASD-PERP[0], AXS-PERP[0], BTC-PERP[0], CVC-PERP[0], GMT-PERP[0], MATIC-PERP[0], PROM-PERP[0], SRM-PERP[0], STORJ-PERP[0], TRX[.482857], USD[-0.02], YFII-PERP[0] | | |
| 03482119 | | USD[0.04] | | |
| 03482130 | | USD[0.00] | | |
| 03482132 | | USD[0.00] | | |
| 03482133 | | AKRO[1], ATLAS[.01127676], BAO[3], EUR[0.00], KIN[1], UBXT[1] | Yes | |
| 03482138 | | USD[0.00] | | |
| 03482141 | | USD[0.00] | | |
| 03482142 | Contingent | FTT[6.6], LUNA2[0.00169738], LUNA2_LOCKED[0.00396057], LUNC[369.61], USD[0.00], USDT[2.17504384] | | |
| 03482144 | | USD[0.00], USDT[0] | | |
| 03482158 | | TRX[3.718019], USD[25.00], USDT[2.75389709] | | |
| 03482162 | | SAND-PERP[0], USD[0.00] | | |
| 03482171 | | GOG[.7092], TRX[.000777], USD[0.53], USDT[0.00005325] | | |
| 03482172 | | BAO[1], KIN[3], NFT (493984130660489541/FTX EU - we are here! #53570)[1], NFT (512142609849941475/FTX EU - we are here! #53636)[1], NFT (517886618243481576/FTX EU - we are here! #53067)[1], NFT (544465548112084466/The Hill by FTX #23823)[1], RSR[1], USD[0.00], USDT[0.00001133] | | |
| 03482175 | | USD[0.00] | | |
| 03482176 | | TRX[0] | | |
| 03482186 | | USD[0.00], USDT[0] | | |
| 03482188 | | AKRO[1], BAO[1], KIN[1], USD[0.00], USDT[0] | | |
| 03482189 | | USD[0.04] | | |
| 03482200 | | BCH[.0001623], FTT[0.01132030] | | |
| 03482204 | | USDT[4049.86083696] | Yes | |
| 03482205 | | PRISM[100950], USD[0.25], XRP[.313474] | | |
| 03482207 | Contingent | FTT[1.20000919], SRM[.45646632], SRM_LOCKED[2.66353368], USD[0.00], USDT[670.03376767] | | |
| 03482209 | | USD[0.00], USDT[0] | | |
| 03482210 | | ADA-PERP[0], AGLD-PERP[0], ANC-PERP[0], AVAX-PERP[0], BNB[0.00000003], BNB-PERP[0], BTC[.00000048], BTC-0325[0], BTC-0624[0], BTC-PERP[0], CREAM-PERP[0], DOGE-PERP[0], DYDX-PERP[0], ETH[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GRT-0325[0], GST-PERP[0], IOTA-PERP[0], KAVA-PERP[0], LINK[0], LINK-PERP[0], LOOKS-PERP[0], LTC[0.00000001], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MTA-PERP[0], OP-PERP[0], PEOPLE-PERP[0], RNDR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SPELL-PERP[0], USD[0.00], WAVES-PERP[0] | Yes | |
| 03482212 | | ANC-PERP[0], APE-PERP[0], ATOM[0], ATOM-PERP[0], AVAX[-0.00000002], AVAX-0325[0], AVAX-PERP[0], AXS-PERP[0], BAO-PERP[0], BTC[0.00000001], BTC-0325[0], BTC-PERP[0], CHZ-0325[0], CREAM-PERP[0], CRO-PERP[0], DODO-PERP[0], DOT-PERP[0], ENJ-PERP[0], ETH[-0.00000001], ETH-0325[0], ETH-PERP[0], FIDA-PERP[0], FTT[0.00000002], FTT-PERP[0], GALA[.8282], GALA-PERP[0], GAL-PERP[0], GLMR-PERP[0], GMT-0930[0], GMT-PERP[0], GST-PERP[0], HUM-PERP[0], KNC-PERP[0], KSOS-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC[.00000001], MATIC-PERP[0], NEAR-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], RON-PERP[0], SAND-PERP[0], SLP-PERP[0], SOL[0], SOL-0325[0], SOL-0624[0], SOL-PERP[0], SRN-PERP[0], TRX[.000029], USD[2.68], USDT[0.92357976], USTC-PERP[0], WAVES-0325[0], WAVES-0624[0], WAVES-PERP[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 03482216 | | BCH[0], BNB[0], CRO[0], ETH[0.00000692], ETHW[0], FTT[0.00000056], SHIB[4415.65804524], SOL[0], USD[0.01], USDT[0] | | |
| 03482219 | | TRX[.000572], USD[0.64], USDT[35.35221600] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03482222 | | USD[0.00] | | |
| 03482223 | | BAO[3], KIN[1], NFT (500409102815222242/The Hill by FTX #12644)[1], NFT (511166011698156766/FTX Crypto Cup 2022 Key #8746)[1], USD[0.00], USDT[0.00002695] | | |
| 03482232 | | ONE-PERP[0], USD[0.00] | | |
| 03482236 | | LOOKS[.09943], USD[0.75] | | |
| 03482239 | Contingent, Disputed | USD[0.00] | | |
| 03482240 | | USD[0.00] | | |
| 03482241 | | USD[0.00] | | |
| 03482243 | | USD[0.00] | | |
| 03482254 | | AKRO[1], BTC[.00038463], USD[0.00] | Yes | |
| 03482257 | | USD[0.00] | | |
| 03482265 | | USD[0.03] | | |
| 03482273 | | TONCOIN[10.56641725], USD[0.00] | | |
| 03482279 | | ADA-PERP[0], BTC-PERP[0], DENT[297771.344], DOT-PERP[0], ETH-PERP[0], LINK-PERP[0], USD[5.32], XRP-PERP[0] | | |
| 03482291 | | BAO[1], KIN[1], USD[0.00], USDT[0.16361400] | | |
| 03482299 | | USD[0.00] | | |
| 03482300 | | BTC[0], FTM[114.25750566], FTT[0.32682800], USD[-6.80] | | FTM[112.99] |
| 03482311 | | BAO[1], UBXT[1], USD[0.00] | | |
| 03482320 | | USD[0.00] | | |
| 03482322 | | 0 | | |
| 03482323 | | USD[0.00], USDT[0.00414817] | | |
| 03482324 | | BNB[0], USD[0.00], USDT[0] | | |
| 03482325 | Contingent | AVAX[0], FTT[0], LUNA2[0], LUNA2_LOCKED[15.63124483], USD[0.00], USDT[0.00000007] | | |
| 03482331 | | SAND[.19665066], USD[0.00] | | |
| 03482335 | | AKRO[1], BAO[12], DENT[3], ETH[0.01341733], KIN[15], NFT (291523409050332893/FTX EU - we are here! #60510)[1], NFT (311628720649066638/FTX EU - we are here! #82785)[1], NFT (331060966446793806/FTX EU - we are here! #60394)[1], NFT (340628261727608749/FTX Crypto Cup 2022 Key #12571)[1], NFT (428899711165912815/The Hill by FTX #12256)[1], RSR[1], SXP[1], TRX[2.000114], UBXT[2], USD[0.00], USDT[0.00000181] | | |
| 03482338 | | USD[0.00] | | |
| 03482344 | | BTC[0], LTC-PERP[0], MATIC-PERP[0], USD[1.21] | | |
| 03482346 | | FTT[0.13947102], USD[0.39], USDT[0] | | |
| 03482352 | | GBP[0.01], KIN[1], MBS[178.61992557], RSR[1], USD[0.00] | Yes | |
| 03482356 | | USD[0.05] | | |
| 03482360 | | TRX[0], USD[0.00] | | |
| 03482362 | | BNB[0], USD[0.00], USDT[0] | | |
| 03482366 | Contingent, Disputed | USD[25.00] | | |
| 03482367 | | USD[25.00] | | |
| 03482371 | | USD[0.69], USDT[.02931762], XRP[.62] | | |
| 03482375 | | USD[0.00] | | |
| 03482376 | | USDT[0.92908300] | | |
| 03482379 | | USD[0.02] | | |
| 03482389 | | USD[0.00] | | |
| 03482390 | | USD[0.00], USDT[0] | | |
| 03482392 | | TRX-PERP[0], USD[0.06] | | |
| 03482394 | | BAO[7], DENT[1], KIN[4], NFT (321671349921902531/FTX EU - we are here! #258621)[1], NFT (360161994983763458/FTX EU - we are here! #258650)[1], NFT (536718161379922388/FTX EU - we are here! #258639)[1], TRX[.002457], USDT[0.00001223] | | |
| 03482395 | | USD[0.01], USDT[0] | | |
| 03482398 | | USD[0.00], USDT[0] | | |
| 03482401 | | USD[0.00], USDT[0] | | |
| 03482403 | | AXS[.01423069], ETH[.01], ETHW[.01], SHIB[700000], USD[10.67], USDT[0.00000046] | | |
| 03482407 | | USD[0.00], USDT[0] | | |
| 03482409 | | AUD[10.00] | | |
| 03482412 | | USD[0.00] | | |
| 03482413 | | MATIC[.00000001], SHIB[1199772], UBXT[.54134], USD[51.03] | | |
| 03482414 | | USDT[1] | | |
| 03482416 | | USD[0.00], USDT[0] | | |
| 03482420 | Contingent | AAVE[0], BTC[0], COMP[0], CRO[0], DOGE[0], ETH[0], LTC[0], LUNA2[0.00000050], LUNA2_LOCKED[0.00000117], LUNC[.10982443], MATIC[0], SHIB[0], SOL[0], USD[0.00], USDT[0.00000024] | Yes | |
| 03482431 | | SAND[1], TRX[.900002], USD[0.25] | | |
| 03482433 | | USD[0.01] | | |
| 03482434 | | USD[0.00] | | |
| 03482435 | | ATLAS[2] | | |
| 03482438 | | MTA[400], TRX[.000029], USD[25.00], USDT[136.7175218] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03482440 | | ATLAS[18506.29016259], USD[0.75], USDT[1] | | |
| 03482441 | | USDT[0.00000027] | | |
| 03482442 | | USD[0.00], USDT[0] | | |
| 03482445 | | SAND-PERP[0], USD[0.09] | | |
| 03482450 | | TRX[42943348], USD[0.00] | | |
| 03482454 | | USD[0.00] | | |
| 03482459 | | ATLAS[2] | | |
| 03482465 | | USD[0.04] | | |
| 03482466 | | USD[0.00] | | |
| 03482477 | | NFT (436808629370469153/FTX EU - we are here! #31934)[1], NFT (536731879791384147/FTX EU - we are here! #32033)[1], NFT (558692661770736223/FTX EU - we are here! #31862)[1], USD[0.03] | | |
| 03482482 | | AVAX[1.4405459], AXS[1.61366182], BNB[.08616048], BTC[.00606159], CRO[221.56372853], ENJ[33.55097245], ETH[.09652497], ETHW[.00000289], MANA[23.24388234], MATIC[26.95832099], RNDR[28.38843192], SOL[1.51367798], UBXT[1], USD[0.00], USDT[39.90998833] | Yes | |
| 03482485 | | USDT[13.78004153] | Yes | |
| 03482494 | | USD[0.02] | | |
| 03482495 | | FTT[26.4969], USD[0.61], USDT[2.68668986] | | USDT[1] |
| 03482500 | | SAND[1], USD[1.18] | | |
| 03482501 | | ATLAS[2] | | |
| 03482503 | | USD[0.00] | | |
| 03482508 | | AAVE-PERP[0], ADA-PERP[0], AVAX-PERP[0], BAL-PERP[0], BTC-PERP[0], ETH-PERP[0], FIL-PERP[0], GRT-PERP[0], IOTA-PERP[0], LOOKS-PERP[0], NEAR-PERP[0], ROSE-PERP[0], SAND-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], TLM-PERP[0], USD[0.00], USDT[0], WAVES-PERP[0] | | |
| 03482511 | | ADA-PERP[0], ALGO-PERP[0], AMPL-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], CHR-PERP[0], CHZ-PERP[0], CREAM-PERP[0], CRV-PERP[0], DOT-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], ICP-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], ONE-PERP[0], SHIB-PERP[0], SOL-PERP[0], SPELL-PERP[0], STG-PERP[0], STX-PERP[0], SUSHI-PERP[0], TRU-PERP[0], TRX[.000252], USD[-3.53], USDT[16.37635406], XRP-PERP[0], ZEC-PERP[0] | | |
| 03482512 | | SAND-PERP[0], USD[0.00] | | |
| 03482514 | | BAO[1], USD[0.00] | | |
| 03482516 | | AVAX[737.11855759], BTC[7.06510659], ETH[98.68007936], ETHW[71.43761161], FTT[187.9624], HKD[0.00], MATIC[21963.67387623], SAND[.025225], SOL[743.75460355], USD[76674.23], USDT[0.00299174] | | AVAX[737.110685], BTC[7.065057], ETH[98.672191], ETHW[71.437111], MATIC[21963.520131], SOL[743.160728], USD[76621.40], USDT[.0029653] |
| 03482529 | | BAO[4], DENT[1], KIN[1], USD[0.00] | | |
| 03482535 | | 1INCH[0.03736602], FTT[0.00014350], LTC-PERP[0], SHIB[2515.46316096], SOL[0.00074030], TRX[0.44938429], TRX-PERP[0], USD[0.00], USDT[0] | | |
| 03482540 | | ATLAS[3] | | |
| 03482541 | | TRX[.000795], USD[3.00], USDT[.7] | | |
| 03482542 | | USD[0.04] | | |
| 03482547 | | USD[0.00] | | |
| 03482548 | | TONCOIN[.1] | | |
| 03482549 | | BNB[1.06919354] | Yes | |
| 03482553 | | USDT[0] | Yes | |
| 03482554 | | FTT[.099924], TONCOIN[12.197682], USD[0.13] | | |
| 03482556 | | HT[0] | | |
| 03482559 | | NFT (291612084193123071/FTX EU - we are here! #126868)[1], NFT (448577250530221035/FTX EU - we are here! #126947)[1], NFT (473142383812336826/FTX EU - we are here! #114390)[1] | | |
| 03482561 | | USD[0.00] | | |
| 03482562 | | APE-PERP[0], APT-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], CHZ-PERP[0], DOT-PERP[0], ETH-0930[0], ETH-PERP[0], FTT-PERP[0], LDO-PERP[0], LINK-PERP[0], LUNC-PERP[0], MATIC-PERP[0], OP-PERP[0], RSR-PERP[0], SAND-PERP[0], SOL-PERP[0], USD[0.23] | | |
| 03482564 | | USD[0.04] | | |
| 03482570 | | USD[0.00] | | |
| 03482571 | | EUR[0.00], KIN[1] | Yes | |
| 03482572 | | ATLAS[6.2] | | |
| 03482577 | | XRP[594.265339] | | |
| 03482579 | | TRX[.000001], USD[0.00] | | |
| 03482583 | | NFT (339963489036949225/FTX EU - we are here! #121103)[1], NFT (369194739160744701/FTX EU - we are here! #121203)[1], NFT (494156410561201941/FTX EU - we are here! #120949)[1] | | |
| 03482585 | | BNB[.00000001], BTC[0] | | |
| 03482589 | | COPE[0.18347428] | | |
| 03482603 | | ADABULL[1.478], MATICBULL[1088], THETABULL[1018.5], USD[0.02], USDT[0] | | |
| 03482605 | | ATLAS[2] | | |
| 03482614 | | ETH[.00000084], ETHW[.00000021] | | |
| 03482615 | | BTC[.00000003] | Yes | |
| 03482617 | | NFT (373007490521131890/FTX EU - we are here! #38945)[1], NFT (429426235847242827/FTX EU - we are here! #39072)[1], NFT (558052494413546550/FTX EU - we are here! #39213)[1], SHIB[1236.90416082], USD[0.04] | | |
| 03482620 | | ATLAS[2] | | |
| 03482624 | | NFT (462795180955323920/FTX EU - we are here! #96382)[1] | | |
| 03482626 | Contingent, Disputed | USDT[.476] | | |
| 03482628 | | BAO[1], ETH[.09440195], ETHW[.09335759], GOG[49.80996452], KIN[1], USD[0.00], USDT[39.24679419] | Yes | |
| 03482631 | | LOOKS[.8658], USD[0.40] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03482633 | | USD[0.00] | | |
| 03482635 | | USD[0.06] | | |
| 03482636 | | USD[0.00] | | |
| 03482641 | | EUR[0.00], FTT[0.00041164], USD[0.00] | | |
| 03482642 | Contingent, Disputed | ETH[0], LUNA2[0.09114232], LUNA2_LOCKED[.21266542], SOL[0], USD[0.00], USDT[0], USTC[12.90163632] | | |
| 03482651 | | BNB[0], USD[0.00] | | |
| 03482652 | Contingent | LUNA2[0.06313041], LUNA2_LOCKED[0.14730429], LUNC[13746.78], USD[0.00] | | |
| 03482654 | | ETH[0], FTT[0], SAND[0], TRX[0], USD[0.00] | | |
| 03482661 | | ATLAS[2] | | |
| 03482664 | | BNB[0], ETH[0], TRX[0.00004800], USDT[0.00060466] | | |
| 03482669 | | USD[0.00] | | |
| 03482673 | | ADA-PERP[1], AGLD-PERP[.2], ATOM-0325[0], ATOM-PERP[0], BTC-PERP[0], CONV-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[5], FTT-PERP[0], GALA-PERP[0], KSOS-PERP[200], LINK-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], MAPS-PERP[0], MER-PERP[0], ONE-PERP[0], PEOPLE-PERP[0], SAND-PERP[0], SKL-PERP[0], SOL-0325[0], SOL-PERP[-0.00999999], SOS-PERP[300000], SPELL-PERP[100], STMX-PERP[20], TRX[.000783], USD[5.51] | | |
| 03482674 | | DENT[1], RSR[1], USDT[0] | | |
| 03482679 | Contingent | APE[.02099999], BAO[2], BTC[.0705151], ETH[.79371135], ETHW[.75124658], EUR[0.00], FTT[7.90122658], KIN[5], LUNA2[1.61454481], LUNA2_LOCKED[3.63376373], LUNC[8.50772829], LUNC-PERP[2000], RSR[1], SOL-PERP[2.99], TRX[3], UBXT[1], USD[152.25], USTC[84.63144458] | Yes | |
| 03482680 | | NFT (524564911601553121/The Hill by FTX #4169)[1] | | |
| 03482682 | | AAVE-PERP[0], ADA-PERP[0], ALICE-PERP[0], AR-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BAND-PERP[0], BNB-PERP[0], BTC-PERP[0], CELO-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], CRV-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], HNT-PERP[0], IOTA-PERP[0], KNC-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONE-PERP[0], PEOPLE-PERP[0], REEF-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SNX-PERP[0], SOL-PERP[0], STORJ-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], USD[0.00], WAVES-PERP[0], XMR-PERP[0], YFII-PERP[0], ZIL-PERP[0] | | |
| 03482684 | | USD[0.05] | | |
| 03482687 | | FTT[.19996], TRX[.000001], USDT[1.94956] | | |
| 03482696 | | USD[0.00] | | |
| 03482704 | | USD[1.05] | | |
| 03482705 | | USDT[0] | | |
| 03482714 | | ADABULL[0], EUR[0.00], USD[0.00], USDT[0] | | |
| 03482717 | | 0 | | |
| 03482722 | | USD[25.00] | | |
| 03482724 | | USD[0.14] | | |
| 03482731 | | USD[0.00] | | |
| 03482734 | | BNB[0], USD[0.31] | | |
| 03482738 | | LTC[0] | | |
| 03482743 | | USD[0.00], USDT[0] | | |
| 03482750 | | LOOKS[36.9858] | | |
| 03482758 | | KIN[1], USDT[0.00007720] | | |
| 03482759 | | TRX[1], USDT[0.00002545] | | |
| 03482761 | | NFT (462290794947442558/FTX EU - we are here! #123249)[1], NFT (510178136070814519/FTX EU - we are here! #123349)[1], NFT (522028497004339292/FTX EU - we are here! #123446)[1] | | |
| 03482765 | Contingent, Disputed | USD[0.00] | | |
| 03482767 | | USD[0.00] | | |
| 03482778 | | APT-PERP[0], BAND-PERP[0], BIT-PERP[0], BNB-PERP[0], CRO-PERP[0], ETHW[.000852], FIDA-PERP[0], FTT-PERP[0], GST-PERP[0], MASK-PERP[0], POLIS-PERP[0], TRX[.000032], USD[-369.98], USDT[415.15409361], USTC-PERP[0], YFII-PERP[0] | | |
| 03482782 | | ETH[.29838408], ETHW[.29838408] | | |
| 03482787 | | USD[0.05] | | |
| 03482793 | | 0 | | |
| 03482795 | | PRISM[38076.94], USD[0.21], USDT[0] | | |
| 03482807 | | USD[0.01] | | |
| 03482808 | | TRX[.9389], USD[0.00] | | |
| 03482812 | Contingent, Disputed | USD[0.00] | | |
| 03482815 | | ALTBEAR[8930.65], BSVBULL[99245.7], DRGNBEAR[9825.2], EOSBULL[9962], OKBBEAR[985750], THETABEAR[3009570600], USD[0.01], USDT[-0.00739772], XTZBEAR[97606] | | |
| 03482819 | | NFT (309316376149507032/FTX EU - we are here! #200205)[1], NFT (362164334054500720/FTX EU - we are here! #200100)[1], NFT (399649607990152891/FTX EU - we are here! #200148)[1], USD[0.00] | | |
| 03482820 | | BNB[.0005619], PERP[0.00000050], SAND-PERP[0], USD[0.16] | | |
| 03482824 | | USD[969.01], USDT[0] | | |
| 03482828 | | FTM[.01379424], MATIC[.7], TRX[.030088], UMEE[9], USD[0.25], USDT[.0079] | | |
| 03482830 | | AUDIO[1], DENT[1], KIN[1], USD[0.06], USDT[0.03212364] | Yes | |
| 03482831 | | ETHW[.00063761], TONCOIN[.05], USD[0.43] | | |
| 03482836 | | FTT[.00749896], GBP[0.00], USD[294.89] | | |
| 03482842 | | BTC[.00000004], EUR[2.34], KIN[2], RSR[1] | Yes | |
| 03482851 | | REEF[6.582], USD[0.00], USDT[.02081032] | | |
| 03482854 | | DAWN-PERP[0], TRX[.001039], USD[0.36], USDT[0] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03482858 | | BAO[1], ETH[0.00549241], ETHW[0.00542396], KIN[2], NFT (314742767875268537/FTX EU - we are here! #39161)[1], NFT (400250877673500851/FTX EU - we are here! #39004)[1], NFT (412078204191884246/The Hill by FTX #17228)[1], NFT (418955148075615733/FTX EU - we are here! #39304)[1], NFT (427459493315854396/FTX Crypto Cup 2022 Key #11052)[1], TRX[.000001], USDT[0.00000012] | Yes | |
| 03482877 | | BAO[2], ETH[.00000011], ETHW[.00000011], KIN[1], SOL[.19309219], USD[0.00] | Yes | |
| 03482878 | | AGLD-PERP[0], AR-PERP[0], ATOM-PERP[0], BOBA-PERP[0], CAKE-PERP[0], CHR-PERP[0], CREAM-PERP[0], DAWN-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], FTM-PERP[0], GALA-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MTA-PERP[0], NEO-PERP[0], ONE-PERP[0], OXY-PERP[0], RNDR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SCRT-PERP[0], SLP-PERP[0], SNX-PERP[0], SPELL-PERP[0], USDI-3.45], USDT[5.27466394], WAVES-PERP[0], XMR-PERP[0], XTZ-PERP[0] | | |
| 03482882 | | USD[0.01] | | |
| 03482891 | | USD[0.02] | | |
| 03482895 | | USD[0.00], USDT[0] | | |
| 03482896 | | NFT (289983233644054671/FTX EU - we are here! #125277)[1], NFT (367605921745913681/FTX EU - we are here! #125395)[1], NFT (514358817856965588/FTX EU - we are here! #125511)[1] | | |
| 03482899 | | USD[0.00], USDT[0] | | |
| 03482900 | | USD[0.00], USDT[0.08600992] | | |
| 03482901 | | BAT[1], DENT[1], DOGE[2], EUR[0.00], FIDA[1.01836751], FRONT[1], KIN[1], SRM[999.98032747], TRX[1], XRP[1486.51849783] | Yes | |
| 03482904 | | USD[0.00], USDT[0] | | |
| 03482905 | | AUD[0.00], BTC[.001], BTC-PERP[0], ETH[12.32029192], ETH-PERP[0], FTM-PERP[0], SOL-PERP[0], USD[0.00], USDT[0.17216513] | | |
| 03482913 | | EUR[0.00], TONCOIN[27.60586004], USD[0.00] | | |
| 03482920 | | USD[0.00] | | |
| 03482924 | | BAO[4], BTC[0], DENT[2], KIN[4], USD[0.00] | Yes | |
| 03482934 | | SAND[1.99962], USD[2.07], XRP[.63] | | |
| 03482945 | | USD[100.00] | | |
| 03482947 | | SAND-PERP[0], USD[0.01] | | |
| 03482948 | | NFT (430277219784063672/FTX AU - we are here! #60107)[1] | | |
| 03482951 | | TRX[0], USD[0.00] | | |
| 03482952 | | ETH[0.00006439], ETH-PERP[0], ETHW[0.00006439], TRX[0.17530489], USD[0.00], USDT[0.00002031] | | |
| 03482963 | | USD[0.00] | | |
| 03482967 | | USD[0.00] | | |
| 03482975 | | USD[0.04] | | |
| 03482982 | | ETH[0], SOL[.0021], USD[0.03], USDT[0.10128607] | | |
| 03482988 | | AKRO[3], BAO[5], BNB[0], BTC[0], DENT[1], ETH[0], FTM[0], KIN[3], MATIC[0], REN[.03369334], RSR[2], TRX[2], UBXT[3], USD[0.00], USTC[0] | | |
| 03482992 | | USD[0.00] | | |
| 03482993 | | ADA-PERP[0], ALGO-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BCH-PERP[0], BIT-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], CEL-PERP[0], CRO-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENS-PERP[0], ETH-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTT-PERP[0], GMT-PERP[0], HNT-PERP[0], KNC-PERP[0], LINK-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], UNI-PERP[0], USD[30.55], USDT[0.00000001], USTC-PERP[0] | | |
| 03482997 | | NFT (490299462760580527/The Hill by FTX #26289)[1] | | |
| 03483001 | Contingent | LUNA2[0.00529123], LUNA2_LOCKED[0.01234621], USD[30.48], USTC[.749] | | |
| 03483005 | | USD[0.00] | | |
| 03483010 | | BTC[.01962882], ETH[.44839978], ETHW[.44839978], EUR[0.00], LUNC-PERP[0], NEAR[11.75688259], NEAR-PERP[0], SOL[1.99588543], USD[0.00], USDT[0] | | |
| 03483011 | | USD[0.00] | | |
| 03483013 | | NFT (465732064886103603/Baku Ticket Stub #1569)[1], NFT (537185906397562953/Monza Ticket Stub #986)[1], USD[0.00], USDT[0] | | |
| 03483021 | | AUDIO[1.00509055], BAO[3], DENT[2], DFL[219247.65988052], GBP[0.00], KIN[4], TOMO[1], TRX[1], UBXT[3], USD[0.01], USDT[159.33242969] | Yes | |
| 03483031 | | ATLAS[23581.42602283], USDT[0] | | |
| 03483035 | | NFT (377192540093292124/FTX EU - we are here! #63464)[1], NFT (487449204235433823/FTX EU - we are here! #63395)[1], NFT (497343289842777829/FTX AU - we are here! #38638)[1], NFT (507758556997834422/FTX EU - we are here! #68338)[1], NFT (526731121945830335/FTX AU - we are here! #38773)[1], USDT[63.53154745], XRP[.279536] | Yes | |
| 03483036 | | USD[0.00] | | |
| 03483041 | | BICO[0], TONCOIN[.05], USD[0.37], USDT[0] | | |
| 03483049 | | CRO[59.988], TONCOIN[30.39598], USD[0.12], USDT[0] | | |
| 03483055 | | AAVE-PERP[0], ALGO-PERP[0], ALICE-PERP[0], APE-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], CRV-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETH[.00000001], ETH-PERP[0], ETHW-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[0.14619377], FTT-PERP[0], GMT-PERP[0], HBAR-PERP[0], HNT-PERP[0], JASMY-PERP[0], KAVA-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MINA-PERP[0], OMG-PERP[0], OP-PERP[0], REEF-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE[0], SAND-PERP[0], SOL-PERP[0], SRM-PERP[0], STG-PERP[0], USD[79.00], USDT[2.00000019], VET-PERP[0], XRP[.00000001] | | |
| 03483068 | | USD[0.00], USDT[0.00000001] | | |
| 03483075 | | BTC[0], TONCOIN[.01], USD[0.56] | | |
| 03483077 | | USD[0.00] | | |
| 03483078 | | ETH[0] | | |
| 03483079 | | USD[0.00] | | |
| 03483080 | | DOGE[93.92415432] | Yes | |
| 03483084 | | SAND-PERP[0], USD[0.05] | | |
| 03483087 | | TRX[0], USD[0.00] | | |
| 03483094 | | AKRO[1], BAO[3], DENT[1], KIN[5], RSR[1], SOL[0], USD[0.00], USDT[0.15097093] | Yes | |
| 03483098 | | USD[0.13] | | |
| 03483099 | | BTC[.04583223] | | |
| 03483101 | | USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03483104 | | USD[0.00], USDT[0.01679552] | | |
| 03483106 | | BTC-PERP[0], EUR[531.29], SAND-PERP[0], USD[0.01] | | |
| 03483112 | | USD[0.00] | | |
| 03483114 | | AKRO[12], ATOM[3.14466529], BAO[118], BAT[164.09868289], BTC[.00043634], DENT[8], ETH[.0773391], ETHW[.07637951], EUR[0.00], KIN[100], LINK[18.32482912], RSR[2], TRX[7], UBXT[6], USDTD.00021827] | Yes | |
| 03483129 | | NFT (310347896716684425/FTX AU – we are here! #3795)[1], NFT (370330397886909533/FTX EU – we are here! #158912)[1], NFT (420486961613004954/FTX AU – we are here! #25060)[1], NFT (432494716054683614/FTX EU – we are here! #158785)[1], NFT (493049821975151385/FTX EU – we are here! #158700)[1], NFT (506337955375197754/FTX EU – we are here! #3789)[1], USDT[661.52668586] | | USDT[661.194052] |
| 03483133 | | TRX[.047421], USD[0.00] | | |
| 03483135 | | ADA-PERP[0], BNB[.00744409], BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], FTT[25.495], GMT-PERP[0], QTUM-PERP[0], RUNE[1000], RUNE-PERP[0], SHIB-PERP[0], THETA-PERP[0], TRX[.002529], USD[0.00], USDT[18133.10439164], YFI-PERP[0] | | |
| 03483136 | | USD[0.00] | | |
| 03483142 | | USD[0.00] | | |
| 03483144 | Contingent, Disputed | ETHW[0], FTT[0], SOL[.00000001], USD[0.00], USDT[0] | | |
| 03483146 | | USD[0.06] | | |
| 03483148 | | USD[220.00] | | |
| 03483153 | Contingent | BCH[0], BNB[.00000001], BTC[0.00002261], DAWN-PERP[0], ETH[0], FTT[0], FTT-PERP[0], LTC[0], LUNA2[0.00343524], LUNA2_LOCKED[0.00801557], LUNC[.00000001], TRU-PERP[0], USD[-0.03], USDT[0.00065008], USTC[.486276], USTC-PERP[0] | | |
| 03483154 | Contingent, Disputed | ADA-PERP[0], ALGO-PERP[0], BTC-PERP[0], CREAM-PERP[0], DENT-PERP[0], DOGE-PERP[0], DYDX-PERP[0], ETH-PERP[0], EUR[0.02], FTM-PERP[0], FTT-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], SAND-PERP[0], SOL-PERP[0], USD[0.00], XLM-PERP[0], XRP-PERP[0] | | |
| 03483172 | | USD[0.00], USDT[0] | | |
| 03483177 | | AAPL[.029998], AAPL-0325[0], AMZN[.02], BTC[.00269908], ETH[.0479894], ETH-0930[0], ETH-PERP[0], ETHW[.0479894], FB[.01], GOOGL[.02], NFLX[.01], SAND[1], TSM[.01], USD[-10.33], USDT[0] | | |
| 03483180 | | AAVE-0325[0], AAVE-PERP[0], ATOM-0325[0], ATOM-PERP[0], BTC-0325[0], BTC-0624[0], BTC-PERP[0], ETH-0325[0], ETH-PERP[0], FTM[0.00000001], FTM-PERP[0], FTT-PERP[0], LUNC-PERP[0], SOL-PERP[0], USD[0.00], USDT[0.00000001], VET-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-0325[0] | | |
| 03483183 | | USD[0.00] | | |
| 03483193 | Contingent | BNB[.00000001], LUNA2[0.00000002], LUNA2_LOCKED[0.00000005], LUNC[.00543], NFT (340981371749923681/FTX EU – we are here! #35040)[1], NFT (393490964637245270/FTX EU – we are here! #316811)[1], NFT (518779182395664339/FTX EU – we are here! #33256)[1], TRX[0], USD[0.00], USDT[0.03878159] | | |
| 03483196 | | AGLD-PERP[0], ALICE-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC-PERP[0], CLV-PERP[0], DOGE-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], GALA-PERP[0], HOT-PERP[0], ICP-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], OMG-PERP[0], ONE-PERP[0], QTUM-PERP[0], REEF-PERP[0], ROSE-PERP[0], SAND-PERP[0], SOL-0325[0], SOL-PERP[0], THETA-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.01], USDT[0.00000001], WAVES-PERP[0], XTZ-PERP[0] | | |
| 03483200 | | AKRO[1], BAO[5], DENT[1], ETH[.00750123], ETHW[.00740876], FTM[844.3188569], FTT[17.53239944], GBP[0.01], KIN[8], RSR[1], SOL[.84272229], TRX[2], UBXT[1] | Yes | |
| 03483205 | Contingent, Disputed | USD[0.00] | | |
| 03483206 | Contingent | AKRO[2], BAO[1], BNB[0], FIDA[1], GRT[1], LUNA2[0.00019603], LUNA2_LOCKED[0.00045742], LUNC[42.68809968], SHIB[4326256.91411788], TRX[4], UBXT[1], USD[805.33], USDT[0] | Yes | |
| 03483222 | | USD[25.00] | | |
| 03483225 | | USD[0.00] | | |
| 03483227 | | USD[0.00] | | |
| 03483234 | Contingent | AAVE-PERP[0], ADA-PERP[0], ANC[55], BAO[15000], BTC[.00039478], BTT[10000000], CHR[22], CHR-PERP[0], CRO[30], DENT[6399.08], DMG[294.1], DODO[43.6], DOGE[172.01181103], DOGE-PERP[0], DYDX-PERP[0], ENJ[28], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], FTT[1], GALA[70], GMT[13], GODS[5], GST-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KIN[480000], KNC-PERP[0], KSOS[7000], LINK-PERP[0], LUNA2[0.84224541], LUNA2_LOCKED[1.96523930], LUNC[161864.68], LUNC-PERP[0], MANA[8], MATIC[30], MER[431], MTA[43], MTL[1.4], PEOPLE[170], SAND[7], SHIB[800000], SLP[2030], SOL[1], SOL-PERP[0], SOSI[28500000], SPELL[3400], STORJ-PERP[0], SXP[10], TRX[87.012707], USD[0.87], USDT[447.71827076], USTC[14], WAVES-PERP[0] | | |
| 03483236 | | USD[0.00] | | |
| 03483237 | | KIN[1], USD[0.00] | | |
| 03483240 | | USD[0.03] | | |
| 03483247 | Contingent, Disputed | USD[0.08] | | |
| 03483257 | | USD[0.00] | Yes | |
| 03483258 | | BAO[1], USDT[0.00002219] | | |
| 03483259 | | SOL[4.38], USD[1.20], XRP[.581145] | | |
| 03483262 | Contingent | FTT[.00000251], SRM[2.14856291], SRM_LOCKED[54.01143709], USD[0.00] | | |
| 03483270 | | USD[0.06] | | |
| 03483271 | | RSR[1], USDT[0.00002628] | Yes | |
| 03483275 | | BTC-PERP[0], USD[0.00] | | |
| 03483281 | | USD[0.05] | | |
| 03483285 | | KIN[1], TONCOIN[43.4113774], USD[0.00] | | |
| 03483291 | | USD[0.00], USDT[0] | | |
| 03483302 | Contingent, Disputed | USD[0.00] | | |
| 03483306 | | 0 | | |
| 03483308 | | SAND[10], TRX[.000001], USD[13.15] | | |
| 03483311 | | USD[0.00] | | |
| 03483313 | | USD[0.04] | | |
| 03483316 | Contingent | AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BNB-PERP[0], BOBA-PERP[0], BTC-MOVE-0123[0], BTC-MOVE-0124[0], BTC-MOVE-0126[0], BTC-MOVE-0213[0], BTC-MOVE-0214[0], BTC-PERP[0], CAKE-PERP[0], CEL-PERP[0], CRV-PERP[0], DASH-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENS-PERP[0], ETH-PERP[0], FIDA-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GST-PERP[0], IMX-PERP[0], IOTA-PERP[0], KNC-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LUNA2[0.11349741], LUNA2_LOCKED[0.26482729], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MCB-PERP[0], MER-PERP[0], MINA-PERP[0], NEAR-PERP[0], OP-PERP[0], PEOPLE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SOS-PERP[0], SPELL-PERP[0], UNI-PERP[0], USD[19.70], USTC-PERP[0], VET-PERP[0] | | |
| 03483320 | | USD[0.00], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03483324 | Contingent | ADA-PERP[0], AMPL-PERP[0], ANC-PERP[0], ASD-PERP[0], BTC[.00281013], BTC-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-0930[0], CHZ-PERP[0], COMP-PERP[0], DODO-PERP[0], DOGE-PERP[0], ENJ-PERP[0], ETH[0], FIDA-PERP[0], FLM-PERP[0], GAL-PERP[0], GMT-PERP[0], GRT-PERP[0], ICP-PERP[0], KLAY-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LUNA2[0.54454000], LUNA2_LOCKED[1.27059334], LUNC[.00000001], LUNC-PERP[0], OP-PERP[0], PERP-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], RNDR-PERP[0], ROSE-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SOL-PERP[0], TRU-PERP[0], USD[1634.48], USDT[0], USTC-PERP[0], WAVES-PERP[0] | | |
| 03483327 | | FTT[1.97352364], NFT (3717581673147771688/The Hill by FTX #26556)[1], USD[0.00] | Yes | |
| 03483328 | | NFT (3185560962916632617/FTX EU - we are here! #250829)[1], NFT (3411659120729482020/FTX EU - we are here! #250937)[1], NFT (4441571205856525960/FTX EU - we are here! #250988)[1], USD[0.21] | | |
| 03483342 | | USDT[.67561275] | | |
| 03483346 | | USD[0.00] | | |
| 03483347 | | ALGO[52.45015326], ATLAS[1059.37748154], AVAX[2.02080561], BAO[1], BF_POINT[400], DOT[2.99903155], KIN[2], NEAR[2.12311317], UBXT[1], USD[0.00], USDT[5.12349638] | Yes | |
| 03483350 | | USD[0.02] | | |
| 03483351 | Contingent, Disputed | NFT (3548455278995265559/FTX EU - we are here! #27856)[1], NFT (4602664580687616648/FTX EU - we are here! #28108)[1], NFT (5661181441525905901/FTX EU - we are here! #27745)[1] | | |
| 03483352 | | MSOL[12.39875981] | Yes | |
| 03483359 | Contingent | AUDIO-PERP[0], AVAX[0.37188360], BNB-PERP[0], BTC[.05968319], CELO-PERP[0], DOT[1.37083686], ETH[0.63955686], ETHW[0.63955686], EUR[0.00], FLOW-PERP[0], FTT[32.55873103], GRT-PERP[0], IOTA-PERP[0], LUNA2[1.60135443], LUNA2_LOCKED[3.73649367], LUNCI5.15858530], SOL[12.07344690], SRM[312.69821431], USDI[49.61], XAUTI[0.00233819] | | |
| 03483363 | | USD[0.00] | | |
| 03483366 | | AUD[0.00], BAO[2], GOG[107.08527466], KIN[2], TRX[1] | Yes | |
| 03483369 | | FTT[.58023626], USD[0.00] | | |
| 03483372 | | SAND[.02776721], USD[0.04] | | |
| 03483376 | | NFT (4761278609503405548/FTX AU - we are here! #21816)[1], USD[0.00] | Yes | |
| 03483382 | | TONCOIN[112.49086], USD[0.21] | | |
| 03483383 | | BTC-PERP[0], EGLD-PERP[0], FTT[25], USD[8216.57], USDT[0] | | |
| 03483394 | | USD[0.00], USDT[0] | | |
| 03483398 | | AKRO[2], BAO[2], DENT[1], RSR[1], TRX[1], USD[0.00], USDT[0] | | |
| 03483399 | | CEL[0.04221105], LOOKS[41.90398588], TRX[.000031], USD[0.09], USDT[0.00815700] | | |
| 03483401 | Contingent, Disputed | USD[12.00] | | |
| 03483403 | | USD[0.00] | | |
| 03483414 | | USD[0.00] | | |
| 03483418 | | EUR[0.00] | | |
| 03483425 | | NFT (4221163846650443305/FTX EU - we are here! #276121)[1], NFT (4296470410655454808/FTX EU - we are here! #275996)[1], NFT (4786548941855795858/FTX EU - we are here! #276133)[1] | | |
| 03483427 | | TRX[.303259], USD[0.78] | | |
| 03483435 | Contingent, Disputed | USD[12.00] | | |
| 03483436 | | TRX[0], USD[0.01] | | |
| 03483440 | | ETH[.00099981], ETHW[.00099981], USD[0.38] | | |
| 03483448 | | BAO[6], KIN[5], NFT (4310123271107127119/FTX Crypto Cup 2022 Key #11394)[1], UBXT[1], USDT[0] | | |
| 03483452 | | USD[0.00] | | |
| 03483459 | Contingent, Disputed | USD[12.00] | | |
| 03483460 | | BAO[1], DENT[1], KIN[2], USD[0.00], USDT[0] | | |
| 03483467 | | USD[0.78], USDT[0] | | |
| 03483469 | | TRX[.683561], USDT[0.14817585] | | |
| 03483470 | Contingent | LUNA2[10.8997405], LUNA2_LOCKED[25.43272784], USTC[2339.478143] | | |
| 03483471 | | USDT[0.00001803] | | |
| 03483474 | | ADA-PERP[0], BNB[0], BNB-PERP[0], BTC[.00000577], BTC-MOVE-0126[0], BTC-MOVE-0128[0], BTC-PERP[0], DOGE-PERP[0], FTM-PERP[0], HBAR-PERP[0], LRC-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SOL-PERP[0], USD[-0.07], USDT[0], VET-PERP[0] | | |
| 03483483 | | USD[0.00] | | |
| 03483485 | | USD[0.00] | | |
| 03483486 | | BTC[.0184], BTC-PERP[0], ETH[.12], ETHW[.12], USD[1.97] | | |
| 03483490 | Contingent, Disputed | USD[12.00] | | |
| 03483494 | | USD[0.00] | | |
| 03483496 | Contingent | SRM[1.29136565], SRM_LOCKED[7.70863435] | | |
| 03483503 | | USD[25.00] | | |
| 03483506 | | BTC[.00334344] | | |
| 03483511 | | USD[0.05] | | |
| 03483515 | | USD[0.05] | | |
| 03483523 | | EUR[0.00], USD[0.00], USDT[0] | | |
| 03483526 | | ALTBULL[3.65], DOGEBULL[3.65], USD[0.01] | | |
| 03483530 | | COPE[0], MNGO[0] | | |
| 03483535 | Contingent | SRM[1.28728332], SRM_LOCKED[7.71271668] | | |
| 03483536 | | BAO[1], USD[0.02], USDT[0] | Yes | |
| 03483542 | | AVAX[0], BTC[0], ETH[0], SOL[0], USD[0.00] | | |
| 03483548 | | 0 | | |
| 03483550 | | AKRO[1], BAO[2], KIN[2], TRX[.0001], UBXT[1], USD[0.00], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03483551 | | ETH[.00000001], USD[0.00], USDT[0], XRP-PERP[0] | | |
| 03483559 | | FTT[5.3], USD[0.33] | | |
| 03483563 | | USD[25.00], USDT[2.61415104] | | |
| 03483568 | | FTT[5.5], USD[0.26] | | |
| 03483570 | | USD[0.00] | | |
| 03483571 | | USD[0.00] | | |
| 03483575 | | LTC[.01760505], TRX[.00001], USDT[0] | | |
| 03483581 | | TRX[0], USD[0.02] | | |
| 03483582 | | USD[0.05] | | |
| 03483587 | | NFT (311237213019312188/FTX EU - we are here! #43508)[1], NFT (381327015306723019/FTX EU - we are here! #43733)[1], NFT (438556708027888272/FTX EU - we are here! #43647)[1], TRX[.200059], USD[0.00], USDT[0] | | |
| 03483603 | | SAND[.00005781], TRX[0], USD[0.00] | | |
| 03483608 | | EUR[0.00], USD[0.00] | | |
| 03483613 | | USD[0.00], USDT[0] | | |
| 03483614 | | BTC-PERP[0], ETH-PERP[0], USD[0.00], USDT[0] | | |
| 03483624 | Contingent | APE-PERP[0], BTC[.00000036], BTC-PERP[0], DOGE-PERP[0], ETH[.00000001], ETH-PERP[0], ETHW[.00034389], FTT[0.00006772], GMT-PERP[0], LUNA2[0.43519858], LUNA2_LOCKED[1.01546337], LUNC[.00000001], LUNC-PERP[0], NFT (320300912246694716/FTX EU - we are here! #235218)[1], NFT (463054087829234126/FTX EU - we are here! #235210)[1], NFT (465256921892312917/Monza Ticket Stub #1751)[1], NFT (570624491251874982/FTX EU - we are here! #235214)[1], SOL[0.17247256], SOL-PERP[0], USD[0.01], USDT[0] | Yes | |
| 03483628 | | BNB[.06793356], FTT[2.58082714], NFT (528916013955421293/The Hill by FTX #41401)[1], ONE-PERP[500], USD[244.29], USDT[50] | | |
| 03483629 | Contingent | APE[.09867], BAO[1], BTC[.00000548], ETH[.06205596], ETH-PERP[0], ETHW[0.09639350], GLMR-PERP[0], GST-PERP[0], LUNA2[0.31006037], LUNA2_LOCKED[0.72347421], LUNC[67516.3], NFT (301241427649213313/France Ticket Stub #921)[1], NFT (308427001470711418/FTX EU - we are here! #235195)[1], NFT (375086747503852635/FTX EU - we are here! #235163)[1], NFT (394934427697404498/FTX AU - we are here! #58163)[1], NFT (450955586629283493/Hungary Ticket Stub #1432)[1], NFT (470174984444096903/The Hill by FTX #20817)[1], NFT (475446061074939284/FTX EU - we are here! #235153)[1], NFT (498451581847650555/Monza Ticket Stub #155)[1], NFT (532559386006476126/FTX Crypto Cup 2022 Key #1771)[1], RAY[.876746], SOL[.00652034], TRX[.000028], USD[-0.01], USDT[160.54744606] | Yes | |
| 03483639 | | BAO[8], KIN[4.56365971], UBXT[1], USD[0.58], USDT[0.00001192] | Yes | |
| 03483640 | | USD[0.06] | | |
| 03483651 | | USD[0.05] | | |
| 03483652 | | USD[0.00], USDT[0] | | |
| 03483653 | | USD[0.00] | | |
| 03483656 | | FTT[5.2], USD[0.35] | | |
| 03483658 | | BAO[1], BTC[.00432312], USDT[41.24536118] | Yes | |
| 03483665 | Contingent | 1INCH-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALICE-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS[0.956], ATLAS-PERP[0], BSV-PERP[0], BTC-PERP[0], CEL-PERP[0], CLV-PERP[0], CVX-PERP[0], DOGE-PERP[0], DYDX-PERP[0], ETC-PERP[0], ETH-PERP[0], FIDA-PERP[0], FLM-PERP[0], FTM[.05261813], GLMR-PERP[0], GMT-PERP[0], HNT-PERP[0], HT-PERP[0], ICP-PERP[0], KNC-PERP[0], LDO-PERP[0], LIC-PERP[0], LUNA2[2.26795299], LUNA2_LOCKED[5.29189032], LUNA2-PERP[0], LUNC[.000066], LUNC-PERP[0], MATIC-PERP[0], MINA-PERP[0], MNGO-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], REN-PERP[0], RNDR-PERP[0], RSR-PERP[0], RUNE[0], RUNE-PERP[0], SC-PERP[0], SLP-PERP[0], SNX-PERP[0], SRM-PERP[0], SRN-PERP[0], STG-PERP[0], STMX-PERP[0], SUSHI-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], UNI-PERP[0], USD[1.54], USTC-PERP[0], WAVES-PERP[0] | | |
| 03483668 | | BTC[0], USD[1.90], USDT[0.00000001] | | |
| 03483683 | | TONCOIN[.07], USD[0.03] | | |
| 03483684 | | FTT[4.999], USD[0.21] | | |
| 03483686 | | FTT[0], USD[0.00] | | |
| 03483691 | | SOL[.00000001], TRX[.215512], USD[0.01], USDT[0.02027732] | | |
| 03483698 | | USD[0.03] | | |
| 03483701 | | USD[0.00] | | |
| 03483703 | | USD[0.00] | | |
| 03483712 | | USD[0.00] | | |
| 03483716 | | ETH[0] | | |
| 03483717 | | USD[26.09] | Yes | |
| 03483719 | | USD[0.00] | | |
| 03483721 | Contingent | AVAX[0], BNB[0], ETH[.00000001], FTM[0], GENE[.00000001], LUNA2[0.00045060], LUNA2_LOCKED[0.00105140], LUNC[98.11942625], LUNC-PERP[0], MATIC[0], NFT (293735604940559828/FTX EU - we are here! #5478)[1], NFT (394155538061679947/FTX EU - we are here! #5568)[1], NFT (521134815885755496/FTX EU - we are here! #5251)[1], SOL[0], TRX[0], USD[0.00], USDT[141.05917326] | | |
| 03483722 | | USD[0.00] | | |
| 03483726 | | AKRO[1], BAO[1], UBXT[1], USD[0.00], USDT[0.00000564] | | |
| 03483728 | Contingent | AKRO[2], APE[1014.57057112], BAO[2], BTC[0.00009361], CRO-PERP[0], DENT[1], ETH[.00026405], ETHW[.00026405], FRONT[1], FTT[303.62066051], GMT-PERP[0], GST[.001], LUNA2[2.05815597], LUNA2_LOCKED[4.67893946], LUNC[448167.77913228], SECO[1.02604685], TRX[.001626], UBXT[20], USD[2624.95], USDT[13032.39462937] | Yes | |
| 03483733 | | BTC[0], USD[0.00] | | |
| 03483738 | | CHF[0.00], DOT[0], ETH[.00000001], LOOKS[0], TRX[210.94265685], USD[0.00], USDT[0] | Yes | |
| 03483739 | | FTT[5.9], USD[0.18] | | |
| 03483741 | Contingent, Disputed | USD[0.00] | | |
| 03483744 | | ALPHA[1], DENT[2], ETH[6.03949643], ETHW[.00091425], GBP[.07], HOLY[2.03369565], KIN[1], USD[51.13] | Yes | |
| 03483747 | | USD[0.00] | | |
| 03483768 | | USD[0.00] | | |
| 03483771 | | USD[0.00] | | |
| 03483773 | | USD[0.00], USDT[0] | | |
| 03483778 | | BAO[1], NFT (395156839808284529/FTX EU - we are here! #219519)[1], NFT (507847699673615307/FTX EU - we are here! #219545)[1], NFT (540066360029203284/FTX EU - we are here! #219508)[1], TRX[2], USD[0.00], USDT[0.00001489] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03483780 | Contingent | AGLD-PERP[0], CEL-PERP[0], ETH[0.00040017], FTT[.09216], ICP-PERP[0], MINA-PERP[0], NFT (295227244749456282/FTX Crypto Cup 2022 Key #15361)[1], NFT (310147990907997197/FTX Crypto Cup 2022 Key #9751)[1], NFT (310244629816737483/FTX Crypto Cup 2022 Key #8508)[1], NFT (451632823768224754/The Hill by FTX #12257)[1], NFT (462387022710781076/The Hill by FTX #12081)[1], NFT (479719149502465993/The Hill by FTX #13399)[1], NFT (539387563722581228/The Hill by FTX #13181)[1], PERP-PERP[0], PROM-PERP[0], RNDR-PERP[0], SLP-PERP[0], SPELL-PERP[0], SRM2_1569655], SRM_LOCKED[13.2030345], STX-PERP[0], USD[0.00], USDT[0], YFI-PERP[0] | | |
| 03483782 | | APE-PERP[0], BTC-PERP[0], CHZ-PERP[0], CTX[0], DAI[0], ETH[0], ETH-PERP[0], FTT[0], FTT-PERP[0], GMT-PERP[0], NFT (299340751698769194/Medallion of Memoria)[1], NFT (321634855613163908/FTX AU - we are here! #55528)[1], NFT (322024136581392278/The Reflection of Love #1434)[1], NFT (430948167464036251/Medallion of Memoria)[1], SOL-PERP[0], TRX[0.00025500], TRX-PERP[0], USD[0.00], USDT[0], ZIL-PERP[0] | Yes | |
| 03483783 | | LOOKS[79], USD[2.96] | | |
| 03483787 | | USD[0.00] | | |
| 03483788 | | BAO[2], ETH[.00000003], ETHW[.000001], NFT (399421343094861265/The Hill by FTX #19750)[1], NFT (445386359743093482/FTX EU - we are here! #164758)[1], NFT (491931585979654471/FTX EU - we are here! #165525)[1], NFT (545422923321010855/FTX EU - we are here! #164836)[1], USD[0.00] | | |
| 03483794 | | SAND[0], USD[0.06] | | |
| 03483796 | | BAND-PERP[0], CHR-PERP[0], GALA-PERP[0], HNT-PERP[0], KSHIB-PERP[0], LRC-PERP[0], PEOPLE-PERP[0], SKL-PERP[0], SLP-PERP[0], USD[0.82], USDT[0.00872092], WAVES-PERP[0] | | |
| 03483797 | | USD[25.00] | | |
| 03483801 | | ADA-PERP[0], AVAX[0], AVAX-PERP[0], BIT[0], CHR-PERP[0], CQT[0], DOT[0], DOT-PERP[0], DYDX-PERP[0], FTT[0], GRT-PERP[0], HOT-PERP[0], ICP-PERP[0], KAVA-PERP[0], MATIC-PERP[0], SKL[0], SUSHI-PERP[0], SXP-PERP[0], UNI-PERP[0], USD[0.00], USDT[0], VET-PERP[0], XRP-PERP[0] | | |
| 03483808 | | 1INCH[10], BIT[4.99905], KNC[.1], LOOKS[.99981], LRC[.9981], MBS[8], RAY[4.99905], SUSHI[4.99905], SXP[19.9962], USD[0.01] | | |
| 03483809 | | BAO[1], DENT[1], ETH[0], KIN[1], TRY[0.00], UBXT[1] | Yes | |
| 03483811 | | NFT (371626490882053682/FTX EU - we are here! #83594)[1], NFT (419362434603594361/FTX EU - we are here! #83793)[1], NFT (453693162915895654/FTX EU - we are here! #83338)[1] | | |
| 03483814 | | FTT[5.89882], USD[0.05] | | |
| 03483818 | | FTM[-0.76386448], MATIC[0.04227893], USD[2.12] | | |
| 03483833 | | USD[0.00] | | |
| 03483839 | | USD[0.00], USDT[0] | | |
| 03483840 | | AMPL[0.16184557], AMPL-PERP[0], FTM-PERP[0], USD[0.00], USDT[0] | | |
| 03483849 | | APT-PERP[0], ATOM-PERP[0], BTC-PERP[0], DOGE-PERP[0], EGLD-PERP[0], ETC-PERP[0], ETH-PERP[0], FTT-PERP[0], LOOKS-PERP[0], NEAR-PERP[0], SOL-PERP[0], USD[318.77], USDT[0], XRP-PERP[0] | | |
| 03483851 | Contingent | SRM[1.67839039], SRM_LOCKED[13.32160961] | | |
| 03483852 | | BAO[1], KIN[5], TRX[.000805], UBXT[2], USD[0.00], USDT[0] | | |
| 03483856 | | AVAX[4.499145], BTC[0], BTC-PERP[0], ETHW[.50793673], USD[0.00] | | |
| 03483859 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ASD-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BNT-PERP[-1139.6], BOBA-PERP[0], BSV-PERP[0], BTC-MOVE-0421[0], BTC-MOVE-0425[0], BTC-MOVE-0426[0], BTC-MOVE-0502[0], BTC-MOVE-0507[0], BTC-MOVE-0610[0], BTC-MOVE-1013[0], BTC-MOVE-1014[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CELO-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], DASH-PERP[0], DAWN-PERP[0], DEFI-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-0930[0], ETH-PERP[0], EXCH-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], HT-PERP[0], ICP-PERP[0], IMX-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LDO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MASK-PERP[0], MATIC-PERP[0], MID-PERP[0], MKR-PERP[0], MNGO-PERP[0], MTL-PERP[0], MVDA25-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], OP-0930[0], OP-PERP[0], PAXG-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], PRIV-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], RON-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SCRT-PERP[0], SECO-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STG-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX-PERP[0], TRYB-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[1561.54], USDT[14420.19251254], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XAUT-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[-3.55], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 03483863 | Contingent | SRM[1.29136565], SRM_LOCKED[7.70863435], USD[0.00] | | |
| 03483867 | | USD[0.00] | | |
| 03483877 | | TRX[0], USDT[0] | | |
| 03483879 | | SAND-PERP[0], USD[0.06] | | |
| 03483881 | | USD[0.00] | | |
| 03483883 | | USD[0.05] | | |
| 03483884 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], BTC-PERP[0], CHZ-PERP[0], DYDX-PERP[0], FIL-PERP[0], ICP-PERP[0], MATIC-PERP[0], SAND-PERP[0], SOL-PERP[0], SRM-PERP[0], SXP-PERP[0], USD[0.01], USDT[0], XRP-PERP[0] | | |
| 03483886 | | USD[0.00] | | |
| 03483888 | | 0 | Yes | |
| 03483892 | | ETH[0], SOL[.009229], USD[2.33], USDT[1.69422180] | | |
| 03483894 | Contingent | AVAX[.083356], BTC[0.02674718], DOGE[.05864], ETH[.00098081], ETHW[.00098081], EUR[0.00], LUNA2[2.50295175], LUNA2_LOCKED[5.84022075], LUNC[98.6783045], RUNE[.098052], USDT[1.28216155] | | |
| 03483895 | Contingent | BCH[0], BEAR[233.8], BTC[0], ETHBULL[67.22], LUNA2[1.87515490], LUNA2_LOCKED[4.37536144], LUNC[408318.928644], UNI[.03998], USD[-1.06], USDT[0.04965907], XRP[914513], XRP-PERP[0] | | |
| 03483901 | | AAVE-PERP[0], ADA-0325[0], ADA-PERP[0], ALGO-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BIT-PERP[0], BNB-PERP[0], CEL-0325[0], CLV-PERP[0], CREAM-PERP[0], CRV-PERP[0], DAWN-PERP[0], DEFI-0325[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], FIDA-PERP[0], FIL-PERP[0], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KSOS-PERP[0], LINK-0325[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], NEO-PERP[0], NFLX-0325[0], ONE-PERP[0], PEOPLE-PERP[0], RON-PERP[0], RSR-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], STMX-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TRX-PERP[0], USD[0.47], USDT[0], VET-PERP[0] | | |
| 03483902 | | USD[0.00] | | |
| 03483904 | | USD[0.00] | | |
| 03483906 | | USD[0.06] | | |
| 03483912 | | BAO[2], BTC[.00000007], DENT[1], ETH[.00000096], ETHW[.00000096], GBP[0.00], KIN[2], LINK[3.86460414], RSR[1], TSLA[.6731856], UBXT[1], USD[0.01], XRP[73.89811019] | Yes | |
| 03483915 | | USD[0.04] | | |
| 03483916 | | BTC[.996432] | | |
| 03483917 | | USD[0.00], USDT[0] | | |
| 03483919 | | FTT[0.30000000], USD[1.40] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03483926 | | PRISM[2510], USD[0.10] | | |
| 03483931 | | USD[0.00], USDT[.03762917] | | |
| 03483932 | | FTT[21.52077663] | Yes | |
| 03483934 | | TONCOIN[.09], USD[0.01] | | |
| 03483935 | | 1INCH[1], BAO[1], BTC[.00291162], KIN[1], TRX[1.000056], UBXT[1], USDT[0] | | |
| 03483938 | | USD[0.00] | | |
| 03483947 | | LTC[.00902313], SAND[1], USD[1.78] | | |
| 03483951 | | BTC[0], ETH-PERP[0], USD[12.67] | | |
| 03483952 | | TONCOIN[.047], USD[0.04] | | |
| 03483955 | | USD[0.00] | | |
| 03483960 | | BLT[136.9736], USD[0.00], USDT[0] | | |
| 03483965 | | USD[0.05], USDT[0] | | |
| 03483966 | | USD[0.00] | | |
| 03483969 | | USD[0.00] | | |
| 03483971 | | SAND[2.21107324], USDT[0.00000002] | | |
| 03483972 | | USD[0.00], WRX[.04981922] | | |
| 03483976 | | BAO[2], EUR[0.00], KIN[1], USD[0.00] | | |
| 03483977 | | BAO[3], KIN[5], TRX[1], USD[0.00], USDT[0] | | |
| 03483978 | | BTC-PERP[0], EUR[200.00], USD[0.46] | | |
| 03483985 | | USD[0.04] | | |
| 03483998 | | USD[0.04] | | |
| 03484001 | | USD[0.00] | | |
| 03484005 | | ATOM[0], BAO[3], ETH[0], KIN[2], NFT (397295550595995124/FTX EU - we are here! #270511)[1], NFT (438888551768165858/FTX EU - we are here! #270504)[1], NFT (486179003225477900/FTX EU - we are here! #270497)[1], RSR[1], XRP[.75] | | |
| 03484009 | Contingent | ALPHA[209], BTC[0], COPE[517], DFL[3900], EUR[0.00], LRC[93], LUNA2[0.00010658], LUNA2_LOCKED[0.00024870], LUNC[23.21], MATIC[50], SHIB[3100000], USD[0.00] | | |
| 03484018 | | ETH[0], ETH-PERP[0], NFT (309886913470093125/FTX EU - we are here! #43735)[1], NFT (349155747378442792/FTX Crypto Cup 2022 Key #3145)[1], NFT (377909847238103301/FTX EU - we are here! #43803)[1], NFT (478808871540251726/FTX EU - we are here! #43627)[1], SOL[0], TRX[.08163569], USD[-0.01], USDT[.00985711], XRP[0], XRP-PERP[0] | | |
| 03484024 | | ETH[0], XRP[0] | | |
| 03484026 | Contingent | AVAX[1.5], FTT[29.7990785], LUNA2[0.47009813], LUNA2_LOCKED[1.09689564], LUNC[1.5], SOL[8.27378736], USD[356.81], USDT[78.65166484], USTC[.6314] | | SOL[8.013071] |
| 03484028 | | ETH[.00000006], ETHW[.00000006], USDT[829.46919304] | | |
| 03484029 | | TRX[.00587298], USDT[0.01007588] | | |
| 03484031 | | BTC[.00049936], EUR[0.00] | | |
| 03484040 | | USD[0.00] | | |
| 03484045 | | ETH[.00000006], ETHW[.00000002] | | |
| 03484059 | | TONCOIN[96.725], USD[148.31] | | |
| 03484068 | | USD[0.01], USDT[0] | | |
| 03484074 | | ADA-PERP[0], APE[12569.88607486], APE-PERP[0], AVAX[5690.27156571], AVAX-PERP[0], AXS[290.95025978], AXS-PERP[0], BTC[156.56785899], BTC-1230[0], BTC-PERP[0], DEFI-PERP[0], DOT[6620.62777352], DOT-PERP[0], ETH[91.64651477], ETH-PERP[0], FTT-PERP[0], GAL[20337.042186], GAL-PERP[0], LINK[14025.407278], LINK-PERP[0], MATIC[58349.13850001], MATIC-PERP[0], SOL[2485.5182673], SOL-PERP[0], SRM[1821.32738636], TRX[767418.412736], TRX-PERP[0], UNI[14183.7697325], UNI-PERP[0], USD[1214854.16], USDT[1343171.34913149], XRP[40125.72152], XRP-PERP[0] | | |
| 03484079 | | 1INCH-0325[0], ATOM-PERP[0], AVAX-PERP[0], BTC[0.00004866], BTC-PERP[0], CRO[0], CRO-PERP[0], DOGE[0], ETH[0.00618724], ETHBULL[0], ETHW[0.00618724], FTM-PERP[0], FTT[0.21626639], GRT[0], GRT-0325[0], GRT-PERP[0], KNC[0], LTC[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], ONE-PERP[0], SOL[0], SOL-PERP[0], USD[-0.11], USDT[0.00269132] | | |
| 03484084 | | USD[0.00], USDT[0] | | |
| 03484087 | | USD[0.00] | | |
| 03484099 | | USDT[1.7363474] | | |
| 03484104 | | ADA-PERP[0], ANC-PERP[0], APE-PERP[0], AVAX-PERP[0], BTC-PERP[0], CEL-PERP[0], CHZ-PERP[0], DOGE-PERP[0], DYDX[.02002655], DYDX-PERP[0], ETH[.00919719], ETH-0930[0], ETH-PERP[0], ETHW[.00011802], LDO-PERP[0], LUNC-PERP[0], MATIC-PERP[0], OP-PERP[0], RON-PERP[0], SNX-PERP[0], SOL-PERP[0], SRN-PERP[0], TONCOIN-PERP[0], TRX-PERP[0], USD[0.01] | | |
| 03484119 | | ATLAS[8.60576980], POLIS[0], SOL[0], USD[0.32], XRP[0] | | |
| 03484121 | | USD[0.02] | | |
| 03484123 | | USD[0.00] | | |
| 03484126 | | USD[0.88] | | |
| 03484126 | | NFT (329044311031985923/FTX EU - we are here! #169949)[1], NFT (371167860828689381/The Hill by FTX #10927)[1], NFT (424773675635514585/FTX EU - we are here! #170069)[1], NFT (430022765515271316/FTX AU - we are here! #19612)[1], NFT (451162558800190462/FTX EU - we are here! #170034)[1], NFT (546550916013931611/FTX AU - we are here! #35163)[1], USDT[95571.28924728] | Yes | |
| 03484131 | | DOT[5.0050473], ETH[.08498385], ETHW[.08498385], EUR[100.13], SOL[1.0021143], XRP[822.14952012] | | |
| 03484132 | | BAO[1], KIN[1], TRY[0.00] | Yes | |
| 03484134 | | USD[0.00] | | |
| 03484135 | | NFT (353627460296288898/FTX AU - we are here! #12320)[1], NFT (494279834984256842/FTX AU - we are here! #12312)[1] | | |
| 03484142 | | BTC-PERP[0], CAKE-PERP[0], FTT[0.01569574], LINK-PERP[0], USD[0.07], USDT[0] | | |
| 03484147 | | BTC[0.11217329], ETH[.6949994], ETHW[.6949994], MATIC[1071.1947573], USD[148.31], USDT[0] | | BTC[.0342], MATIC[490] |
| 03484152 | | COPE[.00000001] | | |
| 03484153 | | ADA-0930[0], BTC[0], BTC-0930[0], ETH-0930[0], ETH-PERP[0], USD[0.00] | | |
| 03484154 | | USD[25.00] | | |
| 03484156 | | USD[0.00], XRP[29.61936989] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03484158 | | BTC[0.00008688], USD[7.26], USDT[0] | | |
| 03484164 | | TONCOIN[1], USD[25.00] | | |
| 03484166 | | FTT[25] | | |
| 03484169 | | USD[0.03], USDT[0] | | |
| 03484171 | | ETH[.00000001], ETHW[.00000001], USDT[0] | | |
| 03484173 | | GALA[2], USD[0.47] | | |
| 03484178 | | ETH[0], SOL[0.91065081] | | |
| 03484190 | | SOL[.1] | | |
| 03484191 | | C98-PERP[0], FTT[26], ICP-PERP[0], LUNC-PERP[0], SOL[18.00486306], SOL-PERP[2.76999999], USD[-95.11], USDT[0.00015099] | | |
| 03484200 | | USD[0.02] | | |
| 03484201 | | SOS[90971.3348], USD[0.75] | | |
| 03484210 | | USD[0.04] | | |
| 03484211 | | USD[0.01], XRP[.00937781] | | |
| 03484212 | Contingent | ALGO[.994], BTC[0.00000004], ETH[.001], ETHW[.91899999], FTT[.02554124], FTT-PERP[0], LUNA2[0.00413231], LUNA2_LOCKED[0.00964206], LUNC[899.82], MATIC[.167565], SOL[.00348704], USD[0.08], XRP[4615.617426] | | |
| 03484213 | | ADA-PERP[0], ALICE-PERP[0], BCH-PERP[0], BOBA-PERP[0], ETH-PERP[0], EUR[0.00], LOOKS-PERP[0], NEAR-PERP[0], ONE-PERP[0], USD[0.00] | | |
| 03484214 | | BAO[2.00000001], BAT[.00000001], IMX[0], MBS[0], SOL[0], USDT[0] | Yes | |
| 03484217 | | BAO[1], ETH[1.12291693], FTT[10.0036625], TRX[.000014], USDT[7944.44526438] | Yes | |
| 03484218 | | USD[0.00] | | |
| 03484224 | | USD[0.00] | | |
| 03484229 | | APE[.08212], APE-PERP[0], AVAX-PERP[0], BTC-PERP[0], DOGE-PERP[0], ETC-PERP[0], ETH-PERP[0], GMT-PERP[0], LRC-PERP[0], LUNC-PERP[0], ROSE-PERP[0], SRN-PERP[0], USD[1.02], USDT[0.00732801], ZIL-PERP[0] | | |
| 03484234 | | NFT (421546284091513645/The Hill by FTX #19397)[1] | | |
| 03484238 | | LINK[99.98], SOL[12.62959834], USD[2.38] | | |
| 03484241 | | ETH[.00098867], ETHW[.00098867], TRX[.001328] | | |
| 03484243 | | ETH[0], FTT[26.0222365], MPLX[.747186], NFT (293222771001662859/FTX EU - we are here! #59572)[1], NFT (338954951918146189/FTX EU - we are here! #59420)[1], NFT (376446291623395327/Austria Ticket Stub #1670)[1], NFT (390022863781008882/The Hill by FTX #2969)[1], NFT (406020942433994645/Netherlands Ticket Stub #1777)[1], NFT (407503314726596470/FTX Crypto Cup 2022 Key #1100)[1], NFT (425011657768075631/FTX AU - we are here! #9392)[1], NFT (457791437205827634/FTX EU - we are here! #59207)[1], NFT (533660342817222109/FTX AU - we are here! #9401)[1], TRX[.00002], USD[0.00], USDT[0] | | |
| 03484245 | | USD[50.01] | | |
| 03484248 | | NFT (294348635614871729/FTX EU - we are here! #12369)[1], NFT (354008453831316357/FTX EU - we are here! #11473)[1], NFT (540561045863224892/FTX EU - we are here! #11300)[1] | | |
| 03484250 | | TRX[.000018], USD[19.06] | | |
| 03484253 | | BNB[0] | | |
| 03484257 | | TSLA[.0098309], USD[0.40], USDT[0], WBTC[0] | | |
| 03484258 | | COPE[0.18276224] | | |
| 03484260 | | EUR[0.00] | | |
| 03484261 | | USD[0.00] | | |
| 03484262 | | DOT[7.13083941] | | |
| 03484263 | Contingent, Disputed | EUR[0.00] | | |
| 03484264 | | BTC[31.07468398], ETH[44.34653307], ETHW[0], EUR[1191.74], USD[0.05] | | |
| 03484265 | | PRISM[24704.07963212] | Yes | |
| 03484267 | | SOL[1.7], USD[0.29] | | |
| 03484268 | | USD[0.03] | | |
| 03484272 | | USD[25.00] | | |
| 03484280 | | USD[0.00] | | |
| 03484281 | | MBS[.00411008], PRISM[.27813216], SOL[.0000548] | Yes | |
| 03484283 | | BTC-PERP[0], SHIB-PERP[0], USD[0.00], USDT[1.86155481] | | |
| 03484284 | | USD[0.00] | | |
| 03484286 | | ETH[.0000001], ETHW[.0000001], USDT[0] | | |
| 03484292 | | USD[0.00] | | |
| 03484298 | | BAO[1], NFT (330671296888609247/The Hill by FTX #25591)[1], TRX[1.000001], USDT[0.00000446] | | |
| 03484300 | | NFT (310388901350580817/FTX EU - we are here! #70261)[1], NFT (381178689602596469/FTX EU - we are here! #70748)[1], NFT (407287480607397891/FTX EU - we are here! #70676)[1] | Yes | |
| 03484305 | | DENT[1], ETH[.001], ETHW[.001], NFT (406018238837515203/FTX EU - we are here! #137627)[1], NFT (408685027945762785/FTX EU - we are here! #137515)[1], NFT (513311379484142715/FTX EU - we are here! #137734)[1], TRX[.000808], USD[0.00], USDT[4.75779779] | | |
| 03484313 | | LOOKS[.5], USD[0.01] | | |
| 03484318 | Contingent, Disputed | BTC[0], LTC[.004982], USDT[0] | | |
| 03484322 | | USD[0.05] | | |
| 03484323 | | BTC-PERP[0], CLV-PERP[0], DOT-PERP[0], GALA-PERP[0], KSHIB-PERP[0], ONE-PERP[0], PERP[.11307298], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], USD[0.16], XRP-PERP[0] | | |
| 03484331 | | COPE[.00000001] | | |
| 03484334 | | BTC[0], USD[0.28] | | |
| 03484343 | | BAO[1], FTT[.5055998], KIN[3], TRX[1], USD[0.00], USDT[280.28933136] | Yes | |
| 03484346 | | USD[0.01] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03484348 | | USD[0.01] | | |
| 03484351 | | DOGE[79], DOGE-PERP[0], USD[0.06] | | |
| 03484361 | | BTC-PERP[0], SOL-PERP[0], USD[12.16], XRP-PERP[0] | | |
| 03484364 | | SAND[.0001], USD[0.00], USDT[0.00000215] | | |
| 03484365 | | FTT[0.03400734] | | |
| 03484367 | Contingent, Disputed | BTC[0], DAI[0], TRX[.000047], USDT[0.00001702] | | |
| 03484368 | | BTC[.0065], EUR[2.07] | | |
| 03484372 | Contingent | ALTBULL[210.48], BIT-PERP[0], BTC-PERP[0], CRO-PERP[0], EGLD-PERP[0], ETCBULL[2667], ETC-PERP[0], ETH-PERP[0], LUNA2[0.59486207], LUNA2_LOCKED[1.38801149], TONCOIN-PERP[0], TRX[.000777], USD[0.34], USDT[0.00466704], XRP-PERP[0] | | |
| 03484377 | | BTC[.21269808], ETH[.00000588], ETHW[.00000588] | Yes | |
| 03484382 | | USD[0.00] | | |
| 03484394 | | COPE[.00000001] | | |
| 03484395 | | USD[0.00], USDT[0] | | |
| 03484398 | | LTCBULL[96450.15712771], USDT[0] | | |
| 03484401 | | USD[0.03] | | |
| 03484402 | | USD[0.00] | | |
| 03484405 | | USD[0.00] | | |
| 03484407 | | AKRO[1], AMC[3.34766798], APE[0], ATLAS[10642.6110796], BICO[0], DENT[1], ETH[0.00000007], GBP[0.00], GME[2.821485], KIN[1], MATIC[0], PERP[116.36390623], UBXT[1], USD[0.00], USDT[0.00001134], XRP[24.29615308] | Yes | |
| 03484411 | | USD[25.00] | | |
| 03484415 | Contingent | LUNA2[3.64367089], LUNA2_LOCKED[8.50189875], LUNC[793417.00838478], ORCA[3128.982325], SRM[218.03441064], SRM_LOCKED[.98695906], USD[0.00] | | |
| 03484416 | | ADA-PERP[0], BTC-PERP[.176], ETH-PERP[0], FLOW-PERP[0], FTT-PERP[0], LINK-PERP[0], LUNC-PERP[0], SPELL-PERP[0], USD[4173.09] | | |
| 03484430 | | EUR[0.00], TRX[.005319], USDT[0] | | |
| 03484434 | | USD[0.00] | | |
| 03484439 | | ETHW[.01899278], USD[0.00], USDT[53.94734501] | | |
| 03484440 | | USD[0.05] | | |
| 03484447 | | USD[0.00] | | |
| 03484448 | | BTC[.01407461], NFT (449444117835557037/FTX EU - we are here! #130141)[1], USD[3621.91] | Yes | |
| 03484449 | | ETH[.000997], ETHW[.000997], MATIC[19.996], NFT (359789356874225808/FTX Crypto Cup 2022 Key #20031)[1], NFT (553629077729585955/The Hill by FTX #26377)[1], USD[5.00] | | |
| 03484451 | | USD[0.00] | | |
| 03484452 | | USD[0.00] | | |
| 03484464 | | TRX[.606507], USD[0.00] | | |
| 03484467 | | COPE[.00000001] | | |
| 03484475 | | NFT (413124769656776539/FTX EU - we are here! #95629)[1], NFT (419784033592969287/FTX EU - we are here! #95705)[1], NFT (499097430172336426/FTX EU - we are here! #95507)[1], TRX[1], USD[1.96], USDT[0.00000853] | | |
| 03484477 | | USD[0.00], USDT[0] | | |
| 03484479 | | SAND[0], TRX[0] | | |
| 03484487 | | GOG[89.57235308], USDT[0] | | |
| 03484489 | | USD[0.00] | | |
| 03484496 | | ETH[.00000001], ETHW[0], FTT[0.13288837], USD[0.38] | | |
| 03484498 | | USD[0.00] | | |
| 03484499 | | USD[0.00] | | |
| 03484501 | | ETH[.00000018], ETHW[.00000018] | | |
| 03484505 | | USD[0.00], USDT[0] | | |
| 03484508 | | BTC[0] | | |
| 03484509 | | USD[0.00], USDT[0] | | |
| 03484510 | | MBS[.00535219], PRISM[.1220628] | Yes | |
| 03484512 | | ETH[.00000116], ETHW[.00000054] | | |
| 03484513 | Contingent | BTC[.02529494], COIN[4.299], FB[.319936], LUNA2[0.91981348], LUNA2_LOCKED[2.14623147], LUNC[200291.323722], TRX[.579186], TSLA[.009652], USD[0.31], USDT[.396414], WRX[132.9734], XRP[15.9968] | | |
| 03484514 | | USD[0.00] | | |
| 03484519 | | ETH[.00000001], ETHW[.00000001] | | |
| 03484529 | | USD[0.05] | | |
| 03484535 | | ETH[.00000006], ETHW[.00000053] | | |
| 03484537 | | BAO[1], NFT (333676377537220188/FTX EU - we are here! #236816)[1], NFT (366905753885088665/FTX EU - we are here! #236808)[1], NFT (486776720406637596/FTX EU - we are here! #236801)[1], USDT[0.00001298] | | |
| 03484538 | Contingent | 1INCH[0], AVAX[0], AXS[0], BCH[0], BNB[0], BNT[0], DOT[0], LUNA2[0.00415330], LUNA2_LOCKED[0.00969103], LUNC[904.39], RAY[6.83041353], TOMO[0], TRX[0], USD[2.33], USDT[0.00348655] | | |
| 03484540 | | USD[0.00], USDT[0] | | |
| 03484542 | | SOL[.0005368], USD[0.00] | | |
| 03484544 | | MATIC[.5], USD[0.00] | | |
| 03484546 | | BAO[1] | | |
| 03484547 | | BTC[0.00093829], BTC-PERP[0], CREAM-PERP[0], DOGE-PERP[0], ETH[.00521913], ETH-PERP[0], ETHW[.00521913], LOOKS-PERP[0], MTA-PERP[0], SHIB[656700.95445979], SUSHI-PERP[0], USD[0.05], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03484551 | | BTC[.01287277], EUR[0.00], KIN[1] | Yes | |
| 03484552 | | FTT[0], USD[0.00] | | |
| 03484554 | | USD[25.00] | | |
| 03484555 | | USD[0.00] | | |
| 03484568 | | ADABULL[120], ALGOBULL[196000000], ASDBULL[8080000], BALBULL[1317580], BCHBULL[2590000], BNBBULL[.00062608], BULLSHIT[2.9], COMPBULL[11102250], DEFIBULL[3144.199202], DOGEBULL[2007.495896], ETHBULL[167.715763], GRTBULL[48700000], LINKBULL[125700.76155], MATICBULL[183218], MKRBULL[4.559677], PRIVBULL[4.3], SUSHIBULL[136899183], SXPBULL[97140000], THETABULL[291315.47625], TOMOBULL[151989861.3], USD[0.18], USDT[0], VETBULL[607670], ZECBULL[650936] | | |
| 03484572 | | TRX[100.000001], USDT[0] | | |
| 03484574 | | USD[0.00], USDT[0] | | |
| 03484577 | | SOL[.00000001], USD[0.00], USDT[0] | | |
| 03484582 | | USD[0.80] | | |
| 03484583 | | BNB[0], BTC[0], FTT[0], USD[0.00], USDT[0] | | |
| 03484586 | | USD[0.00], USDT[0] | | |
| 03484591 | | DOGE[995.86785], XRP[3669.182869] | | |
| 03484604 | | USD[0.04] | | |
| 03484606 | | BTC[.00000064], ETH[.00001227], ETHW[.00001227] | Yes | |
| 03484607 | | USD[0.00], USDT[0.00070864] | | |
| 03484610 | | EUR[0.00], KIN[2], TRX[1], USD[0.00] | Yes | |
| 03484612 | | USD[0.00] | | |
| 03484615 | | USD[0.01] | | |
| 03484617 | | SOL[.00094958], USD[0.00] | | |
| 03484618 | | SOL[.00000001], USD[0.00], USDT[0] | | |
| 03484624 | Contingent, Disputed | USD[25.00] | | |
| 03484626 | | 0 | | |
| 03484637 | | FTT[5.8], USD[0.31] | | |
| 03484644 | | USDT[0] | | |
| 03484650 | | SOL[.00000001], USDT[0] | | |
| 03484659 | | BNB[.98805], LTC[1.848], XRP[901.44] | | |
| 03484666 | | USD[0.05] | | |
| 03484670 | | BTC-PERP[0], LINK-PERP[0], NFT (295937959309510439/Medallion of Memoria)[1], NFT (519151352408741516/The Hill by FTX #44360)[1], NFT (561280156927188946/The Reflection of Love #766)[1], USD[0.34], XRP[.199901196] | | |
| 03484671 | | ETH[.00147589], ETHW[0.00147589], USD[0.00], USDT[5.00004396] | | |
| 03484687 | | USD[0.00], USDT[0] | | |
| 03484690 | | TRX[0], USD[0.28] | | |
| 03484698 | | USD[0.00], USDT[0.00000070] | | |
| 03484699 | | USD[0.00], USDT[0] | | |
| 03484701 | | USD[0.00] | | |
| 03484707 | | MOB[27], TONCOIN[37], USD[2.63] | | |
| 03484711 | | HXRO[1], MATH[1], USD[0.00] | Yes | |
| 03484718 | | BTC-PERP[0], ETH-PERP[0], FTT-PERP[0], USD[635.13], USDT[0.00380824], XRP[.5557] | | |
| 03484725 | | SOL[.00000001], USD[0.06], USDT[0] | | |
| 03484731 | | BNB[0], BTC-PERP[0], ETH[0.00047582], ETH-PERP[0], FTT[0], MATIC[0], NEAR[0], SAND-PERP[0], SOL[0.00000001], SOL-PERP[0], TRX[.000129], USD[73.28], USDT[0.00000001] | | |
| 03484732 | | ETH[3.35341288], ETHW[3.35341288], EUR[0.00], SOL[43.98969337], USD[0.00] | | |
| 03484738 | | USD[0.00] | | |
| 03484740 | | ETH[.001], ETHW[.001] | | |
| 03484741 | | ADABULL[2.61493146], ADA-PERP[0], APE[0], BTC[0], BULL[0.16495669], DOGE-PERP[0], EUR[0.00], GARI[0], LOOKS[0], USD[0.00], USDT[0.00000025] | | |
| 03484747 | | SHIB[17499880], USD[0.93] | | |
| 03484753 | | USD[0.00] | | |
| 03484758 | | FTT[5.9], USD[0.16] | | |
| 03484759 | | SOL[0], USDT[0] | | |
| 03484761 | | ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC-PERP[0], CRV-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT-PERP[0], HNT-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], RUNE-PERP[0], SHIB-PERP[0], USD[0.00] | | |
| 03484764 | Contingent | BTC[.0008], ETH[.21257278], ETHW[.21235744], EUR[3.10], LUNA2[0.14420561], LUNA2_LOCKED[0.33647975], LUNC[31401.0753267], LUNC-PERP[0], USD[2.30] | Yes | |
| 03484769 | | ETH[.00000048], ETHW[.00000016] | | |
| 03484770 | | SOL[.00003108], USD[0.00] | | |
| 03484775 | | USD[0.00] | | |
| 03484780 | | BNB[16.23501338], ETH[1.02595335], USD[0.00] | | |
| 03484785 | | USD[0.00], USDT[0] | | |
| 03484794 | | MATIC[0], MATICBULL[0], USD[0.00], USDT[0], XRP[0] | | |
| 03484803 | | USD[0.02] | | |
| 03484806 | | BAO[1], ETH[.00000006], ETHW[.00000006], TONCOIN[.00066403], USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03484809 | Contingent | SRM[1.29136565], SRM_LOCKED[7.70863435], USD[0.00] | | |
| 03484810 | | SOL[36.78029517] | | |
| 03484815 | | CRO[100], USD[0.28], USDT[0] | | |
| 03484816 | | BTC-PERP[0], USD[-0.77], USDT[.9966031] | | |
| 03484820 | | USD[0.00], USDT[0] | | |
| 03484822 | | USD[0.00] | | |
| 03484829 | | POLIS[119.678454], USD[0.33] | | |
| 03484843 | | COPE[.00000001] | | |
| 03484845 | | TRX[0.00155400], USD[0.00], USDT[0] | | |
| 03484846 | | FTT[5.4], USD[0.25] | | |
| 03484848 | | BAO[1], USDT[0.00002844] | | |
| 03484850 | | NFT (340898316810564050/FTX EU - we are here! #187797)[1], NFT (468443417202140445/FTX EU - we are here! #187583)[1], USD[0.00] | | |
| 03484855 | | USD[0.00] | | |
| 03484859 | | USD[0.02] | | |
| 03484863 | | BTC-PERP[0], ETH[0.58138555], EUR[0.18], LRC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], TLM[0], TOMO-PERP[0], TRX[.000778], USD[4.28], USDT[0.00000159] | | |
| 03484864 | | USD[0.01] | | |
| 03484876 | | AKRO[1], APT[0], BAO[4], ETH[0], KIN[3], NFT (413334709683088727/FTX EU - we are here! #88731)[1], NFT (563294853180954528/FTX EU - we are here! #87747)[1], TRX[1], UBXT[1], USDT[0.00000615] | | |
| 03484877 | Contingent | 1INCH[0], ADA-PERP[0], ALGO-PERP[0], APT[0], AVAX-PERP[0], BTC[0.00000001], BTC-PERP[0], CRO-PERP[0], DOGE[0], ETH-PERP[0], ETHW[0.68025400], FTM[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GLMR-PERP[0], KAVA-PERP[0], KSM-PERP[0], LUNA2[0.00000001], LUNA2_LOCKED[55.26360994], LUNC[0.00336215], MATIC[0], POLIS-PERP[0], PSY[.068594], RAY[0], SHIB-PERP[0], TRX[.003645], USD[2.04], USDT[0.59713615], USTC[0] | | |
| 03484878 | | USD[0.00] | | |
| 03484881 | | USD[25.00] | | |
| 03484883 | | USD[0.00], USDT[0.00001371] | Yes | |
| 03484885 | | USD[0.00], USDT[0] | | |
| 03484886 | | USD[0.00] | | |
| 03484888 | | BTC-MOVE-0330[0], BTC-MOVE-0331[0], USD[3019.85], USDT[0.00000001], USTC-PERP[0] | | |
| 03484889 | | EUR[0.00] | Yes | |
| 03484890 | | ADA-PERP[0], ATOM-PERP[0], FLOW-PERP[0], FTM-PERP[0], LINK-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MTA-PERP[0], NEAR-PERP[0], SAND-PERP[0], SPELL-PERP[0], USD[0.00], USDT[0] | | |
| 03484891 | | ETH[.01185859], ETHW[.01185859], NEAR-PERP[.6], USD[-2.27] | | |
| 03484893 | | NFT (338780741115849802/FTX Crypto Cup 2022 Key #8460)[1], NFT (468733613746413921/FTX EU - we are here! #26219)[1], NFT (548056057283487716/FTX EU - we are here! #26094)[1], NFT (556770888528443919/The Hill by FTX #24678)[1], NFT (575640111480592078/FTX EU - we are here! #26617)[1], TRY[0.00], USD[0.00], USDT[0.00000058], XRP[0] | | |
| 03484894 | | SOL[.00007165], USD[0.00] | | |
| 03484898 | | USD[0.00], USDT[0] | | |
| 03484902 | | USD[0.00], USDT[0] | | |
| 03484910 | | NFT (317793160511221157/The Hill by FTX #34025)[1] | | |
| 03484917 | | TRX[0], USD[0.00] | | |
| 03484921 | | TRX[.000002], USD[0.00], USDT[0] | | |
| 03484924 | | BTC[.01019691], ETH[.09275453], ETHW[.09275453], EUR[0.00], XRP[309.42708642] | | |
| 03484933 | | ETH[.0000012], ETHW[.00000042] | | |
| 03484934 | | TONCOIN[32] | | |
| 03484935 | | USD[0.00] | | |
| 03484938 | | TRX[84] | | |
| 03484943 | | CEL[0], USDT[0.00000001] | | |
| 03484946 | | COPE[.00000001] | | |
| 03484954 | Contingent | AXS-PERP[0], DASH-PERP[0], DODO-PERP[0], FTT[.0194318], FTT-PERP[0], LUNA2[5.72216420], LUNA2_LOCKED[13.35171648], REEF-PERP[0], SXP-PERP[0], USD[0.00], USDT[0], USTC[810] | | |
| 03484955 | | EUR[0.00], USD[0.00], USDT[0.00373269] | | |
| 03484960 | | USD[0.00], USDT[0] | | |
| 03484964 | | AKRO[2], BAO[9], BTC[.00213047], DENT[2], DOT[.98238763], ETH[.01602296], ETHW[.01582161], KIN[4], LINK[.71905794], LOOKS[4.97956913], MANA[.00003787], SNY[22.34640727], USD[0.02], XRP[.00013756] | Yes | |
| 03484971 | | USD[0.00] | | |
| 03484972 | | TONCOIN[23.39532], USD[0.37] | | |
| 03484974 | | AKRO[2], BAO[3], BAT[1], FTT[.00028995], RSR[2], SRM[1.01267319], TONCOIN[.00312587], TRX[2.000777], UBXT[2], USD[3353.91], USDT[838.16732596] | Yes | |
| 03484979 | | LUNC-PERP[0], USD[0.13], XRP[20] | | |
| 03484981 | | LOOKS[4.21206343], POLIS[0], USD[0.00] | | |
| 03484983 | | USD[0.00] | | |
| 03484985 | | FTT[5.3], USD[0.18] | | |
| 03484986 | Contingent | BTC[.03421854], BTC-0624[0], FTT[0.00023518], LUNA2[0.00037219], LUNA2_LOCKED[0.00086846], LUNC[.001199], STETH[0.74172660], USD[0.03], USDT[0], USTC[0] | Yes | |
| 03484988 | | BTC[0.00002487], USD[2.17] | | |
| 03484991 | | AKRO[2], BAO[3], ETH[.00000015], ETHW[1.002447], GRT[1], KIN[4], NFT (308863250622811194/FTX EU - we are here! #143670)[1], NFT (402850604659852258/Hungary Ticket Stub #308)[1], RSR[1], SOL[0.00062813], TRX[.000818], USDT[704.22678424] | Yes | |
| 03484994 | | BTC[0], BTC-PERP[0], CEL-PERP[0], ETH-PERP[0], USD[0.88] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03484995 | | BAO[3], DENT[1], DYDX[.00000381], GALA[.83569414], TONCOIN[107.38615019], USD[0.00], USDT[0.00000006] | | |
| 03484998 | | FTT[5.3], USD[0.24] | | |
| 03484999 | | ETH[.00000056], ETHW[.0000002] | | |
| 03485001 | | BTC-PERP[0], FTT[150.65984329], FTT-PERP[0], MATIC[1], USD[99.93] | | |
| 03485002 | | AAPL[0], ENJ[0], ETH[0], ETHW[0], FTM[0], FTT[0], LEO[0], SLP[0], USD[0.00], USO[0], XRP[23.66123166] | Yes | |
| 03485011 | | 1INCH-PERP[0], ADA-PERP[0], ALICE-PERP[0], AMPL–PERP[0], BNT-PERP[0], BTC-PERP[0], CHR-PERP[0], DOGE-PERP[0], DRGN-PERP[0], FTM-PERP[0], GALA-PERP[0], ICP-PERP[0], LRC-PERP[0], MATIC-PERP[0], ROSE-PERP[0], USD[0.00], USDT[26.64560228], USTC[0], XEM-PERP[0], XTZ-PERP[0], ZEC-PERP[0] | | |
| 03485015 | | APE-PERP[0], APT-PERP[0], AR-PERP[0], AVAX-PERP[0], BAND-PERP[0], BTC–PERP[0], DOGE-PERP[0], ETH-PERP[0], FTM-PERP[0], GLMR-PERP[0], GST-PERP[0], LRC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], RAMP-PERP[0], RNDR–PERP[0], SOL-PERP[0], TULIP-PERP[0], USD[7.00], VET-PERP[0], XRP-PERP[0] | | |
| 03485020 | | USDT[9966.39123820] | | |
| 03485023 | | SAND-PERP[0], TRX[.56796879], USD[0.06], USDT[0.00463476] | | |
| 03485024 | Contingent | FTT[2.28976859], PSY[.82982], SRM[.86896015], SRM_LOCKED[5.13103985], USD[0.00] | | |
| 03485028 | | USD[0.00] | | |
| 03485029 | | SAND[0.00020591], USD[0.00] | | |
| 03485031 | | USD[0.04], USDT[0.05681421] | | |
| 03485032 | | AUD[0.00], BTC[0], ETH[0], ETHW[0], FTT[.24799009], SOL[14.0287579], USD[0.00], USDT[214.29777075] | | |
| 03485034 | | ATLAS[1850], FTT[36.6], POLIS[901.64095028], USD[0.90] | | |
| 03485035 | | BTC[1.40007444], ETH[3.00684065], ETH-0624[0], ETHW[1.00325882], USD[3475.75] | | |
| 03485037 | | XRP[.00114034] | Yes | |
| 03485041 | | ETH[.15319138], TRX[.000018], USD[0.00], USDT[0.00001490] | | |
| 03485049 | | COPE[.00000001] | | |
| 03485060 | | USD[0.61], USDT[0.00002693] | | |
| 03485062 | | USD[0.05], USDT[0] | | |
| 03485071 | | MATIC[.0074671], USD[0.00] | | |
| 03485079 | Contingent, Disputed | USD[12.00] | | |
| 03485084 | | USD[0.00] | | |
| 03485088 | | USDT[31.92] | | |
| 03485089 | | USDT[0] | | |
| 03485094 | | BTC[0] | | |
| 03485095 | Contingent | AGLD-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APE[.09408], APE-PERP[0], AR-PERP[0], ASD-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX[.09916], AVAX-0930[0], AVAX-PERP[0], BTC-PERP[0], CEL-0930[0], CHR-PERP[0], CREAM-PERP[0], CRV-PERP[0], CVC-PERP[0], CVX-PERP[0], DODO-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL–0325[0], FIL-PERP[0], FTM-PERP[0], GALA-PERP[0], GLMR-PERP[0], GMT-0930[0], GMT-PERP[0], GRT-0325[0], GRT-PERP[0], HUM-PERP[0], ICP-PERP[0], IMX-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LDO-PERP[0], LEO-PERP[0], LINA-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNA2[0.00914911], LUNA2_LOCKED[0.02134794], LUNC[1992.24], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], NEO-PERP[0], OMG-0325[0], OP-0930[0], OXY-PERP[0], PEOPLE-PERP[0], PUNDIX-PERP[0], RAY-PERP[0], REN-PERP[0], RNDR-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SCRT-PERP[0], SKL-PERP[0], SLP-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STMX-PERP[0], SXP-PERP[0], THETA-PERP[0], TRU-PERP[0], USD[17.53], USDT[0.00067314], WAVES[.4965], WAVES-0325[0], WAVES-PERP[0], XRP-0930[0], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0], ZRX-PERP[0] | | |
| 03485097 | | GALA-PERP[0], KSHIB-PERP[0], LUNC-PERP[0], SHIB-PERP[0], USD[0.00] | Yes | |
| 03485099 | | AKRO[3], ALGO[403.53240068], ATLAS[8766.39458437], BAO[27], BTC[.01194842], CHZ[244.08854397], DENT[3], DOT[12.13686059], ETH[.14655482], ETHW[.14655482], FTM[354.94506258], GALA[872.62549765], GRT[120.33515882], KIN[21], LINK[21.83020242], MANA[69.07674212], MATIC[106.74187368], NEAR[38.15275796], RNDR[69.0473601], RSR[4], RUNE[36.90551264], SAND[82.83091176], TRX[2], UBXT[3], USD[0.06], XRP[180.45340187] | | |
| 03485100 | | ETH[0], USDT[0] | | |
| 03485103 | | USD[1.36], USDT[4.90687655], XRP[.7981] | | |
| 03485106 | | EUR[5.20] | | |
| 03485108 | | COPE[.00000001] | | |
| 03485110 | | AAVE[.00998], AMPL[0.63636977], BCH[.0019214], BTC[0.00000086], COMP[.00014512], DOGE[8.3552], FRONT[.9844], FTT[0.02104277], LTC[0], RNDR[.08988], ROOK[.0008768], TRX[.9698], UNI[.04958], USD[0.00], USDT[0.00000128] | | |
| 03485111 | | USD[0.00] | | |
| 03485115 | Contingent, Disputed | USD[12.00] | | |
| 03485118 | | BAO[1], NFT [407559542065300700/FTX EU - we are here! #49355][1], NFT [412897063117277827/FTX EU - we are here! #49251][1], NFT [547284938399778224/FTX EU - we are here! #49110][1], USD[0.00] | | |
| 03485121 | Contingent | LUNA2[1.97934214], LUNA2_LOCKED[4.61846501], LUNC[431005.92], TONCOIN[113.41], USD[3.54] | | |
| 03485124 | | KIN[1], USD[0.00], USDT[.87534962] | | |
| 03485131 | | BTC[.00051499], BTC-PERP[0], MATIC-PERP[0], SAND[1.00021324], SOL-PERP[0], USD[3.47] | | |
| 03485141 | | ETH[.00000112], ETHW[.00000054] | | |
| 03485142 | | USDT[.00983188] | Yes | |
| 03485154 | Contingent, Disputed | USD[12.00] | | |
| 03485156 | | BTC[.01010381], GRT[1], USD[0.00] | Yes | |
| 03485159 | | ADAHALF[.008897], BNB[.61], BTC[.00689954], DOT[11.39848], ETH[.0909818], ETH-PERP[0], ETHW[.0909818], LINK[8.59828], MATIC[80], SOL[2.10964076], USD[4.14] | | |
| 03485160 | | USD[5.42] | | |
| 03485165 | Contingent | NFT [553507121799288700/The Hill by FTX #25172][1], SRM[1.29136565], SRM_LOCKED[7.70863435] | | |
| 03485168 | | SAND[0], TRX[0], USD[0.00], USDT[0] | | |
| 03485170 | | USD[0.00] | | |
| 03485174 | | TRX[30.0000001] | | |
| 03485175 | | TONCOIN[.013], USD[0.00] | | |
| 03485184 | | BNB[0], TRX[.399101], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03485187 | | FTT[.06960059], USD[0.00], USDT[0] | | |
| 03485188 | Contingent, Disputed | USD[12.00] | | |
| 03485196 | | BTC[.0022], ETH[.014], ETHW[.014], USD[4.95] | | |
| 03485198 | | GARI[.9404], SAND-PERP[0], SOL[.001], TRX[293048], USD[0.01], USDT[0] | | |
| 03485200 | | USDT[2] | | |
| 03485204 | Contingent | AVAX[0], BNBBULL[0], BTC[0], BULL[0], ETH[0], ETHBULL[0], FTT[0], LUNA2[0.00138021], LUNA2_LOCKED[0.00322050], SOL[0], STSOL[0], UNI[0], USD[0.00], USDT[0] | | |
| 03485208 | | USD[0.00] | | |
| 03485210 | | BAO[2], USDT[0.00002096] | Yes | |
| 03485211 | | USD[25.00] | | |
| 03485216 | | GBP[0.01] | | |
| 03485224 | | ETH[.0005457], ETHW[0.00054570], USD[0.72] | | |
| 03485230 | | NFT (31262260922588429/FTX EU - we are here! #12657)[1], NFT (401247625949291249/FTX EU - we are here! #12485)[1], NFT (437591952187756041/FTX EU - we are here! #12770)[1], USD[0.02] | | |
| 03485231 | | USD[0.00] | | |
| 03485232 | | SAND[0], USD[0.00] | | |
| 03485235 | Contingent | GMT-PERP[0], GST-PERP[0], JASMY-PERP[0], KNC-PERP[0], LOOKS-PERP[0], LUNA2[0.03907248], LUNA2_LOCKED[0.09116912], LUNC[8508.11550283], TRX[.000777], USD[0.00], USDT[-0.27615818] | Yes | |
| 03485236 | | USD[0.00] | | |
| 03485237 | | NFT (316317948828851124/FTX EU - we are here! #98945)[1], NFT (409507462699822041/FTX Crypto Cup 2022 Key #7905)[1], NFT (447502201950953106/FTX EU - we are here! #98706)[1] | | |
| 03485241 | | USD[0.00] | | |
| 03485242 | Contingent | AAVE[0], BAL[0], BNB[0], BTC[0], FTT[155.50558464], LOOKS[281.001405], SOL[0], SRM[677.06022084], SRM_LOCKED[1.76036488], TRX[.00008], USD[156.31], USDT[0] | | |
| 03485243 | | USD[0.00] | | |
| 03485245 | | NFT (327416323293744496/FTX EU - we are here! #57950)[1], USDT[0] | | |
| 03485246 | Contingent, Disputed | USD[0.00] | | |
| 03485247 | | NFT (291819195818817394/FTX EU - we are here! #8787)[1], NFT (346416450504101802/FTX EU - we are here! #8940)[1], NFT (437126444948611511/FTX EU - we are here! #8852)[1], USD[0.00], USDT[0] | | |
| 03485250 | | BTC[.000009], ETH[.00003933], ETHW[.00003933], GALA[4.58698872], GODS[.0996], SAND[.35499055], SHIB[99640], SLP[9.88], USD[0.40], USDT[0.00000001] | | |
| 03485262 | | BAO[1], BNB[0.00000326], TONCOIN[0.00000283], USDT[0.00000001] | Yes | |
| 03485264 | | ETH[.48], LOOKS[.31144], USD[0.00] | | |
| 03485270 | | AVAX[0], BTC[0], ETH[.00000001], FTM[0], MATIC[0], SOL[.00000001], TRX[0], USD[4.46], USDT[0.00963102] | Yes | |
| 03485272 | Contingent | BAO[1], KIN[1], LUNA2[0.00459237], LUNA2_LOCKED[0.01071554], LUNC[1000], NFT (301050994354447401/MetaOpsPWL)[1], NFT (327950259334796499/MagicEden Pass)[1], NFT (346915107641448315/FTX EU - we are here! #2970)[1], NFT (368575604750623242/Official Solana NFT)[1], NFT (394649682633062897/MetaOpsPWL)[1], NFT (414338190907817422/Official Solana NFT)[1], NFT (437826651620690517/Official Solana NFT)[1], NFT (441399382588658939/Banana Boost)[1], NFT (450489841585479948/Official Solana NFT)[1], NFT (472440503010356092/Raydium Alpha Tester Invitation)[1], NFT (510825326908408730/Official Solana NFT)[1], NFT (510862251569937624/Official Solana NFT)[1], NFT (533320284583255204/Kenoko Receipt)[1], SGD[0.00], USD[0.00] | Yes | |
| 03485273 | Contingent | AKRO[7], BAO[6], DENT[2], DOT[.00000001], GRT[1], KIN[6], LUNA2[0.00029604], LUNA2_LOCKED[0.00069076], LUNC[64.46353367], MATH[1], NEAR[0], PRISM[.18286465], RSR[1], TRU[1], TRX[3.000777], UBXT[2], USD[0.00], USDT[0.00000031] | Yes | |
| 03485275 | | BTC[0.17107542], ETH[0.52717763], ETHW[0.52432700], SOL[36.3700322], USD[0.63] | | BTC[.169571], ETH[.520335] |
| 03485277 | | EUR[0.52], USD[0.00] | | |
| 03485284 | | USD[0.00], USDT[0] | | |
| 03485288 | | AAVE[0], AMPL[0], BCH[0], BNB[0], BTC[0], COMP[0], ETH[0], FTT[0], HGET[0], LTC[0], MKR[0], SOL[0], UNI[0], USD[0.00], USDT[0], XAUT[0], YFI[0] | | |
| 03485289 | | FTT[4.7], USDT[585.95315092] | | |
| 03485290 | | AKRO[2], BAO[2], DENT[2], ETH[0], KIN[1], SOL[0], TRX[.000012], USDT[0] | | |
| 03485291 | Contingent | ETHBEAR[981000], LUNA2[0.00000001], LUNA2_LOCKED[0.00000004], LUNC[.003886], MATICBULL[.53028797], THETABULL[20.86460576], TRX[.000779], USD[0.00], USDT[0], XRPBULL[377594.63740278] | | |
| 03485298 | | ATOM-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], ETH[0.19693693], ETH-PERP[0], ETHW[0], FTT[0], LUNC-PERP[0], MATIC[0], MATIC-PERP[0], NFT (446878250981276879/FTX AU - we are here! #50618)[1], USD[30.84], USDT[0] | | |
| 03485304 | Contingent | AAVE[.010826], AAVE-PERP[0], ADA-PERP[0], ALGO[.8686], ALICE-PERP[0], ALPHA-PERP[0], ANC[.9998], ANC-PERP[0], APE[.43946], APE-PERP[.2115], ATOM[.14428], ATOM-PERP[0], AVAX[.0875], AVAX-PERP[0], BAND-PERP[0], BNT[.01386], BNT-PERP[0], BOBA[.0585938], C98-PERP[0], CHZ-PERP[0], COMP[.00009252], CRV-PERP[0], CVX-PERP[0], DOGE-PERP[0], DOT[1.4033], DOT-PERP[0], DYDX[.08052], DYDX-PERP[0], ENS[.002414], ENS-PERP[0], ETC-PERP[0], ETH[20.00793518], ETH-PERP[-12.572], FTT-PERP[0], FXS[.0614], GMT-PERP[0], GST-.09300], GST-PERP[0], HNT-PERP[0], HOT-PERP[0], IOST-PERP[0], JASMY-PERP[0], LDO-PERP[0], LINK[1.28192], LINK-PERP[0], LUNA2[0.00361692], LUNA2_LOCKED[0.00820614], LUNA2-PERP[0], LUNC[765.816806], LUNC-PERP[0], MANA[3.3824], MANA-PERP[0], MATIC-PERP[-70870], NEAR[.21238], ONE-PERP[0], ONT-PERP[0], OP-PERP[0], PEOPLE-PERP[0], QTUM-PERP[0], REEF[1.066], REN[.9036], REN-PERP[0], ROSE-PERP[0], RSR[8.072], RSR-PERP[0], RVN-PERP[0], SAND-PERP[0], SHIB-PERP[0], SNX[3.76762], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[-.9236], TRX[.000001], UNI-PERP[0], USD[166426.39], USDT[2200.52896027], WRX[1.301], XRP-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 03485305 | Contingent, Disputed | ATOM[.00001097], BTC[.00000331], CRV[.00004849], DOT[.00062298], ETH[.0000014], FTM[.00056531], FTT[.00000541], LUNA2[0], LUNA2_LOCKED[0], MSOL[.0000204], POLIS[.01100265], SOL[.00005567], STETH[0.00000472], STG[.00014313], SUSHI[.00027118], USDT[.01809579] | Yes | |
| 03485308 | | USD[0.00] | | |
| 03485312 | | LRC-PERP[0], USD[0.00], USDT[.000709] | | |
| 03485313 | | USD[0.00] | | |
| 03485314 | | ALT-PERP[0], USD[0.00], USDT[.07772484] | | |
| 03485317 | | ETH[.0000001], NFT (51195905442648262/The Hill by FTX #22060)[1] | | |
| 03485318 | | BTC-PERP[0], ETH[.0009892], ETH-PERP[0], ETHW[.0009892], USD[4.50], USDT[0], XRP-PERP[295] | | |
| 03485321 | | USD[0.00] | | |
| 03485330 | Contingent | SRM[2.54398901], SRM_LOCKED[18.81601099], USD[0.01] | | |
| 03485331 | Contingent | SRM[1.29136565], SRM_LOCKED[7.70863435] | | |
| 03485334 | | DENT[1], NFT (346632930535354451/FTX EU - we are here! #243387)[1], TRX[1.001561], USDT[0.00000525] | | |
| 03485338 | | TRX[.00599655], USD[0.00] | | |
| 03485342 | | SOL[0], XRP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03485347 | | BTC[.00003014], ETH[.0000664], ETHW[.0000664], SOL[1661.372824], USDT[54.13335444] | | |
| 03485348 | | ETH[.0609878], ETHW[.0609878], TONCOIN[9], USD[2.25] | | |
| 03485355 | Contingent | CEL-PERP[0], LUNA2[0.00000001], LUNA2_LOCKED[0.00000004], LUNC[.004034], USD[0.09], USDT[0] | | |
| 03485356 | | USD[101.33], USDT[0] | | |
| 03485369 | Contingent | SRM[1.29136565], SRM_LOCKED[7.70863435] | | |
| 03485371 | | NFT (329677394159171376/FTX AU - we are here! #13568)[1], NFT (362771303952131087/FTX AU - we are here! #13594)[1] | | |
| 03485372 | | USD[0.00] | | |
| 03485376 | | BNB[.00000001], BTC[0.00000845], GOG[.81547503], RNDR[.082], USD[0.00], USDT[.0085] | | |
| 03485378 | Contingent | AGLD[22.7], AKRO[1834], APE[3.1], ASD[100.7], ATLAS[740], BAO[94000], BLT[26], CLV[74.5], CUSDT[1149], DAI[25], DFL[370], DMG[892.8], EMB[220], EUR[3805.00], FRONT[48], GARI[40], GODS[13.2], GOG[16], GT[7.1], HUM[100], JET[156], KIN[390000], KSOS[4400], LINA[1000], LOOKS[8], LUA[264.9], LUNA2[0.29345553], LUNA2_LOCKED[0.68472957], LUNC[63900.56], MER[369], MNGO[160], MTL[15.8], ORBS[380], OXY[37], PORT[28.5], PRISM[670], PROM[3.14], PSY[246], PTU[22], QI[1270], REEF[1020], REN[76], RSR[1390], SLRS[69], SNY[14], SOL[4.06], SOS[5100000], SPELL[4300], SRM[2], STEP[79.2], STMX[350], SUN[1732.801], TLM[217], TRU[128], TRYB[340.5], USD[0.27], USDT[0], VGX[15], YFI[.012], ZRX[42] | | |
| 03485379 | | TRX[.000001], USD[0.00] | | |
| 03485380 | | NFT (339454057353144570/FTX EU - we are here! #177309)[1], NFT (446239759209310663/FTX EU - we are here! #177457)[1], NFT (566474273485985470/FTX EU - we are here! #177498)[1] | | |
| 03485381 | | AKRO[2], BAO[10], CRO[0], DENT[2], ETH[0], KIN[9], RSR[1], TRX[.000006], UBXT[3] | | |
| 03485383 | | USD[25.00] | | |
| 03485384 | | BNB[0.00000001], SOL[0] | | |
| 03485387 | | EUR[0.00], STG[31.99392], USD[0.82], USDT[0] | | |
| 03485388 | | ATLAS[3139.4034], FTT[10.797948], USD[0.77] | | |
| 03485390 | | BAO[5], BTC[0.01586687], DOGE[8.43434867], ETH[0.14427878], ETHW[0.14337928], EUR[0.00], FTT[.0404534], SOL[3.33607293], TRX[2], USDT[0.00011586] | Yes | |
| 03485397 | | ADA-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], CREAM-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GBP[0.44], IMX-PERP[0], KAVA-PERP[0], KNC-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MTL-PERP[0], NEAR-PERP[0], ONE-PERP[0], RNDR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SNX-PERP[0], SOL-PERP[0], SUSHI-PERP[0], THETA-PERP[0], USD[1.47], XRP-PERP[0], ZIL-PERP[0] | | |
| 03485400 | | ADA-PERP[0], ATOM-PERP[0], BNB-PERP[0], BTC-PERP[0], CRV-PERP[0], DOGE-PERP[0], ETH-PERP[0], FTM-PERP[0], LUNC-PERP[0], NEAR-PERP[0], ONE-PERP[0], SAND-PERP[0], SOL-PERP[0], TRX-PERP[0], USD[0.65], USDT[0] | | |
| 03485402 | | AAVE-PERP[0], ADA-PERP[0], ALICE-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX_01886158], AVAX-PERP[0], BAL-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], CHR-PERP[0], CHZ-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], ICP-PERP[0], ICX-PERP[0], KSM-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], ONE-PERP[0], RSR-PERP[0], SAND-PERP[0], SOL-PERP[0], SRM-PERP[0], USD[219.40], USDT[10.01249399], XRP-PERP[0], ZIL-PERP[0] | | |
| 03485406 | | ATLAS[1180.19695806], BAO[2], CRO[109.16384534], DENT[1], GOG[103.69830519], KIN[1], RSR[1], SPELL[2350.6448468], UBXT[1] | Yes | |
| 03485409 | | USD[0.00] | | |
| 03485414 | Contingent | ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAO-PERP[0], BCH-PERP[0], BTC-PERP[0], BTT-PERP[0], C98-PERP[0], CEL-PERP[0], CHZ-PERP[0], CLV-PERP[0], CONV-PERP[0], CVX-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETH-PERP[0], ETHW-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLOW-PERP[0], FLUX-PERP[0], FTT[0.00000218], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], GRT-PERP[0], HNT-PERP[0], HOT-PERP[0], ICP-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KBTT-PERP[0], KIN-PERP[0], KSHIB-PERP[0], KSOS-PERP[0], LEO-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNA2[1.49710336], LUNA2_LOCKED[3.49324118], LUNC[191738.69154175], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MER-PERP[0], MINA-PERP[0], MOB-PERP[0], NEO-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], PROM-PERP[0], REEF-PERP[0], REN-PERP[0], SAND-PERP[0], SC-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SOL-PERP[0], SOS-PERP[0], SPA[9.8347], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TLM-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX[.000263], TRX-PERP[0], USD[-8.53], USDT[0.50000003], WAVES-PERP[0], XRP-PERP[0], YFII-PERP[0], ZIL-PERP[0] | | |
| 03485416 | | SAND[1], USD[0.09], USDT[0] | | |
| 03485420 | Contingent | BTC[0], SRM[1.29136565], SRM_LOCKED[7.70863435], USD[0.00], USDT[0] | | |
| 03485425 | | ETH[0], TRX[.000789], USD[0.02], USDT[0.00000001] | | |
| 03485426 | Contingent, Disputed | USD[12.00] | | |
| 03485432 | | USD[0.00] | | |
| 03485434 | | FTT[5.79891339], SAND[10.99981], USD[1.00] | | |
| 03485439 | | USD[0.00] | | |
| 03485443 | | EUR[25.14], USD[0.00], USDT[0] | | |
| 03485445 | | BAO[1], USD[0.00] | | |
| 03485446 | | USD[0.00] | | |
| 03485449 | | PRISM[.00705594], USD[0.00], USDT[0.00003627] | Yes | |
| 03485454 | | USD[0.00], USDT[0.04793834] | | |
| 03485458 | | BAO[1], USD[25.00], USDT[0.00002094] | | |
| 03485460 | | ETH[.0009998], ETHW[.0009998], USDT[0.12770143] | | |
| 03485461 | | USD[0.00] | | |
| 03485469 | | USD[0.06] | | |
| 03485480 | | TRX[0] | | |
| 03485482 | | TONCOIN[1] | | |
| 03485487 | | BAO[2], POLIS[15.41796691], USD[5.35] | Yes | |
| 03485489 | | USD[0.00] | | |
| 03485491 | | USD[0.00] | | |
| 03485498 | | USD[0.00] | | |
| 03485501 | | SAND[1.9998], USD[0.93] | | |
| 03485516 | | USD[0.01] | | |
| 03485519 | | ALTBULL[0.67663521], DOGEBULL[1.81447301], USD[0.00] | | |
| 03485525 | | FTT[3.80175795], SOL[.3501124], USD[2.59], USDT[127.79771668] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03485526 | | BTC[.01139772], DOT[33.89322], ETH[.4589082], EUR[301.26], FTM[1652.5924], SOL[37.78135667], USD[0.20] | | |
| 03485529 | Contingent | BTC[0], EUR[0.18], FTT[0.03153116], SOL[1038.06347642], SRM[4.31149289], SRM_LOCKED[150.89561435], USD[6919.81], USDT[0] | | |
| 03485535 | | USD[25.00] | | |
| 03485538 | | USD[0.00] | | |
| 03485539 | | FTT[27.64733578], USDT[0.00000025], XRP[.030486] | | |
| 03485545 | | 1INCH[4016.66267924], DOT[470.09421874], ETH[0], ETHW[10.39556549], FTT[22.29554002], MATIC[1307.30255858], SUSHI[1731.75880326], TONCOIN[3231.44701005], USD[0.00], USDT[0] | | |
| 03485546 | Contingent, Disputed | USD[12.00] | | |
| 03485553 | | BTC[.03207318], USD[0.00], USDT[169.01338771] | | |
| 03485555 | | USD[0.00] | | |
| 03485559 | | USD[0.00] | | |
| 03485560 | | USD[0.00] | | |
| 03485561 | | EUR[0.00] | | |
| 03485569 | Contingent, Disputed | BAO[1], EUR[0.00], KIN[1], USDT[0] | | |
| 03485571 | Contingent | AKRO[16], ALPHA[3.01586518], APE[0], ATLAS[21.55652451], AUDIO[1.00632593], AVAX[0], BAND[0], BAO[40], BAT[2], BNB[0], BTC[0.00000027], CHZ[1], CRV[0.00859086], DENT[19], DOGE[3.07489102], ETH[0], FIDA[.00002786], FRONT[2], FTT[0], GENE[0.00122503], GMT[0.00000001], GRT[0], GST[0], HNT[0], HXRO[2], KIN[29], LUNA2[0.00002067], LUNA2_LOCKED[0.00004824], LUNC[4.50195476], MATH[1], NEAR[0], NFT [306845985769999270/The Hill by FTX #22634][1], RSR[17], SOL[0], SXP[3.13908878], TLM[0], TOMO[1], TONCOIN[0], TRU[1], TRX[0], UBXT[18], USD[0.00], USDT[0] | Yes | |
| 03485572 | | TRX[0], USD[0.00], USDT[0] | | |
| 03485576 | | AVAX-PERP[0], CHR-PERP[0], ENJ-PERP[0], SHIB-PERP[0], USD[0.02], USDT[0] | | |
| 03485583 | | EUR[0.00], RSR[9.626], USD[0.00], USDT[0] | | |
| 03485586 | Contingent, Disputed | USD[0.00] | | |
| 03485587 | | AKRO[4], BAO[1], BTC[.00000001], CHZ[1], DENT[3], ETH[.01713553], EUR[0.00], KIN[10], MATIC[59.0634597], RSR[1], TRX[1], UBXT[1] | Yes | |
| 03485589 | Contingent | BTC-MOVE-0404[0], BTC-MOVE-0415[0], BTC-MOVE-0416[0], BTC-MOVE-0417[0], BTC-MOVE-0423[0], BTC-MOVE-0424[0], BTC-MOVE-0430[0], BTC-MOVE-0501[0], BTC-MOVE-0507[0], BTC-MOVE-0508[0], BTC-MOVE-0514[0], BTC-MOVE-0515[0], BTC-MOVE-0521[0], BTC-MOVE-0522[0], BTC-MOVE-0530[0], BTC-MOVE-0604[0], BTC-MOVE-0606[0], BTC-MOVE-0607[0], BTC-MOVE-0609[0], BTC-MOVE-0610[0], BTC-MOVE-0611[0], BTC-MOVE-0618[0], BTC-MOVE-0619[0], BTC-MOVE-0709[0], BTC-MOVE-0716[0], BTC-MOVE-0723[0], BTC-MOVE-0725[0], BTC-MOVE-0727[0], BTC-MOVE-0730[0], BTC-MOVE-0805[0], BTC-MOVE-0808[0], BTC-MOVE-0810[0], BTC-MOVE-0814[0], BTC-MOVE-0817[0], BTC-MOVE-0909[0], GST-PERP[0], LUNA2[11.4415712], LUNA2_LOCKED[26.69699947], SECO-PERP[0], USD[0.00], USDT[0], USTC[1619.609704], USTC-PERP[0] | | |
| 03485591 | | BNB[0], ETH[0.00023662], ETHW[0.00061711], FTT[23.21933824], SOL[0.00939300], TRX[.000778], USD[0.00], USDT[0] | | |
| 03485594 | Contingent | SRM[2.1569655], SRM_LOCKED[13.2030345] | | |
| 03485603 | Contingent, Disputed | USD[12.00] | | |
| 03485613 | | USD[0.00] | | |
| 03485615 | | TRX[.000008], USD[0.00], USDT[0] | | |
| 03485620 | | EUR[461.83], FTM[223], SOL[.00346593], USD[1.00], USDT[0.00777750] | | |
| 03485621 | Contingent | SRM[1.29136565], SRM_LOCKED[7.70863435] | | |
| 03485623 | | AURY[0], DOGE[58.34206243], GODS[0], IMX[4.93550748], SHIB[0], SOL[0], USD[0.11], USDT[0.00000075] | | |
| 03485632 | | DENT[1], KIN[1], SOL[0], UBXT[1], USDT[0.00749361] | | |
| 03485633 | | NEAR[0], SOL[0], USD[0.00] | | |
| 03485641 | | USD[0.34] | | |
| 03485645 | | BTC[0.06029122], CRO[149.988], DAI[8], DOT[10], ETH[0.51789860], ETHW[0.51789860], FTM[29.99224], FTT[6.3987314], KNC[24.995], LINK[39.2922858], MATIC[54.98048], PSY[6], RAY[44.99127], SAND[34.99509], SOL[6.0192402], USD[44.75], XRP[321.937532] | | |
| 03485646 | Contingent, Disputed | ADA-PERP[0], ALT-PERP[0], APE-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC-PERP[0], DOT-PERP[0], EDEN[.09918], ETC-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], LINK-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], ONE-PERP[0], SECO-PERP[0], SHIB-PERP[0], SOL-PERP[0], SOS[99680], SOS-PERP[0], USD[-0.40], USDT[0.90979823], WAVES-PERP[0], ZIL-PERP[0] | | |
| 03485647 | | USD[0.05], USDT[0.00579934] | | |
| 03485649 | | ALCX[0], APE[0], ASD[0], ATLAS[0], ATOMBULL[0], AVAX[0], BIT[0], BTC[0], C98[0], CEL[0], CHR[0], COMPBULL[0], CONV[0], CREAM[0], CRO[0], DEFIBULL[0], DOGE[0], DOGEBEAR2021[0], DOGEBULL[0], EDEN[0], ETH[0], FIDA[0], FTT[0], GALA[0], GMT[0], GRTBEAR[0], GRTBULL[0], GST[0], KBTT[0], LUNC[0], MATICBULL[0], MER[0], MKR[0], MKRBULL[0], MTA[0], NEAR[0], PEOPLE[0], PUNDIX[0], RAY[0], RNDR[0], RSR[0], RUNE[0], SHIB[0], SLP[0], SOL[0], SPELL[0], STEP[0], STORJ[0], TRX[0], TRXBULL[0], TSLA[.00000001], TSLAPRE[0], UNISWAPBEAR[0], UNISWAPBULL[0], USD[0.00], WAVES[0], ZECBULL[0], ZRX[0] | | |
| 03485650 | | USD[0.00] | | |
| 03485651 | | BTC-PERP[.0008], USD[-35.01], USDT[65] | | |
| 03485652 | | GOG[.9866], STG[.9602], TRX[.000001], USD[0.00], USDT[870.18883811] | | |
| 03485659 | | ADA-PERP[0], ATOM-PERP[0], BNB-PERP[0], BTC[0.00125292], COMP-PERP[0], DYDX-PERP[0], EOS-PERP[0], ETH-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], HNT-PERP[0], ICP-PERP[0], KAVA-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], SNX-PERP[0], SPELL-PERP[0], SRM-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[1.93], YFI-PERP[0] | | |
| 03485662 | | LTC[0], USD[0.00] | | |
| 03485663 | Contingent | SRM[1.29136565], SRM_LOCKED[7.70863435], USDT[0] | | |
| 03485664 | | TONCOIN[.08262], USD[0.00] | | |
| 03485672 | Contingent, Disputed | USD[12.00] | | |
| 03485675 | | BAO[3], DENT[1], KIN[6], TRX[.000032], UBXT[1], USD[0.00], USDT[0.00001434] | | |
| 03485681 | | ETH[0], SOL[.00000001], USD[0.00] | | |
| 03485682 | | USD[0.00] | | |
| 03485690 | Contingent | SRM[1.28728332], SRM_LOCKED[7.71271668] | | |
| 03485691 | | BTC[.21412559], ETH[3.12460571], ETHW[3.12338153], FTT[207.69501113], TSLA[.007678], USD[1365.44] | Yes | |
| 03485694 | | BAO[1], NFT [390309023608137758/The Hill by FTX #19645][1], NFT [424970665798311669/FTX EU - we are here! #49844][1], NFT [448760182821779860/FTX EU - we are here! #49623][1], NFT [535871012031203257/FTX EU - we are here! #49913][1], TRX[1], USDT[0.00001365] | | |
| 03485697 | | BTC[0], ETHBULL[2.15], USD[0.05], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03485700 | | ADA-PERP[0], AMPL-PERP[0], APE-PERP[0], BADGER-PERP[0], BTC-PERP[0], DYDX-PERP[0], ETH-PERP[0], EUR[0.00], LOOKS-PERP[0], LUNC-PERP[0], NEAR-PERP[0], SOL-PERP[0], USD[11.36], USDT[0.00021527] | | |
| 03485701 | Contingent | BTC[.3643], ETH[1.00404483], ETHW[1.00404483], EUR[5772.10], FTM[.534], LUNA2[0.00243311], LUNA2_LOCKED[0.00567726], LUNC[.007838], USD[0.00] | | |
| 03485702 | | USD[0.00], USDT[0] | | |
| 03485707 | | SAND-PERP[0], USD[0.00] | | |
| 03485714 | Contingent | SRM[.75172127], SRM_LOCKED[7.70863435], USD[0.00] | | |
| 03485719 | Contingent | SRM[1.29136565], SRM_LOCKED[7.70863435] | | |
| 03485723 | | USD[0.00], USDT[0.04270790] | | |
| 03485724 | | ALGO-PERP[0], AMPL-PERP[0], AR-PERP[0], ATOM-PERP[0], CRV-PERP[0], ETH-PERP[0], GRT-PERP[0], KAVA-PERP[0], RUNE-PERP[0], USD[-0.13], USDT[.15868615], XTZ-PERP[0] | | |
| 03485725 | | NFT (388991911755069941/FTX EU - we are here! #106919)[1], NFT (437317691299610468/FTX AU - we are here! #25395)[1], NFT (438262899232253953/FTX EU - we are here! #107767)[1], NFT (477220365629001569/FTX EU - we are here! #106218)[1], NFT (491699630970883734/Baku Ticket Stub #1690)[1], NFT (559151033365158820/FTX AU - we are here! #18347)[1], SAND[1], USD[0.00], USDT[0] | | |
| 03485728 | | AKRO[1], ATLAS[.0055304], BAO[11], BTC[.00000001], DENT[1], ENJ[.00137111], ETH[.00000012], ETHW[.01339689], EUR[167.02], KIN[6], MATIC[0.00042123], RSR[1], TRX[1], USD[0.00] | Yes | |
| 03485731 | | TRX[19.06109151], USDT[68.19658300] | | |
| 03485732 | Contingent | SRM[1.29136565], SRM_LOCKED[7.70863435], USD[0.00], USDT[0] | | |
| 03485749 | | SAND[.0001], USD[0.00], USDT[0] | | |
| 03485751 | | USD[0.03] | | |
| 03485753 | | KIN[2], USDT[0.00001135] | Yes | |
| 03485754 | | FTM[1.99825886], GBP[17.38], KIN[1], MATIC[.45000683], USD[0.00] | | |
| 03485758 | | TONCOIN[.033], USD[0.01] | | |
| 03485759 | | USDT[24.97329372] | | |
| 03485763 | | NFT (373176963597880142/FTX EU - we are here! #78769)[1], NFT (545696718890459734/FTX EU - we are here! #78608)[1], NFT (568576011810855221/FTX EU - we are here! #78926)[1], TRX[.001554], USD[0.00], USDT[0] | | |
| 03485769 | | BNB[0], BRZ[.00330299], USD[0.00], USDT[0] | | |
| 03485776 | | AKRO[2], BAO[3], DENT[1], KIN[6], USD[0.00], USDT[0], XRP[.92089245] | | |
| 03485779 | | NFT (309603540663675755/FTX EU - we are here! #48308)[1], NFT (451686289997676367/FTX EU - we are here! #48190)[1], NFT (481110413179321403/FTX EU - we are here! #48529)[1] | | |
| 03485788 | | USD[0.00] | | |
| 03485790 | | BTC[.00522242], EUR[0.00], KIN[1] | | |
| 03485793 | | TONCOIN[.01], USD[0.00] | | |
| 03485797 | | USD[0.00] | | |
| 03485800 | | USD[0.05] | | |
| 03485807 | | USD[0.00] | | |
| 03485810 | | USD[0.00] | | |
| 03485812 | | ETH[.00000001] | | |
| 03485816 | | USD[0.48], USDT[0.00185922] | | |
| 03485818 | | BTC[0], BULL[0], PAXG[0], USD[0.00], XAUT[0.00001375] | | |
| 03485825 | | FTT[0], MINA-PERP[0], USD[1.26], USDT[0.07254159], USDT-PERP[0] | | |
| 03485838 | Contingent | SRM[1.28728332], SRM_LOCKED[7.71271668] | | |
| 03485848 | | EUR[0.65], FTT[23.44044748], SOL[30335.10986157], USD[0.00] | | |
| 03485851 | | NFT (314711742574229106/FTX AU - we are here! #80167)[1], NFT (472150341903728939/FTX EU - we are here! #80372)[1], NFT (474090013370780203/FTX EU - we are here! #80286)[1], NFT (516035660912784495/FTX AU - we are here! #2821)[1], NFT (522916357474967625/Baku Ticket Stub #1624)[1], NFT (571012917116448060/FTX AU - we are here! #2814)[1], TRX[.000009], USD[200.09], USDT[.00073172] | Yes | |
| 03485852 | | USD[0.00] | | |
| 03485853 | | FTT[.02194745], MATIC[0], SAND[0], USDT[0] | | |
| 03485860 | | AVAX[0.07090353], BNB[0], BTC-PERP[0], ETH[0], ETH-PERP[0], LTC[0], USD[-0.10] | | |
| 03485869 | Contingent | BTC[.01294653], ETH[.21463736], EUR[0.68], FTT[0.20030102], HOLY[1.00063035], LUNA2[8.89214389], LUNA2_LOCKED[20.02946233], LUNC[35.83619678], MATIC[1097.13684457], SOL[37.86208878], USD[0.00], USDT[2811.82423756] | Yes | |
| 03485872 | | ETH[.00000001], FTT[0.26342574], NFT (293289495583739505/FTX EU - we are here! #93822)[1], NFT (311360340055884827/FTX EU - we are here! #93459)[1], NFT (538619654626766332/FTX EU - we are here! #93725)[1], USD[0.00], USDT[.04991987] | Yes | |
| 03485876 | | ADA-PERP[0], AUDIO-PERP[0], AXS-PERP[0], BOLSONARO2022[0], BTC-PERP[0], CELO-PERP[0], ETH-PERP[0], GMT-PERP[0], KSM-PERP[0], LINC-PERP[0], LUNC-PERP[0], RUNE-PERP[0], SOL-PERP[0], USD[0.00], USDT[0.00000001], VET-PERP[0], WAVES-PERP[0] | | |
| 03485877 | Contingent | AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BCH-PERP[0], BIT-PERP[0], BOBA-PERP[0], BTC[0], BTC-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CONV-PERP[0], CREAM-PERP[0], CVC-PERP[0], DODO-PERP[0], DOT-PERP[0], EDEN-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], FXS-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HNT-PERP[0], HT-PERP[0], JASMY-PERP[0], KIN-PERP[0], KNC-PERP[0], KSOS-PERP[0], LDO-PERP[0], LEO-PERP[0], LINA-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[1.57765505], LUNA2_LOCKED[3.68119513], LUNA2-PERP[0], LUNC[6537], LUNC-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MCB-PERP[0], MEDIA-PERP[0], MOB-PERP[0], MTL-PERP[0], NEAR-PERP[0], OKB-PERP[0], ONE-PERP[0], ONT-PERP[0], OP-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], PUNDIX-PERP[0], RAMP-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], RUNE-PERP[0], SC-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRN-PERP[0], STEP-PERP[0], STG-PERP[0], SXP-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], USD[-0.97], USTC-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], YFI-PERP[0] | Yes | |
| 03485878 | | AVAX[17.25883916], BTC[0.11062577], ETH[1.72743072], EUR[0.00], FTT[7.23766280], SOL[6.42547162], USD[0.00], USDT[0.00000445] | Yes | |
| 03485886 | | AKRO[4], APT[37], BNB[0], ETH[.53577365], KIN[4], TRX[.00006], USD[0.00], USDT[0] | | |
| 03485886 | | BTC[0], FTT[0], USD[0.00], USDT[0] | | |
| 03485891 | | BNB[0], TRX[0], USD[0.00] | | |
| 03485894 | | NFT (393654473501163593/FTX EU - we are here! #17475)[1], NFT (441143228218289779/FTX EU - we are here! #17417)[1], NFT (462139753979668534/FTX EU - we are here! #17542)[1], USD[0.00] | | |
| 03485907 | | AKRO[4], ALPHA[1], AVAX[14.78780505], BAO[1], BTC[0], DENT[2], EUR[0.00], FTM[0.00000001], KIN[3], LOOKS[0], LUNC[0], SOL[0], TRX[6], UBXT[1] | | |
| 03485917 | | BTC[.00011455], DOGE[33.18388415], ETH[.00000001], ETHW[.00000001], FTM[.00001566], GBP[3.39], MANA[2.5575746], USD[0.00], USDT[4.27615458] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03485923 | | SAND[1], USD[0.79], USDT[0] | | |
| 03485931 | | AMPL[0.21602184] | | |
| 03485932 | | NFT (296556786616044953/FTX EU - we are here! #274141)[1], NFT (416111878646269884/FTX EU - we are here! #274097)[1], NFT (416521634343358883/FTX EU - we are here! #274126)[1] | | |
| 03485935 | | JST[10], SAND[.00193545], USD[0.05] | | |
| 03485940 | | AAVE[.3399354], AVAX[.6], BTC[0.00279946], DOGE[34.99335], ETH[.04099221], ETHW[.04099221], EUR[200.00], FTT[1.5], MANA[11.99772], MATIC[29.9943], SAND[33.99848], SHIB[199962], SOL[.5298993], USD[34.70] | | |
| 03485943 | | USD[0.00] | | |
| 03485945 | Contingent | SRM[1.28728332], SRM_LOCKED[7.71271668] | | |
| 03485946 | Contingent | BNB-PERP[0], BTC[.00000182], FTT-PERP[0], LUNA2[0.00041472], LUNA2_LOCKED[0.00096768], LUNC[.30631342], NEAR[.00152623], SOL[.00018944], SOL-PERP[0], USD[1.60], USDT[0.00003069], USTC-PERP[0] | Yes | |
| 03485947 | | FTT[0.05888925], USD[0.00] | | |
| 03485948 | | ETH[0] | | |
| 03485954 | | ATLAS[360], USD[0.84] | | |
| 03485965 | Contingent, Disputed | BNB[0], BTC[0] | | |
| 03485972 | | BNB[.00026993], USD[2.96] | | |
| 03485977 | | USD[0.00] | | |
| 03485979 | Contingent | AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAL-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], C98-PERP[0], CELO-PERP[0], CHZ-PERP[0], CRV-PERP[0], CVC-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], HBAR-PERP[0], HOT-PERP[0], INJ-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KLUNC-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LDO-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0 24629102], LUNA2_LOCKED[0.57467906], LUNA2-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONE-PERP[0], PEOPLE-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], SRN-PERP[0], SUSHI-PERP[0], TLM-PERP[0], UNI-PERP[0], USD[478.81], USDT[0.00096080], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | |
| 03485981 | | BNB[.00000001], BTC-PERP[0], FTT[0.12255016], LUNC-PERP[0], USD[28.67] | | |
| 03485985 | | USD[0.00], USDT[0] | | |
| 03485990 | | USD[0.00] | | |
| 03485991 | | BTC[.06248055], CHZ[1], ETH[1.33066844], ETHW[1.33010954], GALA[2685.45313628], HXRO[1], MATIC[.00078895], SHIB[19687982.65406717], USD[0.00] | Yes | |
| 03486005 | | USDT[0] | | |
| 03486010 | Contingent | BTC[0.00001028], LTC[.00481809], LUNA2[0.62001999], LUNA2_LOCKED[1.44671332], LUNC[135010.66], USD[0.00], USDT[4.68418034] | | |
| 03486014 | | USD[0.00] | | |
| 03486015 | Contingent | SRM[1.29136565], SRM_LOCKED[7.70863435] | | |
| 03486029 | | USD[0.00], USDT[0] | | |
| 03486031 | | AKRO[2], BAO[1], KIN[1], NFT (441645130132078306/FTX EU - we are here! #199134)[1], NFT (448717790723413618/FTX EU - we are here! #199268)[1], NFT (503250161685765323/The Hill by FTX #11808)[1], NFT (540133270499511618/FTX EU - we are here! #199218)[1], TRX[1.000028], USD[0.00], USDT[0.00001389] | | |
| 03486034 | | DOGE[31.00750764], EUR[1.18], FTM[.00001847], LOOKS[1.06871883], USDT[0] | Yes | |
| 03486036 | | USD[0.05] | | |
| 03486037 | Contingent | SRM[1.1887854], SRM_LOCKED[20.4112146], USD[0.00], USDT[0.00000005] | | |
| 03486040 | | BTC-PERP[0], LTC[0.00857134], TONCOIN[.00000001], USD[0.00] | | |
| 03486048 | | BTC[.0062], ETH[.09239023], ETHW[.09239023], RAY[10], USD[0.14], USDT[6.10670432] | | |
| 03486056 | | NFT (300566357157514426/Austin Ticket Stub #427')[1], NFT (384418189552786835/Japan Ticket Stub #19)[1], NFT (435394653147688765/Mexico Ticket Stub #1726)[1], NFT (483894115848321021/Singapore Ticket Stub #513)[1], NFT (501083224232003780/Belgium Ticket Stub #1150)[1] | Yes | |
| 03486058 | | ANC[5.80888231], BAO[1], KIN[1], TRX[166.20747322], USD[0.00], XRP[57.69646518] | Yes | |
| 03486067 | | SAND[1], USD[0.01] | | |
| 03486071 | | ETH[.03], ETHW[.03], FTM[149.9715], SOL[3.7], USD[1.40], USDT[87.90162295] | | |
| 03486077 | | USD[25.00] | | |
| 03486101 | | BLT[1.02600812], TRX[13], USD[0.05], USDT[.00386264] | | |
| 03486108 | | ATLAS-PERP[0], USD[0.10], USDT[0] | | |
| 03486109 | Contingent | LUNA2[0.68885673], LUNA2_LOCKED[1.60733237], LUNC[150000.003638], USD[1.29], USDT[0] | | |
| 03486110 | | USD[0.00] | | |
| 03486113 | | TONCOIN[.02] | | |
| 03486114 | | USD[0.00], USDT[0] | | |
| 03486117 | | USD[0.00] | | |
| 03486120 | | ETH[.00005507], ETHW[0.00005507], USD[0.00] | | |
| 03486122 | | USD[0.00] | | |
| 03486127 | | SAND[.9988], USD[0.00], USDT[0] | | |
| 03486129 | | BAO[1], USDT[0.00002989] | Yes | |
| 03486135 | | SAND[.9998], USD[0.05], USDT[.008616] | | |
| 03486142 | | TRX[.1367], USD[0.00] | | |
| 03486143 | Contingent | LUNA2[1.19884158], LUNA2_LOCKED[2.79729704], LUNC[261050.28], USD[0.18] | | |
| 03486146 | | USD[0.00] | | |
| 03486147 | | NFT (438144700244003665/FTX EU - we are here! #136785)[1], NFT (507706089344194864/FTX EU - we are here! #137992)[1] | | |
| 03486150 | | BCH[.00254045], NFT (484457388406733816/The Hill by FTX #22384)[1], TRX[.001194], USDT[0.32913989] | | |
| 03486155 | | NFT (314187006755435546/FTX EU - we are here! #126424)[1], NFT (384793330800714144/FTX EU - we are here! #126333)[1], NFT (450962440088179061/FTX EU - we are here! #126261)[1], TRX[.000068], USDT[.00366183] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03486157 | | AKRO[1], BAO[2], DENT[1], KIN[1], TRU[1], UBXT[1], USD[0.00], USDT[0] | | |
| 03486159 | | OKBBULL[2.64345], SOL-PERP[0], USD[0.00], USDT[.009663] | | |
| 03486160 | | AVAX[.00000571], EUR[0.00], TRX[1] | Yes | |
| 03486161 | | USD[0.01] | | |
| 03486167 | Contingent | SRM[1.04229311], SRM_LOCKED[17.31770689] | | |
| 03486168 | | DFL[490], USD[0.05] | | |
| 03486174 | | USD[0.00], USDT[0] | | |
| 03486175 | | APE[.07394], APT[.5], ETH[.1179764], ETHW[.1179764], USD[75.06], USDT[66.1425387] | | |
| 03486177 | | USDT[0] | | |
| 03486180 | | USD[0.01] | | |
| 03486186 | | BTC[0.01419730], EUR[1.80] | Yes | |
| 03486193 | | BNB[0], TRX[0], USD[0.00] | | |
| 03486194 | | BNB[-0.00000055], BTC[0.00000001], CRO[0.00], EUR[0.00], TRX[0], USTC[0], XRP[-0.00048110] | | |
| 03486202 | | USD[0.04] | | |
| 03486204 | | APE[.64805985], BAO[3], BNB[.01264378], BOBA[1.80162112], BTC[.0013112], COPE[3.21468969], DMG[139.89404487], DOGE[34.19084898], ETH[.00449795], ETHW[.00444319], GALA[14.1494329], JOE[3.1793643], KIN[4], MATIC[2.20486245], MBS[4.24373566], MTA[6.780072S], SHIB[165388.81456831], SOL[.06034448], STETH[0.00444640], TRX[31.00191156], USD[0.00], WAVES[.45684029], XAUT[.00264344] | Yes | |
| 03486207 | | SAND[0], TRX[0] | | |
| 03486211 | | GST[.02026852], USDT[0] | | |
| 03486214 | | USD[0.01] | | |
| 03486217 | | BTC[0], USD[0.00] | | |
| 03486220 | | BNB[.0095], SOL[0], USD[0.00], USDT[1.19831735] | | |
| 03486222 | Contingent | SRM[1.29136565], SRM_LOCKED[7.70863435] | | |
| 03486224 | | DOT[5.5087505], ETH[.31728492], ETHW[.31728492], EUR[0.00], SHIB[5076783.12140953], SHIB-PERP[0], SOL[4.46358497], USD[0.00], XRP[292.87066835] | | |
| 03486228 | | USD[0.00] | | |
| 03486229 | | USD[.15], USDT[9.04102685], XAUT[.000099] | | |
| 03486243 | | DOGE[88], JPY[6191.78], TONCOIN-PERP[.01], TONCOIN-PERP[0], TRX[.000777], USD[0.01] | | |
| 03486250 | Contingent | ADA-PERP[43], FTT[.09966], LUNA2[0.00000003], LUNA2_LOCKED[0.00000008], LUNC[.0083], LUNC-PERP[0], NEAR-PERP[0], QI[29.9048], SAND[.99575], SAND-PERP[0], USD[-12.99], XRP[18] | | |
| 03486254 | | USD[0.00], USDT[0] | | |
| 03486260 | | USD[0.01], USDT[0.00000003] | | |
| 03486265 | | ETH[.00000003], ETHW[.00000003], NFT (314837114693886763/FTX EU - we are here! #107405)[1], NFT (355256308453645194/FTX EU - we are here! #107778)[1], NFT (453108128680388301/FTX EU - we are here! #107612)[1], USDT[0.00175842] | Yes | |
| 03486284 | | BAO[1], KIN[2], NFT (426148665281767149/FTX EU - we are here! #47952)[1], NFT (454083860047795054/FTX EU - we are here! #47834)[1], NFT (466162175289403311/The Hill by FTX #13613)[1], NFT (536565624998469204/FTX EU - we are here! #4806 2)[1], USD[0.00] | | |
| 03486293 | | 1INCH-PERP[0], ADA-PERP[0], APE-PERP[0], ASD-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAND-PERP[0], BNB[0], BTC[0.00000001], BTC-PERP[0], C98-PERP[0], CEL-PERP[0], CHZ-PERP[0], CRO-PERP[0], DOGE-PERP[0], ETC-PERP[0], ETH-PERP[0], ETHW[.21107927], FIDA-PERP[0], FLM-PERP[0], FTT[.00177821], FTT-PERP[0], GMT-PERP[0], GST-PERP[0], HNT-PERP[0], HT-PERP[0], ICP-PERP[0], KIN-PERP[0], KNC-PERP[0], LEO-PERP[0], LINK-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], PEOPLE-PERP[0], RAMP-PERP[0], REEF-PERP[0], RSR-PERP[0], SAND-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], TULIP-PERP[0], USD[0.00], USDT[0.00000001], VET-PERP[0], WAVES-PERP[0], XRP-PERP[0], YFI-PERP[0] | | |
| 03486300 | | GBP[0.00] | | |
| 03486311 | | ETH[.00087677], ETH-PERP[0], ETHW[.00087677], SGD[0.41], USD[-1.01] | | |
| 03486314 | Contingent, Disputed | BTC[0], USD[0.00] | | |
| 03486316 | | TRX[.00047355], USD[0.00] | | |
| 03486320 | | 0 | | |
| 03486321 | | USD[0.00], USDT[61.90757689] | | |
| 03486333 | | USD[1.93] | | |
| 03486336 | | NFT (317407364610169173/FTX EU - we are here! #218665)[1], NFT (320280923207532759/FTX EU - we are here! #218607)[1], NFT (410286382131188375/FTX EU - we are here! #218637)[1], TONCOIN[.00064977], TONCOIN-PERP[0], USDI-0.58], USDT[6.01991058] | Yes | |
| 03486348 | | BTC[0], USD[0.00] | | |
| 03486353 | | BTC[.29383675] | Yes | |
| 03486357 | Contingent | LUNA2[2.18643118], LUNA2_LOCKED[5.10167276], USD[158.10], USDT[0] | | |
| 03486360 | | BOBA[657.081704], GENE[26.195284], USD[0.00] | | |
| 03486362 | | USD[0.00], USDT[0] | | |
| 03486374 | | NFT (375050702581939487/FTX EU - we are here! #23851)[1], NFT (461791432048909234/FTX EU - we are here! #24195)[1], NFT (521206240779946546/FTX EU - we are here! #24377)[1], USD[0.12], USDT[0] | | |
| 03486378 | | USD[0.00] | | |
| 03486380 | | CAKE-PERP[0], DOT-PERP[0], MATIC-PERP[0], USD[17312.67] | | |
| 03486384 | | TRX[.000777] | | |
| 03486386 | | BTC[0], DOGE[21.36551404], ETH[0.00402653], SLP[8.271], USD[0.05], USDT[0] | | |
| 03486390 | | USD[0.00] | | |
| 03486396 | | SAND[.00062], USD[0.01], USDT[0.00989214] | | |
| 03486400 | | 0 | | |
| 03486402 | | KIN[1], USD[8.82], USDT[0.88474977] | Yes | |
| 03486404 | | BNB[.00283191], USD[1.47] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03486408 | Contingent | BNB[7.425026], BTC[.11010393], LUNA2[0.00054329], LUNA2_LOCKED[0.00126767], LUNC[118.302794], MANA[.2752], USD[0.23] | | |
| 03486410 | | TRX[.000958], USD[0.00], USDT[0] | | |
| 03486417 | | USD[0.00] | | |
| 03486421 | | NFT (355158488286561514/FTX EU - we are here! #235539)[1], NFT (365121566205097018/FTX EU - we are here! #235555)[1], NFT (537633000941834428/FTX EU - we are here! #235567)[1], USD[0.04] | | |
| 03486424 | | USD[0.07] | | |
| 03486430 | | BAO[6], KIN[6], NFT (299898012407996744/FTX EU - we are here! #86949)[1], NFT (334621684489017278/The Hill by FTX #13735)[1], NFT (374762928621866593/FTX Crypto Cup 2022 Key #19958)[1], NFT (385388086448789759/FTX EU - we are here! #86680)[1], NFT (488685114281391869/FTX EU - we are here! #86839)[1], UBXT[1], USD[0.00], USDT[0] | Yes | |
| 03486432 | | AKRO[1], USD[0.00] | | |
| 03486437 | Contingent | ADABULL[12.2], AVAX[.2], BNB[.0699848], BTC[0.00427277], CRO[0], DOGE[62], DOT[.8], ETH[.03690652], ETHW[.00091431], FTT[0], LUNA2[0.02791584], LUNA2_LOCKED[0.06513697], LUNC[.0899012], MATIC[50], SHIB[300000], SOL[.2], STETH[0], TRX[74], USD[3.09], USDT[1.71421085], XRP[19] | | |
| 03486441 | | BTC[0], MATIC[12.72107308], NEAR[1.18742081], USD[0.30] | | |
| 03486442 | | ETH[0], KIN[1] | | |
| 03486447 | | TRX[.82946], USD[3.12] | | |
| 03486448 | | ETH[0.00036932], ETH-PERP[0], ETHW[0.04036932], USD[0.02], USDT[.04988144] | | |
| 03486449 | | BTC[0], FTT[0.00513788], TRX[.001557], USD[0.00], USDT[0.32276089] | | |
| 03486451 | | DOGE[2071.13228094], ETH[.02272776], EUR[0.00], NFT (328475599796353294/FTX EU - we are here! #282412)[1], NFT (440944035404566676/FTX EU - we are here! #282404)[1], SOL[2.33173784], TRX[.050501], USD[0.00], XRP[530.82751112] | Yes | |
| 03486456 | | USDT[1022.3567339] | | USDT[1010] |
| 03486458 | | FTT[44.6], NFT (351554183528116095/The Hill by FTX #18352)[1], USDT[0] | | |
| 03486466 | | AKRO[13], BAO[78], BAT[1.00084057], BTC[.10582306], DENT[17], ETH[16.27801742], ETHW[16.27915863], FTM[1015.96176635], GAL[252.682578], KIN[71], MATIC[739.22623078], NFT (416928019118558763/The Hill by FTX #20892)[1], RSR[1], TONCOIN[523.84933176], TRX[14.06500733], UBXT[14], USD[130.17] | Yes | |
| 03486467 | | TONCOIN[.094], USD[1325.12] | | |
| 03486472 | | USD[0.00] | | |
| 03486475 | Contingent | ALPHA[1], AUDIO[1], BAO[4], BAT[2], DENT[5], FRONT[1], FTM[0], KIN[2], LUNA2[17.18546616], LUNA2_LOCKED[38.67834515], LUNC[366.6609924], MATIC[1.02735194], TOMO[1.02223958], TRX[6], UBXT[2], USDT[662.77137571], USTC[2433.63852292] | Yes | |
| 03486494 | | USD[0.00] | | |
| 03486502 | | AKRO[1], BAO[7], CRO[0], DAI[0], DENT[2], DOGE[1], ETH[0.95368880], ETHW[0.95328814], EUR[1.19], FTM[0], GALA[0.01396226], KIN[5], MATIC[.00000001], RSR[1], TRX[1], UBXT[4], USD[0.00], USTC[0] | Yes | |
| 03486511 | | USD[0.00] | | |
| 03486517 | | BAO[2], BICO[24.83993703], DYDX[10.24156387], NFT (301139211290687449/FTX EU - we are here! #191757)[1], NFT (467236968389717770/FTX EU - we are here! #191714)[1], NFT (521692395272114298/FTX EU - we are here! #191800)[1], USD[0.00], USDT[0.00003117] | | |
| 03486518 | | ETH-PERP[0], FTT[.01846734], FXS-PERP[0], USD[0.46], USDT[0] | | |
| 03486521 | | USD[0.00] | | |
| 03486528 | | AVAX-PERP[0], DYDX-PERP[0], PSY[4.9991], USD[92.38] | | |
| 03486532 | | BTC[0.03199939], BTC-0325[0], EUR[0.80], USD[34.06], USDT[0] | | |
| 03486539 | | USDT[0] | | |
| 03486542 | | POLIS[0.63721658], SOL-PERP[0], USD[0.00], XRP[1482.66028481] | | |
| 03486547 | | USD[0.00] | | |
| 03486548 | | USD[0.01] | | |
| 03486549 | | FTT[13.84091184], USD[1027.21388388], USDT[0] | | |
| 03486550 | | USD[0.00] | | |
| 03486554 | | EUR[0.00], USD[0.00] | | |
| 03486557 | Contingent | APE[1.01111547], AVAX[1.14340901], AXS[0.17199601], BNB[0.10538242], BRZ[0], BTC[0.01360937], CRO[229.9563], DOGE[145.01602073], DOT[5.80123014], ETH[0.13841886], ETHW[0.13782185], FTM[51.90599129], FTT[1.399734], GARI[9.9981], LINK[7.31465263], LUNA2[0.17197214], LUNA2_LOCKED[0.40126832], LUNC[37446.39720359], MANA[11.99772], MATIC[105.65169390], SAND[14.99715], SHIB[13997348], SOL[1.25051639.97890064], TRX[0.37.99882125], USD[0.21], ZRX[13.99734] | | APE[1.011011], AVAX[1.142467], AXS[.168768], BNB[.105317], BTC[.013607], DOGE[144.986505], DOT[5.796863], ETHW[.137811], FTT[51.852695], LINK[7.312314], SUSHI[8.969984] |
| 03486567 | | AVAX[.71006766], BTC[0.00335912], CRO[78.25383025], DOT[2.11257818], ETH[0.03224462], ETHW[0.00786410], EUR[0.00], FTM[18.37133339], FTT[3.59863671], FTT-PERP[0], LINK[1.72594443], LRC[26.38808616], LTC[.25685285], MANA[20.75014148], MATIC[23.94513422], SOL[1.01555646], UNI[2.41561478], USD[0.78], XRP[36.7468118] | | |
| 03486568 | | USD[0.00] | | |
| 03486573 | | TRX[.821001], USD[0.00] | | |
| 03486580 | | BAO[2], KIN[2], LTC[0], USD[0.00], USDT[0] | | |
| 03486581 | | DOT[.01647738], USD[0.00], USDT[0.95319188] | | |
| 03486589 | | USD[0.00] | | |
| 03486591 | | BTC-MOVE-0521[0], BTC-MOVE-0524[0], BTC-MOVE-0528[0], BTC-MOVE-0531[0], BTC-MOVE-0604[0], BTC-MOVE-0607[0], BTC-MOVE-0609[0], BTC-MOVE-0611[0], BTC-MOVE-0615[0], BTC-MOVE-0627[0], BTC-MOVE-0707[0], BTC-MOVE-0709[0], MATICI.38273566], TRX[.001572], USD[510.69404839], USDT-PERP[0] | | |
| 03486594 | | AVAX[16.6], BTC[.0238], DOGE[1132], EUR[0.00], FTT[28.6], SOL[10.48328602], USD[27.70] | | |
| 03486606 | | ADA-PERP[0], ALGO-PERP[0], AMC-0624[0], AMD-0624[0], AVAX-PERP[0], AXS-PERP[0], BABA-0624[0], BILI-0624[0], BNB-PERP[0], BNTX-0624[0], BTC-PERP[0], CAKE-PERP[0], CGC-0624[0], DKNG-0624[0], DOT-PERP[0], FB-0624[0], FIL-PERP[0], FTM-PERP[0], GALA-PERP[0], MANA-PERP[0], MRNA-0624[0], MSTR-0624[0], NFLX-0624[0], NIO-0624[0], NVDA-0624[0], PYPL-0624[0], ROSE-PERP[0], SAND-PERP[0], SOL-PERP[0], SQ-0624[0], SUSHI-PERP[0], TWTR-0624[0], UBER-0624[0], USD[0.00], USDT[0.00000002], XAUT-PERP[0], XRP-PERP[0], ZM-0624[0], ZRX-PERP[0] | | |
| 03486609 | | USD[0.02] | | |
| 03486611 | Contingent | ATOM-PERP[0], ETH[.0009332], HT[.00090512], LUNA2[0.78414041], LUNA2_LOCKED[1.82960097], LUNC[19996], RAY[523.287671], SRM[1.29136565], SRM_LOCKED[7.70863435], USD[2.14], USDT[3.00563901], USTC[98] | | |
| 03486620 | | USD[0.03] | | |
| 03486631 | | AAVE-PERP[0], ADA-PERP[0], ANC-PERP[0], AR-PERP[0], ATOM-PERP[0], AUD[0.00], AUDIO-PERP[0], BNB-PERP[0], BTC[.00589114], BTC-PERP[0], C98-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], FIL-PERP[0], HNT-PERP[0], IOTA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], PEOPLE-PERP[0], REEF-PERP[0], SOL-PERP[0], STORJ-PERP[0], SXP-PERP[0], UNI-PERP[0], USD[1906.80], USDT[50.00000001], XLM-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 03486636 | | USD[25.00] | | |
| 03486637 | | USD[0.00] | | |
| 03486638 | | NFT (307653603684991856/FTX EU - we are here! #113068)[1], NFT (391442559158111806/FTX EU - we are here! #112993)[1], NFT (561675267385637282/FTX EU - we are here! #113120)[1] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03486643 | | BAO[1], ETH[0.31390385], ETHW[0.31390385], EUR[700.00], USD[0.00] | | |
| 03486646 | | ATOM-PERP[0], CHZ[1859.6466], DOGE[1068], EUR[0.00], REN[614], USD[12.94], USDT[0] | | |
| 03486648 | | MBS[805.84686], USD[0.04] | | |
| 03486651 | | USD[0.00], USDT[0] | | |
| 03486658 | Contingent | LUNA2[43.27337521], LUNA2_LOCKED[100.9712088], TRX[.000001], USDT[0] | | |
| 03486661 | | USD[25.00], USDT[3.0613034] | | |
| 03486663 | | BNB[0.01634167], FTT[0], USD[1.25], USDT[0], USTC[0] | | |
| 03486664 | | BTC[.00057084], USD[0.00] | | |
| 03486667 | | USD[0.05] | | |
| 03486672 | Contingent | ADA-PERP[0], AXS-PERP[0], BTC-MOVE-0409[0], BTC-MOVE-0413[0], BTC-PERP[0], ETC-PERP[0], GALA-PERP[0], GMT-PERP[0], KNC-PERP[0], LUNA2[0.04668832], LUNA2_LOCKED[0.10893941], MANA-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SPELL-PERP[0], USD[0.24], WAVES-PERP[0], XMR-PERP[0] | | |
| 03486673 | | GALA[130], USD[0.41] | | |
| 03486674 | | USD[0.00], USDT[0] | | |
| 03486686 | | USD[0.00] | | |
| 03486692 | | NFT (333426656936395161/FTX EU - we are here! #160110)[1], NFT (475419586295614038/FTX EU - we are here! #160017)[1], NFT (535461662258073179/FTX EU - we are here! #159892)[1] | | |
| 03486693 | | APE-PERP[0], BTC[0.00779261], BTC-PERP[0], LUNC-PERP[0], RUNE-PERP[0], SOL[.52375291], SOL-PERP[0], USD[0.37], USDT[0.00729263] | | |
| 03486695 | | TONCOIN[1638.57222], TRX[.000173], USD[0.09], USDT[.007724] | | |
| 03486700 | | USD[0.06] | | |
| 03486705 | | AKRO[1], USD[0.01] | Yes | |
| 03486709 | | TONCOIN[5.69746], USD[0.10] | | |
| 03486713 | | SAND[0], TRX[0], USD[0.00], USDT[0] | | |
| 03486715 | | GBP[0.00] | | |
| 03486717 | | USD[0.00] | | |
| 03486720 | | USD[0.05] | | |
| 03486725 | | FTT[156.18664], USD[0.00], USDT[2.738326] | | |
| 03486730 | | USD[0.02] | | |
| 03486734 | | PRISM[30900], TRX[.000001], USD[0.22] | | |
| 03486736 | | CRO[2756.94904421], FTM[1465.81952657], TRX[.000028], USD[0.00] | Yes | |
| 03486740 | | AUD[0], BAO[5], BTC[0], CRO[.06052753], KIN[1], TRU[1], UBXT[1], USD[0.00], USDT[0], XRP[.56033991] | Yes | |
| 03486744 | | TRX[.000003], USDT[1.46594118] | | |
| 03486748 | | LOOKS[.2686], USD[0.09] | | |
| 03486751 | | BNB[0.00000001], TRX[0] | | |
| 03486752 | | USD[0.00] | | |
| 03486761 | | USD[0.00] | | |
| 03486766 | | AVAX[0], BTC[0], DAI[0], ETH[0], FTT[0], LTC[0], SAND[0], SOL[0], USD[0.06], USDT[0.00000009] | Yes | |
| 03486768 | | USD[0.06] | | |
| 03486781 | Contingent, Disputed | BTC[0], BTC-PERP[0], ETH[0], ETH-PERP[0], USD[0.00] | | |
| 03486783 | | PRISM[412.4119165], TRX[.607545] | | |
| 03486784 | | BAO[1], ETH[0], USD[0.00] | | |
| 03486791 | | TONCOIN[20], USD[0.00], USDT[0] | | |
| 03486796 | | ETHW[3.43850943], USD[25.10] | | |
| 03486797 | | AKRO[1], ETH[0], KIN[1], UBXT[1], USDT[0] | Yes | |
| 03486799 | | CREAM-PERP[0], LOOKS-PERP[0], USD[0.00], USDT[0] | | |
| 03486808 | | GBP[0.00], KIN[1], LOOKS[35.0703795], UBXT[1], USD[0.00] | | |
| 03486811 | | AKRO[1], BAO[12], BTC[.02782559], DENT[2], ETH[.61977245], ETHW[.61977245], KIN[19], RSR[1], SOL[9.45723989], UBXT[6], USD[1.02] | | |
| 03486812 | | 0 | | |
| 03486818 | | BTC[0], CRV[0], FTT[1.20000000], SOL[1.06628661], SOL-PERP[0], USD[0.37], USDT[0] | | |
| 03486845 | | USD[0.00], USDT[0] | | |
| 03486848 | Contingent, Disputed | FTT[0.02485613], USD[0.22] | | |
| 03486849 | | GOG[340.58333], SAND[.99981], USD[163.45], USDT[0] | | |
| 03486861 | | NFT (463869987172217519/FTX EU - we are here! #223015)[1], NFT (530909998252073587/FTX EU - we are here! #223035)[1], NFT (560530766005522013/FTX EU - we are here! #223038)[1] | | |
| 03486867 | | ATLAS[60], USD[0.46], USDT[0] | | |
| 03486870 | | BNB[.11734], BTC[.066075], ETH[1.63279], ETHW[1.63279], LINK[.957], LTC[4.09316], XRP[289.35] | | |
| 03486873 | | LOOKS[420], USD[992.80] | | |
| 03486876 | | KIN[1], NFT (415163847561719656/FTX EU - we are here! #24806)[1], SAND[.00002192], USD[0.00] | | |
| 03486878 | | BTC[.26185286], OMG[472], SAND[349.937], SKL[20693.36668], USD[1.78], USDT[500.9525001], XRP[50.99082] | | |
| 03486882 | Contingent | BNB-PERP[0], BTC-PERP[0], ETH-PERP[0], FTT[.0873365], NFT (506470563747248680/The Hill by FTX #10353)[1], SOL-PERP[0], SRM[.95549429], SRM_LOCKED[78.40450571], USD[884.88] | | |
| 03486885 | | ADABULL[3.9592476], USD[0.04], XRPBULL[174400] | | |
| 03486888 | | ETH[0], SOL[0], USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03486891 | | EUR[0.00], LTC[ 17000365], USD[0.00], USDT[0] | | |
| 03486892 | | USD[0.00] | | |
| 03486899 | Contingent | AMD[.00829], BIT[.0120703], BIT-PERP[0], BTC[0.00008616], DOGE[.176027], FTT[.03659123], FTT-PERP[0], NVDA[.000885], SAND[.932797], SHIB[94664.8], SRM[2.54257213], SRM_LOCKED[15.81742787], TRX[.000777], TSLA[.00815406], TSLAPRE[0], USD[97.17], USDT[-87.57967405] | | |
| 03486902 | | TRX[.000079], USDT[0.00000642] | | |
| 03486917 | | USD[0.00], USDT[0] | | |
| 03486919 | | USD[9.94] | | |
| 03486926 | | SOL[0] | | |
| 03486932 | | BAO[1], DENT[2], KIN[2], RSR[1], USD[0.00], USDT[0.00002301] | | |
| 03486933 | | BAO[2], ETH[4.54627037], EUR[29786.50], LOOKS[47.51631723], USD[1240.93] | Yes | |
| 03486937 | | BTC-0325[0], BTC-PERP[0], MANA-PERP[0], USD[0.03], USDT[0] | | |
| 03486938 | | ETH[0] | | |
| 03486943 | Contingent | AAVE[.597994], AVAX[.95218259], BTC[0], BTC-PERP[-0.0001], EUR[0.00], FTM[538.20600094], FTT[6.16938457], LUNA2[1.54851554], LUNA2_LOCKED[3.61320293], LUNC[304627.39177028], MATIC[370.10031178], SOL[11.59492251], USD[2.95], YGG[159.6767418] | | |
| 03486944 | | 0 | | |
| 03486945 | | ETH[.0000865], ETHW[0.00008649], GALA-PERP[0], USD[0.00], USDT[0.00070097] | | |
| 03486947 | | BAO[1], KIN[2], TRX[1], USD[0.00], USDT[0] | | |
| 03486956 | | USD[0.00], USDT[0] | | |
| 03486957 | | BTC[.00003901], ETH[3.00485892], ETHW[0.00073686], FTT[100.0594769], MATIC[0.02931502], RAY[0.45385727], TRX[.21952623], USD[337.03] | Yes | |
| 03486968 | | USD[0.00] | | |
| 03486974 | | BAO[1], BNB[0], KIN[1], USDT[0.00000005] | Yes | |
| 03486988 | | BOBA[.08948], USD[1.48] | | |
| 03486989 | | SOL[ 10362985], USD[0.00] | | |
| 03486993 | | BTC[.00314106], ETH[.04658232], ETHW[.04658232], EUR[0.00] | | |
| 03486995 | | DOGE[12], LOOKS[4], USD[0.15] | | |
| 03487001 | | TONCOIN[.06449], USD[0.41] | | |
| 03487002 | | ETH[.5476846], ETHW[.5476846], SOL[2.1778606], USD[0.50] | | |
| 03487014 | | USD[0.00] | | |
| 03487034 | | SOL[.6498765], USD[0.85] | | |
| 03487044 | | USD[0.01] | | |
| 03487045 | | ETH[1.25350038], ETHW[1.25350038], FTM[153.9692], MATIC[230.77391577], SAND[299.94], USD[1.58] | | |
| 03487059 | | USD[0.01], USDT[0.04067888] | | |
| 03487068 | | USD[25.00] | | |
| 03487074 | | FTT[0.00163146], USD[1.79], USDT[.00378789], USTC[0] | | |
| 03487079 | | TRX[.000001], USD[0.00], USDT[0.00000001] | | |
| 03487083 | | NFT (290432363492345068/FTX EU - we are here! #121552)[1], NFT (310372496626414236/Japan Ticket Stub #871)[1], NFT (316776818603243175/FTX EU - we are here! #121492)[1], NFT (318047265310384555/The Hill by FTX #7320)[1], NFT (323314874848840558/FTX AU - we are here! #25662)[1], NFT (326185470613319842/Austin Ticket Stub #69)[1], NFT (328062487140318351/Baku Ticket Stub #2238)[1], NFT (398653133471083753/Hungary Ticket Stub #1474)[1], NFT (402906277261274257/Belgium Ticket Stub #1809)[1], NFT (446929260087008296/France Ticket Stub #1753)[1], NFT (461015580130913120/FTX AU - we are here! #15783)[1], NFT (529876046674330197/FTX Crypto Cup 2022 Key #1950)[1], NFT (574453635916032823/FTX EU - we are here! #121598)[1], TRX[.001556], USD[162.59], USDT[0.00000001] | Yes | |
| 03487085 | | USD[53.42] | Yes | |
| 03487089 | | ARS[0.00], USD[0.00] | | |
| 03487103 | | USD[25.00] | | |
| 03487104 | | USD[0.03] | | |
| 03487105 | | LOOKS[.47009789], USD[0.01] | | |
| 03487110 | | MATIC[600], SOL[.04284388], TRX[3], USD[2.18], USDT[0] | | |
| 03487113 | | EUR[0.09], LTC[.00795999], NFT (440959422002582454/FTX Crypto Cup 2022 Key #8675)[1], NFT (473274619412068140/The Hill by FTX #14100)[1], USD[0.00], USDT[0] | | |
| 03487120 | | ALGO-PERP[0], BAT-PERP[0], BOBA-PERP[0], BTC-PERP[0], CAKE-PERP[0], CHR-PERP[0], CLV-PERP[0], CREAM-PERP[0], FIDA-PERP[0], FTM-PERP[0], KSHIB-PERP[0], LOOKS-PERP[0], MNGO-PERP[0], PROM-PERP[0], ROSE-PERP[0], SCRT-PERP[0], SUSHI-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[103.30], XRP-PERP[0] | | |
| 03487121 | | TONCOIN[.06], USD[0.01] | | |
| 03487128 | | TONCOIN[318.86578], USD[1.63] | | |
| 03487132 | | ETH[.00000001], FTT[230.58234438], SOL[9.831456], USDT[1305.74906676] | | |
| 03487139 | | TRX[.61493686], TRX-PERP[0], USD[0.00] | | |
| 03487143 | | USD[0.00] | | |
| 03487146 | Contingent | BTC[0], LTC[.00748646], LUNA2[.84066363], LUNA2_LOCKED[1.96154847], TONCOIN[18.50126], USD[0.49], USTC[119] | | |
| 03487154 | | USD[0.00], USDT[0.13400440] | Yes | |
| 03487157 | | BCH[1.8596466], USD[0.60] | | |
| 03487158 | | SAND[.00539448], USD[0.06] | | |
| 03487160 | | BRZ[.22148328], TONCOIN[.09966], USD[0.00], USDT[0] | | |
| 03487162 | | 0 | | |
| 03487163 | | TONCOIN[325.33492], USD[0.37] | | |
| 03487166 | | ATLAS[0], SOL[0], USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03487184 | | ETH[.00001011], ETHW[0.00001011], USD[0.00] | | |
| 03487187 | | USD[0] | | |
| 03487188 | | USD[-0.01], USDT[.00810637] | | |
| 03487194 | | SOL[.14999], TONCOIN[12.39926], USD[0.17] | | |
| 03487195 | | SAND[1.9996], USD[0.38] | | |
| 03487198 | | DOGE[2000], ETH[2], ETH-PERP[3], ETHW[2], SOL[5], USD[-2459.16] | | |
| 03487200 | Contingent, Disputed | SAND[1], USD[0.70] | | |
| 03487205 | | COPE[1] | | |
| 03487213 | Contingent | ADA-PERP[0], APE[.09876], APE-PERP[0], ATOM-PERP[0], AVAX[.09982], AVAX-PERP[0], BNB-PERP[0], BTC[0.00000485], BTC-PERP[0], CAKE-PERP[0], DOT-PERP[0], ETC-PERP[0], ETH[.042], ETH-PERP[0], ETHW[.042], FTM-PERP[0], GLMR-PERP[0], GMT-PERP[0], HOLY[.3], HUM-PERP[0], IMX-PERP[0], IOST-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KNC-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNA2[0.07318748], LUNA2_LOCKED[0.17077079], LUNC[15936.728532], LUNC-PERP[0], MAGIC[9], NEAR-PERP[0], OKB-PERP[0], OP-PERP[0], RUNE-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], TRX[8], TRX-PERP[0], USD[0.23], USDT[.00162031], VET-PERP[0], WAVES-PERP[0], XRP-PERP[0], ZEC-PERP[0] | | |
| 03487214 | | APT[0], BAO[3], BNB[0], BTC[0], ETH[0], ETH-PERP[0], KIN[1], LTC[0], LUNC[0], MATIC[0], SOL[0], USD[0.00], USDT[0.00000001] | Yes | |
| 03487222 | | USD[25.00] | | |
| 03487230 | | USDT[100] | | |
| 03487236 | | BTC[0], BTC-PERP[0], SOL-PERP[0], USD[43.70] | | |
| 03487237 | | USD[0.00] | | |
| 03487238 | | USD[0.25] | | |
| 03487245 | | NFT (414797072415522867/FTX EU - we are here! #131981)[1], SOL[20.35855284], USDT[524.53250551] | Yes | |
| 03487255 | | 0 | | |
| 03487260 | | DYDX[911.451268], FTT[.055198], TONCOIN[429.741612], USD[691.46] | | |
| 03487264 | Contingent | FTT-PERP[0], SRM[1.29136565], SRM_LOCKED[7.70863435], USD[0.00], USDT[0.00275624] | | |
| 03487270 | | USDT[0] | | |
| 03487276 | | BNB[0], MATIC[0], USD[0.00], USDT[0] | | |
| 03487285 | | BNB[0], USD[0.00] | | |
| 03487287 | | AAVE[11.7466354], BAL[108.9399884], BNB[1.447815], CHZ[4308.5867], HNT[91.619155], USDT[2.34813297] | | |
| 03487288 | | BTC[.00000001], DENT[1], PRISM[.39616109], SOL[1.03301715], SXP[1.02286938], USD[0.00], XRP[0] | Yes | |
| 03487291 | | SOL[.33], USDT[151.39660142] | | |
| 03487293 | | NEAR[163.7], USD[4.82], USDT[0] | | |
| 03487294 | | FTT[0], RSR[1] | | |
| 03487300 | | USD[0.00] | | |
| 03487303 | | ALICE-PERP[0], USD[0.35], XLM-PERP[0], XRP-PERP[1] | | |
| 03487306 | | FTM[1.43658672], USD[29.51] | | |
| 03487307 | | SAND[1.91552424], SOL[.00000001], USD[0.00] | | |
| 03487311 | | BTC[0.00000110], USD[0.00], USDT[0.03861421] | | |
| 03487313 | | LINK[10], USDT[.29617624] | | |
| 03487315 | | FTT[.00000001], FTT-PERP[0], USD[0.00], USDT[0.00109229] | | |
| 03487330 | | USD[0.00], USDT[0] | | |
| 03487332 | | NFT (343281395541041539/FTX EU - we are here! #133355)[1], NFT (361679266323967807/FTX EU - we are here! #133287)[1], NFT (542903730933554102/FTX EU - we are here! #132964)[1] | | |
| 03487338 | | TRX[.000001], TSLA[191.69209384], TSLAPRE[0], TSLAPRE-0930[0], USD[-90.51] | | |
| 03487341 | | ETH[0], USDT[0.00000021] | | |
| 03487343 | | COPE[.00000001] | | |
| 03487349 | | ATOM[0], BNB[.00000001], GHS[0.00], USD[0.00], USDT[0.00000984] | Yes | |
| 03487353 | | BAO[1], GMT[0], GRT[1], HXRO[1], UBXT[1], USD[7602.66], USDT[0.00000004] | Yes | |
| 03487357 | | TONCOIN[.06], USD[0.00] | | |
| 03487368 | | AKRO[1], KIN[1], STARS[8.92835414], USD[0.00] | | |
| 03487373 | | USD[0.00], USDT[0.29543983] | | |
| 03487381 | | USDT[0.00001362] | | |
| 03487388 | | ATOM-PERP[0], AXS-PERP[0], BTC-PERP[0], CRV-PERP[0], ENJ-PERP[0], LOOKS-PERP[0], MANA-PERP[0], MATIC-PERP[0], SAND-PERP[0], SRM-PERP[0], USD[0.02], USDT[0.00023074], XMR-PERP[0] | | |
| 03487394 | | USD[25.00] | | |
| 03487396 | | 1INCH-PERP[0], ADA-0930[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-0930[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-1230[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BIT-PERP[0], CEL-0930[0], CEL-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CREAM-PERP[0], CVC-PERP[0], DAWN-PERP[0], DODO-PERP[0], DOGE-PERP[0], DRGN-PERP[0], ETC-PERP[0], FIDA-PERP[0], FIL-0930[0], FIL-PERP[0], FLUX-PERP[0], FTT-PERP[0], GALA-PERP[0], GLMR-PERP[0], GMT-1230[0], GMT-PERP[0], GST-PERP[0], HNT-PERP[0], HT-PERP[0], HUM-PERP[0], ICX-PERP[0], IMX-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KLUNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], KSOS-PERP[0], LDO-PERP[0], LEO-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNA2-PERP[0], MANA-PERP[0], MAPS-PERP[0], MEDIA-PERP[0], MINA-PERP[0], MNGO-PERP[0], MOB-PERP[0], OKB-PERP[0], OP-0930[0], OP-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], PRIV-1230[0], PROM-PERP[0], PUNDIX-PERP[0], REEF-PERP[0], RON-PERP[0], RSR-PERP[0], RUNE-PERP[0], RVN-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], STG-PERP[0], STORJ-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRYB-PERP[0], UNI-PERP[0], USD[0.06], USTC-PERP[0], WAVES-0325[0], XRP-1230[0], XRP-PERP[0], YFI-0930[0] | | |
| 03487408 | | NFT (327639762360428375/FTX EU - we are here! #73233)[1], NFT (452321999169624042/FTX EU - we are here! #72443)[1], NFT (521134604434170483/FTX EU - we are here! #72774)[1], USD[0.02] | | |
| 03487411 | | EUR[1068.33] | Yes | |
| 03487430 | | COPE[.25] | | |
| 03487433 | Contingent, Disputed | ETH[.00000389], EUR[0.00] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03487436 | | TRX[.001008], USD[0.01], USDT[.60500267] | Yes | |
| 03487439 | | TRX[.230769], USD[0.22] | | |
| 03487445 | | BAO[1], BTC[.05782654], CEL[4.17169041], ETH[.96423256], ETHW[.7681823], EUR[3199.52] | | |
| 03487449 | | BTC[0], EUR[0.01], USD[0.01] | Yes | |
| 03487451 | | USDT[0] | | |
| 03487452 | | USD[0.00] | | |
| 03487463 | | MSOL[.00333766], NFT (388662806030814119/FTX AU - we are here! #24700)[1], NFT (536145315525994361/FTX AU - we are here! #24689)[1], RAY[22.09461534], USD[0.00], XRP[.6187] | | |
| 03487466 | | USD[0.00] | | |
| 03487480 | | BTC[.01267833] | | |
| 03487482 | | USD[0.00] | | |
| 03487484 | | SAND[1.41437371] | | |
| 03487489 | | ALTBULL[7625.29189358], BNB[.00000001], BTC[0], TRX[.000001], USD[0.00], USDT[0.00000001], XRPBULL[19789639.76747379] | | |
| 03487507 | | TONCOIN[.05], USD[25.01] | | |
| 03487510 | | BTC-PERP[0], GMT-PERP[0], SOL-PERP[0], USD[0.73], XMR-PERP[0] | | |
| 03487511 | | POLIS[24.8], USD[0.14] | | |
| 03487519 | | USD[8.14] | | |
| 03487522 | | USD[0.00] | | |
| 03487523 | | BTC[0], EUR[4.63], FTM[636.87398], FTT[41.892175], SOL[38.4413645], USD[1.22] | | |
| 03487525 | Contingent | ALGO[427.74461066], AVAX[4.01433366], AXS[5.50696017], BTC[.05363823], CLV[581.12032423], DYDX[85.2990491], ETH[0.44307745], ETHW[0], FTM[319.03722654], GRT[589.41013302], LUNA[26.75315898], LUNA2_LOCKED[15.19894854], OI[6395.98880669], RNDR[202.14901693], RUNE[209.08425094], SGD[0.00], SOL[31.53708753], TLM[2132.12769767], USD[553.84], USTC[956.41383461] | Yes | |
| 03487534 | | NFT (376715601041444705/FTX EU - we are here! #162057)[1] | | |
| 03487537 | | USD[0.01] | | |
| 03487543 | | APE[19.9962], ETH[.76058295], ETHW[.76058295], NFT (561630505909278803/FTX AU - we are here! #61617)[1], USD[1.53] | | |
| 03487546 | | ADA-PERP[0], APE-PERP[0], AVAX-PERP[0], BTC-PERP[0], CEL-PERP[0], DENT-PERP[0], GMT-PERP[0], LUNC-PERP[0], MANA-PERP[0], USD[0.06], USDT[0.01947664], VET-PERP[0], XEM-PERP[0], XRP-PERP[0] | | |
| 03487548 | | EUR[106.74] | Yes | |
| 03487556 | | USD[0.00] | | |
| 03487557 | | USD[0.03], USDT[0.00000001] | | |
| 03487565 | Contingent | BTC[0.00009291], LUNA2[0.00485493], LUNA2_LOCKED[0.01132818], USD[0.00], USTC[.68724] | | |
| 03487570 | | BNB[0], USD[0.00] | | |
| 03487575 | Contingent | SRM[1.30892141], SRM_LOCKED[7.81107859], USD[0.00] | | |
| 03487577 | | COPE[.00000001] | | |
| 03487579 | | USD[0.09] | | |
| 03487580 | Contingent, Disputed | EUR[0.00] | | |
| 03487583 | | POLIS[.0728399], USD[0.00], USDT[0] | | |
| 03487586 | | USD[0.01] | | |
| 03487588 | | SOL[0.01004288], USDT[0.00294990] | | |
| 03487596 | | BNB[3.26046132], BTC[.43598226], DOGE[24040.251], ETH[6.35522942], ETHW[6.35522942], USD[2085.85] | | |
| 03487602 | | NFT (339023954665260116/FTX EU - we are here! #127072)[1], NFT (410865957257362371/FTX EU - we are here! #127481)[1], NFT (471418694811133086/FTX EU - we are here! #127350)[1] | | |
| 03487603 | | USDT[0] | | |
| 03487604 | | TONCOIN[52.9894], USD[0.25] | | |
| 03487605 | | BRZ[.74687195], USDT[2000] | | |
| 03487612 | | FTT[.00000316], PEOPLE[.3005], PSY[0.94561952], USD[0.00], USDT[0.00084727] | | |
| 03487615 | | ETHW[.09498195], SAND[147.97188], SOL[11.45465599], USD[0.19] | | |
| 03487619 | | ADA-PERP[0], ATOM-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC-PERP[0], CRO-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[0.05237569], FTT-PERP[0], GALA-PERP[0], HBAR-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], NEAR-PERP[0], ONE-PERP[0], PEOPLE-PERP[0], RAY-PERP[0], ROSE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SUSHI-PERP[0], USD[1.13], USD[0], WAVES-PERP[0], XRP-PERP[0] | | |
| 03487620 | | USD[0.00] | | |
| 03487630 | Contingent | BTC[0], SRM[1.28728332], SRM_LOCKED[7.71271668], USD[0.00] | | |
| 03487631 | | ADA-PERP[0], ATOM-PERP[0], USD[1.44] | | |
| 03487634 | | USD[0.01] | | |
| 03487641 | | TRX[.94252381], USD[0.02] | | |
| 03487642 | | BRZ[.00618853], USD[0.00] | | |
| 03487645 | | USD[0.01], USDT[0.00640326] | | |
| 03487661 | | CRO[.29750333], KIN[2], NFT (469980051221769462/FTX EU - we are here! #147853)[1], NFT (530145897186516541/FTX EU - we are here! #147934)[1], NFT (556152858360731112/FTX EU - we are here! #147982)[1], UBXT[1], USD[0.00], USDT[0.00001290] | | |
| 03487663 | | COPE[.00000001] | | |
| 03487667 | | BTC[0], USD[0.00], USDT[142.87109890] | | |
| 03487670 | | NFT (389417429040042715/FTX EU - we are here! #232134)[1], NFT (448321115434312444/FTX EU - we are here! #232198)[1], NFT (542870744914218113/FTX EU - we are here! #232161)[1], USD[0.01] | | |
| 03487673 | | USD[0.00] | | |
| 03487676 | | BAO[2], KIN[1], USD[0.00], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03487682 | | ATOM[125], BTC[.50015722], ETH[9.00643766], ETHW[3.40333295], FTT[177.22119394], GRT[5000], LINK[280.53704581], MANA[1365.48919391], RSR[280688.27063586], USD[5404.55], XRP[3499.3] | | |
| 03487685 | | BTC[0.04301694], HNT-PERP[0], SOL-PERP[0], USD[0.00], USDT[0.00481729] | | |
| 03487690 | | USD[0.00], USDT[0] | | |
| 03487695 | Contingent | AKRO[6], BAO[7], BNB[.00000227], DENT[2], ETH[0.04071409], ETHW[.0000011], EUR[0.00], KIN[6], LUNA2[0.39543517], LUNA2_LOCKED[0.91453638], LUNC[1.26382737], MATIC[.00074642], SOL[.00001255], TRX[2], USD[0.00] | Yes | |
| 03487696 | | AGLD-PERP[0], ALGO-PERP[0], APE-PERP[0], AXS-PERP[0], BTC-PERP[0], DOT-PERP[0], ETH-PERP[0], EUR[0.00], FTM-PERP[0], FTT-PERP[0], GRT-PERP[0], HBAR-PERP[0], ICX-PERP[0], KNC-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], NEAR-PERP[0], RUNE-PERP[0], SOL-PERP[0], SPELL-PERP[0], TRX[117227], USD[0.21] | | |
| 03487699 | | ETH[.00001115], ETHW[0.00001114], USDT[0.04040655] | | |
| 03487709 | | USD[0.00], USDT[0] | | |
| 03487714 | | AKRO[2], BAO[12], DENT[3], FIDA[1.02361694], KIN[12], LOOKS[0], MATIC[0.00050287], RSR[3], SOL[.00001747], TRU[1], TRX[3], UBXT[2], USD[0.00] | Yes | |
| 03487719 | | USD[0.00] | | |
| 03487722 | | BTC[0.00483297], GMT[0], MATIC[219.43045657], USDT[0] | | |
| 03487733 | Contingent | AAVE-PERP[0], ADA-PERP[0], ANC-PERP[0], APE-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CAKE-PERP[0], CEL-0624[0], CEL-PERP[0], CRO-PERP[0], CVX-PERP[0], DODO-PERP[0], DOGE-PERP[0], ENS-PERP[0], ETH[0.00005414], ETH-PERP[0], FTT[25], FTT-PERP[0], GAL-PERP[0], GMT-PERP[0], GST-PERP[0], HNT-PERP[0], ICP-PERP[0], IMX-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LUNA2[0.00005985], LUNA2_LOCKED[0.00013966], LUNC-PERP[0], MAPS-PERP[0], MATIC-PERP[0], NEAR-PERP[0], NFT [307834515345952452/Hungary Ticket Stub #677][1], NFT [402323027601260229/Belgium Ticket Stub #1038][1], NFT [424319417160633271/The Hill by FTX #17131][1], NFT [445356158844249511/FTX Crypto Cup 2022 Key #288][1], NFT [482617206903584537/Austria Ticket Stub #1818][1], NFT [526839730766109059/France Ticket Stub #1372][1], PEOPLE-PERP[0], ROSE-PERP[0], RSR-PERP[0], SAND-PERP[0], SOL-PERP[0], STETH[0], USD[0.00], USTC[0.00000001], USTC-PERP[0], WAVES-PERP[0], YFI-PERP[0] | Yes | |
| 03487738 | | USD[0.01] | | |
| 03487740 | | USD[0.01], USDT[0] | | |
| 03487746 | | ATLAS[170], MANA[3.76529259], USD[0.00] | | |
| 03487747 | | AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], ASD-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AXS-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BTC-0930[0], BTC-PERP[0], CEL-1230[0], CELO-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVX-PERP[0], DAWN-PERP[0], DODO-PERP[0], DOGE-1230[0], DOGE-PERP[0], DYDX-PERP[0], ENS-PERP[0], EOS-0930[0], EOS-1230[0], EOS-PERP[0], ETC-PERP[0], ETH-0930[0], ETH-PERP[0], ETHW-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-1230[0], FTM-PERP[0], FTT-PERP[0], GAL-PERP[0], GLMR-PERP[0], GMT-1230[0], GMT-PERP[0], GST-PERP[0], HNT-PERP[0], HOT-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], IMX-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KIN-PERP[0], KLUNC-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSOS-PERP[0], LDO-PERP[0], LEO-PERP[0], LINA-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNC-PERP[0], LUNA2-PERP[0], MANA-PERP[0], MINA-PERP[0], MKR-PERP[0], MNGO-PERP[0], MOB-PERP[0], MTL-PERP[0], NEO-PERP[0], OKB-0930[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], RON-PERP[0], RUNE-PERP[0], RVN-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SOL[.00001230], SRM-PERP[0], STG-PERP[0], STX-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TLM-PERP[0], TONCOIN-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.44], USDT[0], USTC-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 03487749 | | USD[0.00] | | |
| 03487750 | | USD[25.00] | | |
| 03487754 | | AXS-PERP[0], BTTPRE-PERP[0], DOGE[14.6872], USD[-0.16], USDT[0] | | |
| 03487756 | | GBP[0.01], USDT[0] | | |
| 03487759 | Contingent | FTT[.099354], NFT [291398261936437114/The Hill by FTX #18645][1], NFT [301614103110940553/FTX EU - we are here! #249415][1], NFT [486044322997591932/FTX EU - we are here! #249433][1], NFT [489200243047777828/FTX EU - we are here! #249408][1], SRM[1.11300105], SRM_LOCKED[54.32699895], USD[0.00], USDT[0.12770271] | | |
| 03487760 | | COPE[.25] | | |
| 03487761 | | USD[0.00], USDT[0.00278693] | | |
| 03487766 | | USD[26.46] | Yes | |
| 03487770 | | USD[0.00] | | |
| 03487776 | | EUR[20.00] | | |
| 03487780 | | SAND[10], TRX[102], USD[0.04] | | |
| 03487785 | | BTC[0.00000371], USD[0.00], USDT[0.00041750] | | |
| 03487786 | | ATLAS[589.882], FTT[.29994], GALFAN[6.5], NFT [405722218172833222/FTX EU - we are here! #285893][1], NFT [465726077557008582/FTX EU - we are here! #285883][1], USD[0.31] | | |
| 03487787 | | USD[0.00] | | |
| 03487792 | | SAND[2.01005322], USD[0.00] | | |
| 03487794 | | ADA-PERP[0], AVAX-PERP[0], BAND-PERP[0], BTC[0.17761381], BTC-PERP[0], FTT-PERP[0], MATIC-PERP[0], SOL[.0084128], SOL-PERP[0], SUSHI-PERP[0], USD[0.40], USDT[2.05324030], WAVES-PERP[0] | | |
| 03487796 | | AKRO[1], FTM[33.38564028], USD[0.00] | | |
| 03487798 | | ETH[0], TRX[0], USDT[0.34963026] | | |
| 03487801 | | USD[0.08] | | |
| 03487810 | | TONCOIN[595.2] | | |
| 03487813 | | USD[0.00] | | |
| 03487816 | | USDT[3.360869] | | |
| 03487820 | | COPE[.25] | | |
| 03487825 | Contingent | SRM[1.6967567], SRM_LOCKED[13.32160961], USD[0.09], USDT[.09097137] | Yes | |
| 03487829 | | ADA-PERP[0], APE-PERP[0], ATOM-PERP[-8.09], AXS-PERP[0], BTC[0.01749667], BTC-PERP[0], CELO-PERP[0], CRV-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH-PERP[-0.145], EUR[54.20], FIL-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP1-117l, SOL-PERP[0], SUSHI-PERP[0], TRX-PERP[0], USD[480.83], WAVES-PERP[0] | | |
| 03487834 | | USD[0.00] | | |
| 03487836 | | SOL[.00000001], USD[0.00], USDT[0] | | |
| 03487844 | | BNB[0], ETH[0], FTT[0], TONCOIN[.08], USD[0.02], USDT[0] | | |
| 03487845 | | BTC-PERP[0], LOOKS[41], LOOKS-PERP[0], USD[22.54], USDT[0] | | |
| 03487858 | | BNB[.00000001], BTC-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], SOL-PERP[0], SUSHI-PERP[0], TRX[0], USD[0.00], USDT[0] | | |
| 03487863 | | BAO[2], NFT [300893457885388642/FTX EU - we are here! #110764][1], NFT [352950568081158044/FTX EU - we are here! #110592][1], NFT [471396417798705598/FTX EU - we are here! #109596][1], SOL[7.64404538], UBXT[1], USD[0.00], USDT[0] | Yes | |
| 03487867 | | USD[0.00] | | |
| 03487878 | | USD[0.01] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03487886 | | BTC[0], GOG[235], USD[0.47], USDT[0] | | |
| 03487898 | | SAND[2.13337755], USD[0.00] | | |
| 03487899 | | USD[0.00] | | |
| 03487909 | | 1INCH-0624[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BOBA-PERP[0], BTC[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CELO-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVX-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT[.0003167 3], DOT-0930[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENS-PERP[0], EOS-0930[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], FTXDXY-PERP[0], FXS-PERP[0], GALA-PERP[0], GLMR-PERP[0], GMT-PERP[0], HT-PERP[0], ICP-PERP[0], IMX-PERP[0], JOST-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSM-PERP[0], LDO-PERP[0], LEO-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MINA-PERP[0], MKR-PERP[0], NEAR-PERP[0], OKB-PERP[0], ONE-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], REEF-PERP[0], RNDR-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SCRT-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TLM-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX[.00032], TRX-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[0.00], USDT[638.89629266], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 03487915 | | USD[0.00] | | |
| 03487918 | | BRZ[4.30315564], USD[0.00] | | |
| 03487928 | | SOL[0] | | |
| 03487933 | | SOL[.33561013], USD[0.00] | | |
| 03487950 | | ETH[0] | | |
| 03487951 | | ALGOBULL[991000], ATLAS-PERP[0], ATOMBULL[2899.4], BAO[.00000001], BAO-PERP[0], BTC[0], BTC-0325[0], CONV-PERP[0], DOT-PERP[0], ETH[0], ETHBEAR[999800], KIN-PERP[0], KNC-PERP[0], KSOS[10997.80000000], KSOS-PERP[0], LUA[25.47972], MATICBEAR2021[7598.48], ORBS-PERP[0], PEOPLE[0], PEOPLE-PERP[0], SHIB-PERP[0], SLP[0], SLP-PERP[0], SOS-PERP[0], SPELL-PERP[0], SXPBEAR[49990000], USD[0.00], USDT[2.73261683] | | |
| 03487953 | Contingent, Disputed | APE-PERP[0], BTC[0], ETH[0], LTC[0.00521276], SOL[0], USD[0.00], XMR-PERP[0] | | |
| 03487955 | | RSR[1], USDT[0.00003156] | Yes | |
| 03487956 | | BNB[0], ETH-PERP[0], GMT[0], GST[0], SOL[0], SOL-PERP[0], TRX[.000946], USD[0.00], USDT[6.57409413] | | |
| 03487963 | | 0 | | |
| 03487969 | | USD[0.04] | | |
| 03487973 | | USD[0.00] | | |
| 03487976 | | NFT (361676146484769334/FTX AU - we are here! #32523)[1], NFT (363211089596307470/FTX AU - we are here! #33374)[1], NFT (378259883564577111/FTX EU - we are here! #102725)[1], NFT (449563054203687871/FTX EU - we are here! #102250)[1], NFT (571911626853786770/FTX EU - we are here! #103275)[1] | | |
| 03487978 | | LTC[1.98782218] | | |
| 03487980 | | ADA-PERP[0], BCH-PERP[0], BRZ[0], BRZ-PERP[0], BTC[0], BTC-MOVE-0707[0], BTC-MOVE-0708[0], BTC-PERP[0], CEL[0], CEL-0930[0], CEL-PERP[0], CVX-PERP[0], ETH[0], ETH-PERP[0], FTT[1.16154052], GLMR-PERP[0], LINA-PERP[0], REEF-PERP[0], RSR-PERP[0], SOL-PERP[0], USD[225.84], USDT[0], USDT-PERP[0], WAVES-PERP[0], XMR-PERP[0], XRP[0], XRP-PERP[0] | | |
| 03487984 | | BCH[2.49445], BNB[14.17076092], CRV[690.92236162], LTC[5.91739], MATIC[1178.785 2452], USDT[0.00000001], XRP[1123.983589] | | |
| 03487989 | | USD[0.00] | | |
| 03487991 | | ETH[0], MATIC[0], NFT (402976462983883644/FTX EU - we are here! #117007)[1], NFT (459675683991805060/FTX EU - we are here! #117537)[1], NFT (464853205322972084/FTX EU - we are here! #117613)[1], USD[0.00] | | |
| 03487994 | | SAND[0], USD[0.00], USDT[0] | | |
| 03488003 | Contingent | ADA-PERP[0], APE-PERP[0], BNB-PERP[0], BTC[0.02447499], BTC-PERP[0], DOT-PERP[0], EUR[3868.14], FTT-PERP[0], GMT-PERP[0], KNC-PERP[0], LINK[114.97300456], LOOKS-PERP[0], LUNA2[2.33651283], LUNA2_LOCKED[5.45186329], LUNC[508780.5900012], LUNC-PERP[0], MOB-PERP[0], NEAR-PERP[0], RUNE-PERP[0], SAND[175.77820109], SOL[14.01154723], USD[3.39], XRP[1144.8495148] | | |
| 03488010 | | BTC[.00008903], DOGE-PERP[0], SOL-PERP[0], USD[47.44], USDT[0], XRP-PERP[0] | | |
| 03488011 | Contingent | AAVE-PERP[0], ADA-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE[-0.08888640], APE-PERP[0], APT-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND[-0.12364381], BAND-PERP[0], BAO-PERP[0], BTC[0], CEL-PERP[0], CHZ-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DMG[.075517], DOGE-PERP[0], DYDX-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH-PERP[0], EUL[.09088], FTM-PERP[0], FTT[.180531], FTT-PERP[0], FXS-PERP[0], GAL-PERP[0], GLMR-PERP[0], GMT-PERP[0], GST[.095663], GST-PERP[0], HT[.0905], HT-PERP[0], KIN-PERP[0], KLUNC-PERP[0], KNC-PERP[0], LDO[3.93502], LDO-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LUNA2[0.01410548], LUNA2_LOCKED[0.03291280], LUNC[.0192859], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MASK-PERP[0], MATIC[-0.09519628], MATIC-PERP[0], MCB-PERP[0], MOB-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], ONE-PERP[0], OXY-PERP[0], POLIS-PERP[0], RAY-PERP[0], RNDR-PERP[0], RON-PERP[0], SAND-PERP[0], SCRT-PERP[0], SLP-PERP[0], SNX[.081], SOL[0.00619537], SOL-PERP[0], SWEAT[1.42981], TONCOIN-PERP[0], TRX[-0.55492253], TRYB-PERP[0], USD[105.12], USDT[0.41696757], USDT-PERP[0], USTC[1.99668719], USTC-PERP[0], WAVES-PERP[0], XRP-PERP[0] | | |
| 03488012 | | NFT (305362307107813513/FTX EU - we are here! #89202)[1], NFT (455045829256417601/The Hill by FTX #9442)[1] | | |
| 03488014 | | SHIB[1499730], USD[2.03] | | |
| 03488015 | | USD[0.06], USDT[0.02354080] | | |
| 03488016 | | BTC[0.68451796], BTC-0325[0], BTC-0624[0], BTC-0930[0], BTC-1230[1.8], BTC-MOVE-2022Q4[1], BULL[10], EUR[30515.57], FTT[151.69506], PRIV-0624[0], SHIT-0624[0], SOL[.01], SRM[2598], USD[-35114.07], USDT[9490.39325] | | BTC[.6785] |
| 03488017 | | AKRO[2], BAO[1], DENT[1], TRX[.000003], USDT[0] | | |
| 03488022 | | FTT[25], USD[0.01] | | |
| 03488023 | | AKRO[3], AMC[0], AMZNPRE[0], BABA[0], BAO[20], BTC[0.00203193], CEL[0.00004567], CRO[465.25116225], DENT[2], DOT[0], ETH[0.00000014], ETHW[0.00000014], FB[0], FTM[3.48262816], FTT[1.07293454], GALA[33.7702337], KIN[17], LINK[0.00000719], MATIC[17.24183194], NIC[0], NVDA[0], PAXG[0.00000021], SAND[4.20451465], SHIB[1127158.41147291], SOL[3.17570837], TRX[128.35723141], UBXT[21], USD[0.00], USDT[0.00000291], XRP[62.30820976] | Yes | |
| 03488031 | | MBS[276.9636], USD[1.26] | | |
| 03488038 | Contingent | ALGO[1], LUNA2[0.00000003], LUNA2_LOCKED[0.00000008], LUNC[.00798], USD[0.01], USDT[0] | | |
| 03488040 | | USD[0.00] | | |
| 03488042 | | BAO[1], USDT[0.00000729] | | |
| 03488043 | | SAND[1.35974484], USD[0.00] | | |
| 03488048 | Contingent, Disputed | USDT[11.14078263] | | |
| 03488052 | | ADA-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], APE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC-PERP[0], CELO-PERP[0], CRO-PERP[0], CRV-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], GMT-PERP[0], LINK-PERP[0], LUNC-PERP[0], MANA-PERP[0], NEAR-PERP[0], ONE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SOL[1.63], SRM-PERP[0], THETA-PERP[0], USD[124.75], USDT[0.00000001], VET-PERP[0], WAVES-PERP[0], XMR-PERP[0], XRP-PERP[0], ZEC-PERP[0] | | |
| 03488054 | | BAO[1], ETH[.04854571], ETHW[.04794335], GBP[0.65] | Yes | |
| 03488057 | Contingent, Disputed | USD[0.00] | | |
| 03488063 | | TONCOIN[49.59008], USD[0.41] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity|NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03488069 | | TRX[.001559], USD[0.00], USDT[0.00683297] | | |
| 03488071 | Contingent | AKRO[1], ATOM[23.75655683], AVAX[10.67086073], BAO[14], BTC[.08476518], DENT[2], ETH[.812706], ETHW[.69793601], EUR[2775.29], FTM[657.86279469], KIN[12], LUNA2[1.04207890], LUNA2_LOCKED[2.34534759], LUNC[3.41843045], MATIC[361.07143308], TRX[1], UBXT[3] | Yes | |
| 03488072 | | USDT[0.00036805] | | |
| 03488074 | | BNB[0.00360625], MATIC[0], NFT (437402457863288838/FTX EU - we are here! #1085)[1], NFT (477097400447128918/FTX EU - we are here! #1294)[1], NFT (503463082942484928/FTX EU - we are here! #1409)[1], SOL[.26280262], USD[0.00], USDT[0] | | |
| 03488076 | Contingent | AVAX[17], EUR[0.00], LUNA2[0.18154717], LUNA2_LOCKED[0.42361007], LUNC[39532.28], USD[0.30], XRP[0] | | |
| 03488079 | | USD[25.00] | | |
| 03488080 | | ETH[0], USD[0.00], USDT[0.00000001] | | |
| 03488081 | | AVAX[.05218606], MATIC[0], NFT (360084032133671138/FTX Crypto Cup 2022 Key #12697)[1], TRX[.000066], USD[0.00], USDT[0] | | |
| 03488083 | | USD[0.00], USDT[0] | | |
| 03488084 | | COPE[.25] | | |
| 03488088 | Contingent | BNB[.005], LUNA2[0.00002213], LUNA2_LOCKED[0.00005164], LUNC[4.82], NFT (399809277237135544/FTX EU - we are here! #216384)[1], NFT (440912376131935007/FTX EU - we are here! #216365)[1], NFT (518740229155863508/FTX EU - we are here! #216400)[1], USD[0.10] | | |
| 03488094 | Contingent, Disputed | ATLAS[0], BTC[0], USD[0.00] | Yes | |
| 03488098 | | USD[0.00] | | |
| 03488100 | | BNB[0.00001648], ETH[0], MATIC[0], SOL[0.00000001], USD[0.00], USDT[0] | | |
| 03488106 | | TRX[.54], USD[0.00] | | |
| 03488115 | | AKRO[1], EUR[0.00], TRX[1] | Yes | |
| 03488119 | | BTC[0.00000024], NFT (325730745055438244/FTX EU - we are here! #257268)[1], NFT (439438237276601883/FTX EU - we are here! #257246)[1], USD[0.02] | | |
| 03488122 | Contingent | ADA-PERP[0], APE-PERP[0], BTC[0], GMT[0], GMT-PERP[0], LUNA2[0.02758717], LUNA2_LOCKED[0.06437007], LUNC[6007.165092], NEAR-PERP[0], USD[0.00], USDT[0] | | |
| 03488123 | | BAO-PERP[0], FIDA-PERP[0], HUM-PERP[0], KIN-PERP[0], KSOS-PERP[0], LOOKS-PERP[0], MAPS-PERP[0], MER-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], SAND-PERP[0], USD[0.31], USDT[0] | | |
| 03488130 | | TONCOIN[20.83842216] | | |
| 03488132 | | USDT[0] | | |
| 03488138 | | USD[0.00] | | |
| 03488143 | | NFT (415173140282207396/FTX EU - we are here! #39051)[1], NFT (494591674912094550/FTX EU - we are here! #38838)[1], NFT (560897790844211982/FTX EU - we are here! #39134)[1] | | |
| 03488147 | | USD[0.00], WAVES-PERP[0] | | |
| 03488150 | | 1INCH[0], ETH[0.00000001], ETHW[0.00000001], MATIC[.00000079], NFT (431519533994171685/FTX AU - we are here! #67833)[1], SOL[-0.00000029], TRX[.000066], USD[0.00], USDT[891.71], XRP[-0.00002061] | | |
| 03488152 | | AVAX[.00000001], BNB-PERP[0], BTC[0], BTC-PERP[0], CAKE-PERP[0], ETH[0.00078822], IMX-PERP[0], LOOKS[0.04809686], LOOKS-PERP[0], TRX[.000777], USD[0.03], USDT[2174.48851392] | | |
| 03488155 | | ETH[.00000482], EUR[0.00], KIN[3], XRP[1505.55164918] | Yes | |
| 03488156 | | GBP[0.00] | | |
| 03488159 | | TONCOIN[23.5], USD[0.00], USDT[0] | | |
| 03488162 | | NFT (345775300065920714/FTX EU - we are here! #121460)[1], NFT (456647126372205586/FTX EU - we are here! #122911)[1], NFT (528563578402485420/FTX AU - we are here! #2646)[1], NFT (531820204915677922/FTX AU - we are here! #44780)[1] | | |
| 03488168 | | BAO[1], NFT (324702198440806753/FTX EU - we are here! #62199)[1], NFT (476620993272370757/FTX EU - we are here! #60850)[1], NFT (504490121267863751/FTX EU - we are here! #62793)[1], USD[0.00], USDT[0.00001711] | | |
| 03488173 | Contingent | 1INCH-PERP[0], AVAX-PERP[0], BCH-PERP[0], BTC-PERP[0], DOGE-PERP[0], GALA[1034.36878229], LINK-PERP[0], LUNA2[0.08846655], LUNA2_LOCKED[0.01975530], LUNC[1843.611204], LUNC-PERP[0], ONT-PERP[0], SRM-PERP[0], USD[0.05], USDT[0], VET-PERP[0], XRP-PERP[0], ZRX-PERP[0] | | |
| 03488180 | | USD[1.51] | | USD[1.48] |
| 03488185 | | BTC[.05252309], GBP[0.00], TRX[1] | | |
| 03488191 | Contingent | APE-PERP[0], BTC[.00000001], FTT[25.9948], RAY[16.33098264], SRM[6.40314858], SRM_LOCKED[.07129304], TRX[.002332], USD[0.07], USDT[0.47807213] | | |
| 03488201 | | TRX[.001158], TSM[.00321035], TSM-0930[0], USD[0.01], USDT[0] | | |
| 03488202 | | USD[29.19] | | |
| 03488207 | | USD[0.03], USDT[0] | | |
| 03488208 | | ATLAS[593.46891911], BAO[1] | | |
| 03488209 | | SAND[1], USD[0.05] | | |
| 03488213 | | AVAX[1.65524275], BNB[1.06073176], BTC[0.05837260], ETH[.07499237], ETHW[.07499237], FTM[52.8930939], SOL[1.3274838] | | |
| 03488214 | | AKRO[4], BAO[16], DENT[1], DOGE[1], HXRO[1], KIN[4], TRX[4.000777], UBXT[5], USD[0.00], USDT[0] | | |
| 03488215 | | TONCOIN[13.75], USD[0.00] | | |
| 03488218 | | ATOM-PERP[0], FTM[6], SHIB[300000], SOL[.19], USD[0.89] | | |
| 03488226 | | USD[200.01] | | |
| 03488227 | | 0 | | |
| 03488228 | | TRX[.032039], USDT[1.44171796] | | |
| 03488232 | | BTC[.00012002], EUR[0.00], USDT[0.00030141] | | |
| 03488237 | | USD[0.00] | | |
| 03488239 | | BNB[.0015], SOL[.00349718], USD[0.00], USDT[0.00000096] | | |
| 03488243 | | SOL[.18643983], USDT[0.00000019] | | |
| 03488257 | | USD[0.00] | | |
| 03488265 | | BNB[.14049709], BTC[.03451384], ETH[1.23352046], ETHW[1.2330025], XRP[49.24977877] | Yes | |
| 03488267 | | RSR[56522.23809154] | | |
| 03488268 | | REEF[70], SAND[.00152337], USD[0.01] | | |
| 03488269 | | BTC[0], FTT[994.0234], TONCOIN[.06462], USD[0.91], USDT[0] | | |

Amended Schedule F-15 Nonpriority Unsecured Customer Claims

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03488270 | | USD[0.00] | | |
| 03488274 | | BNB[0.01010624], LTC[.002825], TRX[.000777], USD[0.00], USDT[6.53759676] | | |
| 03488277 | | USD[0.00] | | |
| 03488278 | | USD[0.00] | | |
| 03488279 | | ADA-PERP[0], ALGO-0930[0], APE-0930[0], ATOM-PERP[0], AVAX[0], AVAX-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FTT[0.09221999], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GST[0], GST-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC[.9202], MATIC-PERP[0], ONE-PERP[0], ROSE-PERP[0], SOL[0], SOL-PERP[0], USD[0.24], USDT[0.00558026], XTZ-0325[0] | | |
| 03488282 | | DOT[0], ETH[0.20058748], ETH-PERP[0], NFT (321278548879365983/FTX EU - we are here! #129932)[1], NFT (36024143158112896S/FTX EU - we are here! #129664)[1], NFT (413312106949366173/FTX Crypto Cup 2022 Key #6199)[1], NFT (422682406810456439/FTX EU - we are here! #129849)[1], NFT (430316665112824529/FTX AU - we are here! #41728)[1], NFT (505526643691804327/FTX AU - we are here! #41755)[1], USD[0.00], USDT[0.00000001] | | |
| 03488288 | | BTC-PERP[0], ETH-PERP[0], FTT[2.11416273], LINK-PERP[0], USD[43.08] | | |
| 03488291 | | USD[0.00], USDT[0] | | |
| 03488292 | | BNB-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], USD[0.00], USDT[0] | | |
| 03488294 | | LTC[0], TONCOIN-PERP[0], USD[0.00] | | |
| 03488300 | | MATIC[0], USD[0.00], USDT[0.00000385] | | |
| 03488303 | | FTT[5.9988], USD[0.31] | | |
| 03488305 | | BAO[10], EUR[486.74], KIN[8], UBXT[3] | Yes | |
| 03488308 | | BNB[0], BTC[0], ETH[0], FTT[0], LTC[0], MATIC[0], SOL[0], USD[0.00], USDT[0] | | |
| 03488313 | | EUR[3001.39], USD[4.92] | Yes | |
| 03488315 | | TRX[.000948], USD[0.00], USDT[.00061758] | Yes | |
| 03488323 | | ATLAS[2269.15131999], DENT[1], KIN[2], USDT[0.31789300] | | |
| 03488324 | | USDT[3.75] | | |
| 03488325 | | USDT[.36679836] | | |
| 03488327 | Contingent | AUDIO[0], BNB[0], DOT[0], EUR[0.00], FTT[0], GRT[0], LUNA2[0], LUNA2_LOCKED[22.35467784], MATIC[0], RNDR[0], SHIB[0], SUSHI[0], UNI[0], USD[0.00] | | |
| 03488330 | | BNB[0], LTC[0] | | |
| 03488331 | | USDT[1] | | |
| 03488333 | | TRX[.000009], USD[0.00], USDT[.9264] | | |
| 03488335 | | USD[0.00] | | |
| 03488336 | Contingent | BTC[0.00044120], ETHW[.00000013], LUNA2[2.29619094], LUNA2_LOCKED[5.35777886], LUNC[.0000143], SOL[.0000027], USD[0.10], USDT[0.00007110] | | |
| 03488338 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], APE-PERP[0], BAL-PERP[0], DOT-PERP[0], ETH-PERP[0], HBAR-PERP[0], LRC-PERP[0], MTA-PERP[0], SAND-PERP[0], SOL-PERP[0], THETA-PERP[0], USD[5.70], XRP-PERP[0] | | |
| 03488343 | | NFT (353867501785515868/FTX EU - we are here! #19347)[1], NFT (365072901159133220/FTX EU - we are here! #18747)[1], NFT (469308080803451609/FTX EU - we are here! #18909)[1], USD[0.00] | | |
| 03488344 | | FTT[0.04233820], USD[0.02] | | |
| 03488346 | | ADA-PERP[0], AMPL-PERP[0], APE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BNB-PERP[0], BRZ-PERP[0], BTC-PERP[0], CELO-PERP[0], CEL-PERP[0], CHZ-PERP[0], CREAM-PERP[0], CRO-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], KSM-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MINA-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], PEOPLE-PERP[0], POLIS-PERP[0], RAY-PERP[0], ROOK-PERP[0], ROSE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SOL-PERP[0], SPELL-PERP[0], TONCOIN-PERP[0], TRX-PERP[0], TWTR-0930[0], USD[10.00], USDT[236.29877319], VET-PERP[0], WAVES-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 03488347 | | BTC[.0031], C98[25], ETH[.018], ETHW[.018], MATIC[10], USD[4.57] | | |
| 03488352 | | USD[0.00] | | |
| 03488353 | | SAND[2.42825601], USD[0.05] | | |
| 03488354 | | ETH[1.48916658], ETHW[1.48916658], USD[0.00] | | |
| 03488359 | | LOOKS[20.33967987], USD[6.10] | | |
| 03488362 | | ADA-PERP[0], AGLD-PERP[0], ALICE-PERP[0], APE-PERP[0], AUDIO-PERP[0], AVAX-0325[0], AVAX-PERP[0], BTC-PERP[0], CELO-PERP[0], DASH-PERP[0], DENT-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH-PERP[0], FLOW-PERP[0], FTM-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], HNT-PERP[0], IMX-PERP[0], KAVA-PERP[0], KSOS-PERP[0], LEO-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MINA-PERP[0], MKR-PERP[0], OMG-PERP[0], ONE-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], PUNDIX-PERP[0], REEF-PERP[0], REN-PERP[0], ROSE-PERP[0], SLP-PERP[0], SOL-0325[0], SOS-PERP[0], SPELL-PERP[0], SRN-PERP[0], THETA-PERP[0], TLM-PERP[0], TRU-PERP[0], USD[0.00], USDT[0], WAVES-PERP[0], XMR-PERP[0], ZIL-PERP[0] | | |
| 03488364 | | SAND[.00881749], USD[0.01], USDT[0] | | |
| 03488366 | | TONCOIN[.08], USD[0.00] | | |
| 03488367 | | SAND[1], USD[0.00], USDT[0] | | |
| 03488370 | | BAO[3], BTC[.00000002], DENT[4], GBP[0.00], GMT[.0000265], KIN[1], TRX[2], USD[0.00] | Yes | |
| 03488371 | Contingent | APE-PERP[0], AR-PERP[0], BNB[0], BTC[0], BTC-PERP[0], DOGE[0], DYDX-PERP[0], ETH-PERP[0], FTT[16.6], GMT-PERP[0], KSOS-PERP[0], LRC-PERP[0], LUNA2_LOCKED[269.0362197], LUNC-PERP[0], SLP-PERP[0], SOL[0], SOL-PERP[0], USD[0.12], USDT[0] | | |
| 03488375 | | USD[0.00] | | |
| 03488377 | | AKRO[1], BAO[2], BNB[.07847077], EUR[0.00], GRT[1], USD[0.00] | Yes | |
| 03488378 | | USD[0.00] | | |
| 03488384 | | USD[0.00], USDT[0] | | |
| 03488385 | | TRX[1], USD[0.00] | Yes | |
| 03488396 | Contingent | ATOM[.10111999], AVAX[0], BTC[.0066474], ETH[.25692886], ETHW[.25676911], FTT[4.52408029], LUNA2[0.00001869], LUNA2_LOCKED[0.00004361], LUNC[4.07033453], MNGO[1.59811039], NFT (300070033271983220/Hungary Ticket Stub #446)[1], NFT (365364438477478937/FTX Crypto Cup 2022 Key #834)[1], NFT (365374043468605823/Baku Ticket Stub #1192)[1], NFT (394582787542275868/Netherlands Ticket Stub #1588)[1], NFT (467942461392273664/FTX EU - we are here! #282104)[1], NFT (511173642233858325/The Hill by FTX #9079)[1], NFT (528981689814853187/FTX EU - we are here! #282124)[1], TRX[.000777], USD[8.95], USDT[75.00745800] | Yes | |
| 03488398 | | ETH[.2011886], ETHW[.200977], SAND[163.00657322] | Yes | |
| 03488404 | | AVAX[3.05425920], EUR[0.00], USD[0.00], USDT[65.33681463] | | |
| 03488405 | | FTM[4.999], ONE-PERP[200], USD[-42.21], USDT[85] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03488409 | | USD[0.00], USDT[0] | | |
| 03488415 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BADGER[.869826], BAND-PERP[0], BAO-PERP[0], BCH-PERP[0], BNB-PERP[0], BNT-PERP[0], BTC-PERP[0], CAKE-PERP[0], CELO-PERP[0], CLV-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CVC-PERP[0], DASH-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], FIDA-PERP[0], FLOW-PERP[0], FTM-PERP[0], GALA-PERP[0], HBAR-PERP[0], HNT-PERP[0], ICP-PERP[0], KAVA-PERP[0], KNC-PERP[0], LEO-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MKR-PERP[0], MTA-PERP[0], OMG-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], PROM-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], RNDR-PERP[0], RON-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], SOS-PERP[0], STMX-PERP[0], STX-PERP[0], THETA-PERP[0], TRX-PERP[0], TULIP-PERP[0], USD[0.00], USDT[0.00000001], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 03488416 | | USD[0.06] | | |
| 03488421 | | USDT[0.00000100] | | |
| 03488430 | | USD[26.41] | Yes | |
| 03488438 | | ETH-PERP[0], EUR[17.68], FTT[40.42268903], TRX[.000007], USD[0.00], USDT[0] | | |
| 03488441 | | TRX[0], USD[0.01] | | |
| 03488446 | | USDT[0.00001233] | | |
| 03488459 | | DOGE[194], SUSHI[1.5], USD[2.02], USDT[0] | | |
| 03488461 | | BTC[0.00457127], ETH[0.00021965], ETHW[0.00021965], SOL[1.04701268], USD[0.05] | | |
| 03488464 | | KIN[1], UBXT[1], USDT[0.00002978] | | |
| 03488473 | | TONCOIN[2] | | |
| 03488474 | | TRX[2.9994], USD[0.19], USDT[0] | | |
| 03488496 | | BTC[0], LTC[0], NEXO[0], USD[0.00], USDT[0.00000001] | | |
| 03488501 | | USD[25.00] | | |
| 03488514 | | USD[0.00] | | |
| 03488516 | | TONCOIN[.07], TRX[.000777], USD[8.21], USDT[0] | | |
| 03488531 | | ETH[.03], ETHW[.03], USD[0.96] | | |
| 03488532 | | LTC[0], USDT[0.00000003] | | |
| 03488546 | Contingent, Disputed | APE-PERP[0], ATOM-PERP[0], BTC-PERP[0], ETH[0.00000001], ETH-PERP[0], GALA-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], MATIC-PERP[0], USD[100.31] | | |
| 03488570 | Contingent, Disputed | USD[0.00], USDT[0.00000057] | | |
| 03488574 | | ETH[0], SOL[0.00807281], USD[0.00], USDT[0.00001273], XRP[0] | | |
| 03488577 | | SOL[.00870116], USD[0.00], USDT[.18597043] | | |
| 03488584 | | USD[0.00] | | |
| 03488590 | | USD[25.00] | | |
| 03488592 | | FTT[.09702], LOOKS[.7176], USD[1925.58], USDT[2.80577953] | | |
| 03488598 | | TRX[.000008], USD[0.00] | | |
| 03488602 | | DAI[.9], ETH[.0000001], MATIC[.00000001], SOL[.00000001], USD[0.00], USDT[0.09964019] | | |
| 03488606 | | USD[0.00], USDT[0] | | |
| 03488619 | | USD[0.00] | | |
| 03488628 | | AVAX-PERP[0], BTC-PERP[0], CEL-PERP[0], CRV-PERP[0], ETH-PERP[0], FTM-PERP[0], GMT-PERP[0], LINK-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], SAND-PERP[0], SOL-PERP[0], TRX-PERP[0], USD[2342.47], USDT[0] | | |
| 03488630 | | SOL[0], SOL-PERP[0], USD[0.00], USDT[0.00055937] | Yes | |
| 03488632 | | GODS[7], USD[0.07] | | |
| 03488633 | | ADA-0325[0], ADA-PERP[0], USD[0.00], XRP[.03634054], XRP-PERP[0] | | |
| 03488642 | | BNB[.000895] | | |
| 03488647 | | DOT[.097606], LTC[.0095991], SOL[.0090671], USD[0.27] | | |
| 03488648 | | BNB[.00000001], HT[0], USDT[0.00000002] | | |
| 03488650 | Contingent | BTC[0.07658544], EUR[0.00], LUNA2[0.00652047], LUNA2_LOCKED[0.01521444], USD[0.00], USDT[7745.23332663], USTC[.923005] | | |
| 03488654 | | TONCOIN[132.67346], USD[0.22], USDT[0] | | |
| 03488656 | | AKRO[1], KIN[2], NFT [384504427720229005/FTX EU - we are here! #115812)[1], NFT (402939946774880688/FTX EU - we are here! #115873)[1], NFT (459698006638669549/FTX EU - we are here! #115666)[1], RSR[1], TRX[.001555], USD[1615.37], USDT[0.00086235] | Yes | |
| 03488667 | | GBP[114.41] | | |
| 03488669 | | AKRO[8], BAO[80], BNB[.00000488], BTC[0], DENT[12], GMT[92.91406151], GRT[1], GST[0.00783948], HOLY[1.04091179], KIN[106], NFT (318463852817106124/The Hill by FTX #9158)[1], NFT (334240328188309445/Monaco Ticket Stub #489)[1], NFT (353446502667257684/FTX Crypto Cup 2022 Key #21382)[1], NFT (481667626936137785/Singapore Ticket Stub #1724)[1], RSR[4], SECO[1.03917968], SOL[.00027677], TRX[19.71338271], UBXT[23], USD[0.00], USDT[0] | Yes | |
| 03488672 | | USD[0.00], XRP[2516.53702581] | | |
| 03488677 | | TRX[73.9705] | | |
| 03488678 | | LOOKS[80.32160136], USD[1.53], USDT[0] | | |
| 03488701 | Contingent | LUNA2[0.00008408], LUNA2_LOCKED[0.00019620], LUNC[18.31], USD[4.85] | | |
| 03488708 | | EUR[0.01], USDT[0] | | |
| 03488711 | | DENT[1], KIN[2], NFT (297505487182149660/FTX EU - we are here! #190862)[1], NFT (457337121696087368/FTX EU - we are here! #190814)[1], NFT (574043925602003939/FTX EU - we are here! #190744)[1], TRX[1.00234], USD[0.00], USDT[0.00218366] | Yes | |
| 03488725 | | AVAX-PERP[0], BTC-PERP[0], DENT-PERP[0], DYDX-PERP[0], LINK-PERP[0], LUNC-PERP[0], MATIC-PERP[0], UNI-PERP[0], USD[2.75], VET-PERP[0], XRP[.6], XTZ-PERP[0] | | |
| 03488727 | | BAO[1], TONCOIN[30.06483776], USD[0.00] | Yes | |
| 03488731 | | NFT (326398779650948561/FTX EU - we are here! #162114)[1], NFT (392794077766569936/FTX EU - we are here! #162276)[1], NFT (543241959980788350/FTX EU - we are here! #162023)[1] | | |
| 03488738 | | BAO[4], DENT[3], KIN[4], TRX[.000001], USD[0.00], USDT[0] | | |
| 03488744 | | USD[25.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03488750 | | NFT [5470338618962477220/FTX EU - we are here! #268117][1] | | |
| 03488751 | | STARS[0] | | |
| 03488762 | | USD[0.00] | | |
| 03488768 | | EUR[0.43], TRX[1], USDT[44.7564928] | Yes | |
| 03488823 | | BTC[0], USD[0.00], USDT[0] | | |
| 03488824 | | USD[0.00] | | |
| 03488847 | | ADA-PERP[0], FTT[.0009804], FTT-PERP[0], USD[-1.67], USDT[2.23502057] | | |
| 03488861 | | USD[0.01] | | |
| 03488868 | | ADA-PERP[0], APE-PERP[0], AVAX-0325[0], AVAX-PERP[0], BTC[0.00000003], BTC-MOVE-0208[0], BTC-PERP[0], CLV-PERP[0], CONV-PERP[0], CRO-PERP[0], DENT-PERP[0], DOGE-0325[0], DYDX-PERP[0], EGLD-PERP[0], EOS-0325[0], ETH[0], ETH-0325[0], FIDA-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.15685502], GALA-PERP[0], GST-PERP[0], IOTA-PERP[0], KNC-PERP[0], LEO-PERP[0], LOOKS-PERP[0], MANA-PERP[0], MAPS-PERP[0], MEDIA-PERP[0], MNGO-PERP[0], ONE-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SHIT-0325[0], SLP-PERP[0], SOL-PERP[0], SRN-PERP[0], SUSHI-0325[0], THETA-0325[0], TONCOIN-PERP[0], TRX-0624[0], TULIP-PERP[0], USD[0.12], WAVES-PERP[0], XRP-0325[0], XRP-PERP[0], XTZ-0325[0], XTZ-PERP[0] | | |
| 03488878 | | TONCOIN[1] | | |
| 03488879 | | AKRO[1], BAO[1], BF_POINT[200], BTC[0.05843537], DENT[2], DOGE[1], ETH[.00000671], ETHW[.00005185], EUR[0.00], GRT[1], KIN[1], MATH[1], RSR[1], TRX[1], USDT[0.00008075] | Yes | |
| 03488888 | | BAO[2], KIN[1], USD[0.00] | Yes | |
| 03488903 | | BF_POINT[200], EUR[0.00], RUNE[0], SHIB[14548.3608421] | Yes | |
| 03488908 | | USD[0.00] | | |
| 03488915 | | USD[25.00] | | |
| 03488916 | | NFT [299683725589154213/FTX EU - we are here! #285506][1], NFT [365650573453625705/FTX EU - we are here! #285490][1] | | |
| 03488937 | | USD[0.00], XRP[0] | | |
| 03488949 | Contingent | AAVE[1.039534], BTC[.07627824], ETH[.9706788], ETHW[.6237954], EUR[0.00], LUNA2[0.18507530], LUNA2_LOCKED[0.43184237], LUNC[40300.537224], USD[0.00], USDT[213.78051895] | | |
| 03488964 | | BTC[.0000491], BTC-PERP[0], USD[0.01] | | |
| 03488981 | | BNB[0], USD[0.00] | | |
| 03488982 | | BTC[0], USD[0.00], USDT[0] | Yes | |
| 03488993 | | ETH[0], MATIC[0], NFT [308418562455462085/FTX EU - we are here! #237761][1], NFT [322839220530766953/FTX EU - we are here! #237804][1], NFT [467818840617042477/FTX AU - we are here! #67352][1], NFT [560468333173383782/The Hill by FTX #10610][1], TRX[0.00000001] | | |
| 03488998 | | USD[0.00], USDT[0] | | |
| 03489001 | | ATLAS-PERP[0], ATOM-PERP[0], BTC-PERP[0], EDEN-PERP[0], ETH-PERP[0], FLOW-PERP[0], GALA-PERP[0], MANA-PERP[0], MCB-PERP[0], MER-PERP[0], PEOPLE-PERP[0], SLP-PERP[0], SOL-PERP[0], USD[4.53], XRP-PERP[0] | | |
| 03489007 | | BTC[.0711], SOL[37.27], USD[2.93] | | |
| 03489008 | | USD[0.01] | | |
| 03489009 | | LUNC-PERP[0], USD[0.05] | | |
| 03489016 | | SAND[1], TRX[.0478], USD[0.63] | | |
| 03489021 | | USD[0.02] | | |
| 03489023 | | USDT[8.84717712] | | |
| 03489032 | | AMZN-1230[0], ATOM-PERP[0], AVAX-PERP[0], BABA-1230[0], BNB-PERP[0], BTC[0.07638234], BTC-PERP[0], CEL-PERP[0], DOGE-PERP[0], ETH[0], ETH-PERP[0], FB-1230[0], FTT-PERP[-14.1], FTXDXY-PERP[0], MANA-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], TSLA-1230[0], USD[124.30], USDT[0], WAVES-PERP[0] | | |
| 03489051 | | BTC[0.00334423], ETH[.00004687], ETHW[.00004687], MBS[.00095787], RUNE[.00139226], SOL[.00027394], TRX[0], USDT[0.86390887] | | |
| 03489060 | | 0 | | |
| 03489072 | | USD[0.34], USDT[0] | | |
| 03489080 | | BAO[1], KIN[1], USD[0.00], USDT[0] | | |
| 03489083 | Contingent | FTT[0], LUNA2[0.00000002], LUNA2_LOCKED[0.00000005], LUNC[.004769], TRX[0.00003400], USD[0.01], USDT[0] | | |
| 03489087 | | AKRO[3], BAO[1], DENT[1], KIN[5], STETH[0], TRX[1], UBXT[3], USD[297.53], YFII[.00000191] | Yes | |
| 03489090 | | USD[0.01] | | |
| 03489092 | | USDT[.2125863] | | |
| 03489097 | | BNB[0], BRZ[.00286911], BTC[0], BTC-PERP[0], TRX[.000002], USD[0.70], USDT[0.00000003] | | |
| 03489129 | | SOL[0] | | |
| 03489135 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BNB-PERP[0], BTC-PERP[0], C98-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CVC-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM[0], FTM-PERP[0], FTT[0.00026164], FTT-PERP[0], HBAR-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KSM-PERP[0], LDO-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC[.00000009], LTC-PERP[0], LUNA2[0.00000018], LUNA2_LOCKED[0.00000042], LUNA2-PERP[0], LUNC[.04], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], REEF-PERP[0], REN-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], RVN-PERP[0], SAND-PERP[0], SCRT-PERP[0], SKX-PERP[0], SOL-PERP[0], SRM-PERP[0], STMX-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX-PERP[0], USD[32.74], WAVES-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 03489173 | | DOT[3.08260192], USDT[0.00000015] | | |
| 03489177 | | BTC[.00018084], BTC-PERP[0], ETH[.004], ETHW[.004], USD[9.67] | | |
| 03489179 | | USD[0.01] | | |
| 03489180 | | BNB[0.00000001], ETH[0.36636288], ETHW[0.35726050] | | |
| 03489191 | | XRP[370.73192057] | | |
| 03489201 | | BAO[4], BAT[30617.32067689], EUR[10365.47], KIN[2], LTC[8.15578496], SOL[.00032772], USD[14136.94], XRP[.00372794] | Yes | |
| 03489203 | | BAO[2], ETH[0], GALA[17.16732989], KIN[1] | | |
| 03489207 | | BNB[0] | | |
| 03489214 | | USD[0.05] | | |
| 03489215 | | BTC[0], ETH[0], FTT[.09841825], USDT[0] | | |
| 03489229 | | EUR[468.45], FTT[5.39904354], STETH[0], USD[0.00], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03489230 | | NFT [4361261767702653578/FTX EU - we are here! #209110][1], NFT [4399003162037339992/FTX EU - we are here! #209173][1], NFT [4948240278901140005/FTX EU - we are here! #209155][1], USD[0.00], USDT[0] | | |
| 03489254 | | USD[25.00] | | |
| 03489276 | Contingent | AVAX[5.22068263], BTC[0.18147558], DOGE[160.28139719], ETH[1.01093253], ETH-PERP[0], ETHW[0.90656903], FTT[11.9981228], LUNA2[0.02271865], LUNA2_LOCKED[0.05301019], LUNC[4947.03514640], SOL[2.06653842], USD[5705.83] | | AVAX[5.005508], BTC[.169967], DOGE[49.990785], ETH[.799848], SOL[1.99962], USD[4767.54] |
| 03489316 | | AVAX[.32016518], BF_POINT[300], BNB[.3312836], BTC[.02326603], FTT[20.61240011], MSOL[10.78947439], SOL[.00000146], STETH[0.44409812], XRP[10.68296401] | Yes | |
| 03489341 | | ADABULL[.273], DOGEBULL[3.12] | | |
| 03489356 | | USD[0.03], USDT[.00345] | | |
| 03489376 | | USDT[0.00002500] | | |
| 03489387 | | BTC[.00129279], DOGE[17.71224675], EUR[0.00], SHIB[407232.3836776], SOL[.00000953], USD[0.00] | | |
| 03489396 | | COPE[.25] | | |
| 03489402 | | SAND[0], USD[0.00] | | |
| 03489410 | Contingent | BTC[0.01050512], ETH[0.66558488], ETHW[.61034149], FTT[25.24940468], KIN[1], LTC[1.80947905], LUNA2[0.00008489], LUNA2_LOCKED[0.00019809], LUNC[18.48659229], MNGO[322.17270119], NFT [3287621238967603017FTX EU - we are here! #281597][1], NFT [3696952960279784887Netherlands Ticket Stub #1590][1], NFT [4438415545426479787FTX EU - we are here! #281594][1], NFT [4455644019050202307FTX Crypto Cup 2022 Key #1020][1], NFT [4508809554980434847The Hill by FTX #9988][1], NFT [5374033871243536197Hungary Ticket Stub #641][1], NFT [5460348588147886887Baku Ticket Stub #1695][1], SOL[1.94831035], TRX[.00001], USD[85.86], USDT[92.02395051] | Yes | |
| 03489415 | | BTC[0], EUR[0.00], SOL[0.00000001], SWEAT[26.49291731], USD[0.00] | Yes | |
| 03489431 | | FTT[24.38970378], USD[0.26], USDT[0.10018485] | | |
| 03489465 | | TRX[.000777], USD[0.43], USDT[0] | | |
| 03489473 | | AVAX[1.14103898], BAO[1], USD[0.00] | | |
| 03489484 | | TRX[0], USD[0.00] | | |
| 03489520 | | AVAX[0], ETH[.00006098], ETHW[0.00006097], FTM[0.00008857], MATIC[0], SUSHI[0] | Yes | |
| 03489540 | | ETH[.02620263], ETHW[0], MATIC[.02583227], TRX[.000072], USD[12453.46], USDT[0.07750893] | Yes | |
| 03489545 | | BAO[5], BTC[0], DENT[2], EUR[0.00], KIN[2], RSR[1], SHIB[0], SOL[0] | Yes | |
| 03489548 | | USD[0.00] | | |
| 03489553 | Contingent | FTT[.01085286], LUNA2[0.47346233], LUNA2_LOCKED[1.10474544], USD[0.00], USDT[0.00000031] | | |
| 03489574 | | USDT[10563.9377475] | Yes | |
| 03489581 | | ETH[0], NFT [3018626001015008777FTX EU - we are here! #63565][1], NFT [3145004393775673657FTX EU - we are here! #63457][1], NFT [4930631895785504157FTX EU - we are here! #63308][1] | | |
| 03489583 | | USDT[10] | | |
| 03489588 | | COPE[.25] | | |
| 03489596 | | USDT[0] | | |
| 03489617 | | TRX[.000001], USD[0.00], USDT[0] | | |
| 03489639 | | BTC[.04429114], DOT[61.9876], ETH[.954], ETHW[.954], SOL[11.9976], USD[4.12] | | |
| 03489646 | | HT[.99808548], USD[0.00] | | |
| 03489667 | | NFT [3656783800097728847FTX Crypto Cup 2022 Key #16718][1] | | |
| 03489683 | | LOOKS[100], NFT [4572773228367679207The Hill by FTX #20487][1], USD[25.00] | | |
| 03489706 | | ALPHA-PERP[0], BNB-PERP[0], BTC[0.00000001], BTC-PERP[0], ETH-PERP[0], FTT[0.10285611], HBAR-PERP[0], ICP-PERP[0], LINK-PERP[0], MATIC-PERP[0], STEP-PERP[0], TRX-PERP[0], USD[0.00], USDT[0], XRP-PERP[0] | | |
| 03489716 | | USDT[0.35460347] | | |
| 03489718 | | USD[0.00] | | |
| 03489723 | | DOGE[11.99772], SAND[1], USD[0.03], USDT[0] | | |
| 03489737 | | USDT[0] | | |
| 03489739 | Contingent | AAVE[.0076316], ALICE-PERP[0], AUDIO-PERP[0], AVAX[.093328], AXS[.077791], BAT-PERP[0], BCH[.00031983], BCH-PERP[0], BNB[2.32828], BTC-PERP[0], CHZ-PERP[0], DOGE[.19696], EUR[0.00], FTT[0.05358125], GLMR-PERP[0], KNC-PERP[0], LRC[.75632], LTC[.0057681], LUNA2[0.92238653], LUNA2_LOCKED[2.15223524], LUNC[200851.61], MANA[.65089], MOB-PERP[0], OMG[.37428], RAMP-PERP[0], SHIB[80963], SOL[.00413388], TRX[.14605], UNI[.056208], USD[2.99], USDT[0], WAVES-0624[0], XRP[1.24831000] | | |
| 03489743 | | COPE[.25] | | |
| 03489802 | | BNB[.12593837], DENT[1], NFT [5312674693170840597FTX EU - we are here! #49574][1], NFT [5608847750663963607FTX EU - we are here! #49687][1], NFT [5678190446551302137FTX EU - we are here! #49788][1], USD[0.01] | Yes | |
| 03489813 | | USD[0.00], USDT[0] | | |
| 03489820 | | AAVE-PERP[0], APE-PERP[0], AVAX-PERP[0], C98-PERP[0], ENS-PERP[0], ETH[.00091659], ETHW[.00091659], FXS-PERP[0], GAL-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KNC-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], MINA-PERP[0], NEAR-PERP[0], NFT [3215441779259237047The Hill by FTX #4488][1], NFT [3618552814320541607FTX AU - we are here! #25672][1], NFT [3890669705433910537FTX EU - we are here! #81014][1], NFT [3979396548115012147FTX AU - we are here! #154227][1], NFT [4968403620479946!/Austria Ticket Stub #1940][1], NFT [5317393778948363647FTX Crypto Cup 2022 Key #2193][1], NFT [5408220809631537537FTX AU - we are here! #19488][1], NFT [5463171718183688387FTX EU - we are here! #80783][1], RUNE-PERP[0], SNX-PERP[0], SOL-PERP[0], SUSHI-PERP[0], UNI-PERP[0], USD[0.00000001], WAVES-PERP[0], XMR-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 03489887 | | COPE[.25] | | |
| 03489911 | | TRX[0], USD[0.11], USDT[0.00000001] | | |
| 03489912 | | TONCOIN[.02] | | |
| 03489926 | | USD[46.16] | | |
| 03489946 | | BTC[.00002365], ETH[.346], ETHW[.346], LINK[44.2], LTC[8.05], USDT[1.89529711], XRP[1424] | | |
| 03489950 | Contingent | AVAX[0], ETC-PERP[0], ETH[0], FTT-PERP[0], LUNA2[0.00000002], LUNA2_LOCKED[0.00000004], LUNC[.004418], RVN-PERP[0], TONCOIN[0], USD[1004.65], USDT[0] | | |
| 03489960 | | TRX[.1928], USD[1.10], XRP[.0045] | | |
| 03489963 | | AKRO[1], KIN[1], MATIC[0], NFT [5566046670964303847The Hill by FTX #27567][1], USDT[0.00002670], USTC[0] | | |
| 03489965 | | TONCOIN[.1], USD[1.16] | | |
| 03489976 | | USD[0.00], USDT[0] | | |
| 03489977 | | USD[0.00] | | |

Amended Schedule F Nonpriority Claims - Customer

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03489978 | | USD[0.00] | | |
| 03489990 | | BTC[0], ETH[0], NFT [309853788562575967/FTX EU - we are here! #110338][1], NFT [363882837062974613/FTX AU - we are here! #44761][1], NFT [475474809280234617/The Hill by FTX #9631][1], NFT [487325385421991551/FTX AU - we are here! #44815][1], TRX[.000197], USD[0.00], USDT[0.00000001], USTC[0] | | |
| 03489997 | | TONCOIN[.09], USD[0.01] | | |
| 03489999 | | CAKE-PERP[0], ETC-PERP[0], LINK-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OP-PERP[0], USD[12.22], USDT[0.00000001] | | |
| 03490032 | | BNB[.00094678], CQT[11232.0994], USD[3.60], USDT[0.00000001] | | |
| 03490048 | | BTC[.12982238], ETH[1.28353999], ETHW[1.28300087], USD[0.11], USDT[0] | Yes | |
| 03490061 | | ADA-PERP[0], ATOM-PERP[0], BAND-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC-PERP[0], COMP-PERP[0], DASH-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETC-PERP[0], GRT-PERP[0], ICP-PERP[0], KAVA-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], ONE-PERP[0], REN-PERP[0], SOL-PERP[0], SPELL-PERP[15400], STEP-PERP[0], USD[0.62], USDT[0], WAVES-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 03490064 | | USD[0.00] | | |
| 03490070 | | TRX[.000001], USD[0.00] | | |
| 03490084 | | COPE[.25] | | |
| 03490086 | | BTC[.00169806], ETH[.00098803], ETHW[.00098803], SOL[1.4290462], USD[0.28], USDT[1.60028296] | | |
| 03490101 | | BTC[.05718902], ETH[.1239752], ETHW[.1239752], SOL[5.838832], USD[3.84] | | |
| 03490111 | | FTT-PERP[0], KIN-PERP[0], USD[0.01], USDT[0.38025677] | | |
| 03490123 | | BTC[.078187] | | |
| 03490129 | | TONCOIN[.06], USD[0.01] | | |
| 03490137 | | BTC[.182761], BTC-0624[0], LINK[86.95897796], SOL[86.82918623], USD[-213.95] | | |
| 03490152 | | USD[0.01] | | |
| 03490183 | | NFT [364340867324986713/FTX AU - we are here! #34086][1], NFT [404303843169203485/FTX EU - we are here! #208234][1], NFT [419229775544861847/FTX AU - we are here! #34223][1], NFT [427973830181856568/FTX AU - we are here! #208144][1], NFT [566522450765088341/FTX EU - we are here! #208203][1], TRX[.000264], USD[1.86] | | |
| 03490195 | | BNB[0], BTC-PERP[0], ETH-PERP[0], FTM[0.00664613], FTT-PERP[0], LUNC-PERP[0], MANA-PERP[0], SOL-PERP[0], TRYB[140.04813269], USD[74.50], USDT[1023.20542701] | | TRYB[133.75739] |
| 03490199 | | BAO[1], NFT [526002714516457757/The Hill by FTX #22146][1], TRX[1], USD[0.00], USDT[0.00004749] | Yes | |
| 03490213 | | BNB[.00000001], SOL[0] | | |
| 03490219 | | COPE[.25] | | |
| 03490235 | | USD[0.00], USDT[0] | | |
| 03490237 | Contingent, Disputed | USD[0.03] | | |
| 03490246 | Contingent | ATLAS[8.51895638], FTT[770.07], SRM[10.13220579], SRM_LOCKED[117.78779421], USD[0.00], USDT[0.00000001] | | |
| 03490255 | | BTC[0.01851154], ETH[0.09928026], ETHW[0.09928026] | | |
| 03490265 | | ALGO-PERP[0], APT-PERP[0], AR-PERP[0], ATOM-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC[.0455], BTC-PERP[0], CHZ-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], EUR[1815.78], FTM[454.9667], FTM-PERP[0], FTT[.0991], FTT-PERP[0], GAL-PERP[0], KLUNC-PERP[0], LINA-PERP[0], MANA-PERP[0], MATIC-PERP[0], NFT [460995569503638459/The Hill by FTX #39715][1], OP-PERP[0], RSR-PERP[0], SAND-PERP[0], SOL[0], SOL-PERP[85], SRM-PERP[0], SUSHI-PERP[0], TRX-PERP[0], USD[1661.85] | | |
| 03490272 | | ADA-PERP[0], BTC[.0001], BTC-PERP[0], ETH-PERP[0], EUR[0.00], FTM-PERP[0], LUNC-PERP[0], MAPS-PERP[0], MATIC-PERP[0], SAND-PERP[0], SOL-PERP[0], USD[0.79], ZEC-PERP[0] | | |
| 03490277 | | BTC[.00008818], TONCOIN[5.7], UMEE[680], USD[0.13] | | |
| 03490278 | | EUR[0.00], FTT[2.93220022], USDT[0] | | |
| 03490288 | | BTC[.0186], ETH[0.42113101], ETHW[0.42113101], USD[1.58] | | |
| 03490312 | | NFT [334295394716539338/FTX AU - we are here! #81536][1], NFT [404713465140658218/FTX AU - we are here! #25689][1], NFT [415442382337521459/FTX EU - we are here! #81697][1], NFT [450767001808258210/FTX EU - we are here! #154373][1], NFT [458691428405763271/FTX AU - we are here! #19533][1] | | |
| 03490316 | | ATOM[17.10943234], BAO[1], ETH[.13752664], ETHW[.07194081], FTT[8.06873546], KIN[1], NEAR[54.02291216], SAND[207.59960222], USD[0.75] | Yes | |
| 03490337 | Contingent | APT[.0013767], ETH[0], ETH-PERP[0], FTT[8.03517914], LUNA20[.01250519], LUNA2_LOCKED[0.02917879], NFT [328033610567868717/FTX Crypto Cup 2022 Key #18539][1], NFT [347474666186332025/FTX EU - we are here! #139727][1], NFT [428306506680690412/FTX AU - we are here! #28697][1], NFT [428408526068190783/The Hill by FTX #37810][1], NFT [485175797944243556/FTX EU - we are here! #140437][1], NFT [487863136025514910/FTX AU - we are here! #17012][1], NFT [492783323548630144/Monza Ticket Stub #751][1], NFT [509888383291850315/FTX EU - we are here! #140796][1], USD[0.00], USDT[413.33058749] | Yes | |
| 03490340 | | MATIC-PERP[0], RUNE[.0073], RUNE-PERP[0], USD[1.08], USDT[17.95880953] | | |
| 03490356 | | USD[0.05] | | |
| 03490359 | | USD[0.00], USDT[0] | | |
| 03490360 | | BAO[3], DENT[1], KIN[1], USD[0.00] | | |
| 03490373 | | COPE[.25] | | |
| 03490379 | | USD[0.02] | | |
| 03490381 | | USD[0.00] | | |
| 03490382 | | ETH[0], TRX[.000084], USDT[0.00006390] | | |
| 03490396 | | AKRO[1], PRISM[.53416544], USTC[0] | Yes | |
| 03490397 | | USD[0.08] | | |
| 03490412 | | USD[0.01], USDT[7.4] | | |
| 03490413 | | BTC-PERP[.0002], LTC[.004625], USD[7.84] | | |
| 03490421 | | ATOM-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC-PERP[0], DOT-PERP[0], FLOW-PERP[0], FTM-PERP[0], LUNC-PERP[0], MAPS-PERP[0], NEAR-PERP[0], ONE-PERP[0], PEOPLE-PERP[0], SAND-PERP[0], SLP-PERP[0], SOL-PERP[0], SPELL-PERP[0], USD[0.00], USDT[.006015] | | |
| 03490423 | | ATOM[0], AVAX[0], BNB[0], ETH[0], ETHW[0.00000111], FTM[0], MATIC[0], SOL[0.00000001], TONCOIN[0], TRX[0], USD[0.00], USDT[0.00000078], WAVES[0] | | |
| 03490429 | Contingent, Disputed | USDT[0] | | |
| 03490450 | Contingent | LUNA2[0.00417768], LUNA2_LOCKED[0.00974793], LUNC[909.69991], TONCOIN[8.499], USD[0.00] | | |
| 03490470 | | 1INCH-PERP[0], ADA-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BAND-PERP[0], BNB-PERP[0], BOBA-PERP[0], BTC-PERP[0], C98-PERP[0], CEL-PERP[0], CHZ-PERP[0], CLV-PERP[0], CREAM-PERP[0], DENT-PERP[0], DOGE-0930[0], ENJ-PERP[0], ETH-PERP[0], FIDA-PERP[0], FLOW-PERP[0], GALA-PERP[0], GAL-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-0325[0], GRT-PERP[0], HOT-PERP[0], IMX-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], LINA-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], MANA-PERP[0], MINA-PERP[0], MKR-PERP[0], MTA-PERP[0], MTL-PERP[0], OMG-PERP[0], ONE-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], PROM-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SPELL-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX[.002258], TRX-PERP[0], USDt[-0.95], USDT[3.04092001], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], ZEC-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03490486 | | TONCOIN[.01], USD[0.00] | | |
| 03490508 | | COPE[.00000001] | | |
| 03490515 | | BTC[0.02401672], ETH[.169], ETHW[.169], EUR[0.22], FTM[78], MATIC[90], SOL[1.5], USD[1.92] | | |
| 03490529 | | USDT[.13602257], VETBULL[3280] | | |
| 03490530 | | PYPL[.00031464], USD[0.00] | | |
| 03490556 | | USDT[1.04544788], XRP[.532671] | | |
| 03490578 | | USD[0.00] | | |
| 03490584 | | ATLAS[0], FTT[0], NFT (313618964698674930/FTX AU – we are here! #57108)[1], NFT (447658857913458262/FTX EU – we are here! #53737)[1], NFT (503566098701724955/FTX EU – we are here! #53574)[1], NFT (538778201818096563/FTX EU – we are here! #53918)[1], SOL[0], USD[0.00], USDT[0.00002182], XRP[0.00000001] | | |
| 03490586 | Contingent | LUNA2[0.00052563], LUNA2_LOCKED[0.00122647], LUNC[114.457104], USD[0.00] | | |
| 03490611 | | USD[25.00] | | |
| 03490635 | | USD[0.00] | | |
| 03490660 | | USD[0.01] | | |
| 03490675 | | USD[25.00] | | |
| 03490679 | | USD[0.00] | | |
| 03490681 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EOS-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], GALA-PERP[0], GMT-PERP[0], ICP-PERP[0], IMX-PERP[0], IOST-PERP[0], KAVA-PERP[0], KSM-PERP[0], LINK-PERP[0], LOOKS-PERP[0], MATIC-PERP[0], MINA-PERP[0], NEAR-PERP[0], REEF-PERP[0], SAND-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], SXP-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRX-PERP[0], USD[0.00], USDT[189.06862231], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 03490684 | | USD[0.00], USDT[0.00000001] | | |
| 03490686 | | BTC[0], TONCOIN[127.33136], USD[73.11], USDT[.001] | | |
| 03490693 | | DOT[3.5993], SOL[1.21659564], USD[0.01], USDT[1.47895148] | | |
| 03490707 | | ETH-PERP[0], USD[0.00] | | |
| 03490708 | | BAT-PERP[0], KAVA-PERP[0], USD[-51.05], USDT[55.72609267] | | |
| 03490715 | | AGLD-PERP[0], ATOM-PERP[0], BTC-PERP[0], CAKE-PERP[0], ETH-PERP[0], RNDR-PERP[0], SOL-PERP[0], USD[8.29] | | |
| 03490721 | | USD[0.00] | | |
| 03490735 | | USDT[0] | | |
| 03490740 | | AKRO[2], AUD[0.01], BAO[5], BAT[1], DENT[5], FTM[0], KIN[2], RSR[1], SOL[0], UBXT[2] | Yes | |
| 03490759 | | NFT (351015116752498614/FTX EU – we are here! #235624)[1], NFT (472394150007015853/FTX EU – we are here! #235636)[1], NFT (503379656130658507/FTX EU – we are here! #235648)[1], USD[0.06] | | |
| 03490767 | | BTC[0.00030000], TRX[29.9943], USD[9193.55] | | |
| 03490778 | | BTC[.06358067], USD[6.65], USDT[7848.43931629] | Yes | |
| 03490797 | | BNB[0] | | |
| 03490803 | | USD[0.00] | | |
| 03490816 | | TONCOIN[.05] | | |
| 03490829 | | BNB[.63], ETH[.3079384], ETHW[.3079384], NEAR[98.78024], SOL[11.76], USD[1.56] | | |
| 03490833 | | USDT[.67] | | |
| 03490848 | | BAO[5], BAT[0], BNB[0], DENT[1], KIN[3], SOL[0], TRX[0], USD[0.00], USDT[0] | Yes | |
| 03490865 | | MSOL[.00001971] | Yes | |
| 03490872 | | AVAX[1.73859719], AXS[4.07681078], BTC[.00353406], DOGE[840.30688029], DOT[6.01823849], ETH[.04621656], ETHW[.04621656], FTM[34.98400657], FTT[2.2280868], LINK[6.22913842], LTC[.65237197], SOL[2.1127714], USD[0.00] | | |
| 03490875 | | APE[.2], BTC[.00019996], ETH[.0029994], ETHW[.0029994], FTM-PERP[1], SHIB[99980], USD[1.31], USDT[0] | | |
| 03490876 | | AKRO[1], BAO[2], BNB[0.00000187], DENT[1], DOGE[0], ETH[0.03054501], EUR[0.00], GALA[.55447278], KIN[5], RSR[1], SOL[.0000484], UBXT[2], USD[0.00] | Yes | |
| 03490890 | | USD[0.00] | | |
| 03490895 | | BTC[.0472106], EUR[0.65], FTT[0], KIN[1], LTC[1.05518856], LUNC-PERP[0], MATIC[60.58055132], SOL[0], USD[0.00], USDT[0.00000001] | | |
| 03490909 | | BAO[1], KIN[1], USD[0.00] | | |
| 03490920 | | USD[0.00] | | |
| 03490932 | | ETH[0.00068880], ETHW[0.00068880], TRX[.157234], USD[0.71], XRP[0] | | |
| 03490948 | | BAO[1], CEL[1.04246608], EUR[18.12], GRT[1], OMG[1.06151823], SOL[91.87535644] | Yes | |
| 03490949 | | LRC[17], USD[0.62] | | |
| 03490955 | Contingent | LUNA2[0.30246995], LUNA2_LOCKED[0.70576323], USD[0.00], USDT[0] | | |
| 03490957 | | LTC[0], USD[0.00] | | |
| 03490960 | | BNB[0], USD[0.00] | | |
| 03490979 | | NFT (367369187846939276/The Hill by FTX #33322)[1] | | |
| 03490980 | | ATOM[.09954], TRX[8], USD[0.56], USDT[0.51931348] | | |
| 03490985 | | BTC-PERP[0], ETH-PERP[0], EUR[205.00], LUNC-PERP[0], USD[-0.04] | | |
| 03490986 | | TRX[.800543], USDT[0.00712940] | | |
| 03491005 | | USD[0.00], USDT[0] | | |
| 03491022 | | NFT (411327526890818622/The Hill by FTX #25789)[1], USD[0.00], USDT[0.00000022] | | |
| 03491027 | Contingent | LUNA2[0.00002400], LUNA2_LOCKED[0.00005602], LUNC[5.227974], USD[0.03], USDT[0] | | |
| 03491038 | | USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03491041 | | BRZ[.00779274], ETH[0], TRX[0.00001300], USD[0.00] | | |
| 03491044 | | ETH[0], TRX[.651362], USDT[2.06466342] | | |
| 03491046 | | TRX[0], USD[0.00], USDT[0] | | |
| 03491050 | | BTC[0.25454577], BTC-PERP[0], ETH[0.32299105], ETHW[0.32281700], FTT[26.9951911], LUNC-PERP[0], SOL[36.60661405], SOL-PERP[0], USD[509.27] | Yes | |
| 03491058 | | GALA[0], KIN[1] | | |
| 03491061 | | DENT[7629.4326221], TRX[1], TRY[0.30], USD[0.00] | Yes | |
| 03491074 | | USD[0.00] | | |
| 03491089 | | CEL[0], USDT[0.00000003] | | |
| 03491101 | | USDT[0] | | |
| 03491105 | | USD[10.00] | | |
| 03491114 | | NFT (381486134580897637/FTX AU - we are here! #17839)[1] | | |
| 03491122 | | BNB[0] | | |
| 03491123 | | USD[10.44], XRP[85] | | |
| 03491133 | | EUR[0.01], USDT[0.01] | | |
| 03491150 | | AVAX[0], TONCOIN[.01], USD[0.10], XRP[0] | | |
| 03491156 | | USD[0.00] | | |
| 03491159 | | BTC[0], USD[0.00] | | |
| 03491181 | | ETH-PERP[0], LTC-PERP[0], USD[0.00] | | |
| 03491185 | | BAO[1], EUR[0.00], USDT[5.61364461] | Yes | |
| 03491193 | | USD[0.00] | | |
| 03491194 | | COPE[.25] | | |
| 03491197 | | BNB[0], ETH[0] | | |
| 03491199 | | USD[0.00] | | |
| 03491205 | | TRX[0], USD[0.12], USDT[0.00197152] | | |
| 03491218 | | SHIB[20530.6], USD[0.11] | | |
| 03491221 | | ATLAS[2238.79922024], USD[0.00], USDT[0] | | |
| 03491222 | | SAND[.8414], USD[0.00] | | |
| 03491236 | | TONCOIN[297.5] | | |
| 03491237 | | TONCOIN[.09468], USD[0.00], USDT[0] | | |
| 03491244 | | TRX[1], USD[0.04] | | |
| 03491251 | | EUR[0.00] | | |
| 03491252 | | AVAX[.01337235], EUR[0.00], UBXT[2], USDT[0.00000001] | Yes | |
| 03491261 | | AKRO[1], ATLAS[.02877934], BAO[5], KIN[6], LOOKS[69.30537199], RSR[1], TRX[2], UBXT[2], USD[0.00], USDT[0] | Yes | |
| 03491266 | | NFT (511090017868380179/FTX EU - we are here! #174037)[1], NFT (512392506972662839/FTX EU - we are here! #174148)[1] | | |
| 03491268 | | NFT (366762946692126177/FTX EU - we are here! #216763)[1], NFT (416239540340656934/FTX EU - we are here! #216676)[1], NFT (458733885127014799/FTX EU - we are here! #216742)[1], USD[0.58], USDT[1.08779919] | | |
| 03491273 | | USD[0.07] | | |
| 03491274 | | AVAX[0], BCH[0], BTC[0], CLV[0], DODO[0], DOGE[0], FTM[0], LOOKS[0], LTC[0], MATIC[0], NEXO[0], SAND[0], SOL[0], SUSHI[0], USD[0.78] | | |
| 03491287 | | USD[0.01] | | |
| 03491295 | | BAO[1], ETH[.00002901], ETHW[.00002901], GBP[0.00], KIN[2], MATIC[1.0413944], SOL[8.51494684] | Yes | |
| 03491302 | | AMPL[1.90925676], BOBA[19.7], FTT[.10389919], LDO[1], MTA[39], USD[0.00] | | |
| 03491309 | | BNB[0], BTC[0], ETH[0], TRX[0] | | |
| 03491310 | | DENT[1], USD[0.00] | | |
| 03491316 | | USD[0.00], USDT[0.00000001] | | |
| 03491328 | | BNB[.02321005], MATIC[0], SAND[0], SOL[0], TRX[0.00000100], USD[0.00], XLMBULL[0] | | |
| 03491330 | | EUR[0.00], SHIB[95.91948304], XRP[0.00131465] | Yes | |
| 03491332 | | BNB[0], BTC[0], USD[0.13] | | |
| 03491342 | | BTC[.0458648], BTC-PERP[0.00020000], ETH-PERP[0], EUR[0.00], FTT[40.22378548], USD[40.54] | | |
| 03491346 | | BTC[.00026907], ETH[.05099031], ETHW[.05099031], USD[1.69] | | |
| 03491353 | | AKRO[1], BAO[1], DYDX[269.81657353], USD[105.92] | Yes | |
| 03491356 | | COPE[.25] | | |
| 03491358 | | KIN[912612.41806166] | | |
| 03491371 | | USD[91.08] | | |
| 03491373 | | SOL[1.03], USD[0.08] | | |
| 03491406 | | ETH[0], NFT (352545040068776022/FTX AU - we are here! #39056)[1], NFT (430334379415191772/FTX AU - we are here! #39098)[1], USD[0.06], USDT[0.00002729] | | |
| 03491419 | | ADA-PERP[0], USD[0.00], USDT[.05280815] | | |
| 03491423 | | TRX[.003108], USD[0.00] | Yes | |
| 03491424 | Contingent | BNB[0], ETH[0], LUNA2[0], LUNA2_LOCKED[1.76416618], USD[0.00], USDT[0], USTC[0] | | |
| 03491450 | | TONCOIN[.05], USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03491468 | | ATOM[.4], BTC[0.00019996], SOL[.48841627], UNI[.899838], USD[139.89] | | |
| 03491475 | | AAVE-PERP[0], ADA-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BNB[.005369], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], CELO-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], DOGE-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], GRT-062400], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], ONE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SPELL-PERP[0], SUSHI-PERP[0], UNI-PERP[0], USD[-1.41], USDT[.00777516], USTC-PERP[0], VET-PERP[0], WAVES-062400], WAVES-PERP[0], YFI-PERP[0], YFI-PERP[0] | | |
| 03491496 | Contingent, Disputed | AKRO[1], BAO[12], DENT[1], ETH[0], KIN[9], RSR[2], TRX[3.67747393], UBXT[2], USDT[0] | Yes | |
| 03491498 | | TONCOIN[281.2], USD[0.10] | | |
| 03491517 | | USD[25.00] | | |
| 03491525 | Contingent | BTC[.00001202], ETH[-10.38042930], ETHW[-10.31603103], EUR[43138.20], LUNA2[0.00299106], LUNA2_LOCKED[0.00697914], USD[0.00], USTC[.423399] | | EUR[23593.45] |
| 03491528 | | TRY[28.10], USDT[0] | | |
| 03491532 | | COPE[.25] | | |
| 03491537 | | EUR[0.00], ONE-PERP[0], TRX-PERP[0], USD[166.16] | | |
| 03491545 | | BAO[2], ETH[0], KIN[4], USD[0] | | |
| 03491546 | | SAND-PERP[0], USD[0.00] | | |
| 03491557 | | ADA-PERP[0], BTC[.01277945], BTC-PERP[0], CHZ[472.73677387], ETH[.11312681], ETH-PERP[0], ETHW[.11312681], LTC[2.91288505], SHIB[4100000], TRX[2065.98694567], USD[0.00], VET-PERP[0], XRP[272.35735572] | | |
| 03491566 | | ETH[.41649729], ETHW[.41632249] | Yes | |
| 03491567 | | ATOMBULL[3939.2514], DOGEBULL[27.9405924], GALA[156.060516], MATICBULL[305.94186], SUSHIBULL[22184552.20055140], SXPBULL[299.9994], USD[0.00] | | |
| 03491583 | | BTC[.0005] | | |
| 03491589 | | ETHW[70.46929835], FTT[0], USD[0.00], USDT[0] | Yes | |
| 03491616 | | TONCOIN[.21] | | |
| 03491627 | | USD[0.01], USDT[0] | | |
| 03491652 | | BNB[0], USDT[0] | | |
| 03491656 | | COPE[.25] | | |
| 03491668 | | USD[0.09], USDT[0] | | |
| 03491670 | | APE[0], BTC[0], STG[0], TONCOIN[0.50787409], USD[0.00], USDT[0] | | |
| 03491685 | | USD[0.01] | | |
| 03491686 | | USDT[0] | | |
| 03491687 | | BAO[1], NFT (340431768771936640/The Hill by FTX #26487)[1], USD[0.00], USDT[24.96422302] | | |
| 03491706 | | BTC[.00000085], USD[0.09], USDT[.04717809] | Yes | |
| 03491710 | | ATLAS[1379.9696], USD[0.01] | | |
| 03491738 | | EUR[.46], USD[0.00] | Yes | |
| 03491746 | | AAVE-PERP[0], ADABULL[23.10117909], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALTBEAR[12384.1858], ATLAS[9.00478], ATOMBULL[215080.83593], ATOM-PERP[0], AURY[171.9757], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO[973.9846], BAT-PERP[0], BCH-PERP[0], BEAR[23621.3584], BICO[.9944128], BNBBULL[.03582561], BNB-PERP[0], BRZ[.9774766], BTC-PERP[0], BULL[15.04992937], CHR-PERP[0], CHZ-PERP[0], COMP[0.0000728], COMP-PERP[0], CRV[.9984286], CRV-PERP[0], CVC-PERP[0], DAI[.093002], DASH-PERP[0], DEFIBULL[.099244], DEFI-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGEBEAR2021[1.01259884], DOGEBULL[21.19089235], DOGE-PERP[0], DOT-PERP[0], DYDX[.99931906], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETCBULL[1.08566534], ETC-PERP[0], ETHBULL[10.95968889], ETH-PERP[0], EUR[0.96], FIL-PERP[0], FLM-PERP[0], FTT[15.19879652], GALA[9.966826], GRTBULL[334641.781806], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], ICX-PERP[0], IOST-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KNC[.19512866], KNC-PERP[0], KSM-PERP[0], LINKBULL[59707.6161564], LINK-PERP[0], LOOKS[.99127], LRC-PERP[0], LTC[.01988651], LTCBEAR[1273.04672], LTCBULL[22510.400534], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATICBEAR2021[98.0794], MATICBULL[227164.571202], MATIC-PERP[0], MBS[.8924464], MKR-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONT-PERP[0], PEOPLE[9.865558], QTUM-PERP[0], REEF-PERP[0], REN[.9905716], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SKL-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], STMX-PERP[0], STORJ-PERP[0], SUSHIBULL[417592474.04], SUSHI-PERP[0], SXP-PERP[0], THETABULL[796.87234134], THETA-PERP[0], TOMO-PERP[0], TRX[455.87054697], TRX-PERP[0], UNI-PERP[0], USD[4291.15], VETBULL[117.094656], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRPBEAR[8865558], XRPBULL[1297444.55232], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZECBULL[17457.1040414], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 03491790 | | TONCOIN[21.37076908] | Yes | |
| 03491794 | | COPE[.25] | | |
| 03491795 | | TRX[.000001], USDT[0] | | |
| 03491822 | | ETH[0], SOL[0], USDT[0.00000029] | | |
| 03491840 | | USD[0.01] | | |
| 03491843 | Contingent, Disputed | USD[0.65], USDT[0] | | |
| 03491852 | | NFT (289614744182566883/FTX EU - we are here! #236489)[1], NFT (338839170028008787/FTX EU - we are here! #236461)[1], NFT (346176895316006424/FTX EU - we are here! #236527)[1] | | |
| 03491853 | | BTC[.1342], CRV[164], ETH[.969], ETHW[.969], USD[0.28] | | |
| 03491873 | Contingent | DOGE-PERP[0], GLMR-PERP[0], LUNA2[0.34326125], LUNA2_LOCKED[0.80094291], LUNC[74745.86], LUNC-PERP[0], MANA-PERP[0], NFT (309010872955504429/FTX Crypto Cup 2022 Key #20047)[1], NFT (364580867195560031/The Hill by FTX #28846)[1], NFT (438297318694818100/The Hill by FTX #26141)[1], NFT (484837838484800375/The Hill by FTX #26122)[1], PSY[.862234], TONCOIN[12], TRX[.000028], USD[1.07], USDT[0.00630300] | | |
| 03491876 | | USD[0.00] | | |
| 03491888 | | FTT[64], SOL[18.42115895], USD[0.00], XRP[0] | | |
| 03491891 | | ALGO-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC[0], BTC-0325[0], BTC-PERP[0], ETH-PERP[0], LUNC-PERP[0], MATIC[0], MATIC-PERP[0], OP-PERP[0], SOL[2.60249288], SOL-PERP[0], USD[68.41] | | |
| 03491901 | | AVAX[0], BNB[0], ETH[0], MATIC[0], SAND[0], SOL[0], TRX[0], USD[0.00], USDT[0] | | |
| 03491902 | | USD[0.00] | | |
| 03491904 | | USD[0.00] | | |
| 03491914 | | COPE[.25] | | |
| 03491933 | | DENT[1], KIN[1], USD[0.00] | | |
| 03491945 | | AKRO[1], DENT[1], KIN[1], NFT (369118207575306596/FTX Crypto Cup 2022 Key #18688)[1], USD[0.00], USDT[0] | | |
| 03491947 | | BTC-PERP[0], DOT[35.9], ETH[0.30931283], EUR[0.00], MANA[250], USD[193.20], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03491951 | | ETH[0], SOL[0], TRX[.000041], USDT[1.47853943] | | |
| 03491962 | | AKRO[1], BAO[1.19953957], GBP[0.00], KIN[2], SHIB[1631195.51407944] | Yes | |
| 03491972 | | ADA-PERP[0], AGLD-PERP[0], APE-PERP[0], BADGER-PERP[0], BAO-PERP[0], CAKE-PERP[0], CHZ-PERP[0], CLV-PERP[0], CREAM-PERP[0], GBP[0.00], GMT-PERP[0], ICX-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MINA-PERP[0], RON-PERP[0], SLP-PERP[0], USD[0.22], USDT[0] | | |
| 03491996 | | USD[0.01], USDT[-0.00733205] | | |
| 03491999 | | TRX[0], USD[0.00] | | |
| 03492008 | | RAY[21.40195742], USD[0.00] | | |
| 03492019 | | COPE[.50000001] | | |
| 03492035 | | USD[0.00] | | |
| 03492036 | | BNB[1.98941087], DOT[33.05073586], ETH[.18239778], ETHW[.18239778], SOL[17.01517296], USD[0.02] | | |
| 03492039 | | USDT[0] | | |
| 03492042 | | USD[0.00] | | |
| 03492043 | | BNB[0], BRZ[0], BTC[0], TONCOIN[.00000001], USD[0.00], USDT[0.00007220] | | |
| 03492058 | | ADA-PERP[0], DOGE[424.47851354], SHIB[3076500.66013071], USD[0.00] | | |
| 03492062 | Contingent | APE[0], ATLAS[0], BAO[2], BTC[0], DENT[1], DOGE[0], EUR[0.00], FIDA[0], FTM[0], FXS[0.00151757], GALA[0], GARI[0], GST[0], KIN[7], LUNA2[0.03439907], LUNA2_LOCKED[0.08026451], MANA[.00111495], MATIC[0], RNDR[0.00330320], RUNE[0], SHIB[0], SPELL[0], TRX[1], USTC[4.86935583], XRP[0.00275342] | Yes | |
| 03492080 | Contingent | AAVE[.009676], BNB[.009892], BRZ[0.32226941], BTC[0.02787435], DOT[.09698], ETH[.3866418], ETHW[.0006418], FTT[.09894], LINK[.09608], LUNA2[0.00001703], LUNA2_LOCKED[0.00003974], LUNC[3.709258], MANA[.96985], SAND[95.9808], SOL[2.59948], USD[3232.87], USDT[1.59785682] | | |
| 03492084 | | BAND-PERP[0], BTC-PERP[0], CRV-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH-PERP[0], FTM-PERP[0], GALA-PERP[0], LINA[990], LINA-PERP[0], LINK-PERP[0], MTL[11.6], NEO-PERP[0], SAND-PERP[0], SLP[1150], SUN[1797.868], USD[0.00], USDT[0.31344598], USDT-PERP[0], XRP-PERP[0], ZEC-PERP[0] | | |
| 03492093 | | ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BOBA-PERP[0], BTC-PERP[0], BTT-PERP[0], CEL-PERP[0], CLV-PERP[0], COMP-PERP[0], CREAM-PERP[0], DAWN-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETH-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], JASMY-PERP[0], KIN-PERP[0], LEO-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MER-PERP[0], MTA-PERP[0], MTL-PERP[0], OMG-PERP[0], ORBS-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SOL[.00038577], SOL-PERP[0], SRN-PERP[0], STORJ-PERP[0], USD[158.29], USDT[0.00078567], USTC-PERP[0], WAVES-PERP[0], YFI-PERP[0] | | |
| 03492099 | | ATLAS[0], EUR[0.00], PSY[0], SPELL[423.4051334], USDT[0] | | |
| 03492106 | | AVAX[.00000663], BAO[1], BNB[.21658566], BTC[.01031211], ETH[.03128422], ETHW[.03089826], FTT[4.50443675], KIN[2], REEF[9.77649742], SOL[2.08204802], SUSHI[20.40681989], SXP[51.01704956], USD[0.01], USDT[51.59111483] | Yes | |
| 03492122 | | 0 | | |
| 03492127 | | BADGER-PERP[0], BTC-MOVE-0402[0], BTC-MOVE-0403[0], SOL[.03], USD[10.92], USDT[0], WAVES-PERP[0] | | |
| 03492133 | | COPE[.25] | | |
| 03492134 | Contingent | AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC[.0001], BTC-1230[0], BTC-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FTT[.0905], GMT-PERP[0], LOOKS[1], LUNA2[.00260094], LUNA2_LOCKED[114.2929455], LUNC[.08], LUNC-PERP[0], PEOPLE-PERP[0], SOL-PERP[0], SRM[.3473921], SRM_LOCKED[2.6526079], TRX-PERP[0], UNI-PERP[0], USD[0.75], USDT[0.59685188], YFI-PERP[0] | | |
| 03492137 | | BTC[0], EUR[0.01] | | |
| 03492153 | | BNB[1.02422467], CRO[0], ETH[.43274981], ETHW[8.21858155], EUR[0.00], FTT[2.6312305], STETH[1.13169303], USDT[0], USTC[0], XRP[400.48339279] | Yes | |
| 03492161 | | BTC[.00035622], CHF[48.40], HNT[.1450364], KIN[1], TSLA[.01339479], UBXT[1], USD[0.01] | Yes | |
| 03492164 | | FTT[.01522813], LOOKS[2.37606214], TRX[.900001], USD[0.00] | | |
| 03492191 | | NFT (361942183760473843/FTX EU - we are here! #200905)[1], NFT (436957081592914318/FTX EU - we are here! #200948)[1], NFT (493198124820068168/FTX EU - we are here! #200925)[1], USD[0.00000846] | | |
| 03492196 | | BTC[0] | | |
| 03492205 | | ETH[3.03132456], ETHW[3.02036766], NFT (329046515397514544/FTX EU - we are here! #260463)[1], NFT (436842713153779534/FTX EU - we are here! #260534)[1], TRX[.000001], USDT[0] | Yes | ETH[2] |
| 03492209 | | BTC[.00271416], GBP[0.00] | | |
| 03492220 | | 1INCH[.679], BTC[.00009695], DOT[.09842], TONCOIN[.03562], TRX[.011106], USD[0.01] | | |
| 03492227 | | BTC[0.02559513], DOGE[65.60225773], TONCOIN[40.99411], USD[2.62], XRP[45.942282] | | |
| 03492230 | | ADA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], SOL-PERP[0], USD[0.43], XLM-PERP[0] | | |
| 03492234 | Contingent | BTC[0.25719964], ETH[10], ETHW[10], LUNA2[498.0106529], LUNA2_LOCKED[1162.024857], USDT[0.00014993], USTC[70495.81494833] | | |
| 03492241 | | TRX[0], USDT[0.56797129] | | |
| 03492242 | Contingent | BTC[.00821235], FTT[0.04076219], LUNA2[0.01453317], LUNA2_LOCKED[0.03391074], SOL[0.00832659], USD[0.00], USDT[0.61608016] | | |
| 03492250 | | FTT[5.95973641], UMEE[1200], USD[0.03] | | |
| 03492255 | | NFT (326833431895569284/FTX EU - we are here! #222976)[1], NFT (367062871171052270/FTX EU - we are here! #222940)[1], NFT (533258128404997872/FTX EU - we are here! #222995)[1] | | |
| 03492260 | | COPE[.25] | | |
| 03492277 | | BTC-PERP[0], LUNC-PERP[0], ROSE-PERP[0], SAND-PERP[0], USD[18.62], USDT[0] | | |
| 03492295 | | HKD[0.00] | | |
| 03492302 | | TRX[0], USD[0.00] | | |
| 03492318 | | NFT (534802743501071946/The Hill by FTX #21302)[1], USD[0.00] | | |
| 03492319 | Contingent, Disputed | USD[9.78] | Yes | |
| 03492327 | | BTC[0] | | |
| 03492406 | | COPE[0.25000000] | | |
| 03492426 | | HBAR-PERP[0], USD[0.00] | | |
| 03492430 | | USD[0.01] | | |
| 03492444 | | AXS-PERP[0], EOS-PERP[0], TRX[.000001], USD[0.00], USDT[0] | | |
| 03492446 | | USD[0.00], USDT[0] | | |
| 03492453 | Contingent | ADABULL[5.33679261], BNBBULL[0], DENT-PERP[0], DOGEBEAR2021[0], DOGEBULL[5594.01323822], GRTBULL[0], LUNA2[0], LUNA2_LOCKED[1.18731779], SUSHIBULL[7700000], THETABULL[8729.69818024], TRX[0.50018600], USD[2.01], USDT[0], XRPBULL[627882] | | |
| 03492455 | | HMT[164.96865], USD[0.18] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03492473 | | CAKE-PERP[0], USD[-0.08], USDT[.11832821] | | |
| 03492478 | | USD[0.00] | | |
| 03492488 | | USD[0.02] | | |
| 03492501 | | ALGO[1670.92040721], BNB[0], USD[0.00] | | USD[0.00] |
| 03492503 | | USD[0.30] | | |
| 03492517 | | COPE[.25000001] | | |
| 03492527 | | APE[.99981], ASDBULL[124], CUSDTBULL[.00249], ETCBULL[1286.876161], GRTBULL[5899.031], HTBULL[20], LOOKS[3060], LTCBULL[3060], MIDBULL[1.37], MKRBULL[3.22], OKBBULL[2], PAXGBULL[20.00189983], PRIVBULL[4], TRYBBULL[.0065], USD[0.12], VETBULL[380] | | |
| 03492547 | | SOL[0], USD[0.00], USDT[0] | | |
| 03492576 | | BTC[0], USD[0.00], USDT[0.00000001] | | |
| 03492589 | | USD[0.00] | | |
| 03492605 | | HT[0], TRX[.001218], USD[0.00], USDT[0] | | |
| 03492614 | | AAVE-PERP[0], ATOM-PERP[0], AXS-PERP[0], DOT-PERP[0], ETH-PERP[0], FTM-PERP[0], LUNC-PERP[0], NEAR-PERP[0], SLP-PERP[0], SOL-PERP[0], USD[0.00] | | |
| 03492616 | | 0 | | |
| 03492661 | | USD[0.00], USDT[0.00725976] | | |
| 03492674 | | CRO[.00269792], USDT[0] | Yes | |
| 03492684 | Contingent, Disputed | USDT[0.10304873] | | |
| 03492688 | | USD[25.00] | | |
| 03492692 | Contingent | LUNA2[0.02662513], LUNA2_LOCKED[0.06212531], TONCOIN[0.00000001], XRP[0] | | |
| 03492694 | | USD[0.05] | | |
| 03492711 | | ALGO[0], BAO[1], GBP[0.00], USD[0.00] | Yes | |
| 03492725 | | 1INCH-PERP[0], ATLAS-PERP[0], BTC-PERP[0], CRV-PERP[0], ETH-PERP[0], LTC[.00996919], LTC-PERP[0], NEO-PERP[0], RAY-PERP[0], SOL-PERP[0], USD[-0.46], XLM-PERP[0], XRP-PERP[0] | | |
| 03492726 | | COPE[.25000001] | | |
| 03492740 | | TRX[0], USD[0.02] | | |
| 03492756 | Contingent | LUNA2_LOCKED[0.00000001], LUNC[.00126], RON-PERP[0], USD[-0.22], USDT[1.85508944] | | |
| 03492774 | | USD[0.00] | | |
| 03492778 | | TRX[.000002], USD[113.15], USDT[1236.14917855] | | |
| 03492780 | | ATLAS[9.58], USD[0.00], USDT[0] | | |
| 03492783 | | ETH[.0001], ETHW[.0001] | | |
| 03492787 | Contingent | SRM[1.29136565], SRM_LOCKED[7.70863435], USD[0.01], USDT[0] | | |
| 03492794 | Contingent, Disputed | ETH[.00028964], ETHW[.00028964], USD[0.00] | | |
| 03492799 | | USD[0.00] | | |
| 03492838 | | ADA-PERP[0], BTC-PERP[0], ETH-PERP[0], GMT-PERP[0], LUNC-PERP[0], NEAR-PERP[0], SOL-PERP[0], USD[0.00] | | |
| 03492847 | | USDT[2.21504678] | | |
| 03492848 | | BTC[.00155358], EUR[176.84], USD[0.00] | Yes | |
| 03492867 | | TRX[.00331437], USD[0.00], USDT[0] | | |
| 03492869 | | BTC-PERP[0], USD[101.38], USDT[0] | | |
| 03492883 | | ATLAS[302.19099044], USD[0.00] | | |
| 03492887 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BNT-PERP[0], BTC[0.00000835], BTC-PERP[0], C98-PERP[0], CEL-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRV-PERP[0], CVC-PERP[0], DASH-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], EUR[200.00], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], ICP-PERP[0], IMX-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KBTT-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.00032606], LUNA2_LOCKED[0.00076082], LUNC-PERP[0], MANA-PERP[0], MASK-PERP[0], MATIC-PERP[0], MKR-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], OP-0930[0], OP-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], PRIV-PERP[0], PUNDIX-PERP[0], RAY-PERP[0], REEF-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SKL-PERP[0], SNX-PERP[0], SOL[0.00000001], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[-0.07], USDT[0], USTC[0], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP[-0.00000001], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], YFII-PERP[0], ZIL-PERP[0] | | |
| 03492897 | | CRO[223.86887478], USDT[0] | | |
| 03492911 | | USDT[0] | | |
| 03492916 | | ETHW[.10269946], LTC[0.00000001] | | |
| 03492918 | | EUR[0.26], USDT[0.93484299] | | |
| 03492921 | | ATOM-PERP[0], BTC[0.00359931], BTC-PERP[0], ETH[.0499905], ETHW[.0499905], EUR[1.00], FTT[0.01981575], USD[0.01], USDT[0] | | |
| 03492922 | | TRX[.12], USDT[6.81838390] | | |
| 03492947 | Contingent | AAVE-PERP[0], ALGO-PERP[0], ANC-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAO-PERP[0], BNB-PERP[0], BTC-PERP[0.65900000], CAKE-PERP[0], CHR-PERP[0], CHZ-PERP[0], CRO[78.68836640], CRO-PERP[0], CRV-PERP[0], DOGE-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH-PERP[3.88], ETHW-PERP[0], EUR[543.32], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GST-PERP[0], INJ-PERP[0], KAVA-PERP[0], KNC-PERP[0], LINA-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNA2[0.59720150], LUNA2_LOCKED[1.39347017], LUNA2-PERP[0], LUNC[13004.1.885126], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MOB-PERP[0], MTL-PERP[0], NEAR-PERP[0], PUNDIX-PERP[0], RON-PERP[0], RSR-PERP[0], RUNE-PERP[0], RVN-PERP[0], SAND-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SKL-PERP[0], SOL-PERP[0], STEP-PERP[0], THETA-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[-14904.26], USDT[0], USTC-PERP[0], WAVES-PERP[0], XMR-PERP[0], YFI-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 03492964 | | EUR[0.01], FTT[1.98410226], USD[0.00], USDT[0] | | |
| 03492973 | | FIDA[0], SHIB[0], USD[0.00], XRP[0] | | |
| 03492993 | | ADA-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC[0.00006651], BTC-PERP[0], CHZ-PERP[0], COMP-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[.07349886], FTT-PERP[0], GMT-PERP[0], ICX-PERP[0], IMX-PERP[0], LDO-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], MANA-PERP[0], MASK-PERP[0], NEAR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SOL[.0082905], SOL-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX[.000116], TRX-PERP[0], USD[-2.28], USDT[2.53642892], WAVES-PERP[0], ZIL-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03492996 | | USD[25.00] | | |
| 03492998 | | USD[0.00], USDT[0] | | |
| 03493001 | | TRX[136.04047329], USD[0.00], USDT[0] | | |
| 03493011 | | BTC[0] | | |
| 03493023 | | AKRO[153.2129335], BAO[4], CEL[3.44299363], CRO[46.25222874], DAWN[.54430797], DOGE[117.64294846], EUR[16.27], KIN[6], LINA[39.61929902], MAPS[14.01341281], MATH[4.78824267], MTA[1.62392305], MTL[.65005648], ORBS[31.16596942], OXY[15.44841509], PROM[.22795217], SHIB[381917.11163223], SLP[523.18306507], SNY[.99423664], SPELL[2511.09919795], STEP[24.60623175], SUN[206.75832025], SUSHI[2.6804269] | Yes | |
| 03493031 | | BAO[1], DOGE[187.70382778], EUR[0.00], KIN[2], PRISM[.03406075] | Yes | |
| 03493042 | | BTC[0], USD[0.00], XRP-PERP[0] | | |
| 03493053 | | ADA-PERP[0], ATOM-PERP[0], BNB[3.17763220], BTC[0.16292810], BTC-PERP[0], DEFI-PERP[0], DOT-PERP[0], EUR[0.00], FTT-PERP[0], LTC-PERP[0], MANA-PERP[0], NEAR-PERP[0], RUNE-PERP[0], SAND-PERP[0], USD[1215.52], USDT[1496.26553600], ZEC-PERP[0] | Yes | BNB[3.115889], BTC[.161404] |
| 03493068 | | TONCOIN[7.9984], USD[2.22] | | |
| 03493088 | Contingent | 1INCH-0624[0], 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB-PERP[0.49999999], BTC-PERP[0], CAKE-PERP[0], CEL0-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], DASH-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.46411151], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HT-PERP[0], ICP-PERP[0], IMX-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[3.12999999], LUNA2[91.847562], LUNA2_LOCKED[214.310978], LUNC[20000000], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], QTUM-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TONCOIN-PERP[0], TRX[83], TRX-PERP[0], UNI-PERP[0], USD[.943.92], USDT[41.00000001], VET-PERP[105615], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 03493094 | | BAO[1], LTC[.00000679], USDT[0] | | |
| 03493095 | | COPE[.25000001] | | |
| 03493104 | | USD[0.00] | | |
| 03493111 | | BAO[3], DENT[1], ETH[0], NFT (363929831621233544/FTX EU - we are here! #81559)[1], NFT (571413745251543630/FTX EU - we are here! #81863)[1], TRX[1.00003400], UBXT[2], USD[0.00] | | |
| 03493117 | | ETH[.38643078], EUR[0.00], FTT[19.32], USD[0.00] | | |
| 03493122 | | BTC[0], ETH[.00000001], ETHW[0], FTT[0.00000006], LUNC[0], TRX[0.00003300], USD[0.00], USDT[0.00000376] | Yes | |
| 03493134 | Contingent, Disputed | BTC[0], BTC-0624[0], EUR[0.00], FTT[0], SOL[0.14513583], USD[0.00], USDT[0] | | |
| 03493136 | | USD[0.00], USDT[0.00000001] | | |
| 03493165 | Contingent | AVAX[5.11114486], BTC[0.27580522], DOGE[1916.44847831], DOT[18.55892052], EUR[0.00], FTT[76.89734208], LUNA2[0.32976694], LUNA2_LOCKED[0.76945621], LUNC[71807.44738837], SOL[3.38975868], USDT[0.00001354], USD[1.00000420], XRP[402.32430625] | | AVAX[4.937067], BTC[.273379], DOGE[1907.190707], DOT[17.672028], SOL[3.300926], XAUT[.000041], XRP[395.589696] |
| 03493173 | | BTC[0], EUR[2828.85], USD[0.00] | Yes | |
| 03493205 | | ATOM-PERP[0], BTC[.00177561], BTC-PERP[0], USD[0.81] | | |
| 03493219 | | 1INCH-PERP[0], APE-PERP[0], BTC-PERP[0], ETH-PERP[0], EUR[0.00], GALA-PERP[0], KNC-PERP[0], REN-PERP[0], SOL-PERP[0], USD[0.00], USDT[0] | | |
| 03493224 | | GBP[0.00], USD[0.00], USDT[0] | | |
| 03493236 | | ANC-PERP[0], ATOM-PERP[0], AVAX-PERP[0], CHZ-PERP[0], DOT-PERP[0], ETH-PERP[0], FTM-PERP[0], GMT-PERP[0], IMX-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OP-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SRN-PERP[0], USD[-6.98], USDT[114.87881349], WAVES-PERP[0], XRP-PERP[0] | | |
| 03493248 | | NFT (288653508961970050/The Hill by FTX #20960)[1], NFT (344794547530689416/FTX EU - we are here! #103697)[1], NFT (425409024626196966/FTX EU - we are here! #101473)[1], NFT (518009162803089334/FTX Crypto Cup 2022 Key #19377)[1], NFT (533777754057761582/FTX EU - we are here! #104070)[1] | | |
| 03493252 | | BTC[.00733454], ETH[.04253281], ETHW[.04200297], EUR[0.00] | Yes | |
| 03493260 | | COPE[.25000001] | | |
| 03493263 | | BTC[0], ETH[0], EUR[0.00], USD[0.00], USTC[0] | | |
| 03493264 | | TONCOIN[3.01547981], USD[0.00] | Yes | |
| 03493266 | Contingent | AKRO[2], APE[.02022403], AVAX[2.78032119], BAO[8], CRO[37.1106345], DOT[1.22652892], ETH[.00930596], ETHW[.00919644], FTM[7.66013352], GALA[20.85261134], GBP[0.00], HNT[2.15954638], KIN[7], LINK[2.04982295], LUNA2[0.54376749], LUNA2_LOCKED[1.23226017], LUNC[7.95456377], MANA[4.63986205], SAND[2.88930594], SOL[1.0281361], TRX[1], UBXT[3], USD[0.00], XRP[21.5497788] | Yes | |
| 03493271 | | BTC[0], GMT[0], HNT[0], TRX[.000778], USD[0.00], USDT[0.00002419] | | |
| 03493275 | Contingent | BTC[0], LUNA2[0.41493915], LUNA2_LOCKED[0.96819136], LUNC[.009877], USD[0.01], USDT[0] | | |
| 03493286 | | DENT[1], USD[0.26] | | |
| 03493321 | | ADA-PERP[0], ALGO-PERP[0], AMPL-PERP[0], ATLAS-PERP[0], AXS-PERP[0], BNB[.00033202], BNT-PERP[0], BTC-PERP[0], CRV-PERP[0], DENT-PERP[0], DOT-PERP[0], EGLD-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], HBAR-PERP[0], KSHIB-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], ROSE-PERP[0], SOL-PERP[0], USD[-0.06], VET-PERP[0], XMR-PERP[0], ZRX-PERP[0] | | |
| 03493351 | | BNB[.00373708], CLV[17.9964], CQT[10.9978], CREAM[.4999], ENJ[.499], FRONT[16.9966], FTM[2.9994], LTC[.01539286], SKL[63.9872], SOL[0.11102615], TRX[147.06099504], UNI[.69986], USD[19.89], USDT[2.36910422] | | SOL[.109978], TRX[144.464135], USD[1.63] |
| 03493355 | | CHF[0.98], USD[0.00] | | |
| 03493359 | | ADA-PERP[0], AGLD-PERP[0], ALGO-1230[0], ALGO-PERP[0], APE-0930[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-0930[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BAT-PERP[0], BNB-0624[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], CEL-0624[0], CEL-0930[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], CVC-PERP[0], CVX-PERP[0], DASH-PERP[0], DOGE-PERP[0], DOT-0930[0], DOT-PERP[0], DYDX-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FXS-PERP[0], GMT-PERP[0], HBAR-PERP[0], HT-PERP[0], IOTA-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LINK-0930[0], LINK-1230[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC[0], MATIC-1230[0], MATIC-PERP[0], MNGO-PERP[0], NEAR-1230[0], NEAR-PERP[0], OP-PERP[0], PEOP-PERP[0], REEF-PERP[0], RNDR-PERP[0], RON-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-1230[0], SUSHI-PERP[0], THETA-PERP[0], TRX-1230[0], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[0], VET-PERP[0], WAVES-PERP[0], XRP-1230[0], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0] | | |
| 03493387 | | USD[0.00], USDT[0] | | |
| 03493394 | | BOBA-PERP[0], BRZ[4.55613722], ETH[0], TONCOIN[0], USD[0.00] | | |
| 03493403 | | COPE[.25000001] | | |
| 03493406 | | BTC[0], USD[0.00], USDT[0] | | |
| 03493415 | | EUR[0.00] | | |
| 03493440 | | ETH[.00000001], NFT (329049254977586246/FTX Crypto Cup 2022 Key #7062)[1] | | |
| 03493443 | | USD[0.00] | | |
| 03493467 | | 0 | | |
| 03493469 | | BAO[2], KIN[1], NFT (294677043036241644/FTX EU - we are here! #213994)[1], NFT (436942148976256196/FTX EU - we are here! #214025)[1], NFT (558508107490976052/FTX EU - we are here! #213989)[1], UBXT[1], USD[0.00002125] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03493479 | | BTC-PERP[0], TONCOIN[0], TONCOIN-PERP[0], USD[-9.37], USDT[25.50722399] | | |
| 03493507 | | BTC-PERP[0], FTM-PERP[0], LUNC-PERP[0], ONE-PERP[0], USD[277.23], USDT[0.00000001] | | |
| 03493515 | | COPE[.25000001] | | |
| 03493528 | | BTC[0], BTC-PERP[0], KSHIB-PERP[0], USD[0.03], USDT[1.16719994] | | |
| 03493550 | | APE[0], AVAX[0], BF_POINT[200], BNB[0], BTC[0.69525317], CHF[0.00], DENT[0], DOT[0], ETH[2.58081656], ETHW[0], EUR[0.00], FTM[7534.30776012], FTT[0], HNT[0], LDO[0], MANA[0], PAXG[0], RAY[0], RUNE[0], SAND[0], SOL[15.03598429], TRX[0], USD[0.00], USDT[0], XRP[0] | Yes | |
| 03493553 | | TONCOIN[.02481054], USD[0.00] | | |
| 03493560 | | USDT[.932288] | | |
| 03493561 | | 0 | | |
| 03493565 | | TRX[.812003], USD[0.00] | | |
| 03493567 | | USD[0.00], USDT[0.01669183] | | |
| 03493579 | | BAO[1], ETH[.00023764], ETHW[.00023764], KIN[1], USDT[0.00030275] | Yes | |
| 03493605 | Contingent, Disputed | BNB[0] | | |
| 03493617 | | USD[0.00] | | |
| 03493618 | | USD[0.00], USDT[0.00000374] | | |
| 03493620 | | COPE[.25000001] | | |
| 03493625 | | BTC[.00094942], BTC-0930[0], BTC-1230[0], BTC-PERP[0], DOGE-PERP[0], FTT[26], FTT-PERP[0], SOL[0], SOL-PERP[0], USD[0.87], USDT[0], XRP[0], XRP-PERP[0] | | |
| 03493626 | | XRP[0] | | |
| 03493636 | | FTM[.00004648], USD[0.00] | Yes | |
| 03493649 | | BTC[0], TRX[33.576104], USD[0.04], USDT[0.00569629] | | |
| 03493650 | | USD[0.00] | | |
| 03493658 | | USD[50.01] | | |
| 03493679 | | USD[0.00], USDT[15.94745506] | | |
| 03493691 | | ETH[0], USD[0.00], USDT[0] | | |
| 03493700 | | ETH[.99], LOOKS-PERP[0], USD[2.75], USDT[13.27770440] | | |
| 03493702 | | BTC[0], ETH[0], ETHW[0], EUR[0.00], FTT[0], USD[0.00], USDT[3.57480675] | Yes | |
| 03493703 | | USDT[0] | | |
| 03493710 | | BTC[0], CRO[1000], EUR[0.00], FTT[6.46460926], SOL[0.43990948], XRP[0] | | |
| 03493719 | | COPE[.25000001] | | |
| 03493760 | | BAO[1], DENT[1], EUR[0.21], UBXT[1], XRP[.10729158] | | |
| 03493764 | | ADA-PERP[0], APE-PERP[0], AVAX-PERP[0], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], EUR[3.00], GALA-PERP[0], LUNC-PERP[0], SOL-PERP[0], USD[0.64], VET-PERP[0], XLM-PERP[0], XRP-PERP[0] | Yes | |
| 03493795 | Contingent, Disputed | ATOM[.00002771], BTC[.00000022], ETH[.00000428], EUR[0.01], FTT[.0000104], LUNA2[0], LUNA2_LOCKED[0], MANA[.00023701], SOL[.00000438], USD[0.00], XRP[.00043355] | Yes | |
| 03493807 | | AKRO[2], BAO[1], DENT[1], EUR[0.00], TRX[1] | Yes | |
| 03493830 | | ATLAS[764325.236], ETH[0], FTT[0], STETH[0], USD[1.07], USDT[0.00680000] | | |
| 03493832 | | USD[100.00] | | |
| 03493835 | | BTC[.00000029], ETHW[.52671802], MATIC[.00109784], USDT[.01402058] | Yes | |
| 03493838 | | BTC[.003], ETH[.61155407], ETHW[.61155407], EUR[0.00], FTT[3.49487885], SOL[12.99675441], USD[0.00], USDT[0.00693678] | | |
| 03493873 | | BAO[1], BNB[0], ETH[.00000034], ETHW[.00000034], USD[0.02] | Yes | |
| 03493895 | | ETH[0], MATIC[0] | | |
| 03493898 | | SAND[1], USD[0.01] | | |
| 03493908 | | TONCOIN[.065], USD[0.00] | | |
| 03493916 | | AAVE[.10481216], AKRO[2], AVAX[.17412067], BAO[4], BTC[.00019538], DENT[1], ETH[.0661586], ETHW[.11711421], FTM[11.49407486], KIN[7], MATIC[9.32428832], SOL[.68068029], USD[5.01], USDT[93.05780681] | Yes | |
| 03493923 | | USD[25.00] | | |
| 03493929 | | BAT[0], DOGE[0], SOL[0.00000001], USD[0.00], USDT[0] | | |
| 03493937 | | BTC[0.12649960], ETH[.705], ETHW[.705], FTT[60], USD[1003.67] | | |
| 03493963 | | TONCOIN[143.57128], USD[0.40], USDT[0] | | |
| 03493973 | | 1INCH[64], AAVE[.43], ADA-PERP[0], ALGO[10], ATOM[1.7], AVAX[1], AXS[3.1998], BRZ[0], CHZ[02439998], DOT[10.9], ENJ[45], ETH[.372], FTM[103], FTM-PERP[0], FTT[9.7993], LINK[5.5], MATIC[53.9958], POLIS[234.6], SAND[23], SOL[3.57], SUSHI[1], UNI[4.29942], USD[1.09], XRP[85.9914] | | |
| 03493989 | | GMT-PERP[0], USD[0.00], USDT[22.02499514] | | |
| 03493992 | | USDT[0] | | |
| 03494010 | | USD[0.79], USDT[0.00000065], XRP[.99215036] | | |
| 03494022 | | LRC[.1507572], USD[0.00] | | |
| 03494031 | Contingent | AVAX[25.77], FTM-PERP[0], GST[.01], GST-PERP[0], LUNA2[0.00009184], LUNA2_LOCKED[0.00021431], LUNC[20], LUNC-PERP[0], SOL[25.8], TRX[.000777], USD[0.08], USDT[0] | | |
| 03494033 | | ADA-PERP[0], APE-PERP[0], ATOM-PERP[0], AXS-PERP[0], BTC-PERP[0], DOGE-1230[0], DOGE-PERP[0], ETH-PERP[0], FTM-PERP[0], GMT-PERP[0], GRT-PERP[0], KSHIB-PERP[0], LINA-PERP[0], LUNC-PERP[0], RSR-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM-PERP[0], TRX-PERP[0], USD[409.12], USDT[0.00000001] | | |
| 03494046 | | BTC[0], BTC-PERP[0], ETH-PERP[0], FTT-PERP[0], USD[3.42] | | |
| 03494055 | | AAVE-PERP[0], ANC-PERP[0], ATOM-PERP[0], BNB-PERP[0], BTC-PERP[0], CREAM-PERP[0], DODO-PERP[0], ETH-PERP[0], GMT-PERP[0], GST-PERP[0], LINA-PERP[0], LOOKS-PERP[0], MEDIA-PERP[0], NEAR-PERP[0], PEOPLE-PERP[0], SOL-PERP[0], STEP-PERP[0], SUSHI-PERP[0], USD[0.04], WAVES-PERP[0] | | |
| 03494059 | | ETHW[.0008368], STG[99.99], USD[9470.79] | | |
| 03494069 | | LOOKS[0], LOOKS-PERP[0], USD[1.77], USDT[0.00551618] | | |
| 03494086 | | COPE[.25000001] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03494122 | | USD[25.00] | | |
| 03494151 | | BTC[.00309186], ETH[.04036288], EUR[0.00], USD[0.00] | Yes | |
| 03494165 | | USD[0.00] | | |
| 03494167 | | USD[0.01] | | |
| 03494175 | | USD[0.00], USDT[0] | | |
| 03494181 | | BTC[.00005477], MATIC[1.06728899] | | |
| 03494182 | | USD[0.00] | | |
| 03494187 | | COPE[ 25000001] | | |
| 03494191 | | BTC[0], USD[0.28], USDT[0], XRP[0] | | |
| 03494204 | | BAO[1], GALA[0] | | |
| 03494211 | | USD[0.00], USDT[0] | | |
| 03494212 | | NFT (361082204785053759/FTX EU – we are here! #123012)[1], NFT (369994054080284018/FTX EU - we are here! #122410)[1], NFT (439274302575474735/FTX AU - we are here! #21126)[1], NFT (571541760650752440/FTX EU – we are here! #122813)[1] | | |
| 03494222 | | BLT[63], USD[0.15], USDT[.00490366] | | |
| 03494228 | | USD[0.00], USDT[0] | | |
| 03494229 | | BOBA[36.59268], FTM[26.9946], HT[.09894], REN[111.9776], USD[0.00], USDT[0] | | |
| 03494235 | | USD[0.00] | | |
| 03494238 | Contingent | LUNA2[0.04345078], LUNA2_LOCKED[0.10138516], SOL[1.48745447], USD[1.70] | | |
| 03494254 | | BTC[0.02894116], DOGE[234.90199158], EUR[0.00], FTT[5.5007554], KIN[5736501.13386217], LRC[44.92675853], LUNC-PERP[0], MANA[18.65896018], QI[958.82120285], USD[-38.14] | | BTC[.028234] |
| 03494278 | | CRO[14.73707117], TONCOIN[30.3], USD[0.00] | | |
| 03494289 | | EUR[0.00], USD[0.00] | | |
| 03494299 | | BTC[.00602731], ETH[.1529694], ETHW[.1529694], MKR[.12071788], SOL[3.49329677], USD[332.44], USDT[199.56035656] | | SOL[3.46] |
| 03494305 | | 0 | | |
| 03494324 | | BNB[0.00000001], ETH[0.00000001], MATIC[0], NFT (444692719837097827/FTX Crypto Cup 2022 Key #6460)[1], SOL[0], USDT[0.00000033] | | |
| 03494327 | | COPE[ 25000001] | | |
| 03494329 | | ATLAS[99993.794], CRO[3060], USD[35.09] | | |
| 03494339 | | NFT (490981133465888534/FTX EU - we are here! #267160)[1], USD[0.12] | | |
| 03494341 | | ETH[.3532953], ETHW[.3532953], LINK-PERP[0], USD[0.33], USDT[233.68074] | | |
| 03494389 | Contingent | LUNA2[4.72083638], LUNA2_LOCKED[11.01528489], USD[0.00], USDT[0] | | |
| 03494390 | | TONCOIN[49.992], USD[5.72] | | |
| 03494394 | | CRV[132.04793969] | | Yes |
| 03494403 | | BTC[.06907082], ETH[.00000001], LOOKS[0], RUNE[70.28594], USD[5.47], USDT[0] | | |
| 03494416 | | BAO[1], BF_POINT[200], BTC[.07195703], CEL[2.75724838], ETH[.33074434], ETHW[0.33057823], UBXT[1], USDT[0.01275430] | Yes | |
| 03494429 | | 1INCH[0], AMPL[0], APE[0], BTC[0.00001209], HNT[0], TRX[.003631], UNI[0], USD[0.00], USDT[7633.27270780] | | |
| 03494432 | | COPE[ 25000001] | | |
| 03494433 | | BTC[0], USDT[0] | | |
| 03494456 | | TONCOIN[11.3] | | |
| 03494468 | | BAO[1], KIN[1], USD[0.19] | | |
| 03494475 | Contingent, Disputed | USD[0.01], USDT[0] | | |
| 03494492 | | USD[25.00] | | |
| 03494494 | | BNB[.009895], BTC[0.00009935], LTC[.0606857], USD[0.01], USDT[18.45528396] | | |
| 03494501 | | AKRO[5], ATLAS[4304.71233798], AUDIO[77.00199351], BAO[15], BAT[13.89565212], CLV[58.91198894], DENT[11914.4762999], DOGE[203.47805365], DOT[.32334568], EUR[0.00], FTM[239.03245189], GALA[1527.18026919], GARI[.00042393], GMT[20.16104375], KIN[13], MANA[71.07077658], MATIC[27.09537632], MBS[41.43684383], NEAR[22.43029106], SHIB[663415.53288049], SLP[432.64311737], SOL[5.21107749], SWEAT[564.62109431], TRX[616.17873224], UBXT[3], USD[0.00], XRP[420.70965474], YGG[11.83349915] | Yes | |
| 03494508 | | AGLD-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAO-PERP[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], CLV-PERP[0], CREAM-PERP[0], CRV-PERP[0], CVC-PERP[0], DOGE-PERP[0], DOT-PERP[0], EDEN-PERP[0], ETH-PERP[0], FIDA-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GALA-PERP[0], ICP-PERP[0], LEO-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], NEAR-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SLP-PERP[0], SOL-PERP[0], SPELL-PERP[0], USD[0.00], USDT[0], WAVES-PERP[0], XRP-PERP[0], YFII-PERP[0], ZIL-PERP[0] | | |
| 03494518 | | ETH[2.704259], ETHW[2.704259], EUR[3.92] | | |
| 03494526 | | COPE[ 25000001] | | |
| 03494531 | | BTC[0], SOL[.00000001], USD[0.03], USDT[0] | | |
| 03494540 | | USD[0.00] | | |
| 03494541 | | ALPHA-PERP[0], ATOM-PERP[0], BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], HNT-PERP[0], ICP-PERP[0], LINK-PERP[0], RUNE-PERP[0], SOL-PERP[0], SUSHI-PERP[0], UNI-PERP[0], USD[0.71], USDT[0.00200096], XRP-PERP[0], YFI-PERP[0], ZRX-PERP[0] | | |
| 03494545 | | BNB[0], USD[0.00] | | |
| 03494558 | | ARS[0.01], BOLSONARO2022[0], BTC[.00042395], BTC-PERP[0], CVC-PERP[0], ETH-PERP[0], LUNC-PERP[0], MSOL[49.09902595], TRX[584.99106134], USD[7689.30], USDT[0], USTC-PERP[0], XRP-PERP[0] | | |
| 03494562 | | MATIC[14.40317209], SOL[0.01975891], USD[0.00] | | |
| 03494579 | | SAND[9.998], USD[4.11] | | |
| 03494595 | | BAO[2], DENT[1], GALA[10259.5645955], KIN[6], MATIC[.0001], USD[4.65], USDT[0.25472987] | Yes | |
| 03494598 | | ATLAS-PERP[0], BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], FIL-PERP[0], FTT[.081285], FTT-PERP[0], LUNC-PERP[0], TRX[.000001], USD[406.33], USDT[0] | | |
| 03494613 | | USD[0.00] | | |
| 03494616 | | GST[0], LOOKS[638.05406307], SOL[0], XRP[.00000001] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03494618 | | USD[0.00] | | |
| 03494626 | | BTC[0.00000115], CELO-PERP[0], EUR[0.09], FTT[0], MATIC[0], NFT (393062037828734259/FTX EU - we are here! #62333)[1], NFT (427478167337562056/FTX AU - we are here! #10990)[1], NFT (479298398375815587/FTX AU - we are here! #10933)[1], PAXG[0], POLIS[1.21593578], TRX[.000006], USD[0.00], USDT[0.00063729], USTC[0] | Yes | |
| 03494635 | | DOGE[213.64643922], KIN[1], MBS[7.73378847], USD[0.01] | Yes | |
| 03494646 | | COPE[1] | | |
| 03494661 | | BTC-PERP[0], CRO-PERP[0], FTT[.09916], GALA-PERP[0], LOOKS[.495732], MANA-PERP[0], SAND-PERP[0], USD[0.82], USDT[0] | | |
| 03494676 | Contingent | ETH-PERP[0], FTT[25.82646494], LUNA2[0.31042511], LUNA2_LOCKED[0.72432526], LUNC[1], LUNC-PERP[0], USD[22.65], USDT[0.00329178] | | |
| 03494721 | | NFT (309617161051391110/FTX AU - we are here! #51946)[1], NFT (309891591774128103/FTX EU - we are here! #40943)[1], NFT (432578629333823641/FTX AU - we are here! #51952)[1], NFT (527222964063752698/FTX EU - we are here! #41238)[1], NFT (574708482150874463/FTX EU - we are here! #40885)[1] | | |
| 03494723 | | ATLAS[67.28489839], BNT[1.99927871], CEL[3.0093808], DODO[7.34376439], FTT[1.00199809], GODS[1.15264627], REAL[3.46583885], SOL[.5], STG[2.72089176], TONCOIN[3.98796094], TRX[.094653], TRX-PERP[0], USD[0.32], WAVES[4], WAXL[5.85405506], XRP[5.03655975], XRPBULL[3184.44184537] | | |
| 03494726 | | AKRO[2], AUD[0.00], BAO[2], KIN[2], MSTR[.45171099], RSR[1], TRX[1], UBXT[1] | Yes | |
| 03494729 | | ETH[.0008613], ETHW[.0008613], GST-PERP[0], USD[0.03], USDT[0] | | |
| 03494741 | | 1INCH[32.995], COMP[.16426714], DYDX[2.19956], IOTA-PERP[0], LOOKS[6], PROM[4.819526], SXP[20.3978], USD[-0.01] | | |
| 03494754 | | USD[0.00] | | |
| 03494763 | | USDT[0.00030249] | | |
| 03494797 | | AKRO[2], BAO[1], CHZ[1], KIN[5], NFT (358758758878125320/FTX EU - we are here! #133655)[1], NFT (530379052779887714/FTX EU - we are here! #133588)[1], NFT (546285264980975038/FTX EU - we are here! #132057)[1], TRX[.000056], UBXT[1], USD[0.00], USDT[0] | Yes | |
| 03494802 | Contingent | APE-PERP[0], GMT[.92], GST[.0900002], GST-PERP[0], LUNA2[0.60413939], LUNA2_LOCKED[1.40965857], LUNC[131552.624212], SOL[.0066], TRX[.000011], USD[2641.83], USDT[0] | | |
| 03494830 | | USD[0.00] | | |
| 03494837 | | USD[0.00], USDT[2.12349275] | | |
| 03494852 | | ATOM-PERP[0], AVAX-PERP[0], BTC-PERP[0], ETH-PERP[0], LUNC-PERP[0], MATIC-PERP[0], SAND-PERP[0], SOL-PERP[0], USD[0.00], USDT[0] | | |
| 03494856 | | TONCOIN[.02], USD[0.00] | | |
| 03494867 | | TONCOIN[936.43240948], TRX[.000019], USD[0.00], USDT[26.29292401] | | |
| 03494879 | | ATLAS[490], CQT[37], FTT[.6], GALFAN[12.499373], LOOKS[12.99848], NFT (370437903863794799/FTX EU - we are here! #285000)[1], NFT (458609138847319027/FTX EU - we are here! #284987)[1], USD[0.00], USDT[0.00000059], XRP[12] | | |
| 03494903 | | BTC[0], USD[0.00] | | |
| 03494908 | | AURY[3.75602578], BAO[1], USDT[0.00000003] | | |
| 03494920 | | KIN[1], USD[0.00] | Yes | |
| 03494922 | | BAO[2], DOGE[1], EUR[0.00], RSR[1] | | |
| 03494934 | | SAND-PERP[0], USD[0.00], USDT[0] | | |
| 03494946 | | USDT[0.00000054] | | |
| 03494972 | | USDT[0] | | |
| 03494978 | | USDT[.21] | | |
| 03494996 | | BAO[8], BTC[.20115045], CHZ[1], DENT[2], EUR[0.00], KIN[10], RSR[3], SECO[14.98341688], TRX[2], UBXT[2], XRP[83.32412404] | Yes | |
| 03495025 | | BAO[1], ETH[0.00611366], ETHW[0.00603152] | Yes | |
| 03495042 | | ADA-PERP[0], AVAX[0], AVAX-PERP[0], BTC[.00000038], BTC-PERP[0], DOGE-0325[0], ETH[0.00047217], ETH-PERP[0], ETHW[0.00047217], GAL[11.9976], LINK[.0908], LINK-PERP[0], MATIC[.784492], MATIC-PERP[0], OP-PERP[0], SHIB[10256243.63759704], SOL[1.86], SOL-PERP[0], USDI-18.29], USDT[0.00000001] | | |
| 03495064 | | ETH[0], ETH-PERP[0], FTT[25.99525], USD[33.74], USDT[25.02337048] | | |
| 03495068 | | USD[0.00] | | |
| 03495071 | | KIN[1], USDT[0.00001446] | | |
| 03495077 | | MSOL[13.83155538] | Yes | |
| 03495078 | | APT-PERP[0], BTC[0], BTC-PERP[0], ETH-PERP[0], ETHW[.252], TRX[.000946], USD[0.00], USDT[1.38153080] | | |
| 03495083 | | USD[1.47] | | |
| 03495084 | | USD[25.00] | | |
| 03495106 | | USD[25.00] | | |
| 03495111 | | BTC[0], TRX[.000007], USD[0.00], USDT[0.00043768] | | |
| 03495118 | | ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], BTC-PERP[0], USD[3.94] | | |
| 03495126 | | AVAX[1.59154754], BAT[1], ETH[21.32621339], EUR[1.10], USDT[3.00000010] | Yes | |
| 03495135 | | SAND[.00325143], USD[0.00] | | |
| 03495137 | | AKRO[1], BAO[3], ETH[4.74492883], FTT[1.75112801], GBP[0.00], SUSHI[4.08780628], XRP[37.57636217] | Yes | |
| 03495163 | | AKRO[3], BAO[10], KIN[5], RSR[2], SOL[0], TRX[.000007], USDT[0.00000006] | | |
| 03495173 | | ALEPH[4413.44765773], EUR[0.00], LOOKS[.00000001], USD[0.00] | | |
| 03495196 | | POLIS[108.99523457] | | |
| 03495206 | | BAO[1], UBXT[1], USDT[0] | | |
| 03495215 | Contingent, Disputed | USD[25.00] | | |
| 03495224 | | BTC[.024487], DOT[16.62557864], ETH[.76199147], ETHW[0.76199146], EUR[0.47], MANA[163.38892738], SAND[118.15596322], SHIB[3196930.94629156], SOL[4.84956156], USD[0.00], USDT[0.00000001] | | |
| 03495228 | Contingent, Disputed | USD[0.00], USDT[0.00000001] | | |
| 03495242 | | AGLD[51.396276], ALCX[.000886], ALPHA[162.97540484], ASD[132.99936515], ATOM[1.899354], AVAX[3.29962], BADGER[5.5185731], BCH[0.09498721], BICO[10.99582], BNB[.1899354], BNT[12.45050497], BTC[0.00669608], COMP[.7207749], CRV[.99886], DENT[5298.328], DOGE[292.79644], ETH[.01948721], ETHW[.01963314], FIDA[30.99088], FTM[52.9867], FTM-PERP[0], FTT[2.299677], GRT[144.9297], JOE[77.95592], KIN[279946.8], LINA[1359.715], LOOKS[72.98708], MOB[0.49915316], MTL[10.797967], NEXO[41], PERP[21.874141], PROM[1.9586244], PUNDIX[.9901], RAY[62.67326526], REN[123.89208], RSR[3637.42087791], RUNE[2.20114338], SAND[48.99582], SKL[256.82216], SPELL[99.278], STMX[2659.487], SXP[78.281779], TLM[845.91165], USD[15.34], WRX[120.97245] | | |
| 03495249 | | SOS[269191.45730558] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03495275 | | USD[0.00] | | |
| 03495305 | | SOL[.00000091] | Yes | |
| 03495306 | | USD[25.00] | | |
| 03495335 | | BTC-PERP[0], EUR[150.00], GMT-PERP[0], SOL-PERP[0], USD[73.45] | | |
| 03495338 | | USD[0.00] | | |
| 03495345 | | ATLAS[161.30085838], FIDA[0], FTM[0], MAPS[0], PEOPLE[0], USD[85.50] | | |
| 03495352 | | USD[0.00] | | |
| 03495353 | | USD[0.00] | | |
| 03495373 | | BAO[1], DENT[1], ETH[0], KIN[3], TRX[.000007] | | |
| 03495387 | | USD[0.52] | | |
| 03495413 | | 1INCH[1], ATLAS[345787.30814638], BTC[2.50242813], DENT[1], ETH[4.1563552], ETHW[.00000093], EUR[44350.50], FTT[0.05340854], KIN[1], MATIC[466.79187558], STG[716.44064727], TRX[2], UBXT[1], USD[0.40], USDT[0] | | |
| 03495456 | | TONCOIN[.04072552], USD[0.00] | | |
| 03495488 | | USD[25.00] | | |
| 03495490 | | SOL[0], USD[0.00] | | |
| 03495521 | | USD[0.00], USDT[49.09715567] | | |
| 03495532 | | BTC[.00000002] | Yes | |
| 03495538 | | AAVE[0], BAND[0], BCH[0], BNB[0], CHF[0.00], CQT[0], DOT[0], FTM[0], IMX[0], LINK[0], LTC[0], MANA[0], TRX[0], USD[0.00] | | |
| 03495539 | | USD[0.09] | | |
| 03495559 | | ADABULL[.851], ETHBULL[.4799], TRXBULL[3146], USD[-0.03], USDT[0.03710515], XRPBULL[222500], ZECBULL[1002] | | |
| 03495561 | | CAD[0.00], USD[0.00] | Yes | |
| 03495576 | | LTC[0], XRP[0] | | |
| 03495579 | | USDT[0] | | |
| 03495582 | | BAO[1], KIN[1], NFT (388628259695265610/FTX EU - we are here! #217906)[1], NFT (410035204356178543/FTX EU - we are here! #217888)[1], NFT (467511130436762358/FTX EU - we are here! #217922)[1], USD[0.00] | | |
| 03495601 | | ADA-0325[0], ADA-PERP[0], BCH-PERP[0], BNB[.27993986], BNB-PERP[0], BTC[0.02353328], BTC-0624[0], BTC-PERP[0], ETH[.054], ETH-PERP[0], ETHW[.054], FTT[3.20595191], FTT-PERP[0], GMT-PERP[0], LTC[.41], LTC-PERP[0], SOL-PERP[0], USD[2.70], USDT[135.72913895], XRP-PERP[0] | | |
| 03495613 | | USDT[0] | | |
| 03495641 | | BRZ[210.90346109], BTC[0], USD[0.00], USDT[0] | | |
| 03495643 | | BF_POINT[200] | | |
| 03495646 | | 1INCH[0], ADA-PERP[0], APE-PERP[0], AXS[0], BCH-PERP[0], BNB[0], BTC[0], BTC-PERP[0], DOGE-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FTT[1.3], FTT-PERP[0], KNC[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], REN[0], SHIB-PERP[0], SNX-PERP[0], TRX[.00000001], TRX-PERP[0], UNI-PERP[0], USD[28.61], XRP-PERP[0] | | |
| 03495649 | | BTC[.001], DOGE[4], USD[0.95] | | |
| 03495654 | | USD[25.00] | | |
| 03495670 | | LOOKS[0], USD[0.00], USDT[0] | | |
| 03495675 | | USD[10.18], USDT[-0.00184149] | | |
| 03495676 | | USD[2.00] | | |
| 03495679 | | AKRO[1], BAO[4], BTC[.02756596], DENT[11769.9642508], DOGE[565.44996475], EUR[501.04], KIN[3], RSR[1], SLP[152.58818384], XRP[3553.8798156] | Yes | |
| 03495689 | | AKRO[3], BAO[3], ETH[0], ETHW[0], KIN[4], SOL[.00214417], TRX[1.000823], UBXT[1], USDT[0.00000024] | | |
| 03495695 | | NFT (292602922138966576/FTX AU - we are here! #33526)[1], NFT (309159807376347893/FTX EU - we are here! #28511)[1], NFT (375164268583496314/FTX EU - we are here! #28447)[1], NFT (469210966236237854/The Hill by FTX #9822)[1], NFT (502219267549516716/FTX Crypto Cup 2022 Key #3119)[1], NFT (533734926195813200/FTX AU - we are here! #33447)[1], NFT (575427801346596844/FTX EU - we are here! #28571)[1], USDT[0] | | |
| 03495698 | | EUR[0.31], USDT[1.24221358] | | |
| 03495700 | Contingent, Disputed | BTC[0], SOL[.00000001], USD[0.00], USDT[0.00000036] | | |
| 03495707 | Contingent | ANC-PERP[0], ASDBULL[3000], ATOMBULL[1.6], BALBULL[501.2], BNB[0], BSVBEAR[4733.37343976], BTC[.0000001], COMP-0930[0], CRO[0.60103584], CRO-PERP[0], DEFIBEAR[30.34], EOSBULL[1.09090909], ETH[0], FTM[.009], GRTBEAR[792.8], GRTBULL[2317.47465437], GST[1.02914], GST-PERP[0], LUNA2_LOCKED[0.00000001], LUNC[.001426], MAPS-PERP[0], MATIC[.00438132], MKRBEAR[1], NEAR-PERP[0], OKB-PERP[0], POLIS-PERP[0], THETABULL[4.166], TONCOIN[.04531124], TRX[.001763], TRXBULL[1.53648188], USD[0.00], USDT[2.62964959], VETBEAR[679.200902], VETBULL[.04], VGX[.30682646], XLMBEAR[.218] | | |
| 03495720 | Contingent, Disputed | USD[25.00] | | |
| 03495748 | Contingent, Disputed | TRX[.000001] | | |
| 03495764 | | NFT (514704463060935039/FTX Crypto Cup 2022 Key #8306)[1], NFT (575621589983192740/The Hill by FTX #13712)[1] | | |
| 03495778 | | USD[0.01] | | |
| 03495780 | | CRO[30], DOGE[29], DYDX[2], FTT[2.6], NFT (477443314009334507/FTX Crypto Cup 2022 Key #23191)[1], REEF[920], USD[0.02] | | |
| 03495787 | | SPELL[9800], USD[1.38], XRP[.728404] | | |
| 03495793 | | APT[0], BAO[0], CHR[0], CUSDT[0], DOGE[18.50780553], EUR[0.00], PSY[0], RAMP[0], USD[0.00] | Yes | |
| 03495800 | | BTC-PERP[0], HNT-PERP[0], KAVA-PERP[0], SOL-PERP[0], THETA-PERP[0], USD[0.09], USDT[0] | | |
| 03495801 | | EUR[0.00], TRX[1], USDT[.02075672] | Yes | |
| 03495819 | | KIN[2], USD[0.00] | | |
| 03495826 | | LOOKS[0] | | |
| 03495838 | | BRZ[0.50616260], ETH[0], TLM[0.84440498], TRX[0], USD[0.00] | | |
| 03495845 | | USDT[0] | | |
| 03495846 | | MATIC[0] | | |
| 03495851 | | BTC[0], LTC[.00982561], USD[0.00], USDT[5.36911660] | | |
| 03495867 | | BTC-MOVE-0112[0], BTC-MOVE-0113[0], BTC-MOVE-0114[0], BTC-PERP[0], USD[4.24] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03495877 | | SAND[2.00145259], USD[0.40] | | |
| 03495918 | | USD[25.00] | | |
| 03495932 | | ETH[.00000001], USD[0.06] | | |
| 03495935 | Contingent | BTC[.00189964], ETH[0.03621897], EUR[0.78], LUNA2[0.04655423], LUNA2_LOCKED[0.10862653], SOL[0], STETH[0], TRX[.000017], USD[486.83] | | |
| 03495945 | | USD[9.92] | | |
| 03495952 | | ADA-PERP[0], BTC-PERP[0], ETH-PERP[0], SOL-PERP[0], USD[151.97] | | |
| 03495992 | | AKRO[1], BAO[1], BNB[.198], ETH[.3178], KIN[3], MATIC[11.9946], SOL[.01], USD[135.29], USDT[0.00000001] | | |
| 03495999 | | EUR[0.00] | | |
| 03496011 | | ATOM-PERP[0], AVAX-PERP[0], BAND-PERP[0], BTC-PERP[0], SOL-PERP[0], USD[0.00], USDT[0.00000001] | | |
| 03496019 | | TONCOIN[.04], USD[0.00] | | |
| 03496021 | | ETH[.75205762], ETHW[.75214693] | Yes | |
| 03496045 | | ADA-PERP[0], ANC-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BAR[.093772], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], C98[514], C98-PERP[0], CONV-PERP[0], CRO[50], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH[.85257786], ETH-PERP[0], EUR[0.00], FIDA-PERP[0], FTM-PERP[0], FTT-PERP[-132.8], GAL[.081082], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], HOLY-PERP[0], JASMY-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC[4.973], MATIC-PERP[0], MKR-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONE-PERP[0], POLIS-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], REN[.63154], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SKL-PERP[0], SLP-PERP[0], SOL-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], TRX-PERP[0], USD[219.45], USDT[0.00000002], USTC-PERP[0], VET-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL- | | |
| 03496054 | | TONCOIN[16.13350475], USD[25.00], USDT[0] | | |
| 03496058 | | EUR[0.01], FTT[25.99506], USDT[0.00749500], XRP[969074.15655520] | | |
| 03496065 | | USD[21.95] | | |
| 03496069 | | AVAX[0], BTC[0], ETH[0], LINK[0], SOL[374.03943475] | | |
| 03496089 | | USD[0.00] | | |
| 03496093 | | USDT[11] | | |
| 03496102 | | TONCOIN[.093046], USD[0.14] | | |
| 03496118 | | USD[25.00] | | |
| 03496148 | | BTC[0.22737738], EUR[0.00], USD[4502.43] | | |
| 03496182 | | TONCOIN[83.044], USD[0.00] | | |
| 03496187 | | ETH[.00013509], ETHW[0.00013508], USDT[199] | | |
| 03496191 | | USD[0.06] | | |
| 03496195 | | APT-PERP[0], ATOM-PERP[0], BNB[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FTT-PERP[0], GALA-PERP[0], MATIC[0], MATIC-PERP[0], NEAR-PERP[0], PEOPLE-PERP[0], SOL[0], SOL-PERP[0], TRX[.00001], USD[0.00], USDT[0] | | |
| 03496200 | | AKRO[1], BAO[1], BTC[.00000001], EUR[33.31], KIN[3], USD[0.00] | Yes | |
| 03496204 | | USDT[1.02076496] | | |
| 03496208 | | USD[0.00] | | |
| 03496210 | | USDT[0.00026878] | | |
| 03496213 | | ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAT-PERP[0], BCH-PERP[0], BNT-PERP[0], BTC-PERP[0], CHZ-PERP[0], DASH-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], HBAR-PERP[0], HOT-PERP[0], ICX-PERP[0], IOTA-PERP[0], LINK-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONT-PERP[0], REN-PERP[0], SOL-PERP[0], STX-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[94.51], USDT[99.65087316], WAVES-PERP[0], XEM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 03496214 | | FTT[0.04717959], SAND-PERP[0], USD[0.14], XRP[.00000001] | Yes | |
| 03496215 | | ADA-PERP[0], BTC-0325[0], BTC-0331[0], BTC-0624[0], BTC-0930[0], BTC-1230[0], BTC-PERP[0], EUR[0.00], LUNC-PERP[0], SOL-PERP[0], USD[0.00], VET-PERP[0], WAVES-PERP[0] | | |
| 03496234 | | USDT[.44] | | |
| 03496236 | | AVAX-PERP[0], FTM-PERP[50], SOL-PERP[.46], USD[23.12] | | |
| 03496247 | | ATLAS[5000], MANA[23.52888922], USD[0.00] | | |
| 03496261 | | AAVE[14.73914646], ATOM[201.59614535], AVAX[305.28534489], CRV[496.23344114], ETH[4.36571823], ETHW[0.00037214], EUR[0.00], GRT[1229.21320661], IMX[800], MATIC[751.16534243], SAND[551], USD[1786.44], USDT[0.00000001] | | ATOM[201.339277], AVAX[305.166979], ETH[4.363575], GRT[228], MATIC[749.878872] |
| 03496268 | | BAO[3], ETH[0], KIN[1], TRX[.000012] | Yes | |
| 03496272 | | BNB[0], ETH[0.00], TONCOIN[0], USD[0.00], USDT[0] | | |
| 03496276 | | AVAX[8.42208196], BAO[1], CHZ[1], ETH[.4517657], ETHW[.4517657], EUR[0.00], FRONT[2], FTM[249.06719553], HXRO[1], RAY[140.22514508], RSR[1], SOL[10.36376556], SRM[240.35079155] | | |
| 03496278 | | ETH[0], USD[119.45], USDT[0] | | |
| 03496286 | | ATLAS[5410], MBS[278], POLIS[36.5], SOL[1.5836], USD[0.11], USDT[0.00209598] | | |
| 03496293 | | KIN[1], USD[0.00] | | |
| 03496322 | | ATLAS[2768.81541326], BRZ[0], ETH[.06738167], ETHW[.06738167], POLIS[55.42955778], USDT[0] | | |
| 03496352 | | APE[4.39058837], BAO[4], FTT[1.55613866], KIN[4], KNC[4.02316299], LOOKS[62.56422873], TRX[1], UBXT[1], USD[108.29] | | |
| 03496370 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE[0], APE-PERP[0], APT-PERP[0], ASD[0], ASD-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BAND-0.00012202], BAND-PERP[0], BIT-PERP[0], BNB[.00982], BOBA-PERP[0], BSV-PERP[0], BTC-PERP[0], BTT-PERP[0], C98-PERP[0], CEL[0], CEL-PERP[0], CEL-PERP[0], CHZ-PERP[0], CLV-PERP[0], CRV-PERP[0], CVX-PERP[0], DMG[.061788], DODO-PERP[0], DOGE-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00088176], ETH-PERP[0], FIDA-PERP[0], FLOW-PERP[0], FLUX-PERP[0], FTT[0.16770980], FTT-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HNT-PERP[0], HOLY-PERP[0], HT[0.57782901], HT-PERP[0], ICP-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KBTT-PERP[0], KLUNC-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LDO-PERP[0], LINA-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNA2[0.00044887], LUNA2_LOCKED[0.00104738], LUNA2-PERP[0], LUNC-PERP[0], MASK-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MER-PERP[0], MKR-PERP[0], MNGO-PERP[0], NEAR-PERP[0], OKB-PERP[0], OP-PERP[0], PAXG[0], PERP-PERP[0], POLIS-PERP[0], PORT[.06], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAMP-PERP[0], REN[0], REN-PERP[0], RNDR-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RSR-PERP[0], RVN-PERP[0], SAND-PERP[0], SC-PERP[0], SECO-PERP[0], SOL[0], SOL-PERP[0], SPELL-PERP[0], SRN-PERP[0], STEP-PERP[0], STG-PERP[0], STMX-PERP[0], STORJ-PERP[0], SUN[.0008445], SUSHI-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRX[3.79475662], TRX-PERP[0], USD[2926.88], USDT[2932.73082658], USTC-PERP[0], WAVES-PERP[0], XLM-PERP[0], YFI-PERP[0] | | |
| 03496377 | | TONCOIN[.09], USD[3.79] | | |
| 03496383 | | USDT[.8] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03496384 | | USD[0.03] | | |
| 03496416 | | FTT[.499905], PRISM[69.9867], TONCOIN[21.79734], USD[0.26] | | |
| 03496424 | | AAVE[13.10889167], ADABULL[287.02169453], ATOMBULL[5171410.73441007], AVAX[110.81198344], BTC[.08208852], ETH[1.21043269], ETHBULL[8.31048865], ETHW[1.21043269], EUR[8000.00], FTM[1033.444853911], MATIC[1952.72385254] | | |
| 03496428 | | USDT[.52485036] | | |
| 03496430 | | BTC[.01901472], ETH[.27558181], ETHW[.27558181], GBP[0.00], USD[0.00] | | |
| 03496437 | | NFT (359483628126742146/FTX EU - we are here! #142359)[1], NFT (381223394770883934/FTX EU - we are here! #142487)[1], NFT (415171909467482060/FTX EU - we are here! #142690)[1], NFT (571255347930578250/The Hill by FTX #20121)[1], USD[0.01] | | |
| 03496462 | Contingent | DOT[.014], ETH[.00000001], LUNA2[0.03193156], LUNA2_LOCKED[0.07450699], LUNC[30.87], USD[0.00], USDT[0], USTC[4.5] | | |
| 03496504 | | BAO[1], DOGE[ 12309882], EUR[1.11] | Yes | |
| 03496512 | Contingent | ETHW[1.19022534], LUNA2[0.00001050], LUNA2_LOCKED[2.58962780], LUNC[2.25614469], RUNE[39.78825661], USD[0.00], USDT[0.44534496] | Yes | |
| 03496544 | | BAO[3], KIN[1], USD[0.00], USDT[0] | | |
| 03496552 | | USD[0.00] | | |
| 03496558 | | DYDX[.09512], TRX[.189], USD[0.24], USDT[0.00479803] | | |
| 03496561 | | USD[0.00] | | |
| 03496589 | | AKRO[1], BAO[3], BTC[.05944068], DOT[4.48096576], ETH[.35547837], ETHW[.35552062], EUR[0.32], KIN[5], MSOL[.00000514], NFT (440990480886198519/FTX EU - we are here! #115320)[1], NFT (559826276154366407/FTX EU - we are here! #115020)[1], SOL[2.72417633], STETH[0.00000034], TRX[1], USD[2732.25] | Yes | |
| 03496590 | | FTT[.08125], LOOKS[0], USD[0.00] | | |
| 03496594 | | ADA-PERP[0], ATOM-PERP[0], BNB[0], BNB-PERP[0], DOGE-PERP[0], ETH-PERP[4.814], FTT[332.433234], FTT-PERP[300], LUNC-PERP[0], RVN-PERP[0], TRX[14.517198], USD[-6491.28], USDT[789.54659917] | | |
| 03496602 | | USD[25.00] | | |
| 03496620 | | USD[0.00], USDT[0] | | |
| 03496627 | | LINK[.099406], USD[2531.60], USDT[46.27494704] | | |
| 03496670 | | USD[0.00] | | |
| 03496672 | | USD[17.76], USDT[0.00000223] | | |
| 03496677 | | BCH[.07968127], BNB[.1], BTC[0.00830142], FTT[.5], TONCOIN[500.00036], TRX[.000806], USD[0.00], USDT[8.01710997] | | |
| 03496691 | | ADA-PERP[0], ATOM-PERP[0], USD[0.00] | | |
| 03496695 | | USD[2.00] | | |
| 03496701 | | BTC[0.00234661], BTC-PERP[0], USD[0.85], USDT[1.33799342] | | |
| 03496702 | Contingent | LUNA2[2.80823837], LUNA2_LOCKED[6.55255620], USD[153.75], USDT[0] | | |
| 03496704 | | TONCOIN[13.29734], USD[0.12] | | |
| 03496705 | | 0 | | |
| 03496730 | | BNB[0], SOL[0], USD[26.06], USDT[0] | | |
| 03496734 | | USDT[184] | | |
| 03496753 | | USDT[0.00007191] | | |
| 03496766 | | ATLAS[299.98], CQT[10], REEF[300], TLM[50], USD[3.73] | | |
| 03496772 | | FTT[1], USD[81.96], USDT[0.27146317] | | |
| 03496780 | | USDT[0.00000120] | | |
| 03496784 | | BRZ[.532], TONCOIN[.04], USDT[.1244] | | |
| 03496787 | | EUR[0.00] | | |
| 03496807 | | USDT[0.00000689] | | |
| 03496809 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-0624[0], ALT-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ASD-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-0624[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-0624[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BIT-PERP[0], BNB-PERP[0], BNT-PERP[0], BRZ-PERP[0], BSV-PERP[0], BTC[0.0004813], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CELO-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CONV-PERP[0], CRV-PERP[0], CUSDT-PERP[0], CVC-PERP[0], CVX-PERP[0], DAWN-PERP[0], DEFI-0624[0], DEFI-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00000001], ETH-0624[0], ETH-PERP[0], ETHW[0], EXCH-0624[0], EXCH-PERP[0], FIDA-PERP[0], FIL-0624[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.00000202], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], HT-PERP[0], ICP-PERP[0], ICX-PERP[0], IMX-PERP[0], IOST-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KBTT-PERP[0], KIN-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], KSOS-PERP[0], LDO-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MCB-PERP[0], MEDIA-PERP[0], MINA-PERP[0], MKR-PERP[0], MNGO-PERP[0], MOB-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], NFT (442590867452811655/The Hill by FTX #37255)[1], OKB-0624[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], ORBS-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], PRIV-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SCRT-PERP[0], SHIT-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[.2441], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX[27480.28266622], TRX-0624[0], TRX-PERP[0], TRYB-PERP[0], UNI-0624[0], UNI-PERP[0], USD[0.00], USDT[0.00016222], USDT-PERP[0], USTC-PERP[0], VET-PERP[0], WAVES-0624[0], WAVES-PERP[0], XAUT-0624[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI[0], YFII-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | Yes | |
| 03496827 | Contingent | LUNA2[1.13767609], LUNA2_LOCKED[2.65457754], USD[0.01] | | |
| 03496832 | | USD[0.00], USDT[0] | | |
| 03496837 | | BTC[0], BTC-PERP[0], USD[0.00], USDT[0] | | |
| 03496841 | | USD[25.00] | | |
| 03496857 | Contingent, Disputed | USD[25.00] | | |
| 03496862 | | NFT (313497488381842703/FTX EU - we are here! #47778)[1], NFT (365196430144940653/FTX EU - we are here! #47541)[1], NFT (437724947320135114/FTX EU - we are here! #47634)[1] | | |
| 03496873 | | APE[.021998], ATOM-PERP[0], AVAX-PERP[0], BTC-PERP[0], CRV-PERP[0], ENS-PERP[0], EUR[11235.00], FTM-PERP[0], HBAR-PERP[0], LUNC-PERP[0], NEAR-PERP[0], RUNE-PERP[0], USD[1.09], USDT[.00021515] | | |
| 03496877 | | BNB[0], KIN[1], TONCOIN[0], TRX[.000002], USD[0.00], USDT[0] | | |
| 03496881 | | ETHW[.00871747], KIN[1], USD[11.53] | | |
| 03496886 | Contingent | BTC[0.00000277], ETH[0], ETHW[0], EUR[0.00], LUNA2[0.00005216], LUNA2_LOCKED[0.00012172], USD[0.01], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03496890 | | BNB[-0.00000029], BTC[0], FTT[0], USD[0.00] | | |
| 03496895 | | MATIC[0], TRX[.000777], USD[0.00], USDT[0] | | |
| 03496904 | | ETH[.00000001], FTT[0.04248852], MATIC[1], NFT (367252252293271523/FTX Crypto Cup 2022 Key #9928)[1], USD[0.00] | | |
| 03496919 | | FTM[721.65161879], USD[0.00] | | |
| 03496926 | | SOL[.66553605], USD[0.00] | | |
| 03496929 | | AUD[213.64] | Yes | |
| 03496958 | | USD[25.00] | | |
| 03496978 | | NFT (331313608871517803/FTX EU - we are here! #216995)[1], NFT (337712082505167828/FTX EU - we are here! #216982)[1], NFT (382528042593561356/FTX EU - we are here! #217008)[1], TONCOIN-PERP[0], USD[0.00] | | |
| 03496980 | | USD[1.07] | | |
| 03496988 | | BTC-PERP[0], USD[290.73] | | |
| 03496998 | | NFT (298136399013761140/FTX EU - we are here! #254039)[1], NFT (332758079778832015/FTX EU - we are here! #254050)[1], NFT (427254298460032577/FTX EU - we are here! #254054)[1] | | |
| 03497016 | | GENE[.688], TRX[.000778], USD[17.93], USDT[0.00000102] | | |
| 03497040 | | 0 | | |
| 03497045 | Contingent | BRZ[0.00430925], BTC[0], ENJ[0], KSHIB[0.14022150], LINK[0], LUNA2[0.74883850], LUNA2_LOCKED[1.74728983], LUNC[2.4123], SHIB[0], SOL[0], TRY[0.00], USD[0.00], VETBEAR[0], VET-PERP[0], XRP[0] | | |
| 03497048 | | ADA-PERP[0], BTC-MOVE-0209[0], BTC-PERP[0], DENT-PERP[0], DOGE-PERP[0], GALA-PERP[0], ICP-PERP[0], LINK-PERP[0], ONE-PERP[0], SOL-PERP[0], SPELL-PERP[0], UNI-PERP[0], USD[9.48] | | |
| 03497069 | | GOG[270.982], USD[0.85] | | |
| 03497070 | | SOL-PERP[0], USD[0.68], USDT[0] | | |
| 03497080 | | NFT (349102443611840201/FTX EU - we are here! #30476)[1], NFT (380583493884370789/FTX EU - we are here! #19822)[1], NFT (452054931153503124/FTX EU - we are here! #30157)[1] | | |
| 03497084 | | GOG[81], USD[1.35] | | |
| 03497091 | | BAO[1], DENT[1], EUR[0.00], YFI[.00333239] | | |
| 03497129 | | USD[0.00] | | |
| 03497137 | | USD[0.00] | | |
| 03497153 | | USD[0.43] | | |
| 03497166 | | SECO[1.05103088], USDT[0.08686425] | Yes | |
| 03497172 | | BTC[.0024], ETH[.032], ETHW[.032], FTT[1], LTC[.16], SOL[1], USD[0.01], XRPBULL[130000] | | |
| 03497174 | | FTT[0], USD[0.00], USDT[0] | | |
| 03497179 | Contingent | AAVE-PERP[0], ADA-0325[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC[.00000002], BTC-1230[0], BTC-PERP[0], BTT-PERP[0], CEL-0930[0], CEL-PERP[0], CHZ-PERP[0], CLV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CUSDT-PERP[0], CVC-PERP[0], CVX-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], ETHW[0], ETHW-PERP[0], EUR[0.00], FIDA-PERP[0], FLM-PERP[0], FLUX-PERP[0], FTM[0], FTM-PERP[0], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GLMR-PERP[0], GMT-0930[0], GMT-PERP[0], GST-0930[0], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOLY-PERP[0], HT-PERP[0], ICP-PERP[0], IMX-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KLUNC-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], KSOS-PERP[0], LDO-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-0624[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC[0], LTC-PERP[0], LUNA2[0.00016759], LUNA2_LOCKED[0.00039105], LUNA2-PERP[0], LUNC[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MER-PERP[0], MINA-PERP[0], MKR-PERP[0], MNGO-PERP[0], MOB-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], ONE-PERP[0], OP-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], RON-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-0325[0], SOL-PERP[0], SOS-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.01], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0], YFI-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 03497180 | | TONCOIN[20.39592], USD[0.09] | | |
| 03497203 | | SAND[3] | | |
| 03497217 | | GENE[22.6], NFT (403834264342624933/FTX Crypto Cup 2022 Key #9374)[1], NFT (406788078596421289/FTX EU - we are here! #11189)[1], NFT (446520371439571066/FTX EU - we are here! #11276)[1], TRX[.000778], USD[0.98], USDT[0] | | |
| 03497228 | | USDT[0] | | |
| 03497243 | | BNB[0.00000001], BTC[0], DOGE[0], LTC[0], MATIC[0], SOL[0], TRX[0.00002700], USD[0.00], USDT[0] | | |
| 03497244 | | AKRO[1], KIN[1], NFT (402246302245091479/FTX EU - we are here! #160497)[1], NFT (441342217170525000/FTX EU - we are here! #162669)[1], NFT (448846311274691479/FTX EU - we are here! #161227)[1], USD[25.00], USDT[0.00003278] | | |
| 03497253 | | USD[0.08] | Yes | |
| 03497268 | | BNB[0], USD[1.13] | | |
| 03497269 | | SAND[.00053094] | Yes | |
| 03497290 | | ATOM-PERP[0], BTC-PERP[0], CELO-PERP[0], CRV-PERP[0], DOGE-PERP[0], KIN[3], MATIC[0], NFT (288886118949854326/FTX EU - we are here! #133237)[1], NFT (399040479553473475/FTX EU - we are here! #133697)[1], NFT (497842672719123354/FTX EU - we are here! #133096)[1], RSR-PERP[0], SOL[0], USD[0.50], USDT[0.00000001], ZEC-PERP[0] | | |
| 03497292 | | TRX[.000001], USD[0.04], USDT[.00272] | | |
| 03497315 | | USD[0.00], USDT[0] | | |
| 03497327 | | USDT[0] | | |
| 03497345 | Contingent | BAO[1], EUR[0.00], KIN[3], LUNA2[0.00001396], LUNA2_LOCKED[0.00003258], LUNC[3.04129008], MSTR[.99996768], RSR[2], SOL[12.76336645], TSLA[2.4725049] | Yes | |
| 03497367 | | BNB[.0045], TRX[.000032], USD[0.00], USDT[11.99797429], WAXL[349.84751224] | Yes | |
| 03497369 | Contingent | BTC[.0011], CEL[42.4], ETH[.016], ETHW[.016], LUNA2[0.07781109], LUNA2_LOCKED[0.18155922], LUNC[16943.53], USD[0.55] | | |
| 03497392 | | AKRO[3], BAO[3], BF_POINT[300], DENT[6], ETH[0], GBP[0.00], KIN[6], MANA[.00183244], RSR[1], SOL[0], TRX[.001554], UBXT[2], USD[0.00], USDT[0] | | |
| 03497400 | | ATLAS[569.886], USD[0.12], USDT[0] | | |
| 03497421 | | BAO[3], GOG[.00076936], HOLY[1.00196543], KIN[2], TRX[.000008], UBXT[1], USD[0.00], USDT[0] | Yes | |
| 03497425 | | ADA-0325[0], FTM-PERP[0], LUNC-PERP[0], USD[0.00], USDT[0] | | |
| 03497428 | | 1INCH[0], BTC[1.25516148], ETH[4.28606463], FTT[53.90296272], LEO[0], OMG[0], SOL[298.2233268], USD[0.00], USDT[7.59880164] | | |
| 03497443 | | USD[13.27] | Yes | |
| 03497454 | | NFT (324776014376792501/FTX Crypto Cup 2022 Key #20309)[1] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03497475 | | ADA-PERP[0], ALCX-PERP[0], ATOM-PERP[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], CREAM-PERP[0], DOGE-PERP[0], ETH-PERP[0], FTM-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNC-PERP[0], MTA-PERP[0], PERP-PERP[0], SLP-PERP[0], SOL-PERP[0], STX-PERP[0], SXP-PERP[0], USD[0.02], WAVES-PERP[0] | | |
| 03497495 | | APE-PERP[0], DOT-PERP[0], RON-PERP[0], USD[14.50], ZIL-PERP[0] | | |
| 03497509 | | AKRO[4], AUDIO[1], BAO[8], CHZ[2], DENT[2], EUR[0.00], KIN[9], LTC[0], LUNC[0], MATIC[1.00042927], PRISM[1.88299653], SOL[0], TRX[4], UBXT[2] | Yes | |
| 03497516 | | AKRO[1], USDT[0.18377968] | | |
| 03497521 | | BNB[0.0000001], SOL[0], USD[0.00], USDT[0.71000003] | | |
| 03497531 | | LTC[.00000261] | Yes | |
| 03497537 | | USDT[2.48769645] | | |
| 03497566 | | BTC[.00254907], ETH[.04239726], ETHW[.04239726], USD[0.09] | | |
| 03497576 | | BTC-PERP[0], ETH-PERP[0], SOL-PERP[0], USD[144.65] | | |
| 03497578 | | USDT[100] | | |
| 03497585 | | AKRO[1], AVAX[.00000492], BAO[3], ETH[.00000014], ETHW[.00000014], GBP[87.58], KIN[6], SHIB[4314.04984048], SOL[.00000308], USD[0.00] | Yes | |
| 03497587 | | TONCOIN[40.72395705] | | |
| 03497594 | | USD[25.00] | | |
| 03497603 | | USD[0.00] | | |
| 03497614 | | TRX[.671088], USD[0.00], USDT[0.68841176] | | |
| 03497638 | | BTC[0.00000319], USD[0.00] | | |
| 03497674 | | ETH[.37718926], FTT[9.87641011], USD[4.58] | | |
| 03497692 | | BTC[0.01145432], ETH[0], FTT[0.02820915], SOL[0], USD[2461.87], USDT[0] | | |
| 03497707 | | ATOM-PERP[0], MATIC-PERP[0], SOL-PERP[0], USD[0.00] | | |
| 03497746 | | KIN[1], TRX[1], USDT[0.00002253] | | |
| 03497752 | | BAO[14], DENT[2], KIN[7], TRX[1], USD[25.00], USDT[0.00000015] | | |
| 03497765 | | SHIB[955924.84134848] | Yes | |
| 03497766 | | ETHBULL[0], VETBULL[24368.92686793] | | |
| 03497769 | | 0 | | |
| 03497793 | | AKRO[1], BAO[4], DENT[3], FTM[0], KIN[5], RNDR[0], RSR[1], SAND[0], SOL[7.36877919], TRX[3], UBXT[1], USD[0.77], USDT[0.00000001] | Yes | |
| 03497796 | | AXS-PERP[0], BTC-PERP[0], DOT-PERP[0], ETH[.00000001], ETH-PERP[0], FTM-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNC-PERP[0], SHIB[0], SHIB-PERP[0], SOL-PERP[0], THETA-PERP[0], USD[0.00], USDT[959.90723507], XRP-PERP[0] | | |
| 03497805 | | USD[7.11] | | |
| 03497806 | | USD[0.00] | | |
| 03497848 | | USD[0.00] | | |
| 03497857 | | AKRO[1], DENT[1], ETH[0], KIN[1], TRX[.000032], USDT[0.00000319] | | |
| 03497859 | | BTC[.00801869], BTC-PERP[0], ETH-PERP[0], USD[6.52] | | |
| 03497873 | | TONCOIN[.05] | | |
| 03497885 | | AKRO[1], BAO[2], BNB[.00000001], ETH[0], KIN[1], SOL[0], TONCOIN[0.00058173], TRX[.80002831], USD[185.96] | Yes | |
| 03497887 | | RON-PERP[0], SOL[.00782783], USD[2.07] | | |
| 03497891 | | BNB[0] | | |
| 03497910 | | USD[0.00] | | |
| 03497936 | | ETH[0.00010308], ETHW[0.00010308], USDT[0] | | |
| 03497966 | Contingent | FTT[10], SRM[3.25965945], SRM_LOCKED[20.74034055], USDT[0] | | |
| 03497976 | Contingent | AAVE-0325[0], BCH-PERP[0], BNB[0], BTC-PERP[0], CHZ-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH-PERP[0], EUR[0.00], GRT-PERP[0], HOT-PERP[0], LINK-PERP[0], LUNA2[0], LUNA2_LOCKED[2.82578486], SOL-PERP[0], USD[0.00], USDT[1.08260999] | | |
| 03497988 | Contingent | AVAX[8.39757541], BTC[0.09197634], ETH[1.56778177], ETHW[1.56778177], EUR[0.00], FTT[57.59036599], LUNA2[4.27438670], LUNA2_LOCKED[9.97356897], LUNC[853.1781607], SOL[21.27594870], USD[0.00], USDT[0.00002920] | | |
| 03497991 | | BTC[0], LTC[0] | | |
| 03498005 | | USD[0.00], USDT[99.66083424] | | |
| 03498018 | | MATIC[.00000001], MPLX[.270399], SOL[0], TRX[.000007], USD[53.52], USDT[0.00571661] | | |
| 03498020 | | USD[0.19] | | |
| 03498021 | | BTC[0], USD[0.00] | | |
| 03498031 | | BIT[5046], FTT[25.095], SOL-PERP[0], USD[2088.19] | | |
| 03498037 | | ATLAS[830.90943203], BAO[2], BAT[19.30317009], FIDA[14.81090912], KIN[1], USD[3.00] | | |
| 03498046 | | USD[25.00] | | |
| 03498047 | | BAO[1], KIN[1], USD[0.00] | | |
| 03498057 | | BNB[.00581225], TONCOIN[179.79800000], USD[26.50], USDT[0.00000001] | | |
| 03498068 | | AVAX[.07708532], BAO[3], GBP[3051.21], KIN[3], RSR[1], SOL[.00535902], USD[51.59] | Yes | |
| 03498074 | | SAND-PERP[0], USD[0.01], USDT[0], USDT-PERP[0] | | |
| 03498078 | | FTT[0.08944009], USD[0.01], USDT[0] | | |
| 03498084 | | USD[0.00] | | |
| 03498111 | | TRX[.000016], USD[0.00], USDT[0.00000001] | | |
| 03498114 | | USDT[2.350782] | | |
| 03498123 | Contingent | LUNA2[0], LUNA2_LOCKED[2.48791049], TONCOIN[.02], USD[0.00], USDT[0.00000038] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03498130 | | USD[0.06], USDT[0] | | |
| 03498132 | | TONCOIN[56.37697631], USD[0.00] | | |
| 03498143 | | LINK-PERP[0], THETA-PERP[0], USD[2.97], USDT[0.00839612], XRP[11.05836936] | | |
| 03498148 | | AKRO[2], BAO[11], DENT[2], KIN[10], LDO[0], LTC[0], MATIC[0], SWEAT[0], TONCOIN[0.00042174], TRX[2], UBXT[2], USD[0.00] | Yes | |
| 03498155 | | BTC[0.04369578], ETH[.39197986], ETHW[.39197986], EUR[1004.30] | | |
| 03498166 | | CRO[425.53598297], EUR[0.00], USDT[0.68316501] | | |
| 03498198 | | SAND[1], USD[0.43], USDT[0] | | |
| 03498222 | | DOGEBULL[1.79], USD[0.01], USDT[0] | | |
| 03498224 | | AKRO[2], BAO[1], DENT[2], NFT (457803039575603505/FTX EU - we are here! #225419)[1], TRX[.000001], USD[0.00], USDT[0] | | |
| 03498234 | | NFT (328536620752092003/FTX EU - we are here! #184386)[1], NFT (434273610710701319/FTX EU - we are here! #184564)[1], NFT (474225924649516293/FTX EU - we are here! #184664)[1] | | |
| 03498248 | | USD[25.00] | | |
| 03498262 | | BTC[.02], SOL[12.75719483] | | |
| 03498275 | | ALCX[.0007682], ALPHA[33.999639], ATOM[.59988714], BADGER[6.8], BCH[.194], BICO[20.99164], BNT[26], BTC[0.00140000], CEL[.005532], COMP[0.11893850], DENT[9196.941], DOGE[562], ETH[0.00998614], ETH+0930[0], ETHW[0], FIDA[58], FTM[2136.63903776], FTT[0.40000001], GRT[99.99639], JOE[41.9966484], KIN[739859.4], MATIC[0.00000001], MOB[.498385], NEXO[3.99943], PERP[8.4], PROME3.86], RAY[24], REN[1.9966446], RSR[7970], RUNE[4.49582], SKL[12], SOL[0], SPELL[98.499], STMX[180], SXP[1.8], USD[25.09], WRX[9.99639] | | |
| 03498281 | | ATLAS[2271.03540268], ATLAS-PERP[0], USD[0.73] | | |
| 03498289 | | ALICE-PERP[0], ALT-PERP[0], AMPL-PERP[0], AR-PERP[0], ASD-PERP[0], ATOM-0325[0], AVAX-0325[0], AVAX-PERP[0], BAND-PERP[0], BTC-0325[0], BTC-0624[0], BTC-PERP[0], CHZ-PERP[0], DENT-PERP[0], DOGE-PERP[0], DYDX-PERP[0], ETH-0325[0], EUR[2593.95], FIDA-PERP[0], FIL-PERP[0], GALA-PERP[0], HBAR-PERP[0], HUM-PERP[0], KNC-PERP[0], LEO-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MID-PERP[0], NEAR-PERP[0], NEO-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], REN-PERP[0], SHIT-1230[0], SLP-PERP[0], SOL-0325[0], SOL-PERP[0], STORJ-PERP[0], TRX-PERP[0], USDt-637.00], USDT[0], VET-PERP[0], WAVES-0325[0], XEM-PERP[0], XLM-PERP[0], XRP-0325[0], YFII-PERP[0] | | |
| 03498306 | | USD[25.00] | | |
| 03498341 | | USD[0.00] | | |
| 03498349 | | USD[112.87] | | |
| 03498351 | | RON-PERP[0], USD[0.00], USDT[0] | | |
| 03498360 | | USD[7113.98] | | USD[6999.06] |
| 03498362 | Contingent | BTC[.03], EUR[206.06], FTT[17.84802491], LUNA2[1.20444941], LUNA2_LOCKED[2.80104863], LUNC[5.85620767], RUNE-PERP[0], SAND[128.6803421], SOL[6.48273802], USD[33.56], USDT[15.52189848] | | |
| 03498365 | | HXRO[1], USD[0.00] | | |
| 03498375 | | ADA-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], ONE-PERP[0], SLP-PERP[0], SOL-PERP[0], TRX[.08562893], USD[-0.01], USDT[0.15797162], XRP[0] | | |
| 03498389 | | FTT[26.50943858], GALA[33330], MATIC[22950.20521210], NEXO[2436.04798221], USD[5.84] | | |
| 03498390 | | BAO[1], RSR[1], USD[205.63] | | |
| 03498399 | | COMP[0], FTT[0.91708434], USD[0.00], USDT[0] | | |
| 03498428 | | USD[0.00] | | |
| 03498434 | | USDT[1.4719] | | |
| 03498443 | | BTC[0], ETH[.00000001], USDT[0.00004999] | | |
| 03498449 | | TONCOIN[64.987], USD[0.28], USDT[0.00764900] | | |
| 03498466 | | TONCOIN[.085] | | |
| 03498481 | | JOE[.7393357], LOOKS-PERP[0], RON-PERP[0], USD[-0.01], USDT[0.44720099] | | |
| 03498494 | | NFT (356162926948589521/FTX EU - we are here! #245745)[1], NFT (375018242110029918/FTX EU - we are here! #245786)[1], NFT (438505546943955669/FTX EU - we are here! #245799)[1], USD[0.00] | | |
| 03498501 | | KIN[2], NFT (341636389331208695/FTX EU - we are here! #58122)[1], NFT (415515260795796180/The Hill by FTX #12075)[1], NFT (573164670405575918/FTX EU - we are here! #58214)[1], NFT (573553463185287855/FTX EU - we are here! #58295)[1], TRX[1], UBXT[1], USD[0.00], USDT[0.00016515] | | |
| 03498514 | | BAO[3], EUR[0.00], KIN[1] | | |
| 03498518 | | EUR[0.01], TRX[.000028], USDT[0.00731300] | | |
| 03498524 | | USD[25.00] | | |
| 03498527 | | ATOM-PERP[0], BNB-PERP[0], BTC-PERP[0], DOGE[.1618], DOGE-PERP[0], EUR[1065.88], MATIC-PERP[0], RON-PERP[0], SHIB-PERP[0], SOL-PERP[0], TRX-PERP[0], USD[0.23], XRP-PERP[0], ZIL-PERP[0] | | |
| 03498532 | | KIN[1], NFT (428390596078688250/FTX EU - we are here! #58990)[1], NFT (515823079106106097/FTX EU - we are here! #58886)[1], NFT (559241129734607738/FTX EU - we are here! #59079)[1], RSR[1], USDT[0.00000355] | | |
| 03498567 | | BTC[0.09129897], USD[2.23] | | |
| 03498582 | | ETH[0], USD[0.25], USDT[0] | | |
| 03498585 | | USDT[0] | | |
| 03498601 | | AAPL[.17187698], AAVE[.13649789], AKRO[2], BAO[3], BTC[.00244331], DOGE[292.27648417], DOT[1.89606376], ETH[.03183318], ETHW[.03143617], FTT[1.08304688], IMX[.00000033], KIN[7], LTC[.2322545], SOL[1.13164212], TONCOIN[43.28404036], TRX[462.85965914], UBXT[2], USD[43.56], USDT[4.25209339], XAUT[.00689093], XRP[21.34203833], YFI[.00155152] | Yes | |
| 03498659 | | USD[4.99], USDT[35] | | |
| 03498660 | | NFT (547607302237935014/FTX Crypto Cup 2022 Key #16955)[1], USD[0.46], USDT[0] | | |
| 03498686 | | BAO[3], DOGE[191.57111194], FTM[1.3772521], SHIB[666688.85473176], USD[0.00] | | |
| 03498709 | | ATLAS[83.89000137], FTT[1.08261022], KIN[1], USD[1.14] | Yes | |
| 03498711 | | TONCOIN[.032] | | |
| 03498750 | | BAO[1], KIN[1] | | |
| 03498756 | Contingent | AKRO[4], ALGO[.00056895], BAO[12], DENT[2], EUR[0.00], KIN[9], LUNA2[0.00204707], LUNA2_LOCKED[0.00477649], LUNC[445.75392261], TRX[2], UBXT[2], USDT[0], XRP[0] | Yes | |
| 03498795 | | BTC[.000003], EUR[0.00] | Yes | |
| 03498797 | | AVAX[1.35500797], CRV[22.84376011], DENT[1], DOT[1.63292438], ETH[.09769944], ETHW[.09667503], FTM[54.35756472], KIN[4], SOL[1.25612101], TRX[1], UBXT[1], USD[0.00] | Yes | |
| 03498798 | | BNB[0], TONCOIN[0] | | |
| 03498818 | | USD[3.42] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03498823 | | BTC[.01669676], EUR[2.28] | | |
| 03498842 | Contingent | BTC-PERP[0], CRO-PERP[0], ETC-PERP[0], ETH-PERP[0], EUR[0.67], FTM-PERP[0], GMT[.00598933], GST-PERP[0], LUNA2[0.15112822], LUNA2_LOCKED[0.35263253], LUNC[0], LUNC-PERP[0], SOL-PERP[0], USD[0.18], USDT[192.84546809], XRP-PERP[0] | | |
| 03498875 | | AMPL[0.26038318], AVAX[.1], BTC[.0001], RUNE[.1], USDT[0], XAUT[.0001] | | |
| 03498901 | | AKRO[1.05242919], EUR[0.00], USDT[0] | Yes | |
| 03498905 | | AUDIO[1.01234946], AVAX[2.98903485], BNB[1.75547548], DOGE[1], FTM[128.57420110], MATIC[278.55743231], SOL[2.00452174], TRX[1], UBXT[1] | Yes | |
| 03498980 | | AVAX[0.17697933], BAO[1], BTC[.0006929], ETH[.01498329], ETHW[.01498329], KIN[1], UBXT[1], USD[0.00] | | |
| 03498991 | | NFT (470470264750881496/FTX EU - we are here! #223502)[1], NFT (475324091511017716/FTX EU - we are here! #223506)[1], NFT (573517216782905989/FTX EU - we are here! #223496)[1], USD[0.00], USDT[0] | | |
| 03499007 | Contingent | ALGO[2216.5362064], AMD[2.17], AMZN[1.021], ARKK[17.84], AVAX[67.91730054], BABA[.81], BAO[5], BITW[0], BTQ[0.17832834], DENT[1], ETH[1.33172238], FTT[0], GOOGL[2.441], KIN[5], NFT (482766639878423727/The Hill by FTX #45244)[1], PYPL[1.78], RAY[261.4334359], SOL[68.28140592], SRM[40.18358804], SRM_LOCKED[182239], STETH[0], TRX[2.000204], TSLA[3.32849757], USD[1.16], USD[0], ZM[2.32985838] | Yes | |
| 03499027 | | ETH[0] | | |
| 03499053 | | DOGE[11.93511525], DOT[.11648756], KSHIB-PERP[0], SHIB[3086419.75308641], THETA-PERP[0], USD[-1.28] | | |
| 03499113 | | EUR[0.00], SOL[0], TRX[.000777], USDT[0] | | |
| 03499114 | | USD[0.00] | | |
| 03499137 | | BRZ[74.78] | | |
| 03499149 | | AKRO[525.8948], ALTBEAR[1220917.22], BAL[5.54889], BEAR[148978], CREAM[2.8], DMG[2386.3], EOSBULL[1003000], ETHBEAR[3352853699], ETHBULL[.0091], FRONT[173.9808], FTT[104.8818398], KNCBEAR[2448841.6], KSHIB-PERP[0], LINKBULL[149970], LTCBEAR[157958.5], LUA[1379.14572], MAPS[154.8284], MATH[360.9676], MTA[71], OXY[160.9678], TRU[290], USD[-0.01], USDT[310.41373562], XRPBEAR[300700798] | | |
| 03499170 | | LOOKS[5], USD[0.71] | | |
| 03499207 | | BTC-PERP[0], FTT[.097612], TONCOIN-PERP[0], TRX[.000814], USD[3.70], USDT[0.00277656] | | |
| 03499215 | | NFT (289561888109781801/FTX EU - we are here! #146501)[1], NFT (307144944451437357/FTX EU - we are here! #146712)[1], NFT (361345304269748411/The Hill by FTX #14251)[1], NFT (575941008019161962/FTX EU - we are here! #147063)[1] | | |
| 03499293 | | BTC[0.00000005], ETH[0.00000441], ETHW[0.00000441], EUR[0.60], KIN[1], USD[0.70] | Yes | |
| 03499306 | | USD[0.00] | | |
| 03499323 | | USD[0.00] | | |
| 03499352 | | USD[0.00] | | |
| 03499367 | | BTC-PERP[0], POLIS-PERP[0], SOL-PERP[0], USD[0.00], USDT[0] | | |
| 03499370 | | TONCOIN-PERP[0], USD[0.13] | | |
| 03499379 | | 0 | | |
| 03499404 | | ETH[.00000001], FTT[0], USD[0.00], USDT[0.81296660] | | |
| 03499418 | | USDT[9] | | |
| 03499421 | | AKRO[2], ALPHA[2.00202846], BAO[5], DENT[1], FRONT[2.01637713], KIN[2], RSR[2], TRU[1], TRX[4], UBXT[3], USD[0.00], USDT[0] | Yes | |
| 03499457 | | USD[26.46] | Yes | |
| 03499501 | | AAPL[0], BTC[0], DOGE[0], DOGE-PERP[0], KSHIB-PERP[0], SHIB[32381.84309646], SLP-PERP[0], TONCOIN-PERP[0], USD[0.00] | | |
| 03499524 | | AKRO[1], TRX[1.001162], USDT[9447.86936075] | Yes | |
| 03499562 | | ATLAS[18760], USD[0.43] | | |
| 03499565 | | FTT-PERP[0], TONCOIN[2642.52426], USD[2045.84] | | |
| 03499586 | | BNB-PERP[0], ETH-PERP[0], EUR[200.00], USD[-3.99] | | |
| 03499590 | | USD[25.00] | | |
| 03499620 | | DOT[1.21879994], ETH[.0384228], ETHW[.0384228], HBAR-PERP[0], IMX[3.02081681], USD[-5.72] | Yes | |
| 03499630 | | DENT[1], NFT (447552540155312282/FTX EU - we are here! #225162)[1], NFT (522188930984052891/FTX EU - we are here! #225174)[1], NFT (560996532269547970/FTX EU - we are here! #225142)[1], USDT[0.00000206] | | |
| 03499658 | | USD[0.06] | | |
| 03499660 | | ADA-PERP[0], DYDX-PERP[0], TULIP-PERP[0], USD[0.00], USDT[.11181647] | | |
| 03499682 | | TRX[82.41152856] | | |
| 03499693 | | ETH[0], FTT[0], MATIC[0], TRY[0.00], USD[0.00], USDT[0] | | |
| 03499694 | | AMPL-PERP[0], APE-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC-PERP[0], ETH[0], ETH-PERP[0], EUR[100.82], FTM-PERP[0], GMT-PERP[0], LINK-PERP[0], NEAR-PERP[11.4], ONT-PERP[0], ORBS-PERP[0], ROOK-PERP[0], SAND-PERP[0], SOL-PERP[0], THETA-PERP[0], TOMO-PERP[0], USDI-32.02], USDT[0] | | |
| 03499696 | | ETH[.00629039], ETHW[0.00620824] | Yes | |
| 03499704 | | TRX[.689426], USDT[0.07087168] | | |
| 03499713 | | USD[0.00], USDT[0] | | |
| 03499718 | | MBS[12182], USD[1.03] | | |
| 03499771 | | USD[0.00] | | |
| 03499804 | | APE[24.7835365], AVAX[10.94633946], BTC[0], ETHW[.00010793], MANA[128.75436903], TRX[.000029], USDT[0.00006410] | | |
| 03499825 | | EUR[0.00], FTM-PERP[0], LOOKS-PERP[0], MTA[14], ONE-PERP[0], SHIB[200000], SOS[300000], USD[78.63] | | |
| 03499834 | | BTC[0.25365394], ETH[.94], ETHW[.94], FTT[37.5], USD[1141.49], USDT[0.00532585] | | |
| 03499835 | | AVAX-PERP[0], BTC-PERP[0], CEL[0.12593365], CELO-PERP[0], CEL-PERP[0], CRV-PERP[0], DOGE-PERP[0], ETH-PERP[0], FTM-PERP[0], GMT-PERP[0], LINK-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], SAND-PERP[0], SOL-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[0] | | |
| 03499852 | | BNB[0], USD[0.00000001] | | |
| 03499853 | | UBXT[1], USD[0.00], XRP[38.14677378] | | |
| 03499858 | | USD[0.00] | | |
| 03499886 | | BTC[0], TRX[.000023] | | |
| 03499895 | | ATLAS[8.648], POLIS[21.66528], USD[0.00], XRP[.275] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03499902 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], APE-PERP[0], ATOM[.09992], ATOM-PERP[0], AVAX[.1991], AVAX-PERP[0], AXS-PERP[0], BAL[1.029542], BAL-PERP[0], BAND-PERP[0], BCH[.0019746], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], CREAM-PERP[0], DASH-PERP[0], DOGE[1], DOGE-PERP[0], DOT[.3], DOT-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[.0009992], ETH-PERP[0], ETHW[.0009992], FIL-PERP[0], FTM-PERP[0], HOT-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC[.02161496], LTC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], NEO-PERP[0], ONT-PERP[0], REEF-PERP[0], REN-PERP[0], SOL[.01], SOL-PERP[0], SXP[.19668], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TRX[429.6998], TRX-PERP[0], UNI[.09951], UNI-PERP[0], USD[0.01], USDT[13.01810085], VET-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP[3], XRP-PERP[0], XTZ-PERP[0], YFI[.0009998], YFI-PERP[0] | | |
| 03499915 | | FTT[0.57560857] | | |
| 03499934 | | EUR[50.00], USDT[8.53529318] | | |
| 03499939 | | BNB[0], SOL[0], USDT[0] | | |
| 03499953 | | BAO[1], KIN[1], USD[0.00], USDT[0] | | |
| 03499960 | | BRZ[.00285424], ETH[.0000735], ETHW[.0000735] | | |
| 03499967 | | DOT[6.2], ENJ[245], SLP[10700], USD[1.11] | | |
| 03499992 | | KIN[1], TRX[.000781], UBXT[3], USDT[0] | | |
| 03500010 | Contingent | AKRO[4], BAO[51], DENT[3], ENJ[.61559509], EUR[0.00], FTM[.49287837], KIN[41], LUNA2[0.40115377], LUNA2_LOCKED[0.92635629], LUNC[1.28016168], RSR[2], TRX[0], UBXT[7], USD[0.00], USDT[0.00000001] | Yes | |
| 03500021 | | ETH[.001], ETHW[.001], NFT (510455605572692187/The Hill by FTX #19070)[1], USD[0.01], USDT[.20336227] | | |
| 03500035 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ANC-PERP[0], APE-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BIT[0], BNB-PERP[0], BOBA-PERP[0], BSV-PERP[0], BTC[0], BTC-1230[0], BTC-PERP[0], BTT-PERP[0], CAKE-PERP[0], CEL-0930[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CVX-PERP[0], DOGE-0930[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], ENS-PERP[0], EOS-PERP[0], ETH-0624[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTT[0.00026365], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], HT-PERP[0], ICP-PERP[0], IMX-PERP[0], JASMY-PERP[0], KIN-PERP[0], KNC-PERP[0], KSM-PERP[0], KSOS-PERP[0], LDO-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MASK-PERP[0], MATIC-PERP[0], MINA-PERP[0], MNGO-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PROM-PERP[0], RSR-PERP[0], RUNE-PERP[0], RVN-PERP[0], SAND-PERP[0], SC-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SOS-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STG-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX-PERP[0], USD[0.04], USDT[0], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP[0], XRP-0930[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], YFII-PERP[0] | | |
| 03500039 | | BAO[5], ETHW[.95330803], EUR[1127.10], HXRO[1], KIN[1], SOL[.00000002] | | |
| 03500072 | | BTC[.0044], ETH[.1269846], ETHW[.1269846], USD[2.91] | | |
| 03500086 | | BTC[.0568], ETH[.41], ETHW[.41], SOL[20.87], USD[3000.55] | | |
| 03500087 | | ATLAS[4271.02599354], BAO[2], BTC[.00000001], ENS[.00001804], KIN[2], TRX[.000005], USD[0.00], USDT[0] | | |
| 03500092 | Contingent, Disputed | AAVE-PERP[0], BTC-PERP[0], CAKE-PERP[0], DMG[29.8], ETH-PERP[0], LOOKS-PERP[0], USD[0.00], XAUT-0325[0] | | |
| 03500097 | | USD[0.01], USDT[0.01885816] | | |
| 03500098 | | BOLSONARO2022[0], RSR[229.7473], TRX[.200018], USD[0.06], USDT[.00836399] | | |
| 03500104 | | TRX[.000198], USDT[427.5] | | |
| 03500121 | | AKRO[1], BAO[37], DENT[4], FTT[.00005316], KIN[33], RSR[2], USD[0.00], USDT[0.00000001] | Yes | |
| 03500122 | | LUNC[0], USD[0.00] | | |
| 03500126 | | APE-PERP[0], ASD-PERP[0], AVAX-PERP[0], BTC[.00197534], BTC-PERP[0], CEL-PERP[0], CVX-PERP[0], ETH-PERP[0], GMT-PERP[0], GST-0930[0], JASMY-PERP[0], LUNC-PERP[0], PERP-PERP[0], PROM-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], SOL-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.52], USDT[0] | | |
| 03500160 | | USD[26.46] | Yes | |
| 03500171 | | NFT (310868603320566748/FTX EU - we are here! #282851)[1], NFT (323342633609663156/FTX EU - we are here! #282845)[1] | | |
| 03500173 | | SAND[0], USD[0.00], XRP[0] | | |
| 03500175 | | BRZ[.00397525], NFT (310031963918803801/FTX EU - we are here! #231374)[1], NFT (390949357855224106/FTX EU - we are here! #231401)[1], NFT (402444404618186507/FTX EU - we are here! #231360)[1], USD[0.10], USDT[0.01244499] | | |
| 03500187 | | ATLAS[45168.62974715], BAO[1], EUR[0.00], FTT[31.75558885], KIN[2], TRX[5017.22360568], USD[0.00], USDT[0] | Yes | |
| 03500189 | Contingent | BTC-PERP[0], FTT-PERP[0], LUNA2[0.00000007], LUNA2_LOCKED[0.00000017], LUNC[0.01671019], SOL-PERP[0], USD[0.00], USDT[202.95976097] | | |
| 03500193 | | BRZ[0.03851775], ETH[0.00038745], NFT (320222394647460350/FTX EU - we are here! #229232)[1], NFT (374586525282877522/FTX EU - we are here! #229209)[1], NFT (431845491453202396/FTX EU - we are here! #229247)[1], SOL[0.03639113], TRX[.0022332], USD[0.00], USDT[0] | | |
| 03500198 | | ETH[0], USD[0.00] | | |
| 03500210 | | ATLAS[3162.30292916], ETH[.082], ETHW[.082], POLIS[960.06006], SOL[5], USD[0.13] | | |
| 03500232 | | KIN[1150995.57245152], RAY[0], SOL[0], USDT[0] | Yes | |
| 03500235 | | BNB[0], KNC[0], NFT (299445906840500083/FTX EU - we are here! #227544)[1], NFT (363335501285009797/FTX EU - we are here! #227629)[1], NFT (394512843262762129/FTX EU - we are here! #227575)[1], SAND[0], USD[0.00] | | |
| 03500239 | | BNB[0], NFT (288333678751059851/FTX EU - we are here! #229881)[1], NFT (490607118665241575/FTX EU - we are here! #229808)[1], NFT (572982329893937128/FTX EU - we are here! #229835)[1], USD[0.00] | | |
| 03500247 | | GOG[.9968], USD[0.02] | | |
| 03500250 | | ATOM-PERP[0], ETH-PERP[0], TONCOIN[.09474], USD[0.06], USDT[0] | | |
| 03500251 | | USD[25.00] | | |
| 03500254 | | LUNC[100] | | |
| 03500256 | | LTC[0], NFT (307648437041286696/FTX EU - we are here! #269192)[1], NFT (357152435126998127/FTX EU - we are here! #269195)[1], NFT (417780005589788844/FTX EU - we are here! #269201)[1], USD[0.00] | | |
| 03500260 | | BAO[1], CRO[.00055774], DENT[1], ETH[0], KIN[2], NFT (335313375493737310/FTX EU - we are here! #223907)[1], NFT (437462202823058071/FTX EU - we are here! #223887)[1], NFT (492201821291733039/FTX EU - we are here! #223921)[1], TRX[.000778], USD[0.00], USDT[0.00000682] | Yes | |
| 03500264 | | NFT (480991933633961418/FTX EU - we are here! #227256)[1], NFT (521989742627997975/FTX EU - we are here! #227213)[1], NFT (569885903799087252/FTX EU - we are here! #227241)[1] | | |
| 03500265 | | ETH[0], MATIC[0], SOL[0], TRX[.000778], USD[0.00], USDT[0] | | |
| 03500268 | | USD[0.01], USDT[0] | | |
| 03500275 | | AKRO[1], ATLAS[0], BTC[0.00394336], DENT[164.23047565], DOGE[0], EUR[1.61], KIN[6], SOL[1.57995446], SPELL[17.84046293], UBXT[2], USD[0.00] | | |
| 03500281 | | NFT (384152467479344859/FTX EU - we are here! #227846)[1], NFT (390774014554543010/FTX EU - we are here! #227867)[1], NFT (576417712380413870/FTX EU - we are here! #227858)[1] | | |
| 03500294 | | LTC[0], SAND-PERP[0], USD[0.00] | | |
| 03500297 | | ETH[.02933726], ETHW[.02933726], TONCOIN[0], USDT[73.02673296] | | |
| 03500300 | | SAND[.4429527], SAND-PERP[0], USD[5.01] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03500307 | | TONCOIN[60.55] | | |
| 03500327 | | NFT (296715006384202065/FTX EU - we are here! #227790)[1], NFT (50196957117014437/FTX EU - we are here! #227855)[1], NFT (519619768515182123/FTX EU - we are here! #227818)[1] | | |
| 03500330 | | USD[0.00] | | |
| 03500331 | | GOG[3.05495122], USD[0.00] | | |
| 03500332 | | BNB[-0.00000053], TRX[0.01758305], USD[0.00] | | |
| 03500333 | | ADA-PERP[0], BTC[.38380839], BTC-PERP[0], ETH[0], ETH-PERP[0], ETHW[0.00096434], FTT[26.53941978], FTT-PERP[0], SOL[0], SOL-PERP[0], TRX[.000254], USD[169.14], USDT[0.00000001] | | |
| 03500337 | | ADA-PERP[0], APE-PERP[0], APT-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC-MOVE-0331[0], BTC-MOVE-0404[0], BTC-MOVE-0409[0], BTC-MOVE-0502[0], BTC-MOVE-0503[0], BTC-MOVE-WK-0506[0], BTC-PERP[0], CHZ-PERP[0], DOGE-PERP[0], EGLD-PERP[0], ETH-PERP[0], FTT-PERP[0], FXS-PERP[0], HNT-PERP[0], LUNC-PERP[0], MANA-PERP[0], RUNE-PERP[0], SAND-PERP[0], SCRT-PERP[0], SOL[6.50680086], SOL-PERP[0], USD[0.00], USDT[10.00000011], VET-PERP[0], ZIL-PERP[0] | | |
| 03500353 | | BTC[0], USD[0.00], USDT[0.00004995] | | |
| 03500354 | | SAND[10], USD[0.00], USDT[0.03446245] | | |
| 03500359 | | SAND-PERP[0], TRX[0], USD[0.03] | | |
| 03500365 | | BNB-0325[0], BTC-0325[0], BTC-PERP[0], LTC[.00261801], TRX[0], USD[-0.06], USDT[0.00218822] | | |
| 03500374 | | USD[25.00] | | |
| 03500380 | | USD[0.00], USDT[0] | | |
| 03500382 | | ETHW[.00000001], SOL[0], USDT[0] | | |
| 03500384 | | USD[0.00] | | |
| 03500385 | | NFT (311452053714445099/FTX EU - we are here! #273498)[1], NFT (451709131194683547/FTX EU - we are here! #273521)[1], NFT (570881186670866728/FTX EU - we are here! #273475)[1] | | |
| 03500386 | | BTC[0], SAND[0], USD[0.00], USDT[0.00025650] | | |
| 03500387 | | USD[25.00] | | |
| 03500398 | | NFT (443497003325640340/FTX EU - we are here! #227239)[1], NFT (515923406360391338/FTX EU - we are here! #227156)[1], NFT (557741425662899301/FTX EU - we are here! #227168)[1] | | |
| 03500411 | | GOG[.9008], LOOKS[.994], USD[9.21] | | |
| 03500421 | | USD[0.00], USDT[0] | | |
| 03500431 | | NFT (309707020123589449/FTX EU - we are here! #232384)[1], NFT (345312772630990488/FTX EU - we are here! #232446)[1], NFT (420209390173467960/FTX EU - we are here! #232413)[1] | | |
| 03500436 | | NFT (477603668248729988/FTX EU - we are here! #230113)[1], NFT (517433132261761988/FTX EU - we are here! #230080)[1], NFT (566226522235886992/FTX EU - we are here! #230133)[1] | | |
| 03500441 | | NFT (300877776033443940/FTX EU - we are here! #268554)[1], NFT (335807972997236951/FTX EU - we are here! #268564)[1], NFT (361972528609901529/FTX EU - we are here! #268561)[1] | | |
| 03500442 | | BTC[0], DOT[0], FTT[0.00000199], LINK[0], LTC[0], USD[0.00], USDT[25.53198049] | | |
| 03500452 | | USD[0.03] | | |
| 03500461 | | EUR[0.00], FTT[25.99506], USDT[98.32797869] | | |
| 03500465 | | USD[25.00] | | |
| 03500473 | | AVAX-PERP[0], ETH-PERP[0], FTT-PERP[0], GBTC-0930[0], NEAR-PERP[0], SPY-0930[0], TRX[30860.000947], TSLA-0930[0], TSLAPRE-0930[0], USD[-5.05], USDT[0] | | |
| 03500476 | | RAY[10.36901168], USD[0.00] | | |
| 03500479 | | BNB[.09406728], BTC[.00280409], EUR[0.00], SOL[0], USD[0.00], USDT[0.00036090] | | |
| 03500481 | | USD[0.04] | | |
| 03500482 | Contingent | APE[0], FTT[0], LUNA2[0.00001185], LUNA2_LOCKED[0.00002766], LUNC[2.58194563], USD[0.00] | | |
| 03500483 | | NFT (392904317136494227/FTX EU - we are here! #231383)[1], NFT (447218275360830163/FTX EU - we are here! #231443)[1], NFT (564354117964080052/FTX EU - we are here! #231472)[1] | | |
| 03500497 | | ETH[.00095224], ETHW[.00095224], USD[0.00] | | |
| 03500500 | | AAVE[0.70324553], AAVE-PERP[0], ANC-PERP[0], APE-PERP[0], AUDIO-PERP[0], BAL-PERP[0], BNT[62.49360726], BOBA-PERP[0], BTC[0.00000870], DOT[1.34709971], FTT-PERP[0], GALA[299.943], GRT[104.66766591], KNC[.04175734], KNC-PERP[0], LINK[9.91109891], LTC[1.02936143], LUNC-PERP[0], MINA-PERP[0], MTL-PERP[30], TRX[661.41190244], USD[183.42], USDT[1.44354492] | | BNT[62.167794], DOT[1.344507], GRT[104.445623], LINK[9.904517], TRX[659.122328], USD[53.42] |
| 03500501 | | AUD[1.00], SOL[.00876306], USD[0.01], USDT[.85059157] | | |
| 03500515 | | BTC[0], EUR[0.08], LTC[.009996], SOL[.00095435], USD[43.52], USDT[.00461772] | | |
| 03500520 | Contingent | ALICE[0], APT[16.01419562], ATOM[0], DOT-PERP[0], HMT[0], NEAR[0], SOL[0], SRM[20.40719625], SRM_LOCKED[.01085337], TONCOIN[.00000001], USD[0.00], USDT[0.00000001] | | |
| 03500529 | | AKRO[1], BAO[1], ETH[0], EUR[0.00], KIN[1] | | |
| 03500531 | | BTC-PERP[0], GALA-PERP[0], SLP-PERP[0], USD[0.31] | | |
| 03500536 | | ATLAS[9.022], USD[0.00], USDT[0] | | |
| 03500537 | | USD[0.00], USDT[0] | | |
| 03500539 | | FTM[0], USD[0.00], USDT[0] | | |
| 03500546 | | USD[0.00] | | |
| 03500574 | Contingent | ASD-PERP[0], AVAX-PERP[0], BTC[.1674951], ETH[1.02495], ETHW[1.02495], EUR[4104.55], FLM-PERP[0], LINA[1020], LUNA2[5.10264237], LUNA2_LOCKED[11.90616554], LUNC[1111111.12], LUNC-PERP[0], OP-PERP[0], PROM-PERP[0], SOS[29400000], USD[0.00], WAVES-PERP[0], XRP[783], YFII-PERP[0] | | |
| 03500609 | | BRZ[0.00377546], MATIC[16], USD[0.00] | | |
| 03500613 | | NFT (352401372075009339/FTX EU - we are here! #268003)[1], NFT (412314820731699236/FTX EU - we are here! #268008)[1], NFT (550675743932730187/FTX EU - we are here! #268010)[1] | | |
| 03500622 | | BRZ[.71242618], USD[0.00], USDT[0.03284565] | | |
| 03500627 | | SAND[1], USD[2.15] | | |
| 03500630 | | EUR[0.00], TONCOIN[.09], USD[0.00] | | |
| 03500636 | | BNB[.004805], SAND[1.99962], USD[4.31] | | |
| 03500643 | | USDT[0] | | |
| 03500671 | | USD[1000.00] | | |
| 03500701 | | BTC-PERP[0], ETH[.00000001], FTT[0.79279944], NFT (45920739360784434/The Hill by FTX #20579)[1], NFT (542391756104223966/FTX Crypto Cup 2022 Key #17491)[1], SOL[0.00], USD[0.00], USDT[0], XRP[0] | | |
| 03500705 | | AKRO[1], EUR[0.00], TRX[1], USD[0.06], USDT[0] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03500710 | | CAKE-PERP[0], CRV-PERP[0], ETH-PERP[0], USD[49.85] | | |
| 03500718 | | ATOM-PERP[0], AVAX-PERP[0], BCH-PERP[0], CHZ-PERP[0], DOGE-PERP[0], ETH-PERP[0], FTT-PERP[0], GOG[38.9922], KNC-PERP[0], MBS[126], RSR-PERP[0], SOL-PERP[0], USD[1754.15], XLM-PERP[0], XRP-PERP[0] | | |
| 03500732 | Contingent | ATOM-PERP[0], DOGE[12286.808064], FTT[26.4947], LOOKS-PERP[0], LUNA2[22.96189488], LUNA2_LOCKED[53.57775471], LUNC[500000.952955], LUNC-PERP[0], MATIC-PERP[0], SAND-PERP[0], SOL[21.94787085], USD[0.60], USDT[.0045], XRP[2283] | | |
| 03500740 | | FTT[0.00084410], KIN[.00000001], USD[0.00] | | |
| 03500743 | | NFT (379129806589167958/FTX EU - we are here! #217224)[1], NFT (389225656211916860/FTX EU - we are here! #217249)[1], NFT (460133631232599767/FTX EU - we are here! #217238)[1] | | |
| 03500744 | | SOL[.006228], TRX[44079], USD[0.10], USDT[0] | | |
| 03500760 | Contingent, Disputed | GBP[0.00] | Yes | |
| 03500761 | | SAND[2], TRX[.900001], USD[0.54] | | |
| 03500764 | | USD[0.00] | | |
| 03500772 | | MBS[224], USD[0.31], USDT[0] | | |
| 03500774 | Contingent, Disputed | USD[25.00] | | |
| 03500776 | | BTC[.001140009], DENT[2], ETH[.00592719], ETHW[.00592719], USD[0.00] | | |
| 03500789 | | USD[0.00] | | |
| 03500798 | | TONCOIN[.06] | | |
| 03500805 | | SOL[0] | | |
| 03500807 | | NFT (341617810628525895/FTX EU - we are here! #282745)[1], NFT (545341878445226745/FTX EU - we are here! #282732)[1] | | |
| 03500811 | | EUR[21000.00] | | |
| 03500825 | | DENT[2], FTM[.00157126], UBXT[1], USD[0.00], USDT[0] | Yes | |
| 03500830 | | GOG[21.9998], USD[4.13], USDT[-2.11431892] | | |
| 03500831 | | ALGO[7033.0952217], ALPHA[1], BTC[.18254247], DENT[2], ETH[1.01001513], FIDA[1], SOL[451.84872276], TRX[1], USD[0.06] | Yes | |
| 03500839 | | EUR[0.99], SOL[0.04608582], USD[54.00] | | |
| 03500845 | | NFT (316986216248190028/FTX EU - we are here! #227307)[1], NFT (480790733334214568/FTX EU - we are here! #227347)[1], NFT (566848822663635662/FTX EU - we are here! #227326)[1], USD[0.06] | | |
| 03500850 | | ATLAS[2259.5932], USD[0.33] | | |
| 03500853 | | GOG[949], SOL[3.49], USD[9.86] | | |
| 03500862 | | BNB[0], FTT[0], USD[0.00], USDT[0] | | |
| 03500863 | | EUR[0.00], USDT[0] | | |
| 03500869 | | BTC[.00034361], ETH[.00045402], ETHW[.00077042], LTC[0], USD[0.80], USDT[0] | | |
| 03500870 | | USD[0.00], USDT[0.00284900] | | |
| 03500878 | | ETH-PERP[0], MANA-PERP[0], SOL[0.03468943], SOL-PERP[0], USD[0.27] | | |
| 03500882 | | TONCOIN[9.5], USD[0.22] | | |
| 03500888 | Contingent | BF_POINT[400], BTC[0.04011681], ETH[.42183302], ETHW[.31097121], LUNA2[0.00439598], LUNA2_LOCKED[0.01025728], SAND[1.70710987], UNI[1.12011416], USD[701.79], USTC[0.62227232] | Yes | |
| 03500902 | | USD[0.00] | | |
| 03500914 | | AKRO[1], BAO[1], RSR[1], TRX[.000022], UBXT[1], USD[0.00], USDT[0.24595706] | Yes | |
| 03500918 | | ADA-PERP[0], AGLD-PERP[0], ATOM-0325[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BTC[0], BTC-0624[0], BTC-PERP[0], CAKE-PERP[0], CHR-PERP[0], CLV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CVC-PERP[0], DENT-PERP[0], DOGE-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENS-PERP[0], ETH[0], ETH-0930[0], ETH-PERP[0], EUR[7.65], FIDA-PERP[0], FIL-PERP[0], FTM-PERP[0], ICP-PERP[0], KIN-PERP[0], KNC-PERP[0], KSOS-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MER-PERP[0], OMG-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PUNDIX-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SOS-PERP[0], SPELL-PERP[0], STEP-PERP[0], THETA-PERP[0], TRX-PERP[0], USD[0.00], VET-PERP[0], WAVES-PERP[0], XRP-PERP[0] | | |
| 03500920 | | ETH[.07325806], ETHW[.07234795], EUR[640.25], HOLY[1.06543999], KIN[1] | Yes | |
| 03500951 | | ADA-PERP[0], SOL[11.57061782], USD[3.82] | | |
| 03500961 | | AAPL[.0098], AAVE-PERP[0], ADA-PERP[-6], ALGO-PERP[0], ALT-PERP[0], AMD[.0098], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAO-PERP[0], BNB-PERP[0], BTC[0.00046704], BTC-PERP[0], CHZ-PERP[0], CRV-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ETC-PERP[0], ETH-PERP[0], FB[.009612], FB-1230[0], FTM[.9608], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GOOGL[.0008], KNC-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MINA-PERP[0], MSTR[.0048], NEAR-PERP[0], NVDA[.0024685], NVDA-1230[0], ONE-PERP[0], PAXG-PERP[-0.00999999], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX[.000777], TSLA[.00717458], USD[61.59], USDT[1.19351548], USO-0624[0], VET-PERP[0], WAVES-PERP[0], XRP[.9296], ZEC-PERP[0], ZIL-PERP[0] | | |
| 03500969 | | ATLAS[2379.88570913], BAO[1], POLIS[24.15578949], TRX[2], USD[0.00] | Yes | |
| 03500974 | | SAND-PERP[0], USD[0.00] | | |
| 03500991 | Contingent, Disputed | EUR[0.00], USD[0.00] | | |
| 03500999 | | BNB[0], BTC[0.05486830], ETHW[.00010884], MATIC[32.30941370], USD[0.06], USDT[0.00000319] | | |
| 03501001 | Contingent, Disputed | USD[0.00] | | |
| 03501036 | | USD[0.02], USDT[0.00049223] | | |
| 03501057 | | NFT (405556421426535954/FTX EU - we are here! #229727)[1], NFT (408408561697044537/FTX EU - we are here! #229780)[1], NFT (456287705385165492/FTX EU - we are here! #229810)[1], USD[0.00] | | |
| 03501059 | | ETH[0.00054367], ETHW[0.00054367], GBP[0.00], USD[0.00] | Yes | |
| 03501069 | | ADA-PERP[0], BCH-PERP[0], BTC-PERP[0], C98-PERP[0], CRV-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETH-PERP[0], GALA-PERP[0], ICP-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], NEAR-PERP[0], SOL[.00000001], SOL-PERP[0], UNI-PERP[0], USD[440.33], YFI-PERP[0] | | |
| 03501072 | | SAND-PERP[0], TRX-PERP[0], USD[0.04] | | |
| 03501074 | | USD[0.00] | | |
| 03501095 | | AKRO[1], BAO[1], BTC[0], DENT[1], FTT[0.00832811], KIN[2], LTC[.00070001], NFT (504404806133161320/FTX Crypto Cup 2022 Key #10894)[1], TRX[.001732], USD[0.01], USDT[0.00000001] | Yes | |
| 03501096 | | AUD[0.00], KIN[1.12385184], SHIB[2.43447972], SOS[72.86960282] | Yes | |
| 03501109 | | ANC-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAL-PERP[0], BTC-PERP[0], CEL-PERP[0], CHZ-PERP[0], DOT-PERP[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GST-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], MTL-PERP[0], OP-PERP[0], RAY-PERP[0], RUNE-PERP[0], SPX[12110.99831529], USD[151.58], USDT[1.27925662] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03501114 | | BTC[.00011371], USD[0.00] | | |
| 03501129 | | ETH-PERP[0], USD[0.30], USDT[0.15090216] | | |
| 03501133 | | ATLAS[3.1] | | |
| 03501139 | | USD[0.00] | | |
| 03501151 | | USD[0.12] | | |
| 03501154 | | USD[0.00] | | |
| 03501160 | Contingent | BTC[0], ETH[0], EUR[0.00], LTC[0], LUNA2[0.06709767], LUNA2_LOCKED[0.15656123], MANA[0], SAND[0], SOL[0], USD[0.00], USDT[0.23643381] | | |
| 03501167 | | BNB[0] | | |
| 03501168 | | BCH[.00019359], BTC[.00697240], ETH[.03499715], ETHW[.03499715], USD[0.05], USDT[0.00000001] | | |
| 03501171 | | ATLAS[1.3] | | |
| 03501199 | | USD[0.00] | | |
| 03501200 | | USDT[0] | | |
| 03501209 | | ATLAS[1.3] | | |
| 03501215 | | AUD[0.43], DOT-PERP[0], FTM-PERP[0], LUNC-PERP[0], ONE-PERP[0], ROSE-PERP[0], USD[0.00] | | |
| 03501234 | | ATLAS[0] | | |
| 03501235 | | USD[25.00] | | |
| 03501238 | | ADA-PERP[0], BTC[.1], BTC-PERP[0], USD[4292.08], WAVES-PERP[0] | | |
| 03501239 | | USD[0.00] | | |
| 03501244 | | ATLAS[1.3] | | |
| 03501250 | | LTC[0], USD[0.00], USDT[0] | | |
| 03501251 | | USD[0.04] | | |
| 03501257 | | NFT (453561896847538679/FTX EU - we are here! #226886)[1], NFT (482611516626068129/FTX EU - we are here! #226868)[1], NFT (570172866873857414/FTX EU - we are here! #226934)[1] | | |
| 03501259 | | AKRO[0.01271156], APE[0], AUD[0.05], ETHW[0], FTT[0], HNT[0], RSR[4], USDT[0.03050955], XRP[0] | Yes | |
| 03501261 | | NFT (318739884711944381/FTX EU - we are here! #226687)[1], NFT (389086120425883959/FTX EU - we are here! #228727)[1], NFT (439915307484934676/FTX EU - we are here! #228848)[1], USD[0.14] | | |
| 03501270 | Contingent, Disputed | ADA-PERP[0], BRZ[.02668098], BTC[0], BTC-PERP[0], USD[0.00] | | |
| 03501277 | | BNB[0] | | |
| 03501284 | | GBP[0.46] | | |
| 03501291 | | ALGO-PERP[0], BTC[.00003058], BTC-PERP[0], LOOKS-PERP[0], USD[22.87] | | |
| 03501293 | | NFT (372477252930733012/FTX EU - we are here! #280277)[1], NFT (428542739047456368/FTX EU - we are here! #280271)[1] | | |
| 03501297 | | TRX[0], USD[0.00] | | |
| 03501302 | | BOBA-PERP[0], BTC-PERP[0], ETH-PERP[0], FTT[0.00424161], LUNA2-PERP[0], SOL-PERP[0], TULIP-PERP[0], USD[2.53], XRP-PERP[0] | | |
| 03501312 | | USD[25.00] | | |
| 03501314 | | ETH[.00002035], ETHW[.00070109], NFT (321403854112866427/FTX EU - we are here! #227750)[1], NFT (349840625423278897/FTX EU - we are here! #227794)[1], NFT (500980141647158105/FTX EU - we are here! #227827)[1], TONCOIN[252.09333219], TONCOIN-PERP[0], USD[0.01], USDT[0] | Yes | |
| 03501315 | | USD[0.13] | | |
| 03501318 | | MOB[5.21702866], USD[0.00] | | |
| 03501335 | | USD[0.00] | | |
| 03501337 | | 0 | | |
| 03501339 | | BRZ[0.06770378], ETH[0], TRX[.000254], USDT[0] | | |
| 03501348 | | BTC[.00002101], DENT[1], KIN[3], TONCOIN[54.15568781], USD[26.47], USDT[0.89781921] | Yes | |
| 03501350 | | NFT (395368282406646903/FTX EU - we are here! #229906)[1], NFT (459274119138621343/FTX EU - we are here! #229957)[1], NFT (501026225020797228/FTX EU - we are here! #230058)[1] | | |
| 03501359 | | USD[0.01] | | |
| 03501364 | | BRZ[2011.0071115], GALA[.51240363], KIN[1], MATIC[1.98916827], QI[1.38221124], TRX[.000845], USD[1497.15], USDT[0.11253282] | Yes | |
| 03501370 | | NFT (288462981510328661/FTX EU - we are here! #227763)[1], NFT (490825474626371003/FTX EU - we are here! #227744)[1], NFT (547563346823125560/FTX EU - we are here! #227775)[1] | | |
| 03501373 | | LOOKS[54.15276184], LOOKS-PERP[0], USD[0.02], USDT[100.00000005] | | |
| 03501376 | | NFT (336966410795752622/FTX EU - we are here! #229204)[1], NFT (415820083250091627/FTX EU - we are here! #229228)[1], NFT (459601247042902613/FTX EU - we are here! #229351)[1] | | |
| 03501382 | | NFT (329389598516699232/FTX EU - we are here! #230228)[1], NFT (448731287655788251/FTX EU - we are here! #230186)[1], NFT (486635010133745966/FTX EU - we are here! #230175)[1] | | |
| 03501386 | | UBXT[1] | Yes | |
| 03501388 | | EUR[0.00], TRX[.000778], USD[2.01], USDT[0.62645254] | | |
| 03501397 | | USD[0.00] | | |
| 03501399 | | BNB[.00000001], NFT (366228575164565754/FTX EU - we are here! #283502)[1], USD[0.00], USDT[0] | | |
| 03501409 | | MOB[0] | | |
| 03501412 | | ATLAS[1.3] | | |
| 03501418 | | TONCOIN[.05368], USD[0.00] | | |
| 03501423 | | BTC[.06432], ETH[.584229], ETHW[.584229] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03501424 | | AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BAO-PERP[0], BNB-PERP[0], BTC-0325[0], BTC-PERP[0], CEL-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRO-PERP[-10], CRV-PERP[0], CVX-PERP[0], DASH-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENS-PERP[0], EOS-0624[0], ETC-PERP[0], ETH-0325[0], ETH-PERP[-0.00099999], EUR[0.00], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GLMR-PERP[0], GMT-PERP[0], HT-PERP[0], HUM-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSM-PERP[0], KSOS-PERP[0], LDO-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[-124], MATIC-PERP[0], MNGO-PERP[0], MOB-PERP[0], MTL-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], OP-PERP[0], PEOPLE-PERP[0], POLIS-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], RAY-PERP[0], REEF-PERP[0], RNDR-PERP[0], ROOK-PERP[0], RUNE-PERP[0], SAND-PERP[0], SKL-PERP[0], SNX-PERP[0], SOL-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], TRX[.000079], TRX-0624[0], TRX-PERP[0], USD[34.86], USDT[0.00205679], USTC-PERP[0], WAVES-0325[0], WAVES-0624[0], YFII-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 03501426 | | USD[25.20] | Yes | |
| 03501428 | | BNB[.576184721], FTT[30.26997774], MANA[1.02704731], SAND[1.04164486], USDT[1.32022901] | Yes | |
| 03501429 | | ATOM[3.82005597], AVAX[1.20610732], BNB[.23116245], BTC[0.02256885], CRO[633.17057597], DOT[3.2162863], ETH[0.16982227], EUR[1150.00], FTT[.00002294], LINK[4.02035791], NEAR[6.53129178], SOL[.00001147], USD[3078.16], USDT[0] | Yes | |
| 03501445 | | ATLAS[1.1] | | |
| 03501446 | | BTC[0], FTT[0.11711266] | | |
| 03501475 | | USD[.03] | | |
| 03501476 | | USDT[.648] | | |
| 03501487 | | TRX[1], UBXT[1], USDT[0.04159454] | | |
| 03501493 | | ADA-PERP[0], ATOM-PERP[0], BTC-PERP[0], CREAM-PERP[0], FIDA-PERP[0], FTM-PERP[0], LUNC-PERP[0], MAPS-PERP[0], USD[0.00] | | |
| 03501499 | | CRO[57.9537744], NFT (328854849333420843/FTX EU - we are here! #227345)[1], NFT (379431013723560496/FTX EU - we are here! #227315)[1], NFT (459012133276250497/FTX EU - we are here! #227274)[1], SAND[2.28682997], USD[0.00] | | |
| 03501500 | | ATLAS[1.3] | | |
| 03501501 | | AUD[5.90], BTC[.00003578], BTC-PERP[0], ETH[.00055396], ETH-PERP[0], ETHW[.00055396], FTT[.0337744], SOL-PERP[0], USD[-3.92], USDT[.0040552] | | |
| 03501514 | | USD[0.02] | | |
| 03501526 | | USD[26.46] | Yes | |
| 03501530 | | BAO[0], EUR[0.00], KIN[1], SHIB[30.73212068], SOS[6014475.66580482], USD[0.00] | Yes | |
| 03501532 | | NFT (350199817482780614/FTX EU - we are here! #235142)[1], NFT (360687127441510271/FTX EU - we are here! #235118)[1], NFT (511034658941078301/FTX EU - we are here! #235102)[1] | | |
| 03501540 | | NFT (372586966168020196/FTX EU - we are here! #263558)[1], NFT (509925111707600941/FTX EU - we are here! #263521)[1], NFT (561992537728749732/FTX EU - we are here! #263500)[1], USD[0.00] | | |
| 03501554 | | NFT (365086006906616810/FTX EU - we are here! #230511)[1], NFT (382515945963352285/FTX EU - we are here! #230496)[1], NFT (513105238346706255/FTX EU - we are here! #230526)[1] | | |
| 03501562 | | ATLAS[230], BOBA[5.9], BTC[.0005], MAPS[15], SLP[380], SOS[2000000], USD[0.02] | | |
| 03501565 | | ATLAS[1.3] | | |
| 03501567 | | AKRO[1], AVAX[.28179339], BAO[3], BTC[.00015927], CRV[6.79703335], DOT[2.16310475], KIN[5], MATIC[18.50896669], USD[0.00] | Yes | |
| 03501575 | | NFT (507524726927814829/FTX EU - we are here! #231660)[1], NFT (521762825450017598/FTX EU - we are here! #231700)[1], NFT (533003779459591684/FTX EU - we are here! #231676)[1] | | |
| 03501580 | | NFT (343275949321356459/FTX EU - we are here! #232009)[1], NFT (399061376640643769/FTX EU - we are here! #232072)[1], NFT (564336344803462558/FTX EU - we are here! #232174)[1] | | |
| 03501587 | | NFT (299881080355098115/FTX EU - we are here! #269103)[1], NFT (478237372952101757/FTX EU - we are here! #269101)[1], NFT (488165572863588438/FTX EU - we are here! #269111)[1], USD[0.30] | | |
| 03501600 | | NFT (355302823949569935/FTX EU - we are here! #266253)[1], NFT (568209490388795599/FTX EU - we are here! #231328)[1], NFT (570841092282822872/FTX EU - we are here! #231469)[1] | | |
| 03501614 | Contingent, Disputed | USDT[0] | | |
| 03501616 | | BRZ[10], SAND[1], USD[2.14] | | |
| 03501621 | | ATLAS[1.3] | | |
| 03501647 | | NFT (387136814059962290/FTX EU - we are here! #235895)[1], NFT (395486338151811464/FTX EU - we are here! #235938)[1], NFT (530036584330924545/FTX EU - we are here! #235915)[1], USD[0.00], USDT[0] | | |
| 03501651 | | ATLAS[1.3] | | |
| 03501658 | | USDT[123.28] | | |
| 03501665 | Contingent, Disputed | TRX[0], USD[0.00], USDT[0] | | |
| 03501672 | | BNB[.01283481], GBP[0.00], USD[0.00] | | |
| 03501674 | | ETH[.22143978], ETHW[.22143978], EUR[20.00], SOL[5.18328628], USD[101.07], USDT[222.08615976] | | |
| 03501694 | | USD[0.00] | | |
| 03501711 | | USD[0.06] | | |
| 03501713 | | NFT (395432513472679957/FTX EU - we are here! #252370)[1], NFT (438570281381318426/FTX Crypto Cup 2022 Key #11817)[1], NFT (487576305743781098/FTX EU - we are here! #252360)[1], NFT (516542497860447146/The Hill by FTX #12300)[1], NFT (551159840593699007/FTX EU - we are here! #252234)[1], TONCOIN-PERP[0], USD[0.16], USDT[0] | | |
| 03501719 | | BNB[0], BTC[0], TONCOIN[.00000001], USD[0.00] | | |
| 03501721 | | AVAX[.01471373], FTT[0], USD[0.00] | | |
| 03501722 | | BTC[0.01693668], BTC-PERP[0], USD[3.70] | | |
| 03501724 | | BRZ[0.00227138], BTC[0], USD[10.00] | | |
| 03501742 | | EUR[0.00] | | |
| 03501748 | | AKRO[1], AXS[0], BAO[5], DENT[2], ETH[.00000001], FTM[0], GENE[18.85199610], GOG[409.80955691], IMX[94.25912119], KIN[5], TRX[1], UBXT[2] | Yes | |
| 03501765 | Contingent | BTC[0.04009997], ETH[3.01094921], ETHW[0], FTT[390.00156766], LUNA2[18.62704932], LUNA2_LOCKED[43.46311507], LUNC[0], MATIC[111.94230703], SOL[122.33837814], TRX[14165.81167114], USD[1013.65], USDT[0] | | |
| 03501767 | | NFT (377349306049625691/FTX EU - we are here! #227866)[1], NFT (469809314516780007/FTX EU - we are here! #227945)[1], NFT (477500202111849383/FTX EU - we are here! #227909)[1] | | |
| 03501806 | Contingent | ADA-PERP[0], AGLD-PERP[0], AVAX[0.00000002], BNB[0], BTC[0], CRO[0], CRO-PERP[0], DOT-PERP[0], FTT[0], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], HNT-PERP[0], JOE-PERP[0], LTC[0], LUNA2[0.00327202], LUNA2_LOCKED[0.00763472], LUNC[.01054046], LUNC-PERP[0], MATIC[.00000007], NFT (358767812938509534/The Hill by FTX #37017)[1], NFT (481701869111244468/FTX EU - we are here! #263086)[1], NFT (504236684478326387/FTX EU - we are here! #263112)[1], NFT (519132404531502858/FTX EU - we are here! #263076)[1], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], TRX[0.00000600], USD[1.62], USDTI-0.00000047], XTZ-PERP[0] | | |
| 03501812 | | AKRO[44], BAO[22], BTC[.00130779], DENT[5], KIN[18], LTC[.00268428], NFT (444183038153759907/The Hill by FTX #14325)[1], RSR[3], TRX[44], UBXT[7], USD[0.22], USDT[180.95894986] | | |
| 03501826 | | DOGE[25], SAND[1], SHIB[100000], USD[0.01] | | |
| 03501830 | | SAND[2.772354], USD[0.00] | | |
| 03501831 | | USD[.10] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03501856 | | MATIC-PERP[0], SOL-PERP[0], USD[0.15] | | |
| 03501858 | | USD[0.03] | | |
| 03501860 | | BTC[.00577475] | | |
| 03501861 | | SAND[1], USD[4.61] | | |
| 03501863 | | NFT (344498609604987919/FTX EU - we are here! #173174)[1], NFT (574115172913104144/FTX EU - we are here! #172923)[1] | | |
| 03501885 | | KIN[1], USD[0.00] | Yes | |
| 03501903 | | BTC[0], EUR[1.97] | | |
| 03501904 | Contingent | ETH[0], LUNA2[0.00266327], LUNA2_LOCKED[0.00621431], NFT (453099268369926391/FTX EU - we are here! #50611)[1], NFT (529447013085644570/FTX EU - we are here! #50469)[1], NFT (536444695251200968/FTX EU - we are here! #50362)[1], SOL[.0043806], USD[0.00], USDT[0.00] | | |
| 03501905 | | BNB[1.12392347], BTC[.01330965], ETH[1.6554878], ETHW[1.6554878], FTT[180.82755348], LUNC-PERP[0], SC-PERP[18000], USD[-286.68], USDT[0.33497476] | | |
| 03501906 | | ADABULL[1.79527626], ATOMBULL[20806.0461], BCHBULL[82588.106], BULL[.00073957], DOGE[.9962], DOGEBULL[33.1230772], ETCBULL[91.512547], ETHBULL[.007276], LINKBULL[1549.28334], LTCBULL[796.7], SXPBULL[1056001], TRX[.000001], USD[0.00], USDT[0], VETBULL[1851.34515], XLMBULL[963.09946], XRPBULL[105354.555], ZECBULL[1240.76421] | | |
| 03501909 | | BRZ[0.00033891], BTC[0], USD[0.00], USDT[6.75699214] | | |
| 03501920 | | NFT (354439413365888405/FTX EU - we are here! #234103)[1], NFT (414287602578385301/FTX EU - we are here! #234081)[1], NFT (475245267076612029/FTX EU - we are here! #234064)[1] | | |
| 03501921 | | LTC[0.00006049], NFT (429025598774625372/FTX EU - we are here! #218655)[1], NFT (474073599729938470/FTX EU - we are here! #218633)[1], TRX[1.62189273], TRX-PERP[0], USD[-0.01], USDT[0.00001357] | | TRX[1.445778] |
| 03501922 | | USD[5344.18], USDT[11889.29586292] | | USD[5339.28], USDT[11886.659639] |
| 03501927 | | BTC-PERP[0], FTT[.2], USD[0.00], USDT[0] | | |
| 03501932 | | BNB[0], NFT (317203110284443882/FTX EU - we are here! #156813)[1], NFT (359481959608250482/FTX EU - we are here! #156747)[1] | | |
| 03501944 | | BTC[0.00004923], ETH[.002], ETHW[.002], USD[0.77] | | |
| 03501951 | | USD[0.00], USDT[0] | | |
| 03501953 | | AAVE[.38], BTC[0], BTC-PERP[0], LINK[3.2], MATH[73.6], SOL[13.63952], TRX[2504.320911], USD[22.77], USDT[0] | | |
| 03501968 | | KSHIB[644.66836136], KSHIB-PERP[0], NFT (308350738291049886/FTX EU - we are here! #270601)[1], NFT (497299959359808339/FTX EU - we are here! #270612)[1], NFT (572871494295494634/FTX EU - we are here! #270610)[1], USD[0.20] | | |
| 03501976 | | ETH[0], SOL[0] | | |
| 03501999 | | SAND[2.19943593], USD[0.00] | | |
| 03502004 | | EUR[0.00], USD[0.00] | | |
| 03502025 | | 1INCH-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], APE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BCH-PERP[0], BNB[0], BTC-PERP[0], CAKE-PERP[0], CVC-PERP[0], DASH-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-0325[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], HNT-PERP[0], IMX-PERP[0], KNC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MINA-PERP[0], MKR-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-0325[0], OMG-PERP[0], PUNDIX-PERP[0], RUNE-PERP[0], SNX-PERP[0], SPELL-PERP[0], SRM-PERP[0], STMX-PERP[0], STORJ-PERP[0], TONCOIN-PERP[0], USD[0.00], USDT[0.00000001], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XRP-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | |
| 03502036 | | USD[0.00], USDT[0] | | |
| 03502045 | | FLOW-PERP[0], FTM-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNC-PERP[0], NEAR-PERP[0], PEOPLE-PERP[0], SPELL-PERP[0], SRM-PERP[0], USD[0.05] | | |
| 03502051 | | ETH[0], GRT[0], LINK[3.65993820], SNX[0], USD[0.00], USDT[0] | Yes | |
| 03502070 | | AVAX[3.199392], BTC[.0071], RAY[30.04602588], SOL[8.56836392], USD[1027.15] | | |
| 03502079 | | LTC[0], USDT[0], XRP[0] | | |
| 03502084 | | KIN[1], TRX[0], UBXT[1] | Yes | |
| 03502090 | | AUD[0.10], BNB[.07908632], BTC[.00381035], DENT[1], ETH[.00354493], ETHW[.00350386], USD[0.26] | Yes | |
| 03502097 | | ETH[0], ETH-PERP[0], NFT (490075981324203331/FTX AU - we are here! #60386)[1], USD[0.03], XRP[0] | | |
| 03502099 | | LTC[.00000001], USD[31.82] | | |
| 03502109 | | FTM[49.84921213], FTT[.02015742], GOG[91.98252], SAND[1.99981], SCRT-PERP[0], USD[0.00], USDT[0.00000001] | | |
| 03502114 | | TONCOIN[11] | | |
| 03502121 | Contingent | BTC[0], BTC-PERP[0], FTT[.199982], HBAR-PERP[0], IOST-PERP[0], LUNA2[0.02668389], LUNA2_LOCKED[0.06226241], LUNC[5810.4739264], SAND[.99982], SHIB-PERP[0], USD[3.06], USDT[0] | | |
| 03502136 | | NFT (384207040910933380/FTX EU - we are here! #229410)[1], NFT (487661973730946409/FTX EU - we are here! #229374)[1], NFT (503342826894926626/FTX EU - we are here! #229261)[1] | | |
| 03502138 | | USD[26.46] | Yes | |
| 03502145 | | SAND[1], USD[2.58] | | |
| 03502170 | | ETH[0] | | |
| 03502171 | | BAO[2], BAT[1], BF_POINT[200], CRO[.0479169], DENT[1], ETH[.14537363], ETHW[.14766662], FIDA[1.01786531], KIN[1], LTC[0], TRX[.000777], USD[0.00], USDT[0] | Yes | |
| 03502174 | Contingent | ETH[0], ETHW[1.02540365], FTT[34.59120931], LUNA2[1.18891501], LUNA2_LOCKED[2.77413504], LUNC[55834.72885912], MATIC[0], USD[0.00], USTC[132] | | |
| 03502176 | | BAO[1], USD[0.00], XRP[.00147345] | Yes | |
| 03502181 | | NFT (375408142912899722/FTX EU - we are here! #282048)[1], NFT (496351619369298446/FTX EU - we are here! #282014)[1] | | |
| 03502191 | | TONCOIN[.35], USDT[2.13941009] | | |
| 03502193 | | NFT (332794569171110269/FTX EU - we are here! #233821)[1], NFT (426228771231561267/FTX EU - we are here! #233832)[1], NFT (552715416204780055/FTX EU - we are here! #233809)[1] | | |
| 03502200 | | USD[0.00100954], USD[0.00] | | |
| 03502202 | Contingent | BTC[.00000158], ETH[0.00004203], ETHW[0.00005023], LUNA2[0.00000001], LUNA2_LOCKED[0.00000002], LUNC[.002258], NFT (288512161078735139/FTX Crypto Cup 2022 Key #2084)[1], NFT (510013173829860374/Little Piggy #421)[1], SOL[.00100064], TONCOIN[0], USD[0.00], USDT[0] | Yes | |
| 03502203 | Contingent | AGLD-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AVAX-PERP[0], CUSDT-PERP[0], CVC-PERP[0], DOGE-PERP[0], EDEN-PERP[0], ETH-PERP[0], FTM-PERP[0], GALA-PERP[0], HUM-PERP[0], JASMY-PERP[0], KNC-PERP[0], LUNA2[2.22770439], LUNA2_LOCKED[5.19797692], LUNC[5085.8467439], LUNC-PERP[0], MAPS-PERP[0], MER-PERP[0], NEAR-PERP[0], ORBS-PERP[0], PEOPLE-PERP[0], REEF-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SPELL-PERP[0], THETA-PERP[0], USD[-0.01], USTC-PERP[0], XRP-PERP[0] | | |
| 03502209 | | TRX[.000003], USDT[.318667] | | |
| 03502211 | | 1INCH[2.00186394], APT[0], ATLAS[0], BAO[0], BLT[0], BNB[0], BRZ[0], BTC[0.00010353], CAD[0.00], CRV[0], DENT[0], DFL[0], DOGE[0], ETH[0], ETHW[0], EUR[0.00], FTM[0], GMT[0], HMT[0], LTC[0.17667336], LUA[0], MAPS[0], MATIC[0], REEF[0], RSR[5.07889804], SHIB[0], SLR$[0], STAN[0], SUSHI[1.00119719], USD[0.00], WNDR[0], XRP[0], ZRX[0] | Yes | |
| 03502226 | | NFT (381042068067878768/FTX EU - we are here! #228590)[1], NFT (396961515715772272561/FTX EU - we are here! #228548)[1], NFT (494691386366582742/FTX EU - we are here! #228552)[1] | | |
| 03502231 | | ALGO[.8774], BNB[0], BTC[0], DOGE[.740983], DOT[.041134], LTC[.0077106], NFT (336622556312072936/FTX EU - we are here! #211458)[1], NFT (361277375211224711/FTX EU - we are here! #211659)[1], NFT (459029957664640811/FTX Crypto Cup 2022 Key #8730)[1], NFT (459952446214391803/FTX EU - we are here! #211633)[1], TRX[.00003], USD[0.00], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03502238 | | USDT[0] | | |
| 03502260 | | FTT[0.12592372], SAND[1.0375635], USD[0.00] | | |
| 03502265 | | COMP[0], COMP-PERP[0], ETH[0], ETH-PERP[0], LOOKS[0], LOOKS-PERP[0], SHIB-PERP[0], USD[0.00], USDT[0] | | |
| 03502281 | | USD[25.00] | | |
| 03502284 | | BTC[.01327703], USD[0.00] | | |
| 03502291 | | BTC[0], LTC[0], USD[0.00], USDT[0] | | |
| 03502320 | | FTT[0.08063122], TRX[39.000777], USD[0.03] | | |
| 03502337 | | USD[0.00], USDT[0] | | |
| 03502338 | | ETH[.00007263], ETHW[.00007263], USDT[0] | Yes | |
| 03502339 | | TONCOIN[57.7], USD[0.37], USDT[0], XRP[.5] | | |
| 03502353 | | BNB[.0000001], SAND[1.01913551], USD[0.00] | | |
| 03502356 | | ADA-PERP[0], BNB-PERP[0], ETH-PERP[0], MATIC-PERP[0], SOL-PERP[0], USD[0.00], USDT[0] | | |
| 03502365 | | NFT (367480768849755459/FTX EU - we are here! #282712)[1], NFT (451001591354848557/FTX EU - we are here! #282699)[1] | | |
| 03502371 | Contingent | BTC[0.00000834], ETH[.00002794], ETHW[.00002794], LUNA2[0.00000014], LUNA2_LOCKED[0.00000033], USD[0.09], USDT[0.26731343], USTC[0.00002030] | | |
| 03502378 | | AUDIO[1], DENT[1], KIN[2], MATH[1], TRX[1], TRY[0.00], USDT[0.00000344] | | |
| 03502387 | | 0 | | |
| 03502435 | Contingent | GST-PERP[0], LUNA2[0.66929743], LUNA2_LOCKED[1.56169401], USD[2.54], USDT[0] | | |
| 03502446 | Contingent | 1INCH[141], AAVE[1.66], ALICE[67.5], APE[18.49744], AUDIO[503], AXS[9], BAO[1], BAT[441], BNB[.12765493], BTC[0.00298452], C98[218], CHR[701], CHZ[290], COMP[2.9855], CRO[540], CRV[170], CVC[618], CVX[35.9], DAI[47.4], DAWN[137.2], DOT[6.1], ENJ[214], FRONT[302], FTM[549], GALA[2420], GRT[1620], LDO[95], LRC[448], LTC[.84], LUNA2[0.74936865], LUNA2_LOCKED[1.74852686], LUNC[115184.35], MATIC[47], MKR[.1], RAMP[1405], REN[614], RNDR[131.9], RSR[24940], RUNE[9.6], SAND[106], SHIB[7208374.3842364S], SNX[57.3], SUSHI[63], TLM[4253], TRX[145], USD[32.96], USDT[0], ZRX[640] | | |
| 03502453 | | ADA-PERP[0], BADGER-PERP[0], BNB[0], BNB-PERP[0], BTC[0], CREAM-PERP[0], DOGE-0325[0], FTM[0], FTT[0.00002831], FTT-PERP[0], HBAR-PERP[0], IOTA-PERP[0], KAVA-PERP[0], LOOKS-PERP[0], MATIC[.00000001], MER-PERP[0], NFT (409222211651816562/FTX EU - we are here! #262148)[1], NFT (489491664644944008/FTX EU - we are here! #262357)[1], NFT (557129872650891082/FTX EU - we are here! #262252)[1], RAMP-PERP[0], SKL-PERP[0], SLP-PERP[0], SPELL-PERP[0], TRU-PERP[0], USD[0.06] | | |
| 03502458 | Contingent | BTC[0.59982], AXS[6.89754], BTC[.00169952], DOGE[5.9954], ETH[.014996], ETHW[.014996], FTM[19.996], FTT[.09998], LUNA2[0.03860632], LUNA2_LOCKED[0.09008142], LUNC[8406.608858], MANA[.9956], SAND[2.9994], SOL[1.529836], USD[0.06] | | |
| 03502459 | Contingent | ADA-PERP[0], AMPL[0.28760473], AMPL-PERP[0], ANC-PERP[0], ATOM[0.69289409], ATOM-PERP[0], AXS[0], AXS-PERP[0], BNB[0], BNB-0325[0], BNB-PERP[0], BNT[0], BNT-PERP[0], BTC-MOVE-0117[0], BTC-MOVE-0118[0], BTC-MOVE-0121[0], BTC-MOVE-WK-0121[0], BTC-PERP[0], CHR-PERP[0], CREAM-PERP[0], CRV-PERP[0], DAWN[.0905], DAWN-PERP[0], ENS-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[5.99734008], FTT-PERP[0], GMT-PERP[0], HNT-PERP[0], KAVA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNA2[7.82725194], LUNA2_LOCKED[18.26358786], LUNC-PERP[0], NEAR-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], ROSE-PERP[0], SCRT-PERP[0], STX-PERP[0], SUSHI-PERP[0], TRYB[0], TRYB-PERP[0], TSLAPRE[0], USD[461.84], USDT[0], USTC[1107.98534377], XAUT-PERP[0], XRP[.0069697B] | | ATOM[.658954] |
| 03502467 | | DAI[0], SOL[0.00752200], USD[3383.40] | | |
| 03502468 | | ADABULL[0], BTC[0], GALA[0], USDT[0.00036610] | | |
| 03502492 | | BNB[0] | | |
| 03502506 | | USD[0.00], USDT[0] | | |
| 03502509 | | BNB[0], USD[626.68], USDT[606.18540073] | Yes | |
| 03502511 | | BTC[.0044], USD[1.13] | | |
| 03502512 | | USD[0.00], USDT[0] | | |
| 03502515 | | USD[0.00], USDT[0] | | |
| 03502526 | | BTC[.09262951], BTC-PERP[0], DOGE[1000], USD[0.00] | | |
| 03502555 | Contingent | FTT-PERP[0], LUNA2[0.02270964], LUNA2_LOCKED[0.05298916], LUNC[4945.0723023], RUNE[36.093141], USD[1.15], USDT[0.20280767], XRP[.575032] | | |
| 03502559 | | USD[0.00], USDT[0] | | |
| 03502563 | | USDT[3.12389817], XRP[.556574] | | |
| 03502579 | | GALA[99.98], MANA[9.998], SAND[5.9988], USD[0.87], YGG[4.999] | | |
| 03502583 | | USD[0.00], USDT[0] | | |
| 03502591 | | AUD[0.04], DENT[1], FTM[.00484763] | Yes | |
| 03502597 | Contingent | LUNA2[0.00000003], LUNA2_LOCKED[0.00000007], LUNC[.0074073], NFT (399846503294558667/FTX EU - we are here! #105395)[1], NFT (488776737126370366/FTX EU - we are here! #104969)[1], NFT (505672038241086040/FTX AU - we are here! #38876)[1], NFT (516560684814731906/FTX AU - we are here! #38903)[1], TRX[.697892], USD[1.22], USDT[0] | | |
| 03502611 | Contingent | BRZ[0], LUNA2[0.01645674], LUNA2_LOCKED[0.03839906], LUNC[336.03862768], MATIC[0], NFT (324356352798035851/FTX EU - we are here! #227137)[1], NFT (361159877335986059/FTX EU - we are here! #227158)[1], NFT (365922740343037251/FTX EU - we are here! #227116)[1], USD[-0.01], USDT[0.00481023] | | |
| 03502614 | | LTC[0.00000001], TONCOIN[7.23] | | |
| 03502629 | | GBP[0.01], NFT (513837979872759753/FTX AU - we are here! #24040)[1], USDT[1.00608416] | Yes | |
| 03502632 | | NFT (289550119793904182/FTX EU - we are here! #268252)[1], NFT (412602936833284968/FTX EU - we are here! #268249)[1], NFT (478539694159289988/FTX EU - we are here! #268239)[1] | | |
| 03502635 | | BTC[.00500128], ETH[.00439789], ETHW[.00439789], SAND[2.24109121], USD[0.00] | | |
| 03502639 | | ALGO-PERP[0], APE-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], BTC-PERP[0], HBAR-PERP[0], IMX-PERP[0], LUNC-PERP[0], MATIC-PERP[0], SHIB-PERP[0], USD[-251.42], USDT[493], XLM-PERP[0] | | |
| 03502641 | | BTC[0.00000002], CREAM-PERP[0], DOGE-PERP[0], FTM-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], USD[0.00], USDT[0] | | |
| 03502646 | | BTC[0], ETH[0], USDT[0] | | |
| 03502647 | | USD[0.00] | | |
| 03502653 | | USD[0.01] | | |
| 03502657 | Contingent | BTC[0], PSY[5000], SRM[1.29136565], SRM_LOCKED[7.70863435], USD[0.49] | | |
| 03502662 | | AUD[175.00], FTM[0], USD[0.00] | | |
| 03502665 | | AVAX[9.90767069], SOL[0], TRX[1], UBXT[1] | Yes | |
| 03502667 | | USDT[2001] | | |
| 03502668 | | AVAX[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03502683 | Contingent | BTC[0], ETH[.98262], ETHW[.98262], FTT[.08492], LUNA2[.5080243], LUNA2_LOCKED[1.18539003], LUNC[110623.360902], USD[16100.35], USDT[518.9313843], XRP[9437.1122] | | |
| 03502695 | Contingent | BTC[0.00767727], FTT[165.64532038], LUNA2[0.00183696], LUNC[400.002], USD[24204.44], USDT[0.00000001] | | |
| 03502704 | | ATLAS[13950], USD[0.02] | | |
| 03502705 | | NFT (325451461394074779/FTX EU - we are here! #260967)[1], NFT (366867416485121158/FTX EU - we are here! #260923)[1], NFT (511777276942508640/FTX EU - we are here! #260936)[1], NFT (545054185619000442/FTX Crypto Cup 2022 Key #25416)[1] | | |
| 03502710 | | NFT (472250996905488668/FTX EU - we are here! #229151)[1], NFT (499858021521699289/FTX EU - we are here! #229145)[1], NFT (563973119139853556/FTX EU - we are here! #229128)[1] | | |
| 03502725 | | FTT[0.07810059], USD[0.05], USDT[.36499616], XRP[0] | | |
| 03502743 | | AKRO[1], BF_POINT[200], BTC[.00182585], KIN[1], SOL[.72555295], USD[0.00] | Yes | |
| 03502744 | | AKRO[3], AUD[0.00], AUDIO[.00000001], BAO[7], ETH[.00000001], KIN[3], LOOKS[30.51392124], RSR[4], TRX[2], TULIP[0], UBXT[1], USD[0.00], USDT[0] | | |
| 03502749 | | USD[0.00] | | |
| 03502754 | | USDT[1.48] | | |
| 03502768 | | FTT[.00000001], NFT (326865765403021113/FTX EU - we are here! #237983)[1], NFT (390847283176779060/FTX EU - we are here! #238047)[1], NFT (417612983515435674/FTX EU - we are here! #238017)[1], TRX[0], USD[0.00] | | |
| 03502793 | | USD[0.20], USDT[0.09881450] | | |
| 03502803 | | USD[0.00] | | |
| 03502805 | | APE[0], AURY[0], BNB[0], BTC[0], EUR[0.00], USDT[0.00000005], WAVES[9.49377839] | | |
| 03502808 | | HNT[25.4949], PRISM[21395.796], TRX[.2283], USD[3.10] | | |
| 03502810 | | ETH[.00000001], FTT[0.00000540], LTC[.00000001], TRX[.000327], USD[36.13], USDT[34.78125605], XRP[.00000001] | | |
| 03502817 | | USD[0.00] | | |
| 03502825 | | 0 | | |
| 03502836 | Contingent | AAPL[5.29837027], BABA[10.7973096], BTC[0], FTT[2657.11671106], LEO[0], LUNA2[0.00826361], LUNA2_LOCKED[0.01928176], LUNC[1799.41922762], NFT (334816733783077040/FTX AU - we are here! #59750)[1], TRX[0.00021181], USD[820563.12], USDT[0.01134853] | | USD[819391.42] |
| 03502837 | | ETH[.00094419], ETHW[.00094419], MOB[.3472], USDT[1.99973487] | | |
| 03502840 | | SAND[1], USD[1.83] | | |
| 03502859 | | ATLAS[0], BTC[0.00349930], CRO[0], NFT (317362550262413920/StarAtlas Anniversary)[1], NFT (328111990309926126/StarAtlas Anniversary)[1], NFT (346628770147800997/StarAtlas Anniversary)[1], NFT (369578560212910133/StarAtlas Anniversary)[1], NFT (373440473866578342/StarAtlas Anniversary)[1], NFT (484394748800521084/StarAtlas Anniversary)[1], NFT (515478548147767215/StarAtlas Anniversary)[1], NFT (523748552984765288/StarAtlas Anniversary)[1], NFT (550945591026696784/StarAtlas Anniversary)[1], SOL[0], TRX[.490566], TRX-PERP[0], USD[0.00], XRP[0.89655100] | | |
| 03502876 | | NFT (348454842831443936/FTX EU - we are here! #269320)[1], NFT (395604125863960173/FTX EU - we are here! #269294)[1], NFT (422221320671441436/FTX EU - we are here! #269311)[1] | | |
| 03502883 | Contingent | 1INCH-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ASD-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS[.0631], AXS-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB[0], BNB-PERP[0], BTC[-0.00001906], BTC-PERP[0], BTT-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-0930[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO[8.168], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], ETHW[.0008428], ETHW-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], GRT-PERP[0], HNT-PERP[0], ICP-PERP[0], IMX-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KLAY-PERP[0], KNC-PERP[0], LDO-PERP[0], LINK-0930[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.00321101], LUNA2_LOCKED[0.00749237], LUNC[.009626], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEAR-1230[0], NEAR-PERP[0], NEO-PERP[0], NFT (523102177405490437/The Hill by FTX #45073)[1], PEOPLE-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], REEF[9.536], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], RON-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], RVN-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STMX-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX[.000777], TRX-PERP[0], UNI-PERP[0], USD[1803.15], USDT[.0847666], USDT-PERP[0], USTC[.454529], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XMR-PERP[0], XRP-PERP[0], YFI-PERP[0], YFII-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 03502906 | Contingent | DOGE-PERP[0], ETC-PERP[0], ETH-PERP[0], SOL-PERP[0], SRM[.38702351], SRM_LOCKED[5.61297649], USD[10.07], USDT[0.00062652] | | |
| 03502925 | | BTC[0], ETH[0], TRX[0], USD[0.00], USDT[0] | | |
| 03502929 | | NFT (514615526681657132/FTX EU - we are here! #284093)[1], NFT (516182206193516479/FTX EU - we are here! #284072)[1], SAND[.00905], USD[0.03] | | |
| 03502935 | Contingent, Disputed | USD[0.00668] | | |
| 03502937 | | BTC[0], DOGE[.94493233], USD[0.01] | | |
| 03502959 | | BTC[0], USD[0.00], USDT[0] | | |
| 03502961 | | TRX[.001554], USDT[1.8605944] | | |
| 03502963 | | BTC-PERP[0], FTT[1.04318041], TONCOIN[.098], TONCOIN-PERP[0], TRX[.001005], USD[549.45], USDT[107.93000001] | | |
| 03502976 | | USD[0.00] | | |
| 03502978 | | NFT (298085438677389881/FTX EU - we are here! #235297)[1], NFT (388951592482456239/FTX EU - we are here! #235356)[1], NFT (474962350507221636/FTX EU - we are here! #235224)[1] | | |
| 03502979 | Contingent, Disputed | USD[0.00] | | |
| 03502991 | | AUD[0.00], ETH[4.46836559], ETHW[4.45618799] | | ETH[4.456187] |
| 03502993 | | USD[0.01] | | |
| 03503003 | | AMC-0325[0], USD[0.00], USDT[.30343114] | | |
| 03503026 | | NFT (342612408331723649/FTX EU - we are here! #270975)[1], NFT (424910971025585723/FTX EU - we are here! #270987)[1], NFT (456095683269282823/FTX EU - we are here! #270995)[1] | | |
| 03503039 | | NFT (306759778455570034/FTX EU - we are here! #269770)[1], NFT (323443130070191961/FTX EU - we are here! #269824)[1], NFT (501910565039807724/FTX EU - we are here! #269781)[1] | | |
| 03503046 | | USD[0.00] | | |
| 03503057 | | USD[0.00] | | |
| 03503076 | | NFT (373509054768602309/FTX EU - we are here! #268502)[1], NFT (415873057126997114/FTX EU - we are here! #268494)[1], NFT (419050607672273642/FTX EU - we are here! #268488)[1] | | |
| 03503099 | | AKRO[1], FTT[5.0966292], KIN[1], UNI[10.19325835], USD[7.64] | Yes | |
| 03503114 | | BNB[.00681924], BTC[0] | | |
| 03503125 | | TONCOIN[.0718], USD[0.00] | | |
| 03503146 | | BTC[0] | | |
| 03503159 | Contingent | LUNA2[1.35319633], LUNA2_LOCKED[3.15745812], LUNC[4.3591716], SOL[.00000091], USD[0.60] | | |
| 03503164 | | NFT (311935019820774149/FTX EU - we are here! #234568)[1], NFT (526260596037701521/FTX EU - we are here! #234589)[1], NFT (575634421511152733/FTX EU - we are here! #234507)[1] | | |
| 03503171 | | DOGE[0], NFT (447770171718584385/FTX EU - we are here! #39139)[1], NFT (504101863059674844/FTX EU - we are here! #39308)[1], TRX[.001554], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03503175 | | KIN[2], NFT (296852314614513282/FTX EU - we are here! #40280)[1], NFT (335739969215290948/FTX EU - we are here! #40488)[1], NFT (426441867532537962/FTX EU - we are here! #40349)[1], TRX(1.000001], USDT[0.000037(03] | | |
| 03503178 | | ETH[.00021872], ETHW[.00021872], USDT[0.03138587] | | |
| 03503196 | | USD[0.01] | | |
| 03503202 | | USD[0.00], USDT[0] | | |
| 03503225 | | NFT (349592783847972017/FTX EU - we are here! #134130)[1], NFT (435049577496662648/FTX EU - we are here! #134378)[1], NFT (486209853181084907/FTX EU - we are here! #134270)[1] | | |
| 03503226 | | ETH[0], MATIC[0], NFT (427454648088030315/FTX EU - we are here! #6709)[1], NFT (438428259057754479/FTX EU - we are here! #6602)[1], NFT (460156555234150020/FTX EU - we are here! #6831)[1], TRX(.000778], USD[0.00], USDT[0] | | |
| 03503230 | Contingent | BRZ[0.00163458], LTC[0], LUNA2[0.00000001], LUNA2_LOCKED[0.00000002], LUNC[.002476], USD[0.50], USDT[0] | | |
| 03503236 | | USD[0.00] | | |
| 03503243 | | ATLAS[209.8879], USD[0.37], USDT[0] | | |
| 03503267 | | ADA-PERP[0], ATOM-PERP[0], CREAM-PERP[0], DOGE-PERP[0], ETH-PERP[0], FTM-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], USD[0.00] | | |
| 03503281 | | USD[0.00] | | |
| 03503285 | | USD[0.00] | | |
| 03503293 | | USD[0.00] | | |
| 03503294 | | USDT[1.56] | | |
| 03503297 | | TONCOIN[.03] | | |
| 03503301 | | BNB[.0029491], CREAM-PERP[0], USD[1.68], USDT[2.91033282] | | |
| 03503304 | | USD[0.00], USDT[0.00000001] | | |
| 03503312 | Contingent | LUNA2[0], LUNA2_LOCKED[0.09979283], USD[0.01], USDT[0.00000113] | | |
| 03503318 | Contingent, Disputed | ALGO-PERP[0], ATLAS[0.00436317], BTC[0], BTC-PERP[0], POLIS[0.00005349], POLIS-PERP[0], SHIB-PERP[0], SOL[0], SOL-PERP[0], USD[0.01], USDT[0.48583246] | | |
| 03503327 | Contingent | SRM[.38702351], SRM_LOCKED[5.61297649], USD[0.00] | Yes | |
| 03503329 | | USD[0.00] | | |
| 03503341 | | EUR[0.00], USD[0.00] | | |
| 03503348 | | NFT (303798971505849394/FTX EU - we are here! #231985)[1], NFT (315382616693408989/FTX EU - we are here! #232000)[1], NFT (541635878304534325/FTX EU - we are here! #232023)[1] | | |
| 03503350 | Contingent | GOG[0.26005710], LUNA2_LOCKED[0.0000002], LUNC[.0018814], USD[0.23], USDT[0] | | |
| 03503352 | | USD[0.00] | | |
| 03503353 | | BNB[0], NFT (452028396339809532/FTX EU - we are here! #225855)[1], NFT (487896807839235951/FTX EU - we are here! #225887)[1], NFT (523177597641449453/FTX EU - we are here! #225907)[1], USD[0.01], USDT[0] | | |
| 03503356 | | USD[0.00] | | |
| 03503367 | | USD[0.00] | | |
| 03503369 | | FTT[11.01668336], USDT[0.00000026] | | |
| 03503373 | | USD[0.00] | | |
| 03503379 | | BTC[0.00057748], USD[0.00] | | |
| 03503380 | | USD[0.00] | | |
| 03503390 | | USD[0.00] | | |
| 03503395 | | USD[0.00] | | |
| 03503402 | | USD[0.09] | | |
| 03503405 | | NFT (431169025144655377/FTX EU - we are here! #266181)[1], NFT (561245780848353376/FTX EU - we are here! #266176)[1], NFT (574649576760206668/FTX EU - we are here! #266170)[1] | | |
| 03503416 | | NFT (329617994387521246/FTX AU - we are here! #47783)[1], NFT (492600242311513314/FTX AU - we are here! #47796)[1] | | |
| 03503417 | | LTC[.000928], USD[0.30] | | |
| 03503422 | | USD[0.01] | | |
| 03503425 | Contingent | APT-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BTC-PERP[-0.0099], DOT-PERP[0], ETH-PERP[0], ETHW[.0008278], ETHW-PERP[0], FTT-PERP[0], LUNA2[0.00161774], LUNA2_LOCKED[0.00377474], LUNC-PERP[0], NFT (571490357315252144/FTX Crypto Cup 2022 Key #1574)[1], SOL-PERP[0], SRM-PERP[0], USD[368.02], USDT[0.00012499], USTC[.229], USTC-PERP[0] | | |
| 03503428 | | USD[0.00] | | |
| 03503429 | | HNT[.37675559], USDT[0.00000006] | | |
| 03503433 | | ASD-PERP[0], ATOM-PERP[0], AVAX-0930[0], BTC[0], BTC-PERP[0], CHZ-PERP[0], CREAM-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETH-PERP[0], ETHW[.299], FTT[0.00000029], FTT-PERP[0], IOTA-PERP[0], LTC[0.00991539], LUNC-PERP[0], MATIC-PERP[0], SRM-PERP[0], TONCOIN-PERP[0], TRX-PERP[0], USD[0.01, 0.00000001], USTC-PERP[0] | | |
| 03503435 | | AUD[0.00], BTC[0.00017304], ETH[0], USD[0.00] | Yes | |
| 03503438 | | USD[0.03], USDT[0.00365899] | | |
| 03503439 | | LTC[0], USD[0.00] | | |
| 03503443 | | BTC[.00009524], USDT[0.00024043] | | |
| 03503449 | | USD[0.00] | | |
| 03503450 | | AVAX[0.10094677], BTC[0.00157427], BTC-PERP[0], ETH[0.00401482], ETH-PERP[0], ETHW[.00399946], FTT[.199982], SAND[2], USD[3.19], USDT[21.02313064] | | AVAX[.1], BTC[.001571], ETH[.003999], USD[3.17], USDT[20.855133] |
| 03503452 | | 1INCH-PERP[0], ALGO-PERP[0], CREAM-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], FIDA-PERP[0], FTM-PERP[0], LUNC-PERP[0], MTA-PERP[0], NEAR-PERP[0], PEOPLE-PERP[0], USD[0.03], YFI-PERP[0] | | |
| 03503462 | Contingent | ATLAS[415.02], ATLAS-PERP[0], AVAX[.6], AVAX-PERP[0], BNB[.019], BTC[0.29181390], ETH-PERP[0], ETHW[77.30660118], FTT[1500.1], FTT-PERP[0], LINK[3420.2656106], LINK-PERP[0], NFT (399144168500969755/Official Solana NFT)[1], RAY[20395.85228445], RAY-PERP[0], SOL[1453.40957517], SOL-PERP[0], SRM[25619.1868019], SRM_LOCKED[537.93883913], SRM-PERP[0], SUSHI[16208.78333552], SUSHI-PERP[0], USD[195439.68], USDT[167738.43490271] | | |
| 03503467 | Contingent, Disputed | USDT[0] | | |
| 03503471 | | USD[0.00] | | |
| 03503473 | | BTC[0], BTC-PERP[0], ETH-PERP[0], EUR[0.01], USD[0.00] | | |
| 03503476 | | AVAX[5.3], BTC[.0136154], MATIC[180], SAND[100], SOL[2.35], USD[7.84] | | |

Amended Schedule F-14 Nonpriority Unsecured Customer Claims

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03503485 | | USD[.01] | | |
| 03503487 | | APE[17.396694], DOT[.00815], LTC[.00481567], USD[1.52] | | |
| 03503493 | | USD[0.00] | | |
| 03503495 | | SAND-PERP[0], USD[0.05] | | |
| 03503496 | Contingent | APE-PERP[0], AUDIO-PERP[0], BTC-PERP[0], CREAM-PERP[0], DOGE-PERP[0], ETH-PERP[0], GMT-PERP[0], LTC-PERP[0], LUNA2[0.96155318], LUNA2_LOCKED[2.24362409], LUNC[209380.23], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], POLIS-PERP[0], SAND-PERP[0], SOL-PERP[0], USD[0.01], XRP-PERP[0], ZIL-PERP[0] | | |
| 03503501 | | BAO[1], BTC[0], ETH[0], KIN[1] | | |
| 03503503 | | BIT-PERP[0], BTC-PERP[0], ETH[0.13267890], ETH-PERP[0], ETHW[0.00862608], MATIC-PERP[0], SHIB[27673733.84880421], USD[248.03], USDT[0.00000001], XRP-PERP[0] | | ETH[.008527] |
| 03503504 | | NFT (476935891875030781/FTX EU - we are here! #231057)[1], NFT (489965353786936518/FTX EU - we are here! #231074)[1], NFT (552797502143985165/FTX EU - we are here! #231101)[1] | | |
| 03503506 | | SOL[.00020067], TRX[.000001], USD[0.00] | | |
| 03503510 | | TONCOIN[16.69] | | |
| 03503511 | | BNB[.2099601], BTC[.0603], BTC-PERP[0], ETH[.479], ETHW[.479], SAND[20], SOL[1.15], USD[1.42] | | |
| 03503514 | | USD[0.00] | | |
| 03503515 | | BNB[0], TRX[0] | | |
| 03503528 | | BTC[0] | | |
| 03503533 | | ADA-PERP[0], BTC-PERP[0], CEL-PERP[0], DOGE-PERP[0], ETH-PERP[0], IOTA-PERP[0], SOL-PERP[0], USD[67.24], USDT[0.00041649], XRP-PERP[0] | | |
| 03503537 | | BTC-0930[0], BTC-PERP[0], USD[0.00], USDT[39.64276425] | | |
| 03503541 | | APE[.1144475], BTC[0.00185864], ETH[0.02424182], ETHW[0.02394064], KIN[1], USD[0.00] | Yes | |
| 03503544 | | CEL-PERP[0], LOOKS-PERP[0], TRX[.001504], USD[0.00], USDT[0.00000002] | | |
| 03503546 | | USD[0.00], USDT[0] | | |
| 03503553 | | ETH[0], TONCOIN[0], TRX[.000806], USD[0.00], USDT[0.00000100] | | |
| 03503555 | | USD[0.00] | | |
| 03503558 | | USDT[0] | | |
| 03503565 | Contingent, Disputed | USD[12.00] | | |
| 03503571 | | USD[0.01] | | |
| 03503574 | | BTC[.00000958], USD[0.01] | | |
| 03503583 | | AKRO[2], BAO[2], KIN[1], RSR[1], UBXT[3], USD[0.00] | Yes | |
| 03503594 | | USD[0.00] | | |
| 03503596 | | ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], ANC-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BOBA-PERP[0], BTC-0325[0], BTC-PERP[0], CEL-PERP[0], CLV-PERP[0], CREAM-PERP[0], CRV-PERP[0], CVX-PERP[0], DOGE-PERP[0], DYDX-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIDA-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], GALA-PERP[0], GRT-PERP[0], IOTA-PERP[0], LDO-PERP[0], LEO-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], OMG-PERP[0], OP-0930[0], OP-PERP[0], OXY[.92584], OXY-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], PROM-PERP[0], QTUM-PERP[0], RNDR-PERP[0], RON-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SCRT-PERP[0], SLP-PERP[0], SOL-PERP[0], SPELL-PERP[0], SUSHI-PERP[0], USDt-166.81], USDT[229.04133864], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XRP-PERP[0] | | |
| 03503601 | | BTC[0.00052082], BTC-PERP[0], EUR[0.73], FTT[9.9981], USD[-0.08] | Yes | |
| 03503607 | | FTT[1.15711163] | | |
| 03503608 | | USD[0.00] | | |
| 03503615 | | MBS[116], USD[0.80], XRP[.8416] | | |
| 03503624 | | FTM-PERP[0], KAVA-PERP[1017.4], USD[-810.72], USDT[1085.22334366] | | |
| 03503628 | | USDT[0.15133618] | | |
| 03503629 | | NFT (339812342793623321/FTX EU - we are here! #231825)[1], NFT (432324261665108068/FTX EU - we are here! #231804)[1], NFT (488790635462934149/FTX EU - we are here! #231815)[1] | | |
| 03503634 | | NFT (385915173966362961/FTX AU - we are here! #26271)[1] | | |
| 03503639 | | USD[0.00] | | |
| 03503652 | | BTC[.039], ETH[.32295896], ETHW[.32295896], SAND[11], TRYB[2153.23538135], USD[0.00], USDT[2.64477414] | | |
| 03503654 | | ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC-0325[0], BTC-PERP[0], CRV-PERP[0], ETH[.00000001], ETH-PERP[0], FTM-PERP[0], GALA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], MANA[.7831], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], SAND-PERP[0], SOL-PERP[0], SUSHI-PERP[0], USD[391.04], XTZ-PERP[0] | | |
| 03503656 | | MOB[101], USDT[.62746305] | | |
| 03503668 | Contingent | LUNA2[0], LUNA2_LOCKED[2.73022739], TRX[0], USD[0.01], USDT[0.00015331] | | |
| 03503669 | | AKRO[1], BAO[7], ETH[.00000006], ETHW[.00000006], FTM[0], KIN[6], MATIC[.00016072], RSR[1], TRX[1.001291], UBXT[3], USD[0.00], USDT[0.01000544] | Yes | |
| 03503671 | Contingent | FTT[0], SRM[3.80926202], SRM_LOCKED[29.60336595], USD[0.00] | | |
| 03503672 | | BTC[0], EUR[1.97], FTT[0], USD[0.00], USDT[0] | | |
| 03503678 | | SOL[.00000056], USD[0.00] | | |
| 03503683 | | USD[0.00] | | |
| 03503713 | | ETH[0], FTM[0], MATIC[0], TRX[0.01008900] | | |
| 03503721 | | USD[0.00] | | |
| 03503725 | | SAND[.00002], USD[0.00] | | |
| 03503731 | | BTC-PERP[0], ETH-PERP[0], FTT[161.48747902], FTT-PERP[0], GST-PERP[0], TRX[.000011], USD[300.00], USDT[0] | Yes | |
| 03503740 | | USD[164.76] | | |
| 03503745 | Contingent, Disputed | USD[0.00], USDT[0] | | |
| 03503746 | | ETH[0], NFT (308818423164129614/FTX EU - we are here! #8654)[1], NFT (357035880721073058/FTX EU - we are here! #8814)[1], NFT (499667864776136451/FTX EU - we are here! #8742)[1], USD[0.00] | | |
| 03503751 | | NFT (387007159610085232/FTX EU - we are here! #239456)[1], NFT (396375600752156930/FTX EU - we are here! #239442)[1], NFT (411032790137994358/FTX EU - we are here! #239464)[1] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03503757 | | ADA-PERP[0], ALGO-PERP[0], APT-PERP[0], AR-PERP[0], AVAX-PERP[0], BAND-PERP[0], BNB-PERP[-0.1], CHZ-PERP[0], DOGE-PERP[0], DOT-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], HT-PERP[0], LRC-PERP[0], LUNC-PERP[0], MAPS-PERP[0], MASK-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], OP-PERP[0], PEOPLE-PERP[0], SAND-PERP[0], SOL-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], TRX-PERP[0], USDT[135.52], XRP-PERP[0] | | |
| 03503758 | | USD[0.50] | | |
| 03503759 | | USD[0.00], USDT[0] | | |
| 03503762 | Contingent | ETH[.06789551], SRM[.02136565], SRM_LOCKED[7.70863435], USDT[0.00866593] | | |
| 03503763 | | FTT[25.33] | | |
| 03503772 | | ALGOBULL[1500000] | | |
| 03503775 | | USD[0.03] | | |
| 03503780 | | AURY[2], AVAX[.3], BTC[.0018], ETH[.027], ETHW[.027], FTM[9], HNT[.8], LOOKS[6], REN[55], USD[86.51] | | |
| 03503781 | | AUD[0.00], AUDIO[1.00894378], BAO[1] | Yes | |
| 03503785 | | NFT (306117486981190525/FTX EU - we are here! #265077)[1], NFT (318856490449975089/FTX EU - we are here! #265065)[1], NFT (494630422831897672/FTX EU - we are here! #265096)[1] | | |
| 03503789 | | USD[0.00] | | |
| 03503807 | | USD[0.10] | | |
| 03503812 | Contingent | AGLD[.04134611], AGLD-PERP[0], ALPHA[.84663677], AUDIO[.35219058], BOBA[.06763419], CEL[0.10000000], CLV[.05444272], CONV[5.82117039], ETH[0], IMX[.02199628], LUNA2[0.00063779], LUNA2_LOCKED[0.00148818], LUNC[38.69644913], OXY[.08369023], RAMP[.66399496], SHIB[46227.37671182], SOL[0], SPELL[7.99388189], STMX[3.35885604], SUSHI[.19829429], TRU[.34858622], TRX[.264301], USD[0.99], USDT[0.15669197], VET-PERP[0], XEM-PERP[0] | | |
| 03503814 | | USD[0.01] | | |
| 03503819 | Contingent | SRM[2.53699517], SRM_LOCKED[18.82300483], USDT[0] | | |
| 03503831 | Contingent | AAVE[.009862], ADA-0624[0], AAVE-PERP[0], ANC-PERP[0], ATOM-PERP[0], BNB[.00993598], BNB-PERP[0], COMP-PERP[0], DOT[.09896], ETH-PERP[0], FTM-PERP[0], FTT[22.49275], FTT-PERP[0], KNC-PERP[0], LUNA2[0.00000003], LUNA2_LOCKED[0.00000007], LUNC[.00701842], LUNC-PERP[0], MATIC-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SAND[.9862], SHIB[3697976.6], SUSHI-PERP[0], TRX[.026041], TRX-PERP[0], USD[-0.17], USDT[204.54211833] | | |
| 03503834 | | DOT[5636.18778], USD[3.42] | | |
| 03503838 | | USD[10005.21] | | |
| 03503848 | | USD[0.01] | | |
| 03503849 | | AAVE-PERP[0], ANC-PERP[0], APE[.20240336], APE-PERP[0], BNB[0], BTC-PERP[0], CEL-PERP[0], ETH-PERP[0], ETHW[0.04521234], GAL-PERP[0], GMT-PERP[0], JASMY-PERP[0], LOOKS-PERP[0], LUNA-PERP[0], OP-PERP[0], SHIB-PERP[0], SOL-PERP[0], USD[0.00], USDT[0.00000682], USDT-PERP[0] | | |
| 03503852 | Contingent, Disputed | USD[0.00], USDT[0] | | |
| 03503869 | | USDT[0.00001250] | | |
| 03503877 | | NFT (479448447411403863/FTX AU - we are here! #19539)[1] | | |
| 03503878 | | TRX[5], USD[0.08] | | |
| 03503882 | | USD[0.06] | | |
| 03503885 | | ETH[0], SOL[0] | | |
| 03503891 | | USDT[0.00002097] | | |
| 03503892 | | USD[0.00], USDT[0] | | |
| 03503898 | | DOGE[84.9054], DOT[.6], FTM[9.9952], FTT[.1999], USD[25.06], USDT[0.00000001] | | |
| 03503900 | | ETH[0], USDT[276.383529] | | |
| 03503911 | | USD[0.00] | | |
| 03503917 | | 0 | | |
| 03503927 | | BTC[.00519896], BTC-PERP[0], USD[0.65] | | |
| 03503932 | | BNB[0], BTC[0], USD[0.00] | | |
| 03503935 | | ETH[.0009936], ETHW[.0009936], TRX[76.51419791], USD[0.50] | | |
| 03503936 | | USD[0.02] | | |
| 03503941 | Contingent | APT[2.50000000], AVAX[0], BNB[0], ETH[0], HT[0], LUNA2[0.00463954], LUNA2_LOCKED[0.01082559], MATIC[0], NFT (306898692428690684/FTX EU - we are here! #21456)[1], NFT (312543041223123156/FTX EU - we are here! #21608)[1], NFT (446577030761480183/FTX EU - we are here! #21177)[1], SOL[0], TRX[0], USD[0.00], USDT[0.00000146] | | |
| 03503946 | Contingent, Disputed | USD[0.00], USDT[0] | | |
| 03503947 | Contingent | ETH[.017], FTT[23104.0587169], SRM[3.8770019], SRM_LOCKED[139.1629981], TRX[.000811], USD[21.55], USDT[45926.90598485] | | |
| 03503950 | | AUD[0.00], USD[0.34], USDT[0], XRP[2.89133746] | | |
| 03503956 | | USD[0.00] | | |
| 03503965 | | ETH[.37970146], NFT (317785601351205896/The Hill by FTX #2816)[1], USD[2.28] | Yes | |
| 03503971 | | USDT[0.00000139] | | |
| 03503972 | Contingent, Disputed | USD[0.00], USDT[0] | | |
| 03503975 | | USD[0.00] | Yes | |
| 03503976 | Contingent, Disputed | USD[0.00], USDT[0] | | |
| 03503978 | | USDT[0.00008519] | | |
| 03503990 | | ETH[0], LOOKS[.00000001], USD[0.00] | | |
| 03503995 | | DOGE[25351], ETH[2.8854204], ETHW[2.8854204], GBP[0.00], MATIC[2240], USD[0.00], USDT[0.00022930] | | |
| 03503998 | | USD[0.00] | | |
| 03504012 | | AUD[0.61], USD[0.00] | | |
| 03504019 | | AKRO[1], FTT[.0006005], UBXT[1], USD[0.00], USDT[0.00000001] | Yes | |
| 03504020 | | USD[0.00], USDT[0.06496201] | | |
| 03504023 | | USD[0.02] | | |
| 03504024 | Contingent | DOGE[.56419572], LUNA2[2.85227088], LUNA2_LOCKED[6.65529873], LUNC[.0008562], TRX[.000045], USD[0.00], USDT[0.13009778] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03504025 | | USD[0.00], USDT[0.00000001] | | |
| 03504029 | | USD[0.00] | | |
| 03504033 | | USD[0.00] | | |
| 03504035 | Contingent, Disputed | USD[0.00], USDT[0] | | |
| 03504039 | | AXS[0], ETH[0], SLP[0], USD[0.00], USDT[0] | | |
| 03504043 | | SOL[0], TRX[.00124], USDT[0.00507260] | | |
| 03504051 | | AVAX-PERP[0], DOGE-PERP[0], ETH-0325[0], LUNC-PERP[0], NEAR-PERP[0], SHIB-PERP[0], USD[0.02] | | |
| 03504055 | | BNB[.00261351], BTC[0] | | |
| 03504056 | | ETH[0], USD[0.00], USDT[0.00002734], XRP[0] | | |
| 03504058 | Contingent | BTC[0], ETHW[3.793], LUNA2[0.00188122], LUNA2_LOCKED[0.00438951], LUNC[409.64], SRM[0.70287653], SRM_LOCKED[5.29712347], USD[0.01], USDT[0.22682852] | | |
| 03504064 | | BTC[.00000117], NFT (311449990188684443/FTX EU – we are here! #160538)[1], NFT (541553555475762794/FTX AU – we are here! #68039)[1], NFT (568166327696383908/FTX EU – we are here! #160762)[1], USDT[49.2801732] | Yes | |
| 03504067 | Contingent, Disputed | USD[0.00], USDT[0] | | |
| 03504068 | | TONCOIN[.05061706], USD[0.00] | | |
| 03504069 | | USD[0.00], USDT[0] | | |
| 03504081 | | NFT (539823644675931582/FTX Crypto Cup 2022 Key #2541)[1] | | |
| 03504082 | | USD[0.05], USDT[0.00896902] | | |
| 03504085 | | USD[0.00], USDT[0] | | |
| 03504086 | | ETH[0], FTT[.20476925], USDT[0.00000019] | | |
| 03504089 | | SAND[2], USD[4.47] | | |
| 03504091 | | NFT (351465965474815228/FTX EU – we are here! #236715)[1], NFT (357247969260705904/FTX EU – we are here! #236707)[1], NFT (454732572175558508/FTX EU – we are here! #236617)[1] | | |
| 03504092 | | USD[0.00] | | |
| 03504100 | | HT[0] | | |
| 03504103 | | TRX[0], USDT[2.48007689] | | |
| 03504111 | | TONCOIN[.03], USD[0.00] | | |
| 03504112 | | SOL[.9998], USD[0.99] | | |
| 03504113 | | USD[0.00] | | |
| 03504117 | | BTC[.00000457], ETH[.00000001] | Yes | |
| 03504119 | | USD[0.01] | | |
| 03504122 | | USD[0.00] | | |
| 03504127 | Contingent, Disputed | USD[0.00], USDT[0] | | |
| 03504137 | | USD[0.00] | | |
| 03504141 | | USD[0.00], USDT[0] | | |
| 03504145 | | USD[0.00], USDT[0] | | |
| 03504156 | | MSOL[3.13878187], NFT (431306537387846494/FTX AU – we are here! #10611)[1], NFT (534663254294977910/FTX AU – we are here! #25939)[1], NFT (547543549627737350/FTX EU – we are here! #192432)[1], NFT (558416985986731485/FTX EU – we are here! #192480)[1], NFT (566220196112009467/FTX EU – we are here! #192366)[1] | Yes | |
| 03504160 | Contingent, Disputed | USD[0.00], USDT[0] | | |
| 03504161 | Contingent | BTC[0.03279069], ETH[1.27085584], ETHW[1.26394963], FTM[957.90856100], GMT[3.1703985], LUNA2[0.30760675], LUNA2_LOCKED[0.71774910], LUNC[66982.01954944], USD[0.90], USDT[2.26744750] | | BTC[.03266], ETH[1.261304], FTM[951.259945], GMT[3], USD[0.89], USDT[2.243114] |
| 03504163 | | SAND[2], USD[37.17] | | |
| 03504172 | | USD[0.00] | | |
| 03504176 | | USD[0.00] | | |
| 03504178 | | TRX[0], USD[0.00] | | |
| 03504180 | | USD[0.00] | | |
| 03504183 | | USD[0.00] | | |
| 03504184 | | AKRO[0], KIN[.00000001], TRX[0], USDT[0.00000001] | Yes | |
| 03504187 | | USD[0.02] | | |
| 03504189 | | USD[0.00] | | |
| 03504196 | | AUD[0.00], BTC[0], USDT[.11937516] | | |
| 03504209 | | HT[0], USDT[0] | | |
| 03504210 | | ETH-PERP[0], USD[33915.20] | | |
| 03504212 | | AVAX-0325[0], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH[0.02294166], ETH-PERP[0], ETHW[0], FTM-PERP[0], LUNC-PERP[0], NEAR-PERP[0], SOL-PERP[0], SOS-PERP[0], USD[0.00] | | |
| 03504215 | | BNB[1.8996], BTC[.07268546], ETHW[2.0013], USD[0.01], USDT[13156.919528] | | |
| 03504216 | | USD[0.00] | | |
| 03504227 | | USD[0.02] | | |
| 03504234 | | AXS-PERP[0], BTC-PERP[0], CAKE-PERP[0], CEL-PERP[0], ETH-PERP[0], MKR-PERP[0], TRU-PERP[0], USD[6.53], XAUT-PERP[0], XMR-PERP[0], XRP-PERP[0] | | |
| 03504243 | | ATLAS[1529.846], ENJ[11.9976], USD[0.02] | | |
| 03504244 | | SAND-PERP[0], TRX[0], USD[0.03] | | |
| 03504245 | | ETH[0], SHIB[96062.30725], TRX[.171809], USD[0.00], USDT[.00537028] | | |
| 03504247 | | TRX[.000001], USD[0.02] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03504252 | | NFT (421572648835805760/FTX AU - we are here! #19085)[1] | Yes | |
| 03504259 | Contingent, Disputed | USD[0.00], USDT[0] | | |
| 03504261 | | USD[25.00] | | |
| 03504262 | | TRX[.772257], USD[0.09] | | |
| 03504264 | | ATOM[0.00000676], AVAX[0], CRV[0], CVX[0], ETH[0], FTM[0.00017443], FTM-PERP[0], MATIC[0], USD[0.00] | Yes | |
| 03504265 | | AKRO[2], BAO[1], USD[0.00], USDT[0.00000001] | | |
| 03504268 | | USD[0.00] | | |
| 03504276 | | FTT[.5], USDT[.60044964] | | |
| 03504280 | | BNB[1.21953] | | |
| 03504283 | Contingent, Disputed | AUD[0.00] | | |
| 03504290 | | SOL[.00000634], TRX[.000001], USD[0.00] | | |
| 03504293 | | NFT (358397218793740168/FTX EU - we are here! #282113)[1], NFT (413969368747025913/FTX EU - we are here! #282107)[1], USD[0.00] | | |
| 03504296 | | TRX[1], UBXT[1], USD[0.00] | Yes | |
| 03504301 | | USD[0.00] | | |
| 03504309 | | USD[0.00] | | |
| 03504311 | | KIN[1], USDT[0.00002736] | | |
| 03504312 | | BTC[.000571], USD[0.00] | | |
| 03504317 | Contingent, Disputed | USD[0.00], USDT[0] | | |
| 03504324 | | BNB[0.00007896], ETH[0], NFT (347031398452965886/FTX EU - we are here! #72972)[1], NFT (386063561948345505/FTX EU - we are here! #73175)[1], NFT (390929943751751969/FTX EU - we are here! #73355)[1], SOL[0], TRX[0.00002173], USD[0.00], USDT[0] | | |
| 03504330 | Contingent | AVAX[0], LUNA2[79.05308313], LUNA2_LOCKED[184.457194], USD[0.00] | | |
| 03504333 | | USD[0.00], USDT[0] | | |
| 03504339 | Contingent | LUNA2[0.00020945], LUNA2_LOCKED[0.00048873], LUNC[45.61], USD[0.00] | | |
| 03504347 | | USD[0.00], XRP-PERP[0] | | |
| 03504349 | Contingent | ADA-PERP[0], APE-PERP[0], ATOM[0], ATOM-PERP[0], AVAX[0], AVAX-PERP[0], AXS[14.71460068], BAND[0], BNB[0], BNB-PERP[0], BTC[0], BTC-0325[0], BTC-PERP[0], DOGE-PERP[0], DYDX-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETH[0.00000001], ETH-PERP[0], ETHW[0.07602907], FTM[0], FTM-PERP[0], FTT[25.39683426], FTT-PERP[0], GMT-PERP[0], JASMY-PERP[0], KAVA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNA2[0.01327860], LUNA2_LOCKED[0.03098341], LUNC[0.00458987], LUNC-PERP[0], MATIC[0], MATIC-PERP[0], MINA-PERP[0], MTL-PERP[0], NEAR-PERP[0], ONE-PERP[0], ROSE-PERP[0], SCRT-PERP[0], SLP-PERP[0], SOL[0], SOL-PERP[0], USD[1.26], USDT[0.00000011], VET-PERP[0], WAVES-PERP[0], XRP-PERP[0] | | |
| 03504350 | | 0 | | |
| 03504355 | | BTC[0.70529432], USD[3.01] | Yes | |
| 03504368 | | USD[0.00] | | |
| 03504380 | | ETH[.00388361] | | |
| 03504384 | | ETH[0.00147461], ETHW[0.00147461], HT[0] | | |
| 03504388 | Contingent, Disputed | USD[0.00], USDT[0] | | |
| 03504397 | | USDT[0] | Yes | |
| 03504404 | | USD[0.00] | | |
| 03504408 | | 0 | | |
| 03504411 | | ETH[0.01260763], ETHW[0.01260763], TONCOIN[.00000001], USDT[0.00000984] | | |
| 03504414 | | SAND[0], USD[0.00] | | |
| 03504419 | | USD[0.04], XRP[.15] | | |
| 03504421 | | BNB[0], MATIC[0], TRX[0], USDT[0.00000001] | | |
| 03504422 | | TRX-0325[0], USD[0.06] | | |
| 03504425 | | USD[0.00] | | |
| 03504433 | | ETH[.00000001], USDT[0] | | |
| 03504439 | | NFT (360285824964565763/FTX EU - we are here! #46542)[1], NFT (385868200571200861/FTX EU - we are here! #46254)[1], NFT (387995243710221574/FTX EU - we are here! #46478)[1], USD[0.05] | | |
| 03504445 | | ETH[0], USD[0.00] | | |
| 03504449 | | USD[0.00] | | |
| 03504453 | | USD[0.00] | | |
| 03504460 | | USD[0.00] | | |
| 03504471 | | USDT[0.00000038] | | |
| 03504472 | | FTT[10], SOL[0] | | |
| 03504473 | Contingent, Disputed | EUR[0.01] | | |
| 03504475 | | TRX[.000895], USDT[.029295] | | |
| 03504477 | | USD[0.00], USDT[.00186096] | | |
| 03504494 | Contingent, Disputed | USD[0.00], USDT[0] | | |
| 03504497 | | USD[0.00] | | |
| 03504501 | | USD[0.00] | | |
| 03504502 | | APE[0], BTC[0], ETH[0], ETHW[0], USD[0.00], USDT[0] | | |
| 03504510 | | USD[0.00] | | |
| 03504514 | | ATLAS[168.38500604], KIN[1], TRX[1], USDT[0.00003728] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03504519 | Contingent, Disputed | USD[0.00], USDT[0] | | |
| 03504520 | | BAO[7], CQT[181.11438718], DOT[4.95103736], UBXT[1], USD[0.01] | | |
| 03504523 | | NFT (376504557405290426/Singapore Ticket Stub #661)[1], NFT (381287133422491832/Austin Ticket Stub #1238)[1], NFT (504200852301417219/Japan Ticket Stub #1166)[1], TRX[.000015] | Yes | |
| 03504524 | | SAND[21.9984], USD[0.96] | | |
| 03504526 | Contingent | FTT[.00185989], SRM[.86896015], SRM_LOCKED[5.13103985], USD[0.00] | | |
| 03504531 | | NFT (295974896929686754/FTX EU - we are here! #232230)[1], NFT (375852991416650636/Montreal Ticket Stub #1325)[1], NFT (389472564676141998/FTX EU - we are here! #232224)[1], NFT (404821890961148719/FTX AU - we are here! #51736)[1], NFT (432818803278141778/FTX EU - we are here! #232225)[1], NFT (445904788025832325/FTX AU - we are here! #51723)[1], NFT (518676586196111632/The Hill by FTX #9075)[1], USDT[1], USD[7548.20] | Yes | |
| 03504536 | | USD[0.00] | | |
| 03504538 | Contingent, Disputed | USD[0.00], USDT[0] | | |
| 03504548 | | USDT[0.00000009] | | |
| 03504564 | | USD[0.00] | | |
| 03504577 | | AKRO[8], ALPHA[1], APE[7.2585964], BAO[78], BTC[.04313814], CRV[15.60471753], DENT[9], DOGE[1729.210346], FTT[102.52422999], KIN[74], LINK[2.73709461], LTC[1.01949696], RSR[2], SAND[.00039657], SHIB[39951113.3782062], SOL[.16356128], TRX[14], UBXT[8], USD[0.00], USDT[0.00496012] | Yes | |
| 03504580 | | AVAX-PERP[0], BTC[.00002278], CHZ[863.5819089], SOL[1.08483603], SOL-PERP[0], USD[0.00] | | |
| 03504582 | Contingent, Disputed | USD[0.00], USDT[0] | | |
| 03504584 | Contingent | ETH[0.02305895], ETHW[0.02305895], LUNA2[0.51407553], LUNA2_LOCKED[1.19950958], LUNC[111941.03], USD[0.10], USDT[0.00443232], XPLA[200] | | |
| 03504585 | | SHIB[0], USD[0.00], XRP[0.00349622] | | |
| 03504586 | | USD[25.00] | | |
| 03504598 | | USD[0.00] | | |
| 03504600 | | USD[0.00] | | |
| 03504606 | | USD[0.00] | | |
| 03504608 | | SAND[1], SAND-PERP[0], TRX[.32153554], USD[3.97] | | |
| 03504610 | | USDT[0.00000002] | | |
| 03504614 | Contingent | ETH[.0009932], LUNA2[0.00592434], LUNA2_LOCKED[0.01382347], USD[45.59], USDT[.00269877], USTC[.83862] | | |
| 03504625 | | ETH[0], LDO-PERP[0], SOL[0], USD[0.00], USDT[0.00866842], XRP-PERP[0] | | |
| 03504627 | | DOT[0], USD[0.00], USDT[0.00002518] | | |
| 03504628 | | USDT[3.18571822] | | |
| 03504629 | | USD[0.00] | | |
| 03504632 | | AUD[0.00], BTC[3.487955], TRX[.002246], USD[0.00], USDT[156394.01549300] | | |
| 03504633 | Contingent, Disputed | USD[0.00], USDT[0] | | |
| 03504636 | | LTC[0.00250078], USD[0.10] | | |
| 03504641 | | NFT (443018085367568865/FTX EU - we are here! #124473)[1], NFT (447697531730086814/FTX EU - we are here! #124789)[1], NFT (538507934411271694/FTX EU - we are here! #124959)[1], TRX[.000014], USD[0.00], USDT[0] | | |
| 03504654 | | TRX[149.19661869] | | |
| 03504659 | | SOL[.00000001], TRX[0] | | |
| 03504660 | | GALA[8.57], LOOKS[.66842047], LOOKS-PERP[0], NFT (367447676458214101/FTX EU - we are here! #274028)[1], NFT (435535680706444692/FTX EU - we are here! #274026)[1], NFT (554023982117221944/FTX EU - we are here! #274033)[1], TRX[.001554], USD[0.00], USDT[.678983] | | |
| 03504662 | | NFT (312667251736997797/FTX EU - we are here! #42783)[1], NFT (470408122942673542/FTX EU - we are here! #42700)[1], NFT (475795204810405399/FTX EU - we are here! #42534)[1], USD[0.00] | | |
| 03504670 | | USDT[.92219085] | | |
| 03504672 | | USD[0.00] | | |
| 03504673 | | NFT (313354734660583998/FTX EU - we are here! #222284)[1], NFT (514598972419239132/FTX EU - we are here! #222364)[1], NFT (555834160967946986/FTX EU - we are here! #222343)[1] | | |
| 03504676 | Contingent, Disputed | USD[0.00], USDT[0] | | |
| 03504677 | | NFT (307910830880076292/FTX EU - we are here! #228410)[1], NFT (506561385470691722/FTX EU - we are here! #228466)[1], NFT (548184331998033268/FTX EU - we are here! #228368)[1] | | |
| 03504679 | | NFT (323428179524746195/FTX EU - we are here! #14619)[1], NFT (339116398482575783/FTX EU - we are here! #14719)[1], NFT (373331878961308276/FTX EU - we are here! #14354)[1], TRX[0], USD[0.00] | | |
| 03504680 | | ETH[.02], ETHW[.02], SAND-PERP[5], SOL[2], USD[2.33] | | |
| 03504683 | | USD[0.05] | | |
| 03504684 | Contingent | ALCX[.0002064], APE[2058.54456], APT[.8876], BAL[.003662], BAND[.0355], BTC[0.09779939], DMG[.06984], DOGE[.7804], ETH[12.79693447], ETHW[.0000262], FTT[46.74232], GMT[.7934], GST[.03964], JPY[35714.15], LINK[.0358], LOOKS[0.39420000], LUNA2[63.98198852], LUNA2_LOCKED[149.2913065], MTA[.7144], REAL[.03382], USD[0.46], USDT[0.15437681], USTC[.893] | | |
| 03504687 | | AKRO[1], DOGE[692.89796066], KIN[1], SXP[1], USD[103.67], USDT[0.01483488] | Yes | |
| 03504688 | | USD[0.15], USDT[0] | | |
| 03504691 | | APE-PERP[0], DOGE-PERP[0], ETC-PERP[0], ETH-PERP[0], ETHW[.0006416], ETHW-PERP[0], GMT-PERP[0], GST[.03970281], GST-PERP[0], LINK-PERP[0], LUNC-PERP[0], MATIC-PERP[0], OP-PERP[0], SOL-00624[0], SOL-PERP[0], SUSHI-PERP[0], TRX[.000432], TRX-PERP[0], USD[0.01], USDT[0.00172569], USTC-PERP[0], WAVES-PERP[0] | | |
| 03504693 | | USD[0.00], USDT[0.01976662] | | |
| 03504696 | | USD[0.02] | | |
| 03504702 | | ALGO-PERP[0], APE-PERP[0], AVAX[.07], AVAX-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], HBAR-PERP[0], LUNC-PERP[0], MATIC[.4], SOL-PERP[0], TRX-PERP[0], USD[0.00], XLM-PERP[0] | | |
| 03504703 | | BAO[1], DENT[1], EUR[62.87], KIN[2], RSR[1], TRX[1] | Yes | |
| 03504712 | | NFT (319510774845051614/FTX AU - we are here! #68771)[1], NFT (353749920917657200/FTX AU - we are here! #33962)[1], NFT (377104522835104848/FTX AU - we are here! #68453)[1], NFT (385924958514208658/FTX AU - we are here! #33585)[1], NFT (492493772645035784/FTX AU - we are here! #69419)[1] | | |
| 03504715 | | 0 | | |
| 03504720 | | USD[0.00] | | |
| 03504723 | | ETH[0] | | |
| 03504724 | Contingent | BTC[0.00007924], LUNA2[0.14250149], LUNA2_LOCKED[0.33250348], LUNC[31030], USD[0.07] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03504727 | | ATOM-PERP[0], BCH[0], EOS-PERP[0], QTUM-PERP[0], TONCOIN-PERP[0], USD[0.00] | | |
| 03504731 | Contingent, Disputed | USD[0.00], USDT[0] | | |
| 03504732 | | ETH[0], HT[0], NFT (409564737477163243/FTX EU - we are here! #282298)[1], NFT (485578164409207461/FTX EU - we are here! #282307)[1] | | |
| 03504733 | | USD[0.03] | | |
| 03504742 | | ATLAS[18473.55707356], USD[0.00] | | |
| 03504743 | | ETH[.05494205], ETHW[.05494205], TRX[.12298], USD[0.76] | | |
| 03504750 | | TRX[.000001], USD[0.00] | | |
| 03504752 | | SAND[.01266093], TRX[5], USD[0.01] | | |
| 03504755 | | BNB[0], HT[0], USDT[0.00000001] | | |
| 03504756 | | USD[0.00] | | |
| 03504759 | | USD[10.69] | | |
| 03504762 | | USDT[18.2] | | |
| 03504763 | | USD[0.00] | | |
| 03504770 | Contingent, Disputed | USD[0.00], USDT[0] | | |
| 03504780 | | BTC-PERP[0], CEL-PERP[0], ETC-PERP[0], EUR[0.00], SOL-PERP[0], USD[-0.53], USDT[0.59366552], ZIL-PERP[0] | | |
| 03504787 | | ETH[0] | | |
| 03504789 | | APE[.08636], ETH[.00034622], ETHW[.00034622], USD[368.59], USDT[0] | | |
| 03504791 | | USD[25.00] | | |
| 03504799 | | GENE[0], NFT (361162262216572509/FTX EU - we are here! #14486)[1], NFT (491749573881992726/FTX EU - we are here! #13210)[1], NFT (509060717137041955/FTX EU - we are here! #14018)[1], SAND-PERP[0], USD[0.00] | | |
| 03504805 | | BAO[1], EUR[0.00], TRX[.00013], USD[0.06], USDT[0.00000001], XRP[142] | | |
| 03504809 | | ENS[0], TRX[.000015], USD[0.00], USDT[0] | | |
| 03504813 | | USD[0.00], USDT[0] | | |
| 03504815 | | USD[0.00] | | |
| 03504817 | | ETH[0], MATIC[0] | | |
| 03504818 | Contingent, Disputed | USD[0.00], USDT[0] | | |
| 03504819 | | USD[0.00] | | |
| 03504821 | | ETH[1.0416298], ETHW[1.04143009], TRX[1.001389], UBXT[1], USDT[4280.09054903] | Yes | |
| 03504825 | | DOGE[3.6436], NFT (291124979719593224/FTX AU - we are here! #4073)[1], NFT (328145280409753625/FTX AU - we are here! #4632)[1], USD[19.06] | | |
| 03504826 | | TRX[.000001], USD[0.00] | | |
| 03504838 | | USD[0.00] | | |
| 03504841 | Contingent | AVAX[0], BNB[0.00000001], ETH[0], FTM[.73566348], LTC[0], LUNA2[0.00005903], LUNA2_LOCKED[0.00013775], LUNC[12.85566465], MATIC[0], SOL[0], TRX[0.78689900], USD[0.26], USDT[0.41900182], XRP[0] | | |
| 03504846 | | BTC-PERP[0], USD[0.00], USDT[0] | | |
| 03504849 | | USD[0.00] | | |
| 03504851 | | USD[0.01] | | |
| 03504852 | | TONCOIN[.01], TRX[.000777], USD[0.00], USDT[0.64930603] | | |
| 03504858 | Contingent, Disputed | USD[0.00], USDT[0] | | |
| 03504864 | Contingent, Disputed | ETH[0] | | |
| 03504868 | Contingent | FTT[.07], SRM[1.29136565], SRM_LOCKED[7.70863435], USD[0.00] | | |
| 03504869 | | BNB[0] | | |
| 03504875 | | AUD[1.84], BAO[4], DENT[1], ETH[.00534585], ETHW[.0052774], HOLY[1.0358513], KIN[7], MATIC[.00334837], RSR[2], SOL[63.7839835], TRX[1], UBXT[4] | Yes | |
| 03504879 | | TRX[0.61984060], USD[0.00] | | |
| 03504886 | | USD[0.00] | | |
| 03504887 | | SAND[1], USD[0.52] | | |
| 03504894 | | USD[0.00] | | |
| 03504898 | | USD[0.00] | | |
| 03504900 | | USD[0.00] | | |
| 03504902 | Contingent, Disputed | USD[0.00], USDT[0] | | |
| 03504909 | | TONCOIN[2.881] | | |
| 03504910 | | FTT[0.08731580], USDT[0] | | |
| 03504920 | Contingent | AVAX[0], BTC[0.20289640], DOT[131.72741581], ETH[5.36041407], ETHW[0.00067806], FTT[52.61077252], LINK[0.00000001], LUNA2[0.00336842], LUNA2_LOCKED[0.00785965], LUNC[0.00891935], NFT (570040909450657586/Silverstone Ticket Stub #673)[1], OP-PERP[0], SOL[0.00000001], TRX[.000001], USD[0.00], USDT[0.00000004], USDT-PERP[0], USTC[0.47681069] | Yes | DOT[131.673313], ETH[5.359679] |
| 03504923 | | AUD[0.00] | | |
| 03504926 | Contingent | ATOM[51.41600536], ETH-PERP[0], FTT[75.0614], FTT-PERP[0], LUNA2[0], LUNA2_LOCKED[0.79836145], NFT (334783086249119047/FTX EU - we are here! #236530)[1], NFT (507589612946263621/FTX EU - we are here! #236537)[1], SOL-PERP[0], USD[2871.47], USTC-PERP[0] | | |
| 03504930 | | AGLD[39.599145], ALPHA[7], BADGER[8.97], BCH[.154], BICO[15], BNT[21.1], BTC[0], COMP[0.23778188], DENT[7700], DOGE[510], ETH-0930[0], FIDA[50], GRT[6], PROM[2.99], RAY[2], RSR[3850], SRM[.999981], STMX[40], SXP[40.396998], USD[66.01] | | |
| 03504932 | | USD[0.00], USDT[0] | | |
| 03504933 | | BNB[0], BTC[0], ETH[0], TONCOIN[0], USDT[0] | | |
| 03504937 | | LTC[0], USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03504941 | | BTC-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[25], SHIB-PERP[0], SOL-PERP[0], SPELL-PERP[0], SUSHI-PERP[0], TRX[.000778], UNI-PERP[0], USD[-81.10], USDT[90.32640679] | | |
| 03504948 | | USD[0.00] | | |
| 03504953 | Contingent, Disputed | USD[0.00], USDT[0] | | |
| 03504954 | | USD[0.00], USDT[0.01718586] | | |
| 03504960 | | BAO[3], BTC[0.11528936], KIN[1], UBXT[1], USD[0.12], XRP[.60212667] | Yes | |
| 03504961 | | APE[.09612], BNB[0], ETH[.00008949], ETHW[0.00008948], USD[0.00] | | |
| 03504965 | | TRX[.88068], USD[0.00], USDT[0], XRP[.21338913] | | |
| 03504981 | | USD[0.04] | | |
| 03504985 | | USD[0.05] | | |
| 03504986 | | TRX[.000002], USD[0.00], USDT[0], XRP[0] | | |
| 03504987 | | BTC[.00015767] | | |
| 03504988 | | FTT[29.9955], TRX[.000778], USD[73275.79], USDT[12239.34] | | |
| 03504990 | Contingent, Disputed | USD[0.00] | | |
| 03504991 | | USD[0.00] | | |
| 03505001 | | ATOMBULL[7.32], FTT[.03183196], USD[0.27] | | |
| 03505006 | | NFT (320097739855258265/FTX EU - we are here! #126391)[1], NFT (327523093506317603/FTX EU - we are here! #126334)[1], NFT (535996883988706278/FTX EU - we are here! #125880)[1], TRX[.376107], USD[0.00], USDT[0] | | |
| 03505007 | Contingent | LUNA2[0.00693300], LUNA2_LOCKED[0.01617700], TONCOIN[.018], USD[0.39], USTC[.9814] | | |
| 03505008 | | ROSE-PERP[0], USD[0.00], USDT[0] | | |
| 03505020 | | ETH[.21181502], ETHW[.21160079], FTT[.23804352], TOMO[1.02381329], USD[0.00], USDT[0.00002390] | Yes | |
| 03505021 | | USD[0.00] | | |
| 03505022 | | SHIB[0] | | |
| 03505025 | | SAND[10], USD[4.63], XRP[.04867] | | |
| 03505028 | | SAND-PERP[0], USD[0.00] | | |
| 03505031 | | ETH[.00000001], LOOKS[0] | | |
| 03505034 | | FTT[0.03585290], USD[0.00] | | |
| 03505039 | | TRX[.523142], USDT[0.93854801] | | |
| 03505041 | Contingent | LUNA2[0], LUNA2_LOCKED[1.61418650], TONCOIN[0], TRX[0], USD[0.00], USDT[0.01173540] | | |
| 03505044 | | SAND[1], USD[0.51] | | |
| 03505048 | | USD[0.04] | | |
| 03505057 | | BTC[.00072435], USD[0.13] | | |
| 03505058 | | AVAX[0], NFT (357412835230107701/FTX EU - we are here! #239363)[1], NFT (437034479452244499/FTX EU - we are here! #238241)[1], NFT (475518876738431022/The Hill by FTX #17147)[1], NFT (490005187215513039/FTX Crypto Cup 2022 Key #13847)[1], SOL[0], USD[0.42], XRP[0] | | |
| 03505065 | | NFT (343879253083569753/FTX EU - we are here! #218114)[1], NFT (349546548193082879/FTX EU - we are here! #218083)[1], NFT (481032360986701786/FTX EU - we are here! #218015)[1], USD[0.00], USDT[0] | | |
| 03505068 | | ATOM-PERP[0], AVAX-PERP[0], BNB[0.19585390], ENJ[0.47663652], ETH[0], ETH-PERP[0], FTM[0], FTM-PERP[0], FTT[0], LINK[0], LUNC-PERP[0], MANA[0.00018254], SAND[.31322878], SOL-PERP[0], TRX[.41330786], USD[19.67], USDT[0.89510464], XRP[0], YFI[.0000996] | | BNB[.19] |
| 03505070 | Contingent, Disputed | TRX[.8171], USD[0.74], USDT[0.05835590] | | |
| 03505071 | | ADA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB[0.00003661], BTC-PERP[0], DOT-PERP[0], ETH-PERP[0], EUR[0.01], FTT[0], GMT-PERP[0], KNC[0.17669423], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MKR-PERP[0], NEAR-PERP[0], PEOPLE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SPELL-PERP[0], TRYB[1721.18146066], USD[-35.26], WAVES-PERP[0], ZRX-PERP[0] | | |
| 03505073 | | TRX[.00707149], USD[0.01] | | |
| 03505074 | | USD[0.00] | | |
| 03505076 | | BTC[0], ETH[0], EUR[0.00], FTT[26.59508717], SOL[0], USD[0.08] | | |
| 03505086 | | USD[0.01] | | |
| 03505089 | | USD[0.00], USDT[0] | | |
| 03505093 | | USD[0.02] | | |
| 03505099 | | BNB[0], USD[0.00] | | |
| 03505102 | | USD[0.00] | | |
| 03505106 | | USD[0.01] | | |
| 03505107 | | TRX[0], USD[0.03] | | |
| 03505114 | | USD[0.00] | | |
| 03505116 | | ETH[0.12156893], ETHW[0.12156893] | | |
| 03505119 | | AUD[.85] | | |
| 03505122 | | USD[0.00] | | |
| 03505123 | | NFT (415000616883108831/FTX EU - we are here! #130718)[1], NFT (457143116250668104/FTX EU - we are here! #130323)[1], NFT (517632169157390193/FTX EU - we are here! #130567)[1] | | |
| 03505125 | | BTC[0.03779281], USD[1.38] | | |
| 03505128 | Contingent, Disputed | USD[0.00], USDT[0] | | |
| 03505130 | Contingent, Disputed | USD[0.00], USDT[0] | | |
| 03505141 | | USD[0.00] | | |
| 03505142 | | ETH[.00000002], USD[0.00], XRP[0] | | |
| 03505144 | Contingent | AUD[0.00], LUNA2[0.00649128], LUNA2_LOCKED[0.01514633], USD[0.00], USTC[.918873] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03505147 | | ETHW[.00013172], NFT (322614058704451029/FTX EU - we are here! #87395)[1], NFT (329050478938698199/FTX EU - we are here! #131140)[1], NFT (453825323029433672/FTX EU - we are here! #87852)[1], PERP[0], TRX[0.00000700], USD[0.00], USDT[0] | | |
| 03505151 | | USD[0.01] | | |
| 03505155 | | BNB[.00562048], TONCOIN[186.4], USD[25.19] | | |
| 03505158 | | USD[0.00], USDT[0] | | |
| 03505159 | Contingent, Disputed | USD[0.00], USDT[0] | | |
| 03505160 | | USD[0.00], USDT[0] | | |
| 03505165 | | SAND-PERP[0], USD[0.00] | | |
| 03505166 | Contingent | AAVE[0], AUDIO[0], BAND[0], BCH[0], BICO[0], BNB[0], BTC[0], CHZ[0], COMP[0], CONV[0], DOGE[0], DOT[0], ETH[0], FTT[4.97790113], HNT[0], LINK[0], LTC[0], MATIC[0], MKR[0], MTA[0], QI[0], RAY[0], ROOK[0], RUNE[0], SHIB[0], SLP[0], SOL[0], SPELL[0], SRM[212.34223157], SRM_LOCKED[2.26695588], SUSHI[0], SXP[0], TRX[0], UNI[0], USD[0.00], USDT[0], WBTC[0], WRX[0], XRP[0], YFI[0] | | |
| 03505174 | | USD[0.00], USDT[0] | | |
| 03505178 | | USD[0.00], USDT[0] | | |
| 03505180 | | USD[0.05] | | |
| 03505181 | | BTC[.00001742] | | |
| 03505184 | | USD[0.00], USDT[0] | | |
| 03505186 | | DOGE[.02283179], MATIC[.0001], NFT (340856309491285218/FTX EU - we are here! #145872)[1], NFT (406048492349786311/FTX AU - we are here! #25239)[1], NFT (457056794175458099/FTX EU - we are here! #145820)[1], NFT (555519635179632297/Mexico Ticket Stub #1024)[1], NFT (558100997864674456/FTX EU - we are here! #125328)[1], NFT (571560416850868748/FTX AU - we are here! #25233)[1], TRX[.000494] | Yes | |
| 03505188 | | USD[0.00], USDT[0] | | |
| 03505194 | | USD[0.00] | | |
| 03505200 | | TONCOIN[.08], USD[0.00] | | |
| 03505206 | | BTC[.000545], USD[0.00], USDT[170.89850946] | | |
| 03505209 | | USD[0.00] | | |
| 03505212 | | BTC[0], USD[0.00] | | |
| 03505215 | Contingent, Disputed | USD[0.00], USDT[0] | | |
| 03505216 | | BAO[4], KIN[2], USD[0.00], USDT[0] | | |
| 03505219 | | AXS-PERP[0], BAT-PERP[0], CRV-PERP[0], GALA-PERP[0], LUNC-PERP[0], NEAR-PERP[0], SOL-0325[0], STX-PERP[0], THETA-0325[0], UNI-PERP[0], USD[0.00], XMR-PERP[0] | | |
| 03505220 | | USD[0.00] | | |
| 03505221 | | ALPHA[1], ASD[0], ASD-PERP[-37499.7], ATOM[0], ATOM-PERP[0], AVAX-PERP[0], BAO[1], BAO-PERP[0], BNB[0.00099848], BRZ[0], BRZ-PERP[0], BTC-PERP[0], CEL[0.03813503], CEL-PERP[0], CONV-PERP[0], CREAM-PERP[0], CUSDT[0], CUSDT-PERP[0], DAWN-PERP[0], DOGE-PERP[0], ETC-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[50.09917146], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HT[0], HT-PERP[0], KIN[1], KNC[0], KNC-PERP[0], LEO[0], LEO-PERP[0], LUNC-PERP[0], MEDIA-PERP[0], MER-PERP[0], MOB[0], MOB-PERP[-7565.2], NFT (492271515884800028/FTX AU - we are here! #42444)[1], NFT (558199018366226864/FTX AU - we are here! #42389)[1], OKB[0], OKB-PERP[0], PAXG-PERP[0], RAY-PERP[0], REN-PERP[0], RSR[0], RSR-PERP[0], RUNE[0], RUNE-PERP[0], SECO-PERP[0], SLP-PERP[0], SOL[0], SOL-PERP[0], TONCOIN-PERP[0], TRX[12461.000974], UNI[0], UNI-PERP[0], USD[18228.91], USDT[15.29261524], XAUT-PERP[0], YFII-PERP[0], ZEC-PERP[0] | Yes | |
| 03505223 | Contingent | AKRO[2], BAO[4], BTC[.02004993], DENT[1], ETH[.67953152], ETHW[.67924619], LUNA2[0.00050326], LUNA2_LOCKED[0.00117428], LUNC[109.58714589], UBXT[2], USD[52.58] | Yes | |
| 03505227 | Contingent, Disputed | USDT[15.527864] | | |
| 03505228 | | USD[0.01] | | |
| 03505229 | | USD[0.05] | | |
| 03505230 | | TONCOIN[.04], USD[0.02] | | |
| 03505234 | Contingent, Disputed | USD[25.00] | | |
| 03505240 | | NFT (302309651925629639/FTX EU - we are here! #20474)[1], NFT (455201275643104806/FTX EU - we are here! #20354)[1], NFT (480756796270705142/FTX EU - we are here! #20589)[1], USD[0.00] | | |
| 03505251 | Contingent | SRM[1.29136565], SRM_LOCKED[7.70863435], USD[0.00] | | |
| 03505252 | Contingent, Disputed | USD[0.00], USDT[0] | | |
| 03505258 | | USD[0.00], USDT[.00772241] | | |
| 03505276 | | BTC[480.16310703], FTT[57.59424], TRX[.00525], USD[2085028.50], USDT[0.01260187] | | |
| 03505277 | | USD[0.09] | | |
| 03505279 | | ETH[0], USD[0.00] | | |
| 03505281 | | SAND[1], USD[4.94] | | |
| 03505283 | | SOL[1.16], USD[0.15] | | |
| 03505284 | | USD[0.00] | | |
| 03505287 | | BAO[1], DENT[1], KIN[2], LTC[.00000168], TRX[1], USD[0.00] | Yes | |
| 03505288 | Contingent, Disputed | USD[0.00], USDT[0] | | |
| 03505291 | | USD[0.03] | | |
| 03505292 | | GENE[0.00397524], SOL[0], USD[0.00], USDT[0.00000001] | | |
| 03505300 | | USDT[0.00000003] | | |
| 03505302 | | USD[0.01], USDT[0] | | |
| 03505304 | | USD[0.00] | Yes | |
| 03505314 | | APE[.17611653], ETH[.00392345], ETHW[0], NFT (423914311276851871/FTX EU - we are here! #113807)[1], NFT (439590930932710157/The Hill by FTX #8840)[1], NFT (452246927914545253/FTX EU - we are here! #113878)[1], NFT (494025558366759565/FTX EU - we are here! #113946)[1], USD[0.10] | Yes | |
| 03505315 | Contingent, Disputed | USD[0.00], USDT[15.36316624] | | |
| 03505317 | | NFT (305895221535039995/FTX EU - we are here! #37339)[1], NFT (491079870021402967/FTX EU - we are here! #37190)[1], NFT (547050495303711635/FTX EU - we are here! #37251)[1], USD[0.05] | | |
| 03505321 | | AKRO[1], BAO[1], BTC[.00017863], USD[26.46], USDT[43.39240187] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03505324 | | USD[0.00] | | |
| 03505325 | | BCH[.02218418], TSLA[.00530751], TSLAPRE[0] | Yes | |
| 03505333 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO[.99748], ALGO-PERP[0], ALICE-PERP[0], APE-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-0624[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CELO-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CRV-PERP[0], CVC-PERP[0], DASH-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], ICP-PERP[0], IMX-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONE-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], STMX-PERP[0], SUSHI[.49964], SUSHI-PERP[0], SXP[.09667], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRX[.001091], TRX-PERP[0], UNI-PERP[0], USD[-720.10], USDT[963.42917423], VET-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 03505337 | | TRX[.000001], USD[0.00] | | |
| 03505340 | | BTC[0], PERP[0], TONCOIN[.00000001], USDT[0] | | |
| 03505341 | | USD[0.00] | | |
| 03505342 | Contingent | AURY[3.9996], DOGE-PERP[0], FTM[30], LUNA2[0.08397526], LUNA2_LOCKED[0.19594227], LUNC[9285.79], RSR[80], SOS-PERP[0], TONCOIN[24], USD[0.05], USDT[0] | | |
| 03505347 | Contingent, Disputed | USDT[15.524711] | | |
| 03505350 | | ATLAS[10.8] | | |
| 03505352 | | USD[0.00] | | |
| 03505353 | | AKRO[1], BAO[6], BTC[.0584223], ETH[.07630301], EUR[144.61], KIN[3], SOL[1.07934055], TRX[1], USD[0.00] | | |
| 03505355 | | BAO[3], ETH[.00936594], ETHW[.00924993], EUR[0.00], KIN[6], TRX[1] | Yes | |
| 03505356 | | USD[0.00] | | |
| 03505358 | Contingent | AXS-PERP[0], FTT[.0518], FTT-PERP[0], NFT (455441587946784527/FTX AU - we are here! #46711)[1], SRM[1.28728332], SRM_LOCKED[7.71271668], USD[0.00] | | |
| 03505359 | | USD[0.00], USDT[0] | | |
| 03505361 | | SOL[.00851732] | | |
| 03505362 | | USD[0.02] | | |
| 03505369 | Contingent | LUNA2[.05958429], LUNA2_LOCKED[0.13903001], LUNC[12974.605398], USD[0.00] | | |
| 03505372 | | USD[0.00] | | |
| 03505373 | Contingent, Disputed | USD[0.00], USDT[0] | | |
| 03505374 | Contingent | 1INCH-PERP[0], ALGO-PERP[0], ANC-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BAT-PERP[0], BIT-PERP[0], BNB-PERP[0], BTC-PERP[0], C98-PERP[0], CELO-PERP[0], CRV-PERP[0], CVC-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], HT-PERP[0], IMX-PERP[0], KAVA-PERP[0], KSOS-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LUNA2[0.00308277], LUNA2_LOCKED[0.00719317], LUNC[671.283662], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MINA-PERP[0], NEAR-PERP[0], NEO-PERP[0], PEOPLE-PERP[0], RAY-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM-PERP[0], THETA-PERP[0], TRX-PERP[0], USD[0.02], USDT[0.00000002], USTC-PERP[0], WAVES-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 03505384 | Contingent, Disputed | USD[0.00], USDT[0] | | |
| 03505394 | | BNB[0], BTC[0], FTT[2.499525], TRX[.000006], USD[0.24], USDT[26.88152654] | | |
| 03505396 | | USD[0.03] | | |
| 03505397 | | NFT (301891183167234897/FTX EU - we are here! #39163)[1], NFT (348107942665202784/FTX EU - we are here! #39115)[1], NFT (510997430360813209/FTX EU - we are here! #39056)[1], USD[0.03] | | |
| 03505399 | | USD[0.00] | | |
| 03505400 | | USD[0.23] | | |
| 03505401 | | EUR[100.00] | | |
| 03505402 | Contingent, Disputed | USD[0.00], USDT[0] | | |
| 03505404 | | USD[0.00] | | |
| 03505405 | | AKRO[1], BTC[0], KIN[1], TRX[.00961475], ZAR[1167.79] | Yes | |
| 03505406 | | ATLAS[10.8] | | |
| 03505408 | | TRX[.3], USD[0.00], USDT[0] | | |
| 03505410 | | USD[0.00], USDT[0] | | |
| 03505411 | | BTC[0], ETH[0] | | |
| 03505413 | | BTC[0], ETH[0], TRX[.000012], USTC[0] | Yes | |
| 03505416 | Contingent, Disputed | USD[0.00], USDT[15.43407561] | | |
| 03505419 | | USD[53.43] | Yes | |
| 03505423 | | USDT[0] | | |
| 03505428 | | ETH[0], GST-0930[0], MATIC[.01], USD[27.05], USDT[0.00000358] | | |
| 03505430 | | USD[0.00] | | |
| 03505431 | | USDT[20.499544] | | |
| 03505432 | | TRX[.000001] | | |
| 03505434 | | RSR[1], TRX[.000778], UBXT[2], USDT[0] | Yes | |
| 03505443 | Contingent, Disputed | USD[0.00], USDT[0] | | |
| 03505444 | | BAO[2], KIN[3], USD[0.00], USDT[0] | | |
| 03505450 | Contingent | FTT[750], NFT (529254863280706494/FTX Crypto Cup 2022 Key #12389)[1], SRM[3.43992921], SRM_LOCKED[61.72007079] | | |
| 03505453 | | ETH[0], MATIC[-0.00000001], NFT (463574772754717438/FTX Crypto Cup 2022 Key #8902)[1], USD[0.00], USDT[0.00000001] | | |
| 03505460 | | USD[0.00], USDT[0] | | |
| 03505462 | | TRX[.340413], USD[0.00] | | |
| 03505464 | Contingent, Disputed | USDT[15.518636] | | |
| 03505472 | | TRX[1.50917385], USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03505475 | | ATLAS[10.8] | | |
| 03505478 | | TRX[5], USD[0.08] | | |
| 03505483 | | USD[0.00] | | |
| 03505485 | | BNB[0], SHIB[99982], USD[0.00] | | |
| 03505486 | | AVAX[0], BNB[0], MATIC[0], NFT (307313753333699253/FTX EU - we are here! #144459)[1], NFT (438251039217298830/FTX EU - we are here! #143125)[1], USD[0.00] | | |
| 03505498 | | TRX[.000001], USD[0.00] | | |
| 03505508 | | MOB[5.19263195], USD[0.01] | | |
| 03505510 | | SOL[.00000001], USDT[0] | | |
| 03505514 | | CLV[.09948], USD[0.00] | | |
| 03505517 | | ATLAS[10.8] | | |
| 03505521 | Contingent, Disputed | USDT[10.092101] | | |
| 03505532 | | USD[0.00], XRP[.00000001] | | |
| 03505538 | | USD[0.00] | | |
| 03505542 | | TRX[.002001], USD[0.00] | | |
| 03505547 | | NFT (391492738714568565/FTX AU - we are here! #54563)[1] | | |
| 03505549 | | 0 | | |
| 03505553 | | USD[0.00] | | |
| 03505556 | Contingent, Disputed | USDT[15.530782] | | |
| 03505561 | | USD[0.05] | | |
| 03505563 | | SAND[.0623392], USD[0.00] | | |
| 03505566 | | USD[0.00] | | |
| 03505569 | | SAND[.00000777], TRX[0], USD[0.00] | | |
| 03505570 | | NFT (338475695491221642/FTX EU - we are here! #71452)[1], NFT (358818699764554616/FTX EU - we are here! #71304)[1], NFT (36168276901013627... | | |
| 03505573 | | USD[0.00] | | |
| 03505580 | | USD[0.00] | | |
| 03505587 | | ATLAS[12.6] | | |
| 03505592 | | EUR[4000.00] | | |
| 03505593 | | TONCOIN[267.45983449], USD[1.21], USDT[0] | | |
| 03505595 | | SUSHI[13.9972], USD[27.03], USDT[3] | | |
| 03505597 | | TRX[.65], USD[0.06] | | |
| 03505605 | | TONCOIN[.0634], USD[0.01] | | |
| 03505607 | | ETH[2.358], ETHW[2.358], USD[1.01] | | |
| 03505613 | | NVDA[.00212], TSLA[.27], USD[0.82], USDT[0] | | |
| 03505617 | | USD[0.01], USDT[0.00000001] | | |
| 03505619 | | USDT[0.00022176] | | |
| 03505621 | Contingent | 1INCH[0.83742264], APE-PERP[0], ATOM-PERP[0], BNB[.00637506], BNB-PERP[0], BTC-PERP[0], CRO-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETC-PERP[0], ETH-PERP[0], FTT[25.0364302], FTT-PERP[0], GMT-PERP[0], GST-PERP[0], KNC-PERP[0], LUNA21.41903321], LUNA2_LOCKED[3.31107749], LUNC[307692.3], LUNC-PERP[0], NEAR-PERP[0], NFT (299212957259317728/Monaco Ticket Stub #442)[1], NFT (303974025587808009/Hungary Ticket Stub #605)[1], NFT (318450450034372510/FTX AU - we are here! #4726)2[1], NFT (344018271325220829/FTX AU - we are here! #47234)[1], NFT (372133810656733756/FTX EU - we are here! #190939)[1], NFT (405071974980728519/Japan Ticket Stub #1387)[1], NFT (422601513258768939/Montreal Ticket Stub #1036)[1], NFT (439902877752274729/The Hill by FTX #1885)[1], NFT (468260026242745588/FTX Crypto Cup 2022 Key #923)[1], NFT (483399803421038012/Netherlands Ticket Stub #210)[1], NFT (490004008274095219/Belgium Ticket Stub #649)[1], NFT (504911243072543084/FTX EU - we are here! #190037)[1], NFT (517001351715553671/Austria Ticket Stub #89)[1], NFT (530899115715618360/Silverstone Ticket Stub #89)[1], NFT (540169106199207474/Singapore Ticket Stub #95)[1], NFT (545964933883556583/Baku Ticket Stub #1633)[1], NFT (566337464175048356/France Ticket Stub #587)[1], NFT (571595322338322270/FTX EU - we are here! #190279)[1], OP-PERP[0], PERP-PERP[0], RAY[0], SOL[.00575378], SOL-PERP[0], TRX[.000002], TRX-PERP[0], USD[1018.48], USDT[3059.30296801], USDT-PERP[0], USTC[0.84845600], WAVES-PERP[0], YFI-PERP[0], ZIL-PERP[0] | Yes | |
| 03505626 | | NFT (352058619488545992/FTX EU - we are here! #12378)[1], NFT (410734726701829281/FTX EU - we are here! #12278)[1], NFT (566563083213894463/FTX EU - we are here! #12478)[1], TRX[.000001], USD[0.01], USDT[0] | | |
| 03505627 | | BNB[0], BTC[0.00000002], COIN[0], ETH[.01548023], ETHW[.01528857], FB[1.58256241], MRNA[0], PYPL[0], TSLA[1.09532518], TSLAPRE[0], USD[0.02], USDT[0.00096658] | Yes | |
| 03505631 | Contingent | AAVE-PERP[0], ADA-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAT-PERP[0], BTC-PERP[0], CAKE-PERP[0], CHR-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], IOST-PERP[0], JASMY-PERP[0], LDO-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LUNA2[0.00000001], LUNA2_LOCKED[0.00000003], LUNC[0.00284400], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NFT (303919709082998327/Lulu Art #007)[1], OP-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SRM-PERP[0], SRN-PERP[0], TRX-PERP[0], USD[0.01], USDT[0], USTC-PERP[0], XRP-PERP[0] | | |
| 03505632 | | ETH[0], SOL-PERP[0], TRX[.000777], USD[0.00], USDT[0] | | |
| 03505635 | | FTM-PERP[0], FTT[25.99772], LOOKS-PERP[0], SOL-PERP[0], USD[0.01], USDT[0] | | |
| 03505638 | | TRX[.400001], USD[0.01], USDT[3.04] | | |
| 03505645 | | EGLD-PERP[0], ETH[0], NFT (457448723759902732/FTX Crypto Cup 2022 Key #16954)[1], TRX[4.17543729], USD[6.20], USDT[78.30843518] | | |
| 03505646 | | USD[0.00] | | |
| 03505647 | Contingent, Disputed | USDT[15.668897] | | |
| 03505658 | | HT[0] | | |
| 03505659 | | USDT[0] | | |
| 03505665 | Contingent, Disputed | BNB[0], FTT[0], USD[0.00] | | |
| 03505688 | | SHIB[94140], USD[0.71] | | |
| 03505690 | | USD[0.03] | | |
| 03505694 | | USD[0.00], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03505696 | | USD[.01] | | |
| 03505698 | | USD[0.00] | | |
| 03505699 | | USD[0.01], USDT[50.67000000] | | |
| 03505702 | | DOGE-PERP[0], ETH-PERP[0], USD[1.37] | | |
| 03505707 | | USD[0.06] | | |
| 03505711 | Contingent, Disputed | USD[15.70], USDT[0] | | |
| 03505721 | | FTT[0.02414440], NFT (303906643589349198/FTX EU – we are here! #43022)[1], NFT (531978308958816403/FTX EU – we are here! #42966)[1], NFT (568847013876676855/FTX EU – we are here! #42882)[1], USDT[2.73598350] | | |
| 03505722 | | BNB[0], MATIC[0], NFT (306564976571690336/FTX EU – we are here! #84915)[1], NFT (334021188291688436/FTX EU – we are here! #84006)[1], TRX[.004767], USDT[0.05971802] | Yes | |
| 03505723 | Contingent | NFT (309178504169213069/FTX AU – we are here! #33542)[1], NFT (352685284183626248/FTX EU – we are here! #278740)[1], NFT (497807339271078030/FTX AU – we are here! #33486)[1], NFT (519156932851314654/FTX EU – we are here! #278746)[1], SRM[1.67839039], SRM_LOCKED[13.32160961] | | |
| 03505724 | | TONCOIN[9.6], USD[0.17] | | |
| 03505728 | | USD[0.01], USDT[0.00107374] | | |
| 03505729 | | USD[0.00] | | |
| 03505732 | | USD[0.00] | | |
| 03505737 | | NFT (295699302527981820/FTX EU – we are here! #192578)[1], NFT (473033589121098228/FTX AU – we are here! #20109)[1], NFT (552850648120644653/FTX EU – we are here! #192530)[1], NFT (572723643526817312/FTX EU – we are here! #192443)[1] | | |
| 03505750 | | AVAX-PERP[0], DOGE-PERP[0], FTT[0.00001932], GALA-PERP[0], NEAR-PERP[0], TRX-PERP[0], USD[0.00] | | |
| 03505753 | | USD[0.00] | | |
| 03505754 | | USD[0.00] | | |
| 03505755 | | ETH[.3], ETHW[.3] | | |
| 03505756 | | CREAM-PERP[0], TRX[.000001], USD[0.00] | | |
| 03505759 | | USD[25.00] | | |
| 03505760 | | LTC[.00012156], TONCOIN[10], USD[0.00] | | |
| 03505765 | | TRX[.7533], USDT[1.67513211] | | |
| 03505766 | | EUR[200.00] | | |
| 03505768 | | LTC[0] | | |
| 03505770 | | USD[0.01] | | |
| 03505771 | | USD[0.00] | | |
| 03505772 | | EUR[0.00], SOL[.09017335], USDT[0.00000019] | | |
| 03505775 | | USD[0.00] | | |
| 03505780 | Contingent | 1INCH-PERP[0], AAVE[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], APE-PERP[0], AR-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BCH-PERP[0], BNB-PERP[0], BRZ[0], BSV-PERP[0], BTC[0.00000001], BTC-PERP[0], CAKE-PERP[0], CELO-PERP[0], CEL-PERP[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVX-PERP[0], DASH-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.07812934], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], ICP-PERP[0], ICX-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KNC-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[2.02869668], LUNA2_LOCKED[0.02885560], LUNC[0.00000001], LUNC-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MINA-PERP[0], MKR[0], MKR-PERP[0], NEAR-PERP[0], ONE-PERP[0], ONT-PERP[0], PAXG-PERP[0], PERP-PERP[0], REN-PERP[0], RNDR-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB[1199784], SKL-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STMX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[0.00], USDT[0.00000003], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 03505781 | | USD[0.05] | | |
| 03505783 | | SAND[.99981], TRX[5], USD[0.03] | | |
| 03505785 | Contingent | ATLAS[26421.27674936], ATOM[114.8811564], AVAX[6.498934], LUNA2[0.64223944], LUNA2_LOCKED[1.49855870], LUNC[139848.99100348], USD[0.51] | | |
| 03505786 | | BAO[3], KIN[1], TRX[1.000157], USDT[0.00000837] | | |
| 03505787 | Contingent | AGLD-PERP[0], APE-PERP[0], BSV-PERP[0], CVX-PERP[0], DAWN-PERP[0], FTM-PERP[0], GMT-PERP[0], KNC-PERP[0], LRC-PERP[0], LUNA2[0.00617583], LUNA2_LOCKED[0.01441029], LUNC-PERP[0], MOB-PERP[0], MTL-PERP[0], NEAR-PERP[0], PUNDIX-PERP[0], RUNE-PERP[0], SLP-PERP[0], SOL-PERP[0], SRN-PERP[0], USD[-51.84], USDT[298.20915893], USTC[.87422], USTC-PERP[0] | | |
| 03505791 | | USD[0.00] | | |
| 03505792 | | USD[0.02] | | |
| 03505793 | | XRP[145.33] | | |
| 03505800 | | USD[0.06] | | |
| 03505806 | | ETH[6.41793099], ETHW[6.41793099], USD[0.00] | | |
| 03505807 | | USD[0.00] | | |
| 03505812 | Contingent | BTC[.00009026], CAKE-PERP[0], LUNA2[0.00045923], LUNA2_LOCKED[0.00107155], LUNC[100], USD[618.58], USDT[1.30359751] | | |
| 03505819 | | USD[0.00] | | |
| 03505827 | | USD[0.00] | | |
| 03505830 | Contingent | BTC[0.00000001], SRM[1.29136565], SRM_LOCKED[7.70863435], USD[0.00] | | |
| 03505843 | | SAND[.00000089], USD[0.00] | | |
| 03505844 | | USD[0.00] | | |
| 03505856 | | AKRO[1], BTC[.00182203], ETH[.02279854], ETHW[.02251105], KIN[1], NFT (494589593673952400/FTX AU – we are here! #59002)[1], USDT[0.00028265] | Yes | |
| 03505859 | | AXS[0.01851316], BAND[0.07148788], DYDX[10], ETH[0.00099655], ETHW[0.00099655], FTM[15.65709906], FTT[3.094892], RAY[27.84631288], SAND[34.995], USD[0.34], USDT[0] | | FTM[15.388734] |
| 03505861 | | NFT (338279017543379582/FTX AU – we are here! #54727)[1], TRX[.379036], USD[0.39] | | |
| 03505865 | | USD[0.00] | | |
| 03505868 | | BTC[.0001] | | |
| 03505872 | | USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03505879 | | USD[0.00], USDT[0] | | |
| 03505890 | | USD[0.00] | | |
| 03505891 | | AAVE[0], BAO[9], DENT[1], ETH[0], GBP[14.12], GRT[1], KIN[7], MATIC[0.00467544], RSR[1], SOL[0.00011326], TRX[3], USD[0.00] | Yes | |
| 03505895 | | USD[0.04] | | |
| 03505901 | | BAO[1], BTC[0], ETH[.00000001], FTM[0], KIN[1] | Yes | |
| 03505903 | Contingent, Disputed | USDT[15.519031] | | |
| 03505908 | | DOGE-PERP[0], USD[11.45] | | |
| 03505912 | | BTC-PERP[0], FTT[10.198062], USD[0.24] | | |
| 03505915 | | BTC-PERP[0], ETH[.00025816], ETH-PERP[0], ETHW[0.00025815], SOL-PERP[0], USD[-0.05], USDT[2.15000000] | | |
| 03505918 | | BTC[.05], USD[0.00], USDT[0] | | |
| 03505922 | | ADA-PERP[0], ATOM-PERP[0], DASH-PERP[0], EOS-PERP[0], ETC-PERP[0], KAVA-PERP[0], LINK-PERP[0], LTC-PERP[0], NEO-PERP[0], ONT-PERP[0], THETA-PERP[0], TRX-PERP[0], USD[995.48], USDT[0], VET-PERP[0], XLM-PERP[0], XMR-PERP[0], XTZ-PERP[0], ZEC-PERP[0] | | |
| 03505939 | Contingent | AKRO[1], ATOM[0], BAO[1], ETH[0.01166064], ETHW[0.01151005], KIN[3], LUNA2[0.00003202], LUNA2_LOCKED[0.00007473], LUNC[6.97416059], SOL[0.37343013], UBXT[2], USD[0.00], USDT[0.06170109] | Yes | |
| 03505941 | | AAVE-PERP[0], APT-PERP[0], ATOM-PERP[0], BRZ[0], BRZ-PERP[0], BTC[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], CRV-PERP[10225], ETC-PERP[0], ETH[.141], ETH-PERP[0], FLUX-PERP[0], FTT[0.15326851], FTT-PERP[0], LINK-PERP[0], MATIC[596], MATIC-PERP[0], OP-PERP[0], SUSHI-PERP[0], TONCOIN-PERP[0], UNI-PERP[0], USD[-6885.83], USDT[2038.99477903], XMR-PERP[0] | | |
| 03505956 | Contingent | BTC[.0448], BTC-PERP[0], LUNA2[2.35880649], LUNA2_LOCKED[5.50388181], LUNC[513635.08], LUNC-PERP[0], MNGO-PERP[0], USD[198.69] | | |
| 03505958 | | ATLAS[110], USD[0.49], USDT[0] | | |
| 03505961 | | USD[0.00] | | |
| 03505962 | | USD[0.00], USDT[0.00000001] | | |
| 03505965 | Contingent | ETH[.00096221], ETHW[1.19696221], LUNA2[0.00000002], LUNA2_LOCKED[0.00000006], LUNC[.0064105], NFT (35799878216645062/FTX EU - we are here! #23556)[1], NFT (395130086303046023/FTX Crypto Cup 2022 Key #4446)[1], NFT (427021557486819230/FTX EU - we are here! #23199)[1], NFT (438759617027077826/FTX AU - we are here! #43753)[1], NFT (466990272525863716/FTX EU - we are here! #23067)[1], NFT (548453488645723864/FTX AU - we are here! #43795)[1], NFT (560014566263286411/The Hill by FTX #9463)[1], TRX[.46882], USD[463.90], USDT[0.00050979], XPLA[.0734], XRP[2.11798605] | | |
| 03505966 | | BTC[0], ETH[0], ETHW[0], FTT[25.10319760], LUNC-PERP[0], USD[0.27], USDT[0], USTC-PERP[0] | Yes | |
| 03505967 | Contingent, Disputed | USDT[15.520639] | | |
| 03505971 | | APE-PERP[0], ETH[.00067715], ETH-PERP[0], ETHW[.00067715], FTT[25.095231], USD[8657.96], USDT[0.00000001] | | |
| 03505976 | | USD[0.00] | | |
| 03505985 | | ETH[.04002995], ETHW[.03954551] | Yes | |
| 03505990 | | USD[0.03] | | |
| 03505993 | | SAND[1], TRX[.000001], USD[0.69] | | |
| 03505997 | Contingent | FTT[755], MATIC[9.00055], NFT (352740091596723860/Austria Ticket Stub #533)[1], NFT (363916151540553092/FTX AU - we are here! #29866)[1], NFT (372266731103408977/FTX EU - we are here! #71143)[1], NFT (503114776054346187/FTX EU - we are here! #70803)[1], NFT (525791771891443828/FTX EU - we are here! #70949)[1], NFT (561833683028987007/FTX Crypto Cup 2022 Key #1316)[1], SRM[7.13274532], SRM_LOCKED[98.94725468], USD[9.63], USDT[1.08760522] | | |
| 03505999 | | USD[0.01] | | |
| 03506003 | | USD[1000.09] | | |
| 03506004 | | USD[0.00] | | |
| 03506009 | | EUR[5.00], FTT[.00094272], NFT (329234254234863096/FTX EU - we are here! #123837)[1], NFT (460301785113007595/FTX EU - we are here! #124915)[1], NFT (467575641315643480/FTX EU - we are here! #124603)[1], USD[0.00], USDT[.0238275] | | |
| 03506013 | | FTT[0.08889045], USD[0.00] | | |
| 03506015 | Contingent | NFT (292094814519142139/FTX Crypto Cup 2022 Key #1296)[1], NFT (303307726556891770/FTX EU - we are here! #72100)[1], NFT (383130155851744704/FTX EU - we are here! #72433)[1], NFT (413495215750933431/Austria Ticket Stub #569)[1], NFT (413496129668125824/FTX EU - we are here! #72342)[1], NFT (482391951497756266/FTX AU - we are here! #16368)[1], NFT (540737498883768965/FTX AU - we are here! #29950)[1], SRM[1.8293862], SRM_LOCKED[13.5306138], TRX[.000001], USD[0.11], USDT[0] | | |
| 03506016 | Contingent | BTC[0.32561096], ETH[1.000021], ETH-PERP[0], ETHW[1.900021], FTM[0], FTT[25.4949], LUNA[1.13587818], LUNA2_LOCKED[2.65038242], LUNC[224182.19980105], SOL[149.63950810], USD[8880.15], ZIL-PERP[0] | | |
| 03506018 | | USD[0.00] | | |
| 03506023 | | USD[0.00], USDT[0] | | |
| 03506029 | | EUR[0.01], FTT[105], SOL[5], TRX[1123.409938], USD[0.00], USDT[45.00762640] | | |
| 03506030 | | CRO[42340.5532], TRX[.000019], USD[0.00], USDT[0] | | |
| 03506033 | | ADA-PERP[0], CHZ-PERP[0], DOGE[5.43746405], DOGE-PERP[0], ETH[.00000113], ETH-PERP[0], FTT[0], HT-PERP[0], LINK-PERP[0], MATIC-PERP[0], RSR-PERP[0], USD[0.00], USDT[0], USTC-PERP[0], XAUT[0], XAUT-PERP[0], YFII-PERP[0] | | |
| 03506034 | Contingent | AAVE[.29], LUNA2[0.00000001], LUNA2_LOCKED[0.00000003], LUNC[.003686], MTA[28], SOL[2.90231244], SUSHI[28], USD[17125.10], USDT[657.65818411] | | |
| 03506037 | | RAY[5.690797] | | |
| 03506038 | | USD[0.06] | | |
| 03506045 | | USD[0.00] | | |
| 03506046 | | ATLAS[2] | | |
| 03506047 | | ETHBEAR[123000000], LTCBEAR[104386.8], TONCOIN[24.97032077], USDT[17.14970640] | | |
| 03506048 | | FTT[1.01226157], TRX[.000001], USD[0.40161640] | | |
| 03506049 | | TONCOIN[.3] | | |
| 03506050 | | USD[0.00] | | |
| 03506057 | | LOOKS[0.00000001], USD[0.00] | | |
| 03506058 | | USD[3115.95] | Yes | |
| 03506059 | | USD[0.00] | | |
| 03506063 | Contingent | NFT (299136693145426856/FTX EU - we are here! #73647)[1], NFT (329956549375533129/Austria Ticket Stub #572)[1], NFT (346057106107982611/FTX EU - we are here! #73355)[1], NFT (346722006296229839/FTX Crypto Cup 2022 Key #1301)[1], NFT (399722868440584335/FTX AU - we are here! #30066)[1], NFT (486793703010027276/FTX EU - we are here! #16450)[1], NFT (549872565675248732/FTX EU - we are here! #73826)[1], SRM1.8080004], SRM_LOCKED[13.4319996], USDT[0.00000001] | | |
| 03506064 | | ATLAS[2] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03506070 | | AKRO[4], BAO[25], DENT[4], EUR[11.15], KIN[25], RSR[1], TRX[4], UBXT[3], USD[0.00] | | |
| 03506072 | | USD[0.00] | | |
| 03506074 | | USDT[ 2493911] | | |
| 03506075 | | FTT[6], USD[0.24] | | |
| 03506077 | Contingent, Disputed | USDT[15.509625] | | |
| 03506084 | | TRX[0], USD[0.07] | | |
| 03506085 | | USD[0.00] | | |
| 03506086 | | BTC[.00248816], ETH[.45833665], ETHW[.45814419], NFT (330040838040320576/FTX EU - we are here! #156005)[1], NFT (466420934645326606/FTX EU - we are here! #156085)[1], NFT (573450015344025388/FTX EU - we are here! #156152)[1] | Yes | |
| 03506089 | | ATLAS[2] | | |
| 03506090 | | NFT (549050850859985065/FTX AU - we are here! #17801)[1] | | |
| 03506093 | | TRX[.124436], USD[0.00] | | |
| 03506095 | | BTC[0.00000028], GST-PERP[0], TRX[.327031], USD[0.01], USDT[0.00008333] | | |
| 03506109 | | ATLAS[2] | | |
| 03506110 | Contingent | ADA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC[-0.00005001], BTC-PERP[0], CHZ-PERP[0], DOT-PERP[0], ETC-PERP[0], ETH[.0000575], ETH-PERP[0], ETHW[.0000575], FTM-PERP[0], FTT[150.09427405], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], ONE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SOL-PERP[0], SRM[.54247128], SRM_LOCKED[8.24652232], UNI-PERP[0], USD[11229799.59], XRP-PERP[0] | | |
| 03506113 | | USD[0.00] | | |
| 03506115 | | BTC[0.03969734], DOT[103.17043896], ETH[0.15221155], ETHW[0.05184657], FTM[1769.79703118], LTC[9.70045999], TRX[444.71101912], USD[2909.49], USDT[370.35], XRP[1120.36229448] | | DOT[90.23021016], ETH[.15103952], FTM[1476.58462789], LTC[9.15724675] |
| 03506133 | | TONCOIN[66.77] | | |
| 03506136 | | USD[0.00], XRP[1] | | |
| 03506137 | | AAVE-PERP[0], ATOM-PERP[0], BTC-PERP[0], DOT-PERP[0], EGLD-PERP[0], ETH-PERP[0], GALA-PERP[0], ICP-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEO-PERP[0], PEOPLE-PERP[0], SLP-PERP[0], SOL-PERP[0], USD[2059.76], XTZ-PERP[0] | | |
| 03506138 | | SOL[0], USD[0.00] | | |
| 03506139 | | LRC-PERP[0], SPELL-PERP[0], USD[0.07], XLM-PERP[0] | | |
| 03506141 | Contingent | NFT (347285472051456322/FTX EU - we are here! #74902)[1], NFT (395612302641562948/FTX AU - we are here! #30108)[1], NFT (410028520766220878/FTX EU - we are here! #75027)[1], NFT (427163894145394628/Austria Ticket Stub #574)[1], NFT (543839979660247941/FTX EU - we are here! #74731)[1], NFT (550646375220610647/FTX AU - we are here! #16487)[1], NFT (569654011655369395/FTX Crypto Cup 2022 Key #1330)[1], SRM[5.04577027], SRM_LOCKED[46.31422973], USD[2.33], USDT[18.62674126] | | |
| 03506142 | | USD[0.00] | | |
| 03506149 | | USD[0.00] | | |
| 03506150 | Contingent | BTC[0.03004027], ETH[.155], ETHW[.155], LUNA2[0.00009749], LUNA2_LOCKED[0.00027749], LUNC[21.23], SOL[0.00822120], USD[73.04], USDT[1.82351135] | | |
| 03506151 | | BAO[2], DENT[1], HXRO[1], USD[0.00] | Yes | |
| 03506152 | Contingent | GST[8266.623794], LUNA2[7.16248565], LUNC[1549646.33], MATIC-PERP[0], SOL[.00833], TRX[.000124], USD[-5.26], USDT[0] | | |
| 03506153 | | USD[0.00], USDT[0.00000125] | | |
| 03506157 | | CRO[202.40623025], MBS[153.65145925], USDT[0] | | |
| 03506158 | | NFT (331877472407498042/FTX EU - we are here! #88549)[1], NFT (354868985383996657/FTX EU - we are here! #89249)[1], NFT (381057340892131420/FTX EU - we are here! #88299)[1], NFT (451921675139808714/The Hill by FTX #15515)[1], NFT (533716120305640563/FTX Crypto Cup 2022 Key #11010)[1] | | |
| 03506161 | Contingent | ETH[0.99803870], ETHW[0.84908875], LUNA2_LOCKED[5.17042068], MATIC[84.91858826], ROSE-PERP[0], SLP[2.998], USD[0.40] | | |
| 03506162 | | NFT (303951343295603703/FTX EU - we are here! #192073)[1], NFT (497360137676589791/FTX AU - we are here! #192015)[1], NFT (545095484792809970/FTX EU - we are here! #191891)[1] | | |
| 03506163 | | ATLAS[2] | | |
| 03506164 | | TRX[.000001], USDT[5] | | |
| 03506168 | | USDT[0] | | |
| 03506172 | | AKRO[1], BAO[3], BTC[0.00000029], KIN[4], LTC[.00010881], USDT[0] | Yes | |
| 03506173 | | USD[0.00] | | |
| 03506177 | | USD[0.00], USDT[0] | | |
| 03506178 | Contingent, Disputed | USDT[15.514488] | | |
| 03506180 | | USD[0.00], USDT[0] | | |
| 03506181 | | TRYB[.087536], USD[0.00], USDT[0] | | |
| 03506183 | | NFT (292922659065312534/FTX EU - we are here! #83135)[1], NFT (324734791449408500/FTX AU - we are here! #53563)[1], NFT (372124028882408287/FTX EU - we are here! #83347)[1], NFT (430217701569844426/FTX AU - we are here! #9335)[1], NFT (460271107863145262/FTX EU - we are here! #83561)[1], NFT (542510147074228735/FTX AU - we are here! #9333)[1] | | |
| 03506185 | | TRX[0], USD[0.00], USDT[0] | | |
| 03506187 | | TONCOIN[37.9735445], USD[0.00] | | |
| 03506188 | | USD[0.00], USDT[0] | | |
| 03506189 | | BAO[2], BNB[.00004829], DENT[1], ETH[0], ETH-0930[0], GMT-PERP[0], KIN[1], STETH[0], TRX[1], UBXT[1], USD[0.00], USDT[0] | Yes | |
| 03506191 | | USD[0.00], USDT[0] | | |
| 03506193 | | ATLAS[2] | | |
| 03506198 | | ETH[.01894], ETH-PERP[0], ETHW[.01894], USD[0.80] | | |
| 03506201 | | ATLAS[0.00000992], SOL[0], USD[0.00], XRP-PERP[0] | | |
| 03506213 | | APE[.00006504], BAO[1], KIN[1], TONCOIN[17.97294346], TRX[1.55342886], USD[0.00] | Yes | |
| 03506214 | | LTC[0.00731852] | | |
| 03506219 | | LOOKS[0], USD[1.74] | | |
| 03506228 | | USD[0.00] | | |
| 03506229 | | ATLAS[2] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03506231 | | BTC-PERP[0], USD[0.00] | | |
| 03506235 | Contingent, Disputed | USD[0.00], USDT[0] | | |
| 03506236 | | USD[0.00], USDT[0] | | |
| 03506238 | | AUD[0.12] | | |
| 03506240 | | USD[0.00], USDT[1.3022] | | |
| 03506241 | | USD[0.04] | | |
| 03506245 | | ETH[0], NFT (306924478867604653/FTX EU - we are here! #24138)[1], NFT (349004142934290438/FTX EU - we are here! #23860)[1], NFT (401238298998250963/FTX Crypto Cup 2022 Key #2320)[1], NFT (424567135703464172/FTX EU - we are here! #2406)[1], NFT (498980839014793277/FTX AU - we are here! #33503)[1], NFT (508249144513433378/The Hill by FTX #9460)[1], NFT (508786575054253996/FTX AU - we are here! #33588)[1], TRX[.000779], USDT[0.00001405] | | |
| 03506246 | | TONCOIN[34.348139], USD[0.09] | | |
| 03506248 | | ATLAS[2] | | |
| 03506252 | | TONCOIN[.02], USD[0.00] | | |
| 03506253 | | USD[25.00] | | |
| 03506262 | | BTC[.01649067], BTC-PERP[0], ETH[0.19200001], ETHW[.192], EUR[0.00], SOL-PERP[0], USD[10.54] | | |
| 03506264 | | ADA-PERP[0], ATOM-PERP[0], BTC-PERP[0], FTM-PERP[0], GALA-PERP[0], LUNC-PERP[0], SAND-PERP[0], USD[-1.26], USDT[20.54267815] | | |
| 03506272 | | NFT (403267196606900765/FTX EU - we are here! #225225)[1], NFT (493987866685085724/FTX EU - we are here! #225220)[1], NFT (567559888651650056/FTX EU - we are here! #225208)[1], TRX[0.60000100], USD[0.00], USDT[0] | | |
| 03506278 | | SAND[1], USD[0.00] | | |
| 03506279 | | FTT[.23782577], LOOKS[7.49645084], USD[0.00] | | |
| 03506282 | | USD[0.00] | | |
| 03506286 | | BAO[3], BTC[.00085501], CAD[0.00], CRO[0], ETH[0], KIN[4], SRM[0], UBXT[1] | Yes | |
| 03506291 | | NFT (375963846251329479/The Hill by FTX #22991)[1], NFT (443403940245922606/FTX EU - we are here! #136017)[1], NFT (512535731155142160/FTX EU - we are here! #136272)[1], NFT (541068102750835188/FTX EU - we are here! #136374)[1], USD[131.34097985] | | |
| 03506292 | | USD[0.04] | | |
| 03506294 | | ETH[.00000001], TONCOIN[301.58471876], TRX[1], USDT[0] | Yes | |
| 03506297 | Contingent | AVAX[4.099221], BTC[.0138], DOGE[4.399164], ETH[.20296143], ETHW[.20296143], LINK[8.898309], LUNA2[0.00032771], LUNA2_LOCKED[0.00076466], LUNC[71.36], SAND[11.99772], SOL[2.3195592], USD[94.05], USDT[1297.32681120], XRP[58.98879] | | |
| 03506300 | | ATLAS[2] | | |
| 03506301 | Contingent, Disputed | USD[0.00], USDT[0] | | |
| 03506302 | | NFT (378725920658862688/FTX EU - we are here! #210954)[1], NFT (412378795025827953/FTX EU - we are here! #210939)[1], NFT (555563569702670654/FTX EU - we are here! #210921)[1], USDT[107.94438981 | Yes | |
| 03506303 | | ETH[.00000004] | | |
| 03506310 | | BNB[0], USD[0.00] | | |
| 03506313 | | ATLAS[2] | | |
| 03506318 | | ATLAS[0], BTC[0.00106996], SOL[0], USD[465.97] | | |
| 03506320 | | LTC[.01874907], TRX[.012465], USD[0.00], USDT[0] | | |
| 03506321 | | BNB[0], USD[0.04] | | |
| 03506326 | | USD[0.04] | | |
| 03506332 | | ATLAS[2] | | |
| 03506333 | | APE[0], BTC[0], DOGE[0.01932027], ETH[0], FTM[0], GALA[0], JASMY-PERP[0], JST[0], LINA-PERP[0], MANA[0], MER-PERP[0], MTA[0], MTA-PERP[0], ROOK-PERP[0], RUNE[0], SLP[42.89453002], SNX[.00000001], SOL[0], SOS[0], USD[0.00], XRP[0.00223856], ZIL-PERP[0] | | |
| 03506336 | | NFT (323112879410779974/FTX AU - we are here! #12984)[1], NFT (325494187186580203/The Hill by FTX #9187)[1], NFT (360581329600416179/FTX EU - we are here! #163560)[1], NFT (378862864804507876/FTX AU - we are here! #13016)[1], NFT (379625010412082920/FTX AU - we are here! #24682)[1], NFT (401444447015948684/FTX EU - we are here! #16347)[1], NFT (513435618615632291/FTX EU - we are here! #163642)[1], USDT[.00276002] | Yes | |
| 03506337 | | NFT (297529203223963021/FTX EU - we are here! #51847)[1], NFT (394502833567698093/FTX EU - we are here! #51604)[1], NFT (412710679434995059/FTX EU - we are here! #51716)[1], USD[0.00], USDT[0.00000001] | | |
| 03506339 | | ATLAS[2879.77], GMT[.991], USD[44.52] | | |
| 03506348 | Contingent, Disputed | USD[0.00], USDT[0] | | |
| 03506350 | | USD[0.00] | | |
| 03506352 | | USD[0.01] | | |
| 03506355 | Contingent | BTC[.00002845], DENT[.43196146], DENT-PERP[0], LUNA2[0.00508224], LUNA2_LOCKED[5.79852522], LUNC[.89], USD[0.00], USDT[0.79990038] | | |
| 03506361 | | ADA-PERP[0], EUR[0.00], FTM[30], FTM-PERP[0], SOL-PERP[0], USD[-0.41] | | |
| 03506365 | | USD[0.30], USDT[5.055586] | | |
| 03506369 | | ATLAS[18256.348], USD[1.93] | | |
| 03506371 | | BTC[0.00423679], EUR[0.00], FTT[1.1], FTT-PERP[0], USD[0.59], USDT[0] | | |
| 03506372 | | USD[0.00] | | |
| 03506374 | | BNB[0], BTC[.00595393], ETH[0.58721113], ETHW[0.58721113], SOL[0], USD[0.00], XRP[263] | | |
| 03506376 | | USD[0.01], USDT[0] | | |
| 03506383 | | USD[0.01] | | |
| 03506387 | | USD[0.00] | | |
| 03506388 | | BEAR[1546690.6], BEARSHIT[429914], BULL[0.00002496], FTT[0.03353797], KNCBEAR[56174400], USD[0.37] | | |
| 03506389 | Contingent, Disputed | USD[0.00], USDT[0] | | |
| 03506401 | | EUR[0.00] | | |
| 03506404 | | BTC[0.06640562], USD[0.01] | Yes | |
| 03506405 | | NFT (360180719912826045/FTX EU - we are here! #10546)[1], NFT (389112890741331553/FTX EU - we are here! #10471)[1], NFT (544164697114881792/FTX EU - we are here! #10403)[1], TRX[.776063], USD[0.00], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03506407 | | ETH[.13346895], ETHW[0.10350448], USD[0.00], USDT[153.11920022] | | |
| 03506411 | Contingent | ETH[0], FTT[190.3715], FTT-PERP[0], SAND-PERP[0], SRM[1.29136565], SRM_LOCKED[7.70863435], USD[0.04], USDT[0] | | |
| 03506415 | | USD[0.00], USDT[0] | | |
| 03506422 | | USD[0.00] | | |
| 03506423 | | USD[0.00], USDT[0] | | |
| 03506428 | | USD[0.00], USDT[0] | | |
| 03506429 | | USD[0.00] | | |
| 03506432 | | ALPHA[1], BAO[2], BTC[.08853142], CHZ[2], DENT[2], EUR[0.00], SOL[25.35121496], UBXT[2] | Yes | |
| 03506433 | | 0 | | |
| 03506435 | | BTC[0], GST[.05201336], TONCOIN[0], USD[0.00], USDT[0] | | |
| 03506436 | | USD[0.00] | | |
| 03506437 | | USD[0.00] | | |
| 03506439 | | USD[0.00], USDT[0] | | |
| 03506448 | | ATOM-0325[0], ATOM-PERP[0], BTC-PERP[0], ETH-PERP[0], TSLA-0325[0], USD[0.00] | | |
| 03506452 | | TRX[.02719634], TRX-1230[0], TRXBEAR[.00000006], USD[0.00], USDT[0.15160943] | | |
| 03506458 | | ADA-0325[0], APE-PERP[0], ATLAS-PERP[0], AVAX-0325[0], AVAX-PERP[0], BTC-0325[0], BTC-PERP[0], BTT-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-0624[0], ETH-PERP[0], FLUX-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], GODS[26.9], GRT-PERP[0], HOT-PERP[0], KBTT-PERP[0], KLUNC-PERP[0], KSHIB-PERP[0], LTC-0325[0], LUNC-PERP[0], MATIC-PERP[0], MPL-PERP[0], NEAR-PERP[0], REN-PERP[0], RSR-PERP[0], SHIB-PERP[0], SOL-0325[0], SOL-0624[0], SOL-PERP[0], SOS-PERP[0], SRM-PERP[0], STMX-PERP[0], TLM-PERP[0], TRX-PERP[0], USD[0.03], USDT[.53297466], ZEC-PERP[0], ZIL-PERP[0] | | |
| 03506463 | | USD[0.00] | | |
| 03506467 | | ATLAS[2] | | |
| 03506471 | | AKRO[1], ETH[3.39970307], ETHW[3.39827729], FTT[.00063628], SOL[4.0880539], USDT[0.00059540] | Yes | |
| 03506479 | | ADA-0325[0], ADA-PERP[0], EUR[0.00], SAND[14.1501319], USD[0.00], USDT[0] | Yes | |
| 03506480 | | USD[0.00] | | |
| 03506481 | | AKRO[1], BAO[2], EUR[0.00], KIN[1], SLP[4769.06676802], USD[0.00], XRP[89.32250401] | Yes | |
| 03506482 | | ATLAS[2] | | |
| 03506491 | | ATLAS[1720], USD[0.15] | | |
| 03506493 | | ATLAS[2] | | |
| 03506494 | | AUD[0.00] | | |
| 03506496 | | USDT[0], XRP[0.00001687] | | |
| 03506502 | | ETH[.0000796], USD[4795.33], USDT[0] | | |
| 03506504 | | 0 | | |
| 03506511 | | FTT[.12056122], USD[0.00], USDT[15.00984272] | | USDT[5] |
| 03506512 | Contingent, Disputed | USD[0.00], USDT[0] | | |
| 03506513 | | AKRO[1], AVAX[2.9143293], BAO[8], BTC[.00758506], DENT[1], DOGE[80.81298906], DOT[7.996279], ETH[.03146617], ETHW[.03107394], EUR[0.00], FTT[6.83984328], KIN[4], LTC[.885327], MATIC[109.3750123], NFT (379352468330934211/Magic Eden Pass)[1], PAXG[.0147585], RSR[1], SHIB[6806293.40267971], SOL[3.14881455], UBXT[1], USD[0.01], XRP[69.76254532] | Yes | |
| 03506514 | | SOL[0] | | |
| 03506518 | | USD[0.00] | | |
| 03506520 | | TONCOIN[55.9888], USD[0.39] | | |
| 03506523 | | SOL[.005], USD[0.00], USDT[1.02619000] | | |
| 03506528 | Contingent | SRM[1.29136565], SRM_LOCKED[7.70863435], USD[0.00] | | |
| 03506531 | | BTC[.00081981], ETH[.001], ETHW[.001], USD[-2.63], USDT[0.00017649] | | |
| 03506533 | | ADA-PERP[0], APE-PERP[0], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], EUR[0.03], FTM-PERP[0], LUNC-PERP[0], MATIC-PERP[0], SNX-PERP[0], SOL-PERP[0], UNI-PERP[0], USD[-0.02], XAUT-PERP[0], XRP-PERP[0] | | |
| 03506537 | | AKRO[1], AVAX[0], BAO[4], KIN[6], NFT (312004046685663011/The Hill by FTX #21933)[1], NFT (412126145292625632/FTX EU – we are here! #250411)[1], NFT (458151903781642111/FTX EU – we are here! #250432)[1], NFT (565351576200702813/FTX EU – we are here! #250393)[1], TRX[3], UBXT[1], USD[0.00], USDT[0.00000860] | Yes | |
| 03506539 | | SOL[.00186824], USD[0.00], USDT[0] | | |
| 03506549 | | ADA-PERP[0], ATOM-PERP[0], EUR[500.00], FTM-PERP[0], FTT-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], ONE-PERP[0], SCRT-PERP[0], SUSHI-PERP[0], USD[-356.09] | | |
| 03506550 | | FRONT[1], SOL[0] | Yes | |
| 03506556 | | BTC[.02297207], ETH[.07517608], ETHW[.07517608], USD[500.02] | | |
| 03506557 | | USD[0.00] | | |
| 03506559 | | USD[0.00] | | |
| 03506560 | Contingent, Disputed | TRX[.000066], USD[0.00], USDT[0] | | |
| 03506562 | | TRX[0] | | |
| 03506564 | | BAO[5], ETH[.00000011], ETHW[.00000011], KIN[1], USD[0.00] | Yes | |
| 03506566 | Contingent, Disputed | USDT[15.515842] | | |
| 03506569 | | USD[0.03] | | |
| 03506576 | Contingent | BTC[0], SRM[1.29136565], SRM_LOCKED[7.70863435], USD[0.00], USDT[0] | | |
| 03506579 | | BTC[.0338], DOT[64.9], ETH[.384], ETH-PERP[0], ETHW[.384], EUR[1.40], FTM[600], FTT[25.99506], LINK[72.1], MATIC[730], SLP[44991.45], SOL[12.7498989], USD[47.34], XRP[1350] | | |
| 03506582 | Contingent | SRM[1.67430683], SRM_LOCKED[13.32569317] | | |
| 03506587 | | USD[0.00] | Yes | |
| 03506588 | | USD[0.01] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03506594 | | SAND[1], TRX[.000001], USD[0.72] | | |
| 03506598 | | ATLAS-PERP[0], EUR[2.17], USD[-1.58] | | |
| 03506600 | | MNGO-PERP[0], USD[53.37], USDT[-41.39886818] | | |
| 03506608 | | USD[0.00] | | |
| 03506609 | | USD[0.00] | | |
| 03506611 | | BNB[.00007549], HT[0.05177349] | | |
| 03506617 | Contingent, Disputed | USD[0.00], USDT[0] | | |
| 03506623 | | TONCOIN[2472.79008122], USD[1.09], XRP[0] | | |
| 03506632 | | USD[25.00] | | |
| 03506640 | Contingent | FTT[1], GMT-PERP[0], LUNC-PERP[0], SOL[1.327], SRM[4.3860727], SRM_LOCKED[37.0939273], USD[1.93], USDT[0.06239414] | | |
| 03506643 | | USD[0.03] | | |
| 03506645 | | BTC[0] | | |
| 03506647 | | ATLAS[240], USD[0.31], USDT[0] | | |
| 03506649 | | USD[0.00] | | |
| 03506658 | | USD[0.00] | | |
| 03506662 | | SOL[.00000001], USD[0.00], USDT[0.00000001] | | |
| 03506663 | | USD[0.00] | | |
| 03506666 | | USD[0.05] | | |
| 03506669 | | AVAX[0.00000005], USD[0.00] | | |
| 03506676 | | BAO[2], ETH[.04286621], ETHW[.04240081], EUR[15348.87], KIN[2], TRX[1], USD[0.00] | Yes | |
| 03506677 | | NFT (308943985221200882/FTX EU - we are here! #184448)[1], NFT (350681837960610150/FTX EU - we are here! #183892)[1], NFT (519708577805012327/FTX EU - we are here! #183669)[1] | | |
| 03506681 | | USD[0.71] | | |
| 03506684 | | FTT[20.49715804] | | |
| 03506686 | | KIN[1], USD[0.00], USDT[15.96737742] | Yes | |
| 03506687 | | BNB[0.00740712], BTC[0.05053265], MATIC[4056.15369112], SOL[.008], TRX[2.080042], UNI[201.46816022], USD[336416.19], USDT[0.00495025] | | BTC[.050512], UNI[201.401266] |
| 03506688 | | BTC-PERP[0], FTM[7], FTM-PERP[0], GALA-PERP[0], USD[0.00], XRP-PERP[0] | | |
| 03506689 | | AKRO[91.9836], AUDIO[.9998], LUA[27.3], ORBS[10], PRISM[70], REEF[100], SHIB[100000], SPELL[100], TRX[16.9966], USD[0.08], USDT[0.00000001] | | |
| 03506694 | | BTC[0.06192423], BTC-PERP[0], ETH[.0048604], ETHW[.0008604], FTT-PERP[0], USD[1.14], USDT[371.38229396] | | |
| 03506705 | | USD[0.00], USDT[0] | | |
| 03506709 | | EUR[0.00], FTM[9.16491522], MANA[9.43056088], SOL[.07205573], USD[0.00] | Yes | |
| 03506711 | | BAO[1], BNB[.02803457], DENT[1], ETH[0], KIN[3], MATIC[0], SOL[0], USDT[0.00000003] | Yes | |
| 03506715 | | NFT (294796145157666155/FTX EU - we are here! #40563)[1], NFT (437353980610091900/FTX EU - we are here! #40345)[1], NFT (566278928165720279/FTX AU - we are here! #59755)[1], NFT (568607342814404247/FTX EU - we are here! #40696)[1], USD[1.94], XRP[.663812] | | |
| 03506722 | | USD[0.01] | | |
| 03506723 | Contingent, Disputed | USD[0.01] | | |
| 03506726 | Contingent | BAO[8], BTC[.02123758], DENT[2], ETH[.03650865], ETHW[.03605688], EUR[7.57], KIN[6], LUNA2[0.00002272], LUNA2_LOCKED[0.00005302], LUNC[4.94879939], RSR[1], SOL[.0961103], USDT[0.00026904] | Yes | |
| 03506728 | | USD[0.00] | | |
| 03506729 | | AVAX[16.69666], BTC[.04489102], GBP[3512.00], USD[0.79] | | |
| 03506735 | | BTC[0], KIN[2], USD[0.00], USDT[0.00000529] | | |
| 03506736 | | BAO[3], EUR[0.00], KIN[1], MATIC[1.02212225], PRISM[30661.92269377], RSR[1], TRX[1], UBXT[2] | Yes | |
| 03506740 | | EUR[0.00], USDT[111.29617617] | | |
| 03506744 | | TONCOIN[575.8] | | |
| 03506750 | | ETHW[1.4983302], USD[0.00] | | |
| 03506754 | | NFT (337933979654929344/FTX EU - we are here! #86072)[1], NFT (366110566568882968/FTX EU - we are here! #85878)[1], NFT (528147246971881102/FTX EU - we are here! #84948)[1], USD[0.00] | | |
| 03506756 | Contingent | AGLD-PERP[0], ANC-PERP[0], ATOM-PERP[0], BTC-PERP[0], CEL-PERP[0], CTX[0], DODO-PERP[0], ETH-PERP[0], GMT-PERP[0], GST-PERP[0], LOOKS-PERP[0], LUNA2[0.00000003], LUNA2_LOCKED[0.00000007], LUNC[0], LUNC-PERP[0], SHIB-PERP[0], SRN-PERP[0], TRX-PERP[0], USD[0.01], USTC-PERP[0], WAVES-PERP[0], YFII-PERP[0], ZIL-PERP[0] | | |
| 03506761 | | USD[0.00], USDT[0] | | |
| 03506763 | | USD[0.00] | | |
| 03506765 | | NFT (545656114027608331/FTX AU - we are here! #15943)[1] | Yes | |
| 03506766 | Contingent, Disputed | TONCOIN[61.95272424], TRX[25.83610216], USD[0.00], USDT[0.00005546] | | |
| 03506767 | | USD[0.00] | | |
| 03506769 | | BAO[2], EUR[1.87], KIN[2] | Yes | |
| 03506772 | | BTC[0] | | |
| 03506773 | | SHIB[20085.7425376], USD[0.06], USDT[0.04990519] | | |
| 03506775 | | TRX[.000001], USD[0.00] | | |
| 03506779 | | USD[-26.03], USDT[0], USDT-PERP[30] | | |
| 03506782 | Contingent | LUNA2[0.00052164], LUNA2_LOCKED[0.00121716], LUNC[113.5884141], USD[0.00] | | |
| 03506783 | | AVAX[.02853373], BNB[.0098765], ETH[1.99962], ETHW[1.99962], EUR[0.00], USD[0.00], USDT[.730688] | | |
| 03506786 | | USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03506787 | | ETHW[.24644348], LTC[4.0852034] | | |
| 03506791 | | ATLAS[.20906751], USD[0.00] | | |
| 03506792 | | USD[0.00] | | |
| 03506794 | | BNB[.00000001], SOL[0], USD[0.00], USDT[0.00000056] | | |
| 03506795 | | USD[0.00] | | |
| 03506799 | | USD[25.00] | | |
| 03506807 | | AVAX-PERP[0], USD[0.10] | | |
| 03506808 | | USD[0.06] | | |
| 03506818 | | BTC[0.02549349], ETH[.0009984], ETHW[.0439984], EUR[0.87], MAPS[10], USD[633.62] | | |
| 03506822 | | ETH[0], FTT[0.00868706], USD[16.23] | | |
| 03506826 | | BTC-PERP[0], USD[583.90] | | |
| 03506828 | | USD[0.00], USDT[0] | | |
| 03506832 | | USD[0.00] | | |
| 03506837 | | ATLAS[260.80937170], SOL[0] | | |
| 03506846 | | NFT (289356904418852085/FTX EU - we are here! #29553)[1], NFT (312167795310948534/FTX EU - we are here! #29696)[1], NFT (411519239144242700/FTX EU - we are here! #29629)[1], USD[0.00] | | |
| 03506847 | | TONCOIN[.05], USD[0.00] | | |
| 03506848 | | USD[0.00] | | |
| 03506854 | | 0 | | |
| 03506860 | | BNB[0], USD[0.00] | | |
| 03506863 | | NFT (386140063466110774/FTX Crypto Cup 2022 Key #9781)[1], NFT (412568051889151084/FTX EU - we are here! #118276)[1], NFT (436039506633911928/FTX EU - we are here! #118428)[1], NFT (501754596189305888/The Hill by FTX #14862)[1], NFT (518304777166292073/FTX EU - we are here! #118368)[1] | | |
| 03506867 | | BTC[0.10139681], EUR[0.00], FTT[0.00000064], USDT[1346.77060738] | Yes | |
| 03506870 | | NFT (293990990298038533/FTX EU - we are here! #203156)[1], NFT (358962926205930557/FTX EU - we are here! #203328)[1], NFT (526185696869765261/FTX EU - we are here! #203229)[1] | | |
| 03506872 | | USD[0.00] | | |
| 03506873 | | USD[0.00] | | |
| 03506874 | | USD[0.00], USDT[0] | | |
| 03506878 | | ADA-PERP[0], APE-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], DOT-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETH-PERP[0], FTM-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], ONE-PERP[0], SAND-PERP[0], SCRT-PERP[0], SOL-PERP[0], SXP-PERP[0], TRX[.000014], USD[3.75], USD[0.00100001] | | |
| 03506880 | | ATLAS[0], BTC[0], GRT[0], SHIB[0], TRX[0], USD[0.00], USDT[0] | | |
| 03506882 | | BTC[0.00001181], ETH[0], EUR[0.00], LINK[.00139404], STETH[0.00001835], USD[0.00], USDT[0] | Yes | |
| 03506885 | | BTC[.0669], EUR[9.89] | | |
| 03506887 | | | | |
| 03506889 | | BTC-PERP[0], USD[25.27] | | USD[25.00] |
| 03506891 | | APE-PERP[0], AVAX-PERP[0], BTC-PERP[0], CAKE-PERP[0], CRV-PERP[0], DOGE-PERP[0], DYDX-PERP[0], ETC-PERP[0], ETH-PERP[0], FTT-PERP[0], GALA-PERP[0], MATIC-PERP[0], MINA-PERP[0], NFT (343452796965445925/FTX Crypto Cup 2022 Key #22993)[1], NFT (501809877239554195/The Hill by FTX #43632)[1], SAND-PERP[0], SOL-PERP[0], TRX[0.00003700], TRY[0.00], USD[0.01], USDT[0.00000006] | | |
| 03506896 | Contingent | BTC[0], SRM[1.29136565], SRM_LOCKED[7.70863435], USD[0.00] | | |
| 03506897 | | BAO[1], DENT[2], RSR[1], USDT[0] | Yes | |
| 03506898 | | DENT[1], ETHW[.318], UBXT[1], USD[64.06] | | |
| 03506904 | | USD[0.03] | | |
| 03506907 | | AAVE-PERP[0], ADA-PERP[0], ALCX-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], APE-PERP[0], ATLAS-PERP[0], ATOMHEDGE[0], ATOM-PERP[0], AVAX[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BNB[0], BNB-PERP[0], BTC[0], BTC-PERP[0], C98-PERP[0], CEL-PERP[0], CHR-PERP[0], CLV-PERP[0], CRO-PERP[0], DOGE[0], DOGE-PERP[0], DOT[0], DOT-PERP[0], ETC-PERP[0], ETH[0.00539857], ETH-PERP[0], ETHW[0.00539857], EUR[0.00], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM[0], FTM-PERP[0], FTT-PERP[0], KAVA-PERP[0], KSM-PERP[0], LDO-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNC-PERP[0], MAPS-PERP[0], MATIC[0], MATIC-PERP[0], NEAR-PERP[0], ONE-PERP[0], OP-PERP[0], PROM-PERP[0], RNDR-PERP[0], RUNE-PERP[0], SLP-PERP[0], SOL-PERP[0], SPELL-PERP[0], STEP-PERP[0], SUSHI-PERP[0], UNI-PERP[0], USD[-0.50], USDT[0], USDT-PERP[0], WAVES-0325[0], WAVES-PERP[0], ZEC-PERP[0] | | |
| 03506909 | | USD[0.04] | | |
| 03506910 | | ETH[0], ETH-PERP[0], USD[0.00] | | |
| 03506916 | | USD[0.00] | | |
| 03506919 | | EUR[0.00], KIN[1], TRX[1] | | |
| 03506919 | | USD[1.00] | | |
| 03506921 | | BTC[.0311269], BTC-PERP[0], ETH[.2313], ETHW[.1623], USD[1.65] | | |
| 03506926 | | BTC[0], EUR[0.36], MASK[.06729986], SAND[2.10390544], STETH[0.09307146], USD[0.00], USDT[0.00000001] | | |
| 03506931 | | USD[2.36] | | |
| 03506932 | | USD[0.00] | | |
| 03506934 | Contingent | ADA-0624[0], ADA-PERP[0], AXS[53.8], BTC[.33565274], DOGE[4611.0776], DOT[45.1], ETH[.000889], ETHW[.000889], GALA[12370], HOT-PERP[0], LOOKS[2127.3388], LUNA2[0.00229618], LUNA2_LOCKED[0.00535777], LUNC[500], MANA[461], MATIC[780], SAND[289], SOL[32.065126], USD[35.43] | | |
| 03506936 | | USD[0.00], USDT[0.00000001] | | |
| 03506938 | Contingent | AKRO[3], BAO[9], BF_POINT[400], BNB[0.00008102], DENT[5], DFL[0], EUR[0.00], KIN[8], LUNA2[0.29614269], LUNA2_LOCKED[0.68890171], LUNC[0.59154650], SPELL[0.12521463], TRX[1.000778], UBXT[4], USD[0.00], USDT[0.26394921] | Yes | |
| 03506951 | | SAND-PERP[0], USD[0.05] | | |
| 03506964 | | ATLAS[4.2] | | |
| 03506965 | | AVAX[0], BNB[0.30643275] | | |
| 03506971 | | USD[0.80], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03506975 | | BNB[0], USD[0.00] | | |
| 03506977 | | BTC-PERP[0], ETH-PERP[0], USD[0.00] | | |
| 03506978 | | USD[0.00], USDT[0.00453678] | | |
| 03506980 | | BTC[.0122], USD[203.24] | | |
| 03506983 | | BNB[0], FTT[0], TRX[.013215], USD[0.00] | | |
| 03506985 | | NFT (363034206393287559/FTX EU - we are here! #55074)[1], NFT (559860280423970913/FTX EU - we are here! #54893)[1], NFT (569529762652305778/FTX EU - we are here! #55250)[1], USD[0.00] | | |
| 03506986 | | USD[0.00] | | |
| 03507000 | Contingent | APT[0], LUNA2[0], LUNA2_LOCKED[0.94721926], MATIC[0], NFT (295144139821887593/FTX EU - we are here! #252493)[1], NFT (502886018612077247/FTX EU - we are here! #252444)[1], NFT (517180213896192975/FTX EU - we are here! #252476)[1], TRX[.000006], USD[0.00], USDT[0] | | |
| 03507001 | | USD[0.00] | | |
| 03507002 | | USD[0.00], USDT[0.00000110] | | |
| 03507003 | | USD[1303.05] | | |
| 03507007 | | USD[0.01] | | |
| 03507010 | | BAO[1], KIN[1], USD[0.00] | | |
| 03507022 | | USD[0.00], USDT[0] | | |
| 03507023 | | USD[0.00] | | |
| 03507024 | Contingent | BAO[2], BTC[0.03178528], BTC-PERP[0], ETH[0.32072549], ETH-PERP[0], ETHW[.13705926], EUR[137.52], FTT[.00024706], FTT-PERP[0], FTT-PERP[0], HNT[0], LEO[2.00622019], LUNA2[0.62527438], LUNA2_LOCKED[1.44999380], LUNC-PERP[0], MANA[70.03772689], PAXG[.09557851], SAND[70.03772689], SHIT-PERP[0], SOL[6.33434548], TRX[0.00014600], USD[0.00], USDT[51.00458401] | Yes | |
| 03507027 | | USD[0.00], USDT[0] | | |
| 03507033 | | USD[0.00], USDT[0] | | |
| 03507035 | | TONCOIN[.05], USD[0.00] | | |
| 03507036 | | USD[0.00], XRP[0] | | |
| 03507046 | | ETH[0.00000024], ETHW[.00000009] | | |
| 03507048 | | BAO[2], BRZ[0], GOG[0], KIN[1] | Yes | |
| 03507054 | | ETH[.00000024], ETHW[.00000003] | | |
| 03507055 | | SHIB[51.83065624] | Yes | |
| 03507063 | | 1INCH[65.70098190], BNB[1.42160094], BTC[0.14302504], ETH[0.00424340], ETHW[0.00422036], TONCOIN[23.77815958], USD[0.00], USDT[1.06542922] | | 1INCH[64.999061], BTC[.143], ETH[.004208], USDT[1.059819] |
| 03507064 | | ETH[.00031148], ETH-PERP[0], ETHW[.00031057], USD[0.47] | | |
| 03507065 | | FTT[.05183513], USD[0.00], USDT[0] | | |
| 03507071 | | AVAX[.57542526], BAO[5], CRV[9.70044135], DOT[1.51786526], ETH[.00695817], ETHW[.00687603], KIN[1], LTC[2.03088434], RSR[156.85566144], SOL[1.35075399], TRX[125.54158387], USD[0.00], XRP[60.7129656] | Yes | |
| 03507072 | | BNB[0], SLP[0], SOL[0], USD[0.00] | | |
| 03507073 | | USD[0.00] | | |
| 03507083 | | CRO[0], XRP[0.00000032] | | |
| 03507086 | | FTT[0.00052160], USDT[0] | | |
| 03507088 | | USD[10.98] | | |
| 03507089 | | TRX[.000001], USD[0.00], USDT[0] | | |
| 03507090 | | BAO[1], TONCOIN[54.74272682], USDT[0.00000002] | Yes | |
| 03507094 | | EUR[0.00], GST[.06], USD[0.00] | | |
| 03507096 | | USDT[45] | | |
| 03507104 | | TRX[0], USD[0.00], USDT[0.00000001] | | |
| 03507105 | | USD[0.00], USDT[0] | | |
| 03507107 | Contingent | ADA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], DOT-PERP[0], LUNA2[0.00110814], LUNA2_LOCKED[0.00258566], LUNC[241.3], LUNC-PERP[0], USD[0.00], USDT[0] | | |
| 03507108 | Contingent | ETH[.0189986], ETHW[.0189986], FTM[13.997284], FTT[.09986], LUNA2[0.07448712], LUNA2_LOCKED[0.17380329], LUNC[.239952], RUNE[.099127], SOL[.33], USD[0.24], USDT[0.31294976] | | |
| 03507111 | Contingent | FTT[106.01274540], SRM[3.00450437], SRM_LOCKED[44.99549563], USD[0.00], USDT[3.10058506] | | |
| 03507114 | | FTT[.00000001] | | |
| 03507117 | | ADA-PERP[0], AMPL[0], APT-PERP[0], BAND-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], DOGE[2797], DOGE-PERP[0], ENJ-PERP[0], ETH-PERP[0], FTT[0.04242950], FTT-PERP[0], IMX-PERP[0], LRC-PERP[0], MATIC-PERP[0], OP-PERP[0], SOL-PERP[0], USD[28727.53], USDT[0], XRP-PERP[0] | | |
| 03507122 | | 1INCH[0.83557807], NFT (350144920141957824/The Hill by FTX #21923)[1], USD[2.98] | | |
| 03507128 | | BAO[1], UBXT[1], USD[0.00] | Yes | |
| 03507132 | | ATLAS[189.962], SOL[.019996], USD[1.08] | | |
| 03507136 | Contingent | ATOM-PERP[0], LUNA2[54.69997403], LUNA2_LOCKED[127.6332727], NEAR-PERP[0], SCRT-PERP[0], TRX[.000066], USD[2841.56], USDT[0.84478295] | | |
| 03507151 | | USD[22.70] | | USD[22.61] |
| 03507157 | | USD[0.00] | | |
| 03507161 | Contingent | DENT[1], KIN[1], NFT (290639374213806807/FTX EU - we are here! #141946)[1], NFT (358093140997719916/FTX AU - we are here! #18132)[1], NFT (373555904518209644/FTX EU - we are here! #141598)[1], NFT (381802335063746297/FTX AU - we are here! #142081)[1], NFT (421831374758298273/FTX AU - we are here! #27165)[1], SRM[1.29136565], SRM_LOCKED[7.70863435], USD[0.00], USDT[0] | | |
| 03507162 | | USD[0.00], USDT[0] | | |
| 03507165 | | ETH[.00047299], ETHW[.00047299], EUR[0.00] | | |
| 03507174 | | XRP[.2] | | |
| 03507175 | | USD[0.07] | | |
| 03507178 | | USD[0.00], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03507180 | | MBS[119.976], USD[0.91] | | |
| 03507190 | | USD[0.00] | | |
| 03507195 | | PRISM[4792.73056191] | Yes | |
| 03507197 | | AKRO[4], BAO[3], BTC[0.00001066], CAD[0.00], CHF[0.05], CHZ[1], DENT[1], ETH[0], EUR[0.09], GRT[1], LUNC[0], PAXG[0.00005450], RSR[1], STETH[0], SXP[2.00634725], TRX[2], USD[0.00], USDT[0] | Yes | |
| 03507199 | | FTT[0.12862091] | | |
| 03507200 | | TONCOIN[.03], USD[0.01] | | |
| 03507202 | | USD[0.00] | | |
| 03507218 | Contingent | BTC[0.05027388], ETH[.00092056], ETHW[.00092056], LUNA2[0.00006971], LUNA2_LOCKED[0.00016266], LUNC[15.18], USD[0.91], USDT[0.00000486] | | |
| 03507221 | | EUR[0.00] | | |
| 03507228 | | BAO[36761.65139874], KIN[174856.74401119], SOS[3289473.68421052], UBXT[1753.00508897], USD[0.00] | | |
| 03507241 | | EUR[0.00], USD[0.00] | | |
| 03507242 | | BNB[0], USD[0.09] | | USD[0.09] |
| 03507247 | | BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], FIDA-PERP[0], FLOW-PERP[0], FTM-PERP[0], LUNC-PERP[0], MAPS-PERP[0], MATIC-PERP[0], OXY-PERP[0], SOL-PERP[0], USD[-0.08], USDT[0.11481800] | | |
| 03507249 | | BAO[2], KIN[1], UBXT[1], USD[0.00], USDT[0] | | |
| 03507258 | | TRX[.126692], USD[1.83] | | |
| 03507270 | | USD[0.00] | | |
| 03507272 | | TONCOIN[199.091241], USD[0.11], USDT[.00018452] | | |
| 03507273 | | TONCOIN[81.487365], USD[0.08], USDT[0] | | |
| 03507275 | | FTT[.00000001] | | |
| 03507277 | | USD[0.00] | | |
| 03507279 | | USD[0.00], USDT[0] | | |
| 03507283 | | AXS[0.04759375], BTC[.11], BTC-PERP[0], ETH[.239], ETHW[.239], PSY[2000], USD[4637.20] | | |
| 03507284 | Contingent | AUD[0.00], LUNA2[0.06586522], LUNA2_LOCKED[0.15368552], LUNC[14342.290968], USDT[0.00198010] | | |
| 03507285 | | USD[0.03] | | |
| 03507286 | | FTT-PERP[0], USD[1.39], USDT[0] | | |
| 03507288 | | ANC-PERP[0], APE-PERP[0], AVAX-PERP[0], BTC-PERP[0], CELO-PERP[0], CHZ-PERP[0], DOGE-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[0], GALA-PERP[0], GLMR-PERP[0], GMT-PERP[0], LRC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SOL[.00000001], SOL-PERP[0], SPELL-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TRX[.540001], TRX-PERP[0], TULIP-PERP[0], USD[0.50], USDT[0], ZIL-PERP[0] | | |
| 03507290 | | ETH[4.897], ETHW[4.897], MATIC[269.934], USD[596.58], USDT[7820.00000001] | | |
| 03507292 | | USD[25.00] | | |
| 03507294 | | TRX[.002333], USD[0.00], USDT[0] | | |
| 03507299 | | EUR[0.00] | | |
| 03507309 | | USD[0.00] | | |
| 03507310 | | USD[0.40] | | |
| 03507312 | Contingent | AAVE[6.13200036], AKRO[9706.70926561], ALGO[3012.78934575], AVAX[17.59731331], DENT[38290.99775086], DYDX[77.1790694], ETH[2.6966285], ETHW[6.97349017], EUR[0.68], FTT[0.76848489], LUNA2[0.00001988], LUNA2_LOCKED[0.00004639], LUNC[4.33008451], PERP[181.04091208], RAY[244.44539422], SKL[4126.28364284], SOL[5.16419815], SPA[2036.11825892], STG[78.29930703], USD[15.74], VGX[191.07583192] | Yes | |
| 03507320 | | USD[0.00] | | |
| 03507326 | | USD[0.00] | | |
| 03507333 | | TSLA[.03614212], USD[-2.06] | | |
| 03507335 | | ATLAS[528.24192635], POLIS[7.46067153], SAND[7.6547931], USD[0.04], USDT[0] | | |
| 03507343 | | USD[0.00] | | |
| 03507344 | | AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], APE-PERP[0], AUDIO-PERP[0], BADGER-PERP[0], BTC-PERP[0], CLV-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRV-PERP[0], DOT-PERP[0], ENS-PERP[0], EXCH-PERP[0], FIDA-PERP[0], FTM-PERP[0], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GLMR-PERP[0], GMT-PERP[0], GST-PERP[0], HOT-PERP[0], HUM-PERP[0], KIN-PERP[0], KNC-PERP[0], KSOS-PERP[0], LEO-PERP[0], LOOKS[.87526], LOOKS-PERP[0], MAPS-PERP[0], MCB-PERP[0], MER-PERP[0], MNGO-PERP[0], MTA-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], RAMP-PERP[0], REEF-PERP[0], RON-PERP[0], ROOK-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SKL-PERP[0], SPELL-PERP[0], STX-PERP[0], TONCOIN-PERP[0], TRX[.000832], UNI-PERP[0], USD[-0.05], USDT[1.26207095], VET-PERP[0], WAVES-PERP[0], XRP-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 03507346 | Contingent | LUNA2[2.98505655], LUNA2_LOCKED[6.96513196], LUNC-PERP[0], USD[0.00] | | |
| 03507352 | | USD[0.48], USDT[0] | | |
| 03507355 | | USD[0.00] | | |
| 03507368 | | AAVE[0], AAVE-PERP[0], APE-PERP[0], ATOM-PERP[0], BAO[0], BCH[0], BCH-PERP[0], BNB[.57425241], BTC[0], DOGE[681.51736162], ETH[0.00600866], ETH-PERP[0], FB[0], FTT[0.00000001], FTT-PERP[0], GLMR-PERP[0], GMT[0], GMT-PERP[0], GST-PERP[0], KIN[3], LOOKS-PERP[0], SOL[0], SOL-PERP[0], SPY[0], STG-PERP[0], SXP[1], TRX[4744.064125], UBXT[3], USD[0.00], USDT[1.18256804], USDT-PERP[0], WAVES-PERP[0], XRP[318.32759572] | | |
| 03507373 | | USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03507381 | Contingent | 1INCH-0930[0], 1INCH-1230[0], 1INCH-PERP[0], AAPL-0930[0], AAPL-1230[0], AAVE[0.03823653], AAVE-0930[0], AAVE-1230[0], AAVE-PERP[0], ABNB-0930[0], ACB-0930[0], ACB-1230[0], ADA-PERP[0], AGLD[.2207645], AGLD-PERP[0], AKRO[244], ALCX[.00108085], ALCX-PERP[0], ALGO[8.10438586], ALGO-0930[0], ALGO-1230[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA[.669435], ALPHA-PERP[0], AMD-0930[0], AMD-0930[0], AMD-1230[0], AMPL[1.82917926], AMPL-PERP[0], ANC-1230[0], ANC[69.59260365], ANC-PERP[0], APE[7.1063265], APE-0930[0], APE-PERP[0], APT[12.00002288], APT-PERP[0], ARKK-0930[0], ARKK-1230[0], AR-PERP[0], ASD[0.24849876], ASD-PERP[0], ATLAS[2.4371], ATLAS-PERP[0], ATOM[.13352634], ATOM-0930[0], ATOM-1230[0], ATOM-PERP[0], AUDIO[7.736595], AUDIO-PERP[0], AVAX[0.10551197], AVAX-0930[0], AVAX-PERP[0], AXS-PERP[0], BABA-0930[0], BABA-1230[0], BAL[.29], BAL-PERP[0], BAND-PERP[0], BAT[6], BAT-PERP[0], BB-0930[0], BB-1230[0], BCH[.00201378], BCH-PERP[0], BILI-0930[0], BILI-1230[0], BIT[1.81611], BIT-PERP[0], BNB[.00009264], BNB-PERP[0], BNT-PERP[0], BNTX-0930[0], BNTX-1230[0], BOBA[.15455], BOBA-PERP[0], BRZ[9.86114380], BRZ-PERP[0], BTC[-0.00005604], BTC-0331[0], BTC-1230[0], BTC-PERP[0], BTT[5980], BTT-PERP[0], BYND-0930[0], BYND-1230[0], C98[.849572], C98-PERP[0], CEL[2.09088336], CEL-0930[0], CEL-PERP[0], CGC-0930[0], CGC-1230[0], CHR-PERP[0], CHZ[37.68479239], CHZ-0930[0], CHZ-1230[0], CHZ-PERP[0], COMP[.00449884], COMP-0930[0], COMP-1230[0], COMP-PERP[0], CREAM[24.34290637], CREAM-PERP[0], CRO[28.66517152], CRON-0930[0], CRON-1230[0], CRV[.00305593], CRV-PERP[0], CUSDT[.67333783], CVC-PERP[0], CVX-PERP[0], DAI[1.29601978], DASH-PERP[0], DAWN[.174616], DAWN-PERP[0], DENT-PERP[0], DKNG-0930[0], DMG[12895.52497491], DODO[.0595095], DODO-PERP[0], DOGE[8.05618631], DOGE-0930[0], DOGE-1230[0], DOGE-PERP[0], DOT[1.202571], DOT-PERP[0], DYDX[.030524], DYDX-PERP[0], EDEN[.095108], EDEN-PERP[0], EGLD-PERP[0], ENJ[2], ENJ-PERP[0], ENS[.01717615], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00006807], ETH-0331[0], ETH-0930[0], ETH-1230[0], ETH-PERP[0], ETHW-1230[0], ETHW-PERP[0], ETHW[0.32420677], ETHW-PERP[0], EUR[0.71], EURT[3.0000038], FB-0930[0], FIDA[16], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FRONT[22.00003429], FTM[.16718], FTM-0930[0], FTM-1230[0], FTM-PERP[0], FTT[10007.22354545], FTT-PERP[0], FXS[.17182975], FXS-PERP[0], GALA[16.26345], GALA-PERP[0], GAL-PERP[0], GBTC-0930[0], GBTC-1230[0], GDX-0930[0], GDXJ-0930[0], GLD-0930[0], GLD-1230[0], GME-0930[0], GME-1230[0], GMT[-1.02883931], GMT-0930[0], GMT-PERP[0], GOOGL-0930[0], GOOGL-1230[0], GRT[1.34492963], GRT-1230[0], GRT-PERP[0], GST[.4], GST-0930[0], GST-PERP[0], HBAR-PERP[0], HGET[5.35000943], HNT[.690025], HNT-PERP[0], HOLY[.127625], HOLY-PERP[0], HOT-PERP[0], HT[0.22489146], HT-PERP[0], HXRO[3], ICP-PERP[0], ICX-PERP[0], IMX[.2], IMX-PERP[0], INJ-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KEEP[0], KIN[2.7064025], KNC-PERP[0], KSHIB[16.34585], KSHIB-PERP[0], KSM-PERP[0], LDO[1.407325], LDO-PERP[0], LEO[0.36759978], LEO-PERP[0], LINA[3.032], LINA-PERP[0], LINK[0.00849224], LINK-0930[0], LINK-1230[0], LINK-PERP[0], LOOKS[100.54992871], LOOKS-PERP[0], LRC[.03], LTC-0930[0], LTC-PERP[0], LUA[3.8], LUNA2-PERP[0], MANA-PERP[0], MAPS[12.694], MAPS-PERP[0], MASK-PERP[0], MATH[9.5], MATIC[1.57876027], MATIC-PERP[0], MEDIA[.00027355], MEDIA-PERP[0], MKR[0.00322607], MKR-PERP[0], MNGO[10.41655], MNGO-PERP[0], MOB[3.29722202], MOB-PERP[0], MRNA-0930[0], MRNA-1230[0], MSTR-0930[0], MSTR-1230[0], MTA[3659.00697397], MTL[1.0217325], MTL-PERP[0], NEAR[1.01233205], NEAR-1230[0], NEAR-PERP[0], NFLX-0930[0], NFLX-1230[0], NIO-1230[0], NIO-0930[0], NOK-1230[0], NVDA-0930[0], NVDA-1230[0], OKB[0.12005880], OKB-0930[0], OKB-PERP[0], OMG[.66675515], OMG-0930[0], OMG-PERP[0], ONT-PERP[0], OP-PERP[0], OXY[1231.03806118], OXY-PERP[0], PAXG[0.0002], PAXG-PERP[0], PEOPLE[2.3245], PEOPLE-PERP[0], PERP[2.66651118], PERP-PERP[0], PFE-1230[0], POLIS[.020341], POLIS-PERP[0], PUNDIX[.1345305], PUNDIX-PERP[0], PYPL-0930[0], PYPL-1230[0], QTUM-PERP[0], RAY[1.827185], RAY-PERP[0], REEF[9.61065], REEF-PERP[0], REN[2.07619386], REN-PERP[0], RNDR[.18020079], RNDR-PERP[0], RON[.21300034], ROSE-PERP[0], RSR[3.19305], RSR-PERP[0], RUNE-PERP[0], RVN-PERP[0], SAND[36.06893179], SAND-PERP[0], SECO[.15158], SECO-PERP[0], SHIB[44602], SHIB-PERP[0], SKL-PERP[0], SLV-0930[0], SLV-1230[0], SNX[0.10019800], SNX-PERP[0], SOL[0.01295118], SOL-0930[0], SOL-PERP[0], SPELL[61.4815], SPELL-PERP[0], SPY-0930[0], SPY-1230[0], SQ-0930[0], SQ-1230[0], SRM[255.02118753], SRM_LOCKED[3786.38206154], SRM-PERP[0], STEP[473.23738041], STEP-PERP[0], STG[.88752], STORJ-PERP[0], STMX[10.59451097], STMX-PERP[0], STORJ-PERP[0], SUSHI[1.37046453], SUSHI-0930[0], SUSHI-1230[0], SUSHI-PERP[0], SXP[547.40104328], SXP-1230[0], SXP-PERP[0], THETA-PERP[0], TLRY-0930[0], TLRY-1230[0], TOMO[3.6], TOMO-PERP[0], TONCOIN[.172341], TONCOIN-PERP[0], TRU[88.10004917], TRU-PERP[0], TRX[4.52880067], TRX-PERP[0], TRYB[3658.85151687], TRYB-PERP[0], TSLA[.26], TSLA-0930[0], TSLA-1230[0], TSLAPRE-0930[0], TSM-0930[0], TSM-1230[0], TWTR-0930[0], TWTR-PERP[0], UBER-0930[0], UBXT[51088.09737268], UNI[2.20636538], UNI-0930[0], UNI-PERP[0], USD[10001116.89], USDT[600839.10264960], USDT-PERP[0], USO-0930[0], USO-1230[0], VET-PERP[0], WAVES[0081575], WAVES-PERP[0], WBTC[.00000014], WRX[0], XAUT[0.001], XAUT-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP[4.56523513], XRP-0930[0], XRP-1230[0], XRP-PERP[0], XTZ-PERP[0], YFI[0.00026625], YFI-0930[0], YFII[.00071688], YFII-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZM-0930[0], ZM-1230[0], ZRX-PERP[0] | Yes | |
| 03507389 | Contingent, Disputed | USD[25.00] | | |
| 03507391 | | BTC[0.00526069], ETH[0.03285758], ETHW[0.03285758], USD[0.00] | | BTC[.0052] |
| 03507399 | | APE[0], AVAX[0], BTC[0], BULL[0], CTX[0], DOGE[0], ENS[0], ETHBULL[0.09977200], GMT[0], NFT (3467347347870883826/FTX EU - we are here! #237828)[1], NFT (383426647260608121/FTX AU - we are here! #47934)[1], NFT (5015088745969664487/FTX AU - we are here! #47957)[1], NFT (5108110635614331002/FTX EU - we are here! #237820)[1], NFT (5528541755597354402/FTX EU - we are here! #237803)[1], STG[0], TRX[0], USD[2.26] | Yes | |
| 03507402 | | ALGO[.00000001], CRO-PERP[0], ETH[.00056122], ETH-0930[0], ETHW[.00038024], GMT[.00973535], MANA-PERP[0], NFT (2927121809267609111/FTX EU - we are here! #96685)[1], NFT (3729915773624906544/FTX EU - we are here! #96254)[1], NFT (4601148260076627990/FTX EU - we are here! #96467)[1], SOL-PERP[0], USD[0.00], USDT[0.01906221] | | |
| 03507419 | | SOL[.25], TRX[.000001], USD[0.34], USDT[0] | | |
| 03507424 | Contingent | 1INCH[0.00775553], 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALICE-PERP[0], ANC-PERP[0], APE-0930[0], APE-PERP[0], AR-PERP[0], ASD-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BOBA-PERP[0], BTC-PERP[0], C98-PERP[0], CELO-PERP[0], CEL-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], DEFI-1230[0], DODO-PERP[0], DOGE-1230[0], DOGE-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH-0930[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOLY-PERP[0], ICP-PERP[0], IMX-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KBTT-PERP[0], KLAY-PERP[0], KNC-PERP[0], KSM-PERP[0], LDO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNA2[0.00000003], LUNA2_LOCKED[0.00000007], LUNA2-PERP[0], LUNC[0.06699888], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MASK-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MINA-PERP[0], MNGO-PERP[0], MOB-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], OP-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], RVN-PERP[0], SAND-PERP[0], SECO-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], SUSHI-1230[0], SUSHI-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX[.002235], TRX-PERP[0], USD[3.48], USDT[200.00000001], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XMR-PERP[0], XRP-PERP[0], YFI-PERP[0], YFII-PERP[0], ZEC-PERP[0] | | |
| 03507425 | | FTT[2.34288871], USDT[0.00458827] | | |
| 03507426 | Contingent | AVAX[1.9996], DOT[60.08788], DOT-PERP[0], LINK[5.998], LINK-PERP[0], LUNA2[0.00701249], LUNA2_LOCKED[0.01636248], LUNC[1526.985498], SLP[5000], SOL[1.9996], USD[0.38], USDT[0.25944402] | | |
| 03507431 | | BAO[3], DENT[1], KIN[3], TONCOIN[.00000011], UBXT[1], USD[0.00] | Yes | |
| 03507432 | | USD[0.01306932] | | |
| 03507433 | | ALPHA[0], AVAX[0], AXS[0], BTC[0.00009945], EUR[1642.00], FTT[0.01020975], USD[1.39], USDT[0] | | |
| 03507443 | | AAVE-PERP[0], ALGO-PERP[0], BCH-PERP[0], BTC[.00000181], BTC-PERP[0], CAKE-PERP[0], EGLD-PERP[0], FIL-PERP[0], FTT[101.27], HNT-PERP[0], KAVA-PERP[0], KSM-PERP[0], LINK-PERP[0], LRC-PERP[0], MKR-PERP[0], ONE-PERP[0], RAY-PERP[0], SXP[60.88], TRX[.012098], USD[0.92], USDT[32.57150623], VET-PERP[0], XLM-PERP[0], ZEC-PERP[0] | | |
| 03507444 | Contingent | ADA-PERP[0], ATOM-PERP[0], BTC[.0192948], BTC-PERP[0.0153], CAKE-PERP[0], CRO-PERP[540], EGLD-PERP[0], ETH[.0009802], FTM-PERP[150], FTT-PERP[0], LINK-PERP[0], LRC-PERP[0], LUNA2_LOCKED[0.36988054], LUNC[34518.114996], LUNC-PERP[0], MANA-PERP[0], NEAR-PERP[0], RUNE-PERP[0], SOL-PERP[0], USD[-172.25], USDT[761.44602524] | | |
| 03507448 | | BNB[0], HT[0] | | |
| 03507455 | | USD[0.00] | | |
| 03507456 | | ADABULL[135.28495], ATOMBULL[1951432.2], BCHBULL[79700], BTC[0], DOGEBULL[1.30], ETHBULL[67.882785], GRTBULL[39926.014], LINKBULL[51980.9018], LTCBULL[13998.596], MATICBULL[3517.01619], SUSHIBULL[41763606], TRX[7.79256574], USD[0.15], USDT[0.03567787], VETBULL[4622.2716] | | |
| 03507467 | | BAO[1], RSR[1], UBXT[2], USD[0.00], USDT[0] | Yes | |
| 03507468 | | ALGO[0], APT-PERP[0], BAO-PERP[0], BTC[0.00001480], BTC-PERP[0], ETC-PERP[0], FTT[55.27454370], FTT-PERP[0], GMT-PERP[0], INJ-PERP[0], KSOS-PERP[0], PEOPLE-PERP[0], RON-PERP[0], TRX[0.00001200], TRX-PERP[0], USD[0.78], USDT[0.00000001], XRP-PERP[0] | | |
| 03507471 | | USD[0.00], USDT[0] | | |
| 03507481 | | USD[0.05] | | |
| 03507485 | | AKRO[5], AVAX[3.80175713], BAO[15], BTC[0.00990000], DENT[2], ETH[.12016069], EUR[891.81], KIN[18], LINK[24.41003564], LUNA2[0.39938414], LUNA2_LOCKED[0.93189634], LUNC[505.58610654], RSR[1], SOL[.61974204], STETH[0], TRX[2.000777], UBXT[1], USD[0.08], USDT[0] | | |
| 03507489 | | BTC[0], BTC-PERP[0], PAXG[.00002], USD[2.76], USDT[0.04493562] | | |
| 03507498 | | USD[0.00] | | |
| 03507499 | | USD[0.00] | | |
| 03507508 | | TONCOIN[.997] | | |
| 03507515 | | USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03507517 | | USD[0.00] | | |
| 03507524 | | USD[0.00] | | |
| 03507530 | | USD[25.00] | | |
| 03507536 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-0325[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAND-PERP[0], BCH-PERP[0], BIT-PERP[0], BOBA-PERP[0], BTC-PERP[0], CAKE-PERP[0], CELO-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-0624[0], COMP-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRV-PERP[0], CVC-PERP[0], CVX-PERP[0], DASH-PERP[0], DAWN-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-0930[0], DOGE-PERP[0], DOT-0325[0], DOT-PERP[0], DRGN-0624[0], DRGN-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH-0930[0], ETH-PERP[0], EUR[0.00], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], GALA-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], HUM-PERP[0], ICP-PERP[0], ICX-PERP[0], IMX-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], KSOS-PERP[0], LDO-PERP[0], LEO-PERP[0], LINA-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MER-PERP[0], MINA-PERP[0], MKR-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], OP-PERP[0], OXY-PERP[0], PAXG-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], RON-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SOS-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX-PERP[0], TULIP-PERP[0], USD[0.11], VET-PERP[0], WAVES-0325[0], WAVES-0624[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], YFI-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 03507540 | | TRX[.994266], USD[0.01], USDT[0] | | |
| 03507549 | | USD[0.01] | | |
| 03507554 | Contingent | APT[14.9962], BNB[0.67027230], CRV[29.9943], DYDX[94.98195], ETH[2.2969913], ETHW[3.06549123], LUNA2[0.00284609], LUNA2_LOCKED[0.00664089], MATIC[174], PSY[589.77197372], SHIB[839684.59359605], SRM[1.20792765], SRM_LOCKED[7.81107859], STGI80], TRX[.000059], UNI[164.96865000], USD[334.13], USDT[24.07636510], USTC[.402879] | | |
| 03507556 | | USD[0.01] | | |
| 03507560 | | DOGEBULL[351.46858], USD[0.11], USDT[0] | | |
| 03507562 | | USD[0.00], USDT[0] | | |
| 03507566 | | ALPHA[1], DENT[1], GMT[0], KIN[1] | Yes | |
| 03507573 | | AUD[0.70], BAO[2], ETH[.00000015], ETHW[.00000015], LOOKS[1.27953357], MATIC[1.02676268], SXP[2.06112537], TRX[1], UBXT[1] | Yes | |
| 03507574 | | ATLAS[1.8], COPE[.00000001] | | |
| 03507575 | | BTC[0], ETH[0], GST-PERP[0], TRX[.000797], USD[0.02], USDT[13.23281388] | | |
| 03507579 | | SHIB-PERP[0], USD[0.00] | | |
| 03507587 | | OKB[0], SAND[0], USD[0.00], USDT[0] | | |
| 03507588 | | USD[0.00] | | |
| 03507592 | | USD[0.00] | | |
| 03507593 | Contingent, Disputed | BTC[0], LTC[.00874], USD[0.01], USDT[0] | | |
| 03507594 | | TRX-PERP[0], USD[325.47] | | |
| 03507598 | | LTC-PERP[0], USD[0.00], USDT[0] | | |
| 03507624 | | BTC[.00000014], TONCOIN[4.5853555], TONCOIN-PERP[0], USD[0.00] | Yes | |
| 03507630 | | TONCOIN[.014611], USD[0.00], USDT[0] | | |
| 03507640 | | ATLAS[500], BTC[.001], USD[15.94] | | |
| 03507642 | | USD[25.00] | | |
| 03507643 | | BAO[2], TONCOIN[106.08538949], TRX[.00008], USD[0.01], USDT[0.00000001] | Yes | |
| 03507649 | | GOG[712], USD[2.43] | | |
| 03507657 | | USD[0.04] | | |
| 03507661 | | USD[0.00] | | |
| 03507663 | | USD[25.00] | | |
| 03507676 | | DOGE[24571.84778348], ETH[.00000001], FTM[575.65116756], USD[0.00] | Yes | |
| 03507685 | | USD[25.00] | | |
| 03507686 | | APE-PERP[0], CHZ-PERP[0], IMX-PERP[0], TRX[.000001], USD[0.00], USDT[0.20327662] | | |
| 03507688 | | BTC[.03256002], ETH[.0169904], ETHW[.0169904], USDT[30.91655741] | | |
| 03507689 | | USD[0.00] | | |
| 03507692 | | NFT [387418070028531925/FTX EU - we are here! #230460][1], NFT [461510047513667378/FTX EU - we are here! #230408][1], NFT [528082953867697107/FTX EU - we are here! #230444][1] | | |
| 03507693 | | USD[0.06] | | |
| 03507694 | | FTT[.099525], LOOKS[.97359], LOOKS-PERP[0], USD[117.01], XRP[.790818] | | |
| 03507696 | | USD[0.00] | | |
| 03507703 | | USD[0.00], USDT[1.01083036] | | |
| 03507704 | | USD[25.00] | | |
| 03507710 | | ADABULL[238.66], ALGO[98], AXS[0], BNB[.43885829], BTC[0.08049440], BULL[4.0875638], CRO[5692.32503417], ETH[.07689788], ETHBULL[19.45415053], ETHW[.07689788], EUR[0.00], FTM[0], FTT[.00000001], LTC[.65326024], SAND[460.21736455], SHIB[53767640.80643839], SOL[6.08913254], USD[0.37], XRPBULL[172.04301075] | | |
| 03507714 | | EUR[0.00], USD[0.00] | | |
| 03507715 | | USD[0.00], USDT[0] | | |
| 03507716 | | USDT[0.00003334] | | |
| 03507719 | Contingent | FTT[.00000178], FTT-PERP[0], NFT [299026066643522197/FTX EU - we are here! #100259][1], NFT [315209158516450106/FTX Crypto Cup 2022 Key #1291][1], NFT [356458541154877121/FTX EU - we are here! #100046][1], NFT [481085490662487972/Singapore Ticket Stub #228][1], NFT [489120134419951399/Austria Ticket Stub #210][1], NFT [499113594987319665/FTX AU - we are here! #678083][1], NFT [572577302483544743/FTX EU - we are here! #100450][1], SAND[.00001834], SRM[.38702351], SRM_LOCKED[5.61297649], USD[9886.54], USDT[10005.77991605] | Yes | |
| 03507720 | | USD[25.00] | | |
| 03507721 | | BAO[2], USD[0.00], USDT[0] | Yes | |
| 03507724 | | USD[0.00], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03507740 | | NFT (32339894273149462)/FTX EU - we are here! #227913)[1], NFT (34935137515504943)/FTX EU - we are here! #228188)[1], NFT (47684471735451889)/FTX EU - we are here! #228166)[1], USD[0.00], USDT[0] | Yes | |
| 03507742 | | FTT[.00000001] | | |
| 03507746 | | TONCOIN[10.12052454], USDT[0.00000001] | | |
| 03507747 | Contingent, Disputed | USD[0.06] | | |
| 03507750 | | SOL[0], USD[0.00] | | |
| 03507751 | | USD[25.00] | | |
| 03507754 | | NFT (294541200244147652/FTX EU - we are here! #231800)[1], NFT (363159871289220185/FTX EU - we are here! #231795)[1], NFT (398026306798431674/FTX EU - we are here! #231807)[1] | | |
| 03507758 | | BNB[.005], BTC[.00003746], ETH-PERP[0], ETHW[.0094137], NEAR[.06041005], NFT (333213393716893388/The Hill by FTX #16004)[1], NFT (555036079668783790/FTX Crypto Cup 2022 Key #16255)[1], SOL[.00374216], TRX[.001362], USD[0.00], USDT[151.74168051] | | |
| 03507760 | | ETH[.00000001], EUR[0.00], USD[0.00] | | |
| 03507762 | | TONCOIN[.03710269], USD[0.01], USDT[0] | | |
| 03507769 | | ALTBEAR[3353.2], ATOMBULL[8126.2], BEAR[416.6], BIT[.502], BTC[.00001302], BULL[.00079644], CEL[.01874], ETH[.000862], ETHBULL[.00309046], ETHW[.000862], FTT[.06162], LOOKS[.83829355], MIDBEAR[43.4], SOL[.003298], USD[110.14], USDT[-94.47844939], XAUT[.00008862], XRP[.98706] | | |
| 03507772 | | ATOM[2], DOT[1.7], ETH[.021], ETHW[.021], NEAR[2.7], TONCOIN[171.16984], USD[0.43], USDT[3.66586254] | | |
| 03507775 | | AKRO[1], BAO[4], GMT[.00004175], KIN[5], NEAR[1.4829425], NFT (354101125106946170/FTX EU - we are here! #188531)[1], NFT (362159393794582405/FTX EU - we are here! #188501)[1], NFT (396007741246726152/FTX EU - we are here! #50720)[1], TONCOIN[.0069996], USD[0.00] | Yes | |
| 03507776 | | DFL[9.582], NFT (403096479046644880/FTX EU - we are here! #80518)[1], NFT (423228595360051513/FTX EU - we are here! #80645)[1], NFT (516204302094631256/FTX EU - we are here! #80698)[1], SOL[.00000001], USD[0.92], USDT[0] | | |
| 03507779 | Contingent | AAVE[.0027845], AVAX[.038075], CHR[.2592], CRV[1.5744], CVC[.4707875], ENJ[.793], ENS[.008688], FTM[.5758], GRT[.1846], HNT[136.69283], LRC[.2078], LUNA2[13.96995825], LUNA2_LOCKED[32.59656925], LUNC[3041987.820732], MATIC[24.19], RAY[1.9598625], SAND[.9844], SHIB[3.88528951], SRM_LOCKED[29.11471049], USD[0.00], USDT[0] | | |
| 03507782 | | ATLAS[3], COPE[.01] | | |
| 03507783 | | BNB-PERP[0], BTC[0.00009970], BTC-PERP[0], FTT[8.39754481], USD[56.16] | Yes | |
| 03507785 | Contingent, Disputed | USD[12.00] | | |
| 03507786 | | TONCOIN[70.9] | | |
| 03507795 | | USD[25.00] | | |
| 03507796 | | USD[0.00] | | |
| 03507800 | Contingent, Disputed | NFT (299815810419324935/FTX AU - we are here! #20413)[1], NFT (305470405397442207/FTX AU - we are here! #30226)[1] | | |
| 03507804 | | USD[0.00], USDT[0] | | |
| 03507814 | | BTC[0.00712875], DOGE[.6844], FTT[14.2964284], MNGO[989.40194], USD[5386.96] | | USD[5384.39] |
| 03507815 | | BTC[0.00000001], USD[0.00], USDT[0] | | |
| 03507817 | | USD[25.00] | | |
| 03507818 | | ETH[.00100478], ETH-PERP[0], ETHW[.00100478], FTT[2.2], MATIC[8.37616365], SOL[.32247211], USD[0.00] | | |
| 03507821 | | USD[0.93], USDT[0.83351565] | | |
| 03507823 | | USD[25.00] | | |
| 03507827 | | TRX[.000001], USD[0.00], USDT[0] | | |
| 03507832 | | USD[25.00] | | |
| 03507835 | | USD[0.00] | | |
| 03507837 | | TONCOIN[12.4], USD[0.15] | | |
| 03507842 | Contingent | SRM[9.79167249], SRM_LOCKED[110.68832751], USD[0.59] | | |
| 03507844 | | ETH[.29535591], ETHW[.29535591], USDT[0.00000681] | | |
| 03507847 | | USD[0.00] | | |
| 03507849 | | USD[0.00] | | |
| 03507855 | | BNB[0], BTC[0.00079096] | | |
| 03507857 | | USD[0.00], USDT[1.73313879] | | |
| 03507858 | | TONCOIN[10.6], USD[0.33] | | |
| 03507859 | | BAQ[1], TONCOIN[2.1], TSLA[.0028074], USDT[152.53309460] | Yes | |
| 03507866 | | TONCOIN[19.4] | | |
| 03507868 | | BTC[0], TONCOIN[.0009] | | |
| 03507869 | | USD[0.00] | | |
| 03507874 | | ATOM-PERP[0], BTC[0.00121231], ETH[.0159968], ETHW[.0159968], LOOKS[0], LTC[.0096], PSY[19.996], USD[240.65] | | |
| 03507879 | | USD[0.03] | | |
| 03507883 | | TONCOIN[.09944], USD[0.00] | | |
| 03507887 | | BTC[.00009998], LINK[.0997], USD[0.01], USDT[51.41388519] | | |
| 03507894 | | USD[25.00] | | |
| 03507895 | | USD[0.00] | | |
| 03507902 | | ALEPH[1233.37990696], USD[0.00] | | |
| 03507903 | | SOL[-0.00465258], TRX[.000777], USD[-4.48], USDT[5.69405697] | | |
| 03507907 | | KIN[1], TONCOIN[3.21540528], USD[0.00] | Yes | |
| 03507913 | | TONCOIN[2.9], USD[0.30] | | |
| 03507928 | Contingent | APT[4.728], BNB[0.18649108], CRO[14.6168881], DYDX[50.00025], DYDX-PERP[0], ETH[1.12058312], ETHW[1.49703868], FTT[780], FTT-PERP[0], LUNA[25.97188306], LUNA2_LOCKED[13.934393361], LUNC[1300390.11], MATIC[177.7], SHIB[116235.27125503], SRM[10.08388873], SRM_LOCKED[117.47611127], STG[52], UNI[8.29615079], USD[487.42], USDT[247.08433744] | | |
| 03507939 | | BAL[5.2], BNB[.00942082], BTC-PERP[0], DOGE[4996], TONCOIN[.09924], TRX[.684718], USD[0.00], USDT[52.92545645] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03507955 | | BTC[0], LTC[0], TONCOIN-PERP[0], USD[0.00], USDT[0.00000001] | | |
| 03507964 | | USD[25.00] | | |
| 03507968 | | USDT[0], XRP[0] | | |
| 03507973 | | USD[0.00] | | |
| 03507975 | | GOG[172], USD[0.87], USDT[0] | | |
| 03507978 | | USD[25.00] | | |
| 03507979 | | TONCOIN[13.39732], TRX[.000001], USD[25.08], USDT[2.4312] | | |
| 03507983 | Contingent | 1INCH-PERP[0], ADA-PERP[0], ALICE-PERP[0], BTC-PERP[0], CRV-PERP[0], DOT-PERP[0], ENS-PERP[0], ETH-PERP[0], EUR[0.00], ICP-PERP[0], LINK[0], LINK-PERP[0], LTC-PERP[0], LUNA20.78648323], LUNA2_LOCKED[1.83512754], LUNC[171258.38], MANA-PERP[0], TLM-PERP[0], TOMO-PERP[0], USD[0.06], USDT[.00289893], WAVES-PERP[0] | | |
| 03507984 | | TONCOIN[1.28594807], USD[0.00] | | |
| 03507987 | | EUR[0.00], USD[0], USDT[0.00000357] | | |
| 03507989 | | TONCOIN[3.09926], TONCOIN-PERP[0], USD[0.54] | | |
| 03507993 | | USD[25.00] | | |
| 03508000 | Contingent | AAVE-0325[0], AAVE-0624[0], AAVE-0930[0], AAVE-PERP[0], ADA-0325[0], ADA-0624[0], ADA-0930[0], ADA-PERP[0], ALGO-PERP[0], ATOM-0325[0], ATOM-0624[0], ATOM-0930[0], ATOM-PERP[0], AVAX-0325[0], AVAX-0624[0], AVAX-0930[0], AVAX-PERP[0], BNB-0325[0], BNB-0624[0], BNB-0930[0], BNB-PERP[0], BSV-0325[0], BSV-0624[0], BSV-0930[0], BSV-PERP[0], BTC[46.62111320], BTC-0325[0], BTC-0624[0], BTC-PERP[-0.64849999], DOGE-0325[0], DOGE-0624[0], DOGE-PERP[0], DOT-0325[0], DOT-0624[0], DOT-PERP[0], EOS-0325[0], EOS-0624[0], EOS-0930[0], EOS-PERP[0], ETH[340.00031806], ETH-0325[0], ETH-0624[0], ETH-PERP[0], ETHW[0.00077056], EXCH-0325[0], EXCH-0624[0], EXCH-0930[0], EXCH-PERP[0], FTT[139807.09854265], FTT-PERP[-1000], HT[0], HT-PERP[0], LINK-0325[0], LINK-0624[0], LINK-0930[0], LINK-PERP[0], LTC-0325[0], LTC-0624[0], LTC-0930[0], LTC-PERP[0], LUNA2[0.00097776], LUNA2_LOCKED[0.00228145], LUNC[0], LUNC-PERP[0], NEO-PERP[0], RUNE-PERP[0], SHIT-0325[0], SHIT-0624[0], SHIT-0930[0], SHIT-PERP[0], SOL[0], SOL-0325[0], SOL-0624[0], SOL-0930[0], SOL-PERP[0], SRM[1292.2509408], SRM_LOCKED[20954.3090592], SUSHI-0325[0], SUSHI-0624[0], SUSHI-0930[0], SUSHI-PERP[0], TRX-0325[0], TRX-0624[0], TRX-0930[0], TRX-PERP[0], TRYB[0], TRYB-PERP[0], USD[76493.79], USDT[28336.06402036], XRP[0], XRP-0325[0], XRP-0624[0], XRP-PERP[0], XTZ-0325[0], XTZ-0624[0], XTZ-0930[0], XTZ-PERP[0], ZEC-PERP[0] | | |
| 03508005 | | BAO[1], USD[0.00] | Yes | |
| 03508006 | | USD[25.00] | | |
| 03508009 | | DOGE-PERP[0], TONCOIN[35.59822], TONCOIN-PERP[0], USD[0.16], USDT[.00063859] | | |
| 03508012 | | USD[0.00], USDT[0] | | |
| 03508014 | | ATLAS[.2] | | |
| 03508022 | | USD[25.00] | | |
| 03508023 | | USD[0.00], USDT[0] | | |
| 03508025 | | DOGE[0], ETH[0], EUR[0.00], SOL[0] | | |
| 03508026 | | USD[1.77] | | |
| 03508027 | | LOOKS[.953], TRX[.000782], USD[0.00], USDT[0] | | |
| 03508031 | | USD[25.00] | | |
| 03508035 | | TONCOIN[15.86956522], USD[0.01], USDT[0] | | |
| 03508037 | | FTT[.00000001] | | |
| 03508038 | | DOGEBULL[617.00348217], ETHBEAR[89473684.21052631], USD[0.00], USDT[0.00000002] | | |
| 03508045 | | TONCOIN[0], USDT[0] | | |
| 03508051 | Contingent | AVAX[3.84177945], AVAX-PERP[0], BTC[0.23172139], BTC-PERP[0], CRO-PERP[0], DOGE[1422.27770621], ETH[0.25394887], ETH-PERP[0], ETHW[0.25257153], FTM[14.66221711], FTT[5], HNT[2.1], LEO[7.01735208], LINK[0.60734028], LUNA2[0.00029060], LUNA2_LOCKED[0.00067806], LUNC[83.27894956], MATIC[178.65476070], PSY[302], SAND[25.9954604], SLP-PERP[0], SOL[1.05295725], USD[1024.46] | | AVAX[3.747693], BTC[.179459], DOGE[1416.502088], ETH[.251456], FTM[14.538021], LEO[7.00155], LINK[.605105], MATIC[174.019114], SOL[1.029978], USD[1000.00] |
| 03508057 | Contingent | DOT[.69098], GBP[70.50], LINK[.6888], LUNA2[3.41162144], LUNA2_LOCKED[7.96045003], LUNC[12311.018192], LUNC-PERP[0], RUNE[2.4], TRX[.000777], USD[0.00], USDT[2173.35181867] | | |
| 03508061 | | USD[25.00] | | |
| 03508062 | | USDT[644.31729] | | |
| 03508063 | | TONCOIN[26.99487], USD[0.26] | | |
| 03508073 | | BTC-PERP[0], SAND-PERP[0], USD[0.00], USDT[0] | | |
| 03508079 | | USD[0.03] | | |
| 03508080 | | BNB[0], USDT[0] | | |
| 03508081 | | USD[25.00] | | |
| 03508084 | | DOGE[.967], USD[0.84] | | |
| 03508090 | | TRX[.000014], USD[60.01], USDT[76.11043830] | | |
| 03508092 | Contingent, Disputed | SRM[9], USD[25.00] | | |
| 03508095 | | USD[25.00] | | |
| 03508096 | | USD[0.00] | | |
| 03508097 | | ETH[.005], ETHW[.005], USDT[60.49792100] | | |
| 03508108 | | USD[0.01] | | |
| 03508109 | | BAO[1], DOGE[.08518447], ETH[0.00524504], EUR[0.16], STETH[0.0000005], USD[0.00] | Yes | |
| 03508121 | | USD[0.04] | | |
| 03508126 | Contingent, Disputed | USD[0.00], USDT[0] | | |
| 03508129 | | BTC[.00004057], BULL[143.416], TRX[.936761], USD[0.05], USDT[0.00121264] | | |
| 03508130 | | USD[0.00] | | |
| 03508134 | | USD[0.00] | | |
| 03508136 | | IMX[1441.14556], USD[2045.34], USDT[0.00250300] | | |
| 03508138 | | TONCOIN[40.49399343], USD[0.12], USDT[0.00000001] | | |
| 03508140 | | USD[0.00], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03508141 | | BNB[0], USD[0.51], USDT[0] | | |
| 03508142 | | USD[0.00] | | |
| 03508143 | | USD[0.00], USDT[0] | | |
| 03508147 | | USD[0.00], USDT[0] | | |
| 03508149 | | USD[25.00] | | |
| 03508151 | Contingent, Disputed | USD[25.00] | | |
| 03508163 | Contingent, Disputed | USD[25.00] | | |
| 03508164 | Contingent | DOGE[4], ETH[.00001462], ETHW[.00001462], LUNA2[0.00002704], LUNA2_LOCKED[0.00006310], LUNC[5.888838], USD[0.00] | | |
| 03508165 | Contingent, Disputed | USD[25.00] | | |
| 03508173 | | USD[25.00] | | |
| 03508174 | | BTC[.01236745] | | |
| 03508186 | | NFT (415991134992304063/FTX AU - we are here! #5685)[1], NFT (479219425637180694/FTX AU - we are here! #5692)[1] | | |
| 03508187 | | ATLAS[.0001], USD[0.01] | | |
| 03508188 | | USD[0.12], USDT[.25848497] | | |
| 03508191 | | ATLAS[.4] | | |
| 03508192 | Contingent | DOGE[.8988], LINK[2.19956], LUNA2[1.41259749], LUNA2_LOCKED[3.29606082], LUNC[.004486], SOL[.009394], TONCOIN[.09784], USD[0.00], USDT[0] | | |
| 03508198 | | BAO[1], USD[0.00] | Yes | |
| 03508199 | Contingent | ATOM[26.9950239], AVAX[7.9985256], BTC[1.0020157], CELO-PERP[0], DOGE[185.9657202], FTM[299.94471], FTT[3], LUNA2[1.55298738], LUNA2_LOCKED[3.62363723], LUNC[254.9515785], LUNC-PERP[0], MATIC[299.94471], SOL[6.9987099], USD[0.01] | | |
| 03508201 | | TRX[.712831], USD[0.00], USDT[0] | | |
| 03508215 | | DOT[.01525309], LTC[0], USD[0.05] | | |
| 03508216 | | SOL[1.019796], USD[0.77] | | |
| 03508218 | | USD[25.00] | | |
| 03508221 | | BTC[.00099881], ETH[.0099981], ETHW[.0099981], EUR[115.00] | | |
| 03508224 | | BTC-PERP[0], ETH-PERP[0], USD[0.00] | | |
| 03508228 | | NFT (529305964349418480/The Hill by FTX #21305)[1], USD[0.00] | | |
| 03508234 | | AKRO[1], APE[2.40875544], BAO[3], FTM[17.81022368], KIN[1], TONCOIN[16.82119054], USD[0.00] | | |
| 03508239 | | TONCOIN[.5], USD[25.00] | | |
| 03508241 | | UBXT[1], USD[50.01] | | |
| 03508243 | | BTC-PERP[0], USD[1043.62], USDT[0] | | |
| 03508245 | | KSHIB-PERP[0], SHIB[449897.75051124], SHIB-PERP[0], TONCOIN[0.09541097], TSLA[.00000001], TSLAPRE[0], USD[1.05] | | |
| 03508250 | | AAPL[.0099905], AAPL-0930[0], TRX[.000844], TSLA[.0299544], USD[0.61], USDT[.001747] | | |
| 03508263 | | BTC[0.00258144], COMP[0.00006259], ETH[0.15311406], LTC[0], USD[0.92], USDT[0.00000004] | | ETH[.15254026] |
| 03508265 | | BCH[.00125146], EUR[0.00], USD[0.01] | | |
| 03508266 | | USD[0.00] | | |
| 03508269 | | BTC[0.08412360], EUR[-1.13], FTT[0.01111492], USDT[1.27827381] | | |
| 03508276 | Contingent | LUNA2[0.00290154], LUNA2_LOCKED[0.00677026], LUNC[.009347], USD[0.01], USDT[0.38414858] | | |
| 03508285 | | USD[0.00] | | |
| 03508288 | | USD[25.00] | | |
| 03508289 | | TONCOIN-PERP[0], USD[0.00], USDT[0.00058861] | | |
| 03508291 | Contingent | DOGE[1420], LUNA2[0.89276533], LUNA2_LOCKED[2.08311910], LUNC[194401.5307743], NFT (375957412651559571/FTX EU - we are here! #139914)[1], NFT (445665732476493548/FTX EU - we are here! #138672)[1], NFT (556830809241423143/FTX EU - we are here! #138785)[1], TONCOIN[.0856133], TRX[928], USD[0.00], USDT[0.05997643] | Yes | |
| 03508301 | | NFT (307041723204264987/FTX EU - we are here! #145764)[1], NFT (351287598340232486/FTX EU - we are here! #145617)[1], NFT (507154020387277004/FTX EU - we are here! #145532)[1] | | |
| 03508305 | | BTC[0.00635285], BTC-PERP[0], ETH[0.08520873], ETH-PERP[0], ETHW[0.08520873], MBS[100.53219903], USD[-69.40] | | |
| 03508306 | | USD[0.00] | | |
| 03508309 | | BAO[5], KIN[1], TRX[.001095], UMEE[42], USDT[0] | Yes | |
| 03508313 | | TONCOIN[721.92532682], USD[0.02], USDT[0.00000003] | | |
| 03508327 | | BAO[2], KIN[2], TONCOIN[.00016563], USD[0.00], USDT[0] | Yes | |
| 03508329 | | BTC[.0005693], USD[0.00] | | |
| 03508332 | | USD[1.19] | | |
| 03508333 | | APE-PERP[0], ETH-PERP[0], SOL-PERP[0], TRX[.000777], TRX-PERP[0], USD[-1.58], USDT[1.59676561] | | |
| 03508335 | | USD[25.00] | | |
| 03508337 | | SAND[2], USD[0.65] | | |
| 03508339 | | TONCOIN[33.7801276], USDT[0.00000003] | | |
| 03508340 | | TONCOIN[.02952496], USDT[0.00000002] | | |
| 03508345 | | TONCOIN[0], USD[25.00], USDT[0] | | |
| 03508352 | | USD[25.00] | | |
| 03508357 | | BTC[0.00649877], USDT[2.7976] | | |
| 03508361 | | TRX[.000001], TRY[0.00] | | |
| 03508367 | | USD[25.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03508369 | | USD[25.00] | | |
| 03508370 | | ETHW[0], FTT[0], MATIC[0], USD[0.00], XRP[0] | | |
| 03508375 | | AKRO[1], KIN[2], TONCOIN[0], UBXT[1], USD[0.00] | Yes | |
| 03508376 | | USD[101.00] | | |
| 03508377 | | USD[0.00], USDT[0] | | |
| 03508382 | | TONCOIN[15.7], USD[0.19], USDT[0] | | |
| 03508385 | | TONCOIN[.09114], USD[0.01] | | |
| 03508387 | | APE[.05], USD[0.01] | | |
| 03508397 | | USD[0.01] | | |
| 03508398 | | BNB[.00000001], USDT[0] | | |
| 03508400 | | ATLAS[880], USD[0.12] | | |
| 03508402 | | DOGEBULL[845.6822], ETHBEAR[994600], LTCBULL[2369.526], THETABULL[21217.3316], TRX[.000169], USD[0.05], USDT[0], XRPBULL[304141.56] | | |
| 03508414 | | USD[0.00] | | |
| 03508415 | | ATLAS[2] | | |
| 03508416 | | USD[0.00], USDT[.09140807] | | |
| 03508417 | | USD[0.00] | | |
| 03508421 | Contingent | BTC[0.00000001], SRM[1.29136565], SRM_LOCKED[7.70863435], USD[0.00], USDT[0] | | |
| 03508424 | Contingent | APE[.091906], APE-PERP[0], APT-PERP[0], ATLAS[6.36488512], BNB[.00962], BTC-0624[0], BTC-PERP[0], DOGE-PERP[0], ETC-PERP[0], ETH[.0007751], ETH-PERP[0], FTT-PERP[0], GMT-PERP[0], GST-0930[0], GST-PERP[0], KSHIB-PERP[0], LDO-PERP[0], LTC-PERP[0], LUNA2[0.03502937], LUNA2_LOCKED[0.08173520], LUNA2-PERP[0], LUNC[7627.72], LUNC-PERP[0], NFT (289231200796360584/Fuel)[1], NFT (289985466302778086/Fuel)[1], NFT (290398954657486278/Fuel)[1], NFT (293457604223866297/Fuel)[1], NFT (294908014568848042/Fuel)[1], NFT (295536699555230974/Fuel)[1], NFT (296498035352627687/Fuel)[1], NFT (296712604104881804/Fuel)[1], NFT (296752797357631156/Fuel)[1], NFT (296855768287960894/Fuel)[1], NFT (298040669442009999/Fuel)[1], NFT (299031543350499893/Fuel)[1], NFT (299123073190203752/Fuel)[1], NFT (300611647285937337/Fuel)[1], NFT (301783586990105353/Fuel)[1], NFT (303875564596830485/Fuel)[1], NFT (304201720731704452/Fuel)[1], NFT (306498659833652444/Fuel)[1], NFT (308155893489871903/Fuel)[1], NFT (309305739198339642/Fuel)[1], NFT (309333455890196854/Fuel)[1], NFT (310005469873554755/Fuel)[1], NFT (311160686065590211/Fuel)[1], NFT (311212187676792518/Fuel)[1], NFT (311692713436858771/Fuel)[1], NFT (311935367809697807/Fuel)[1], NFT (312757692157134879/Fuel)[1], NFT (316073616832253794/Fuel)[1], NFT (317673017404694619/Fuel)[1], NFT (318622727840392371/Fuel)[1], NFT (320745859160852294/Fuel)[1], NFT (321499156759483975/Fuel)[1], NFT (322773990250611627/Fuel)[1], NFT (323429493949952097/Fuel)[1], NFT (324051624084589480/Fuel)[1], NFT (325683759935053502/Fuel)[1], NFT (326227753112478558/Fuel)[1], NFT (328322590800180790/Fuel)[1], NFT (328774731936350029/Fuel)[1], NFT (330884959448105887/Fuel)[1], NFT (332249151186385797/Fuel)[1], NFT (333263213209055172/Fuel)[1], NFT (334790347420096055/Fuel)[1], NFT (334957744726048308/Fuel)[1], NFT (336469384769585280/Fuel)[1], NFT (336780178921488856/Fuel)[1], NFT (336978100741882437/Fuel)[1], NFT (337479805439698094/Fuel)[1], NFT (338023417351758181/Fuel)[1], NFT (340823147008051637/Fuel)[1], NFT (341220877760320030/Fuel)[1], NFT (341770313333939420/Fuel)[1], NFT (341797245323851012/Fuel)[1], NFT (342372330041635897/Fuel)[1], NFT (343604821711297747/Fuel)[1], NFT (344518258199480585/Fuel)[1], NFT (345309995705768221/Fuel)[1], NFT (347200645768207347/Fuel)[1], NFT (347307468691887953/Fuel)[1], NFT (347457452155762902/Fuel)[1], NFT (347939720905649623/Fuel)[1], NFT (349863846467440245/Fuel)[1], NFT (350410704526248916/Fuel)[1], NFT (350693137912285565/Fuel)[1], NFT (351266377323640162/Fuel)[1], NFT (352053962578905817/Fuel)[1], NFT (352712265035336009/Fuel)[1], NFT (353636876674336377/Fuel)[1], NFT (354449092127963597/Fuel)[1], NFT (355514804420055340/Fuel)[1], NFT (357422812307650698/Fuel)[1], NFT (357525144544727484/Fuel)[1], NFT (357860012896323210/Fuel)[1], NFT (358220837124365/Fuel)[1], NFT (360058597472376376/Fuel)[1], NFT (360284906134744270/Fuel)[1], NFT (361396530834338290/Fuel)[1], NFT (362207845439393403/Fuel)[1], NFT (362680870845676376/Fuel)[1], NFT (364510301142669862/Fuel)[1], NFT (364514180570361380/Fuel)[1], NFT (364721643527127216/Fuel)[1], NFT (365430271084392719/Fuel)[1], NFT (365471312135706174/Fuel)[1], NFT (366733209184000415/Fuel)[1], NFT (366748261410082080/Fuel)[1], NFT (367603430365593456594/Fuel)[1], NFT (367816019521878574/Fuel)[1], NFT (368612311390764165/Fuel)[1], NFT (368892749524253114/Fuel)[1], NFT (370759479669344230/Fuel)[1], NFT (372277908755606904/Fuel)[1], NFT (373304192493922503/Fuel)[1], NFT (373301072288640683/Fuel)[1], NFT (374299685099149888/Fuel)[1], NFT (374277575971005194/Fuel)[1], NFT (374814357014216436/Fuel)[1], NFT (379089506645774782/Fuel)[1], NFT (379696169847681492/Fuel)[1], NFT (382383785754766561/Fuel)[1], NFT (383252920134882886/Fuel)[1], NFT (385075502826521723/Fuel)[1], NFT (388242388735797418/Fuel)[1], NFT (389046094339911350/Fuel)[1], NFT (390111307258944735/Fuel)[1], NFT (391258898361985404/Fuel)[1], NFT (393132240039673039/Fuel)[1], NFT (393904485640116886/Fuel)[1], NFT (396793865054656088/Fuel)[1], NFT (397325640527743983/Fuel)[1], NFT (397705888194354438/Fuel)[1], NFT (397981036066710276/Fuel)[1], NFT (398491725713160/Fuel)[1], NFT (401325876487254562/Fuel)[1], NFT (403788524009096937/Fuel)[1], NFT (403806074808563595/Fuel)[1], NFT (405439819671868992/Fuel)[1], NFT (405521933342589114/Fuel)[1], NFT (405971965565577/Fuel)[1], NFT (406398127357113160/Fuel)[1], NFT (406867759485107247/Fuel)[1], NFT (408187702984769933/Fuel)[1], NFT (408990057056943264/Fuel)[1], NFT (409613283225037969/Fuel)[1], NFT (410278062196101871/Fuel)[1], NFT (411337691110271346/Fuel)[1], NFT (414037100329718485/Fuel)[1], NFT (416024962038315231/Fuel)[1], NFT (416182096708643524/Fuel)[1], NFT (417633468174191429/Fuel)[1], NFT (417818350748595098/Fuel)[1], NFT (418873560602498621/Fuel)[1], NFT (420451995243953850/Fuel)[1], NFT (420720021010198689/Fuel)[1], NFT (422453600210444194/Fuel)[1], NFT (422427855928840137/Fuel)[1], NFT (422730764352288964/Fuel)[1], NFT (423802844941619976/Fuel)[1], NFT (424488774698903336/Fuel)[1], NFT (424537846084170261/Fuel)[1], NFT (425182519122112131/Fuel)[1], NFT (427847879347851071/Fuel)[1], NFT (428482468772700616/Fuel)[1], NFT (428822596058326061/Fuel)[1], NFT (429571395029268414/Fuel)[1], NFT (431344970395478707/Fuel)[1], NFT (431858298148252830/Fuel)[1], NFT (433117269083382446/Fuel)[1], NFT (433517916341348301/Fuel)[1], NFT (436275285487687534/Fuel)[1], NFT (438962319401486818/Fuel)[1], NFT (438861974014988681/Fuel)[1], NFT (438944207063722372/Fuel)[1], NFT (439375072177326045/Fuel)[1], NFT (440057519484776931/Fuel)[1], NFT (441486123000499560/Fuel)[1], NFT (442636772006852241/Fuel)[1], NFT (442966452440983656/Fuel)[1], NFT (443797966050153227/Fuel)[1], NFT (444151471000074923/Fuel)[1], NFT (444817758626279/Fuel)[1], NFT (445854907133170767/Fuel)[1], NFT (446020593339792515/Fuel)[1], NFT (446426503506175143/Fuel)[1], NFT (446995846243736759/Fuel)[1], NFT (447806515942597374/Fuel)[1], NFT (448296177544023487/Fuel)[1], NFT (448790418471900277/Fuel)[1], NFT (449247701714459023/Fuel)[1], NFT (449488948460756429/Fuel)[1], NFT (450128910530530282/Fuel)[1], NFT (450708475505373336/Fuel)[1], NFT (451290146547668870/Fuel)[1], NFT (451504805461582657/Fuel)[1], NFT (451805709341653047/Fuel)[1], NFT (452141780774567849/Fuel)[1], NFT (452507983720969863/Fuel)[1], NFT (452549895869288445/Fuel)[1], NFT (453002285337383859/Fuel)[1], NFT (453012011592917467/Fuel)[1], NFT (453547204972462406/Fuel)[1], NFT (453942018593281656/Fuel)[1], NFT (454472525117729446/Fuel)[1], NFT (455602898244073168/Fuel)[1], NFT (455887708012332703/Fuel)[1], NFT (455994577172168379/Fuel)[1], NFT (456238015928736048/Fuel)[1], NFT (456858156850867930/Fuel)[1], NFT (457738750232071095/Fuel)[1], NFT (458209209232557992/Fuel)[1], NFT (460439884357127948/Fuel)[1], NFT (460074904067002111/Fuel)[1], NFT (465664440223487265/Fuel)[1], NFT (466402887895783646/Fuel)[1], NFT (468149925531787383/Fuel)[1], NFT (468346200691031340/Fuel)[1], NFT (471516019312041747/Fuel)[1], NFT (472777729568029064/Fuel)[1], NFT (473018353416734637/Fuel)[1], NFT (476069112385611137/Fuel)[1], NFT (476185428875410110/Fuel)[1], NFT (476958673571209821/Fuel)[1], NFT (479838974638081219/Fuel)[1], NFT (479867541520683641/Fuel)[1], NFT (481743745496058546/Fuel)[1], NFT (482133893287174032/Fuel)[1], NFT (483329196069565292/Fuel)[1], NFT (484223748689322095/Fuel)[1], NFT (484772588560422737/Fuel)[1], NFT (485117697843768023/Fuel)[1], NFT (485217797349184110/Fuel)[1], NFT (485689376840211093/Fuel)[1], NFT (485823650812756512/Fuel)[1], NFT (487054753461438895/Fuel)[1], NFT (487583544134243314/Fuel)[1], NFT (488716845918921390/Fuel)[1], NFT (489754939614714143/Fuel)[1], NFT (491000723973360104/Fuel)[1], NFT (493697260372714737/Fuel)[1], NFT (495393968369312032/Fuel)[1], NFT (495465338082478385/Fuel)[1], NFT (496114974258922470/Fuel)[1], NFT (497324435500063346/Fuel)[1], NFT (498235649258682437/Fuel)[1], NFT (499369560497190115/Fuel)[1], NFT (500441875267724145/Fuel)[1], NFT (501393782541951228/Fuel)[1], NFT (502673944591622441/Fuel)[1], NFT (502711317788078848/Fuel)[1], NFT (502719214789719915/Fuel)[1], NFT (502722128464547584/Fuel)[1], NFT (503862036257335471/Fuel)[1], NFT (504469246927216796/Fuel)[1], NFT ... | | |
| 03508427 | | USD[25.00] | | |
| 03508433 | | BCHBULL[39800], BSVBULL[16500000], DOGEBULL[16.76], USD[0.00], USDT[.07338443], XLMBEAR[1030], XLMBULL[408] | | |
| 03508435 | | USD[0.00] | | |
| 03508442 | | TONCOIN[4.54251679], USD[0.00] | Yes | |
| 03508450 | | USD[0.00], USDT[0.00000001] | | |
| 03508457 | | 1INCH[0], 1INCH-PERP[0], BTC[0], BTC-PERP[0], EOS-PERP[0], ETH-PERP[0], JASMY-PERP[0], LUNC-PERP[0], SLP-PERP[0], TRX[.000842], USD[0.00], USDT[0.00000101], WAVES-PERP[0] | | |
| 03508458 | | USD[0.00] | | |
| 03508459 | | USD[0.01] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03508462 | | USD[0.02] | | |
| 03508464 | | BNB[0], MINA-PERP[0], USD[0.42], USDT[0] | | |
| 03508467 | | SOL[.30841643], USD[0.00] | | |
| 03508475 | | USD[25.00] | | |
| 03508477 | | USD[0.70] | | |
| 03508483 | Contingent | LUNA2[0.17561363], LUNA2_LOCKED[0.40976515], LUNC[38240.239364], SRM[15.9968], USD[0.00] | | |
| 03508487 | | BAO[3], BTC[0], DENT[1], KIN[1], USDT[0] | Yes | |
| 03508489 | Contingent, Disputed | USD[25.00] | | |
| 03508490 | | BTC-PERP[0], DOGE[0], TONCOIN-PERP[0], USD[0.00] | | |
| 03508493 | | ETH[0], TRX[0], USD[25.49], USDT[0] | | |
| 03508495 | | USDT[0.00000995] | | |
| 03508502 | | USD[0.01] | | |
| 03508503 | | KIN[2], TONCOIN[11.67407536], USD[0.00] | Yes | |
| 03508512 | | USD[0.00], USDT[0] | | |
| 03508516 | | SAND[2], USD[0.81] | | |
| 03508526 | | USD[0.02] | Yes | |
| 03508530 | | AKRO[1], BAO[1], BNB[0.00782228], KIN[1], USD[0.00], USDT[0.00001819] | | |
| 03508537 | | USD[0.00], USDT[0] | | |
| 03508542 | | USD[0.00], USDT[0] | | |
| 03508546 | | USD[0.00] | | |
| 03508551 | | AMPL[0], BTC-PERP[0], TONCOIN[.08382786], TONCOIN-PERP[0], USD[0.00], USDT[0], ZIL-PERP[0] | | |
| 03508552 | | USD[0.00], USDT[0] | | |
| 03508559 | | USD[25.00] | | |
| 03508564 | | ETH[.00000001], USDT[0] | | |
| 03508567 | | DOGE[.5410913], LTC[-0.00447216], USD[0.45] | | |
| 03508568 | | ATLAS[35] | | |
| 03508571 | | BNB[0], ETH[0], ETHW[0.00000001], GMT[0], MATIC[0], SOL[0], TRX[0.00000600], USD[0.00], USDT[0] | | |
| 03508577 | | USD[25.00] | | |
| 03508579 | | TRX[0], USD[0.00] | | |
| 03508584 | | USD[0.00], USDT[0] | | |
| 03508585 | Contingent | BTC[.00450712], KIN[5], LUNA2[0.57081327], LUNA2_LOCKED[1.29015229], LUNC[0], RSR[2], UBXT[1], USD[3617.48], USDT[0] | Yes | |
| 03508596 | | SAND[1], USD[0.85] | | |
| 03508599 | | USD[0.00] | | |
| 03508601 | | KIN[2], TONCOIN[21.73136283], USD[0.14] | Yes | |
| 03508607 | | MATIC[0], USD[0.00], USDT[0.05000007] | | |
| 03508608 | | ETH[.004999], ETH-PERP[.001], USD[-1.35], USDT[3.38279290] | | |
| 03508612 | | BTC-PERP[0], DOGE-PERP[0], ETH-0624[0], KSHIB-PERP[0], SPELL-PERP[0], TONCOIN-PERP[0], USD[0.00] | | |
| 03508621 | | MATIC-PERP[0], SOL[0.08403989], SOL-PERP[0], USD[0.13], VET-PERP[0] | | |
| 03508628 | | MER-PERP[0], TONCOIN-PERP[0], TRU-PERP[1], USD[0.21] | | |
| 03508633 | | USD[0.00] | | |
| 03508641 | | DYDX-PERP[0], ENJ-PERP[0], MATIC-PERP[0], SNX-PERP[0], SRM-PERP[0], USD[0.01], USDT[0], XEM-PERP[0] | | |
| 03508647 | | USD[0.00] | | |
| 03508654 | | USD[0.00], USDT[0] | | |
| 03508658 | | ATOMBULL[4660], DOGEBULL[10.07], THETABULL[38.1], USD[0.00], USDT[0.00000001] | | |
| 03508664 | | USD[0.00], USDT[0] | | |
| 03508678 | | USD[25.00] | | |
| 03508686 | | USD[0.00] | | |
| 03508689 | | EUR[0.00], USD[0.00] | | |
| 03508694 | | NFT (529329875835356553/The Hill by FTX #36733)[1] | | |
| 03508899 | | NFT (304656026827321354/FTX EU - we are here! #136694)[1], NFT (365465213193719819/FTX EU - we are here! #136643)[1], NFT (453734993421866755/FTX EU - we are here! #136587)[1], USD[0.00] | | |
| 03508701 | | USD[25.00] | | |
| 03508705 | | ADA-0325[0], AMPL-PERP[0], BADGER-PERP[0], BTC-MOVE-0121[0], BTC-PERP[0], PROM-PERP[0], TONCOIN-PERP[0], USD[0.00] | | |
| 03508706 | | USD[0.00], USDT[0] | | |
| 03508719 | | APE-PERP[0], BAO-PERP[0], EUR[0.00], MOB-PERP[0], SHIB-PERP[0], SPELL-PERP[0], USD[0.00], USDT[0.00000004] | | |
| 03508731 | | TRX[.000004], USDT[2941.9399765] | Yes | |
| 03508732 | | TONCOIN[292.37021568], USDT[0] | | |
| 03508740 | | TONCOIN[.07], USD[0.09] | | |
| 03508741 | | SAND[.99981], USD[0.95] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03508743 | | BULL[.00080588], TONCOIN[.0237], USD[1094.16], USDT[.00298225] | | |
| 03508753 | | BNB[.001977], USD[0.05] | | |
| 03508755 | | USD[25.00] | | |
| 03508762 | | USD[25.00] | | |
| 03508763 | Contingent | BNB[0], FTT[0], LUNA2[0], LUNA2_LOCKED[1.12629984], SAND[0], TRX[.001125], USD[0.00], USDT[0] | | |
| 03508776 | | USD[25.00] | | |
| 03508783 | | FTT[0.00000584], TRX[.000045], USD[0.01], USDT[0] | | |
| 03508785 | | BNB[.00673747], USD[0.00] | | |
| 03508788 | | BAO[3], BTC[.00029006], DOGE[82.89849213], DOT[.45496584], ETH[.01295534], ETHW[.01279106], EUR[87.26], KIN[1], UBXT[1] | Yes | |
| 03508794 | | BTC[0], DOGE[0], USD[0.01] | | |
| 03508799 | | USD[25.00] | | |
| 03508800 | | USD[0.00] | | |
| 03508801 | | USD[0.03], USDT[0.00000001] | | |
| 03508804 | | USD[0.00] | | |
| 03508806 | | AKRO[1], BAO[6], DENT[14112.15936894], KBTT[.00000676], KIN[4], STEP[.00170403], UBXT[1], USD[0.00] | Yes | |
| 03508808 | | BTC[.00718], ETH[.05055684], ETHW[.05055684], USD[0.01] | | |
| 03508816 | | GBP[47.96], USD[0.79], USDT[0.00000001] | | |
| 03508820 | | TRX[.001555], USD[0.00], USDT[0] | | |
| 03508828 | | MATIC[0] | | |
| 03508829 | | BAO[2], KIN[1], TONCOIN[8.56017568], USD[0.00] | Yes | |
| 03508833 | Contingent | FTT[780.01223199], NFT (368742398527215251/FTX AU - we are here! #39349)[1], NFT (526120464827947433/FTX AU - we are here! #18842)[1], SRM[10.13220579], SRM_LOCKED[117.78779421], USD[0.08], USDT[0] | | |
| 03508834 | | NFT (330339638542522046/FTX EU - we are here! #37667)[1], NFT (359645086582502282/FTX EU - we are here! #37603)[1], NFT (370282955542789303/FTX EU - we are here! #37477)[1], SAND[.00002075], USD[0.01] | | |
| 03508835 | | USD[0.00] | | |
| 03508837 | | USD[0.05], USDT[0.00947714] | | |
| 03508840 | | CRV-PERP[0], DOGE-PERP[0], ETC-PERP[0], ETH-PERP[0], JASMY-PERP[0], LDO-PERP[0], LINK-PERP[11.85785425], LOOKS-PERP[0], MATIC-PERP[0], NEAR-PERP[0], RSR-PERP[0], SHIB-PERP[0], SUSHI-PERP[0], USD[31.64], XRP-PERP[0] | | |
| 03508854 | | SAND[.00177087], SOS[200000], USD[0.07] | | |
| 03508856 | | ADA-PERP[0], APE-PERP[0], ATOM-PERP[0], BTC-PERP[0], LOOKS-PERP[0], LTC-PERP[0], RUNE-PERP[0], SOL-PERP[0], USD[0.01], USDT[0.00241846], WAVES-PERP[0] | | |
| 03508860 | | USD[25.00] | | |
| 03508866 | | USDT[0] | | |
| 03508876 | | NFT (411067228881934622/FTX Crypto Cup 2022 Key #14389)[1], NFT (428106507720112770/The Hill by FTX #19721)[1], USD[0.00] | | |
| 03508879 | | BNB[0], NFT (295830240568011359/FTX EU - we are here! #175393)[1], NFT (342581210341312192/FTX EU - we are here! #175448)[1], NFT (378881179530587760/FTX EU - we are here! #175475)[1], USD[0.29] | | |
| 03508891 | | SAND[1], USD[0.25] | | |
| 03508897 | Contingent | ADA-PERP[0], AGLD-PERP[0], APE-PERP[0], AVAX[.00000001], AVAX-PERP[0], BNB-PERP[0], BRZ[.00074], BRZ-PERP[0], BTC[0], BTC-PERP[0], CAKE-PERP[0], DOT-PERP[0], ETH-PERP[0], FTT[0.00002294], FTT-PERP[0], GALA-PERP[0], KSOS-PERP[0], LEO-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], ONE-PERP[0], RNDR-PERP[0], SAND-PERP[0], SOL-PERP[0], SOS-PERP[0], SRM[.0015662], SRM_LOCKED[.01325675], SRM-PERP[0], USD[0.00], USDT[0], XRP-PERP[0] | | |
| 03508900 | | USD[0.00] | | |
| 03508901 | | BTC[0], USD[0.01] | | |
| 03508902 | | BTC[.0000506], USD[0.09] | | |
| 03508909 | | USD[25.00] | | |
| 03508910 | | USD[25.00] | | |
| 03508913 | | USD[25.00] | | |
| 03508915 | | SAND[2], USD[1.03] | | |
| 03508920 | | USD[0.00] | | |
| 03508922 | | RSR[1], TRX[1], USDT[0.00001020] | | |
| 03508933 | | USD[25.00] | | |
| 03508935 | | NFT (326178912175843741/FTX EU - we are here! #94481)[1], NFT (338626675039457781/FTX EU - we are here! #96287)[1], NFT (408545636918714777/FTX EU - we are here! #93421)[1], USD[0.00] | | |
| 03508939 | Contingent | FTM[0], LUNA2[0.51617953], LUNA2_LOCKED[1.20441891], SUN[0], TRYB[0], USD[62.04], USDT[0] | | |
| 03508943 | | ATLAS[.3] | | |
| 03508954 | | USD[25.00] | | |
| 03508958 | Contingent | BTC-PERP[0], ETH[0.00062687], ETHW[0.00062686], GMT-PERP[0], GST[.08], GST-0930[0], GST-PERP[0], LUNA2[0.05272288], LUNA2_LOCKED[0.12302005], LUNC-PERP[0], MATIC[0], MINA-PERP[0], SOL[.00535517], SOL-PERP[0], TONCOIN-PERP[0], TRX-PERP[0], USD[0.26], USDT[0], USTC-PERP[0], WAVES-PERP[0] | | |
| 03508965 | Contingent, Disputed | TONCOIN-PERP[0], USD[0.00], USDT[.2836158] | | |
| 03508968 | | AKRO[6], BAO[10], DENT[4], ETH[-0.00000001], KIN[9], LTC[0.00000730], RSR[2], TRX[3], UBXT[1], USD[0.00] | Yes | |
| 03508982 | | BULL[0.00000001], USDT[2174.50257950] | | |
| 03508983 | | AUD[0.00], USD[0.00] | | |
| 03508987 | | 0 | | |
| 03508988 | | USDT[1.63456616] | | |
| 03508989 | Contingent | APE[.09], BEAR[700], ETH[.23], ETHBULL[.0003], LOOKS[.9942], LUNA2[0.00177615], LUNA2_LOCKED[0.00414435], LUNC[386.76067], SOL[.0484332], USD[0.31], XRP[.94] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03508893 | | NFT (42998487531872207 74/FTX EU - we are here! #162645)[1], NFT (44978756190708679 5/FTX EU - we are here! #162603)[1], NFT (49838196895524126 1/FTX EU - we are here! #162705)[1], USD[0.00] | | |
| 03508894 | | KIN[1], TONCOIN[.00003], USDT[0] | | |
| 03508896 | | BAO[1], TONCOIN[42.18797056] | | |
| 03509007 | | AAVE[.0000093], DOGE[1], KIN[1], TRX[.001554], USDT[81.56908422] | Yes | |
| 03509015 | | ADA-PERP[0], ATOM-PERP[0], BTC[0.00029994], CREAM-PERP[0], DOGE[81.98524], GLMR-PERP[0], KNC-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], MAPS-PERP[0], SPELL-PERP[0], TRU-PERP[0], USD[22.02], USDT[0.97858963] | | |
| 03509029 | | USD[0.00], USDT[0] | | |
| 03509032 | | TRX[.045901], USD[2.81] | | |
| 03509041 | Contingent | LUNA2[.05542324], LUNA2_LOCKED[0.12932091], TONCOIN-PERP[0], USD[0.00], USDT[.71837795] | | |
| 03509042 | | KIN[1], TONCOIN[10.83961178], USD[0.00] | | |
| 03509044 | | DENT[1], TONCOIN[2.59705519], USDT[0.00000003] | | |
| 03509045 | | MBS[148.9716], USD[90.03] | | |
| 03509048 | | BTC[.027], EUR[1001.52], FTT[26.62567843], GBTC[33.68], SQ[4], USD[654.51] | | |
| 03509049 | | USD[0.06] | | |
| 03509055 | | USD[0.16] | | |
| 03509057 | Contingent, Disputed | USD[25.00] | | |
| 03509061 | | TONCOIN-PERP[0], USD[0.00], USDT[0] | | |
| 03509068 | | FTT[150.43762135], SOL[.00720948], USD[0.00] | Yes | |
| 03509071 | | TONCOIN[.0075] | | |
| 03509073 | | ANC-PERP[0], ETH-PERP[0], GALA-PERP[0], LOOKS-PERP[0], SOL-PERP[0], USD[25856.94], USDT[10.84088955], WAVES-PERP[0] | | |
| 03509082 | | ADA-PERP[0], BTC-PERP[-0.0043], DOGE-PERP[0], ETH-PERP[0], EUR[70.00], IOTA-PERP[0], TRX-PERP[0], USD[52.92], USDT[-2.86847311] | | |
| 03509083 | | BAO[1], TONCOIN[26.0525005], USD[0.00] | | |
| 03509085 | | TONCOIN[5] | | |
| 03509087 | Contingent | ETH[0], LUNA2[0.00459237], LUNA2_LOCKED[0.01071554], LUNC[1000], MOB[13.21849909], USD[0.00], USDT[0.00000001] | | |
| 03509095 | | 1INCH-PERP[0], ADA-PERP[0], BAND-PERP[0], BTC-PERP[0], EOS-PERP[0], ETH-PERP[0], FTM-PERP[0], KAVA-PERP[0], LOOKS-PERP[0], LRC-PERP[0], NEAR-PERP[0], ONE-PERP[0], PERP-PERP[0], SAND-PERP[0], SPELL-PERP[0], STORJ-PERP[0], TONCOIN-PERP[0], USD[0.01], XLM-PERP[0] | | |
| 03509097 | Contingent | ADA-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAL-PERP[0], BOBA-PERP[0], BTC-PERP[0], CHR-PERP[0], CRV-PERP[0], DYDX-PERP[0], ETC-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GLMR-PERP[0], GMT-PERP[0], HBAR-PERP[0], JASMY-PERP[0], LOOKS-PERP[0], LUNA2[0], LUNA2_LOCKED[0.53577744], LUNC-PERP[0], MOB-PERP[0], NEAR-PERP[0], PEOPLE-PERP[0], RNDR-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX[.000778], TRX-PERP[0], USD[2.31], USDT[0], VET-PERP[0], WAVES-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 03509099 | | ADA-PERP[0], BTC-PERP[0], NFT (38517761186955343 8/FTX EU - we are here! #258119)[1], NFT (39130859733750309 9/FTX EU - we are here! #258125)[1], NFT (43402649163988868 7/FTX EU - we are here! #258107)[1], USD[0.00] | | |
| 03509107 | | NFT (40804589202961202 9/FTX EU - we are here! #190711)[1], NFT (42275401970711296 5/FTX EU - we are here! #197717)[1], NFT (54676452922478273 7/FTX EU - we are here! #197775)[1] | Yes | |
| 03509108 | | USD[0.00] | | |
| 03509110 | | BLT[.33998518], ETH[0], ETHW[0.00026036], SOL[0], USD[0.00], USDT[5.00001514] | | |
| 03509111 | | ATLAS[.6] | | |
| 03509120 | | USD[25.00] | | |
| 03509128 | | USD[0.00] | | |
| 03509139 | | BTC-PERP[0], DOGE-PERP[0], SAND-PERP[0], SUSHI-PERP[0], USD[0.00] | | |
| 03509142 | | BAO[1], DOT[9.4025637], KIN[2], NEAR[55.50545668], SOL[3.27573183], TONCOIN[289.15713812], TRX[.000836], USD[0.00], USDT[58.66020498], XRP[254.77914538] | Yes | |
| 03509154 | Contingent | BTC-PERP[0], CVX-PERP[0], ETH-PERP[0], FTM[.92837], FTM-PERP[0], FTT-PERP[0], LDO[20.99601], LOOKS-PERP[0], LUNA2[0.00276135], LUNA2_LOCKED[0.00644315], LUNC[601.2904955], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], RSR-PERP[0], RUNE[46.8], RUNE-PERP[0], SNX-PERP[0], SOL-PERP[0], SUSHI-PERP[0], USDT[0], WAVES[7], WAVES-PERP[0] | | |
| 03509155 | | MBS[130411], USD[47537.39] | | |
| 03509158 | | TRX[.000001], USD[0.00] | | |
| 03509160 | | USDT[0.41945292] | | |
| 03509161 | | AKRO[2], BAO[4], BNB[0], ETH[0], KIN[1], LUNC[0], MATIC[.00000001], TRX[.000022], UBXT[1], USTC[0] | | |
| 03509162 | | TONCOIN[2.9994], USD[25.48], USDT[0] | | |
| 03509165 | | COPE[0.09219508], USD[0.00] | | |
| 03509169 | | USD[0.00], USDT[0] | | |
| 03509170 | Contingent | LUNA2[0.28744468], LUNA2_LOCKED[0.67070426], LUNC[62591.6853198], USD[0.01], USDT[0] | | |
| 03509172 | | ANC-PERP[0], APE-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB-PERP[0], BOBA[.09], BTC[0], BTC-PERP[0.00559999], CEL-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ETC-PERP[0], ETH[.00016352], ETH-PERP[0], ETHW[.00016352], FIL-PERP[0], FLOW-PERP[0], FTT-PERP[0], HNT-PERP[0], KAVA-PERP[0], KNC-PERP[0], LINK-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], REEF-PERP[0], RSR-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SKL-PERP[0], SNX-PERP[0], SOL[.007877], SOL-PERP[0], STMX-PERP[0], UNI-PERP[0], USD[8813.30], USDT[482.82951058], WAVES-PERP[0], XLM-PERP[0] | | |
| 03509173 | | BTC-PERP[0], EGLD-PERP[0], ETH-PERP[0], PAXG-PERP[0], USD[0.97], USDT[0.00000001], XAUT-PERP[0] | | |
| 03509174 | | BNB[.00000001], USD[0.00] | | |
| 03509177 | | USD[0.00] | | |
| 03509179 | Contingent | 1INCH[.00000001], 1INCH-PERP[0], ADA-PERP[0], FLM-PERP[0], HT-PERP[0], LRC-PERP[0], LUNA2[0.32146646], LUNA2_LOCKED[0.75008842], LUNC-PERP[0], MATICBULL[2.4607636], MATIC-PERP[0], MINA-PERP[0], REEF-PERP[0], RVN-PERP[0], STEP-PERP[0], USD[0], USTC-PERP[0], XRP[0], XRP-PERP[0], ZEC-PERP[0] | | |
| 03509180 | Contingent | FTT[780.000025], NFT (48717426202168815 4/FTX AU - we are here! #39553)[1], NFT (53761630781722574 2/FTX AU - we are here! #18870)[1], SRM[10.13220579], SRM_LOCKED[117.78779421], USD[0.00], USDT[0] | | |
| 03509183 | | USD[0.21] | | |
| 03509188 | | USD[63.58] | | |
| 03509191 | | USD[0.53] | | |
| 03509193 | Contingent, Disputed | USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03509206 | | USD[0.00] | | |
| 03509213 | Contingent, Disputed | APT-PERP[0], AVAX-PERP[0], BNB[.00066006], DOGE-PERP[0], ETHW[.00001874], FTT-PERP[0], KLAY-PERP[0], MATIC-PERP[0], TRX[0.94398900], TRX-PERP[0], USD[-0.23], USDT[0], XRP[0] | | |
| 03509215 | | DENT-PERP[5300], DOGE-PERP[175], SHIB-PERP[3000000], USD[11.46] | | |
| 03509216 | | AAVE[0], BTC[.00210535], ETH[0], FTT[0.12498783], SOL[0.06097014], USD[33.29], USDT[0], XRP[0] | | |
| 03509227 | | AKRO[2], BAO[4], DENT[4], ETH[.00000001], KIN[3], USDT[0.00013645] | | |
| 03509229 | | BAO[3], DENT[1], KIN[3], USD[0.00], XRP[0] | Yes | |
| 03509234 | | USD[25.00] | | |
| 03509242 | | BTC[.0003145], KIN[1], USD[0.00] | Yes | |
| 03509255 | | AKRO[1], BNB[.10246385], DENT[1], ETH[.09236184], ETHW[.09130747], NFT (438735171318235806/FTX AU - we are here! #16652)[1], SOL[5.22577961], USD[632.29], USDT[22.97357814] | Yes | |
| 03509256 | | USD[0.00] | | |
| 03509259 | | BAO[1], BF_POINT[100], KIN[2], TONCOIN[.04159433], USD[0.05], XRP[.96394505] | Yes | |
| 03509266 | | POLIS[0] | | |
| 03509271 | Contingent, Disputed | AKRO[1], BAO[1], KIN[2], TRX[.000782], USDT[0] | | |
| 03509273 | | SAND[2], USD[0.41] | | |
| 03509276 | | USD[0.05] | | |
| 03509281 | | MATIC[5.4276898], NFT (309018039448180501/FTX EU - we are here! #174784)[1], NFT (463089309293533340/Monaco Ticket Stub #1247)[1], NFT (543860132207314005/FTX EU - we are here! #174858)[1], NFT (550415072415626202/FTX AU - we are here! #21099)[1], NFT (574301397568890177/FTX EU - we are here! #174944)[1], NFT (574517402649346175/FTX AU - we are here! #28473)[1], TRX[.00156], USD[1.25], USDT[0.68781404] | | |
| 03509289 | Contingent, Disputed | BTC[0], FTT[0], USD[0.00], USDT[0] | | |
| 03509300 | | USD[0.00] | | |
| 03509301 | | NFT (348388314339752771/FTX EU - we are here! #101351)[1], NFT (392941268184628730/FTX EU - we are here! #101605)[1], NFT (530818790157754842/FTX EU - we are here! #100901)[1] | | |
| 03509302 | | USD[0.00] | | |
| 03509312 | | USD[0.00] | | |
| 03509315 | | APT-PERP[0], BNB[0.05799152], ETH[0], FTT[0.00000092], MATIC[0], NFT (297778326768733854/The Hill by FTX #7735)[1], NFT (337463498904530437/FTX EU - we are here! #22881)[1], NFT (345885780463157132/FTX Crypto Cup 2022 Key #13616)[1], NFT (409794617848016881/FTX AU - we are here! #42191)[1], NFT (475186180468657313/FTX EU - we are here! #22959)[1], NFT (475550222792846711/FTX AU - we are here! #42213)[1], NFT (494465614625776605/FTX EU - we are here! #22946)[1], SOL[0], USD[0.00], USDT[0.05662994], XRP[.1588] | Yes | |
| 03509316 | | USD[0.01] | | |
| 03509320 | | USD[0.01], USDT[2.62806669] | | |
| 03509323 | | USD[25.00] | | |
| 03509326 | | USD[25.00] | | |
| 03509333 | | BNB[0], BTC[0], ETH[0], FTT[0], LTC[0], MATIC[0], TRX[.700039], USD[19.02], USDT[0.00885791] | | |
| 03509337 | | FTT[.39992], NFT (338289823256111617/FTX EU - we are here! #189844)[1], NFT (435029278304718623/FTX EU - we are here! #186562)[1], NFT (529847316398142750/FTX Crypto Cup 2022 Key #10821)[1], NFT (542773572286074293/FTX EU - we are here! #189881)[1], RAY[1.11826908], SOL[.04138286], USD[1.29] | Yes | |
| 03509338 | | USD[0.05] | | |
| 03509339 | Contingent, Disputed | USD[25.00] | | |
| 03509340 | | USD[0.03] | | |
| 03509342 | | BAO[1], KIN[1], TRX[.00018], USD[0.00], USDT[0] | | |
| 03509343 | | BTC-PERP[0], ETH-PERP[0], FTT[3.19942], FTT-PERP[0], USD[2002.78], USDT[510.00000002] | | |
| 03509347 | | USD[0.00] | | |
| 03509349 | Contingent, Disputed | BNB[.00000002], ETH[.00000003], USD[0.00] | | |
| 03509361 | | AKRO[1], BAO[6], BTC[0.03190497], CAD[373.04], DENT[3], FIDA[1.0194469], FTT[1.71992733], KIN[7], MATIC[45.25804601], SECO[1.06336953], TRX[2], UBXT[1], USD[0.00] | Yes | |
| 03509365 | | BNB[.008], EUR[0.00] | | |
| 03509366 | | BTC-PERP[0], ETH-PERP[0], USD[0.01] | | |
| 03509367 | | DENT[1], ETH[0], TRY[0.00], UBXT[2] | | |
| 03509372 | | ATLAS[4] | | |
| 03509376 | | ATOM-PERP[0], BTC-PERP[0], COMP-PERP[0], FTM-PERP[0], FTT[19.85250426], FTT-PERP[0], KNC-PERP[0], LINK-PERP[0], LTC-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SOL-PERP[0], TRX-PERP[0], USD[0.00], USDT[0.46061949], VET-PERP[0] | | |
| 03509387 | | USD[0.00] | | |
| 03509399 | | BNB[0], USD[0.00] | | |
| 03509403 | | LOOKS[49.9905], USD[0.41], USDT[0] | | |
| 03509406 | Contingent, Disputed | USD[0.10], XRP[108.75292039] | | USD[0.10] |
| 03509407 | | BTC[5], EUR[32631.57], USD[0.00] | | |
| 03509411 | | AKRO[1], AURY[.00013353], BAO[6], CEL[0], DENT[4], EUR[0.00], GOG[0], KIN[6], MATIC[0], RSR[2], STG[0], TONCOIN[.00029402], TRX[0], UBXT[3], USD[0.00], USDT[0.00000003] | Yes | |
| 03509424 | | BNB[.00000004], EUR[0.00], FTT[0.00040176], USD[0.02], USDT[0.00482730] | Yes | |
| 03509428 | | USD[0.00], USDT[0.00000053] | | |
| 03509435 | | USD[0.05] | | |
| 03509436 | | USD[0.01] | | |
| 03509438 | | BTC[.00408032], EUR[0.00] | | |
| 03509443 | | BNB[0], USD[0.00] | | |
| 03509448 | | BNB[.0094178], BRZ[.36], GMT-PERP[0], USD[3.53], USDT[1.47845360] | | |
| 03509450 | | USD[0.01] | | |
| 03509452 | | SOL[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03509463 | | NFT (33097078777228192256/FTX EU - we are here! #149070)[1], NFT (442051777360821219/FTX EU - we are here! #149426)[1], NFT (547982673685148602/FTX EU - we are here! #149158)[1], TRX[.001555], USD[0.42], USDT[0.89592375] | Yes | |
| 03509473 | | USD[25.00] | | |
| 03509476 | | USD[0.00] | | |
| 03509480 | | TONCOIN-PERP[11], USD[3.09] | | |
| 03509482 | | BTC[0], BTC-PERP[0], ETH-PERP[0], USD[14.57], USDT[0.00000001], XAUT[0] | | |
| 03509485 | | ATLAS[20806.96221343], USD[0.00], USDT[0] | | |
| 03509494 | | BAO[1], KIN[1], USDT[0] | | |
| 03509498 | | REAL[231.2], TRX[.000001], USD[0.31], USDT[0.00000001] | | |
| 03509499 | | 0 | | |
| 03509500 | | BTC[.00073953], TONCOIN-PERP[-14.4], USD[27.14] | Yes | |
| 03509505 | | USD[0.00] | | |
| 03509509 | | KIN[1], USD[0.00] | | |
| 03509516 | | USD[0.00] | | |
| 03509517 | | USD[0.00] | | |
| 03509518 | Contingent, Disputed | USD[0.00] | | |
| 03509521 | | BRZ[45.19440891], BTC[0], CRO[20], DOGE[10], ETH[0], FTT[0], GALA[9.9981], ONE-PERP[-20], SHIB[200000], USD[-3.38], XRP[5] | | |
| 03509522 | Contingent | FTT[780], NFT (329217056545579326/FTX AU - we are here! #39674)[1], NFT (526760545606925001/FTX AU - we are here! #18888)[1], SRM[10.13220579], SRM_LOCKED[117.78779421], USDT[0] | | |
| 03509527 | | DOGEBULL[195.4], EOSBULL[6940000], LINKBULL[4514.7974], SUSHIBULL[356093200], SXPBULL[770845.8], USD[201.14], USDT[0.00000001] | | |
| 03509533 | | LTC[0.01963251], USD[0.00] | | LTC[.019] |
| 03509536 | | USD[0.00] | | |
| 03509563 | | TRX[.000001], USD[0.05] | | |
| 03509568 | | BNB[.00000001], LTC[0] | | |
| 03509570 | | BNB[0] | | |
| 03509572 | | SOL[.0038573], USDT[0.00000036] | | |
| 03509573 | | SOL[0.04000000] | | |
| 03509575 | | SHIB[155494.14935622], USDT[0] | | |
| 03509580 | | USD[0.00] | | |
| 03509583 | | EUR[0.00], SOL[0], USD[0.00], USDT[0.00001960] | | |
| 03509590 | | BTC-MOVE-0126[0], BTC-MOVE-0217[0], BTC-MOVE-0220[0], BTC-MOVE-0304[0], BTC-MOVE-0306[0], BTC-MOVE-0320[0], BTC-MOVE-0326[0], BTC-MOVE-0327[0], BTC-MOVE-0331[0], BTC-MOVE-0401[0], BTC-MOVE-0402[0], BTC-MOVE-0426[0], BTC-MOVE-0430[0], BTC-MOVE-0502[0], BTC-MOVE-0507[0], BTC-MOVE-0514[0], BTC-MOVE-0521[0], BTC-MOVE-0522[0], BTC-MOVE-0528[0], BTC-MOVE-0604[0], BTC-MOVE-0605[0], BTC-MOVE-0610[0], BTC-MOVE-0611[0], BTC-MOVE-0612[0], BTC-MOVE-0618[0], BTC-MOVE-2022Q2[0], BTC-PERP[0], ETH[.0009914], ETH-PERP[0], ETHW[.0009914], USD[542.47], USDT[0.00000001] | | |
| 03509591 | | USD[0.00] | | |
| 03509595 | | TONCOIN[.09998], TONCOIN-PERP[0], USD[0.08] | | |
| 03509598 | | USD[0.00] | | |
| 03509601 | | USD[0.00] | | |
| 03509606 | | CONV-PERP[0], TONCOIN-PERP[0], USD[-0.23], USDT[0.29547195] | Yes | |
| 03509615 | | AXS[90.12078012], BIT-PERP[0], BNB[0], CEL[0], DOT[1396.66237774], DOT-PERP[0], LINK[0], MATIC[510.13959122], TRX[53083.46588732], USD[0.00], USDT[0.39248375], XRP[0] | | AXS[90.12069], DOT[1396.638467], TRX[53047.338656] |
| 03509624 | | AKRO[1], BAO[1], BNB[0], CRO[0], ETHW[.09913843], KIN[9] | Yes | |
| 03509633 | | USD[0.01] | | |
| 03509641 | | BAO[1], BNB[0.00642968], TONCOIN[24.99998494], USDT[0.00000001] | | |
| 03509642 | | USD[0.00] | | |
| 03509644 | | TRX[5], USD[0.00] | | |
| 03509646 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AR-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], C98-PERP[0], CELO-PERP[0], CLV-PERP[0], COMP-PERP[0], CRV-PERP[0], DASH-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], GALA-PERP[0], GRT-PERP[0], HNT-PERP[0], HOT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MKR-PERP[0], MTL-PERP[0], NEAR-PERP[0], ONE-PERP[0], PEOPLE-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SKL-PERP[0], SNX-PERP[0], SOL-PERP[0], STMX-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TOMO-PERP[0], UNI-PERP[0], USD[0.00], USDT[0], WAVES-PERP[0], XEM-PERP[0], XMR-PERP[0], XRP-PERP[0], YFI-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 03509654 | | BAO[8], BTC[.00326664], DENT[1], KIN[5], USD[0.00], USDT[0.00000002] | Yes | |
| 03509656 | | USD[25.00] | | |
| 03509658 | | GOG[910.14379301], USD[0.00] | | |
| 03509659 | | TRX[.543301], USD[0.00] | | |
| 03509667 | | TRX[.805772], USD[0.00] | | |
| 03509668 | | BNB[.00000001], LTC[0.00649651] | | |
| 03509672 | | TONCOIN[9.998], USD[0.02], USDT[.2] | | |
| 03509673 | Contingent | FTM[14733.24185], FTT[224.547535], LUNA2[0.00440788], LUNA2_LOCKED[0.01028507], LUNC[959.8272], NEAR[634.88405], USD[34.83] | | |
| 03509676 | | NFT (383561645377927604/FTX EU - we are here! #157434)[1], NFT (429194285327247270/FTX EU - we are here! #157335)[1], NFT (503795523219424311/FTX EU - we are here! #157365)[1], TRX[.001554], USDT[1.62765387] | | |
| 03509679 | | ETH[3.12096887], ETHW[3.11965807] | Yes | |
| 03509687 | | USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03509688 | | USD[0.00] | | |
| 03509693 | | USD[0.00], USDT[0] | | |
| 03509695 | | DOGE[8], DOT[4.5], USD[0.01] | | |
| 03509696 | | SHIB[3984.31372549], TONCOIN[104.3], USD[0.00] | | |
| 03509702 | | USD[0.00], USDT[0] | | |
| 03509703 | | USD[11.48] | | |
| 03509708 | | ASDBULL[3084.383], USDT[.385242] | | |
| 03509715 | | USD[0.06], USDT[0.00121748] | | |
| 03509723 | | NFT (463255277179272814/FTX EU - we are here! #67371)[1], USD[0.00], USDT[0.00000049] | | |
| 03509730 | | AKRO[1], BAO[2], NFT (288893852885911963/The Hill by FTX #37210)[1], NFT (449383459689565724/FTX EU - we are here! #185118)[1], NFT (471690942204933106/FTX Crypto Cup 2022 Key #20678)[1], NFT (491517781912986087/FTX EU - we are here! #185036)[1], NFT (525702188971698997/FTX EU - we are here! #184963)[1], USDT[0.00007462] | | |
| 03509732 | | TONCOIN[257.5], TONCOIN-PERP[0], USD[997.38], USDT[998.08013219] | | |
| 03509737 | | TONCOIN[13.1], USD[0.13] | | |
| 03509742 | | ADA-PERP[0], ATOM-PERP[0], BTC-PERP[0], ETH-PERP[0], EUR[0.01], KAVA-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], MANA-PERP[0], USD[0.00] | | |
| 03509744 | | USD[0.00], USDT[0] | | |
| 03509747 | | BNB[0.00000023], ETH[0], XRP[0] | | |
| 03509755 | | BTC[.00000036], USD[0.00] | | |
| 03509756 | | BNB[0] | | |
| 03509761 | | ALCX-PERP[0], ANC-PERP[0], APE-0930[0], ATLAS-PERP[0], BAND-PERP[0], BTC-PERP[0], CRV-PERP[0], EDEN-PERP[0], ETH[.13], ETH-PERP[-0.32], ETHW[.161], LDO-PERP[0], LUNC-PERP[0], PUNDIX-PERP[0], SOL[.00578464], SOL-PERP[0], TONCOIN[355.69394], TONCOIN-PERP[0], USD[334.36], USTC-PERP[0], YFII-PERP[0] | | |
| 03509776 | | CRO[22.16937093], STEP[38.50085079], USDT[0] | | |
| 03509778 | | TONCOIN-PERP[0], USD[0.42] | | |
| 03509779 | | BAO[1], USDT[0.00006201] | | |
| 03509783 | | TONCOIN-PERP[0], USD[0.22] | | |
| 03509789 | | USD[25.00] | | |
| 03509803 | | TONCOIN[.09], USD[0.00] | | |
| 03509805 | | TRX[.000001], USD[0.00], USDT[0] | | |
| 03509807 | | BNB[0] | | |
| 03509818 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], AGLD-PERP[0], APE-PERP[0], AR-PERP[0], BAO-PERP[0], BAT-PERP[0], BOBA-PERP[0], BTC-PERP[0], CEL-PERP[0], CREAM-PERP[0], CVC-PERP[0], DOT-0624[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETH[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], HUM-PERP[0], IMX-PERP[0], KNC-PERP[0], LOOKS[0], LOOKS-PERP[0], LRC-PERP[0], LUNA2[0.72321895], LUNA2_LOCKED[1.68751090], LUNC[15871.8970604], MAPS-PERP[0], MER-PERP[0], MINA-PERP[0], NEAR-PERP[0], OKB-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PROM-PERP[0], RNDR-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SCRT-PERP[0], SLP-PERP[0], SOL-PERP[0], TONCOIN-PERP[0], USD[0.00], USDT[0], USDT-PERP[0], WAVES-0325[0], WAVES-PERP[0], XRP-PERP[0] | | |
| 03509819 | | USD[0.00] | | |
| 03509830 | | BAO[1], DENT[1], ETH[.002], ETHW[.002], TRX[1.001729], USD[0.00], USDT[0] | | |
| 03509831 | | BAO[1], DENT[1], KIN[1], TRX[1], USD[0.00] | Yes | |
| 03509844 | | USD[0.00] | | |
| 03509851 | | TRX[.000001], USD[0.00], USDT[0] | | |
| 03509858 | Contingent | DOGE[0.00407455], DOT[0], ETH[0], ETHW[0.00000618], LUNA2[0.18824803], LUNA2_LOCKED[0.43858723], LUNC[0.60604230], USD[0.00] | Yes | |
| 03509861 | | ALGO-PERP[179], BTC[.1], BTC-PERP[0], CHZ-PERP[0], ETH[1], ETH-PERP[0], EUR[0.00], FTT[75], SOL[50], SOL-PERP[0], SRM[2000], USD[1509.40] | | |
| 03509870 | | USD[25.00] | | |
| 03509871 | | BTC[0], CHZ[1959.657784], ENJ[276.9516358], FTT[22.50713020], GALA[4229.62893], HNT[36.09369694], SLP[22576.131728], SLP-PERP[0], USD[0.00] | | |
| 03509879 | | EUR[0.20], USD[0.00] | | |
| 03509892 | | USD[0.00] | | |
| 03509897 | | BTC[.00007002], USDT[0.00144423] | | |
| 03509903 | | AKRO[2], CONV[10], DOGE[59.9886], RSR[10], SHIB[299943], SPA[10], SUN[.441], USD[0.00] | | |
| 03509906 | | USD[0.00] | | |
| 03509908 | | USD[0.00] | | |
| 03509917 | | BNB[0], BTC[0.00000876], HT[0], SXP[691.230981], TRX[.000777], USD[0.39], USDT[0.00585213] | | |
| 03509918 | | USD[0.02] | | |
| 03509923 | | USD[25.00] | | |
| 03509927 | | TONCOIN[.04], USD[25.00] | | |
| 03509933 | | SOL[1.79], SOL-PERP[0], USD[185.16] | | |
| 03509934 | | TONCOIN[6.69866], USD[0.18], USDT[.0075] | | |
| 03509937 | | TONCOIN[.01], USD[0.03] | | |
| 03509939 | | USD[11.00] | | |
| 03509943 | | TONCOIN[.09642], USD[0.00] | | |
| 03509947 | | USD[0.00] | | |
| 03509951 | | USD[0.00], USDT[0.00026476] | | |
| 03509954 | | AKRO[1], BAO[6], DENT[3], ETH[.52621401], ETHW[.52599308], KIN[4], RSR[2], TOMO[1], TRX[2], UBXT[3], USD[4137.07], USDT[0] | Yes | |
| 03509956 | | USD[0.00], USDT[0] | | |
| 03509962 | | NFT (435517496128123825/FTX EU - we are here! #78881)[1], NFT (567033550518476423/FTX EU - we are here! #79258)[1], NFT (575777206095374325/FTX EU - we are here! #79154)[1] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03509963 | | TONCOIN[3.64951538], USD[0.00] | | |
| 03509964 | | ETH[0], TRX[.000066] | | |
| 03509967 | | USD[0.00] | | |
| 03509969 | | CRO[19.05288024], NFT (292427974748298776/FTX EU - we are here! #259959)[1], NFT (351615377936819556/FTX EU - we are here! #259926)[1], NFT (384293457202898547/FTX EU - we are here! #259890)[1], USD[0.00], USDT[0] | | |
| 03509972 | | USD[25.00] | | |
| 03509974 | Contingent, Disputed | EUR[0.00], LUNA2[0], LUNA2_LOCKED[0], USDT[0] | Yes | |
| 03509983 | | BNB-PERP[0], BTC-PERP[0], ETC-PERP[0], ETH-PERP[0], FLM-PERP[0], KSHIB-PERP[0], SOL-PERP[0], TRX-PERP[0], USD[0.00], USDT[0], XRP-PERP[0] | | |
| 03509984 | | ETH[-0.00031835], ETHW[-0.00031632], NFT (433513908516111806/FTX EU - we are here! #225613)[1], TONCOIN[.00456614], TRX[.000001], USD[0.00], USDT[1.12575280] | | |
| 03509990 | | USDT[1.30369396], XRP[.371441] | | |
| 03509993 | | FTT[37], TONCOIN[.054761], USD[0.22] | | |
| 03510004 | | BTC[0], DOGE[0], LTC[0.00069652], TRX[.003108], USDT[12.03509631] | | |
| 03510005 | | BNB[0], HT[0] | | |
| 03510010 | | TONCOIN[10.9978], USD[0.28] | | |
| 03510011 | | BTC[.00002644], SOL[.00000385], USD[0.00] | | |
| 03510015 | | ADA-PERP[0], APE-PERP[0], BAND-PERP[0], BTC-MOVE-0329[0], BTC-MOVE-0407[0], BTC-MOVE-0409[0], BTC-PERP[0], DOGE-PERP[0], DYDX-PERP[0], ETH-PERP[0], GMT-PERP[0], LUNC-PERP[0], MATIC-PERP[0], RSR-PERP[0], USD[-74.92], USDT[203.54654254], XLM-PERP[0], XRP-PERP[0] | | |
| 03510018 | | USD[0.03] | | |
| 03510022 | | BTC-PERP[0], TONCOIN[12.94173187], TONCOIN-PERP[0], USD[0.89] | | |
| 03510033 | | ATOM-PERP[13], AVAX-PERP[2], BTC-PERP[0.00360000], CRV-PERP[0], FTM-PERP[0], LOOKS-PERP[65], LUNC-PERP[0], NEAR-PERP[0], SHIB-PERP[0], SOL-PERP[0], USD[57.83] | | |
| 03510034 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALCX-PERP[0], ATOM-PERP[0], AVAX-0325[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BNB[0], BNB-PERP[0], BOBA[0.14303282], BOBA-PERP[0], BTC[0], BTC-PERP[0], CELO-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DOGE[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.00503660], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], KNC-PERP[0], KSM-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], RAY-PERP[0], RUNE-PERP[0], SAND-PERP[0], SECO-PERP[0], SHIB[616120.18455440], SHIT-0325[0], SLP-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM[2.91385646], SRM_LOCKED[.04010647], SRM-PERP[0], THETA-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USDT[-1.68], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 03510036 | | BAO[1], USD[0.00] | | |
| 03510039 | | ATLAS[.3] | | |
| 03510045 | | TONCOIN[.097644], USD[0.00] | | |
| 03510050 | | TONCOIN[6.59868], USD[0.36], USDT[0.00000001] | | |
| 03510056 | | FTT[.04000612], USD[2.04] | | |
| 03510057 | | APE-PERP[0], APT-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BTC[0.00005825], BTC-PERP[.2], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENS-PERP[0], ETH[.00000001], ETH-PERP[0], FIL-PERP[100], FTM-PERP[0], FTT-PERP[0], GMT-PERP[0], ICP-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNC-PERP[0], NEAR-PERP[0], RUNE-PERP[0], SHIB-PERP[23600000], SOL-0325[0], SOL-PERP[0], STG-PERP[0], USDI-3466.68], USTC[0], USTC-PERP[0], WAVES-PERP[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 03510059 | Contingent | SRM[1.29136565], SRM_LOCKED[7.70863435], USD[0.01] | | |
| 03510060 | | USD[25.00] | | |
| 03510061 | | USD[25.00] | | |
| 03510077 | | TONCOIN[61.4], USD[0.06], USDT[.003789] | | |
| 03510078 | | NFT (416729446019398063/The Hill by FTX #142)[1] | | |
| 03510081 | | NFT (293548194312853586/FTX EU - we are here! #61102)[1], NFT (440453172809917961/FTX EU - we are here! #61018)[1], NFT (444194027803972574/FTX EU - we are here! #60896)[1], TONCOIN[0], USDT[0] | | |
| 03510082 | | USD[0.00] | | |
| 03510085 | Contingent | ALICE-PERP[0], BTC-PERP[0], CRO-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], EUR[0.00], FTM-PERP[0], HNT-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNA2[0.00190321], LUNA2_LOCKED[0.00444083], LUNC[.006131], LUNC-PERP[0], MANA-PERP[0], MINA-PERP[0], ONE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], USD[0.34], USDT[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 03510095 | | BTC[0], ETHW[41.82106286], GST[.03000187], GST-0930[0], GST-PERP[0], SOL[0.00050571], USD[0.85], USDT[0.82849812] | | |
| 03510099 | | USDT[2.958891] | | |
| 03510101 | | USD[0.00] | | |
| 03510102 | | NFT (362741173029572079/FTX EU - we are here! #232396)[1], NFT (489792225326341802/FTX EU - we are here! #232364)[1], NFT (520706602036589196/FTX EU - we are here! #232380)[1], USD[0.01] | | |
| 03510103 | | BNB[.0095], TONCOIN[57.8], USD[0.15] | | |
| 03510104 | | AVAX[.00000001], BTC[.02615454], CEL[0], ETH[0.17792789], ETHW[0], EUR[0.00], LINK[41.16592343], SOL[11.13001739] | Yes | |
| 03510108 | | ETH[.00034601], EUR[0.01], USD[0.01] | | |
| 03510111 | | BNB[.00018425], ETH-PERP[0], NFT (369169895686597584/FTX EU - we are here! #191950)[1], NFT (479726766086634830/The Hill by FTX #14463)[1], NFT (565617755931802290/FTX Crypto Cup 2022 Key #7577)[1], USD[0.00], USDT[0.53764794] | | |
| 03510116 | | BNB[0], USDT[0.00000004] | | |
| 03510143 | | BAO[1], ETH[.00002187], ETHW[.00002187], USD[0.00] | | |
| 03510144 | | SAND[0], TRX[.000001], USDT[0.00762598] | | |
| 03510147 | | USD[0.01] | | |
| 03510148 | | NFT (302452271589072294/FTX EU - we are here! #85255)[1], NFT (382593870245289927/FTX Crypto Cup 2022 Key #17675)[1], NFT (388456097233209231/FTX EU - we are here! #85517)[1], NFT (491233630128642107FTX EU - we are here! #85394)[1], NFT (502571499198902386/The Hill by FTX #11347)[1], SOL[.001] | | |
| 03510151 | | USD[0.00] | | |
| 03510155 | | TONCOIN[1.01589214], USDT[0.00000003] | | |
| 03510157 | | ETH[1.06915741], ETHW[1.06915741], USDT[993.27103412] | | |
| 03510161 | | TRX[0], USD[0.05] | | |
| 03510165 | | USD[0.02] | | |
| 03510172 | | ATLAS[594.75236554], KIN[1], UBXT[1], USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03510185 | | USD[0.00] | | |
| 03510186 | | AKRO[2], AUDIO[1], BAO[4], DENT[7], DOGE[1], ETH[3.09737043], ETHW[3.09606952], FRONT[1], GRT[2], KIN[6], MATH[1], RSR[2], TOMO[1], TRX[3.000777], UBXT[3], USD[0.00], USDT[4074.79288028] | Yes | |
| 03510190 | | USD[0.00] | | |
| 03510195 | | USD[0.00] | Yes | |
| 03510199 | | ATLAS[.4] | | |
| 03510204 | | BAO[2], BTC[0], DENT[2], KIN[1], TONCOIN[1171.00814812], TRX[1], UBXT[5] | Yes | |
| 03510209 | | BTC[0.00000036], SOL-PERP[0], TRX[.000066], USD[4.12], USDT[3.20945105] | | |
| 03510211 | | BNB[0], BRZ[0], BTC[0], ETH[0], FTT[0], TONCOIN[.00000001], USD[0.00], USDT[228.10191419] | | |
| 03510217 | | AUD[0.01], USD[0.00], USDT[0] | | |
| 03510221 | | BAO[2], KIN[1], USD[0.00], USDT[0] | Yes | |
| 03510225 | | USD[25.00] | | |
| 03510235 | | TRY[0.00] | | |
| 03510247 | | 1INCH-PERP[0], AGLD-PERP[0], AVAX[.08098], BOBA-PERP[0], BTC[1.2481277], DASH-PERP[0], FIDA-PERP[0], FTT-PERP[0], GBP[0.00], HBAR-PERP[0], JOE[.2504], KNC[.08246], KSOS-PERP[0], LUNC-PERP[0], MANA[.5172], NEAR-PERP[0], SAND-PERP[0], THETA-PERP[0], USD[0.00], USDT[44.80154223], WAVES-PERP[0] | | |
| 03510251 | | TONCOIN[.01] | | |
| 03510253 | | NFT [438064967226098110/FTX EU - we are here! #39463][1], NFT [513013161449351137/FTX EU - we are here! #39817][1], NFT [564947889006921598/FTX EU - we are here! #39990][1] | | |
| 03510264 | | BNB[.00484169], TONCOIN[0], USD[0.03], USDT[0] | | |
| 03510270 | | APE-PERP[0], DOGE-PERP[0], ETC-PERP[0], GMT-PERP[0], GST-PERP[0], KAVA-PERP[0], KNC-PERP[0], MOB-PERP[0], PUNDIX-PERP[0], TRX[.000783], USD[0.00], USDT[0], WAVES-PERP[0] | | |
| 03510273 | | BTC[.00034961], USD[0.00], USDT[0.00004919] | | |
| 03510278 | | USD[0.01] | | |
| 03510279 | | BTC[.00019325], TONCOIN[.00009119], USD[16.00] | | |
| 03510281 | | AKRO[1], DOGE[0], TONCOIN[0] | Yes | |
| 03510283 | Contingent | LUNA2[0.22198021], LUNA2_LOCKED[0.51795384], LUNC[48336.66], USD[0.00] | | |
| 03510285 | | ETH[0], USD[0.20], USDT[0] | | |
| 03510287 | | USD[0.00] | | |
| 03510292 | | USD[0.00] | | |
| 03510301 | | USD[0.00], USDT[0] | | |
| 03510303 | | USD[0.36] | | |
| 03510311 | | USD[25.00] | | |
| 03510315 | | TONCOIN[.04], TRX[.001557], USD[0.46], USDT[0.74729132] | | |
| 03510321 | | SAND[14.99221], USD[0.47], USDT[0] | | |
| 03510326 | | USD[25.00] | | |
| 03510327 | | ADA-PERP[0], AGLD[.09864], AGLD-PERP[0], AMPL-PERP[0], ATLAS-PERP[0], CEL[0], CEL-PERP[0], DYDX-PERP[0], EDEN-PERP[0], FIDA-PERP[0], FTT[0.12502307], KIN-PERP[0], MAPS-PERP[0], MCB-PERP[0], MER-PERP[0], MNGO-PERP[0], MTA-PERP[0], POLIS-PERP[0], ROOK-PERP[0], STEP-PERP[0], TONCOIN-PERP[0], USD[45.10], WAVES-PERP[0] | | |
| 03510330 | | USD[0.00] | | |
| 03510335 | Contingent | SRM[.38702351], SRM_LOCKED[5.61297649], USD[0.09], USDT[.09097221] | Yes | |
| 03510336 | | TONCOIN[10] | | |
| 03510339 | | ADA-PERP[0], TONCOIN[4.79794], USD[0.44] | | |
| 03510344 | | KIN[1], TRX[1], USDT[0.00002081] | | |
| 03510346 | | ADA-PERP[0], APE-PERP[0], ATOM-PERP[0], BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[.6], GMT-PERP[0], KAVA-PERP[0], LOOKS-PERP[0], NEAR-PERP[0], RUNE-PERP[0], SOL-PERP[0], SPELL-PERP[0], TONCOIN-PERP[0], USD[-0.10], XRP-PERP[0], ZIL-PERP[0] | | |
| 03510349 | | NFT [317612312022923064/FTX EU - we are here! #229482][1], NFT [472237413524265060/FTX EU - we are here! #229402][1] | | |
| 03510365 | | ETH-PERP[0], USD[18.21] | | |
| 03510369 | | USD[0.00] | | |
| 03510375 | | HT[0] | | |
| 03510377 | | USDT[0] | | |
| 03510379 | | GALA[103.77966076], KIN[1], USD[0.00] | Yes | |
| 03510386 | | BTC[0], TRX[.000013], USDT[0.00002624] | | |
| 03510390 | | SOL[.81907342] | Yes | |
| 03510394 | | SOL[.00000001] | | |
| 03510406 | | USD[25.00] | | |
| 03510411 | | USD[0.00], USDT[0] | | |
| 03510412 | | BTC[0], EUR[0.00], USD[0.00], USDT[-0.00014663] | | |
| 03510426 | | AKRO[1], ATLAS[958.18850245], AUD[0.01], KIN[1], POLIS[19.26890014] | Yes | |
| 03510434 | | ETH[0], MATIC[0], USD[125.38] | | |
| 03510436 | | NFT [363843434743000348/FTX EU - we are here! #269867][1], NFT [379888030077586489/FTX EU - we are here! #269874][1], NFT [440709922633710589/FTX EU - we are here! #269849][1], USD[0.00], USDT[0.00000001] | | |
| 03510441 | | USD[25.00] | | |
| 03510446 | | ADA-PERP[0], BTC[0.00659881], BTC-PERP[0], COMP-PERP[0], DOGE-PERP[0], ETH-PERP[0], FTT[2.898992], USD[108.83], XRP-PERP[0] | | |
| 03510450 | | USD[25.00] | | |
| 03510451 | | ETH[.03999259], ETHW[.03999259], USD[0.37] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03510479 | | BAO[1], TONCOIN[.00305377], TRX[1], UBXT[1], USD[0.00], XRP[.00048231] | Yes | |
| 03510483 | | TONCOIN[.06], USD[0.00] | | |
| 03510496 | | LTC[0] | | |
| 03510500 | | 1INCH-PERP[0], AR-PERP[0], BAL-PERP[0], CELO-PERP[0], CREAM-PERP[0], CRV-PERP[0], EGLD-PERP[0], EOS-PERP[0], KIN-PERP[0], LOOKS-PERP[0], MAPS-PERP[0], MCB-PERP[0], MTA-PERP[0], NEAR-PERP[0], RAY-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], USD[0.00] | | |
| 03510512 | | USD[0.00], USDT[.03696156] | | |
| 03510513 | | LTC[.00798524], USD[0.13] | | |
| 03510515 | | DENT[1], USD[0.00] | | |
| 03510516 | | USD[25.00] | | |
| 03510528 | | TRX[.000028], USD[0.00], USDT[.00967385] | | |
| 03510529 | | USD[0.00] | | |
| 03510530 | | NFT (319474456949516930/FTX EU - we are here! #263127)[1], NFT (373061360523822947/FTX EU - we are here! #263113)[1], NFT (557865475827519756/FTX EU - we are here! #263135)[1] | | |
| 03510540 | | TONCOIN[.03], USD[0.00] | | |
| 03510544 | | AKRO[1], ETH[.13140757], ETHW[.1303498], TRU[1], USDT[57.34241535] | Yes | |
| 03510553 | | ETH[0], SOL[0], TRX[.000006], XRP[0.00202300] | | |
| 03510566 | Contingent, Disputed | BNB[0], ETH[0], MATIC[0], USD[0.00], USDT[0.00000991] | | |
| 03510567 | | USD[25.00] | | |
| 03510570 | | BAO[1], KIN[1], TONCOIN[12.0788049], USD[0.00] | | |
| 03510575 | | ETH[.03243718], ETHW[.03203569], XRP[258.15191769] | Yes | |
| 03510587 | | SOL[1.07], USD[0.13] | | |
| 03510590 | | USD[1.46] | | |
| 03510591 | | BTC[0.03303589], ETH[.1169766], ETHW[.1169766], MATIC[7.50518105], TONCOIN[80.85], USD[1.58] | | |
| 03510594 | | FTT[.10561088], TONCOIN[.72951213], USD[5.16], USO[.00002323] | Yes | |
| 03510596 | | NFT (358821928683061128/FTX EU - we are here! #162964)[1], NFT (553785318861575291/FTX EU - we are here! #163080)[1], NFT (557244508125375534/FTX EU - we are here! #163015)[1], TRX[0], USD[0.00] | | |
| 03510597 | | BAO[2], DOGE[162.95095087], ETH[.01478166], ETHW[.01267522], EUR[0.00], FTT[.7318233], KIN[3], KNC[10.03391745], REN[42.23216495], SOL[.50339768], USD[0.00] | | |
| 03510607 | | ATLAS[1971.00808108], BNB[.0000005] | | |
| 03510612 | | TONCOIN[.06], USD[0.00] | | |
| 03510623 | | ADA-PERP[0], ALGO-PERP[0], AVAX-PERP[0], BTC-PERP[0], CHZ-PERP[0], CRO[175.70082843], CRO-PERP[0], DOT[2.61637951], DOT-PERP[0], ETH-PERP[0], EUR[150.00], FTM-PERP[0], KNC-PERP[0], LINK-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MTA[77.24292084], ONE-PERP[0], PEOPLE-PERP[0], SAND[12.26810102], SHIB-PERP[0], SOL-PERP[0], SPELL[100], TRX[1235.94204351], USD[97.61], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 03510624 | | USD[0.16] | | |
| 03510626 | | BNB[.05], ETH[11.74783645], ETHW[11.74783645], EUR[0.00], USD[0.00], USDT[0.00000446] | | |
| 03510632 | Contingent | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALT-PERP[0], APE-PERP[0], APT[13.23478735], APT-PERP[0], ATOM[4.10292342], BAT-PERP[0], CHZ-PERP[0], DENT-PERP[0], DOT[5.07406358], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FTT[1.1997], FTT-PERP[0], GMT[45.18936299], GMT-PERP[0], GST[15.9976], GST-PERP[0], LINK-PERP[0], LRC-PERP[0], LUNA2[0.00262702], LUNA2_LOCKED[0.00612971], LUNC[572.0396], LUNC-PERP[0], MAPS-PERP[0], MATIC[10.23420262], MTA-PERP[0], MTL-PERP[0], NEAR[3], NEAR-PERP[0], NEO-PERP[0], ONT-PERP[0], PEOPLE-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND[21.9976], SOL[2.86243537], SOL-PERP[0], TONCOIN[45.9982], TONCOIN-PERP[0], TRX[104.24122188], USD[30.38], XRP[61.23490445], XRP-PERP[0] | | |
| 03510634 | | BALBULL[8.452], CEL[0.10378632], FIDA-PERP[0], FRONT[.8298], FTT[0], KSOS[94.88], LTC[-0.00461316], MATICBEAR2021[27.22], USD[68.40], USDT[-39.44497583], XTZBULL[1.83] | | |
| 03510635 | | SAND[0.00004276], TRX[0], USD[0.00] | | |
| 03510637 | | USD[0.00], XRP[.9238] | | |
| 03510638 | | BAO[7], DENT[2], ETH[0], KIN[10], OXY[0], RAY[0], TRX[1], UBXT[2], USD[0.00] | | |
| 03510644 | | COPE[0], FTT[0.00019104] | | |
| 03510647 | | USD[25.00] | | |
| 03510657 | | USD[0.00] | | |
| 03510665 | | BTC[0.03200299], BTC-PERP[0], ETH[.12008990], ETH-PERP[0], ETHW[0.02000337], FTM[0], FTT[0.03975878], SOL[0.50631602], SOL-PERP[0], STSOL[.0000001], TRX[.000058], USD[771.01], USDT[0] | | ETH[.120035], SOL[.502422], USD[469.32] |
| 03510666 | | AXS[.16329135], BNB[.02585306], BTC[.00020688], ETH[.00292128], ETHW[.00292128], FTM[6.7803264], FTT[.23881543], GARI[11.91313665], GMT[1.68985695], HUM[19.10543429], LEO[11.11730068], MANA[3.27216661], SAND[2.3577793], SOL[.06018979], TONCOIN[3.05309466], USD[0.67] | | |
| 03510667 | | UBXT[1], USD[0] | | |
| 03510668 | | USD[0] | | |
| 03510669 | | LOOKS-PERP[0], TONCOIN[3.69926], USD[0.10] | | |
| 03510680 | | NFT (301632934107972900/FTX EU - we are here! #265884)[1], NFT (437170378211026839/FTX EU - we are here! #265920)[1], NFT (451772013078971393/FTX EU - we are here! #265952)[1], SAND[.9998], USD[14.01] | | |
| 03510682 | | SOL[.00499], USD[-3.17], XRP[13.41850878] | | |
| 03510705 | | DOGE[51876.2582], TRX[.530013], USD[0.00], USDT[144288.58000000] | | |
| 03510719 | | AAVE-PERP[0], ADA-PERP[0], ALICE-PERP[0], AR-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BAT-PERP[0], BSV-PERP[0], BTC-PERP[0], CHR-PERP[0], COMP-PERP[0], CRV-PERP[0], DASH-PERP[0], DAWN-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], FIDA-PERP[0], FTM-PERP[0], FTT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HT-PERP[0], ICP-PERP[0], IMX-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KNC-PERP[0], LINK-PERP[0], LUNC-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MCB-PERP[0], MTL-PERP[0], NEAR-PERP[0], OKB-PERP[0], ONT-PERP[0], PAXG-PERP[0], RNDR-PERP[0], SNX-PERP[0], STEP-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], UNI-PERP[0], USD[0.00], VET-PERP[0], XLM-PERP[0], XTZ-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 03510722 | Contingent | SRM[1.29136565], SRM_LOCKED[7.70863435], USD[0.01] | | |
| 03510724 | | USD[76.48] | | |
| 03510729 | | LOOKS[40.99221], USD[0.14], USDT[.007882] | | |
| 03510731 | | USD[25.00] | | |
| 03510736 | | SAND[1], TRX[.000001], USD[0.59] | | |
| 03510737 | | USD[0.06] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03510740 | | NFT (3797566343437916211/FTX AU - we are here! #54046)[1], TRX[.444709], USD[0.25], USDT[0.02867211] | | |
| 03510741 | | BTC[0.00003734], BTC-PERP[0], USD[0.00], USDT[773.23252850] | | |
| 03510748 | | ADA-PERP[0], BTC[.0001], BTC-PERP[.0002], BULL[.0001], BVOL[.0001], DOGE-PERP[0], EUR[1.00], SOL[.01], SOL-PERP[.46], USDT[5.51023435] | | |
| 03510756 | | BAO[1], BCH[.05299672], EUR[0.28], KIN[2] | | |
| 03510760 | | USD[0.00], USDT[0] | | |
| 03510762 | | USD[0.01] | | |
| 03510767 | | FTT[0.09370152], USD[5.42] | | |
| 03510772 | Contingent | LUNA2[2.13671486], LUNA2_LOCKED[4.98566801], LUNC[465274.16], PRISM[32980], TRX[.350061], USD[0.01] | | |
| 03510773 | | USD[0.03] | | |
| 03510775 | | USDT[19] | | |
| 03510779 | | BTC[.23807254], ETH[2.9928224], ETHW[2.9928224], EUR[1.23] | | |
| 03510782 | | USD[0.00], USDT[.04430671] | | |
| 03510783 | | BTC[.00000001], SAND[1], USD[0.00], XLMBULL[62.14766589] | | |
| 03510788 | Contingent | FTT[800.9615305], NFT (3257704612753003304/FTX AU - we are here! #29095)[1], NFT (5257224536669888860/FTX AU - we are here! #29351)[1], SRM[10.13220579], SRM_LOCKED[117.78779421], USD[0.00] | | |
| 03510790 | | TONCOIN[.09586], TRY[0.47], USD[0.00] | | |
| 03510793 | Contingent, Disputed | USD[0.00] | | |
| 03510798 | Contingent | SRM[.38702351], SRM_LOCKED[5.61297649], USD[0.09], USDT[.09097221] | Yes | |
| 03510799 | | ATLAS[.4] | | |
| 03510802 | | USD[25.00] | | |
| 03510805 | | ADA-PERP[0], AGLD-PERP[0], ALICE-PERP[0], AMPL-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BNB-PERP[0], BTC[0.00000001], BTC-PERP[0], CAKE-PERP[0], CHZ-0930[0], CHZ-PERP[0], CRO-PERP[0], DAWN-PERP[0], DOGE-PERP[0], ENS-PERP[0], ETH-PERP[0], FIL-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], IOTA-PERP[0], LDO-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], OP-PERP[0], PEOPLE-PERP[0], SNX-PERP[0], SOL-PERP[0], STX-PERP[0], TOMO-PERP[0], USD[0.01], USDT[0.00000004], WAVES-PERP[0], XMR-PERP[0], XRP-PERP[0], YFI-PERP[0] | | |
| 03510807 | | AKRO[1], BAO[8], DENT[1], ETHW[.06238271], KIN[6], SECO[3.37715873], TOMO[1], TRX[.000777], USD[5650.20], USDT[100] | Yes | |
| 03510808 | | USD[0.00], USDT[0] | | |
| 03510814 | | USD[1.05] | | |
| 03510821 | | TONCOIN[3.30187426], USD[0.00] | Yes | |
| 03510829 | Contingent | ANC[180.016288], BTC[.00009004], LUNA2[14.81611098], LUNA2_LOCKED[34.57092562], USD[0.00], USDT[1673.89], USTC[2097.29212] | | |
| 03510830 | | SAND[.07262703], TRX[0], USD[0.00], USDT[0] | | |
| 03510835 | | ATLAS[.56982639], BTC[0.01546069], USD[201.06] | Yes | |
| 03510836 | | USD[10.00] | | |
| 03510839 | | BTC-PERP[0], LOOKS-PERP[0], USD[0.00], USDT[0] | | |
| 03510843 | | ADA-PERP[0], AXS-PERP[0], BNB[0], BTC[0.04760452], BTC-PERP[.1251], ETH[0.60948133], ETH-PERP[1.481], ETHW[0.60839678], GRT-PERP[0], JASMY-PERP[0], LTC-PERP[0], LUNC-PERP[0], SOL[0], SOL-PERP[0], TRU-PERP[0], TRYB[0], TRYB-PERP[0], USD[-3781.44], USDT[0], WBTC[0], XMR-PERP[0] | | ETH[.268507] |
| 03510845 | | BRZ[0], LTC[0], NFT (3636087320788853952/FTX EU - we are here! #235787)[1], NFT (5402322591484847 45/FTX EU - we are here! #235712)[1], NFT (5741706359330504 13/FTX EU - we are here! #235732)[1], USD[0.00] | | |
| 03510848 | | TRX[0] | | |
| 03510849 | | TRX[0], USD[0.00] | | |
| 03510853 | | USD[25.00] | | |
| 03510863 | Contingent | AAVE[0], AKRO[1], BAO[20], BAT[1], BTC[0.00000004], DENT[3], DOGE[0], ETH[0], EUR[0.00], FTM[0], KIN[20], LINK[0], LUNA2[0.35028415], LUNA2_LOCKED[0.81374638], LUNC[0], MATIC[.00012022], TRX[4], UBXT[4], USD[0.00], USDT[0.00001113], USTC[20], XRP[0] | Yes | |
| 03510880 | | USD[25.00] | | |
| 03510883 | | USD[0.04] | | |
| 03510885 | Contingent, Disputed | USD[0.00] | | |
| 03510888 | | BTC[.07617353], MATIC[0], USD[0.00], USDT[0] | Yes | |
| 03510889 | | USD[25.00] | | |
| 03510890 | | GBP[0.00], USD[1.63], USDT[0] | | |
| 03510898 | | USD[0.00] | | |
| 03510901 | | NFT (3626846579868489 45/FTX EU - we are here! #229043)[1], NFT (4696407936613342 39/FTX EU - we are here! #229020)[1], NFT (5107836699297537 95/FTX EU - we are here! #228997)[1] | | |
| 03510915 | | USD[0.46] | | |
| 03510918 | | APE-PERP[0], BTC[0.00000001], BTC-PERP[0], CRO-PERP[0], DOT-PERP[0], ETH[0.00000001], ETH-PERP[0], FTT[0], FTT-PERP[0], KNC-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNC-PERP[0], OMG-PERP[0], RAY[0], RUNE-PERP[0], SOL[0], SOL-PERP[0], STORJ-PERP[0], STX-PERP[0], USD[0.00], USDT[0.00000001], WAVES-PERP[0], XRP[0], XRP-PERP[0] | | |
| 03510920 | | AKRO[1], DENT[1], GRT[1], HXRO[1], KIN[1], RSR[1], USD[252.62], USDT[8.88212882] | Yes | |
| 03510921 | | AURY[23.50592681], BAO[1], KIN[2], USD[0.00], USDT[0.00000004] | | |
| 03510922 | | USD[0.00] | | |
| 03510924 | | SAND[0], TRX[0], USD[0.00] | | |
| 03510927 | | DOGE-PERP[0], ETH[0], TONCOIN-PERP[0], USD[0.00] | | |
| 03510939 | | SAND[.0098], USD[0.06], USDT[0] | | |
| 03510942 | | BTC[.00003541], SAND[.00716002], USD[0.00] | | |
| 03510952 | Contingent | AKRO[2], APE[4.77086567], AVAX[2.85293993], BAO[6], DENT[1], DOT[4.46838856], ENJ[32.27193259], GALA[945.32211814], KIN[9], LUNA2[0.01128638], LUNA2_LOCKED[0.02633488], LUNC[2460.14806939], MATIC[76.7928686], SAND[15.59394385], TRX[1], UBXT[3], USDT[1890.50311305] | Yes | |
| 03510956 | | FTT[.0903008], LTC[.005022], LTCBEAR[.94], LTCBULL[5.06222], USD[0.00], USDT[0] | | |
| 03510962 | Contingent | ATOM[.45541814], BAO[1], BNB[0], BTC[0.00085238], ETH[0.04563104], ETH-PERP[0], ETHW[0.00003610], EUR[25.16], KNC[5.52170542], LUNA2[0.00462281], LUNA2_LOCKED[0.01078657], LUNC[1], SOL[0.99980000], USD[0.63], USTC[0.65373193], XRP[4.27234298] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03510964 | Contingent, Disputed | EUR[0.00], FTT[.00061193], LTC[.00019969], USD[0.00] | Yes | |
| 03510965 | | ATOM-PERP[0], AVAX[4.0993986], BTC[0.00513621], DYDX-PERP[0], ETH[0], FTM-PERP[0], FTT[1.07708194], LRC[117.88261055], LTC[3.05954256], MANA[525.75854320], MATIC[239.96508], MKR-PERP[0], RAY[108.97885400], REEF-PERP[0], SOL[3.82944128], SUSHI[86.983122], TONCOIN[2.10372895], TRX[735.05206686], UBXT[0], USD[0.00], USDT[0.00000004], XRP[453.95150000] | Yes | |
| 03510984 | | USD[0.00], USDT[0] | | |
| 03510993 | | SOL[1.92], USD[0.22], USDT[0.10239421] | | |
| 03510996 | | USD[0.00] | | |
| 03511001 | | NFT (300720520978930561/The Hill by FTX #11934)[1] | | |
| 03511008 | | EUR[2806.50], SOL[0.37150508], USD[0.00] | | |
| 03511017 | | BLT[124], USD[1.22], USDT[0] | | |
| 03511024 | | SAND[0], TRX[0], USD[0.00] | | |
| 03511028 | | USD[0.00] | | |
| 03511030 | | CRO[260], FTM[104.78838319], GENE[40], GMT[175], GOG[180], HBAR-PERP[400], HNT[60], IMX[156.97], LRC[200], MANA[108.66], MATIC[56], RON-PERP[340], SAND[3.06], USD[-142.71] | | |
| 03511031 | | SXP[.0912], USD[0.00] | | |
| 03511034 | | BTC[.00454532], TRX[.000017], USDT[0.03134586] | Yes | |
| 03511035 | Contingent | FTT[0.49328398], GMT[0], INDI[0], LUNA2[0], LUNA2_LOCKED[12.83003491], SOL[0], TONCOIN[0.00000001], USD[0.00], USDT[0] | | |
| 03511036 | | ATLAS[8.7] | | |
| 03511040 | | BTC[.00004298], USD[0.00], USDT[1.8505612] | | |
| 03511045 | | USD[25.00] | | |
| 03511051 | | TRX[0], USD[0.00] | | |
| 03511065 | | TRX[0], USD[0.00] | | |
| 03511067 | | FTT[0], SOL[0], USD[0.00] | | |
| 03511071 | | USD[0.00], USDT[0] | | |
| 03511072 | | ATLAS[.5] | | |
| 03511085 | | USD[0.00] | | |
| 03511087 | | USDT[0] | | |
| 03511089 | | NFT (436365934312706202/FTX EU - we are here! #282604)[1], NFT (438494739864854063/FTX EU - we are here! #282589)[1], USD[0.00] | | |
| 03511090 | | TONCOIN[6.6], USD[13.43] | | |
| 03511091 | | NFT (318409641593971816/Belgium Ticket Stub #171)[1], NFT (330528196770822484/The Hill by FTX #7792)[1], NFT (366549434444801628/Hungary Ticket Stub #498)[1], NFT (389299144733957071/Netherlands Ticket Stub #222)[1], NFT (407540173510680955/France Ticket Stub #815)[1], NFT (425788049557167123/Austin Ticket Stub #732)[1], NFT (557443962246654194/Mexico Ticket Stub #10261)[1] | | |
| 03511094 | | KIN[1], UBXT[1], USD[0.00], USDT[0.00000003] | | |
| 03511095 | | BTC[0], ETHW[.01799658], NFT (325468088837581137/FTX EU - we are here! #237436)[1], NFT (330787723116964415/FTX AU - we are here! #30318)[1], NFT (365123497076739425/FTX AU - we are here! #30304)[1], NFT (484323850478241173/FTX EU - we are here! #237427)[1], NFT (574243606880694822/FTX EU - we are here! #237433)[1], USD[1.68] | Yes | |
| 03511099 | | USD[0.00] | | |
| 03511104 | | USDT[9] | | |
| 03511106 | | TRX[.694745], USD[32.90] | | |
| 03511111 | | ETH-PERP[0], USD[1968.57] | | |
| 03511112 | | USD[0.00] | | |
| 03511117 | | NFT (385464282807896534/FTX AU - we are here! #40872)[1], NFT (423341473684787942/FTX AU - we are here! #41027)[1], TRX[.000779], USD[10173.77], USDT[0] | Yes | |
| 03511118 | | NFT (479944864936815790/FTX EU - we are here! #245267)[1], USDT[0.00001073] | | |
| 03511121 | | USD[0.00] | | |
| 03511122 | | USDT[0] | | |
| 03511131 | | ATLAS[577.36820178], BAO[1], KIN[1], TRX[1], USD[0.00] | | |
| 03511133 | | KIN[2], USDT[0.00002395] | | |
| 03511152 | | USD[25.00] | | |
| 03511168 | | SAND[1.9998], USD[3.12] | | |
| 03511172 | Contingent, Disputed | 1INCH-PERP[0], AMPL-PERP[0], CLV-PERP[0], CRO-PERP[0], DOGE-PERP[0], EDEN-PERP[0], FTM-PERP[0], GRT-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], SHIB-PERP[0], STEP-PERP[0], USD[-0.68], USDT[1.27935151] | | |
| 03511174 | | USD[0.01], USDT[0] | | |
| 03511188 | | TONCOIN-PERP[13.3], USD[1.60] | | |
| 03511192 | | USD[0.09], USDT[.0913651] | Yes | |
| 03511197 | | USD[0.01] | | |
| 03511199 | | USD[0.00] | | |
| 03511216 | | TONCOIN[.05], USD[0.01] | | |
| 03511219 | | TONCOIN[12.04204671], USD[0.03] | | |
| 03511220 | | USD[0.04], USDT[0] | | |
| 03511221 | | CHF[220.00], EUR[572.93], NFT (427573517788669740/The Hill by FTX #37093)[1], SAND[1], USD[3268.78] | | |
| 03511225 | | TONCOIN[4.01950684], USD[25.00], USDT[0.00000003] | | |
| 03511231 | | AAVE[-0.00000001], AAVE-PERP[0], ADA-PERP[0], AMPL-PERP[0], BTC-PERP[0], ETH-PERP[0], FTM-PERP[0], GALA-PERP[0], IOTA-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], NEO-PERP[0], PEOPLE-PERP[0], USD[-0.02], USDT[0.02304008] | | |
| 03511249 | | USD[25.00] | | |
| 03511253 | | SOL[.00000001], USD[0.01], USDT[0.00000001] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03511254 | | SAND[2], USD[0.42] | | |
| 03511261 | | ATLAS[.5] | | |
| 03511264 | | USD[0.00] | | |
| 03511268 | | USD[0.01], USDT[0.04573064] | | |
| 03511273 | | BTC[0] | | |
| 03511275 | | ETH[.03201474], ETHW[.03161773] | Yes | |
| 03511277 | | AKRO[2], AVAX[2.49705807], BAO[2], BTC[.00282915], ETH[.04953594], ETHW[.04893384], FTM[203.26301045], KIN[3], TRX[1], UBXT[2], USD[0.00], USDT[146.58448778] | Yes | |
| 03511278 | | TONCOIN[12.1], TONCOIN-PERP[0], USD[0.61] | | |
| 03511281 | | USD[4.36], USDT[.00840657] | | |
| 03511303 | | BNB[.079982], BTC[.00820972], DOT[1.39972], ETH[.021996], ETHW[.021996], FTT[.09996], LINK[.29994], USDT[0.00008630] | | |
| 03511308 | | TRX[-0.00000012], USD[0.00], USDT[0.00000003] | | |
| 03511309 | Contingent, Disputed | USD[25.00] | | |
| 03511311 | | USD[25.00] | | |
| 03511315 | | 1INCH[0.00000001], NFT (520200456559257903/The Hill by FTX #23223)[1], USD[0.00] | | |
| 03511319 | | USD[0.00] | | |
| 03511321 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC-PERP[0], CHR-PERP[0], CHZ-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENS-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], IMX-PERP[0], KNC-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], ONE-PERP[0], QTUM-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SOL-PERP[0], SXP-PERP[0], THETA-PERP[0], USD[0.01], USDT[0], VET-PERP[0], XRP-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 03511324 | | ATLAS[2] | | |
| 03511326 | | AVAX[0], BTC[0.01457562], DOT[0], ETH[0], ETHW[0], EUR[0.00], FTT[4.52498144], MATIC[139.67181511], SHIB[2549577.42438732], SUSHI[0], USD[1.82], USDT[0] | | |
| 03511328 | | USD[0.00] | | |
| 03511330 | | USD[0.01] | | |
| 03511332 | | NFT (501737535812792444/FTX EU - we are here! #28306)[1], NFT (529717645147366495/FTX EU - we are here! #28172)[1], NFT (548297565813791839/FTX EU - we are here! #27947)[1], USD[0.00], USDT[0] | | |
| 03511342 | | USD[3.16], USDT[0] | | |
| 03511344 | Contingent | ALGO[202.00873512], BTC[.02223735], EUR[0.00], LUNA2[0.00302864], LUNA2_LOCKED[0.00706683], MANA[96.96242072], NEAR[1.01823905], SAND[102.34111027], STG[73.18818445], USD[150.02], USTC[.42871913] | Yes | |
| 03511347 | | USD[0.00] | | |
| 03511351 | | ATLAS[557.00830741], BAO[1], USDT[0] | Yes | |
| 03511354 | | FTM[0], TRX[.513227], USD[10.73], USDT[0.00024127] | | |
| 03511356 | | USD[25.00] | | |
| 03511357 | | USD[25.00] | | |
| 03511358 | | LUNC[.000576], USD[0.00] | | |
| 03511362 | | USD[0.00] | | |
| 03511376 | | USD[0.02] | | |
| 03511382 | | TONCOIN[.03], USD[0.31] | | |
| 03511383 | | KIN[1], TONCOIN[26.12753542], USDT[0.00000001] | | |
| 03511386 | Contingent | AAVE-PERP[0], ADA-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BIT-PERP[0], BTC[0.00000001], BTC-PERP[0], CAD[0.00], DOGE-PERP[0], ETH[0], ETH-PERP[0], FLOW-PERP[0], FTT[2.9719921], FTT-PERP[0], GMT-PERP[0], LEO-PERP[0], LOOKS-PERP[0], LUNA2[1.87640808], LUNA2_LOCKED[4.37828552], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SOL-PERP[0], TRX-PERP[0], UNI[8.28665931], USD[0.00], USDT[0], XAUT[0], XAUT-PERP[0], XRP-PERP[0], YFII-PERP[0] | | |
| 03511387 | Contingent, Disputed | USD[0.00], USDT[0] | | |
| 03511389 | | MATIC-PERP[9], USD[1.46] | | |
| 03511390 | | BTC[.00030749], TONCOIN[47.17144267], TONCOIN-PERP[0], USD[4.12] | | |
| 03511394 | | USD[11.00] | | |
| 03511396 | | ATOM[7.53969736], BTC[.0075006], ETH[.10245885], EUR[0.00], SOL[1.90472099], USD[0.01], USDT[1215.09634281] | | |
| 03511397 | Contingent | LUNA2[0.00375880], LUNA2_LOCKED[0.00877054], USDT[2.50000000], USTC[.532077] | | |
| 03511400 | | BAO[1], DENT[1], KIN[1], USD[0.00] | Yes | |
| 03511411 | | BTC[0.00054241], ETH[0.00831265], ETHW[0.00831264], USD[0.00], USDT[0.00000438] | | |
| 03511414 | | USD[25.00] | | |
| 03511421 | | NFT (419962759781835709/FTX EU - we are here! #268935)[1], NFT (444349902352707142/FTX EU - we are here! #268937)[1], NFT (563982967488771114/FTX EU - we are here! #268940)[1] | | |
| 03511423 | | BCH[2.32603939], BNB[1.73764988], CRO[.02726161], ETH[.15767434], ETHW[0.15712288], FTT[26.5831864], LOOKS[11.73054747], MATIC[501.2019425], SOL[3.0675863], TRX[.000824], USD[178.90], USDT[132.29707248] | Yes | |
| 03511426 | | FTT[.00114969], TRX[.000782], USDT[.07108295] | Yes | |
| 03511428 | | 0 | | |
| 03511429 | | USD[0.05] | | |
| 03511435 | | ADA-PERP[0], AVAX[0], AXS-PERP[0], BNB[0], BTC-PERP[0], ETC-PERP[0], FLOW-PERP[0], FTT[22.06687262], GALA-PERP[0], LINK-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM-PERP[0], STX-PERP[0], TRX[.000001], USD[0.00] | | |
| 03511437 | | ARK[0], BAO[0], BTC[0.06614987], CEL[0], CRO[0], CTX[0], FTM[0], GBP[0.00], GBTC[0], LUNC[0], MSTR[0], PAXG[0], RSR[1], TRX[0], USD[0.00] | Yes | |
| 03511441 | | ATOMBULL[49.916], DMG[999.8], FTT[.9998], MBS[346.948], USD[124.65] | | |
| 03511443 | | MOB[.55864903], USD[8.44], USDT[0] | | |
| 03511444 | Contingent, Disputed | ETH[0], EUR[0.00], USD[0.01] | | |
| 03511448 | | TRX[.000028], USD[0.00], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03511455 | | USD[0.06] | | |
| 03511456 | | SAND[0], TRX[.00052], USD[0.00] | | |
| 03511459 | | SAND[2], USD[0.17], USDT[0] | | |
| 03511462 | | APE[2.09339499], BTC[.0103054], ETH[.00813214], ETHW[.00813214], EUR[0.00], FTM[12.35012133], SAND[9.12855756], SOL[.47861381], USD[0.00], XRP[102.59534792] | | |
| 03511463 | | ADA-PERP[0], AKRO[1], ANC[0], ETH[10.5], EUR[12.38], POLIS[28308.76073170], RAY[319.37113836], SAND-PERP[0], SOL[8.81284949], SOL-PERP[0], USD[96.07], USDT[2232.97263862] | Yes | |
| 03511465 | | BTC-PERP[0], USD[0.00] | | |
| 03511473 | | ATOM-PERP[0], USD[0.00] | | |
| 03511477 | | DOGE[0], DOGE-PERP[0], ETH[0], FTM[0], TONCOIN[0], TONCOIN-PERP[0], USD[0.00], USDT[0.00004942] | | |
| 03511484 | | NFT (311099514331327732/FTX EU - we are here! #232179)[1], NFT (314948095292429353/FTX EU - we are here! #232171)[1], NFT (325415443225098768/FTX EU - we are here! #232175)[1], NFT (369860457516445569/FTX AU - we are here! #52090)[1], NFT (452596284892874539/FTX AU - we are here! #52098)[1], NFT (458313839751312348/The Hill by FTX #9080)[1], USD[7546.18] | Yes | |
| 03511493 | | NFT (438726238427289112/FTX EU - we are here! #168935)[1], NFT (451641808389540012/FTX EU - we are here! #168815)[1], NFT (512083583199414951/FTX EU - we are here! #168868)[1], USD[0.00] | | |
| 03511495 | | USD[0.00] | | |
| 03511500 | | SOL[.00000001], USD[0.00], USDT[0.00000001] | | |
| 03511503 | | USD[0.00] | | |
| 03511506 | | TONCOIN[.05], USD[0.00] | | |
| 03511508 | | TONCOIN[4.66879393] | | |
| 03511511 | | ETHW[.00000149], USD[8.11] | Yes | |
| 03511525 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AR-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BIT-PERP[0], BNB-PERP[0], BNT-PERP[0], BSV-PERP[0], BTC-PERP[0], C98-PERP[0], CELO-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRO-PERP[0], CVC-PERP[0], DENT-PERP[0], DODO-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIDA-PERP[0], FTM-PERP[0], HBAR-PERP[0], HNT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], MATIC-PERP[0], MKR-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], PEOPLE-PERP[0], PROM-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], ROSE-PERP[0], RSR-PERP[0], SAND-PERP[0], SCRT-PERP[0], SOL-PERP[-4.15], SRM-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TRX[.000018], TRX-PERP[0], UNI-PERP[0], USD[166.61], USDT[378.84], XEM-PERP[0], XLM-PERP[0], XRP-PERP[0], YFII-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 03511534 | | AAVE-PERP[0], BTC-PERP[0], DOGE-1230[0], DOGE-PERP[0], NEAR-PERP[0], RUNE-PERP[0], STETH[0], USD[0.00], USDT[0] | | |
| 03511539 | Contingent, Disputed | USD[0.00] | | |
| 03511540 | | USD[0.06] | | |
| 03511541 | | BAO[1], BTC[.02700822], DENT[1], DOT[26.58827705], ETH[.49345208], ETHW[.49325736], SOL[0], USD[102.07], USDT[0.00013859] | Yes | |
| 03511543 | Contingent | SRM[1.28728332], SRM_LOCKED[7.71271668], USD[0.00] | | |
| 03511548 | | USD[0.02] | | |
| 03511554 | | USD[0.00] | | |
| 03511557 | | USD[0.24] | | |
| 03511559 | | KIN[2], NFT (343591867206404753/FTX EU - we are here! #190648)[1], NFT (372981562134752709/FTX EU - we are here! #196176)[1], NFT (510994202412243257/FTX EU - we are here! #190583)[1], RSR[11, UBXT[1], USD[0.00] | Yes | |
| 03511570 | | BNB[.00977], ETH[.00062364], ETHW[.00048466], GST[.03], GST-PERP[0], MATIC[.608], NFT (342108950910852767/The Hill by FTX #36571)[1], TRX[.0001], USD[0.01], USDT[0.33976296] | | |
| 03511571 | | TONCOIN[.00891049], TRX[.000778], USD[0.01] | | |
| 03511576 | | USD[9.48], USDT[0] | | |
| 03511578 | | TONCOIN[146.61878367], USD[0.00] | | |
| 03511579 | | USD[0.00] | | |
| 03511591 | | ADA-PERP[0], ALICE-PERP[0], ATLAS-PERP[0], AXS-PERP[0], BTC-PERP[0], CAKE-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETH-PERP[0], GALA-PERP[0], IOTA-PERP[0], LINK-PERP[0], MATIC-PERP[0], SAND-PERP[0], SOL-PERP[0], USD[0.68], USDT[0] | | |
| 03511602 | | USD[0.00] | | |
| 03511617 | Contingent | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], APE-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], C98-PERP[0], CHR-PERP[0], CHZ-PERP[0], CRO-PERP[0], DASH-PERP[0], DOGE-PERP[0], ETH-PERP[0], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], KNC-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LUNA2[0.01516536], LUNA2_LOCKED[0.03538584], LUNC[3302.28941], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SUSHI-PERP[0], SXP-PERP[0], USDt-1.77], USDT[2.12582927], ZEC-PERP[0] | | |
| 03511618 | Contingent, Disputed | BTC[0], USDT[0.00025077] | | |
| 03511621 | | HT[0] | | |
| 03511623 | | GBP[0.00], USD[0.00], USDT[0.00023070] | | |
| 03511624 | Contingent | CONV[0], GAL[24.10974929], LUNA2[0.01066523], LUNA2_LOCKED[0.02488555], LUNC[2322.37814451], MTA[0], NEXO[0], SOS[19075.42907312], USD[0.00], USDT[0.00000002] | | |
| 03511629 | | NFT (403813302344313977/FTX Crypto Cup 2022 Key #15166)[1], NFT (508412428801564022/The Hill by FTX #13980)[1], SHIB[100000], USD[0.02] | | |
| 03511633 | | USDT[2] | | |
| 03511644 | | USD[25.00] | | |
| 03511649 | | SAND[1], USD[0.07] | | |
| 03511650 | | SAND[2], USD[0.79] | | |
| 03511656 | | ADA-PERP[0], ALGO-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC-PERP[0], CRO-PERP[0], DOGE-PERP[0], ETH[.003], ETH-PERP[0], FTT[5.00277103], FTT-PERP[0], GAL-PERP[0], GMT-PERP[0], GST-PERP[0], IOTA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], RAY[3.09584683], RUNE-PERP[0], SHIB-PERP[0], SOL-PERP[0], UNI-PERP[0], USD[7.93], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XRP-PERP[0] | | |
| 03511661 | | TONCOIN[2.8], USDT[0] | | |
| 03511680 | | EUR[0.00] | | |
| 03511688 | | PAXG-PERP[0], SAND-PERP[0], USD[26.57] | | |
| 03511698 | Contingent | AAVE[1.48], ADABULL[175.8], ADA-PERP[0], ATOM[46.30736952], AVAX[34.51612795], BNB[.34], BNB-PERP[0], BTC[.0316], BTC-PERP[0], COMP[3.3863], DOT[228.58582424], DOT-PERP[0], EGLD-PERP[0], ETH[.71802032], ETHBULL[20.48], ETH-PERP[0], ETHW[0.68306472], FIL-PERP[0], LINK[55], LUNA2[39.90262859], LUNA2_LOCKED[93.10613339], LUNC[3852648.81130664], MATIC[280], NEAR[261.4], NEAR-PERP[0], SAND[510], SOL[28.4137168], SOL-PERP[0], SUSHI[0], UNI[29.1], UNI-PERP[0], USD[3868.62], USDT[0], VETBULL[752000] | | |
| 03511701 | | EUR[1.09], USD[3.48] | | |

Amended Schedule F Nonpriority Unsecured Customer Claims

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03511712 | | ATOM-PERP[0], BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], LINK-PERP[0], SOL-PERP[0], USD[0.13] | | |
| 03511715 | | USD[0.02] | | |
| 03511726 | Contingent | BTC[0.00000955], ETH[.00002291], ETHW[3.42018785], LUNA2[0.00178973], LUNA2_LOCKED[0.00417605], TRX[.000905], USD[0.00], USD[0.00519816], USTC[.25334614] | Yes | |
| 03511728 | Contingent | LUNA2[0.03393577], LUNA2_LOCKED[0.07918346], LUNC[7389.5854447], PRISM[261.9522], SOL-PERP[0], USD[0.05] | | |
| 03511734 | | BNB[.05927888], BTC[.007], ETH[.06394174], ETHW[.06394174], EUR[0.62], MANA[3.8729262], SAND[2.27958139], SOL[.20211803], USD[1.99] | | |
| 03511736 | Contingent | APE[1.14829673], BAO[14], DENT[1], ETH[.29219621], ETHW[.32212892], KIN[7], LUNA2[0.06240930], LUNA2_LOCKED[0.14562171], LUNC[13727.09111906], MPLX[5.00022831], NFT (316564825369076106/Baku Ticket Stub #1622)[1], NFT (354599198010984074/FTX AU - we are here! #17108)[1], NFT (410246730091961749/FTX EU - we are here! #79711)[1], NFT (430317861204457993/FTX EU - we are here! #79950)[1], NFT (447959786591219909/FTX AU - we are here! #26266)[1], NFT (452807327869012928/FTX EU - we are here! #74506)[1], SOL[.2595161], TRX[1.001834], UBXT[21], USD[142.73], USDT[386.49282512] | Yes | |
| 03511739 | | DENT[1], ETH[.00000001], GALA[0] | | |
| 03511743 | | USD[0.02] | | |
| 03511754 | | TRX[.000001], USDT[.55] | | |
| 03511757 | | USDT[858.05845887] | Yes | |
| 03511767 | | USD[25.00] | | |
| 03511771 | | NFT (404609546179861687/FTX EU - we are here! #31619)[1], NFT (441735948907407910/FTX EU - we are here! #33043)[1], NFT (463772682999710704/FTX EU - we are here! #32856)[1] | | |
| 03511773 | | BAO[3], KIN[1], NFT (317017882984418613/FTX EU - we are here! #28768)[1], NFT (566621857090743943/FTX EU - we are here! #28649)[1], USD[0.00], USDT[0.00067612] | Yes | |
| 03511787 | | APE[6.799127], BTC[0], CRO[169.96666], ETH[0], FTT[20.76264145], RAY[35.32132801], TONCOIN[170.53907971], TRX[.000028], USD[0.00], USDT[0.00000001] | | |
| 03511790 | Contingent | 1INCH-PERP[0], ANC[130.9056886], ANC-PERP[0], APE-PERP[0], AVAX-PERP[0], BAO-PERP[0], BTC-PERP[0], DOT-PERP[0], ENJ-PERP[0], FTM[102.19521034], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], KIN-PERP[0], KSHIB-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNA2[1.16063424], LUNA2_LOCKED[2.70814656], LUNC[252730.55], LUNC-PERP[0], MANA[25.92191049], MANA-PERP[0], PEOPLE[351.81586239], PEOPLE-PERP[0], PROM-PERP[0], REEF-0325[0], REEF-PERP[0], ROOR-PERP[0], ROSE-PERP[0], RSR-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SPELL[6384.24004742], SPELL-PERP[0], TOMO-PERP[0], TRX[214.27026482], TRX-PERP[0], USD[-49.61], USDT[0.00145668], XLM-PERP[0], XRP-PERP[0] | | |
| 03511803 | | USD[0.00] | | |
| 03511814 | | BAO[1], KIN[1], NFT (355032490716103365/FTX EU - we are here! #39032)[1], NFT (530668181002561358/FTX EU - we are here! #38889)[1], NFT (534858588059565264/FTX EU - we are here! #38950)[1], USD[0.00] | Yes | |
| 03511817 | | BTC-PERP[0], DYDX-PERP[0], USD[0.14], USDT[0.00000001] | | |
| 03511824 | | TONCOIN[26.29456], USD[3.22] | | |
| 03511826 | | TONCOIN[8.37635976] | Yes | |
| 03511828 | | BAO[2], KIN[1], TONCOIN[.46039557], USD[0.17] | | |
| 03511833 | | NFT (446029026724772312/FTX EU - we are here! #231611)[1], NFT (447986442896097688/FTX EU - we are here! #231677)[1], NFT (565469199066678278/FTX EU - we are here! #231647)[1] | | |
| 03511848 | | USD[0.18] | | |
| 03511852 | | USD[500.01] | | |
| 03511854 | | ETH[0] | | |
| 03511867 | | USD[25.00] | | |
| 03511870 | | USD[5.00] | | |
| 03511877 | | USD[0.00] | | |
| 03511881 | | USD[7807.07], USDT[4958.04308796] | | |
| 03511882 | | FTT[0.22292694], USD[0.01] | | |
| 03511883 | | GBP[0.00] | | |
| 03511885 | | USD[1.28] | | |
| 03511889 | | NFT (448869424053444313/FTX EU - we are here! #232813)[1], NFT (507286792365043308/FTX EU - we are here! #232846)[1], NFT (562397557061197140/FTX EU - we are here! #232835)[1], USD[0.06] | | |
| 03511896 | | APE-PERP[0], APT-PERP[0], ATOM-PERP[0], BNB[.1999848], BNB-PERP[0], BTC[0.00005780], BTC-PERP[0], CEL-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETH[7.43029061], ETH-PERP[0], ETHW[0.00029061], FTM[.00000001], LINK-PERP[0], NFT (467778706648121625/FTX EU - we are here! #37847)[1], NFT (472028118284938437/FTX EU - we are here! #37976)[1], NFT (529215350524116992/FTX EU - we are here! #38044)[1], SHIB-PERP[0], SOL[0], SOL-PERP[0], TRX[0], TRX-PERP[0], USD[10.09], USDT[0.00000085] | | |
| 03511898 | | USDT[134.01] | | |
| 03511899 | | BTC-PERP[.15], ETH-PERP[0], USD[-2343.80], USDT[542.27] | | |
| 03511909 | | USD[0.00] | | |
| 03511927 | | NFT (293600888687369810/FTX EU - we are here! #9603)[1], NFT (370329231560494215/FTX EU - we are here! #9670)[1], NFT (487126355931614097/FTX EU - we are here! #9735)[1], USD[0.00], USDT[0] | | |
| 03511928 | | USD[0.00] | | |
| 03511929 | | BTC[.00001356], TONCOIN[0.09294775], USD[25.00] | | |
| 03511932 | | USD[0.01] | | |
| 03511934 | | AKRO[1], DENT[1], KIN[1], TRX[.000777], USD[0.30], USDT[0] | | |
| 03511935 | | USDT[11.47324813] | | |
| 03511936 | | USD[25.00] | | |
| 03511939 | | BAL-PERP[0], BNB[0], BNB-PERP[0], BTC[0], CRV-PERP[0], ETC-PERP[0], FTT[0], GALA-PERP[0], HT-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNC-PERP[0], ONE-PERP[0], PERP-PERP[0], QTUM-PERP[0], SCRT-PERP[0], SPELL-PERP[0], STX-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX[.000001], USD[0.00], USDT[0], YFI-PERP[0] | | |
| 03511940 | | AKRO[1], BAO[1], CAD[0.00], DENT[2], RSR[1], TRX[1] | | |
| 03511950 | | SHIB[0], USD[0.00], USDT[0.00003902] | | |
| 03511954 | | AAVE[.04], AVAX[1.2], BTC[.03765226], BTC-PERP[0], FTT[1], HNT-PERP[0], SOL[.0599892], SOL-PERP[0], USD[161.77] | | |
| 03511963 | | USD[0.00], USDT[28.62963043] | | |
| 03511965 | Contingent, Disputed | BAO[1.23507484], BTC[0], CRV[0], DOGE[0], DYDX[0], LOOKS[0], TONCOIN[0], USD[0.00] | Yes | |
| 03511966 | | USD[0.00] | | |
| 03511968 | | USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03511969 | | FTT[0.01393991], USD[0.00], USDT[0] | | |
| 03511971 | Contingent | AKRO[1], AURY[2.45106682], BAO[6], BTC[.00012386], BTC-PERP[0], DENT[1], ETH[0.01183503], ETHW[0.01299668], EUR[0.00], FTT[1.07834869], GALA[125.82446732], HGET[1.07928415], KIN[2], OXY[4.82661589], RAY[18.91827273], SAND[1.00437483], SOL[.46719315], SRM[13.32488609], SRM_LOCKED[.12161898], USD[0.04] | Yes | |
| 03511980 | | ETH[0.00000001], SOL[0] | | |
| 03511981 | | USD[0.00] | | |
| 03511986 | | APT[0], BTC[0], DOGE[0], ETH[0], FTT[0], LINK[0], USD[0.00] | | |
| 03512005 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-MOVE-042[0], BTC-PERP[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRV-PERP[0], DASH-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GBP[0.00], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSM-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], ONE-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.13], USDT[0.00428400], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZIL-PERP[0] | | |
| 03512006 | | USD[25.00] | | |
| 03512009 | | USD[0.00] | | |
| 03512014 | | SAND[0], TRX[0], USD[0.00] | | |
| 03512020 | | USD[0.00], USDT[0] | | |
| 03512053 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO[839.28111057], ALGO-PERP[0], ALT-PERP[0], AR-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], DEFI-PERP[0], DOT-PERP[0], DRGN-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ETH-PERP[0], EXCH-PERP[0], FTM-PERP[0], FTT[4.82333833], FTT-PERP[0], GRT-PERP[0], HNT-PERP[0], HT-PERP[0], ICP-PERP[0], KSM-PERP[0], LINK-PERP[0], MANA-PERP[0], MATIC-PERP[0], MID-PERP[0], MKR-PERP[0], NEAR-PERP[0], OP-PERP[0], PRIV-PERP[0], RAY-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIT-PERP[0], SNX-PERP[0], SOL-PERP[0], SUSHI-PERP[0], THETA-PERP[0], UNI-PERP[0], USD[235.27], USDT[140396.1882714], XRP-PERP[0] | | |
| 03512062 | | USD[25.00] | | |
| 03512070 | | USD[0.01] | | |
| 03512071 | | AKRO[2], BAO[233819.98101885], DENT[1], FTT[.22941447], GBP[0.00], KIN[1], RSR[1], SHIB[5227623.82719657], STEP[53.47455284], UBXT[1], USD[0.00], USDT[0], XRP[51.19885256] | Yes | |
| 03512072 | | BTC[0.00003452] | | |
| 03512080 | | SAND[1], USD[0.00] | | |
| 03512093 | | BTC-PERP[0], USD[0.36], USDT[.01290588] | | |
| 03512096 | | AAVE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], C98-PERP[0], CHR-PERP[0], CRV-PERP[0], DENT-PERP[0], DOT-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], HNT-PERP[0], HOT-PERP[0], KNC-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MKR-PERP[0], NEO-PERP[0], OMG-PERP[0], SAND-PERP[0], SKL-PERP[0], STORJ-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], USD[0.00], XEM-PERP[0] | | |
| 03512097 | | BNB[0], ETH[0], USDT[0] | | |
| 03512105 | | USD[0.00] | | |
| 03512107 | | USD[0.02] | Yes | |
| 03512110 | | AVAX[0], USD[0.00] | | |
| 03512114 | | USD[0.06] | | |
| 03512116 | | USDT[0] | | |
| 03512119 | | ATOM-PERP[0], AVAX-PERP[0], BTC[0.04155348], ETH[0.26292696], ETHW[0.26292696], FTT[5.51833452], FTT-PERP[0], LUNC-PERP[0], SOL[0.00562844], USD[0.69], USDT[0] | | |
| 03512125 | | USD[0.05] | | |
| 03512126 | | HT[0] | | |
| 03512127 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ANC-PERP[0], APE-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], C98-PERP[0], CEL-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], DOGE-PERP[0], DYDX-PERP[0], ENJ-PERP[0], FTM-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], ICP-PERP[0], KAVA-PERP[0], KNC-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], PEOPLE-PERP[0], REEF-0624[0], REEF-PERP[0], REN-PERP[0], RSR-PERP[0], SAND-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.92], USDT[0.00000001], VET-PERP[0], WAVES-PERP[0], XAUT-PERP[0], XMR-PERP[0], XRP[.712957], XRP-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 03512134 | | USD[0.00] | | |
| 03512138 | | NFT (324458152233049070/The Hill by FTX #23178)[1], USD[0.00] | | |
| 03512139 | | BTC[0.00051449], USD[0.00], USDT[0] | | |
| 03512141 | | MANA[.38329257], USD[0.00], USDT[0] | | |
| 03512142 | | TONCOIN[0], USD[0.00] | | |
| 03512145 | | AURY[27], USD[0.00], USDT[306.20230697] | | |
| 03512146 | Contingent | LUNA2_LOCKED[0.00000002], LUNC[.0018951], SOL-PERP[0], TRX[.000777], USD[0.10], USDT[0] | | |
| 03512154 | | USD[0.00], USDT[0] | | |
| 03512159 | | USD[0.02] | | |
| 03512168 | | BAO[1], BTC[.00475806], KIN[3], SOL[0], USD[10.82] | Yes | |
| 03512177 | | BAO[1], TONCOIN[27.70878744], USD[0.00] | Yes | |
| 03512178 | | SAND-PERP[0], USD[0.00] | | |
| 03512181 | | USD[0.03] | | |
| 03512182 | | TRX[0], USD[0.00] | | |
| 03512198 | | TONCOIN-PERP[0], USD[0.00], USDT[0] | | |
| 03512201 | | TONCOIN[1.3], USD[0.01] | | |
| 03512202 | | BAO[3], BTC[.00553295], DOGE[23.52623232], ETH[.0365127], ETHW[.02128462], FTM[20.95221228], KIN[3], SOL[.14202555], USD[21849.02], USDT[0.00000913] | Yes | |
| 03512214 | | TONCOIN-PERP[0], USD[0.01] | | |
| 03512217 | | NFT (308842242945803807/FTX AU - we are here! #53253)[1], NFT (550672485204120616/FTX AU - we are here! #53126)[1] | | |
| 03512222 | | TRX[.000001] | | |
| 03512224 | | USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03512225 | | USD[0.00] | | |
| 03512229 | | TONCOIN[.8], USD[25.02] | | |
| 03512235 | | EUR[0.00] | | |
| 03512255 | | USD[0.02] | | |
| 03512259 | | USD[0.00] | | |
| 03512261 | | ETH[0], GAL[.1], LTC[0], USD[0.07] | | |
| 03512263 | | TONCOIN[463.71589159], USD[49.43], USDT[14.71] | | |
| 03512266 | | USD[0.00] | | |
| 03512269 | | ADA-PERP[0], ATOM-PERP[0], BTC-PERP[-0.00120000], CHZ-PERP[0], DOGE-PERP[0], DYDX[1.4], ETH-PERP[0], FTT[.09998], FTT-PERP[0], JASMY-PERP[0], LOOKS[15], LOOKS-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SOL[.03], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], USD[20.62], XRP-PERP[0] | | |
| 03512277 | | TONCOIN[5.22364549], USD[0.00] | | |
| 03512283 | | BAO[1], USDT[0] | | |
| 03512292 | | NFT (527791239273282428/FTX EU - we are here! #132006)[1], NFT (545002235249242543/FTX EU - we are here! #132165)[1], USD[0.00] | | |
| 03512297 | Contingent, Disputed | USDT[0.00008289] | | |
| 03512298 | | LINA[880], REAL[4.3], USD[0.12] | | |
| 03512301 | | USD[25.00] | | |
| 03512302 | | USDT[1.9996534] | | |
| 03512310 | Contingent | BTC[0], CRO[250], DOT[1.7], EUR[0.00], GALA[299.9943], LUNA2[0.00000165], LUNA2_LOCKED[0.00000386], LUNC[60249.3609889], OXY[358], REN[0], SLP[2899.9145], TRX[.103469], USD[0.51], ZRX[150] | | |
| 03512311 | | USD[0.05] | | |
| 03512317 | | BTC[0], ETH[0], TONCOIN[0], TSLAPRE[0], USD[0.00] | | |
| 03512320 | | USD[0.01] | | |
| 03512332 | | ATLAS[.2] | | |
| 03512335 | Contingent | AXS-PERP[0], BNB-PERP[0], BTC[0.00002085], BTC-PERP[0], CAD[0.24], CEL-PERP[0], CRV-PERP[0], ETH[.5], ETH-PERP[0], FTT[300.87969369], GMT-PERP[0], GST-PERP[0], LOOKS[1004], LUNA2[0.00482137], LUNA2_LOCKED[0.01124987], LUNC-PERP[0], ONE-PERP[0], SOL[0], SOL-PERP[0], USD[2.35], USDT[0.00660682], USTC-PERP[0] | | |
| 03512356 | | AKRO[1], BNB[0], BTC[0], CHZ[1], DENT[1], FRONT[1], RSR[1], SHIB[.03201897], TRU[1], UBXT[1], USD[0.00] | | |
| 03512356 | | USD[0.04] | | |
| 03512357 | | TRX[0], USD[0.00] | | |
| 03512372 | | TONCOIN[12.41110382], USD[0.00], USDT[1.91507771] | | |
| 03512384 | | EUR[0.00] | | |
| 03512386 | | TRX[84] | | |
| 03512395 | | BTC[0], PERP[0], POLIS[0], USD[0.00] | | |
| 03512396 | | BTC[0.00002204], BULL[.0008612], CEL[0.09194984], ETHBULL[32.92], USD[-0.03] | | |
| 03512397 | | AKRO[1], BNB[0], KIN[3], PAXG[0.00000007], USDT[0] | Yes | |
| 03512407 | | USD[25.00] | | |
| 03512408 | | TONCOIN-PERP[0], USD[0.00], USDT[.00014881] | | |
| 03512414 | | TRX[0.03685533], USD[0.00], USDT[0] | | |
| 03512418 | | USD[0.00], USDT[0] | | |
| 03512423 | Contingent, Disputed | USD[0.00] | | |
| 03512428 | | BAO[1], CRV[0], ETH[0], KIN[2] | | |
| 03512433 | | USD[0.00] | | |
| 03512440 | | FTT[5.86200268], FTT-PERP[0], USD[0.01], USDT[2.18324943] | Yes | |
| 03512441 | | NFT (317158890584226510/FTX EU - we are here! #20270)[1], NFT (521677362248385585/FTX EU - we are here! #20032)[1], NFT (567158922024905766/FTX EU - we are here! #19241)[1] | | |
| 03512442 | | CLV-PERP[0], KIN-PERP[0], RNDR-PERP[0], TONCOIN-PERP[0], USD[0.00] | | |
| 03512446 | | TONCOIN[46.8] | | |
| 03512449 | | USD[0.04] | | |
| 03512478 | | ATLAS[300], ENJ[9], USD[0.39], USDT[0] | | |
| 03512483 | Contingent | FTM-PERP[0], LTC-PERP[0], LUNA2[0.72790924], LUNA2_LOCKED[1.69845489], SOL-PERP[0], TONCOIN[57.5], TONCOIN-PERP[0], USD[0.03] | | |
| 03512484 | | BTC[0], ETH[3.16300000], EUR[0.00], FTT[0], FTT-PERP[0], USD[0.87], USDT[0.00000002] | | |
| 03512490 | | FTM-PERP[0], LUNC-PERP[0], USD[0.00] | | |
| 03512497 | | ADA-PERP[0], ALICE-PERP[0], APE-PERP[0], BTC-PERP[0], ETH-PERP[0], GAL-PERP[0], USD[0.03], XMR-PERP[0] | | |
| 03512503 | | AKRO[1], BTC[.02986725], CHZ[1], DENT[1], ETH[.52993143], ETHW[.52970879], TOMO[1.01586881], TRU[1], TRX[1.000001], UBXT[3], USD[0.00000904] | Yes | |
| 03512504 | | LOOKS[7], USD[1.02] | | |
| 03512505 | | STX-PERP[0], TRX[.97552], USD[1.00], USDT[0.00717685] | | |
| 03512507 | | BTC[0.01747862], EUR[53.54], USD[0.00] | Yes | |
| 03512508 | | TONCOIN[0] | | |
| 03512517 | | ETH[.00074899], ETHW[0.00074899], USD[0.01], USDT[1.56370794] | | |
| 03512522 | | BNB[0], BTC[0.00009002], ETH[0], USDT[0.00000204] | | |
| 03512524 | | TONCOIN[.5] | | |
| 03512536 | | EUR[0.00], FTT[0.00005864], NFT (288444099355118196/FTX EU - we are here! #44160)[1], NFT (335952021127556318/FTX EU - we are here! #45046)[1], NFT (445865178441899405/FTX EU - we are here! #45212)[1], USD[0.04], USDT[0] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03512537 | | USD[0.00], USDT[0] | | |
| 03512541 | | USD[25.00] | | |
| 03512552 | | ADA-PERP[0], AVAX-PERP[0], BOBA-PERP[0], DYDX-PERP[0], ETH-PERP[0], FTM-PERP[0], KAVA-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], NEO-PERP[0], OXY-PERP[0], REN-PERP[0], RUNE-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TONCOIN-PERP[0], USD[0.00], USDT[0.00], XMR-PERP[0] | | |
| 03512559 | | USD[6.23] | | |
| 03512564 | | LRC[28], USD[0.12], USDT[0.31000000] | | |
| 03512566 | | BAO[1], KIN[1], USD[25.00] | | |
| 03512572 | | BTC[4.82677417], SGD[0.00] | | |
| 03512574 | Contingent, Disputed | BNB[0], USD[0.00] | | |
| 03512577 | | USD[25.18] | | |
| 03512582 | | USD[0.00] | | |
| 03512591 | | USD[25.00] | | |
| 03512594 | | BNB[.06107143], USD[0.00] | | |
| 03512595 | | BTC[.000995] | | |
| 03512596 | | ETH[0] | | |
| 03512600 | | TONCOIN[53.1], USD[0.01], USDT[0] | | |
| 03512604 | | 1INCH-PERP[0], ADA-PERP[0], ALICE-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAT-PERP[0], BCH-PERP[0], BTC-PERP[0], CELO-PERP[0], DOGE-PERP[0], EGLD-PERP[0], ETH[.00630905], ETH-PERP[0], ETHW[.00330962], FTM-PERP[0], GMT-PERP[0], HBAR-PERP[0], HNT-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC[10.33766648], MATIC-PERP[0], NEAR-PERP[0], PEOPLE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SLP-PERP[0], SOL-PERP[0], SUSHI-PERP[0], TRX-PERP[0], USD[24.42], USDT[0], WAVES-PERP[0], XRP[5.89186067], XRP-PERP[0], XTZ-PERP[0] | | |
| 03512605 | Contingent | ALGO[757.63156767], BTC[.10803812], ETC-PERP[0], ETH[.00000001], ETHW[21.09379109], EUR[0.00], LUNA2[0.00477562], LUNA2_LOCKED[0.01114312], LUNC[1039.9028], SOL[5.66209816], USD[0.00], USDT[1672.19122000] | | |
| 03512607 | | SAND[1.03757685], USD[0.00] | | |
| 03512608 | | BNB[.009458], ETH[.00019516], ETHW[.00019516], USD[184860.07] | | |
| 03512613 | | FTT[0.08861633], USD[0] | | |
| 03512617 | | TONCOIN[52.07886162] | Yes | |
| 03512624 | | USD[0.00] | | |
| 03512628 | | ATLAS[1950.91283489] | | |
| 03512633 | Contingent | SRM[1.29136565], SRM_LOCKED[7.70863435], USD[25.00] | | |
| 03512638 | | TRX[.7046], USD[0.05], USDT[0] | | |
| 03512642 | | BTC[0.00043920], DOGE[1993], ETH[.025], ETHW[.025], FTT[1], SOL[.5231861] | | |
| 03512653 | | USDT[0] | | |
| 03512658 | | MBS[.62241222], USD[0.69] | | |
| 03512662 | | ATLAS[.3] | | |
| 03512667 | | 0 | | |
| 03512675 | | USD[0.00] | | |
| 03512681 | Contingent, Disputed | GBP[0.00] | | |
| 03512682 | | USD[0.01], USDT[0.03255688] | | |
| 03512683 | | BNB[0.57140239], ETH[0], SOL[0], USDT[0.00000070] | | |
| 03512687 | | USD[0.00] | | |
| 03512706 | | ATLAS[2] | | |
| 03512707 | | USD[0.00], USDT[0] | | |
| 03512714 | | TONCOIN[17.5], TRX[.000777], USDT[62.58315993] | | |
| 03512718 | | BAO[2], DENT[2], TRX[1], USD[0.00] | Yes | |
| 03512719 | | BNB[0], USDT[0] | | |
| 03512734 | | ETH[.00000001], SOL[0] | | |
| 03512736 | | USD[0.00] | | |
| 03512737 | | SAND[10], USD[0.03] | | |
| 03512738 | Contingent, Disputed | USD[0.00], USDT[0] | | |
| 03512742 | Contingent | LUNA2[0.00690053], LUNA2_LOCKED[0.01610125], LUNC[.006936], USD[0.00], USDT[0], USTC[.9768] | | |
| 03512751 | | USD[0.00] | | |
| 03512756 | | BAO[11], DENT[1], ETH[0.13762385], ETHW[.08332166], EUR[0.06], KIN[11], TRX[1], USD[0.01] | Yes | |
| 03512789 | | FTM[4.18088073], KIN[1], TONCOIN[3.62117854], USD[0.00] | | |
| 03512792 | | BNB[0], BTC[0], ETH[0], SOL[0], TRX[0.00000088] | | |
| 03512797 | | USD[0.00] | | |
| 03512798 | | USD[0.00] | | |
| 03512806 | | TONCOIN[53.7], USD[0.44], USDT[0] | | |
| 03512808 | | BTC[0], BTC-MOVE-0406[0], SAND-PERP[0], TRX[.003048], USD[0.00], USDT[0] | | |
| 03512812 | | BNB[0] | | |
| 03512820 | | SOL[0], TRX[.000001], USD[0.00], USDT[0] | | |
| 03512825 | | TONCOIN[13.2], USD[0.30] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03512826 | | USDT[0.60291379] | | |
| 03512837 | | USD[0.05] | | |
| 03512839 | | AMPL-PERP[0], BTC-PERP[0], CEL-PERP[0], ETH-PERP[0], KNC-PERP[0], LTC-PERP[0], SHIB-PERP[0], TONCOIN[.05538], TONCOIN-PERP[0], TRX[.000001], TRX-PERP[0], USD[0.02], USDT[0.03907598] | | |
| 03512840 | | ATLAS[.3] | | |
| 03512848 | | USDT[0.00000001] | | |
| 03512864 | | ADA-PERP[0], APE-PERP[0], BNB-PERP[0], BTC-PERP[0], GMT-PERP[0], LUNC-PERP[0], SOL-PERP[0], USD[0.00] | | |
| 03512866 | | EUR[10.00], USD[0.34], USDT[.00512919] | | |
| 03512869 | | ETH[1.1517696], ETHW[1.1517696], SOL[3.669266], USD[1.15] | | |
| 03512875 | | USD[0.00], USDT[0] | | |
| 03512876 | | 1INCH[172], ALGO[336], AUDIO[330], AVAX[6.3], CRO[860], ENJ[219], HNT[12], LTC[.00855], USD[0.76] | | |
| 03512879 | | USD[0.00] | | |
| 03512880 | | USDT[0.00038604] | | |
| 03512885 | | USD[0.27] | | |
| 03512898 | | SAND[1], USD[3.84], USDT[0] | | |
| 03512900 | | LTC[0] | | |
| 03512902 | | BTC[0.00780197], USD[0.08], USDT[0] | | |
| 03512909 | Contingent | ETH[0], FTT[0], LUNA2[0.36739024], LUNA2_LOCKED[0.85724391], NFT (39411255275439339A/FTX EU - we are here! #148945)[1], NFT (410968562890084044/The Hill by FTX #31450)[1], NFT (531450767260708543/FTX EU - we are here! #149075)[1], NFT (533374256253812009/FTX EU - we are here! #149009)[1], USD[0.00], USDT[0.00000007] | | |
| 03512917 | | CRO[9.98], SOL[12.369756], TONCOIN[181.8], USD[12.34] | | |
| 03512918 | Contingent, Disputed | USD[25.00] | | |
| 03512920 | | SOL[.01], USD[0.00], USDT[0.44000000] | | |
| 03512933 | | BAO[2], KIN[4], USD[0.00] | Yes | |
| 03512938 | Contingent | ASD-PERP[0], ATOM-PERP[0], BAND-PERP[0], BTC-PERP[0], CEL-PERP[0], DODO-PERP[0], DOGE[.9822], DOGE-0624[0], DOGE-PERP[0], EDEN-PERP[0], ETH[.0009936], ETH-PERP[0], ETHW[.0009936], FTT-PERP[0], GMT-PERP[0], GST-PERP[0], JASMY-PERP[0], LOOKS[.9796], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[1.64179865], LUNA2_LOCKED[3.83086352], LUNC[5.113386], LUNC-PERP[0], MAPS-PERP[0], MTA-PERP[0], OP-PERP[0], PEOPLE-PERP[0], PROM-PERP[0], RAMP-PERP[0], RNDR-PERP[0], SC-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SLP[6.706], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SOS[98020], SOS-PERP[0], SPELL[74.0058], SPELL-PERP[0], SRN-PERP[0], SXP-PERP[0], USD[260.06], USDT[0.00000278], WAVES-PERP[0] | | |
| 03512939 | | AKRO[1], BAO[9], DENT[1], GBP[0.00], KIN[2], RSR[1], TRX[2], UBXT[1], USD[0.00], XRP[105.66826826] | Yes | |
| 03512941 | | USD[0.00], USDT[0] | | |
| 03512944 | | AXS-PERP[0], BRZ[.12], CHZ-PERP[0], HNT-PERP[0], RVN-PERP[0], USD[0.01], XRP-PERP[0] | | |
| 03512945 | Contingent | BNB[.00254165], FTT[0], LUNA2[0.00090929], LUNA2_LOCKED[0.00212167], SOL[0.00000001], TRX[.92677], TRX-PERP[0], USD[0.00], USDT[0] | | |
| 03512947 | | USDT[.35] | | |
| 03512959 | | BULL[1.85855376], ETHBULL[10.41309133], SOL[97.4223016], USD[0.00] | | |
| 03512962 | | ATLAS[1080], FTT[0.06425282], USD[0.34] | | |
| 03512978 | | BTC-PERP[0], FTT[.00990242], TRX[.000005], USD[0.00] | | |
| 03512979 | | USD[0.00], USDT[0] | | |
| 03512986 | | ETH[.00044485], ETHW[.00044485], USD[10734.18] | | |
| 03512988 | | AKRO[1], BAO[2], ETH[.00000457], ETHW[0.00000456], KIN[1], NFT (495115824541435219/Pearce X4)[1], USD[0.02], USDT[0.00002321] | Yes | |
| 03513002 | | USD[0.01] | | |
| 03513009 | | AKRO[3], ALPHA[1], BAO[5], BICO[.00000001], CHZ[1], DENT[6], ETH[.000006], ETHW[0.65571194], FIDA[1], FRONT[1], FTT[.0723], GRT[2], HOLY[1.00398077], KIN[4], MATIC[1.00001826], NFT (314962193119300432/The Hill by FTX #21610)[1], NFT (543723216583272644/FTX Crypto Cup 2022 Key #17586)[1], RSR[4], SAND[37.59719986], SOL[.00000043], SXP[1], TRU[1], TRX[2.000886], UBXT[4], USD[0.00], USDT[1051.08498134] | Yes | |
| 03513016 | | ATLAS[.3] | | |
| 03513017 | | USD[0.02] | | |
| 03513024 | | KIN[5], TRX[1.000186], USDT[0.00001386] | | |
| 03513026 | | AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], ATOM-0325[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BTC-PERP[0], BTT-PERP[0], CEL-PERP[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], ETC-PERP[0], ETH[0.00719469], ETH-PERP[0], ETHW[0.00079255], FIDA-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], ICP-PERP[0], IMX-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KNC-PERP[0], LEO-PERP[0], LINA-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MCB-PERP[0], MER-PERP[0], MKR-PERP[0], MTL-PERP[0], NEAR-PERP[0], ONE-PERP[0], ONT-PERP[0], ORBS-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PROM-PERP[0], REN-PERP[0], RON-PERP[0], RUNE-PERP[0], SHIB[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SOS-PERP[0], SPELL-PERP[0], STEP-PERP[0], STMX-PERP[0], STX-PERP[0], THETA-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX-PERP[0], TULIP-PERP[0], UNI-PERP[0], USD[1.57], WAVES-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-0325[0], XTZ-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 03513027 | | BNB[.0058341], TONCOIN[6.1], USD[0.05] | | |
| 03513029 | | TONCOIN[2.6] | | |
| 03513034 | | USD[25.00] | | |
| 03513041 | | USD[0.00] | | |
| 03513044 | | SAND[0], USD[0.00] | | |
| 03513053 | | USD[0.00] | | |
| 03513063 | | USD[0.00], USDT[0.00772343] | | |
| 03513075 | | FTT[.0960814], LOOKS[371.74541], MTA[.7794], USD[1.72], USDT[0] | | |
| 03513076 | | BNB[0], SOL[0] | | |
| 03513077 | | NFT (330533409474061931/FTX EU - we are here! #217959)[1], NFT (395733707647996579/FTX EU - we are here! #217905)[1], NFT (470906240466292139/FTX EU - we are here! #217970)[1] | | |
| 03513080 | | BTC[0.12105958], USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03513087 | | ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], BCH[0.01183506], BTC-PERP[0], CHZ-PERP[0], DENT-PERP[0], DOGE-PERP[0], ETH-PERP[0], KSHIB-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], ONE-PERP[0], SHIB-PERP[0], SOL-PERP[0], USDI-30.16], USDT[31.32269587], VET-PERP[0], XRP-PERP[5] | | BCH[.011138], USDT[.000211] |
| 03513098 | Contingent | SRM[1.28728332], SRM_LOCKED[7.71271668], USD[25.00] | | |
| 03513101 | | USD[0.04] | | |
| 03513108 | | EUR[0.00] | Yes | |
| 03513111 | | USD[0.00], USDT[0] | | |
| 03513120 | | TONCOIN[.0789826], TONCOIN-PERP[0], USD[0.00], USDT[0] | | |
| 03513125 | | USD[25.00] | | |
| 03513130 | | 0 | | |
| 03513131 | | DOGE[0], EUR[0.00] | | |
| 03513132 | | BTC[0], ETH[0], USD[0.10], YFI[0] | | |
| 03513136 | | BTC[0], EUR[0.00], USDT[0] | Yes | |
| 03513138 | | USDT[0] | | |
| 03513139 | | USD[0.00] | | |
| 03513146 | | DOGE-PERP[0], TONCOIN[.29994], USD[0.02] | | |
| 03513151 | | AKRO[0], BNB[0], BTC[0], ETH[0], LUNC[0], MATIC[.00000001], UBXT[0], USD[0.00], XRP[0], ZAR[0.00] | Yes | |
| 03513159 | | USD[25.00] | | |
| 03513163 | | APT[0], BNB[.00000001], ETH[0], NFT (296007174107190605/FTX EU - we are here! #262766)[1], NFT (491229768072621285/FTX AU - we are here! #57526)[1], NFT (497283913875028897/FTX EU - we are here! #262772)[1], NFT (549113053492979961/FTX EU - we are here! #262779)[1], SOL[0], TRX[0.00002600], USD[0.00], USDT[0] | | |
| 03513164 | | BTC[0] | | |
| 03513168 | | ETH[.00000289], ETHW[.0009685], TRX[.000031], USD[0.02], USDT[0.00437898] | | |
| 03513169 | | DOGE[.0017152], TONCOIN[.54], USD[0.00], USDT[0] | | |
| 03513170 | | TRX[.423657], USDT[0.35804572] | | |
| 03513173 | Contingent | LUNA2[0.00168081], LUNA2_LOCKED[0.00392189], LUNC[366.0004581], USD[35796.80], USDT[0] | | |
| 03513176 | Contingent | BNB[0], BRZ[0.00266937], LUNA2[0.00000001], LUNA2_LOCKED[0.00000003], LUNC[.003618], USD[0.00], USDT[0.01507416] | | |
| 03513178 | | COPE[0.09567540] | | |
| 03513180 | | NFT (307652687861123834/FTX EU - we are here! #11936)[1], NFT (334159630267353461/FTX EU - we are here! #11070)[1], NFT (513882057913951393/FTX EU - we are here! #11709)[1], USD[0.02] | | |
| 03513181 | | USD[25.00] | | |
| 03513189 | | BNB-PERP[0], BTC-PERP[0], EUR[2000.00], SOL-PERP[0], USD[2071.06] | | |
| 03513192 | | BTC[0], FTT[0], TONCOIN[0], USD[0.00], USDT[0] | | |
| 03513194 | | USD[0.00], USDT[10.00516395] | | |
| 03513200 | | PRISM[9790.60867565] | Yes | |
| 03513214 | | BAO[2], DOGE[1], ETH[0], KIN[2], TRX[1], UBXT[1], USDT[0.00000807] | | |
| 03513215 | | ETH[0], USD[0.00] | | |
| 03513217 | | AVAX[7.29854], BTC[0.11177822], DOT[5.39892], ETH[1.8989824], ETHW[1.8989824], FTT[7.9984], MATIC[109.978], SOL[10.9982], USD[8738.77] | | |
| 03513220 | | HNT[0], SLP[0], SOL[0], TONCOIN[0] | | |
| 03513227 | | 0 | | |
| 03513236 | | BNB[0], USD[0.00] | | |
| 03513241 | | NFT (333433231698308616/FTX EU - we are here! #26875)[1], NFT (406592446639388182/FTX EU - we are here! #27178)[1], NFT (479118476359907731/FTX EU - we are here! #26538)[1], SAND-PERP[0], USD[0.06] | | |
| 03513242 | | BNB[.00022813], CRO[0.09606089] | | |
| 03513244 | | ADA-PERP[-4], AXS-PERP[0], DODO-PERP[0], FTM-PERP[0], TOMO-PERP[0], UNI-PERP[0], USD[3.27], USDT[0.00257378] | | |
| 03513247 | Contingent | FTM[610], LUNA2[0.00953964], LUNA2_LOCKED[0.02225917], LUNC[2077.277946], SOL[2.6704389], SPELL[100], USD[-6.03] | | |
| 03513248 | | 1INCH[.99924], BTC[0.00009994], BTC-PERP[.0005], FIL-PERP[0], TONCOIN[3.7], USD[2.57] | | |
| 03513266 | | ETH[.000199], ETHW[.000199], USD[0.00], USDT[1121.30358164] | | |
| 03513269 | | USD[25.00] | | |
| 03513282 | Contingent | ASD-PERP[0], ATOM-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BNB[0], BTC[0.00000003], BTC-PERP[0], DOGE-PERP[0], ENS-PERP[0], ETH[0.00000097], FLM-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], KAVA-PERP[0], LINK-PERP[0], LUNA2_LOCKED[0.00000001], LUNC[.0017101], MANA-PERP[0], ONE-PERP[0], OP-PERP[0], SOL[0], SOL-PERP[0], SRN-PERP[0], TRX[.000852], TRX-PERP[0], UNI-PERP[0], USD[0.10], USDT[0.30128171] | | |
| 03513294 | | BAO[1], TONCOIN[12.964279], USD[0.01] | Yes | |
| 03513296 | | USD[25.00] | | |
| 03513297 | | ATLAS[363.16417334], USD[0.00] | | |
| 03513300 | | BTC[0.00017718], USD[0.00] | | |
| 03513304 | | USD[0.00] | | |
| 03513319 | | USD[0.00] | | |
| 03513322 | | TONCOIN[.02612], USD[0.00], USDT[0] | | |
| 03513323 | | USD[0.00], USDT[0] | | |
| 03513327 | | 1INCH[.9996], APE-PERP[0], ASD-PERP[0], CEL[1], CEL-PERP[0], CLV-PERP[0], DYDX-PERP[0], ETHW[.5], FTT-PERP[0], GMT-PERP[0], LDO-PERP[0], LOOKS-PERP[0], SLP-PERP[0], SOL-PERP[0], TOMO-PERP[0], TRX[.00013], USD[34.71], USDT[0], ZIL-PERP[0] | | |
| 03513331 | | BNB[0], TONCOIN[5.16], USD[0.00] | | |
| 03513332 | | AVAX[1.388806], BTC[.0079794], ETH[.18735024], ETHW[.18735024], FTT[0.00126953], HNT[2.690535], LINK[2.153406], MATIC[42.25020025], SOL[.4197434] | | |
| 03513334 | | ADA-0325[0], TONCOIN-PERP[0], USD[0.00], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03513336 | | ETH[0], ETHW[0.00000005], KIN[4], TRX[.000237], USD[0.00], USDT[0.00001031] | Yes | |
| 03513342 | Contingent | BTC[0.00000985], LUNA2[0.53986692], LUNA2_LOCKED[1.25968949], LUNC[117557.16], USD[0.32], USDT[840.12314637] | | |
| 03513347 | | USD[25.00] | | |
| 03513348 | | SAND[1.9996], USD[0.32] | | |
| 03513361 | | BTC[.00064862], EGLD-PERP[.06], USD[69.78] | | |
| 03513374 | | SOL[.03], USD[20.88] | | |
| 03513376 | | NFT (432689684618344185/The Hill by FTX #34028)[1] | | |
| 03513377 | | BTC[1.40020878] | Yes | |
| 03513386 | | NFT (438838389502032186/FTX EU - we are here! #18845)[1], NFT (504606122045142420/FTX EU - we are here! #18681)[1], NFT (569828454233994337/FTX EU - we are here! #18771)[1], USD[0.00] | | |
| 03513393 | | NFT (332871299544552845/FTX AU - we are here! #49169)[1], NFT (445569561509247538/FTX EU - we are here! #179401)[1], NFT (471247383292262945/FTX AU - we are here! #48930)[1], NFT (508086209339400462/FTX EU - we are here! #179233)[1], NFT (555248463311532575/FTX EU - we are here! #179322)[1] | Yes | |
| 03513395 | | BTC[0.00024285], BTC-PERP[0], EUR[0.00], USD[0.21] | | |
| 03513401 | | USD[0.00] | | |
| 03513412 | | BTC[.00000009], ETH[-0.00010787], ETHW[-0.00010719], LTC[0], MATIC[-0.05400019], TONCOIN-PERP[0], USD[0.85] | | |
| 03513413 | | LTC[0], MATIC[0], USD[0.00], USDT[0] | | |
| 03513415 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], DASH-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETC-PERP[0], ETH-PERP[0], EUR[77.71], FIL-PERP[0], FTM-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], SHIB-PERP[0], SOL-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TLM-PERP[0], TOMO-PERP[0], UNI-PERP[0], USD[92.98], XRP-PERP[0], XTZ-PERP[0] | | |
| 03513417 | | CRO[10], GOG[20], SHIB[99980], USD[0.53], USDT[3.30000000], XRP[5] | | |
| 03513419 | | USD[0.01] | | |
| 03513423 | | BTC-PERP[0], KAVA-PERP[0], USD[0.00], USDT[0] | Yes | |
| 03513426 | | AAVE-PERP[0], ADA-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], APT-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], BAL-PERP[0], BCH-PERP[0], BTC-PERP[0], C98-PERP[0], CHZ-PERP[0], CRV-PERP[0], CVC-PERP[0], DASH-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FTM-PERP[0], GAL-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], ICP-PERP[0], ICX-PERP[0], IMX-PERP[0], IOST-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEAR-PERP[0], ONE-PERP[0], OP-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], RVN-PERP[0], SAND-PERP[0], SNX-PERP[0], SPELL-PERP[0], SRM-PERP[0], STG-PERP[0], STMX-PERP[0], TRX-PERP[0], USD[111.06], USDT[0], WAVES-PERP[0], XMR-PERP[0], XRP-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 03513428 | | BTC[0], ETH[0], GALA[0], PEOPLE[0], SHIB[7409.98815329], SLP[2033.86501160], SOL[3.15268589], STEP[0], USD[0.00], XRP[0] | | |
| 03513429 | | USD[25.00] | | |
| 03513431 | | ATLAS-PERP[0], USD[0.01], USDT[0] | | |
| 03513432 | | TRX[.000002], USDT[371.8125] | | |
| 03513441 | | 1INCH-PERP[0], ADA-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC-PERP[0], CEL-PERP[0], CRV-PERP[0], DYDX-PERP[0], ETC-PERP[0], ETH-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], GMT-PERP[0], IMX-PERP[0], KAVA-PERP[0], KNC-PERP[0], MATIC-PERP[0], MTL-PERP[0], NEAR-PERP[0], OP-PERP[0], PEOPLE-PERP[0], SAND-PERP[0], SNX-PERP[0], SRN-PERP[0], THETA-PERP[0], TRX[.000018], UNI-PERP[0], USD[0.04], USDT[0.00000001], WAVES-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 03513443 | | LOOKS[22.82728949], USDT[0.11919059] | | |
| 03513446 | | NFT (413160695170897719/FTX EU - we are here! #283602)[1], NFT (495609300844295073/FTX EU - we are here! #283587)[1], TRX[.828535], USD[0.00], USDT[0] | | |
| 03513448 | Contingent | AKRO[1], BAO[3], BTC[.00000013], DENT[2], ETH[.16078449], ETHW[.08648472], FTM[116.91140452], KIN[5], LUNA2[0.00006909], LUNA2_LOCKED[0.00016122], LUNC[15.04586566], MATIC[110.64727896], USD[500.93] | Yes | |
| 03513450 | | MATIC[5], NFT (367326956592842903/FTX EU - we are here! #57151)[1], NFT (403443804062798524/FTX EU - we are here! #56918)[1], NFT (461546750070756099/FTX EU - we are here! #57097)[1], USD[0.06], USDT[2.15468778] | | |
| 03513456 | | USD[0.00] | | |
| 03513465 | Contingent | APE[.000408], FTT[150.50199683], NFT (370202861611624477/FTX EU - we are here! #152387)[1], NFT (452958393714475888/FTX EU - we are here! #152548)[1], NFT (527643891047944506/FTX EU - we are here! #151752)[1], SOL[24.2312815], SRM[3.92614754], SRM_LOCKED[24.5561773], USD[0.11], USDT[0] | | |
| 03513469 | | TONCOIN[.08426], USD[0.00], USDT[0] | | |
| 03513471 | Contingent | AAVE-PERP[0], FTT[25], SRM[3.37158532], SRM_LOCKED[27.1882597], TRX[.000006], USD[0.00], USDT[0.00000001] | | |
| 03513473 | | BEAR[0], EOSBULL[346214.87186462] | | |
| 03513475 | | USD[0.04] | | |
| 03513484 | | BAO[1], USD[0.00] | | |
| 03513486 | | ETH[.00000001], SOL[0] | | |
| 03513488 | | TONCOIN[.06], USD[1.63] | | |
| 03513495 | | MATIC[0], NFT (403339455308768322/FTX EU - we are here! #126939)[1], NFT (433868396272624849/FTX EU - we are here! #126375)[1], NFT (462408087065490292/FTX EU - we are here! #127011)[1], TRX[.06888546], USD[0.00], XRP[0.00000001] | | |
| 03513501 | | BTC[.0004], USD[14.12] | | |
| 03513503 | | NFT (301879036433707418/The Hill by FTX #36618)[1], SOL[.88], USD[1.07], USDT[0] | | |
| 03513504 | | USD[25.00] | | |
| 03513506 | | EUR[0.00], USD[0.01], USDT[-0.00620861] | | |
| 03513511 | | FTM-PERP[0], TRX[.31623], USD[0.00], USDT[0.52000006] | | |
| 03513516 | Contingent | BNB[0], BTC[0.00084600], ETH[0], ETHW[0], EUR[0.00], FTT[0.09625439], LINK[.00000001], LUNA2_LOCKED[371.3751861], USD[0.83], USDT[0], USTC-PERP[0] | Yes | |
| 03513529 | | ETH[0], TONCOIN[0], USD[0.00] | | |
| 03513531 | Contingent | FTM-PERP[0], LUNA2[0.00458442], LUNA2_LOCKED[0.01069699], LUNC[998.268752], NEAR-PERP[0], USD[0.00], USDT[0.47785079], XRP-0624[0] | | |
| 03513536 | | USD[0.00] | | |
| 03513539 | | ATLAS[0], CHR[0], USD[0.00], USDT[0] | | |
| 03513540 | Contingent | BNB[.029998], BTC[.00282379], BTC-PERP[0], ETH[.0053328], ETHW[.0143328], FTT[.2], LUNA2[0.02588907], LUNA2_LOCKED[0.06040783], LUNC[5637.4], LUNC-PERP[0], SHIB[100000], USD[22.87], XRP[.827034] | | |
| 03513541 | | USD[25.00] | | |
| 03513550 | | USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03513559 | | USD[0.00], USDT[0] | | |
| 03513560 | | ATLAS[2] | | |
| 03513562 | | USD[25.00] | | |
| 03513565 | Contingent | AAVE[.319936], AVAX-PERP[0], BTC-PERP[0], LUNA2[0.00087728], LUNA2_LOCKED[0.00204699], LUNC[191.03], MANA[42.9836], MATIC[.9954], NFT (308438221089777850/FTX EU - we are here! #45330)[1], NFT (317392683937420576/FTX EU - we are here! #45486)[1], NFT (378002865992710263/FTX EU - we are here! #44049)[1], SHIB[99200], USD[0.51], USDT[0.00019415] | | |
| 03513567 | | ETH[.184], ETHW[.184], SOL[5.25], USD[2.48] | | |
| 03513573 | | AAVE-0325[0], ADA-PERP[0], AGLD-PERP[0], ALT-PERP[0], AMPL-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BTC-PERP[0], CLV-PERP[0], CREAM-PERP[0], CRO-PERP[0], DOGE-PERP[0], ETH[0], ETH-PERP[0], KAVA-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], ONE-PERP[0], SHIB-PERP[0], SOL-PERP[0], UNI-0325[0], USD[0.00], USDT[0.00000466], XMR-PERP[0] | | |
| 03513576 | | USDT[0.00001633] | | |
| 03513580 | | BAO[1], ETH[.00000057], ETHW[.00000057], USD[0.36] | Yes | |
| 03513585 | | ALPHA[1], BF_POINT[400], DENT[1], EUR[7.67], GRT[16520.4607468], KIN[3], RSR[2], USDT[0] | Yes | |
| 03513588 | | ETH[0], TRX[0] | | |
| 03513591 | | NFT (367540128793273627/The Hill by FTX #34032)[1] | | |
| 03513592 | Contingent | FTT[0.02208902], FTT-PERP[0], NFT (293545473671670386/FTX AU - we are here! #4184)[1], NFT (306961762698800342/Mexico Ticket Stub #938)[1], NFT (334821911160745753/FTX Crypto Cup 2022 Key #658)[1], NFT (343954682004067928/Monaco Ticket Stub #900)[1], NFT (353141745908544633/Japan Ticket Stub #812)[1], NFT (363121788282008630/Austin Ticket Stub #355)[1], NFT (372365833890373405/FTX AU - we are here! #4171)[1], NFT (409996151633296762/Monza Ticket Stub #124)[1], NFT (418072797974696503/FTX EU - we are here! #8776o)[1], NFT (434786483245904806/FTX AU - we are here! #26078)[1], NFT (465546549500710271/FTX EU - we are here! #87523)[1], NFT (491173955316443476/Belgium Ticket Stub #742)[1], NFT (500885261314443760/FTX AU - we are here! #87932)[1], NFT (505365556659111703/Netherlands Ticket Stub #552)[1], NFT (518483983075237131/The Hill by FTX #1810)[1], NFT (546545372601531771/Montreal Ticket Stub #1073)[1], SRM[.15728136], SRM_LOCKED[2.96271864], SUN[.00074261], USD[1509.82], USDT[0.00001866] | Yes | |
| 03513596 | | USD[0.00] | | |
| 03513611 | | BTC[.00005944], ETH[.00000004], ETHW[.00000004], MANA[3.44337596], TONCOIN[4.21857323], TRX[0], USD[0.00] | | |
| 03513614 | | TRX[.000183], USDT[4.24849528] | | |
| 03513619 | | USD[25.00] | | |
| 03513621 | | SAND[.99943], USD[0.02] | | |
| 03513636 | | SAND[.9992], USD[0.00], USDT[0] | | |
| 03513639 | | EUR[1314.92] | | |
| 03513641 | | BTC[0], USD[0.03] | | |
| 03513642 | | USD[25.00] | | |
| 03513653 | | BTC[.0023], ETH[.015], ETHW[.015], FTM[16], USD[2.70] | | |
| 03513660 | | USD[0.07] | | |
| 03513662 | | TRX[.247601] | | |
| 03513668 | | USD[25.00] | | |
| 03513669 | | DOGEBULL[114.76715021], USDT[0.00000001] | | |
| 03513683 | Contingent | LUNA2[0.00069758], LUNA2_LOCKED[0.00162769], LUNC[151.9], SOL-PERP[0], USD[0.84], USDT[0.00732122] | | |
| 03513685 | | EUR[0.00], USD[0.00] | | |
| 03513694 | | USD[25.00] | | |
| 03513703 | | USDT[0.42723222] | | |
| 03513708 | | USD[0.00], USDT[0] | | |
| 03513712 | | TONCOIN[20.9], USD[0.39] | | |
| 03513715 | | CRV-PERP[0], LUNC-PERP[0], NEAR-PERP[0], SXP-PERP[0], TONCOIN-PERP[0], USD[0.00] | | |
| 03513717 | | ALPHA[0], ASD-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAO-PERP[0], BNB-PERP[0], BOBA-PERP[0], BTC-PERP[0], EOS-PERP[0], ETH-PERP[0], HBAR-PERP[0], LINA-PERP[0], LUNC-PERP[0], MER-PERP[0], OXY-PERP[0], REN-PERP[0], RSR-PERP[0], SOL-PERP[0], SPELL-PERP[0], THETA-PERP[0], TONCOIN-PERP[0], USD[0.47], XEM-PERP[0], XLM-PERP[0], ZRX-PERP[0] | | |
| 03513738 | | CAKE-PERP[-2100.4], USD[13202.18], USDT[0] | | |
| 03513747 | | SOL[9.88448696], TRX[.000029], USD[0.04], USDT[1.83439889] | | |
| 03513750 | | TRX[.21634345], USD[0.00], USDT[0] | | |
| 03513751 | | SAND[119.10985338], TRX[1], USD[0.01] | Yes | |
| 03513753 | | EUR[0.00] | | |
| 03513757 | | ETH[.025], ETHW[.025], TRX[.933703], USD[1.17], XRP[.277721] | | |
| 03513758 | | KIN[3], SPY[.07165816], USD[0.00] | Yes | |
| 03513762 | Contingent | FTT[.0837494], SRM[.43891077], SRM_LOCKED[2.56108923], USD[25.00] | | |
| 03513766 | | USD[0.00] | | |
| 03513782 | | USD[25.00] | | |
| 03513789 | | ATLAS[2] | | |
| 03513797 | | TONCOIN[8] | | |
| 03513815 | | AKRO[3], BAO[1], DENT[6], DOGE[1], ETH[0], KIN[3], RSR[2], TRX[.000001], UBXT[2], USDT[0.00000154] | | |
| 03513816 | | USD[26.46] | Yes | |
| 03513831 | | TRX[.456942], USD[2.08] | | |
| 03513832 | | NFT (383592072310747667/FTX EU - we are here! #154768)[1] | | |
| 03513833 | | BNB[0], SOL[0], TRX[0], USD[0.00] | | |
| 03513837 | | USD[0.00] | | |
| 03513841 | Contingent, Disputed | FTT[0] | | |
| 03513846 | | USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03513856 | | ETH[0] | | |
| 03513857 | | TONCOIN[3.450539], USD[18.00] | | |
| 03513860 | | ATLAS[33] | | |
| 03513862 | | USD[0.00] | | |
| 03513863 | | AAPL-0624[0], AAPL-0930[0], AMZN-0930[0], FB-0624[0], FB-0930[0], GOOGL-0624[0], GOOGL-0930[0], GOOGLPRE-0930[0], SPY-0624[0], SPY-0930[0], USD[0.00], USDT[0], XAUT-PERP[0] | Yes | |
| 03513870 | | BNB[0], CRO[0], DOGE[0], FTT[0], TRX[.000074], USD[228.62], USDT[0] | | |
| 03513874 | | NFT (296015617400754776/FTX AU – we are here! #52246)[1], NFT (339130701149522491/FTX EU – we are here! #155693)[1], NFT (368394935522993190/Hungary Ticket Stub #1266)[1], NFT (394250474263507310/FTX EU – we are here! #155558)[1], NFT (419895297681037441/FTX Crypto Cup 2022 Key #14208)[1], NFT (440140096305107449/FTX AU – we are here! #52296)[1], NFT (499539275607363217/FTX EU – we are here! #155766)[1] | Yes | |
| 03513876 | Contingent | AKRO[5], BAO[41], DENT[1], ETH[0.00000015], ETHW[0.06676860], FIDA[1], GBP[0.00], KIN[39], LINK[3.24805015], LUNA2[0.03618019], LUNA2_LOCKED[0.08442045], LUNC[8017.01275531], RSR[4], TRX[4], UBXT[4], USD[0.00] | Yes | |
| 03513877 | | USD[6.66] | | |
| 03513878 | | USD[0.00] | | |
| 03513879 | | SUSHIBULL[532837201.4], USD[0.10] | | |
| 03513890 | | NFT (314796095014412217/FTX EU – we are here! #14217)[1], NFT (453048068383916254/FTX EU – we are here! #14052)[1], NFT (519079515109717458/FTX EU – we are here! #13986)[1], SOL[0], TRX[0], USDT[0] | | |
| 03513891 | | USD[0.00] | | |
| 03513893 | | USD[0.00] | | |
| 03513900 | | TONCOIN[3.5688555] | | |
| 03513907 | | USD[0.00], USDT[0] | | |
| 03513908 | | ETH[0], SHIB[0], TONCOIN[0] | | |
| 03513914 | | AKRO[5], BAO[5], CHF[0.00], CHZ[1], DENT[1], DOGE[.02599314], ETH[0], KIN[11], SOL[.00006958], TRX[5], UBXT[5], USD[0.00], XRP[.00108792] | Yes | |
| 03513919 | | EUR[1.64], USD[2.48] | | |
| 03513926 | | ATLAS[2] | | |
| 03513939 | Contingent | BTC[0.00009593], FTT[.024255], LUNA2[14.05522337], LUNA2_LOCKED[32.79552121], LUNC[.00248], USDT[0], USTC[1989.5848] | | |
| 03513941 | | USD[0.01], USDT[0] | | |
| 03513943 | | DENT[1], KIN[3], UBXT[2], USD[0.00], USDT[0] | Yes | |
| 03513955 | | USD[0.00], USDT[0] | | |
| 03513961 | | 0 | | |
| 03513972 | | ETH[0], NFT (370682413442668904/Raydium x ME: Holiday Drop 2021)[1], SOL[0] | | |
| 03513973 | | TONCOIN[.23], USD[0.00] | | |
| 03513978 | | USD[25.00] | | |
| 03513979 | | USD[0.00] | | |
| 03513980 | | USD[0.27] | | |
| 03513982 | Contingent, Disputed | USD[0.00] | | |
| 03513985 | | BTC-PERP[0], DOGE-PERP[0], SOL-0325[0], USD[0.00], USDT[0] | | |
| 03513997 | | EUR[1.00] | | |
| 03514003 | | DOGE-PERP[0], TONCOIN[15.01857717], USD[0.00] | | |
| 03514008 | | BTC-PERP[0], USD[166.66] | | |
| 03514009 | Contingent, Disputed | USD[720.03] | | |
| 03514020 | | BNB[0], BTC[0], ETH[0], EUR[0.00], FTT[0.01900602], USD[0.00], USDT[0] | Yes | |
| 03514024 | | DOGE[31], TONCOIN-PERP[0], USD[-0.14], USDT[.00349725] | | |
| 03514029 | | USDT[1.40171377] | | |
| 03514037 | | USD[25.00] | | |
| 03514039 | | FTT[.09959395], TRX[.00051085], USD[0.00], USDT[143.00630681] | | |
| 03514040 | | BNB-0325[0], BTC-0325[0], BTC-PERP[0], DOT-0325[0], FTT[.00000001], USD[0.00], USDT[.13950011] | | |
| 03514049 | | MATIC[1.02744742], TONCOIN[871.29927655], UBXT[1], USDT[0.00000002] | Yes | |
| 03514051 | | ATLAS[2] | | |
| 03514052 | | USD[25.00] | | |
| 03514070 | | ETH[0], EUR[0.00], SOL[.00000001], USD[0.00], USDT[0] | | |
| 03514080 | | DOGE[0], TONCOIN-PERP[0], USD[0.55], USDT[0.00000001] | | |
| 03514082 | | USD[0.06] | | |
| 03514086 | | ETH[.72748285], ETHW[.72717741] | Yes | |
| 03514089 | | USD[0.00], USDT[.94263443] | | |
| 03514090 | | USDT[537.66671] | | |
| 03514096 | | BAO[1], FTT[.62284181], NFT (360776104383055944/The Hill by FTX #18147)[1], NFT (361947059948864657/FTX EU – we are here! #219781)[1], NFT (428454581651625415/FTX EU – we are here! #219834)[1], NFT (508852390525580286/FTX EU – we are here! #219796)[1], USD[0.01] | Yes | |
| 03514098 | Contingent, Disputed | USD[12.87] | | |
| 03514108 | | BNB[0] | | |
| 03514113 | | APE-PERP[0], GST-PERP[0], USD[0.00], USDT[0] | | |
| 03514116 | | TRX[0], USD[0.00] | | |
| 03514133 | | BAO[1], EUR[0.00], PERP[.00082281], USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03514150 | | TONCOIN[.06] | | |
| 03514156 | | USD[0.00] | | |
| 03514159 | Contingent | AKRO[2], APE[0], BAO[8], BAT[1], BTC[.02164214], DENT[3], DOGE[0], ETH[.29270715], GBP[0.00], KIN[6], LTC[.53403396], LUNA2[0.46701325], LUNA2_LOCKED[1.06914504], LUNC[103491.95572721], MATIC[18.80190999], SHIB[0], SOL[4.42755402], TRX[1], UBXT[S], USD[0.00], XRP[44.06741371] | Yes | |
| 03514166 | | USD[0.04] | | |
| 03514170 | | TONCOIN[29661.48578858], TONCOIN-PERP[0], USD[0.08], USDT[0.00000001] | | |
| 03514172 | | USD[0.00] | | |
| 03514173 | | GBP[0.00], USD[0.00] | | |
| 03514174 | | BAO[6], DENT[2], KIN[3], TRX[2], USD[25.00] | | |
| 03514177 | | USD[25.00] | | |
| 03514179 | | ATLAS[1], USD[0.50] | | |
| 03514181 | | IMX[124.39574], USD[0.34], USDT[0.00000001] | | |
| 03514182 | | USD[0.06] | | |
| 03514186 | | BTC[0], CEL[0.02937715], FTT[0.00002834], USD[0.00] | | |
| 03514188 | | USD[0.00], USDT[0.21756518] | | |
| 03514192 | | USDT[0.53874067] | | |
| 03514193 | Contingent, Disputed | USD[1.16] | | |
| 03514194 | | BNB[0], USD[0.02] | | |
| 03514199 | | NFT (341752122037841987/FTX EU - we are here! #55290)[1], NFT (405471609341683819/FTX EU - we are here! #55414)[1], NFT (563292947226184165/FTX EU - we are here! #55357)[1], TRX[.000001], USD[0.00] | | |
| 03514204 | | USD[0.00], USDT[0] | | |
| 03514206 | | DENT[1], TONCOIN[24.19361506], USD[0.02] | | |
| 03514212 | | USD[0.00], USDT[0] | | |
| 03514217 | Contingent | FTT[46.059621], IMX[.048525], LUNA2[0.00031042], LUNA2_LOCKED[0.00072432], LUNC[.001], PSY[1196], SAND[2.00001], SRM[4.00035646], SRM_LOCKED[26.11964354], USD[0.83], USDT[0.00070285] | | |
| 03514222 | | EUR[0.00], USD[0.01] | | |
| 03514224 | | USD[0.00], USDT[0] | | |
| 03514229 | | ATLAS[.4] | | |
| 03514231 | | USD[0.18] | | |
| 03514237 | | BAO[1], USD[0.00], USDT[0.20000001] | Yes | |
| 03514240 | Contingent, Disputed | USD[25.00] | | |
| 03514241 | | BAO[3], SECO[1], USDT[0.00002848] | | |
| 03514242 | Contingent | FTT[.05161], FTT-PERP[0], SRM[1.29136565], SRM_LOCKED[7.70863435], USD[0.00] | | |
| 03514244 | | USD[0.03] | | |
| 03514256 | | BAO[1], USD[24.24] | | |
| 03514259 | | ADAHEDGE[1.79839380], DOT[0], MANA[0], MATIC[0], TRX[0], USD[10.20] | | |
| 03514261 | | SOL[4.1935507], USD[20.55] | | |
| 03514266 | | USD[25.00] | | |
| 03514270 | | TONCOIN[.07], USD[0.00] | | |
| 03514271 | Contingent, Disputed | USD[76.10] | | |
| 03514278 | | ETH[.2569486], ETHW[.2569486] | | |
| 03514279 | | ETHW[149.80096849], FTT[0.03485548], TRX[.000097], USD[0.00], USDT[0.00655303] | | |
| 03514280 | | 1INCH-PERP[0], ADA-PERP[0], APE-PERP[0], AR-PERP[0], ATOM-0325[0], ATOM-PERP[0], BCH-PERP[0], BTC-MOVE-0504[0], BTC-PERP[0], CREAM-PERP[0], CRV-PERP[0], DOGE-PERP[0], EDEN-0325[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], GMT-PERP[0], KAVA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], PEOPLE-PERP[0], ROSE-PERP[0], SOL-PERP[0], SOS-PERP[0], SPELL-PERP[0], STEP-PERP[0], TRX-PERP[0], USD[0.00], USDT[0], WAVES-PERP[0], XLM-PERP[0], XRP[0], XRP-PERP[0] | | |
| 03514283 | | TRX[.28371594], USD[0.31] | | |
| 03514284 | | ATLAS[2] | | |
| 03514286 | | USDT[0] | | |
| 03514291 | | USD[25.00], USDT[0] | | |
| 03514292 | | TONCOIN-PERP[0], USD[4.86] | | |
| 03514294 | | USD[25.00] | | |
| 03514296 | | USD[0.00] | | |
| 03514303 | | ETH[0.03349683], ETHW[0.03349683], USD[0.00] | | |
| 03514304 | | ETH[.36161011], ETHW[.36145831] | Yes | |
| 03514308 | | 0 | | |
| 03514317 | | ETH[.40229354], ETHW[.40229354], TSLA[3.0294], USD[0.00], USDT[0.00000001] | | |
| 03514318 | | USD[0.00] | | |
| 03514319 | | USD[25.00] | | |
| 03514324 | | TONCOIN[100], USD[0.08] | | |
| 03514334 | | TRX[0], USD[0.01], USDT[0] | | |
| 03514339 | | USD[25.00] | | |
| 03514340 | Contingent, Disputed | USD[30.53] | | |

Amended Schedule F Nonpriority Unsecured Customer Claims

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03514343 | | ATLAS[.4] | | |
| 03514346 | | 0 | | |
| 03514348 | | USDT[0] | | |
| 03514349 | | USD[0.00], USDT[0] | | |
| 03514353 | | NFT (353134228879387378/FTX EU - we are here! #40125)[1], NFT (495858319565708275/FTX EU - we are here! #40187)[1], NFT (499235448517044891/FTX EU - we are here! #40016)[1] | | |
| 03514355 | | KIN[2], TONCOIN[3.83186191], TRX[1], USD[0.00] | Yes | |
| 03514363 | | BTC[1.02541219] | Yes | |
| 03514370 | | ATLAS[2] | | |
| 03514371 | | USD[25.00] | | |
| 03514373 | | USD[0.01] | | |
| 03514375 | | USD[0.00] | | |
| 03514378 | Contingent | AKRO[2], BAO[3], BTT[0], CAD[0.03], CONV[0], DENT[0], DFL[0], DOGE[0], ETHW[0.00013510], EUR[0.00], FTT[0], KIN[2], KSOS[0], LUNA2[0.00021255], LUNA2_LOCKED[0.00049595], LUNC[46.28374919], NFLX[0], PRISM[0], SHIB[0], SOS[0], TONCOIN[16.91743970], TRX[0], TSLA[.00000001], TSLAPRE[0], USD[0.00], USDT[0], XRP[0.00153308] | Yes | |
| 03514379 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BTC[0], BTC-PERP[0], CAKE-PERP[0], CELO-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DASH-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[.00000001], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], ICP-PERP[0], ICX-PERP[0], IMX-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MCB-PERP[0], MINA-PERP[0], MOB-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONE-PERP[0], PEOPLE-PERP[0], RAY-PERP[0], REN-PERP[0], RNDR-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX-PERP[0], USD[0.28], USDT[0], VET-PERP[0], WAVES-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 03514384 | | USD[0.00] | | |
| 03514385 | | USD[4.44] | | |
| 03514389 | | TRX[0] | | |
| 03514390 | Contingent | BNB[0], BTC[0], ETH[0], LTC[0], LUNA2[0.00633233], LUNA2_LOCKED[0.01477545], LUNC[1378.88], MATIC[0], MATICBULL[0], USD[0.00], USDT[0.00000208] | | |
| 03514392 | | USD[25.00] | | |
| 03514402 | | NFT (322937106873073284/Hungary Ticket Stub #512)[1], NFT (366181819747452764/The Hill by FTX #9994)[1], NFT (398795099136209683/FTX Crypto Cup 2022 Key #1671)[1], NFT (545022018089035038/France Ticket Stub #1979)[1], USD[5637.15], USDT[.02384433] | Yes | |
| 03514404 | Contingent, Disputed | USD[0.00] | | |
| 03514407 | | BAO[1], TONCOIN[3.23431083], USD[0.00] | Yes | |
| 03514424 | | NFT (332285895386284647/FTX EU - we are here! #243642)[1], NFT (400582308416381680/FTX EU - we are here! #243638)[1], NFT (442222104705006130/FTX EU - we are here! #243633)[1], USD[0.00], USDT[0] | | |
| 03514425 | | USD[4.78], USDT[0] | | |
| 03514426 | | USD[0.01] | | |
| 03514427 | | USD[0.00] | | |
| 03514432 | | BTC[.00008334], USDT[0.00028825] | | |
| 03514433 | | 0 | | |
| 03514435 | | USD[0.08] | | |
| 03514440 | | AKRO[2], KIN[2], TRX[.000067], USD[0.00], USDT[0] | Yes | |
| 03514442 | | TONCOIN[0], USD[0.01] | Yes | |
| 03514448 | | ETH[.06200435], ETHW[.06123531], NFT (392368197458417881/FTX EU - we are here! #104885)[1], NFT (405265084050764123/FTX EU - we are here! #104719)[1], NFT (456941672820379960/FTX EU - we are here! #105026)[1] | Yes | |
| 03514451 | | USD[0.00] | | |
| 03514455 | | BAO[2], USD[0.02] | Yes | |
| 03514459 | | BAO[1], BTC[.05613374], ETH[.53076875], ETHW[.53076875], EUR[0.00], GBP[0.00], TRX[1], UBXT[2] | | |
| 03514463 | Contingent, Disputed | USD[0.00] | | |
| 03514466 | | USD[25.00] | | |
| 03514470 | | ATLAS[.4] | | |
| 03514471 | | USD[0.01] | Yes | |
| 03514477 | | USD[0.00] | | |
| 03514484 | | ATLAS[2] | | |
| 03514490 | | NFT (518586941578483016/FTX EU - we are here! #207853)[1], NFT (530111240656013984/FTX EU - we are here! #207877)[1] | | |
| 03514493 | | TRX[84] | | |
| 03514495 | Contingent | BRZ[0], BTC[0.00000127], ETH[0], ETHW[0], FTT[0], LINK[0], LUNA2[0], LUNA2_LOCKED[0.04891540], LUNC-PERP[0], STETH[0], USD[0.00], USDT[0] | | |
| 03514498 | | USD[0.00] | | |
| 03514499 | Contingent | LUNA2[0.40012223], LUNA2_LOCKED[0.93361855], LUNC[87127.46], TONCOIN[.04], USD[0.00] | | |
| 03514503 | | TRX[.000001], USD[0.03] | | |
| 03514506 | | USD[0.00] | | |
| 03514509 | | BTC[0.00000674], BULL[0.00000743], FTT[.1], PERP[1.699221], SOL[.0099696], USD[0.00], USDT[22.29525514] | | |
| 03514511 | | GODS[.027286], USD[0.00], USDT[-0.00070718] | | |
| 03514516 | | USD[0.00] | | |
| 03514521 | Contingent | BTC[0], LUNA2[0.32126614], LUNA2_LOCKED[0.74962101], LUNC[69956.38], USD[0.00] | | |
| 03514524 | | BTC[0], TRX[0.00000076] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03514525 | | USD[0.00] | | |
| 03514526 | | BTC[.12355083], ETH[1.65758256], ETHW[1.65758256] | | |
| 03514537 | | TONCOIN[6.14610697], USDT[0] | | |
| 03514539 | | USDT[0] | | |
| 03514546 | | USD[25.00] | | |
| 03514547 | | BTC[.0004], CTX[0], RAY[64.99338677], SOL[0], TRX[.000001], USD[0.00], USDT[0.00000001], XPLA[.01155434] | | |
| 03514551 | | BTC[0.11615069], USD[0.95] | | |
| 03514559 | | USD[0.00] | | |
| 03514560 | | ADA-PERP[0], ATOM-PERP[0], BNB[0], BTC-PERP[0], ETH-PERP[0], MANA-PERP[0], USD[0.03], XRP[0], XRP-PERP[0] | | |
| 03514566 | | ETH-PERP[0], FTT[.05289979], GALA[0.00675000], USD[90.64], USDT[0.92992157], USDT-PERP[0] | | |
| 03514569 | | USD[0.00], USDT[11.70421207] | | |
| 03514575 | | ATOM[0], AVAX[0], BNB[0], CHZ[0], CRO[0], FXS[134.63177023], NEAR[153.68354762], RUNE[705.58680553], SOL[0], USD[435.81] | | |
| 03514577 | | EUR[0.00] | | |
| 03514583 | Contingent | BTC[.00000169], ETH[.00055411], ETHW[.00055411], LTC[2.7606], LUNA2[0.41104092], LUNA2_LOCKED[0.95909548], LUNC[89505.026434], USDT[23.05190968] | | |
| 03514587 | | APE[0], BNB[0], BTC-PERP[0], ETH[0], GST[0], LOOKS-PERP[0], SOL[0], TRX[.14942846], USD[0.49], USDT[0.00000916] | | |
| 03514596 | | USD[0.02] | | |
| 03514600 | | AKRO[1], BAO[4], DENT[1], GBP[0.00], KIN[3], RSR[1], USD[0.00], USDT[0] | Yes | |
| 03514602 | | BTC[0.00001326], EUR[1.64], USD[1.72] | | |
| 03514603 | | ALICE[0], ATLAS[0], AURY[0], BAO[2], DENT[2], ETH[0], EUR[0.00], FTM[0], GALA[0], SHIB[74.52418083], TLM[0], UBXT[0], USD[0.00] | Yes | |
| 03514609 | | ATLAS[9] | | |
| 03514613 | | NFT (335547628472408681/FTX EU - we are here! #277433)[1], NFT (480635492449907605/FTX EU - we are here! #277441)[1], NFT (505651195692328111/FTX EU - we are here! #277445)[1] | | |
| 03514614 | | TONCOIN[.015], USD[0.54] | | |
| 03514615 | Contingent | SRM[1.2454637], SRM_LOCKED[7.70863435], USDT[0] | | |
| 03514621 | | LINK[0], LTC[0], LUNC[0], NEXO[0], USD[0.00] | | |
| 03514622 | | DOGE-0325[0], TONCOIN[8.29906], USD[0.26] | | |
| 03514623 | Contingent | DAI[.00009092], LUNA2[1.49314479], LUNA2_LOCKED[3.48400452], LUNC[4.81], REN[0], SOL[0], USD[0.60], USDT[0.00037618] | Yes | |
| 03514625 | | FTT[0], TONCOIN-PERP[0], USD[0.41], USDT[0] | | |
| 03514626 | | ETH[0.00611779], SAND[0], USD[0.00], USDT[0.00001058] | | |
| 03514638 | | USD[25.00] | | |
| 03514639 | | USD[0.04] | | |
| 03514644 | | USD[0.17] | | |
| 03514646 | | BRZ[0.00656578], BTC[0], USD[0.00] | | |
| 03514650 | | USD[25.00] | | |
| 03514657 | Contingent, Disputed | USD[25.00] | | |
| 03514658 | | USD[25.00] | | |
| 03514662 | | AKRO[1], GBP[778.12], KIN[1], USD[0.00] | | |
| 03514667 | | FTT[4.8], USD[0.08] | | |
| 03514673 | | NFT (290486409981825683/Belgium Ticket Stub #659)[1], NFT (380998046954153794/FTX EU - we are here! #239305)[1], NFT (417499178310053448/FTX EU - we are here! #239315)[1], NFT (428254977188424970/FTX EU - we are here! #239263)[1], NFT (447490317062062866/Monza Ticket Stub #844)[1], NFT (550481789795395911/The Hill by FTX #10529)[1], NFT (575297995450503288/Singapore Ticket Stub #1138)[1] | | |
| 03514676 | | TONCOIN[13.907323], USDT[0.00000002] | | |
| 03514682 | | TONCOIN-PERP[0], USD[0.00], USDT[0] | | |
| 03514684 | | ATLAS[.4] | | |
| 03514687 | | ETH[0], TONCOIN[0], USD[0.00], USDT[0] | | |
| 03514701 | | TONCOIN[28.4943], USD[0.11] | | |
| 03514703 | | BRZ[4.743], BTC[0], USD[0.00] | | |
| 03514705 | | KIN[1] | | |
| 03514706 | | TRX[.08458528], USD[0.00] | | |
| 03514709 | | USD[25.00] | | |
| 03514713 | | BTC[0.00487575], TONCOIN-PERP[0], USD[0.00], USDT[0] | | |
| 03514715 | | XRP[122.22364234] | Yes | |
| 03514716 | | ALGOBULL[5000000000], LUNC-PERP[0], MATIC-PERP[0], USD[0.00] | | |
| 03514722 | | USD[0.00], USDT[0] | | |
| 03514725 | | FTT[2.30837738], USDT[0.00000024] | | |
| 03514726 | Contingent | AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], APE[499.92875], APE-PERP[0], APT-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX[24.9992875], AVAX-PERP[0], AXS-0930[0], AXS-PERP[0], BAND-PERP[0], BNB[2], BTC[0.10188548], CELO-PERP[0], CEL-PERP[0], CHZ-PERP[0], CREAM-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-0930[0], EOS-PERP[0], ETH[2], ETH-PERP[0], FIL-0930[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[10], FTT-PERP[0], FTXDXY-PERP[0], GALA-PERP[0], GMT-PERP[0], HT-PERP[0], INJ-PERP[0], KAVA-PERP[0], KLAY-PERP[0], KLUNC-PERP[0], KSM-PERP[0], LINK-PERP[0], LUNA2[0.62072311], LUNA2_LOCKED[1.44835392], LUNA2-PERP[0], LUNC[.00632], MASK-PERP[0], MATIC-PERP[0], NEAR[144.979157], NEAR-PERP[0], OP-PERP[0], PERP-PERP[0], PUNDIX-PERP[0], RAY-PERP[0], REN-PERP[0], RNDR-PERP[0], SAND-PERP[0], SHIB[4299183], SNX-PERP[0], SOL[19.99715], SOL-PERP[0], SRM-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TONCOIN-PERP[0], UNI-PERP[0], USD[2271.25], USDT[5026.79795848], XRP[.981], XRP-PERP[0] | | |
| 03514729 | | BNB[.00000001], BNB-PERP[0], BTC-PERP[0], USD[0.59] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03514730 | | USD[0.00] | | |
| 03514735 | | BTC[0.00000715], KIN[1] | Yes | |
| 03514737 | Contingent | BNB[.00883079], FTM-PERP[0], GALA-PERP[0], GMT-PERP[0], LUNA2[0.00000964], LUNA2_LOCKED[0.00002250], LUNC[2.1], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], SAND-PERP[0], SOL-PERP[0], USD[1.84], USDT[0.00690141] | | |
| 03514738 | | BAO[1], BTC[.0007714], ETH[.00650708], ETHW[.00642494], RSR[1], TONCOIN[14.55343815], TRX[1], USD[0.02] | Yes | |
| 03514746 | | USD[25.00] | | |
| 03514748 | | USD[0.04], USDT[0] | | |
| 03514751 | | USD[0.00] | | |
| 03514756 | | ETH[.0009588], ETHW[.0009588], USD[1.56] | | |
| 03514761 | | USD[0.00] | | |
| 03514764 | | GBP[0.00] | | |
| 03514769 | Contingent | GMT[0], KNC[0], LUNA2[0.07351430], LUNA2_LOCKED[0.17153338], LUNC[16007.89498], MANA[10.24470456], SPA[49.99], TONCOIN[0], USD[0.00], USDT[0] | | |
| 03514774 | | BAO[4], DENT[2], ETH[0], KIN[2], UBXT[3], USD[0.00], USDT[0.00000532] | | |
| 03514775 | | TONCOIN[53.93018386], USD[0.01] | | |
| 03514778 | | USD[0.00] | | |
| 03514779 | | GMT[30.36573582], KIN[1], MATH[1], USD[0.00] | Yes | |
| 03514781 | | ADA-PERP[0], APE-PERP[0], BNB-PERP[0], BTC[.00000096], BTC-PERP[0], CRO-PERP[0], DOGE-PERP[0], EUR[0.01], USD[10.38] | | |
| 03514783 | | BNB[.00456133], USD[2.65], USDT[0.00946454] | | |
| 03514784 | | USD[14.12] | | |
| 03514788 | | EUR[0.00], USD[0.00] | | |
| 03514789 | | ATLAS[2] | | |
| 03514790 | | 0 | | |
| 03514791 | | FTT[0], TRX[71.38904819], USD[0.00] | | |
| 03514792 | | ETH-PERP[0], USD[0.35] | | |
| 03514796 | | ADA-PERP[0], AUDIO-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC-PERP[0], EOS-PERP[0], ETH-PERP[0], ETHW[.011], FLOW-PERP[0], GALA-PERP[0], LINK-PERP[0], QTUM-PERP[0], USD[0.10], USDT[0] | | |
| 03514797 | | USD[0.00] | | |
| 03514799 | | USD[25.00] | | |
| 03514804 | | ADA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BTC-PERP[0], FTM-PERP[0], PEOPLE-PERP[0], USD[69.24], USDT[0] | | |
| 03514807 | | USD[25.00] | | |
| 03514810 | | AMPL[0], FTT[0], SOL[1.12249962], USDT[0.00000116] | | |
| 03514811 | | USD[0.00] | | |
| 03514814 | | USD[11.00] | | |
| 03514816 | | ATLAS-PERP[-1030], USD[63.25], USDT[0] | | |
| 03514823 | | USD[0.00], USDT[0] | | |
| 03514827 | | BTC-PERP[.0005], CRO-PERP[110], ETH-PERP[0], FTT[2], RAY[1.166233], SAND[10], SOL-PERP[.39], USD[123.51], VET-PERP[337] | | |
| 03514832 | | FTT[26.22031703], USD[0.00] | Yes | |
| 03514834 | | BNB[0], BTC[0], USD[0.00] | | |
| 03514836 | | USD[0.05] | | |
| 03514840 | | USD[25.00] | | |
| 03514841 | | EUR[0.00] | | |
| 03514843 | | KIN[1], NFT (291968281458905349/FTX EU - we are here! #50594)[1], NFT (356083168631519062/The Hill by FTX #16076)[1], NFT (498975715343428991/FTX EU - we are here! #50715)[1], NFT (525434174224179667/FTX EU - we are here! #50773)[1], TRX[2], UBXT[1], USD[0.00], USDT[0.00001671] | Yes | |
| 03514856 | | BTC[0], DOGE[4286.52079349], EUR[0.00], USDT[0] | | |
| 03514857 | | ETH[0], ETHW[0.01157198], LTC[0.00561664], USD[0.00] | | |
| 03514858 | | USD[0.00] | | |
| 03514862 | | ADA-PERP[0], DENT-PERP[0], FTM-PERP[0], LOOKS-PERP[0], ONE-PERP[0], SHIB-PERP[0], SPELL-PERP[0], SUSHI-PERP[0], USD[0.00] | | |
| 03514863 | | ATOM[0], BNB[0], GENE[0], NFT (409453645260136184/FTX EU - we are here! #3142)[1], NFT (471392922085721739/FTX EU - we are here! #3294)[1], NFT (524401642488541805/FTX EU - we are here! #3372)[1], SOL[0], USD[0.00], USDT[0] | | |
| 03514865 | | USD[0.00] | | |
| 03514869 | | TONCOIN[.05099684], USD[0.00] | Yes | |
| 03514872 | | AKRO[2], APE[43.74809028], BAO[3], CRO[.00635771], KIN[8], NFT (293143007848363868/FTX AU - we are here! #11020)[1], NFT (306885193072846420/FTX EU - we are here! #271809)[1], NFT (483510684843158725/The Hill by FTX #4617)[1], NFT (504256475769198871/FTX EU - we are here! #271798)[1], NFT (519854009452987042/FTX EU - we are here! #271806)[1], NFT (574255853047967029/FTX AU - we are here! #11030)[1], RSR[2], SAND[288.92025138], TRX[2.000934], UBXT[1], USD[0.00], USDT[1426.92403368] | | |
| 03514877 | | USD[0.00] | | |
| 03514878 | | BTC[0.01020766], ETH[.20319336], ETHW[.20319336], SOL[2.00881834], USD[0.00] | | |
| 03514879 | | ATLAS[2] | | |
| 03514880 | | USD[0.00], USDT[71.66157454] | | |
| 03514887 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ANC-PERP[0], APE-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BNB-PERP[0], BTC-PERP[0], C98-PERP[0], CHZ-PERP[0], CLV-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], ETHW[.00081923], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LINK-PERP[0], LOOKS[.99848], LTC-PERP[0], LUNA[20.48527034], LUNA2_LOCKED[1.13229747], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MTL-PERP[0], NEAR-PERP[0], ONE-PERP[0], PEOPLE-PERP[0], PUNDIX-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE[5.01009214], RUNE-PERP[0], SAND-PERP[0], SHIB[6800000], SHIB-PERP[0], SNX-PERP[0], SOL[0.00221902], SOL-PERP[0], SUSHI-PERP[0], TRX-PERP[0], USD[-5.56], WAVES-PERP[0], XMR-PERP[0], XRP-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03514890 | | ATLAS[57916.8986], SAND[.946], TRX[.862129], USD[0.10] | | |
| 03514900 | | DENT[1], TRX[1], USDT[0.00003152] | | |
| 03514905 | | TRX[.728204], USDT[2.15274878] | | |
| 03514912 | | BRZ[0], TRX[1], UBXT[1], USD[0.00], USDT[0] | | |
| 03514918 | | FTT[2.01646565] | | |
| 03514919 | | BTC[0], BTC-PERP[-0.0003], ETH[0], USD[11.06] | | |
| 03514927 | | USD[0.03] | | |
| 03514956 | | DOGE[.00060633], DOT[0.43865091], KIN[11967.95379777], SOL[.06624364], USD[0.00], USDT[0] | Yes | |
| 03514957 | | SHIB-PERP[0], USD[0.47], USDT[.000072] | | |
| 03514958 | | TRX[.001371] | | |
| 03514961 | | BTC-PERP[0], EGLD-PERP[0], LTC-PERP[0], USD[0.00] | | |
| 03514962 | | USD[25.00] | | |
| 03514963 | | USD[25.00] | | |
| 03514972 | | USD[0.10] | | |
| 03514973 | | ETH[.00024], GALA-PERP[0], USD[0.00] | | |
| 03514976 | | ATLAS[2] | | |
| 03514985 | | USDT[0] | | |
| 03514986 | | TONCOIN[0.00006386], USD[29.68] | | |
| 03514988 | | XRP[257.433389] | | |
| 03515006 | | 1INCH-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ATOM-PERP[0], BTC-PERP[0], CAKE-PERP[0], DOGE-PERP[0], LRC-PERP[0], SUSHI-PERP[0], TLM-PERP[0], USD[0.00], USDT[0.00000001] | | |
| 03515007 | | EUR[0.53] | Yes | |
| 03515009 | | BNB[0.00000001], TONCOIN[.07], USD[0.00] | | |
| 03515017 | | TONCOIN[.09626], USD[0.00] | | |
| 03515019 | | BTC[.08736181], DOT[7.897017], EUR[0.00], FTM[999.81], GBP[0.00], GRT[3485.33766], HBAR-PERP[3], LTC[1.73093122], SOL[.00415792], USD[0.12], USDT[.74368198], XRP[198.96219] | | |
| 03515023 | | TONCOIN[0.68602559], USD[0.00] | | |
| 03515025 | | BTC[.08388964] | Yes | |
| 03515026 | | BTC-PERP[0], USD[0.01] | | |
| 03515029 | | TONCOIN[2.42809195], USD[0.00] | | |
| 03515038 | | TONCOIN[90.38360188], USD[0.00] | | |
| 03515040 | | ETH[0.00100000], FTT[.0075104] | | |
| 03515041 | | AKRO[1], ATLAS[12838.37405188], TRX[1], USD[0.00] | Yes | |
| 03515043 | | USDT[0.00000005] | | |
| 03515045 | | USD[25.00] | | |
| 03515046 | | ATLAS[2] | | |
| 03515052 | | BTC[0], USD[0.14] | | |
| 03515053 | | BAO[49440.86883868], DOGE[81.81245345], DOT[1.02804826], GBP[0.00], KIN[3], SHIB[925069.38020351], SOL[.11957937] | | |
| 03515063 | | USD[0.00], USDT[0] | | |
| 03515065 | | USDT[0.00000001] | | |
| 03515067 | | LEO-PERP[0], ROOK-PERP[0], USD[0.00], USDT[0] | | |
| 03515070 | | EUR[0.00] | | |
| 03515084 | | ETH[0.69116360], FTT[0.45267612] | Yes | |
| 03515091 | | SOL[0], USDT[0.00000047] | | |
| 03515092 | | USDT[0] | | |
| 03515108 | | DOGEBULL[3.669266], USD[0.03], USDT[0], XRPBULL[25500] | | |
| 03515109 | | MATIC[7], TRX[.9037], USD[0.00], USDT[0.12538836] | | |
| 03515111 | | FTT[0], LOOKS[0], USD[0.15] | | |
| 03515112 | Contingent, Disputed | FTT[0], LUNC[.00025], NFT (565257575012399830/The Hill by FTX #11795)[1], TRX[37.00001], USD[0.01], USDT[1.40282420] | | |
| 03515114 | | USD[0.04] | | |
| 03515115 | | BRZ[15.47001609], ETH[.00035355], ETHW[.00035355], TRX[0.82290700], USD[0.09], USDT[0.14592342] | | |
| 03515120 | | USD[0.00] | | |
| 03515123 | | USDT[0.21171036] | | |
| 03515128 | | TONCOIN[.09], USD[1.28] | | |
| 03515138 | | ATLAS[2] | | |
| 03515140 | | USD[0.03], USDT[.009383] | | |
| 03515141 | | USDT[2.5] | | |
| 03515145 | | USD[25.00] | | |
| 03515146 | | USD[0.00], USDT[0] | | |
| 03515150 | | GODS[7.06311764], USDT[17.95628321] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03515152 | | USD[0.04] | | |
| 03515153 | | LTC[0], USDT[0.00593114] | | |
| 03515156 | | BTC[0] | | |
| 03515157 | | USD[0.00], USDT[0] | | |
| 03515160 | | USD[0.00] | | |
| 03515162 | | APE[0], ATOM[0], ETH[0], FTT[0], KIN[29372.2663961], NEAR[.98627173], NFT (414793344239654288/FTX EU - we are here! #284753)[1], NFT (48427456644054109/FTX EU - we are here! #284748)[1], SOL[0], USD[0.00], USDT[0.00000001] | Yes | |
| 03515163 | | AKRO[1], BAO[1], BTC[.00091847], USD[43.46] | Yes | |
| 03515164 | | GBP[0.00], SHIB[3115734.93486431], USD[0.00] | | |
| 03515167 | | BCH[0], BTC[0], TONCOIN[.73], USD[0.00] | | |
| 03515169 | | BTC[.00022073], TONCOIN[.00663449], USD[0.00] | | |
| 03515173 | | TONCOIN[171.11509716] | Yes | |
| 03515176 | | USD[0.00] | | |
| 03515179 | | TRX[.000001], USD[0.00] | | |
| 03515184 | | DENT[1], ETH[2.32135151], ETHW[2.18348645], FTT[4.36811652], KIN[1], TONCOIN[.00027264], USD[0.42], USDT[0] | Yes | |
| 03515188 | | USDT[1.31995594] | | |
| 03515194 | | USD[0.00] | | |
| 03515197 | | GOG[23.9952], USD[0.86] | | |
| 03515202 | | FTM-PERP[0], FTT[0.10153917], PUNDIX[.4], SHIB[23998660], STX-PERP[0], TONCOIN[55.08898], USD[0.01] | | |
| 03515212 | | TONCOIN[.08], USD[0.00] | | |
| 03515215 | | APT[.0001], BNB[0], ETH[0], FTT[0.04175883], MATIC[0.00764221], SOL[0], TRX[.668148], USD[0.01], USDT[0] | | |
| 03515216 | | ATOM-0930[0], BNB-0930[0], BTC-0930[0], ETH[0.06884642], ETH-0930[0], ETHW[0.04100232], EUR[351.08], FTT[1.11043003], FTT-PERP[0], SUSHI-0930[0], TRX-0930[0], USD[2466.29], XMR-PERP[0] | Yes | |
| 03515219 | | USD[0.00] | | |
| 03515220 | | NFT (328564618998814084/FTX EU - we are here! #41017)[1], NFT (352952866687840568/FTX Crypto Cup 2022 Key #13260)[1], NFT (374899976104543066/FTX AU - we are here! #48786)[1], NFT (385230334226311581/FTX EU - we are here! #40587)[1], NFT (388406236503765919/FTX EU - we are here! #40842)[1], NFT (541300435007878277/FTX AU - we are here! #48808)[1], NFT (558220828505729439/The Hill by FTX #8795)[1], TRX[.562934], USD[0.94] | | |
| 03515223 | | TONCOIN[30.8] | | |
| 03515227 | | ATOM[2.24944118], AVAX[2.65376164], CRV[48.03008253], CVX[2.41286119], FTT[1.59479858], GMT[20.42677839], LINK[5.90887495], RSR[1], SOL[5.81781007], TRX[1], USD[0.00], USDT[0.00000013] | Yes | |
| 03515230 | | TONCOIN[0], USD[0.00], XRP[0] | | |
| 03515233 | | BTC-PERP[0], ETH-PERP[0], USD[0.00] | | |
| 03515234 | | DOT[29.89402], EUR[1000.00], FTM[122.9754], GOG[573.9202], RNDR[120.7], USD[1.36] | | |
| 03515244 | | ATLAS[2] | | |
| 03515247 | | NFT (397399864169639885/FTX EU - we are here! #73091)[1], NFT (403821518352626931/FTX EU - we are here! #73191)[1], NFT (407982318438543846/FTX EU - we are here! #72952)[1], USD[0.00], USDT[0] | | |
| 03515249 | | BNB[.00085521], BNB-PERP[0], KIN[0], USD[2.32] | | |
| 03515257 | | USDT[0.97546855] | | |
| 03515259 | | BNB[0], HT[0] | | |
| 03515266 | | USD[25.00] | | |
| 03515267 | | USD[0.00] | | |
| 03515273 | | BNB[0], SOL[0], USD[0.00], USDT[0] | | |
| 03515275 | | ETH[.00000001], FTT[0.10777159], USD[0.00] | | |
| 03515276 | | LTC[.00856726], TONCOIN[66.354], USDT[0.00000017] | | |
| 03515280 | | CAKE-PERP[0], SOL[.4599373], USD[31.04] | | |
| 03515282 | Contingent | LUNA2[0], LUNA2_LOCKED[1.92777846], TRX[.725901], USD[0.00] | | |
| 03515286 | | USD[2.58] | | |
| 03515290 | | AUD[20000.00], USD[0.00] | | |
| 03515292 | | ALTBEAR[9654.2], BTC[0], FTT[0.07561518], SAND[12.99943], USD[92.05], USDT[0] | | |
| 03515297 | | 0 | | |
| 03515299 | | TONCOIN[.05] | | |
| 03515300 | | TRX[.000778], USD[0.00], USDT[0.51130041] | | |
| 03515302 | | BNB[0], BTC[0], TONCOIN[0], USD[0.00], USDT[0] | | |
| 03515304 | | USD[0.00] | | |
| 03515305 | | BTC[.48110983], GMT[383.04599984], USD[5097.61], USDT[0.00000003] | Yes | |
| 03515308 | | BTC-PERP[0], ETH-0930[0], ETH-PERP[0], FLOW-PERP[0], OP-PERP[0], PAXG-PERP[0], PEOPLE-PERP[0], SOL-PERP[0], THETA-PERP[0], USD[0.19], USDT[.0625371] | | |
| 03515310 | | USDT[1.18445541] | | |
| 03515313 | | NFT (314540970264884338/FTX Crypto Cup 2022 Key #8091)[1], USD[0.00], USDT[.009407] | | |
| 03515322 | | ATLAS[2380], POLIS[48.1], TRX[.000001], USD[0.09], USDT[0] | | |
| 03515324 | | BNB[0], NFT (311216219530450415/The Hill by FTX #25525)[1], SOL[0], USD[0.00], USDT[0.00000002] | | |
| 03515326 | | FTM[0], USD[0.00], USDT[0] | | |
| 03515332 | | AVAX[.00000001], BNB[0], FTT[0], MATIC[.00000001], SOL[0.00000001], USD[0.00], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03515344 | | FTM-PERP[0], GAL-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], ONE-PERP[0], SAND-PERP[0], USD[-5.08], USDT[60.08097414] | | |
| 03515349 | | BICO[14], TRX[.000002], USDT[0.00801824] | | |
| 03515357 | | TONCOIN[5.5], USD[0.22] | | |
| 03515359 | | SOL[.28], USD[0.00], XRP[.904049] | | |
| 03515360 | | ATLAS[2] | | |
| 03515370 | | USD[25.00] | | |
| 03515376 | | USD[25.00] | | |
| 03515378 | | USD[0.00] | | |
| 03515380 | | BNB[.006128], FTM[.9], USD[0.96] | | |
| 03515382 | | BAO[1], DOGE[116.09030827], USD[0.00] | | |
| 03515385 | | LTC[.001399], USD[0.18], USDT[0.00601047] | | |
| 03515388 | | ADA-PERP[0], ALGO-PERP[0], BTC-PERP[0], CRV-PERP[0], DYDX-PERP[0], FTM-PERP[0], FTT-PERP[0], ICP-PERP[0], KNC-PERP[0], LRC-PERP[0], MANA-PERP[0], ONE-PERP[0], SHIB-PERP[0], SOL-PERP[0], USD[0.01], USDT[0] | | |
| 03515389 | | TONCOIN[53.7], USD[0.29], USDT[0.19417378], XRP[.281173] | | |
| 03515392 | | ALGO[4.57421425], BNB[0], ETH[0], FTT[0], MATIC[0.00000001], SOL[0], TRX[.000032], USD[0.03], USDT[0] | | |
| 03515396 | | USD[25.00] | | |
| 03515397 | | AVAX[140.72532], BTC[0.24136074], CEL[2472.11234], DOGE[.7842], ETH[10.89073857], ETHW[12.73288417], SOL[76.778224], USD[572.25], USDT[564.01800551], XRP[31187.55061032] | Yes | |
| 03515407 | | ETH[.14124164], USD[30.11] | | USD[30.00] |
| 03515408 | | CAKE-PERP[0], USD[0.00], USDT[0] | | |
| 03515412 | | USD[25.00] | | |
| 03515414 | | BTC[.00000314], USDT[0.00016152] | | |
| 03515420 | | USD[0.00], USDT[0] | | |
| 03515423 | | TONCOIN[.099145], USD[0.00] | | |
| 03515429 | | BNB[2.29184004], FTT[12.37], USD[3.29] | | |
| 03515430 | | ETH[.00000647], ETHW[.00000647], USD[2.28] | | |
| 03515436 | | ATLAS[170], GARI[145], USD[0.65], USDT[0.00000001] | | |
| 03515441 | | ATLAS[2] | | |
| 03515444 | | ETH[.00000068], ETHW[.00000011], MATIC[.00000001], USD[0.00], USDT[20.97830532], XTZ-PERP[0] | | |
| 03515446 | | TRX[0] | | |
| 03515455 | | BAO[2], BNB[0], DENT[1], KIN[1], MATIC[0], RSR[1], UBXT[1], USD[0.00], USDT[0] | Yes | |
| 03515457 | | BCH[0.0022312], BNB[0.00903285], BTC[.00146896], DOGE[16.55505946], ETH[0.00698567], ETHW[0.00698567], LINK[0.03522589], LTC[0.00615152], MATIC[0.34192111], SOL[0.00593696], UNI[0.06177177], USDT[2.30245907] | | |
| 03515462 | Contingent | LUNA2[0.63115647], LUNA2_LOCKED[1.47269843], LUNC[.650432], TONCOIN[22.79544], USD[0.05], USDT[0.07680388] | | |
| 03515463 | | EUR[0.00], SLRS[66], USD[0.29] | | |
| 03515465 | | USD[25.00] | | |
| 03515466 | | BTC-PERP[0], FTT[4.4991], FTT-PERP[0], SHIB-PERP[0], USD[3.87], USDT[0] | | |
| 03515467 | | NFT (322135257035374173/FTX EU - we are here! #222263)[1], NFT (467154161448097155/FTX EU - we are here! #222229)[1], NFT (564055450747702310/FTX EU - we are here! #222246)[1] | | |
| 03515469 | | TONCOIN[107.18803], TRX[.000777], USD[0.10], USDT[0] | | |
| 03515479 | | USD[0.00] | | |
| 03515490 | | TONCOIN[.69946], USD[1050.96] | | |
| 03515492 | | SAND[1.99962], USD[1.91] | | |
| 03515495 | | USD[0.00] | | |
| 03515500 | | USD[0.00] | | |
| 03515509 | Contingent, Disputed | USD[0.00], USDT[0] | | |
| 03515511 | | AVAX-PERP[0], EUR[0.34], USD[0.78] | | |
| 03515524 | | BAO[4], DENT[2], HXRO[1], SOL[10.59006332], UBXT[2], USD[0.00] | Yes | |
| 03515530 | | BNB[0], SAND[0] | | |
| 03515540 | | USD[25.00] | | |
| 03515544 | | USD[0.10] | | |
| 03515545 | | USD[0.00] | | |
| 03515546 | | USD[25.00] | | |
| 03515550 | | ATLAS[.4] | | |
| 03515551 | | BTC-MOVE-0121[0], BTC-MOVE-WK-0128[0], USD[-0.88], USDT[10.93521424] | | |
| 03515554 | | BTC-PERP[0], EGLD-PERP[0], MANA-PERP[0], USD[0.00], USDT[.00785655], XMR-PERP[0] | | |
| 03515559 | | BTC[0], TONCOIN[0], USD[0.00] | | |
| 03515560 | | BTC[0] | | |
| 03515563 | | 0 | | |
| 03515573 | | LOOKS[2], USD[0.04], USDT[.42139918] | | |
| 03515582 | | USD[0.00] | | |
| 03515584 | | NFT (310418710348518771/FTX EU - we are here! #238753)[1], NFT (427754920386223548/FTX EU - we are here! #238723)[1], NFT (488680960593044428/FTX EU - we are here! #238685)[1] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03515587 | | BNB[0], CRO[0] | | |
| 03515591 | | ATLAS[2] | | |
| 03515592 | | BNB[.00000001], ETH[0.00707710], ETHW[0.00707710], MATIC[0], SOL[0], TONCOIN[146.11181213], USD[0.01], USDT[0.00000432] | | |
| 03515595 | | USD[25.00] | | |
| 03515596 | | USD[25.00] | | |
| 03515602 | | AKRO[1], BAO[1], DENT[1], LOOKS[0], TRX[2], UBXT[1], USD[0.00], USDT[0.00000001], USTC[0] | | |
| 03515604 | | NFT (378005687311286477/FTX EU - we are here! #262722)[1], NFT (466968419500626149/FTX EU - we are here! #262765)[1], NFT (479997980890727918/FTX EU - we are here! #262741)[1], SOL[0.00172906], USD[0.00], USDT[0] | | |
| 03515609 | | LTC[.00032688], USD[0.00] | | |
| 03515611 | | TONCOIN[0], USD[0.00], USDT[0] | | |
| 03515624 | | BTC[0.00097755], ETH[.011], ETHW[.011], FTT[6], LOOKS[.67353478], USD[0.00], USDT[357.21328738] | | |
| 03515632 | | USD[25.00] | | |
| 03515635 | | DENT[1], NFT (292040222844665741/FTX EU - we are here! #48125)[1], NFT (365693045619565459/FTX EU - we are here! #48454)[1], NFT (469719598181345640/FTX EU - we are here! #48220)[1], NFT (497219714609063379/The Hill by FTX #16756)[1], NFT (521913649876904253/FTX Crypto Cup 2022 Key #5986)[1], SOL[.00180566], USD[32.48], USDT[0.00000001] | Yes | |
| 03515638 | | BTC[.000002], GBP[0.00], RSR[1] | Yes | |
| 03515648 | | ETH[0], USD[0.00], USDT[0.00000001], USTC[0] | Yes | |
| 03515649 | | USD[0.04] | | |
| 03515652 | | ATLAS[.5] | | |
| 03515656 | | USD[0.14] | | |
| 03515660 | | USD[0.00], USDT[0] | | |
| 03515661 | | FTT[0.00222415], USD[0.51] | | |
| 03515663 | | BTC[0.01229785], ETH[0.18596699], ETHW[0.18596699], FTM[242.9575722], FTT[4.699154], GARI[149.97381], RAY[36.29324104], SOL[8.16944441], USD[0.45], WAVES[78.9824671] | | |
| 03515671 | | CONV[8.7289], USD[0.00], USDT[0.00117335] | | |
| 03515672 | | ATLAS[2] | | |
| 03515674 | | BTC[.00000475], USD[0.00] | | |
| 03515677 | Contingent | LUNA2[0.00057335], LUNA2_LOCKED[0.00133783], LUNC[124.85], USD[0.00] | | |
| 03515683 | | SAND[2], USD[0.25], USDT[0] | | |
| 03515688 | Contingent | EUR[100.00], LUNA2[0.03302578], LUNA2_LOCKED[0.07706015], LUNC[7191.433368], USD[50.21] | | |
| 03515689 | | EUR[100.00] | | |
| 03515696 | | TONCOIN[5] | | |
| 03515697 | | USD[0.01], USDT[0] | | |
| 03515700 | | TRX[0], USD[0.00] | | |
| 03515704 | | AAVE-PERP[0], ADA-PERP[0], BAND-PERP[0], BAT-PERP[0], BTC-PERP[0], ENJ-PERP[0], ETH-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], HNT-PERP[0], KLAY-PERP[0], LINK-PERP[0], LRC-PERP[0], MANA-PERP[0], NEAR-PERP[0], ONE-PERP[0], PEOPLE-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], STORJ-PERP[0], TRX-PERP[0], USD[0.00], USDT[119.17279827], ZIL-PERP[0] | | |
| 03515710 | | BAO[1], NFT (327938188912297435/FTX EU - we are here! #261552)[1], NFT (423053795958798942/FTX EU - we are here! #261565)[1], TRX[1.001555], USDT[0.00000008] | | |
| 03515711 | | USD[25.00] | | |
| 03515712 | | TRX[.000001], USD[0.01], USDT[0] | | |
| 03515713 | | BAO[1], TONCOIN[0], USD[0.00] | | |
| 03515714 | | NFT (500380220486418132/Monza Ticket Stub #1207)[1] | Yes | |
| 03515715 | | AMZN[.32], BABA[3.805], NFLX[.22], NFT (340977472890586038/FTX EU - we are here! #57973)[1], NFT (363275951844266510/FTX EU - we are here! #57899)[1], NFT (397150599825645931/The Hill by FTX #23047)[1], NFT (403273465075667239/FTX EU - we are here! #57797)[1], NFT (567996591268924380/FTX Crypto Cup 2022 Key #17225)[1], PYPL[.5], STG[13], USD[231.50] | | |
| 03515722 | | USD[0.00], USDT[0] | | |
| 03515729 | | SOL[.00744], TRX[.8], USD[0.00], USDT[1.14208154] | | |
| 03515731 | | NFT (366295854417740767/FTX EU - we are here! #281746)[1], NFT (398177452254672275/FTX EU - we are here! #281753)[1] | | |
| 03515739 | | LUNC-PERP[0], USD[0.21] | | |
| 03515742 | | ETH[3.20007084], ETHW[3.20007083] | | |
| 03515744 | | ADA-PERP[0], APE-PERP[0], AVAX-PERP[0], BTC[0.00000294], BTC-PERP[0], DOGE-PERP[0], ETC-PERP[0], ETH-PERP[0], FTT[.09], FTT-PERP[0], GMT-PERP[0], IMX-PERP[0], LINK-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OP-PERP[0], PAXG[0.00007964], PAXG-PERP[0], SAND-PERP[0], SOL[0], SOL-PERP[0], SRM[0], SUSHI[-0.00152310], SUSHI-PERP[0], THETA-PERP[0], TONCOIN-PERP[0], USD[12849.61], USDT[0.00001432], WAVES-PERP[0], XAUT-PERP[0], XRP-PERP[0] | | |
| 03515746 | | AUDIO[1.01327446], BAT[1.00052067], USDT[0.17503937] | Yes | |
| 03515751 | | BTC-PERP[0], ETH-PERP[0], FTM-PERP[0], LUNC-PERP[0], NEAR-PERP[0], USD[56.36] | | |
| 03515759 | | USD[0.00] | | |
| 03515761 | | BAO[1], ETH[.00000001], KIN[1], TONCOIN[0], USDT[0.00000001] | | |
| 03515767 | | TRX[0], USD[0.00] | | |
| 03515770 | | AUDIO[1], KIN[1], RSR[2], UBXT[1], USD[12653.69] | Yes | |
| 03515771 | | DENT[1], DOGE[0], KIN[3], USD[5.68] | | |
| 03515776 | | USD[0.00] | | |
| 03515783 | | ETH[0], FTT[0], MATIC[0], USD[0.04], USDT[0.00000024] | | |
| 03515784 | | 0 | Yes | |
| 03515785 | | ETH[0], SOL[0], TRX[.000778], USD[0.00], USDT[0.00000007] | | |
| 03515787 | | USDT[3.52761696] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03515790 | | USD[25.00] | | |
| 03515793 | | NFT (479846354182960922/FTX EU - we are here! #254863)[1], NFT (526408899038790516/FTX EU - we are here! #254854)[1], NFT (534690093573890755/FTX EU - we are here! #254847)[1], USD[0.89] | | |
| 03515823 | | AKRO[24], ALPHA[4], AUDIO[4.00007306], AVAX[0], BAO[63], BAT[1], BNB[0], BTC[0], CHZ[2], DENT[34], DOGE[1], ETH[0], FRONT[3], FTT[0], GMT[0], GRT[3], HXRO[1], KIN[73], MATH[1], RSR[27], SOL[0], SRM[1.00248576], TOMO[1], TRU[3], TRX[85.84389551], UBXT[21], USDT[25.02026601] | Yes | |
| 03515826 | | USD[0.38] | | |
| 03515826 | | TONCOIN[0.00003329], TONCOIN-PERP[0], USD[3.63] | | |
| 03515828 | | 0 | | |
| 03515832 | | AKRO[2], ALGO[729.25571074], ATLAS[7295.50861264], AVAX[17.94927546], BAO[9], CHZ[1446.25895203], DENT[2], ENS[21.94799587], ETH[1.02635953], ETHW[1.02592851], EUR[1000.80], FTM[1398.61547652], GALA[5814.98963462], GRT[1], KIN[4], MANA[11.9294712], MATIC[259.95457343], RSR[1], SAND[13.16524841], SHIB[777583.94776918], SOL[5.36166098], SWEAT[11348.4603367], TRU[1], TRX[1], UBXT[4], XRP[1654.94024143] | Yes | |
| 03515836 | | TRX[.500001], USD[0.00] | | |
| 03515846 | | BTC[.00009998], SHIB[200000], SLP[470], TONCOIN[.0997], USD[0.54] | | |
| 03515847 | | ADA-PERP[0], FTT-PERP[0], LTC-PERP[0], MATIC-PERP[0], SOL-PERP[0], USD[23.35], USDT[0.00000001] | | |
| 03515852 | | BAO[1], BTC[.00127631], EUR[0.52], USD[0.00] | Yes | |
| 03515853 | | USD[25.00] | | |
| 03515858 | | TONCOIN-PERP[0], USD[281.45] | | |
| 03515859 | | USD[0.00] | | |
| 03515860 | | USD[0.08], USDT[2.64073188] | | |
| 03515862 | | USD[0.00], USDT[.21075276] | | |
| 03515865 | | USDT[0] | | |
| 03515867 | | USD[25.00] | | |
| 03515868 | | USDT[0] | | |
| 03515871 | | ATLAS[.4] | | |
| 03515872 | | BNB[0], BTC[0], ETH[0], TONCOIN[.00000001], TRX[.001555], USD[0.01], USDT[0] | Yes | |
| 03515877 | | ATOM[23.49577], BTC[.0092], DOT[18.596652], EUR[31.49], MANA[206.25941804], SOL[8.1138137], USD[1.43], USDT[.00061685] | | |
| 03515878 | | KIN[1], USD[0.00] | | |
| 03515880 | | BTC-PERP[0], CRO[9.9506], CRO-PERP[0], ETH-PERP[0], NEAR-PERP[0], TONCOIN[.078796], USD[0.01], XRP-PERP[0] | | |
| 03515881 | Contingent | AAVE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BTC[.0009], BTC-PERP[0], ETH-PERP[0], FTM-PERP[0], LINK-PERP[0], LUNA2[0.40257176], LUNA2_LOCKED[0.93933412], MANA-PERP[0], MATIC-PERP[0], SOL-PERP[0], USD[1.05] | | |
| 03515882 | | USD[25.00] | | |
| 03515884 | | BAO[1], TONCOIN[11.02960867], USDT[0.00103054] | Yes | |
| 03515888 | | USDT[0.00000002] | | |
| 03515892 | Contingent | ATLAS[885.26583027], BULL[.00420558], ENJ[42.9914], ETH[.00000001], FTM[115.9768], LOOKS[159.92373326], LUNA2[0.33880416], LUNA2_LOCKED[0.79054304], LUNC[775.32], SAND[0], SOL[.00000001], TRX[56.9886], USD[1.36] | | |
| 03515896 | | FTT[150.60611185], SOL[7.00955039], USD[0.00] | | |
| 03515897 | | ATLAS[2] | | |
| 03515899 | | TONCOIN[128.63709097] | | |
| 03515901 | | ATLAS[6128.61743872], BAO[1], DENT[1], KIN[1], RSR[1], USD[0.00], USDT[0] | Yes | |
| 03515908 | | APE[31.74899307], AVAX[20.10786156], BTC[.20528949], CRO[2593.81511529], ETH[2.00269875], ETHW[2.00269875], EUR[0.11], SAND[261.88531542], USD[0.05], XRP[3500.60481058] | | |
| 03515910 | | USD[0.00] | | |
| 03515911 | | USD[25.00] | | |
| 03515915 | | USD[25.00] | | |
| 03515916 | | USD[0.00] | | |
| 03515922 | | BTC-PERP[0], DYDX[1942.440247], FIDA-PERP[0], FTM-PERP[0], PEOPLE-PERP[0], REN-PERP[0], SLP-PERP[0], USD[0.00], USDT[51.73664353], WAVES-PERP[0] | | |
| 03515925 | | ADA-PERP[0], RAY[1.00931498], SOL[0.00810103], USD[2.24], USDT[0.05140676] | | |
| 03515930 | | AKRO[213.27018743], BAO[3], EUR[0.00], FTM[266.5964752], KIN[8], RSR[1], TRX[3], USDT[1.08] | Yes | |
| 03515933 | | TONCOIN[63.05261329], USD[0.14] | | |
| 03515941 | | ETH[0], NFT (320095211807796343/FTX EU - we are here! #45195)[1], NFT (484461162143445651/FTX EU - we are here! #44956)[1], NFT (558546988489008459/FTX EU - we are here! #45339)[1], UBXT[1], USD[0.00], USDT[0.00000851] | | |
| 03515943 | | ATLAS[2] | | |
| 03515944 | | USD[0.02] | | |
| 03515955 | | BTC[0.00035090], ETH[0], TRX[.003886], USD[0.00], USDT[0.00000001] | | |
| 03515958 | | BTC[0], EUR[1.55], FTT[0.08853204], SAND[150.97282], SOL[0], USD[0.00] | | |
| 03515961 | | ETHW[.29043659], EUR[0.00] | Yes | |
| 03515969 | | NFT (387427471059558844/The Hill by FTX #14296)[1] | | |
| 03515974 | | ATLAS[.3] | | |
| 03515975 | Contingent | FTT[780], SRM[10.13220579], SRM_LOCKED[117.78779421], USD[0.00] | | |
| 03515978 | | USD[0.00] | | |
| 03515984 | | BRZ[1.5484], BTC[0.00140000], ETH[0], LINK[15.79685], USD[0.00], USDT[0.00000001] | | |
| 03515985 | | AVAX[5.03044726], BNB[.13140087], ETH[1.00054726], ETHW[1.00054726], LINK[20.92008547], MATIC[21.40246286], SHIB[534759.35828877], SOL[5.00237582], USD[30.00], USDT[0.0000003] | | |
| 03515999 | Contingent | FTT[750], SRM[10.13220579], SRM_LOCKED[117.78779421] | | |
| 03516007 | | USD[0.04] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03516012 | Contingent | FTT[750], SRM[10.13220579], SRM_LOCKED[117.78779421], USDT[0] | | |
| 03516021 | | USD[25.00] | | |
| 03516022 | | ATLAS[2] | | |
| 03516023 | Contingent, Disputed | TONCOIN[5.44129451] | | |
| 03516028 | Contingent | FTT[780], SRM[10.13220579], SRM_LOCKED[117.78779421] | | |
| 03516030 | | USD[0.37] | | |
| 03516033 | | GST[0.08444687], TONCOIN[.05], TRX[.000782], USD[0.01], USDT[0] | | |
| 03516039 | | TONCOIN[.06], USD[0.00] | | |
| 03516040 | | TONCOIN[.01], USD[0.00] | | |
| 03516041 | | SAND[.00202233], USD[0.05] | | |
| 03516046 | | MATIC[0], TRX[0] | | |
| 03516052 | | BTC[0.11797568], DOT[4.799088], ETH[0.12108813], ETHW[0.12108813], GALA[2190], GOG[134.96162], MATIC[30.9943], PAXG[0.47059779], POLIS[92.63502714], SOL[1.7097872], USD[0.34] | | |
| 03516062 | | ATLAS[35] | | |
| 03516070 | Contingent, Disputed | USD[25.00] | | |
| 03516075 | | ETH[.00000001], SOL[0] | | |
| 03516076 | | BAO[1], ETH[0], NFT (330345053135487125/The Hill by FTX #30656)[1], NFT (387543734746269633/FTX EU – we are here! #38059)[1], NFT (440954304795207513/FTX EU – we are here! #37864)[1], NFT (502014686835286528/FTX Crypto Cup 2022 Key #9152)[1], NFT (539832677806620337/FTX EU – we are here! #37989)[1], USD[0.00], USDT[0] | | |
| 03516078 | | FTT[14.8], TONCOIN[651], USD[0.42], USDT[.37635206] | | |
| 03516086 | | MOB[1], USD[15.42] | | |
| 03516092 | | TONCOIN[.0992], USD[0.00], USDT[0.03509237] | | |
| 03516099 | | NFT (450026484709395134/FTX EU – we are here! #260544)[1], NFT (509361415656157594/FTX EU – we are here! #260568)[1], NFT (559717477936089839/FTX EU – we are here! #260553)[1] | | |
| 03516104 | | USD[0.01], USDT[.009] | | |
| 03516108 | | ATLAS[4] | | |
| 03516109 | | USD[0.00] | | |
| 03516112 | | USD[25.00] | | |
| 03516113 | | BTC[.00000043], ETH[.00004588], ETHW[.00004588] | Yes | |
| 03516118 | | USD[0.00] | | |
| 03516119 | | NFT (492111757762630024/FTX AU – we are here! #46404)[1] | | |
| 03516120 | | BAO[2], KIN[1], TONCOIN[34.25407122], USD[0.00] | Yes | |
| 03516123 | | TONCOIN[3.6], USD[0.05] | | |
| 03516136 | | USDT[.15] | | |
| 03516138 | | USD[25.00] | | |
| 03516144 | | 1INCH[0], ADA-PERP[0], BTC[0], BTC-PERP[0], CLV-PERP[0], CRV-PERP[0], ETH[0], TONCOIN[0], USD[0.00], USDT[0], XRP[0] | | |
| 03516147 | | BAO[1], KIN[3], USD[10.16], USDT[0.00001171] | Yes | |
| 03516148 | Contingent | BTC-PERP[0], CEL-PERP[0], ETH[.00094204], ETH-PERP[0], ETHW[.48985402], FTT[.09694], FTT-PERP[0], GRT[.682526], GRT-PERP[0], LUNA2[0.00000002], LUNA2_LOCKED[0.00000005], LUNC[.0054546], MANA[1.2054638], MANA-PERP[0], USD[737.08] | | |
| 03516152 | | 0 | | |
| 03516155 | | TONCOIN[359.85], USD[0.74] | | |
| 03516158 | | TONCOIN[6.8], USD[0.05] | | |
| 03516166 | | USDT[0.00026441] | | |
| 03516167 | | TONCOIN[3.3] | | |
| 03516168 | | BNB[.1], ETH[0], USD[4.60] | | |
| 03516170 | | USD[0.00] | | |
| 03516171 | | CHR-PERP[0], EGLD-PERP[0], FTM-PERP[0], GALA-PERP[0], LUNC-PERP[0], MANA-PERP[0], SAND-PERP[0], USD[0.05] | | |
| 03516174 | | NFT (301128358851302998/FTX EU – we are here! #92716)[1], NFT (365801708938987279/FTX EU – we are here! #93033)[1], NFT (462118889765878782/FTX EU – we are here! #92915)[1], NFT (466649024575161273/The Hill by FTX #25155)[1] | Yes | |
| 03516175 | | ANC-PERP[0], BTC-PERP[0], SOL-PERP[0], TOMO-PERP[0], USD[0.00] | | |
| 03516177 | | TONCOIN[4.1], USD[0.05] | | |
| 03516183 | | BAO[1], BNB[0], BTC[0], MATIC[1], USDT[0.00000349] | | |
| 03516184 | | AKRO[1], BAO[5], DENT[1], ENJ[.00001771], KIN[6], MATIC[0], SOL[0], USDT[0.02489646] | | |
| 03516186 | | USD[0.00] | | |
| 03516193 | Contingent | ADA-PERP[0], BTC[0], BTC-PERP[0], DOGE[121], DOGE-PERP[0], EDEN-PERP[0], ETH[.002], ETHW[.002], LINA-PERP[0], LUNA2[0.03339164], LUNA2_LOCKED[0.07791382], LUNC[7271.1], LUNC-PERP[0], ONT-PERP[0], OP-PERP[0], SOL[1.23299177], SOL-PERP[0], TONCOIN[1], TONCOIN-PERP[0], USD[-24.07], USGT[0.08440000], XRP[2] | | SOL[.858693] |
| 03516196 | Contingent | ADA-PERP[0], BTC[0], EOS-PERP[0], KSOS-PERP[0], LTC[1.66846537], LUNA2[0.00037151], LUNA2_LOCKED[0.00086687], LUNC[80.89903], LUNC-PERP[0], NEAR-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SPY[-0.00085065], USD[-33.49], USDT[0.00740119], USTC-PERP[0] | | |
| 03516200 | | BNB[.00000064], FTT[6.82670656], NFT (401600546207411001/FTX EU – we are here! #221317)[1], NFT (434133575618555400/FTX EU – we are here! #221312)[1], NFT (558988630469815974/FTX EU – we are here! #221301)[1], SOL[.54547625], USD[0.00], USDT[.00010558] | Yes | |
| 03516202 | | 0 | | |
| 03516215 | | BAO[1], KIN[1], RSR[1], TONCOIN[.00036375], USD[0.58], USDT[15.19377614] | | |
| 03516216 | | EUR[0.00], USD[0.00] | | |
| 03516217 | | TRX[.000779], USD[0.01], USDT[0.40167819] | | |
| 03516218 | | USD[0.00] | | |
| 03516242 | | AAVE[.00062054], BNB[2.44], CRV[0], DOT[.02742126], ETH[0], ETHW[0.21864799], FTT[.0992], LINK[0.09264330], LTC[0], UNI[.0190945], USD[2.87], USDT[0.00000001] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03516243 | | BNB[0], BRZ[52.90066220], ETH[0], ETHW[0], MATIC[0], TRX[0.00003200], USD[0.00] | | |
| 03516250 | | BNB[0] | | |
| 03516251 | | GBP[6.52], USDT[0] | | |
| 03516257 | | ATLAS[3] | | |
| 03516258 | | NFT (306126759915644287/The Hill by FTX #14613)[1], NFT (398588277939298012/FTX Crypto Cup 2022 Key #6928)[1], USDT[0.00000502] | | |
| 03516259 | | BNB[.0005419], BRZ[0], BTC[0], ETH[0], ETHW[0], TRX[7], USD[0.00], USDT[0.00000006] | | |
| 03516262 | | USD[0.00], USDT[0] | | |
| 03516264 | | ATLAS[2.0] | | |
| 03516265 | | ADA-PERP[0], ALICE[7.5], ALICE-PERP[0], AVAX-PERP[0], AXS[.3], AXS-PERP[0], BTC-PERP[0], CHZ-PERP[0], DOT-PERP[0], DYDX[3.6], DYDX-PERP[0], ETH[.021], ETH-PERP[0], ETHW[.021], FTM-PERP[0], FTT-PERP[0], LINK-PERP[0], MANA-PERP[0], MATIC-PERP[0], ONE-PERP[0], SAND-PERP[0], SOL-PERP[0], SUSHI-PERP[0], TLM-PERP[0], USD[0.00], USDT[0], XRP[34], XRP-PERP[0] | | |
| 03516267 | | ATLAS[1946.54686191], USD[0.00] | | |
| 03516282 | | ADABULL[0], BAND-PERP[0], BEAR[116.2], BNB[0], BTC-PERP[0.02130000], BULL[.000099], FTT[0.34381811], MASK-PERP[0], MATIC-PERP[0], USD[-299.20], USDT[0] | | |
| 03516289 | | BNB[0], BTC[0] | | |
| 03516292 | | USD[1390.00] | | |
| 03516305 | | USD[0.01] | | |
| 03516308 | | ATLAS[2] | | |
| 03516312 | | USD[25.00] | | |
| 03516324 | | NFT (419461046124003821/FTX EU - we are here! #108805)[1], NFT (504981838319586582/FTX EU - we are here! #109042)[1], NFT (543550872035398849/FTX EU - we are here! #108467)[1] | | |
| 03516326 | | BNB[.0025], TONCOIN[24.7], USD[0.34] | | |
| 03516327 | | BAT[1], USDT[0.00000002] | | |
| 03516328 | Contingent | NFT (449942680933487343/The Hill by FTX #29210)[1], SRM[1.74416251], SRM_LOCKED[18.37583749], USD[1.07] | | |
| 03516340 | | ATLAS[2] | | |
| 03516341 | | TONCOIN[4.06] | | |
| 03516344 | | USD[0.00] | | |
| 03516350 | | EUR[0.00], USD[0.00] | | |
| 03516352 | | CAKE-PERP[0], ETH-PERP[0], RON-PERP[0], SLP-PERP[0], USD[0.01], YFII-PERP[0] | | |
| 03516358 | | ETH[0], USD[0.00] | | |
| 03516359 | | GBP[0.00], USDT[0] | | |
| 03516371 | | AKRO[2], BAO[13], DENT[1], ETHW[.00001833], KIN[9], TONCOIN[79.50571181], TRX[5], UBXT[3], USD[0.00], USDT[0.00000001] | Yes | |
| 03516373 | | BNB[0] | | |
| 03516377 | | USD[0.00], USDT[0] | | |
| 03516384 | | NFT (370765529877050380/The Hill by FTX #24717)[1], NFT (414001642102464405/FTX Crypto Cup 2022 Key #8671)[1], USD[0.00], USDT[0] | | |
| 03516385 | | USD[25.00] | | |
| 03516397 | | MNGO[108.20836879] | | |
| 03516400 | Contingent | ADA-PERP[0], LUNA2[2.69696547], LUNA2_LOCKED[6.29291943], LUNC[587269.91], TONCOIN[98.4], TRX[.000778], USD[0.11], USDT[0] | | |
| 03516405 | | AKRO[3], ATOM[.00020388], BAO[9], BTC[.00520738], EUR[0.00], KIN[17], LINK[7.45097004], UBXT[2], XRP[101.54209542] | Yes | |
| 03516410 | | BTC[0], USD[0.00] | | |
| 03516411 | | USD[0.00], USDT[0.00000001] | | |
| 03516416 | | TONCOIN[.0009532], TONCOIN-PERP[0], USD[0.00] | | |
| 03516418 | | NFT (503430010819994456/FTX AU - we are here! #15557)[1] | | |
| 03516427 | | AKRO[1], ATLAS[1272.55374377], USD[0.00] | | |
| 03516428 | Contingent | LUNA2[0.27304501], LUNA2_LOCKED[0.63525164], TONCOIN[4.20216905], USD[0.00] | Yes | |
| 03516434 | | USD[0.00] | | |
| 03516435 | | BTC[-0.00000002], MOB[52.99019348], USD[0.28] | | |
| 03516445 | | USD[0.00] | | |
| 03516446 | | USD[0.01], USDT[0.00000001] | | |
| 03516448 | Contingent, Disputed | BTC[0], SOL[0], USD[0.00] | | |
| 03516453 | | USD[0.00] | | |
| 03516458 | | KIN[1], TONCOIN[.00013344], TRX[0.00234805] | Yes | |
| 03516461 | | USD[0.07] | | |
| 03516463 | | ETH[4.47318735], ETHW[.000382], FTT[34], GRT[0.40351963], LUNC[0], LUNC-PERP[0], MINA-PERP[0], OKB[0.04639794], POLIS-PERP[0], SOL[11.30598912], USD[3843.04] | | |
| 03516468 | | BTC[0.00020044], USDT[21.455546] | | |
| 03516469 | | USD[25.00] | | |
| 03516473 | | ADA-PERP[0], APE-PERP[0], ATOM[.00000041], ATOM-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], CHZ-PERP[0], DOT-PERP[0], ETH[0], ETHBULL[0], ETH-PERP[0], ETHW[0], FTM-PERP[0], HNT-PERP[0], LINK-PERP[0], MATIC-PERP[0], NEAR-PERP[0], SOL-PERP[0], USD[0.01], USDT[0], XRP-PERP[0] | | |
| 03516476 | Contingent | BTC[0], GST[.02], LUNA2[0.68936498], LUNA2_LOCKED[1.60851830], TRX[.000031], USD[0.12], USDT[1.49162894] | | |
| 03516488 | | ETH[0], KIN[1], NFT (340536199979442033/FTX EU - we are here! #45526)[1], NFT (372590290036133108/FTX EU - we are here! #45601)[1], NFT (454427099605754025/FTX EU - we are here! #45372)[1] | | |
| 03516494 | | USD[0.07] | | |
| 03516495 | | BTC[.3352], BTC-PERP[.0508], ETH[4.7339492], ETHW[.0009492], EUR[2040.90], USD[-819.52] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03516496 | | USD[25.00] | | |
| 03516503 | | AKRO[1], BAO[1], ETH[.00000543], ETHW[.00000543], KIN[1], NFT (35002830313053484/FTX EU - we are here! #225578)[1], USD[0.00], USDT[0] | Yes | |
| 03516504 | | NFT (292938382485071271/FTX EU - we are here! #192665)[1], NFT (357685818940667332/FTX EU - we are here! #192689)[1], NFT (470229670929623432/FTX EU - we are here! #192730)[1] | | |
| 03516516 | | TONCOIN[2], USD[0.28] | | USD[0.27] |
| 03516538 | | SOL[3.62309004] | | |
| 03516539 | | USD[0.01] | | |
| 03516543 | | KIN[879854], USD[1.89] | | |
| 03516545 | | ETH[0.00529996], ETHW[0.00529996], FTT[.05018878], FTT-PERP[0], TRX[0.00156400], USD[0.00], USDT[12.89453178] | | |
| 03516553 | | NFT (301423074655269067/FTX EU - we are here! #118679)[1], NFT (475940470214312597/FTX EU - we are here! #119391)[1], NFT (555053331470223493/FTX EU - we are here! #118919)[1] | | |
| 03516558 | | AKRO[1], KIN[1], NFT (314988460585934794/FTX EU - we are here! #69715)[1], NFT (347111920338853870/FTX EU - we are here! #70045)[1], NFT (436933784211690194/The Hill by FTX #23216)[1], NFT (465185934717267404/FTX EU - we are here! #69969)[1], USD[25.00], USDT[0.00003517] | | |
| 03516559 | | AKRO[1], BAO[6], DENT[2], ETH[0.00000001], KIN[3], RSR[1], TRX[.000028], UBXT[4], USDT[0.00001558] | | |
| 03516560 | | USD[0.31] | | |
| 03516564 | | FTT[.01959], USDT[0] | | |
| 03516565 | | SAND[1.29773838], USD[0.00] | | |
| 03516566 | | USD[0.00] | | |
| 03516569 | | ADA-PERP[0], AR-PERP[0], AVAX[.09926668], AVAX-PERP[0], BTC[0.00004938], DOT[.098407], DOT-PERP[0], ETH-PERP[0], EUR[0.00], FTM[.98254], FTM-PERP[0], FTT[1.12157415], FTT-PERP[0], HNT-PERP[0], LUNC-PERP[0], MATIC-PERP[0], SOL[.00394625], SOL-PERP[0], USD[0.00] | | |
| 03516571 | | USD[25.00], USDT[3.19308685] | | |
| 03516579 | | AKRO[2], BF_POINT[200], BNB[.0003316], BTC[0.00000025], ETH[0], ETHW[.00000602], EUR[0.06], NFT (289661725087445382/FTX AU - we are here! #3715)[1], NFT (363534673936733901/FTX AU - we are here! #3707)[1], TRU[1], UBXT[1], USD[0.00], USDT[0.00931816] | | |
| 03516593 | | USDT[12.829] | | |
| 03516603 | | GBP[11.09], USD[0.00] | | |
| 03516604 | | AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], APE-PERP[0], AR-PERP[0], ATOM-0325[0], ATOM-PERP[0], BADGER-PERP[0], BAO-PERP[0], BOBA-PERP[0], BTC[0.00001065], BTC-PERP[0], CHZ-0325[0], CHZ-PERP[0], CLV-PERP[0], CREAM-PERP[0], CRV-PERP[0], DYDX-PERP[0], EDEN-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIDA-PERP[0], FTM[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], HBAR-PERP[0], HUM-PERP[0], ICX-PERP[0], IMX-PERP[0], KNC-PERP[0], KSOS-PERP[0], LEO-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNC-PERP[0], MAPS-PERP[0], MCB-PERP[0], MER-PERP[0], MKR-PERP[0], MTA-PERP[0], MTL-PERP[0], OMG-0325[0], OMG-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SOS-PERP[0], SPELL-PERP[0], STEP-PERP[0], STX-PERP[0], TONCOIN-PERP[0], USD[0.20], USDT-PERP[0], WAVES-0325[0], WAVES-PERP[0], XRP-PERP[0] | | |
| 03516605 | | ATLAS[2] | | |
| 03516615 | | SAND[.00202209], USD[0.03] | | |
| 03516616 | Contingent | LUNA[0.02357127], LUNA2_LOCKED[0.05499963], LUNC[5211.62093714], MATIC[1.00327475], TRX[1], USD[0.00] | Yes | |
| 03516620 | | USD[0.02] | | |
| 03516623 | | 1INCH[.00006869], ETH[.00000007], ETHW[.00000007], SOL[.00000112], USD[0.00] | Yes | |
| 03516624 | | TONCOIN[6.17101171], USD[0.00] | | |
| 03516625 | | ETH-PERP[0], TONCOIN[25.92559344], USD[0.32] | | |
| 03516629 | | USD[25.00] | | |
| 03516634 | Contingent, Disputed | ATOMBULL[0], ATOM-PERP[0], BTC-MOVE-0205[0], ETH[.0000056], ETH-PERP[0], ETHW[0.00000559], FTT[.00000001], FTT-PERP[0], GALA-PERP[0], MAPS-PERP[0], PEOPLE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOS[35283.19841356], SOS-PERP[0], SPELL-PERP[0], TONCOIN[0], TONCOIN-PERP[0], USD[0.01] | | |
| 03516636 | | ADA-PERP[0], ETH-PERP[0], EUR[0.00], LTC-PERP[0], USD[0.00], USDT[0] | | |
| 03516647 | | 0 | | |
| 03516650 | | ETH[0], MATIC[0], USD[0.00] | | |
| 03516656 | | ADA-PERP[0], BTC[0.00935438], BTC-PERP[0], ETH[0.03860380], ETHW[0], LOOKS[5.68898689], LOOKS-PERP[0], USD[0.00], USDT[0.00000001] | | |
| 03516658 | | BAO[1], BTC[.00000018], EUR[226.74] | Yes | |
| 03516663 | Contingent, Disputed | USD[25.00] | | |
| 03516667 | | TRX[1], USDT[0.28084599] | Yes | |
| 03516673 | | TONCOIN[.00000001], USDT[0] | | |
| 03516676 | | BTC[0.00009947], CRO[1120], ETH[0.00226098], ETHW[0.00231537], NFT (483724070084889951/Ape Art #28)[1], SOL[-369.05260629], USD[15152.76], USDT[.00000001] | | |
| 03516677 | | SAND[1.99943], USD[2.08], USDT[0] | | |
| 03516679 | | USD[25.00] | | |
| 03516682 | | TONCOIN[3.09139549], TONCOIN-PERP[0], USD[0.00] | | |
| 03516688 | | ATLAS[28.4] | | |
| 03516690 | | SOL[.000734], TRX[.000001], USD[16074.92], USDT[.00000001] | | |
| 03516692 | Contingent, Disputed | FTT[0], RAY[0], USD[0.00] | | |
| 03516697 | | USDT[.1253064] | | |
| 03516701 | | ETH[.00000001], LTC[0.00001597], MATIC[0], USDT[0.00000008] | | |
| 03516705 | | COPE[.9428], USD[129.26] | | |
| 03516708 | | TRX[0], USD[0.00] | | |
| 03516711 | | GALFAN[1.67852016], USD[0.00] | | |
| 03516716 | | BNB[.00000031], DOGE[.00260874], MATIC[-0.01613537], TRX[0.39771857], USD[0.00], USDT[0.00348455] | | |
| 03516729 | | SXP[585.68284], USDT[1.077775] | | |
| 03516731 | | BTC[0], FTT[.00000001], USD[0.00] | | |
| 03516735 | | DOGE[29], SHIB[300000], TONCOIN[15.39732], USD[0.03] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03516737 | Contingent | ATLAS[0], AVAX[0], BTT[0], CVC[0], DOGE[0], FTM[0], GARI[0], JST[0], KIN[0], LOOKS[0], LUNA2[0.25688417], LUNA2_LOCKED[0.59768637], LUNC[57855.32261623], SHIB[761.98378516], SLP[0], UBXT[0], USDI[0.00], USDT[0] | Yes | |
| 03516738 | | USDT[0] | | |
| 03516746 | Contingent | AVAX-PERP[0], CRO-PERP[0], ETH-PERP[0], ETHW[4.82557531], FTT[.5], FTT-PERP[0], GBP[0.00], LUNA2[0.16412989], LUNA2_LOCKED[40.31973009], LUNC-PERP[0], NEAR-PERP[0], TRX-PERP[0], USDI-0.01], ZIL-PERP[0] | | |
| 03516748 | | ATLAS[2] | | |
| 03516750 | | SAND[.9996], USD[0.00], USDT[0] | | |
| 03516751 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], APE-PERP[0], APT-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], ETHW-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GLMR-PERP[0], HBAR-PERP[0], HNT-PERP[0], IMX-PERP[0], KAVA-PERP[0], KLUNC-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LDO-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEAR-PERP[0], NEO-PERP[0], ONE-PERP[0], OP-PERP[0], PEOPLE-PERP[0], REN[.99981], REN-PERP[0], RON-PERP[0], ROSE-PERP[0], RUNE-PERP[0], RVN-PERP[0], SAND-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[27.16791], SOL-PERP[0], SPELL-PERP[0], SRN-PERP[0], STMX-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRX-093[0], TRX-PERP[0], USD[0.16], USDT[0], WAVES-PERP[0], XMR-PERP[0], XRP-PERP[0], YFI-PERP[0], ZRX-PERP[0] | | |
| 03516754 | | 1INCH[7], ALICE-PERP[0], AMPL[-5.10173871], AUDIO[83], BICO[.9946], BTC[0], DAI[18.49667], DENT-PERP[1400], ETH[0], FTT[0], GBP[1.00], IMX[.097228], LUA[.04799], MANA-PERP[0], MEDIA[1.981, MSOL[.0099298], OMGI[.49856], REN[.98038], RUNE[.09905], SUSHI[.49775], TULIP-PERP[0], USDI[-0.94], USDT[0] | | |
| 03516758 | | DENT[1], ETH[0], KIN[2], NFT (457737660188296234/FTX EU - we are here! #13477)[1], NFT (549901592463682442/FTX EU - we are here! #13318)[1], NFT (571792129148501354/FTX EU - we are here! #13244)[1], TRX[0] | | |
| 03516765 | | USDT[513] | | |
| 03516766 | | USD[0.00], USDT[0] | | |
| 03516802 | | ETH[.00000001], ETH-PERP[0], USD[1.75], USDT[.00467622] | | |
| 03516804 | | USD[25.00] | | |
| 03516805 | Contingent | ETH[.0099981], ETHW[.0099981], NFT (426442934849449375/FTX EU - we are here! #124352)[1], NFT (476078925203986074/Monaco Ticket Stub #380)[1], NFT (508647045316718588/FTX EU - we are here! #124574)[1], NFT (513122608388775883/FTX EU - we are here! #124158)[1], SRM[22.16709623], SRM_LOCKED[1.5896227], TRX[.000002], USDT[.715798] | | |
| 03516806 | | USD[0.00] | | |
| 03516814 | | ATLAS[2] | | |
| 03516815 | | USD[0.01] | | |
| 03516819 | Contingent | ADA-PERP[0], BTC[0], LUNA2[0.00491338], LUNA2_LOCKED[0.01146455], LUNC[1069.8994246], LUNC-PERP[0], TONCOIN[0], USD[0.00], USDT[0.00012190], XRP[0] | | |
| 03516821 | | KIN[1], USDT[0.00274827] | Yes | |
| 03516825 | | BNB[0], HT[0.00000001], NFT (372234976698754596/FTX EU - we are here! #278957)[1], NFT (459106658721758938/FTX EU - we are here! #278969)[1], USDT[0] | | |
| 03516829 | | USD[0.16], USDT[0] | | |
| 03516831 | Contingent | AVAX[1.00489400], BNB[0.10646100], BRZ[0.46542837], BTC[0.00923446], DOGE[229.67283194], ETHW[.02708888], LTC[0.30801400], LUNA2[0.48816198], LUNA2_LOCKED[1.13904463], LUNC[106286.19361434], SHIB[3873073.607429], SOL[0.77319879], TRX[402.23629600], USD[5.02], USDT[38.98741886], XRP[60.01135000] | | SOL[.765259] |
| 03516832 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALT-PERP[0], APE-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS[.0994], BAT-PERP[0], BNB-PERP[0], BOBA-PERP[0], BTC[4.07709555], BTC-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], DEFI-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH-0.02020911], ETH-PERP[0], ETHW[-0.02004790], EUR[51973.51], FTM-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], KNC-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], OP-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SAND[.8344], SAND-PERP[0], SHIT-PERP[0], SNX-PERP[0], SOL[.00437], SOL-PERP[0], SRM-PERP[0], STORJ-PERP[0], THETA-PERP[0], TOMO-PERP[0], UNI-PERP[0], USD[18544.67], WAVES-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZRX[.7014] | | |
| 03516836 | Contingent | BTC[0.04129388], ETH[.231], EUR[0.00], LUNA2[1.53162422], LUNA2_LOCKED[3.57378986], LUNC[333514.4], STG[137], TRX[.001554], USD[2.95], USDT[15.67216944] | | |
| 03516837 | | ATOM-PERP[0], AVAX-PERP[0], BNB[0], BTC-PERP[0], DOT-PERP[0], ENS-PERP[0], ETH-PERP[0], GALA-PERP[0], ICP-PERP[0], LINK-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], ONE-PERP[0], SOL-PERP[0], SUSHI-PERP[0], USD[0.00], USDT[0], ZIL-PERP[0] | | |
| 03516840 | | TONCOIN[2.69946], USD[0.25] | | |
| 03516843 | | ATLAS[1340], USD[0.60] | | |
| 03516844 | | USD[50.01] | | |
| 03516848 | | BAO[1], KIN[2], USD[11.77], USDT[0] | | |
| 03516859 | | ETH[.842], ETHW[.842], EUR[250.00], USD[1133.12] | | |
| 03516860 | | ATOM-PERP[0], BTC-MOVE-0124[0], BTC-PERP[0], CRV-PERP[0], ETH-PERP[0], LOOKS-PERP[0], LTC[.06418054], LUNC-PERP[0], SOL-PERP[0], USD[12.41], XRP[.196184] | | |
| 03516861 | | USD[0.00], USDT[0] | | |
| 03516867 | | BTC[0], CREAM-PERP[0], DOGE[41.02547135], ETH[0], NEAR-PERP[0], TONCOIN-PERP[0], USD[0.00], USDT[0] | | |
| 03516868 | | BTC[.05296048], EUR[0.00] | | |
| 03516869 | | AVAX-PERP[0], BAND-PERP[0], EOS-PERP[0], ETH-PERP[0], FTM-PERP[0], GALA-PERP[0], KSM-PERP[0], LTC[.00014844], LTC-PERP[0], NEAR-PERP[0], ONT-PERP[0], REEF-PERP[0], TRX[.000001], UNI-PERP[0], USD[0.76], USDT[0], VET-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 03516878 | | USDT[1834.64845544] | | USDT[1792.825756] |
| 03516879 | | BTC-PERP[0], ETH-PERP[0], USD[40.21] | | |
| 03516882 | | APT[.235], USD[1.10], USDT[.47506] | | |
| 03516888 | | BTC[.00009606], ETH[.00009892], ETHW[.0399892], USD[277.05] | | |
| 03516894 | | BAO[1], NFT (294207855104896159/FTX EU - we are here! #57180)[1], NFT (488475285919384400/FTX EU - we are here! #57271)[1], NFT (542497544252906541/FTX EU - we are here! #57478)[1], USD[0.00] | Yes | |
| 03516898 | | BTC[0.00003674], USD[0.00] | | |
| 03516907 | | CRO[0.9981], MANA[2], SHIB[100000], TONCOIN[2.8], USD[0.50] | | |
| 03516915 | | LTC[0.66604829], TONCOIN[.00000002], USD[0.00], USDT[0] | | |
| 03516918 | | BAO[1], USDT[0.00002925] | | |
| 03516919 | | CONV[152990.92869767], REN[.03463868], RSR[40408.72933446], SRM[253.2427179], USD[0.34], ZRX[1426.64731667] | Yes | |
| 03516922 | | USD[25.00] | | |
| 03516929 | | USD[0.35] | | |
| 03516935 | | TRX[.000001], USD[0.01], USDT[0.00704201] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03516946 | | AAVE-PERP[0], ADA-0325[0], ADA-0624[0], ADABULL[0], ADAHEDGE[0.00000001], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], AMD[0], AMPL-PERP[0], APE-PERP[0], ATLAS-PERP[0], ATOMHALF[0], ATOM-PERP[0], AUDIO[0], AUDIO-PERP[0], AVAX-0930[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BEAR[0], BIT-PERP[0], BNB[0], BNB-PERP[0], BOBA-PERP[0], BSV-PERP[0], BTC[0.00000004], BTC-PERP[0], BTT-PERP[0], BULL[0], CAKE-PERP[0], CEL-0624[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV[0], CREAM[0.00000001], CREAM-PERP[0], CRO-PERP[0], DOGE[0], DOGE-0325[0], DOGE-0624[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-0325[0], ETHBULL[0], ETH-PERP[0], ETHW[0], FIDA-PERP[0], FLM-PERP[0], FTM[0], FTM-0930[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GALA[0], GALA-PERP[0], GBTC[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], IMX-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KBTT-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LEO-PERP[0], LINK-0325[0], LINKHEDGE[0], LINK-PERP[0], LOOKS[0], LOOKS-PERP[0], LRC-PERP[0], LUNC-PERP[0], LUNC[0], LUNC-PERP[0], MANA[0], MANA-PERP[0], MAPS[0], MAPS-PERP[0], MATIC[0], MATICBULL[0], MATIC-PERP[0], MCB[0], MCB-PERP[0], MKR-PERP[0], MOB-PERP[0], MTA-PERP[0], NEAR-PERP[0], NEO-PERP[0], NVDA[0], ONE-PERP[0], ONT-PERP[0], OXY[0], OXY-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], REN-PERP[0], RNDR-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SAND[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP[0], SLP-PERP[0], SNX-PERP[0], SOL[0], SOL-0325[0], SOL-0624[0], SOL-PERP[0], SPELL[0], SPELL-PERP[0], SRN-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], SXP-PERP[0], TLM[0], TLM-PERP[0], TONCOIN-PERP[0], TRX-PERP[0], TSLA[0.00000001], TSLAPRE[0], TWTR-0624[0], UBER-0325[0], UNI-PERP[0], USD[0.03], USDT[0], VET-PERP[0], WAVES[0], WAVES-PERP[0], XLMBULL[0], XLM-PERP[0], XRP[0], XRP-0325[0], XRPBULL[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZAR[0.00], ZIL-PERP[0], ZRX-PERP[0] | | |
| 03516951 | | BTC[1.04357167], ETH[13.670701], ETHW[1.800701], EUR[0.00], SOL[.007], TRX[.000777], USD[0.01], USDT[.51749119] | | |
| 03516952 | | AKRO[1], EUR[1273.35], KIN[1], USDT[0] | Yes | |
| 03516954 | | BTC[0], ETH[0], USD[0.00] | | |
| 03516959 | | BTC[.02899258], BTC-PERP[0], C98-PERP[63], ETH[.066], EUR[11.73], ICP-PERP[0], USD[-7.12], USDT[20.01145156], VET-PERP[0] | | |
| 03516963 | | TRX[.000044], USD[0.03], USDT[.0002] | | |
| 03516965 | | ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], CRV-PERP[0], ENJ-PERP[0], KAVA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], USD[0.00] | | |
| 03516967 | | CHZ[0], DOGE[0], USD[0.00] | | |
| 03516970 | | DENT[5], DOGE[39.85906069], ETHW[.00000221], KIN[6], LEO[0], RUNE[3.08735049], TRX[2], UBXT[1], USD[0.00] | Yes | |
| 03516974 | | KIN[1], TONCOIN[5.48203143], USD[0.00] | | |
| 03516979 | | USDT[0.00030976] | | |
| 03516981 | | USD[25.00] | | |
| 03516982 | | ALGO[6], APT[.8], BAO[1], BTC[.00020174], ETH[0.00007062], SOL[0], TRX[.000092], USD[313.05], USDT[0.14220334] | | |
| 03516992 | | ETH[0], USD[0.00] | | |
| 03516994 | | DOGE[1.6741], ETH[.00034341], ETHW[.00034341], LTC[.00169461], MATIC[2.8], SOL[.009815], TRX[.213095], USD[0.00], USDT[449.24015034], XRP[1.626667] | | |
| 03517005 | | APE[1.04565106], BAO[3], CHF[0.39], CRO[76.71855116], ETH[.02125843], ETHW[.02125843], KIN[4], LTC[ 10809233], TRX[1] | | |
| 03517006 | | CRO[20], LINK[.7], USD[0.29] | | |
| 03517010 | | ADA-PERP[0], BTC-PERP[0], DOT-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], SHIB-PERP[0], SOL[0.00023902], SOL-PERP[0], USD[0.00], USDT[0.00967267], VET-PERP[0] | | |
| 03517013 | | APE-PERP[0], AVAX-PERP[0], BTC-PERP[0], CHZ-PERP[0], DOGE-PERP[0], ENS-PERP[0], ETH-PERP[0], GAL-PERP[0], GMT-PERP[0], ICX-PERP[0], KNC-PERP[0], LUNC-PERP[0], ONE-PERP[0], SLP-PERP[0], USD[0.01], USDT[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 03517015 | | TONCOIN[.053], USD[0.00] | | |
| 03517019 | | BNB[0], FTT[0], TONCOIN[.00000004] | | |
| 03517023 | | BAO[1], DOGE[408.13148102], GBP[0.00], KIN[1], SHIB[1275830.67819754] | | |
| 03517026 | | USD[25.00] | | |
| 03517029 | Contingent, Disputed | USD[25.00] | | |
| 03517030 | | USD[0.00], USDT[0] | | |
| 03517031 | | GOG[1087.55612965], IMX[1.282895], UNI[2.09958], USD[0.01] | | |
| 03517032 | | USD[0.00] | Yes | |
| 03517034 | | BTC[0], FTT[0], TONCOIN[.00000001], USD[0.00], USDT[0] | | |
| 03517038 | | BNB[0], BTC[.0000001], LTC[0], TRX[.000854], USD[0.00], USDT[100.30202113] | | |
| 03517041 | | TRX[.5], USD[0.00] | | |
| 03517055 | | BAO[2], KIN[2], USD[0.00], ZAR[0.00] | Yes | |
| 03517065 | | USD[0.00] | | |
| 03517069 | | BAO[2], BTC[0], LINA[0.03487266] | Yes | |
| 03517070 | | BAO[1], KIN[4], TONCOIN[.00034801], UBXT[1], USD[0.00] | Yes | |
| 03517075 | | FTT[0], LINK[0], MANA[0], PRISM[0], SAND[0], STORJ[0], USD[0.00], WRX[0], XRP[0] | | |
| 03517077 | Contingent | ATLAS[0], FTT[0], LUNA2[0.00008662], LUNA2_LOCKED[0.00020212], LUNC[0], POLIS[0], SOL[0], USD[0.00], USDT[0] | | |
| 03517082 | | TONCOIN[14.3], USD[0.15] | | |
| 03517083 | Contingent | 1INCH[0.85962982], BLT[5766], BTC-PERP[0], CLV[6321.7135], CQT[5691.5082], DENT[913617.24], DODO[5176.0691], DOT[.05814], ETH[1], ETHW[1], FTM[.3032], LINA[107324.036], LTC[.96566124], LUNA2[22.98370945], LUNA2_LOCKED[53.62865539], LUNC-PERP[0], MATIC[709.858], NFT (297983713961747667/The Hill by FTX #27519)[1], PERP[612.10156], REN[8461.3602], RSR[.342], SAND[550.9636], SOL[.00016], SUSHI[1066.3625], SXP[1053.48926], TLM[24069.1524], USD[-3180.02], USDT[.00005353], USTC-PERP[0], WAVES[136.9014] | | |
| 03517087 | | FTT[4.799136], MNGO[500], USD[203.53] | | |
| 03517091 | | USD[25.00] | | |
| 03517092 | | BNB[.00000002], BTC[0], FTT[0], USD[0.00], USDT[0.00000372] | | |
| 03517093 | | ETH-PERP[0], FTM-PERP[0], LUNC-PERP[0], USD[0.00], USDT[0.00000115] | | |
| 03517098 | | USD[0.00] | | |
| 03517099 | | ETH[.00000001], LOOKS[.00000001], USD[17.55], USDT[0.30651112], USDT-PERP[0] | | |
| 03517100 | | USD[25.00] | | |
| 03517103 | | BAO[1], DENT[1], DOGE[1.94774138], TONCOIN[37.62807857], TRX[1], UBXT[1], USD[0.00] | | |
| 03517106 | | ADABULL[.007], ETH[.00004925], ETHW[.00004925], EUR[5000.97], KNCBULL[.7392], USD[2092.97], USDT[3.11397372], VETBULL[24.884], XLM-PERP[0] | | |
| 03517110 | | USD[25.00] | | |
| 03517112 | | BTC[0.12249421], BTC-PERP[0], ETH[0.53466358], ETH-PERP[0], ETHW[0.53466358], EUR[2183.65], SOL[0], USD[976.32], USDT[14.95211376] | | |
| 03517113 | | USD[18.21], USDT[18.77385207], YGG[.999] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03517115 | | ATOM-PERP[0], CREAM-PERP[0], FTT-PERP[0], LUNC-PERP[0], NEAR-PERP[0], TONCOIN-PERP[0], TRX-PERP[0], USD[0.00] | | |
| 03517117 | | USD[25.00] | | |
| 03517128 | | FTM[2748.6], FTT[0.00000005], USD[926.64], USDT[0] | | |
| 03517135 | | ADA-PERP[0], APE-PERP[0], AVAX[0], BNB[0], BTC[0], BTC-PERP[0], CHZ-PERP[0], DOGE-PERP[0], DOT[1.06680991], ETH[0], ETH-PERP[0], EUR[0.01], FTM[0], FTM-PERP[0], FTT[1.05583216], GMT-PERP[0], LINK[1.03367672], MATIC[0], MATIC-PERP[0], SHIB[11207378.95298629], SOL[0], TRX-PERP[0], USD[0.00], USDT[0.00389065], USTC[0], XRP-PERP[0] | Yes | |
| 03517140 | | MOB[3.591634] | | |
| 03517142 | Contingent | AVAX[.299981], ETH[.01499924], ETHW[.01499924], FTT[.299962], LUNA2[0.00370350], LUNA2_LOCKED[0.00864151], LUNC[806.446746], SOL[0.44354735], USD[0.00] | | |
| 03517146 | | NFT (333054023779652597/FTX EU - we are here! #259188)[1], NFT (404519556799497707/FTX EU - we are here! #259168)[1], NFT (572217824611877148/FTX EU - we are here! #259176)[1] | | |
| 03517152 | | SOL[.21168925], USD[0.01] | | |
| 03517164 | | USD[0.00], XRP[0] | | |
| 03517168 | | USD[0.22], USDT[0] | | |
| 03517170 | | ETH[.07418966], USD[544.11] | | |
| 03517171 | | BTC[0], USDT[0.00033128] | | |
| 03517173 | | EUR[0.00], LTCBEAR[97280.56], USD[0.01] | | |
| 03517179 | | ENJ[.9962], GST[1.03], USD[0.08] | | |
| 03517184 | | AKRO[1], CRO[0.01454318], DENT[2], ETH[.00002032], ETHW[.00002032], EUR[2.23], FTT[.00022297], KIN[2], TRX[1], UBXT[1], USDT[0] | Yes | |
| 03517186 | | USD[0.00] | | |
| 03517192 | | FTT[.00450919], USD[0.00], USDT[0.89616294] | | |
| 03517197 | | PUNDIX-PERP[0], USD[0.00], USDT[100] | | |
| 03517198 | | BNB[9.45238] | | |
| 03517201 | | MATIC[0], NFT (341980101212630236/FTX EU - we are here! #226338)[1], USD[0.35] | | |
| 03517204 | | AKRO[1], BAO[3], TRX[2], UBXT[2], USD[0.00] | Yes | |
| 03517205 | | USD[25.00] | | |
| 03517207 | | USD[0.00] | | |
| 03517227 | | FTT[0.00224651], USD[0.60], USDT[0.01282517] | | |
| 03517232 | | USD[0.00] | | |
| 03517233 | | AAVE-PERP[0], AXS-PERP[0], BNB-PERP[0], DOGE-PERP[0], EGLD-PERP[0], ETH-PERP[0], KNC-PERP[0], LEO[51.9], LUNC-PERP[0], MATIC-PERP[0], MOB-PERP[0], ONE-PERP[0], RAY[.364735], SHIB[0], SLP-PERP[0], SOL-PERP[0], THETA-PERP[0], TRX[.000777], TRX-PERP[0], USD[0.22], USDT[0.00593654] | | |
| 03517241 | | USDT[1.06300842] | Yes | |
| 03517242 | | USD[0.00] | | |
| 03517244 | | BTC[0], NFT (437358830455874987/FTX EU - we are here! #141317)[1], NFT (514386613712093329/FTX EU - we are here! #141602)[1], NFT (540998324836216183/FTX EU - we are here! #141704)[1], SAND[0.01406053], USD[0.01], USDT[0] | | |
| 03517247 | | BTC[.22422836], MANA[20.63324519], SAND[6.76619686], USD[0.00], XRP[.00012216] | | |
| 03517249 | | AKRO[1], BAO[3], BTC-PERP[0], DENT[1], ETH[0.00071973], ETH-PERP[0], ETHW[0.00059007], EUR[0.00], FTT-PERP[0], KIN[1], KSHIB-PERP[0], NFT (314479312706767721/FTX EU - we are here! #92674)[1], NFT (397789535527764910/FTX EU - we are here! #92106)[1], NFT (546364105461702902/FTX EU - we are here! #92585)[1], SECO[1.05116153], SOL-PERP[0], TRX[2], UBXT[1], USD[270.54], USDT[60.86976096], XRP[.05200903] | Yes | |
| 03517257 | | BTC[0.00725642], DENT[1], KIN[1], TRX[1], USD[0.01] | Yes | |
| 03517263 | | BAO[8], DENT[3], ETHW[.08632787], EUR[363.62], KIN[6], RSR[1], TRU[1], TRX[2], UBXT[1] | Yes | |
| 03517265 | | AKRO[1], BAO[2], BNB[.00004627], BTC[0.00000008], DOT[.00003342], EUR[0.00], FTT[.00002048], KIN[4], LTC[.00000693], MATIC[.00047388], MTA[.0010875], SHIB[75.8769947], UBXT[2], USD[0.07] | Yes | |
| 03517266 | | TONCOIN-PERP[0], USD[0.00] | | |
| 03517268 | | ETH[0], FLOW-PERP[0], GALA-PERP[0], SUSHI[0], USD[1.09] | | |
| 03517269 | | NFT (393005717314978625/The Hill by FTX #30962)[1] | | |
| 03517272 | | TONCOIN[131.02916516], USD[0.00], USDT[0.00000001] | Yes | |
| 03517274 | | BNB[.00659961], TONCOIN[.09], USD[0.00] | | |
| 03517282 | | JET[633], USD[0.06] | | |
| 03517283 | | ATLAS[2] | | |
| 03517284 | | BNB[0], BTC[0], FTM[0], MATIC[0] | | |
| 03517291 | | EUR[5000.00] | | |
| 03517295 | | CRO[.00003201], CRO-PERP[0], TRX[0.00004597], USD[0.00] | | |
| 03517301 | | EUR[0.00] | | |
| 03517302 | | USDT[0] | | |
| 03517306 | | USD[25.00] | | |
| 03517307 | Contingent, Disputed | USD[25.00] | | |
| 03517317 | Contingent | SRM[1.29136565], SRM_LOCKED[7.70863435], USD[25.00] | | |
| 03517323 | Contingent, Disputed | USD[0.00] | | |
| 03517324 | | TRX[.376907], USDT[1150.77657921] | | |
| 03517337 | | SAND[.04871542], USD[0.02], USDT[.00685307] | | |
| 03517338 | | 1INCH-PERP[92], ADA-PERP[0], AVAX-PERP[0.80000000], CHF[157.40], SOL-0325[0], USD[-44.39] | | |
| 03517344 | | ETH[.07347982], ETHW[.07347982], GOG[461.93847325], USDT[0.00002280] | | |
| 03517347 | | TONCOIN[2], USD[204.23], USDT[15.7463291] | | |
| 03517349 | Contingent | LUNA2[0.00007632], LUNA2_LOCKED[0.00017809], LUNC[16.62], USD[0.00], USDT[0.00000201] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03517350 | | ATLAS[2] | | |
| 03517351 | | USD[26.46] | Yes | |
| 03517355 | | SHIB[299943], TONCOIN[49.046846], USD[0.78] | | |
| 03517359 | | USD[25.07] | | |
| 03517360 | | ATLAS[757.50188479], BAO[2], USD[0.00] | Yes | |
| 03517371 | | BNB[0.00000327], DOGE[.2802024], MATIC[.0096966], NFT (554128746213973513/FTX Crypto Cup 2022 Key #12327)[1], SOL[0.00003846], TRX[.000057], USD[0.00], USDT[0.42493631] | | |
| 03517373 | | ADA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC-PERP[0], FTM-PERP[0], LUNC-PERP[0], SOL-PERP[0], USD[0.02], USDT[0] | | |
| 03517377 | | USD[25.00] | | |
| 03517380 | | ATOM[22.09558], BTC[.08198474], CRO[0.00450794], ETH[0.85384388], ETHW[.2219724], GAL[23.38046617], MANA[104], MATIC[431.59408159], SLP[19872.880216], SUSHI[48.69377264], USD[200.06], XRP[2151.13096561] | | |
| 03517387 | | GBP[0.00], MATIC[.11801638], USD[11.20], USDT[0], XRP[0] | | |
| 03517388 | | EUR[10.00] | | |
| 03517392 | | NFT (292977929033479596/The Hill by FTX #30441)[1], USD[0.00] | | |
| 03517393 | | TONCOIN[136.28277719], USDT[0] | | |
| 03517396 | | ATLAS[2] | | |
| 03517400 | | EUR[0.01] | | |
| 03517402 | Contingent | APT[0], BNB[0], BTC[0], ETH[0], HT[0], LTC[0], LUNA2[0.09632973], MATIC[0], NFT (381779171325502272/FTX EU - we are here! #108121)[1], NFT (516274815681186325/FTX EU - we are here! #109274)[1], NFT (568866778644115891/FTX EU - we are here! #109453)[1], SOL[0], TRX[0.00000800], USD[0.00], USDT[0.00000010] | | |
| 03517404 | | ATLAS[.8] | | |
| 03517407 | | BNB[0], BTC[0.00419129], USDT[0.00000249] | | |
| 03517408 | Contingent | 1INCH[35.48144915], AKRO[8], ALPHA2[.00138548], BAO[5], BNB[.78039489], BTC[1.20761819], CHZ[2], CRO[8656.86827738], DENT[5], DOT[79.33124979], ETH[0], ETHW[1.41259496], EUR[1670.61], FRONT[1], KIN[6], LUNA2[6.25162575], LUNA2_LOCKED[14.1979122], LUNC[19.6160214], MATIC[1.00659847], RSR[7], SECO[1.0444577], SOL[4.12335153], TOMO[1], TRX[835.88740195], UBXT[7], USD[0.00], XRP[2909.58129412] | Yes | |
| 03517409 | | AVAX[.00000001], BNB[.00317084], USD[0.00], USDT[0] | | |
| 03517410 | | BTC[0], ETH[0], USD[0.00], USDT[0] | | |
| 03517411 | | ADA-PERP[0], ALT-PERP[0], ANC-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AXS-PERP[0], BTC[0.00861425], BTC-PERP[0], DOT-PERP[0], ENS-PERP[0], ETH-PERP[0], FTM-PERP[0], LTC-PERP[0], LUNC-PERP[0], NEAR-PERP[0], ONE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], USD[438.28], VET-PERP[0], XLM-PERP[0], XRP-PERP[0] | | BTC[.008576], USD[433.28] |
| 03517412 | | USD[25.00] | | |
| 03517413 | Contingent | BTC[0], BTC-PERP[0], FTT[0.04489518], LUNA2[0.94730565], LUNC[246.38471], SOL[.00955], USD[0.19], USDT[0.00000020] | | |
| 03517414 | | USD[0.01] | | |
| 03517416 | | BTC-PERP[0], USD[2128.18], USDT[0.00000001] | | |
| 03517418 | | TRX[.002359], USDT[364.79021857] | | |
| 03517419 | Contingent, Disputed | BNB[.00000001], SOL[.00792572], TRX[.254882], USD[5.31], USDT[28.53364610] | | |
| 03517421 | | ETH[0] | | |
| 03517422 | Contingent | EUR[0.00], SOL[3.05663013], SRM[184.83225679], SRM_LOCKED[1.89687234] | | |
| 03517423 | | ATLAS[2] | | |
| 03517425 | | TONCOIN[24], USD[0.00], USDT[0] | | |
| 03517426 | | ATLAS[6128.36272455], TRX[1], USD[0.01] | | |
| 03517433 | | USD[0.00], USDT[0] | | |
| 03517441 | | ETHW[.00078705], TONCOIN[.021], USD[0.06] | | |
| 03517442 | Contingent, Disputed | USD[25.00] | | |
| 03517453 | | BTC-PERP[0], EUR[613.07], FTT-PERP[0], USD[0.00], USDT[0] | | |
| 03517454 | | USD[0.00], USDT[0] | | |
| 03517457 | | BNB[0], ETH[.0077386], USDT[0.43075567] | | |
| 03517458 | | USD[0.00], USDT[.24605549] | | |
| 03517460 | | ATLAS[2] | | |
| 03517461 | | ALGO[264], BNB[.013], MATIC[2], NFT (545430952886752264/FTX Crypto Cup 2022 Key #16982)[1], TRX[.001761], USD[1350.75] | | |
| 03517474 | | BTC[0], USD[0.36] | | |
| 03517476 | | USD[0.00], USDT[0.27085253] | | |
| 03517477 | | TRX[.663467], USDT[0.00002540] | | |
| 03517478 | Contingent | ALICE-PERP[0], APE-PERP[0], ATOM-PERP[0], BCH-PERP[0], BNB[.00000001], BTC-PERP[0], CRO-PERP[0], DOT-PERP[0], ETH[0], ETH-PERP[0], EUR[0.00], FTT[.27], FTT-PERP[0], KSM-PERP[0], LUNA2[0.26474122], LUNA2_LOCKED[0.61772952], LUNC[57647.95866675], LUNC-PERP[0], MER-PERP[0], NEAR-PERP[0], RUNE-PERP[0], SLP-PERP[0], SOL-PERP[0], STEP-PERP[0], USD[6.14], USDT[0.00000002], WAVES-PERP[0], ZIL-PERP[0] | | |
| 03517479 | | ALGO-PERP[0], ANC-PERP[0], APE-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BAO-PERP[0], BNT-PERP[0], BSV-PERP[0], BTC-PERP[0], BTT-PERP[0], CEL-PERP[0], CONV-PERP[0], CRO-PERP[0], DAWN-PERP[0], EDEN-PERP[0], FTM-PERP[0], FTT[0.00124811], FXS-PERP[0], GLMR-PERP[0], GMT-PERP[0], HNT-PERP[0], HT-PERP[0], KIN-PERP[0], KNC-PERP[0], KSOS-PERP[0], LEO-PERP[0], LOOKS-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MCB-PERP[0], MER-PERP[0], MINA-PERP[0], MOB-PERP[0], MTA-PERP[0], NEAR-1230[0], OXY-PERP[0], PEOPLE-PERP[0], QTUM-PERP[0], RSR-PERP[0], RUNE-PERP[0], RVN-PERP[0], SLP-PERP[0], SNX-PERP[0], SOS-PERP[0], SPELL-PERP[0], SRN-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX[.003218], USD[3.95], USDT[0], USTC-PERP[0], ZIL-PERP[0] | | |
| 03517480 | | USD[0.00], USDT[36.68576539] | | |
| 03517481 | | ATLAS[3] | | |
| 03517486 | | TONCOIN[1.3], USD[0.13] | | |
| 03517491 | | NFT (404569065947043951/FTX EU - we are here! #232425)[1], NFT (425859382883151302/FTX EU - we are here! #232416)[1], NFT (519975333494447709/FTX EU - we are here! #232398)[1] | | |
| 03517493 | | AMPL-PERP[0], APE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAO-PERP[0], BOBA-PERP[0], BTC[0], CELO-PERP[0], CEL-PERP[0], COPE[.00000001], CRV-PERP[0], DOGE-PERP[0], EDEN-PERP[0], FIDA-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], HNT-PERP[0], IMX-PERP[0], KIN-PERP[0], KSHIB-PERP[0], LEO-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MTA-PERP[0], NEAR-PERP[0], OXY-PERP[0], POLIS-PERP[0], RNDR-PERP[0], RON-PERP[0], ROOK-PERP[0], RUNE-PERP[0], SCRT-PERP[0], SLP-PERP[0], SPELL-PERP[0], SRN-PERP[0], TONCOIN-PERP[0], TRX[.000783], TULIP-PERP[0], USD[0.15], USD[0.00000001], USTC[0], USTC-PERP[0], WAVES-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03517498 | | USDT[0.00023875] | | |
| 03517500 | | DENT[1], ETH[0], KIN[4], USDT[0.00000072] | | |
| 03517501 | | ADA-PERP[0], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH[.00000001], ETH-PERP[0], FTM-PERP[0], KAVA-PERP[0], NEAR-PERP[0], SHIB-PERP[0], SOL-PERP[0], USD[0.01], XRP-PERP[0] | | |
| 03517503 | | AKRO[1], BAO[1], KIN[1], USD[0.0], USDT[0.00000003] | | |
| 03517507 | | DYDX[16.6], GENE[6.099316], USD[0.28] | | |
| 03517510 | | USD[25.00] | | |
| 03517517 | | BTC[.00599552], ETH[.09027343], ETHW[.09027343], EUR[0.00], USD[0.00], USDT[1497.78219536] | | |
| 03517523 | | TONCOIN[.08], USD[0.04] | | |
| 03517527 | | USD[0.00], USDT[0] | | |
| 03517533 | | TONCOIN[13.04158901], TRX[.000001], USD[0.02], USDT[0.99000000] | | |
| 03517548 | | AKRO[1], BAO[1], KIN[1], NFT (518623770709409915/FTX EU - we are here! #178508)[1], SECO[1], TRX[.000902], UBXT[1], USDT[0.00000838] | | |
| 03517553 | | SHIB[26600000] | | |
| 03517555 | | BTC[.00003812], DOT[156.66886], ETH[1.7617954], ETHW[1.7617954], LINK[380.99642], LTC[39.903598] | | |
| 03517556 | | TONCOIN[15.28] | | |
| 03517560 | | DOGE[0], PRISM[0], SOL[0], SPELL[0], STARS[0] | Yes | |
| 03517563 | | ATLAS[129.974], FTT[.01212255], POLIS[3.9992], USD[0.52] | | |
| 03517565 | | FTT[1.94049974], USDT[0.00000040] | | |
| 03517566 | | ANC-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX[0], AVAX-PERP[0], BNB-PERP[0], BTC[0.01029794], CEL-PERP[0], CRO-PERP[0], CVX-PERP[0], DOGE-PERP[0], DOT[0], DOT-PERP[0], ETH[0], ETH-PERP[0], FTM[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HT[0], JASMY-PERP[0], LEO-PERP[0], LINK-PERP[0], LTC[0], LTC-PERP[0], LUNC-PERP[0], MATIC[0], MATIC-PERP[0], MKR-PERP[0], MNGO-PERP[0], NEAR-PERP[0], RUNE[0], RUNE-PERP[0], SHIB-PERP[0], SKL-PERP[0], SOL[0], SOL-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[4.19], USDT[0], XRP-PERP[0] | | |
| 03517571 | | BNB[.002], BTC-PERP[0], USD[0.34], USDT[3.0574702] | | |
| 03517573 | | KIN[1], USDT[0] | | |
| 03517576 | | FIDA[.00000913], KIN[8], USD[0.00], USDT[0] | Yes | |
| 03517580 | | BTC[.0023], USD[1.87] | | |
| 03517582 | | AKRO[2], BAO[4], DENT[1], POLIS[.08079742], USD[2.76], USDT[0.00000001] | | |
| 03517583 | | BTC[.08173551], ETH[2.05297225], ETHW[2.05211000], FTT[34.56790252], KIN[3], SOL[16.51474666], TOMO[1.00589178], USD[0.00] | Yes | |
| 03517585 | | ALGO[125], BTC[.0096891], DOGE[443.19992340], ETH[0.07745643], ETHW[0], FTT[0.00000146], GBP[0.00], SOL[.01564924], USD[0.16] | | |
| 03517587 | | ATLAS[361.1236869], TRX[1], USD[0.00] | | |
| 03517590 | | USD[0.00] | | |
| 03517593 | | USD[0.05] | | |
| 03517595 | | BTC[.0000729], ETH[.00000001], FTM[.93670594], SOL[1.099791], USD[33.07], USDT[0.00473459] | | |
| 03517601 | | GBP[5.34], SPY[.01453115] | Yes | |
| 03517606 | | USD[25.00] | | |
| 03517608 | | BAO[1], KIN[3], SOL[0], TRX[1.001554], UBXT[3], USD[0.00], USDT[0.00000019] | Yes | |
| 03517611 | | ATLAS[.3] | | |
| 03517612 | | FTT[.01622512], USD[0.00] | | |
| 03517614 | Contingent | APE[.095914], AUDIO[.982], BTC[0], EUR[0.49], FTM-PERP[0], FTT[12.19784666], GALA[9.8794], HT[.2], LINK[.098884], LUNA2[0.00459157], LUNA2_LOCKED[0.01071367], LUNC[999.8254], NFT (509690317178644972/The Hill by FTX #31297)[1], SAND[.99334], USD[471.83], USDT[0] | | |
| 03517616 | | BAO[5], BTC[.00000002], ETH[0.00000041], ETHW[0.00000041], GBP[0.01], KIN[3], UBXT[1], USD[0.00] | Yes | |
| 03517618 | | BAO[2], EUR[0.00], KIN[2], USDT[0] | | |
| 03517624 | | SHIB[43468.93535623], USD[0.00] | | |
| 03517626 | | TONCOIN[25.85492], USD[0.09] | | |
| 03517628 | | TONCOIN[24], USDT[0.48522977] | | |
| 03517629 | | DOT[1.05509875], EUR[0.00], SOL[.1055438] | Yes | |
| 03517635 | | ATOM-PERP[0], BAL-PERP[0], BTC-PERP[0], ETH-PERP[0], FLM-PERP[0], FTM-PERP[0], KAVA-PERP[0], LUNC-PERP[0], MATIC-PERP[0], OP-PERP[0], SXP-PERP[0], TLM-PERP[0], USD[0.15], USDT[0.16624264], WAVES-PERP[0], XLM-PERP[0], ZRX-PERP[0] | | |
| 03517652 | | USDT[0.00030014] | | |
| 03517657 | | USD[0.00], USDT[0] | | |
| 03517673 | | TRX[.000001], USD[0.00] | | |
| 03517674 | | BTC[0], USD[0.00] | | |
| 03517675 | Contingent, Disputed | BTC[0], ETH[0.00], USD[0.00] | | |
| 03517678 | | BTC[0], USD[0.00], USDT[0.00000001] | | |
| 03517682 | | BTC[.0002357], EUR[3.50], USD[0.00] | | |
| 03517684 | | USD[25.00] | | |
| 03517686 | | USD[25.00] | | |
| 03517690 | Contingent, Disputed | USD[25.00] | | |
| 03517692 | | BTC-PERP[0], EUR[0.00], USD[0.46] | | |
| 03517693 | | USD[25.00] | | |
| 03517696 | | BTC[.00002857], USD[0.11] | | |
| 03517702 | | FTT[.05054665], TONCOIN[66], TRX[.000001] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03517705 | | GOG[2.0180046] | | |
| 03517714 | Contingent | ETH[0], LUNA2[0.23737134], LUNA2_LOCKED[0.55386647], MATIC[0], USD[12.30] | | |
| 03517715 | | ETH[0], KIN[1] | | |
| 03517716 | | AKRO[3], BAO[3], KIN[6], LTC[0], TRX[2], UBXT[1] | | |
| 03517718 | Contingent | GBP[10000.00], LUNA2[1.33445241], LUNA2_LOCKED[3.11372229], LUNC[290579.82241], USD[0.09] | | |
| 03517720 | | EUR[25435.64], USD[317.59], USDT[0.00289061] | Yes | |
| 03517723 | | TONCOIN[.0431], USD[4.20], USDT[30.04481520] | | |
| 03517726 | | 0 | | |
| 03517729 | Contingent | BAO[24000], BTC[.0143], DOGE[1102], DYDX[52.5], FIDA[7], GALA[90], LUNA2[0.02317979], LUNA2_LOCKED[0.05408619], LUNC[5047.45], LUNC-PERP[0], MANA[11], SAND[14], SHIB[1000000], SOL[3.17], SPELL[200], TRX[312], USD[19.18], USDT[0] | | |
| 03517735 | | USD[0.00], USDT[0] | | |
| 03517738 | | BAO[7], DENT[2], KIN[4], NFT (37318424893277642)/FTX EU - we are here! #47246)[1], NFT (424767125570327014/The Hill by FTX #13561)[1], NFT (431875703502828460/FTX EU - we are here! #47162)[1], NFT (525306151340822959/FTX EU - we are here! #47335)[1], RSR[2], TRX[2], USD[0.00], USDT[0] | | |
| 03517739 | | TONCOIN[.08398], TONCOIN-PERP[0], USD[0.01], USDT[.05] | | |
| 03517744 | Contingent | EUR[0.00], LUNA2[2.68117594], LUNA2_LOCKED[6.25607719], USTC[379.53341335] | | |
| 03517747 | | USD[0.00], USDT[0] | | |
| 03517749 | | AKRO[1], BAO[1], FTM[2327.30407018], RSR[1], TRX[1], UBXT[1], USD[0.00] | | |
| 03517750 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ASD-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0], BTC-0325[0], BTC-MOVE-0626[0], BTC-PERP[0], CEL-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVX-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-0325[0], ETH-0624[0], ETH-0930[0], ETH-PERP[0], EUR[0.15], FIDA-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GST-PERP[0], HUM-PERP[0], ICP-PERP[0], KAVA-PERP[0], KSHIB-PERP[0], LEO-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MTL-PERP[0], NEAR-PERP[0], OKB-0325[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], PROM-PERP[0], RAMP-PERP[0], RAY-PERP[0], RON-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRN-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TLM-PERP[0], UNI-PERP[0], USD[0.43], USDT[0.00132063], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 03517758 | | EUR[0.00] | | |
| 03517759 | | TONCOIN[13.69726], USD[0.06] | | |
| 03517761 | | USD[0.00] | | |
| 03517762 | | GALA-PERP[0], USD[0.00], USDT[0.00008890] | | |
| 03517767 | | EUR[0.00] | | |
| 03517771 | | USD[25.00] | | |
| 03517776 | | USD[0.00] | | |
| 03517777 | | AAPL[0], ATOM[0], BNB[0], BTC[0], ETH[0.00000001], ETH-PERP[0], FTT[0], KIN[1.00409244], SHIB[0.00005635], TONCOIN[0], TONCOIN-PERP[0], TRX[0], USD[0.00] | Yes | |
| 03517781 | | KIN[1], LINK[.44562089], SOL[.30411279], USD[0.01] | Yes | |
| 03517786 | Contingent | BAO[3], BTC[.00035449], EUR[0.00], KIN[7], LUNA2[0.00011099], LUNA2_LOCKED[0.00025899], LUNC[24.17031381], SAND[2.16861018], USD[0.00] | Yes | |
| 03517787 | | USD[25.00] | | |
| 03517794 | | USD[0.00] | | |
| 03517801 | | BAO[1], DENT[1], ETH[.16209635], ETHW[.16209635], TRX[.000777], USDT[0.00000953] | | |
| 03517803 | | ETH[0], TONCOIN[10] | | |
| 03517806 | | LTC[.004654], USD[0.00], USDT[0] | | |
| 03517807 | | ETH[.05827741], ETHW[0.05827741] | | |
| 03517809 | | KIN[1], USDT[0.00001516] | | |
| 03517811 | | BTC[.00069986], DOT[.09958], USD[1.05], USDT[0] | | |
| 03517813 | | BNB[0], TRX[.000777], USDT[0.08072041] | | |
| 03517815 | | USD[25.00] | | |
| 03517816 | Contingent | ATOM[0.12861055], BTC[0.00479913], CRV[15.99712], ETH[.28895158], EUR[882.93], LUNA2[0.00342600], LUNA2_LOCKED[0.00799401], LUNC[.0089446], LUNC-PERP[0], TRX[.000013], USD[0.00], USDT[0.00000001], USTC[.484962] | | |
| 03517833 | | TRX[.000181], USD[0.00], USDT[0] | | |
| 03517840 | | NFT (410456095042500411/FTX Crypto Cup 2022 Key #21264)[1], NFT (455232316228435038/The Hill by FTX #43789)[1], USD[0.00], USDT[0] | | |
| 03517841 | Contingent, Disputed | USD[25.00] | | |
| 03517847 | | BTC[.00000023], BTC-PERP[0], DENT-PERP[0], EDEN-PERP[0], ETH-PERP[0], ROSE-PERP[0], SOL-PERP[0], USD[0.01], VET-PERP[0], ZRX-PERP[0] | | |
| 03517852 | | BAO[1], KIN[1], SOL[2.57171681], TONCOIN[217.47345767], USD[0.00] | Yes | |
| 03517854 | | USD[0.00] | | |
| 03517855 | | USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03517857 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BIT-PERP[0], BNB[.00000002], BNB-PERP[0], BNT-PERP[0], BOBA-PERP[0], BRZ-PERP[0], BSV-PERP[0], BTC-PERP[0], BTT-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CELO-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CUSDT-PERP[0], CVC-PERP[0], CVX-PERP[0], DASH-PERP[0], DAWN-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DRGN-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[.7005511], ETH-PERP[0], ETHW[0.70055109], ETHW-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FLUX-PERP[0], FTM-PERP[0], FTT-PERP[0], FTXDXY-PERP[0], FXS-PERP[0], GAL-PERP[0], GALA-PERP[0], GAL-PERP[0], GLMR-PERP[0], GMT-PERP[0], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOLY-PERP[0], HOT-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], ICX-PERP[0], IMX-PERP[0], INJ-PERP[0], IOST-PERP[0], IOTA-PERP[0], JASMY-PERP[0], JPY-PERP[0], KAVA-PERP[0], KBTT-PERP[0], KIN-PERP[0], KLAY-PERP[0], KLUNC-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], KSOS-PERP[0], LDO-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS[192], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MASK-PERP[0], MATIC-PERP[0], MCB-PERP[0], MEDIA-PERP[0], MER-PERP[0], MINA-PERP[0], MKR-PERP[0], MNGO-PERP[0], MOB-PERP[0], MTA-PERP[0], MTL-PERP[0], MVDA10-PERP[0], MVDA25-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], OP-PERP[0], ORBS-PERP[0], OXY-PERP[0], PAXG-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], PRIV-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], RON-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], RVN-PERP[0], SAND-PERP[0], SC-PERP[0], SCRT-PERP[0], SECO-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SOS-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STG-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX[.000987], TRX-PERP[0], TRYB-PERP[0], TULIP-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[445.08], USDT[0.00000008], USDT-PERP[0], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XAUT-PERP[0], XEM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 03517860 | | APE-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC[0], BTC-0325[0], BTC-PERP[0], BTT-PERP[0], CAKE-PERP[0], CEL-0624[0], CEL-0930[0], CEL-PERP[0], CHZ-PERP[0], CLV-PERP[0], CRO-PERP[0], DEFI-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], ETH[0], ETH-PERP[0], ETHW[0], FIDA-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GMT-PERP[0], GST-PERP[0], HNT-PERP[0], ICP-PERP[0], ICX-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KIN-PERP[0], KSOS-PERP[0], LDO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MTA-PERP[0], PEOPLE-PERP[0], PROM-PERP[0], RSR-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-0624[0], SOL-PERP[0], SOS-PERP[0], USD[0.02], USDT[0.00000001], VET-PERP[0], XRP-PERP[0] | | |
| 03517864 | | TONCOIN[13.3], USD[0.14] | | |
| 03517865 | | BAO[1], FTM[11.54270781], KIN[2], TONCOIN[8.55696576], TRX[1], USD[0.00] | Yes | |
| 03517870 | | BOBA[.06558], USD[0.00], USDT[989.04860595] | | |
| 03517873 | | BAO[5], DENT[1], EUR[0.01], KIN[5], USD[0] | Yes | |
| 03517874 | | BAO[4], BTC[.00000006], DENT[2], EUR[0.00], KIN[9], REEF[.20198249], RSR[1], UBXT[2], XRP[.00216188] | Yes | |
| 03517878 | | USD[25.00] | | |
| 03517880 | | USDT[0.00000335] | | |
| 03517883 | | SOL[.01], USD[148.14] | | |
| 03517891 | | AKRO[1], APT[0], KIN[2], SOL[1.04047475], SOL-PERP[-60], USD[5155.09] | | |
| 03517894 | | USD[0.00] | | |
| 03517895 | | TONCOIN[3.099411], USD[0.01] | | |
| 03517897 | | USD[0.00] | | |
| 03517909 | | BTC[.00313539] | Yes | |
| 03517916 | | BAO[3], BTC[0], TRX[.000012], UBXT[1], USD[0.65], USDT[30] | | |
| 03517919 | | BAO[2], BTC[.0178665], DENT[1], ETH[.1083154], ETHW[.0706193], EUR[0.00], FTM[13.16718381], KIN[4], RSR[1], SOL[.00000913], UBXT[1], USDT[444.34719855] | Yes | |
| 03517920 | | BTC[.00010154], USD[1.00] | | BTC[.000099] |
| 03517926 | | SOL[.03], USD[50.96] | | |
| 03517932 | | ATLAS[160], GENE[1.35475116], GOG[54.47935764], POLIS[26.727062], TRX[.493192], USD[10.93], USDT[0] | | |
| 03517935 | | NFT (313423034391024584/FTX EU - we are here! #234313)[1], NFT (377714527772069640/FTX EU - we are here! #234186)[1], NFT (448256996279018137/FTX EU - we are here! #234368)[1] | | |
| 03517938 | | USD[25.00] | | |
| 03517946 | Contingent | AKRO[4], BAO[24], DENT[4], KIN[25], LOOKS[1.99672267], LTC[0], LUNA2[0.00018014], LUNA2_LOCKED[0.00042032], LUNC[39.22590743], RSR[5], TRX[2.000014], UBXT[5], USD[0.06], USDT[63.82017181] | Yes | |
| 03517948 | | USD[25.00] | | |
| 03517952 | | LOOKS[13], USD[314.56], USDT[83.82021278] | | |
| 03517955 | | BAO[1] | | |
| 03517965 | Contingent | ETH[0], ETH-PERP[0], EUR[0.00], LUNA2[0.00595052], LUNA2_LOCKED[0.01388454], LUNC[1295.73829702], SOL[.99032989], USD[0.00] | | |
| 03517967 | Contingent | FTT[0.04666310], LUNA2[0.00000261], LUNA2_LOCKED[0.00000609], LUNC[56874622], USD[0.00] | | |
| 03517973 | | DOGE[0], KIN[1], PAXG[0], TONCOIN[0], USD[0.00] | | |
| 03517974 | | USD[0.00] | | |
| 03517982 | | USD[0.00], USDT[0] | | |
| 03517983 | | FTT[0.00418841], TONCOIN[.092], USD[1.54], USDT[0] | | |
| 03517984 | | POLIS[28.6], USD[0.26] | | |
| 03517986 | | USD[0.00] | | |
| 03517987 | | FTT[.02285399], USD[25.00], USDT[0] | | |
| 03517991 | | TRX[.000777], USD[0.15], USDT[.59] | | |
| 03517997 | | USD[25.00] | | |
| 03518003 | | TONCOIN[.03], USD[0.00] | | |
| 03518026 | | USDT[.51] | | |
| 03518028 | | BTC[.00004989] | | |
| 03518032 | | BNB[0], USD[0.00] | | |
| 03518036 | | 1INCH-PERP[0], AGLD-PERP[0], ATLAS-PERP[0], BTC-PERP[0], EDEN-PERP[0], HUM-PERP[0], LOOKS-PERP[0], MANA-PERP[0], MTA-PERP[0], SAND-PERP[0], TOMO-PERP[0], USD[1.49], USTC-PERP[0] | | |
| 03518039 | | ADA-PERP[0], SOL[0], USD[0.01], USDT[0.00000015] | | |
| 03518042 | | ETH[3.30678131], ETHW[3.17269344], USD[5.39] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03518047 | | ADA-PERP[0], AGLD-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BAO-PERP[0], BNB-PERP[0], BTC-MOVE-0508[0], BTC-MOVE-WK-0513[0], BTC-PERP[0], CEL-PERP[0], CHZ-0930[0], CHZ-PERP[0], CLV-PERP[0], CRO-PERP[0], CRV-PERP[0], DOGE-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIDA-PERP[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], LDO-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MTL-PERP[0], NEAR-PERP[0], OP-PERP[0], PERP-PERP[0], QTUM-PERP[0], RSR-PERP[0], RUNE-PERP[0], RVN-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SOL-PERP[0], SOS-PERP[0], SPELL-PERP[0], TONCOIN-PERP[0], UBXT[1], USD[61.44], USDT[7.95020100], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XMR-PERP[0], XRP-1230[0], XRP-PERP[0] | | |
| 03518048 | | AKRO[1], ALPHA[1], BAO[1], KIN[1], MATIC[0], USDT[0.00001146] | | |
| 03518052 | | BTC[0.00358409], SOL[.00000001] | | |
| 03518057 | | USD[25.00] | | |
| 03518061 | | EUR[0.00] | Yes | |
| 03518065 | | AKRO[337.8664642], ALPHA[5.14453523], CHZ[.00586521], DENT[.0000887], DODO[5.24470047], DOGE[.00000448], GOG[.00004808], HUM[8.52678261], KIN[2], KSHIB[.00003252], REEF[293.46798433], RSR[339.84638057], SKL[14.64219839], SOL[.02357085], SPELL[.00000601], SWEAT[75.25852043], USD[0.00] | Yes | |
| 03518066 | | ADA-PERP[0], ATOM-PERP[0], BAT-PERP[0], BNB[.00472811], BNB-PERP[0], BTC-PERP[0], LRC-PERP[0], LUNC-PERP[0], TRX-PERP[0], USD[0.00], USDT[0] | | |
| 03518069 | | BTC[.00004745], ETH[.00097039], EUR[505.46], USD[0.00] | | |
| 03518072 | | TONCOIN[.028], USD[0.00] | | |
| 03518077 | | STETH[0.00010043], USD[0.00] | | |
| 03518079 | | USD[0.00] | | |
| 03518091 | | TONCOIN[.9], USD[0.03] | | |
| 03518092 | | TONCOIN[2716.1], USD[0.26] | | |
| 03518093 | | BAO[2], DENT[1], KIN[3], NFT [377365357841752216/FTX EU - we are here! #225361][1], TRX[1], USD[0.00], USDT[0] | Yes | |
| 03518095 | | 0 | | |
| 03518096 | | USD[25.00] | | |
| 03518100 | | TONCOIN[1.55964722], TONCOIN-PERP[0], USD[0.30] | | |
| 03518102 | | ALGO-0325[0], FXS-PERP[0], LRC-PERP[0], SPELL-PERP[0], USD[0.00], USDT[0] | | |
| 03518116 | | USD[0.00], USDT[0.00002666] | | |
| 03518120 | | APT-PERP[0], BNB-PERP[0], ETC-PERP[0], ETH-PERP[0], FTT[0.08433250], GAL-PERP[0], GMT-PERP[0], GST-PERP[0], HT-PERP[0], LOOKS-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], TRX[.000008], USD[0.00], USDT[0] | | |
| 03518122 | | BTC[.00008169], USD[0.20], USDT[0] | | |
| 03518123 | Contingent, Disputed | BNB[0], SOL[0], TRX[.00502] | | |
| 03518126 | | TONCOIN[49.64800643], USD[0.00], USDT[0] | | |
| 03518131 | | TONCOIN[.016], USD[0.04] | | |
| 03518138 | | AUD[0.00], IMX[506.85700069], LRC[14426.44019824], NEXO[0.00312745], USD[0.00] | Yes | |
| 03518148 | | KIN[1], TONCOIN[17.01913701], XRP[11.7495] | | |
| 03518155 | | FTT[6.4], TRX[.030849], USD[1.39] | | |
| 03518157 | | USD[0.00], USDT[0.42191542] | | |
| 03518159 | | ACB[0], ARKK[0], AVAX[10.15794608], BAO[20], BYND[0], CRV[15.22745981], DENT[1], DOGE[1299.87935085], ETH[1.06143402], ETHW[1.06098828], FTT[0], GALA[3046.77159468], GBP[0.00], KIN[21], LDO[20.31589198], MATIC[74.2592968], NIO[0], NVDA[0], RSR[1], SAND[100.25602556], SOL[4.70365943], SQ[0], TRX[12.10509095], TSLA[3.4307272], TSLAPRE[0], TSM[0], UBXT[2], UNI[30.47383794], USDI-0.40], WNDR[151.40158604], XRP[558.55001816] | Yes | |
| 03518161 | | USDT[.065561] | | |
| 03518163 | | USD[25.00] | | |
| 03518168 | | NFT [335907482165643583/The Hill by FTX #25634][1], NFT [471473871993512869/FTX Crypto Cup 2022 Key #15382][1] | | |
| 03518172 | | 1INCH-PERP[0], AAVE-PERP[0], AUDIO-PERP[0], BAT-PERP[0], BCH-PERP[0], BTC[.00000001], BTC-PERP[0], COMP-PERP[0], CRV-PERP[0], DASH-PERP[0], DODO-PERP[0], EOS-PERP[0], ETH[0], ETH-PERP[0], FTM-PERP[0], FTT[.1], ICP-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC[.00000001], ONE-PERP[0], SOL-PERP[0], STX-PERP[0], SUSHI-PERP[0], USD[0.00], USDT[-0.00017726], XRP-PERP[0], XTZ-PERP[0], ZRX-PERP[0] | | |
| 03518175 | | USD[25.00] | | |
| 03518178 | Contingent, Disputed | NFT [428857956358858434/FTX EU - we are here! #44035][1], NFT [430302933777103630/FTX EU - we are here! #44157][1], NFT [479294399562974889/FTX EU - we are here! #44750][1] | | |
| 03518183 | | USD[0.45] | | |
| 03518195 | | USDT[0] | | |
| 03518197 | | TONCOIN[1.11450044] | Yes | |
| 03518202 | | USD[25.00] | | |
| 03518214 | | USD[53.42] | Yes | |
| 03518221 | | USD[25.00] | | |
| 03518225 | | TONCOIN[.093], USD[0.00] | | |
| 03518229 | Contingent, Disputed | TONCOIN[36.39177505], USD[25.00], USDT[0.37714202] | | |
| 03518231 | | SOL[0], TRX[.000174], USDT[0.00000028] | | |
| 03518234 | | APE-PERP[0], AVAX-PERP[.1], DOGE-PERP[67], JASMY-PERP[0], LUNC-PERP[0], SOL-PERP[2.14], TRUMP2024[86.4], TRX[238.9522], USD[18.45] | | |
| 03518235 | | AMPL-PERP[0], ATOM-PERP[0], BTC-PERP[0], ETH-PERP[0], FTM-PERP[0], MATIC-PERP[0], NEAR-PERP[0], SAND-PERP[0], SOL-PERP[0], USD[0.00], USDT[0], XRP-PERP[0] | | |
| 03518236 | Contingent | BLT[1], LUNA2[0.00029464], LUNA2_LOCKED[0.00668750], LUNC[64.16], TRX[.00078], USD[0.00], USDT[0] | | |
| 03518239 | | USD[0.00], USDT[0], USTC-PERP[0] | | |
| 03518243 | | AVAX-PERP[0], AXS-PERP[0], BTC[0], CREAM-PERP[0], EUR[0.00], FTM[.001], LTC-PERP[0], SLP-PERP[0], SOL[32.03404108], STETH[0], TRX[.000008], USD[0.00], USDT[0.00017645] | | |
| 03518246 | | TRX[0], USD[0.00] | | |
| 03518252 | | USDT[0.00036867] | | |
| 03518258 | | ADA-PERP[0], TRX[.9943], USD[0.00] | | |
| 03518261 | Contingent, Disputed | TONCOIN[16.91959041], USD[25.00], USDT[0.41347602] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03518262 | | USD[0.28] | | |
| 03518270 | | BTC[.00019528], ETH[0], LTC[1], MANA[21], SOL[1], USD[0.00] | | |
| 03518271 | | BTC[.00165511], EUR[0.03], KIN[1], TRX[1] | Yes | |
| 03518273 | | SAND-PERP[0], USD[0.00] | | |
| 03518277 | | USD[0.00] | | |
| 03518279 | | TONCOIN[191.57726], USD[0.35], USDT[0.00000001] | | |
| 03518283 | | GALA[0] | | |
| 03518286 | | USD[0.01], USDT[286.18149284] | Yes | |
| 03518287 | | USD[0.10] | | |
| 03518292 | | USD[26.46] | Yes | |
| 03518296 | Contingent | AVAX[.09763], BTC[0.00009753], CHZ[139.7685], LINK[.083207], LTC[.0081536], LUNA2[0.00918475], LUNA2_LOCKED[0.02143109], LUNC-PERP[0], USD[269.12], XRP[.72632] | | USD[0.35] |
| 03518305 | | USD[25.00] | | |
| 03518314 | | AXS[0.31178324], BTC[0.00508791], FTT[2.37112033], KIN[0], OXY[0], SLP[0], TONCOIN[0], USD[0.00], VET-PERP[0] | Yes | |
| 03518316 | | ATLAS[1217.145], DOT[2.982673], REEF[1769.6637], RUNE[4.99905], SAND[1.99962], TRX[199.962], USD[0.21], XRP[486.89] | | |
| 03518317 | | BTC[.0538], ETH[.722], ETHW[.722], EUR[0.95], FTT[11.6], SAND[68], SOL[2.06], USD[0.21] | | |
| 03518322 | | USD[25.00] | | |
| 03518328 | | USD[25.00] | | |
| 03518338 | | USD[0.00], USDT[0] | | |
| 03518342 | | DOGE[1.51899997], DOGE-PERP[0], FTT-PERP[0], SHIB[100000], TONCOIN[.099278], USD[-0.20] | | |
| 03518343 | | 0 | | |
| 03518355 | | TONCOIN[8.1], USD[0.05] | | |
| 03518360 | | NFT [523582080248148673/FTX EU - we are here! #231129][1], NFT [532675410802438826/FTX EU - we are here! #231071][1], NFT [567276102566164326/FTX EU - we are here! #231103][1] | | |
| 03518368 | | EUR[0.00], USD[0.00], USDT[2976.58827004] | | |
| 03518373 | | NFT [377060547619390306/FTX EU - we are here! #256918][1], NFT [525666802192568151/FTX EU - we are here! #256878][1], NFT [534638639566325007/FTX EU - we are here! #256953][1] | | |
| 03518381 | | ETH[.00005784], ETHW[.00005784], GST[2.4], TRX[.8724], USDT[4.70434847] | | |
| 03518388 | | NFT [461617496379507359/FTX EU - we are here! #13188][1], NFT [475589342468363878/FTX EU - we are here! #13702][1], NFT [488399306556698955/FTX EU - we are here! #13351][1] | | |
| 03518392 | Contingent, Disputed | BAO[1], BTC[.00069627], KIN[1], TONCOIN[24.76224997], USD[0.00] | Yes | |
| 03518396 | | BNB[.03899494], EUR[2200.00], USD[0.00] | | |
| 03518398 | | USD[25.00] | | |
| 03518401 | | BTC-PERP[0], ETH-PERP[0], FTM-PERP[0], LUNC-PERP[0], USD[41.26] | | |
| 03518407 | | USD[0.00], USDT[-0.00033093] | | |
| 03518408 | | USDT[0] | | |
| 03518410 | | USDT[1] | | |
| 03518421 | | ADA-PERP[0], ETH[.00087479], ETHW[.00087479], GMT-PERP[0], LUNC-PERP[0], USD[2021.15] | | |
| 03518424 | | USD[0.00], USDT[0] | | |
| 03518426 | | TONCOIN[.049], USD[0.00] | | |
| 03518432 | | USD[25.00] | | |
| 03518440 | | ALEPH[273], ETH[.0609878], ETHW[.0609878], SOL[1.499914], TONCOIN[1.6], USD[1.23] | | |
| 03518457 | | AVAX[0], BAO[2], KIN[4], TRX[1], USD[0.00], USDT[0] | | |
| 03518459 | | BAT[700.20654156], CRV[171.13840959], ETH[2.0964456], ETHW[2.09556514], MATIC[1920.08947216], POLIS[2942.88307444], RUNE[127.41463284], SHIB[23270649.57482355], SOL[20.42182112], TRX[.000874], USD[0.04], USDT[0.00180300] | Yes | |
| 03518470 | | 0 | | |
| 03518472 | | USD[25.00] | | |
| 03518476 | | BAO[1], CRO[21.3850901], DOT[1.20028755], KIN[1], USD[0.00], USDT[0], XRP[9.59369902] | Yes | |
| 03518477 | | BNB[0], GOG[0.71798355], MATIC[0], USD[0.00], USDT[0] | | |
| 03518479 | | SOL[.01093929], USD[0.00] | | |
| 03518485 | | TONCOIN[372.30852274], USD[0.00] | | |
| 03518487 | Contingent | AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APE-PERP[0], ATOM-PERP[0], BADGER-PERP[0], BAO-PERP[0], BAT-PERP[0], BTC-PERP[0], CRV-PERP[0], DODO-PERP[0], DOT-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH[.00000001], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], KNC-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LUNA2[0], LUNA2_LOCKED[14.0982892], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], REN-PERP[0], ROSE-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRN-PERP[0], STEP-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], TRX-PERP[0], USD[0.00], USDT[0.00000183], USTC-PERP[0], WAVES-0624[0], WAVES-PERP[0], ZIL-PERP[0] | | |
| 03518488 | | BNB[.009], USD[0.33] | | |
| 03518489 | | USD[0.01] | | |
| 03518490 | | ETHW[.00062583], FTT[0.00059367], USD[0.00], USDT[0] | | |
| 03518491 | | BTC[.01439712], EUR[0.86], SOL[82.35499068], USD[271.57] | | |
| 03518498 | Contingent | GENE[.09226], LUNA2[27.69067017], LUNA2_LOCKED[64.61156374], USD[0.00], USDT[0] | | |
| 03518501 | | BOBA[19.196352], USD[0.08] | | |
| 03518504 | | BTC[.0001], USD[50.64], USDT[51] | | |
| 03518510 | | SOL[0] | | |
| 03518513 | | USD[.12], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03518514 | | KIN[1], USD[0.00] | Yes | |
| 03518516 | | BAO[1], KIN[1], RSR[2], TRX[1], USDT[0] | | |
| 03518525 | | TONCOIN[.053], USD[0.22] | | |
| 03518531 | | USD[25.00] | | |
| 03518541 | | USD[18.92] | | |
| 03518546 | | NFT (400550517283736247/FTX EU - we are here! #266622)[1], NFT (432116805971979182/FTX EU - we are here! #266784)[1], NFT (546781669261460292/FTX EU - we are here! #266666)[1] | | |
| 03518551 | | USDT[0.00000772] | | |
| 03518560 | | ATLAS[560], USD[0.52], USDT[.002439] | | |
| 03518562 | | RUNE[.00000001], USD[0.00] | | |
| 03518567 | | NFT (321620341091841048/FTX EU - we are here! #259983)[1], NFT (404810572596670756/FTX EU - we are here! #259960)[1], NFT (426594999601829202/FTX EU - we are here! #259940)[1] | | |
| 03518571 | | SAND[.99981], USD[3.97] | | |
| 03518582 | | BTC[.000473], BTC-PERP[0], ETH-PERP[0], USD[5.27] | | |
| 03518583 | | ATOM-PERP[0], BTC-PERP[0], DYDX-PERP[0], ETH-PERP[0], SOL-PERP[0], USD[0.03], USDT[.000292] | | |
| 03518587 | Contingent | LUNA2[0.00118212], LUNA2_LOCKED[0.00275828], LUNC[257.40923846], SHIB[790.3838983], USD[0.00] | Yes | |
| 03518594 | | TONCOIN[3.09938], USD[0.08] | | |
| 03518595 | | BNB[0], NFT (303688799006164014/FTX EU - we are here! #217661)[1], NFT (350640996501127154/The Hill by FTX #20156)[1], SOL[2.24271585], USD[0.00], USDT[0.00000013] | | |
| 03518606 | | DOGE[2483.62323673], UBXT[1], USD[100.01] | | |
| 03518607 | | AMZN-1230[0], BTC[.00009988], FTT[25.26822], USD[0.00], USDT[.007] | | |
| 03518610 | Contingent | APE-PERP[0], AXS-PERP[0], BOBA-PERP[0], CONV-PERP[0], DOGE-0624[0], DOT-PERP[0], DRGN-PERP[0], ENS-PERP[0], FTT-PERP[0], FXS-PERP[0], GMT-PERP[0], JASMY-PERP[0], KNC-PERP[0], LEO-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.04054431], LUNA2_LOCKED[0.09460341], LUNC[8828.6108178], MANA-PERP[0], MTL-PERP[0], PERP-PERP[0], RAY-PERP[0], REN-PERP[0], SOL-PERP[0], TRX-0624[0], TRX-PERP[0], USD[0.00], USDT[0.00000005], XRP-PERP[0] | | |
| 03518611 | | AKRO[1], ATLAS[1157.93934631], BAO[2], MANA[31.46484664], SAND[15.50739245], SOL[2.13629837] | Yes | |
| 03518629 | | TONCOIN[32.31709594], USD[150.00], XRP[197.48647534] | | |
| 03518634 | | USD[1.53] | | |
| 03518636 | | USD[25.00] | | |
| 03518640 | | USD[0.00] | | |
| 03518646 | | TONCOIN[.00444456], USD[0.01] | | |
| 03518654 | | TONCOIN[0], USDT[0] | | |
| 03518655 | | BTC-PERP[0], MATIC-PERP[0], TRX[.000032], USD[0.51] | | |
| 03518664 | Contingent, Disputed | BAO[3], KIN[1], TONCOIN[.00000195], TRX[1], USD[0.00] | | |
| 03518665 | | SOL[0] | | |
| 03518666 | | AAVE-PERP[0], ADA-PERP[0], APE-PERP[0], APT-PERP[0], AUDIO-PERP[0], BNB-PERP[0], COMP-PERP[0], DOGE-PERP[0], EGLD-PERP[0], ENS-PERP[0], ETC-PERP[0], ETHBULL[.004126], FLM-PERP[0], FLUX-PERP[0], KSM-PERP[0], LDO-PERP[0], LTC-PERP[0], SOL-PERP[0], THETA-PERP[0], TONCOIN-PERP[0], USD[55.55], USDT[0], VET-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 03518667 | | BTC-PERP[0], FTM-PERP[0], MATIC-PERP[0], TRY[0.00], USD[0.00], USDT[24.97209971] | | |
| 03518669 | | BAO[2], KIN[1], USDT[0.00001593] | | |
| 03518670 | Contingent | LUNA2[0.00000001], LUNA2_LOCKED[0.00000002], LUNC[.002792], USD[0.00], USDT[0.00021939] | | |
| 03518685 | | USD[25.00] | | |
| 03518695 | | KIN[1], PUNDIX-PERP[0], USD[0.00] | | |
| 03518696 | | BAO[3], BTC[.13597499], ETH[0.85146376], EUR[0.15], KIN[3], RSR[2] | Yes | |
| 03518702 | | BAO[2], DENT[1], FTT[.00545533], KIN[3], USD[0.00], USDT[0.00000885] | Yes | |
| 03518706 | | USD[25.00] | | |
| 03518710 | | FTT[0.00211994], USD[34.21], USDT[0] | | |
| 03518714 | | BNB[.23], USD[2.40] | | |
| 03518717 | | SAND[.00181], TRX[0.00008200], USD[0.09] | | |
| 03518718 | | ALT-PERP[0], ATOM-PERP[0], BTC-PERP[0], CAKE-PERP[0], CRO-PERP[0], ETH-PERP[0], FTT[.799848], MATIC-PERP[0], MID-PERP[0], SOL-PERP[0], USD[78.48], USDT[0] | | |
| 03518722 | | GBP[0.00], SOL[0], USDT[0.00000007] | | |
| 03518724 | | BNB[0], TONCOIN[.00000001], USD[0.00] | | |
| 03518725 | | BTC[0], EUR[0.00], USD[0.00] | | |
| 03518728 | | EUR[0.00], USDT[0] | | |
| 03518734 | | USD[0.00] | | |
| 03518737 | | ETH[0], SOL[0] | | |
| 03518752 | | 0 | | |
| 03518756 | | TONCOIN[12] | | |
| 03518758 | | MATIC[9.74139776] | | |
| 03518772 | | AKRO[1], BAO[1], DENT[1], EUR[2.49], KIN[5], USD[0.01] | Yes | |
| 03518784 | | USD[0.01] | | |
| 03518787 | | TONCOIN[135.98949629], USD[0.00] | | |
| 03518791 | | USDT[0.00020910] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03518794 | Contingent | AGL[242.99512866], ATOM[62.88851132], ATOM-PERP[0], AUDIO[18.9966826], AVAX[26], BNB[.25], BOBA[156.07274494], BTC[0.16349142], CREAM[2.87], CRO[39.9928], DOGE[132.97606], DOT[52.1], EDEN[89.7], EN[10], ETH[1.44979690], ETHW[1.44979690], EUR[0.00], FTM[524.924049], FTT[9.697606], GALA[90], HOLY[14.9973756], HOLY-PERP[0], LEO[8], LTC[20.14859475], LUNA2[1.38449600], LUNA2_LOCKED[3.23049068], LUNC[4.46], LUNC-PERP[0], MANA[488.9158428], MAPS[45.9919684], MATIC[339.98254], MOB[12.4986905], RUNE[72.298344], SAND[370.9893494], SECO[.999829], SHIB[2299676], SLP[1119.80848], SOL[39.40037910], SRM[22], SUSHI[4.5], TONCOIN[45.39360964], TRX[682], UMEE[60], USD[0.53], USDT[0], WAVES[71.4890875], XPLA[29.996508], XRP[293.9601912] | | |
| 03518809 | | TRX[.000777], USDT[0] | | |
| 03518810 | | USD[25.00] | | |
| 03518812 | | TONCOIN[259.5], USD[0.40], USDT[0] | | |
| 03518814 | | ALGO-PERP[0], ATLAS-PERP[0], BTC-PERP[0], DOT-PERP[0], ETH-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OMG-PERP[0], SHIB-PERP[0], SOL-PERP[0], USD[63.32], XRP-PERP[0] | | |
| 03518816 | | USDT[0.00783976] | | |
| 03518828 | | USD[0.00], USDT[5.07503097] | | |
| 03518833 | Contingent | LUNA2[0.00044715], LUNA2_LOCKED[0.00104337], LUNC[97.37], TRX[.000777], USDT[0] | | |
| 03518839 | | 0 | | |
| 03518840 | | DENT[1], TONCOIN[683.90395476], UBXT[1], USDT[0.00000002] | Yes | |
| 03518844 | | BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], LUNC-PERP[0], USD[0.00], USDT[0] | | |
| 03518853 | Contingent | BAO[2], BTC[0.06839695], DENT[1], ETH[0.16157102], ETHW[0.16109288], LUNA2[0.96991133], LUNA2_LOCKED[2.18292378], LUNC[3.01673557] | Yes | |
| 03518869 | | BAO[2], DENT[2], KIN[2], TRY[0.61], USDT[0] | Yes | |
| 03518872 | | BTC[.0000018], ETH[.00001677], USD[0.03] | Yes | |
| 03518883 | | BNB[0], USD[0.00] | | |
| 03518888 | | USD[0.20], USDT[199.13761314] | Yes | |
| 03518891 | | ETH[0], EUR[0.00] | | |
| 03518894 | | USD[0.08] | | |
| 03518900 | | GOG[971], USD[0.35] | | |
| 03518902 | | BTC[.02125828], LTC[2.05456154] | Yes | |
| 03518910 | | BTC[0], LTC[.00000001] | | |
| 03518915 | | USD[1.11] | | |
| 03518916 | | BTC-PERP[0], ETH[.00014193], ETH-PERP[0], ETHW[.02436998], SOL[0], USD[0.00], USDT[118.12367252] | | |
| 03518917 | | USD[0.00], USDT[0] | | |
| 03518918 | | SOL[0] | | |
| 03518921 | | USD[25.00] | | |
| 03518928 | | ATLAS[4287.46233451], POLIS[81.70731566], SOL[.24118798], USD[0.00], USDT[0.00000006] | | |
| 03518930 | | BTC-PERP[0], CEL-PERP[0], FIDA-PERP[0], LOOKS[71.49166087], LOOKS-PERP[0], MAPS-PERP[0], PEOPLE-PERP[0], USD[0.00], USDT[0.00000001] | | |
| 03518932 | | USD[0.00] | | |
| 03518934 | | NFT [46313216611635229/FTX EU - we are here! #56400)[1], NFT [47349918490802801/FTX EU - we are here! #56478][1], NFT [54019718062347424/FTX EU - we are here! #56263)[1], USD[0.00], USDT[0] | | |
| 03518939 | | USD[25.00] | | |
| 03518948 | | ADA-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BNB[.00000001], BTC-PERP[0], CRO-PERP[0], CRV-PERP[0], EGLD-PERP[0], ETH-PERP[0], EUR[0.00], FTM-PERP[0], FTT-PERP[0], GMT-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSM-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], NFT [534881966308613275/The Hill by FTX #45638][1], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SRN-PERP[0], TRX-PERP[0], USD[0.00], USDT[0], WAVES-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 03518957 | | ADA-PERP[0], AVAX-PERP[0], BTC-PERP[0], ETH-PERP[0], LTC-PERP[0], LUNC-PERP[0], SAND-PERP[0], SOL-PERP[0], USD[0.00], USDT[0] | | |
| 03518964 | | USD[0.00], USDT[.06571824] | | |
| 03518965 | | TRX[.000778], USD[0.00], USDT[0] | | |
| 03518966 | | BCH[.00013244], BNB[.00735391], ETH[.00046192], ETHW[.00046192], LTC[.00118126], USD[0.11] | | |
| 03518975 | | ADA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAO-PERP[0], DYDX-PERP[0], LOOKS-PERP[0], PRIV-PERP[0], SAND-PERP[0], SNX-PERP[0], TRX-PERP[0], USD[0.00], USDT[0] | | |
| 03518976 | | USD[0.00] | | |
| 03518978 | | BTC-PERP[0], USD[0.00] | | |
| 03518983 | | USD[5.00] | | |
| 03518984 | | SAND[1], USD[0.44] | | |
| 03518985 | | EUR[0.00] | | |
| 03518986 | | 0 | | |
| 03518995 | | AAVE[0], AUD[0.00], DOGE[0], GRT[0], SNX[0], SOL[1833.30585151], USDT[0.00000001] | Yes | |
| 03518996 | | BAO[7], BRZ[.70081087], DENT[3], GRT[1], KIN[7], RSR[2], TRX[3], UBXT[3], USD[0.00], USDT[0.00023238] | | |
| 03519001 | | 0 | | |
| 03519017 | | USD[25.00] | | |
| 03519018 | | ADA-PERP[0], BTC[0.00909836], BTC-PERP[0], ETH[0.21970102], ETH-PERP[0], ETHW[0.11278338], EUR[0.00], FTT[0.00000001], FTT-PERP[0], GBP[0.95], LUNA2-PERP[0], MATIC-PERP[0], SOL[7.18], SOL-PERP[0], UNI-PERP[0], USD[149.85] | | ETHW[.112719] |
| 03519019 | | USD[0.00] | | |
| 03519021 | | USDT[0.00000018] | | |
| 03519026 | | AKRO[1], ATLAS[164013.14995027], CAD[0.00], RSR[1] | | |
| 03519029 | | 1INCH-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAT-PERP[0], BTC-PERP[0], CAKE-PERP[0], CREAM-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OMG-PERP[0], PEOPLE-PERP[0], SAND-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SKL-PERP[0], SPELL-PERP[0], SUSHI-PERP[0], TRX-PERP[0], USD[0.03], XMR-PERP[0], XTZ-PERP[0], ZIL-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03519030 | Contingent | ADA-PERP[0], ALPHA-PERP[0], APE[4.02001369], APE-PERP[0], AVAX-0624[0], AXS[1], BNB[0.30994286], BTC[0.00008635], BTC-PERP[0], DOGE[30], DOGE-PERP[689], ENJ[16], ETH[0.00062131], ETH-0325[0], ETH-PERP[0], ETHW[0.00062131], FTM-PERP[0], FTT[0], GMT-PERP[0], HOT-PERP[0], KNC-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNA2[0.31658651], LUNA2_LOCKED[0.73870186], LUNC[1.01984827], LUNC-PERP[0], MANA[9.998157], MATIC-PERP[0], MTA[45], MTA-PERP[0], ONE-PERP[0], RAY[0], SAND[20], SAND-PERP[0], SHIB[100000], SKL-PERP[0], SLP-PERP[0], SOL[0.34289147], SOL-PERP[1.78], SRM_LOCKED[0.02613869], UNI-PERP[0], USDI[-121.74], USDT-0325[0], USDT-PERP[0], ZIL-PERP[590] | | |
| 03519034 | | TONCCOIN[1.7], USD[0.02] | | |
| 03519037 | | BAQ[1], ETH[.26218514], ETHW[.26218514], IMX[83.36112014], TRU[1], UBXT[1], USD[0.00] | | |
| 03519040 | Contingent, Disputed | USD[25.00] | | |
| 03519042 | Contingent | AAVE-PERP[0], ADA-PERP[0], ALICE-PERP[0], ANC-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC[.00000001], BTC-PERP[0], CHZ-PERP[0], CRO-PERP[0], CRV-PERP[0], DOGE-PERP[0], ETH-PERP[0], FTM-PERP[0], GMT-PERP[0], GST-PERP[0], IMX-PERP[0], JASMY-PERP[0], LOOKS-PERP[0], LUNA2[0.63022876], LUNA2_LOCKED[1.47053378], LUNC-PERP[0], MATIC-PERP[0], MTL-PERP[0], OMG-PERP[0], OXY-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SPELL-PERP[0], TRX-PERP[0], USD[0.10], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XAUT-PERP[0], XMR-PERP[0], ZIL-PERP[0] | | |
| 03519045 | | BTC[0.00282403], USD[0.00] | | |
| 03519047 | | TONCCOIN[221.6], USD[0.13], USDT[.001191] | | |
| 03519052 | Contingent | FTM[.98], LUNA2[0.95638758], LUNA2_LOCKED[2.23157103], LUNC[208255.41], USD[0.17] | | |
| 03519055 | | ETH[.00005234], ETHW[.00048638], SOL[0], USD[0.00] | | |
| 03519060 | | TONCCOIN[.09746], USD[1.25], USDT[0] | | |
| 03519062 | | BTC[0], EUR[0.00] | | |
| 03519077 | Contingent | BNB[0], BTC[.00001698], DOGE[.325], ETH[0.00057536], EUR[0.00], LUNA2[0], LUNA2_LOCKED[21.75700113], TRX[0.01244200], USD[0.43], USDT[0], XRP[.9456], YFI[.0000228] | | |
| 03519085 | | BAO-PERP[0], FTT[0], KIN-PERP[0], KSOS-PERP[0], PRISM[0.00078798], SHIB-PERP[0], SOL[0.00934194], SOS-PERP[0], SPELL-PERP[0], USD[0.01], USDT[0.00000048] | | |
| 03519086 | | ETH[.0035], NFT [408735712405914631/FTX EU - we are here! #128035][1], NFT [500840551650844124/FTX EU - we are here! #127806][1], NFT [533407767855700006/FTX EU - we are here! #128104][1], SUSHI[.00002711] | Yes | |
| 03519092 | | BTC[0], USD[0.00] | | |
| 03519095 | | BTC[0], USD[0.00], USDT[0], XRP[-0.00033318] | Yes | |
| 03519103 | Contingent, Disputed | USD[0.00] | | |
| 03519106 | | USD[0.00] | | |
| 03519119 | | USD[0.00] | | |
| 03519121 | | TONCCOIN[2.83062109], USD[0.00] | | |
| 03519122 | | PSY[.9874], USD[65.97], USDT[0] | | |
| 03519131 | | USD[0.00] | | |
| 03519134 | | HT[2], TONCCOIN[9.2], USD[0.00], USDT[0.00300000] | | |
| 03519143 | | ETH[0], SOL[.0078], USD[0.00], USDT[0.00614303] | | |
| 03519144 | | BRZ[.00410643], SOL[0], TRX[.000006], USD[0.00] | | |
| 03519145 | Contingent | BTC[0], COPE[0], LUNA2[0.00000003], LUNA2_LOCKED[0.00000008], LUNC[.0081304], USD[0.00], USDT[0] | | |
| 03519148 | | DOGE-PERP[0], TONCOIN-PERP[11], USD[3.21] | | |
| 03519149 | | BTC[0.01347980], DOGE[30.99772], LTC[.1832896], SOL[.009867], SPELL[398.841], USD[0.43] | | |
| 03519150 | | BNB[0.00000004], FTT[0.42813672], NFT [356661991611046362/FTX Crypto Cup 2022 Key #26598][1], USD[0.00], USDT[0] | Yes | |
| 03519152 | | BNB[.00000001], TRX[.000078], USD[0.00000002] | | |
| 03519155 | | USD[0.00], USDT[0] | | |
| 03519157 | | BAQ[1], EUR[0.00], KIN[1], LTC[0], MATH[1], RSR[1], UBXT[1] | | |
| 03519161 | | FTT[.5], TRX[.00037], USD[0.07], USDT[0.00000002] | | |
| 03519170 | | AVAX[1], AVAX-PERP[0], BTC[0], ETH[.01399734], ETHW[.01399734], IMX[49.9905], USD[1.78], USDT[.0005], XRP[9.9981] | | |
| 03519171 | | BNB[0.00786334], BTC[0.00526859], GOG[277], MBS[151], USD[19.15] | | |
| 03519173 | | BAO[3], GBP[0.00], KIN[1], UBXT[1], USD[0] | | |
| 03519174 | | BTC[0], CHR-PERP[0], CREAM-PERP[0], TLM-PERP[0], USD[0.24] | | |
| 03519177 | | USD[25.00] | | |
| 03519180 | | BTC[0.24142647], EUR[10971.47] | | |
| 03519181 | | BTC-PERP[0], USD[0.00], USDT[0] | | |
| 03519182 | | BAO[1], RSR[1], USD[0.00], USDT[0.00011304] | | |
| 03519183 | Contingent | ADA-PERP[0], CHZ-PERP[0], ETH[.00042701], ETH-PERP[0], ETHW[.15642701], ETHW-PERP[0], FTT-PERP[0], GST-PERP[0], HT[2], LUNA2[0.00152588], LUNA2_LOCKED[0.00356038], NEAR-PERP[0], TONCOIN[.06916038], TONCOIN-PERP[0], USD[1083.98], USDT[4.61532633] | | |
| 03519184 | | SOL[.34], USDT[0.00729201], XRPBULL[6848.6] | | |
| 03519186 | | EUR[0.00], USD[1.38], USDT[297.90189200] | | |
| 03519194 | | EUR[0.00], USD[0.00], USDT[0.00000685] | | |
| 03519198 | | ETH[0], ETHW[.2159568], FTT[3.9992], OMG[0.46636955], USD[4.41], XRP[703.35117929] | | USD[4.39] |
| 03519203 | | AKRO[1], BAO[9], BNB[0], BTC[0], GMT[0], KIN[3], LUNC[0], MATIC[0], NEXO[0], NFT [351256485153277490/The Hill by FTX #11364][1], NFT [372351610081621843/FTX EU - we are here! #43332][1], NFT [411482915651873297/FTX EU - we are here! #43169][1], NFT [414535788823814503/FTX Crypto Cup 2022 Key #7737][1], NFT [471247238228219504/FTX EU - we are here! #43268][1], SOL[0], TONCOIN[0], USD[0.00], USDT[0] | Yes | |
| 03519208 | Contingent | CLV[163.668897], FRONT[30], FTT[0.26776125], LTC[.0099734], LUNA2[0.00311030], LUNA2_LOCKED[0.00725737], LUNC[1.9696181], SOL[.009943], USD[0.45], USDT[10.97426010] | | |
| 03519209 | | USD[25.00] | | |
| 03519221 | | GOG[.00780294], RAY[17.31037749], USD[0.00], USDT[0], XRP[0] | Yes | |
| 03519224 | | ALT-PERP[0], BITO-0325[0], BTC-MOVE-0128[0], BTC-MOVE-0529[0], BTC-PERP[0], DAWN-PERP[0], EDEN-PERP[0], ETH-PERP[0], HNT-PERP[0], LUNC-PERP[0], MAPS-PERP[0], NFLX-0325[0], RSR-PERP[0], SOL-PERP[0], USD[1.04], USDT[0] | | |
| 03519225 | Contingent | AVAX[0], BRZ[12.57620109], BTC[0.00008197], BTC-PERP[0], ETH[0.00090443], ETHW[0.00157870], LINK[0], LUNA2[0.00304936], LUNA2_LOCKED[0.00711519], LUNC[0.00982320], RUNE[0], SOL[.0192685], USD[430.39] | | |
| 03519226 | | AAVE-PERP[0], ADA-PERP[0], BTC-PERP[0], CEL-PERP[0], DOT-PERP[0], ETH-PERP[0], FLM-PERP[0], GST-PERP[0], MATIC[.01727075], SOL-PERP[0], TRX[.000777], USD[1.88] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03519228 | | USD[0.00], USDT[0] | | |
| 03519231 | | BAO[5], DENT[1], KIN[5], NFT (317353171635054932/FTX EU - we are here! #180763)[1], NFT (456145985314655026/FTX EU - we are here! #180728)[1], NFT (575962781343101398/FTX EU - we are here! #180625)[1], TRX[1], USD[0.00], USDT[0] | | |
| 03519233 | | BTC-PERP[0], NEAR-PERP[0], USD[4.88], USDT[1.08589248], VET-PERP[0] | | |
| 03519234 | | TONCOIN[.0000212], USD[3.53] | Yes | |
| 03519235 | | USD[0.00], USDT[0] | | |
| 03519237 | | BAO[5], DENT[1], ETH[.05587958], ETHW[.00000035], KIN[2], RSR[2], USD[0.01], USDT[4998.21946863] | Yes | |
| 03519238 | Contingent, Disputed | MATIC[0] | | |
| 03519248 | | GBP[0.00] | | |
| 03519250 | | BAO[4], BAT[1], DENT[2], KIN[1], RSR[1], SLP[.05782423], TRX[1], UBXT[1], USD[100.67] | | |
| 03519252 | | ATLAS[1226.43632557], POLIS[11.82667642], SOL[.32991509], USD[0.00] | | |
| 03519258 | | USD[0.01] | | |
| 03519259 | Contingent | ADA-PERP[0], BTC[0], BTC-PERP[0], ETH[1.01594566], ETH-PERP[0], ETHW[26.42400696], EUR[0.00], FTT[14.5], IMX-PERP[0], LINK-PERP[0], LUNA2[0], LUNA2_LOCKED[4.02732790], LUNC[937942.44667], SOL[0.00982305], SOL-1230[0], SOL-PERP[0], SRN-PERP[0], TOMO-PERP[0], USD[3358.89], USDT[0], WAVES-PERP[0] | Yes | |
| 03519260 | | USD[0.00], USDT[0] | | |
| 03519261 | | BF_POINT[900], SOL[5], USD[15567.80] | | |
| 03519263 | | SHIB[.00621118], USDT[0.49611403] | | |
| 03519264 | | USD[25.00] | | |
| 03519285 | | NFT (512411193648637582/The Hill by FTX #19511)[1], USDT[1.580083] | | |
| 03519287 | | AVAX-PERP[0], BAND-PERP[0], BTC-PERP[0], SOL[1.02698345], SOL-PERP[0], SUSHI-PERP[0], USD[38.67], USDT[0] | | SOL[1.002421] |
| 03519297 | | DENT[1], KIN[2], RSR[116242.16758512], SOL[.00002022], XRP[5317.39224069] | Yes | |
| 03519304 | | NFT (306838196044860778/FTX EU - we are here! #256960)[1], NFT (355414176234819248/FTX EU - we are here! #257005)[1], NFT (369970282923031721/FTX EU - we are here! #256901)[1] | | |
| 03519310 | | USD[0.00] | | |
| 03519312 | | XRP[85.54724593] | Yes | |
| 03519315 | | ATLAS[6338.732], GBP[0.00], LUA[9.998], USD[0.05], USDT[0.69536969] | | |
| 03519316 | | BNB[0.00075273], BTC[-0.00000530], MATIC[0], USD[0.00], USDT[0.00000001] | | |
| 03519317 | | USDT[21.3651128] | Yes | |
| 03519318 | | USD[0.00], USDT[5.14013808] | | |
| 03519327 | | USD[25.00] | | |
| 03519336 | | USD[0.11] | | |
| 03519340 | | USD[0.03] | | |
| 03519344 | | BNB[.00614874], MAPS[.9566], USDT[250.50454249] | | |
| 03519348 | | LOOKS[.98407819], MATIC[1], USD[0.01] | | |
| 03519350 | | BTC[.00584839], USD[0.00] | | |
| 03519351 | | USD[25.00] | | |
| 03519355 | | SOS[17361111.11111111], USD[0.01] | | |
| 03519356 | | USD[25.00] | | |
| 03519360 | | USD[0.00] | | |
| 03519362 | | USDT[0.00030430] | | |
| 03519363 | | SOL[.00000001] | | |
| 03519370 | Contingent | AKRO[0], APE[0], ATOM[0], AUDIO[0], BNB[0], BTC[0], COMP[0], CQT[0], DOGE[0.00057141], ETH[0], ETHW[0], EUR[0.00], FIDA[0], GMT[0], GST[0], HT[0], KSHIB[0], LTC[0], LUA[0], LUNA2[0.00000018], LUNA2_LOCKED[0.00000042], LUNC[0.03998554], MATIC[0], MER[0], OXY[0], PSY[0], PUNDIX[0], SHIB[0], SLP[0], TOMO[0], TRX[0], TRYB[0], UMEE[0], USD[0.00], XRP[0], YFI[0] | Yes | |
| 03519381 | | ATLAS[2289.998], USD[0.08], USDT[.0032] | | |
| 03519382 | | USD[49930.00] | | |
| 03519388 | | NFT (307596742012244410/FTX EU - we are here! #231532)[1], NFT (451467342429396739/FTX EU - we are here! #231518)[1], NFT (458240435462472283/FTX EU - we are here! #231495)[1] | | |
| 03519389 | | KIN[2], TRX[.00767317], USDT[0] | | Yes |
| 03519391 | | NFT (398154629087258049/FTX EU - we are here! #259705)[1], NFT (449631687323168120/FTX EU - we are here! #259711)[1], NFT (489088722499922402/FTX EU - we are here! #259718)[1], TRX[.000003], USD[0.00], USDT[0.00001116] | | |
| 03519392 | | BAO[1], KIN[1], USD[0.75] | Yes | |
| 03519396 | | BRZ[0], USDT[0] | Yes | |
| 03519400 | | BNB[0], FTT[0], TONCOIN[.00000001], USD[0.00] | | |
| 03519402 | | 0 | | |
| 03519408 | | USD[25.00] | | |
| 03519410 | | ATOM-PERP[0], BRZ-PERP[0], DYDX-PERP[0], ENJ-PERP[0], GRT-PERP[0], HUM-PERP[0], KNC-PERP[0], LEO-PERP[0], LRC-PERP[0], MANA-PERP[0], MTA-PERP[0], ONE-PERP[0], OXY-PERP[0], ROSE-PERP[0], SAND-PERP[0], SNX-PERP[0], SOL-PERP[0], SXP-PERP[0], THETA-PERP[0], TULIP-PERP[0], USD[0.00], USDT[0], USDT-PERP[0], XEM-PERP[0], XRP-0325[0], XTZ-PERP[0] | | |
| 03519423 | | BTC[0.00180057], USD[-4.58] | | |
| 03519427 | | EUR[0.00], SOL[.00158702], USD[0.01] | | |
| 03519428 | | BTC-PERP[0], ETH-PERP[0], USD[35.13], USDT[0] | | |
| 03519430 | | ADA-0325[0], AVAX-PERP[0], BTC[.00000237], BTC-PERP[0], CHR-PERP[0], CREAM-PERP[0], DEFI-PERP[0], DOGE-PERP[0], ETC-PERP[0], ETH-PERP[0], EUR[4.37], FIDA-PERP[0], KAVA-PERP[0], KNC-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], MAPS-PERP[0], MTA-PERP[0], NEO-PERP[0], OXY-PERP[0], PROM-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RON-PERP[0], SECO-PERP[0], SNX-PERP[0], SOS-PERP[0], SPELL-PERP[0], STX-PERP[0], THETA-PERP[0], USD[8.80], WAVES-PERP[0] | | |
| 03519438 | | 0 | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03519441 | | BNB[0], FTT[0], NFT (321899117940832642/FTX EU - we are here! #268553)[1], NFT (411698119140915892/FTX EU - we are here! #268571)[1], NFT (477744124282875865/FTX EU - we are here! #268558)[1], TRX[0], USDT[0.00000046] | | |
| 03519443 | | APE[.09738], LTC[.007668], STG[23.9922], TONCOIN[0], TRX[.000777], USD[0.08] | | |
| 03519446 | | BNB[0], EUR[150.00] | | |
| 03519451 | | EUR[200.00] | | |
| 03519452 | Contingent | AVAX[0], BNB[0], CONV[0], CRO[0], DENT[0], DOT[14.46891976], ENJ[0], ETH[.00000001], EUR[0.00], FTM[0], GALA[0], JOE[0], KIN[0], LUNA2[0.31758495], LUNA2_LOCKED[0.73867347], LUNC[1.02078745], MATIC[0], REEF[0], SHIB[20153.46071012], SKL[0], SUSHI[0], TRX[0], USD[0.00], USDT[0], XRP[0] | Yes | |
| 03519455 | | ENJ[5], FTT[0], SHIB[1225847.35907687], USD[0.00] | | |
| 03519456 | | BTC[.0662], ETH[.077], ETHW[.077] | | |
| 03519465 | | KIN[1], USDT[0.00000800] | | |
| 03519467 | | BAO[2], CHZ[27.75950721], USD[0.00] | | |
| 03519472 | Contingent | ANC-PERP[0], BNB-PERP[0], BTC[.00000008], BTC-PERP[0], CREAM-PERP[0], DOGE-PERP[0], ETH-PERP[0], FIDA-PERP[0], FTT[0.02613566], FXS-PERP[0], GAL-PERP[0], GMT-PERP[0], GST-PERP[0], KSOS-PERP[0], LUNA2[0.00579294], LUNA2_LOCKED[0.01351686], LUNC[0.02917425], LUNC-PERP[0], MTL-PERP[0], OP-PERP[0], RAY-PERP[0], RON-PERP[0], RSR-PERP[0], SOL-PERP[0], USD[303.03], USDT[0], USTC[.82], USTC-PERP[0], WAVES-PERP[0], YFII-PERP[0] | | |
| 03519482 | | SOL[0], USDT[0] | | |
| 03519482 | | USDT[.5] | | |
| 03519483 | | BAO[2], GBP[12.17], USD[0.00] | Yes | |
| 03519484 | Contingent | ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BAL-0930[0], BNB-PERP[0], BTC-PERP[0], CRO-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], FLM-PERP[0], FTM-PERP[0], GALA-PERP[0], LUNA2[0.03931046], LUNA2_LOCKED[0.09172440], LUNC[8559.935672], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], ONE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], STORJ-PERP[0], TSLA-0325[0], USD[112.90], USDT[0.00000001], USDT-PERP[0], USTC-PERP[0], WAVES-PERP[0] | | |
| 03519485 | | | | |
| 03519490 | | AKRO[1], BTC[0.00000072], DENT[1], ETH[.00001828], ETHW[.00001828], EUR[0.00], KIN[1], TOMO[1], UBXT[1], USD[0.04], USDT[513.42427801] | Yes | |
| 03519493 | | FTM[16.45228862], KIN[1], USD[50.00] | | |
| 03519499 | | USD[0.00] | | |
| 03519519 | | USD[0.00] | | |
| 03519524 | | USDT[0] | | |
| 03519525 | Contingent, Disputed | BNB[0], FTT[0], TONCOIN[0], USD[0.00] | | |
| 03519537 | | BAO[2], ETH[0], NFT (300270610525601925/FTX EU - we are here! #167700)[1], NFT (442748144732598112/FTX EU - we are here! #167500)[1], NFT (451573996570099569/FTX Crypto Cup 2022 Key #126)[1][1], NFT (526358892764959515/FTX EU - we are here! #167592)[1], NFT (570011987197825595/The Hill by FTX #15423)[1], USD[0.00], USDT[0.00830991] | Yes | |
| 03519543 | | LOOKS-PERP[0], ONE-PERP[0], USD[0.70], USDT[.0087001] | | |
| 03519565 | | SAND[0], TRX[0] | | |
| 03519572 | | ADA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BTC-PERP[0], ETH-PERP[0], FTT-PERP[0], LOOKS-PERP[0], LTC-PERP[0], SAND-PERP[0], SOL-PERP[0], USD[0.00], USDT[0] | | |
| 03519573 | | BAO[1], DENT[1], USDT[0.00003027] | | |
| 03519576 | | ALGO-PERP[0], ATOM-PERP[0], AVAX[0], AVAX-PERP[0], BAL[.00000001], BCH-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[174.8162], DOT-PERP[0], ETH[0], ETH-PERP[404.55899999], FTT[25.74657721], LINK-PERP[0], LUNC-PERP[0], SOL-PERP[0], UNI-PERP[0], USDI-2799059.33], USDT[0] | | |
| 03519578 | | BAO[1], BTC[.00005099], USD[0.14], XRP[.75] | Yes | |
| 03519579 | | AVAX[1.1], AXS[1.9], CHZ[540], COMP[1.4541], CRO[200], DOGE[788], DOT[19.7], ETH[.067], ETHW[.067], GALA[430], MANA[43], MATIC[50], SAND[21], SHIB[5000000], SOL[6.05], SUSHI[22.5], TONCOIN[34.89302], UNI[10.6], USD[2.00], XRP[129] | | |
| 03519581 | | ATOM-PERP[0], BTC-PERP[0], CREAM-PERP[0], DENT-PERP[0], FTM-PERP[0], NFT (355901261081141921/FTX EU - we are here! #222833)[1], NFT (454440886587742350/FTX EU - we are here! #222815)[1], NFT (570285813628966199/FTX EU - we are here! #222790)[1], TRX[0.00], USD[0.00] | | |
| 03519582 | | TONCOIN[.57] | | |
| 03519594 | | ATOM[0.00692433], ATOM-PERP[0], AVAX[0], AXS[0.00554398], BAND[0], BCH[0], BNB[0], CHR-PERP[0], CUSDT[0], DENT-PERP[0], DOT[0], EXCH-0325[0], FTM-PERP[0], FTT-PERP[0], KAVA-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], NEAR-PERP[0], RAY[0], RON-PERP[0], STORJ-PERP[0], SXP[0], TRYB[6.78229598], USD[0.00], USDT[0], XMR-PERP[0], ZEC-PERP[0] | | ATOM[.006493], AXS[.003993], TRYB[5.968375] |
| 03519595 | Contingent | ATLAS[24800], LUNA2[0.00035297], LUNA2_LOCKED[0.00082359], LUNC[76.86], USD[0.00], USDT[.0120574] | | |
| 03519598 | | USD[25.00] | | |
| 03519601 | Contingent | BTC[0], ETH[0], LUNA2[0.00125598], LUNA2_LOCKED[0.00293064], LUNC[238.40308619], SOL[0.00768806], TRX[0.00003117], USD[0.12], USDT[0.00366234] | | SOL[.007558], TRX[.000028], USD[0.12] |
| 03519616 | | AVAX[0], LUNC[12499.98], SOL[0.01491098], USD[-0.88], USDT[4.21166229], XRP[0] | | |
| 03519618 | | ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BTC-PERP[0], CAKE-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRV-PERP[0], DOT-PERP[0], ENJ-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], HOT-PERP[0], ICP-PERP[0], ICX-PERP[0], IOTA-PERP[0], KSM-PERP[0], LINA-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], ONE-PERP[0], RSR-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], TRX[.000001], UNI-PERP[0], USD[1.84], USDT[0.00000002], XRP-PERP[0], ZIL-PERP[0] | | |
| 03519619 | | 0 | | |
| 03519625 | Contingent, Disputed | USD[20.97], USDT[0] | | |
| 03519626 | | USD[25.00] | | |
| 03519629 | | TONCOIN[12.9998], USD[0.12] | | |
| 03519632 | | ETH[0], SOL[0] | | |
| 03519635 | | KIN[1], SHIB[502344.27327528], USD[5.00], XRP[12.40140064] | | |
| 03519639 | | USD[25.00] | | |
| 03519643 | Contingent, Disputed | BNB[0], USD[0.00], USDT[0] | | |
| 03519644 | | BTC[0], USD[0.00], USDT[0] | | |
| 03519649 | | ATOM[0], ETH[0], EUR[0.00], PAXG[.00000315], USDT[0] | Yes | |
| 03519662 | | DOGE[0], TONCOIN[14.1], USD[40.20] | | |
| 03519669 | | USD[0.00] | | |
| 03519676 | | 0 | | |
| 03519682 | | TRX[.000001], USD[9.34], USDT[0.00414583] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03519692 | | AAVE-PERP[0], ADA-PERP[0], ALICE-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ETC-PERP[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[.00469133], FTT-PERP[0], GALA-PERP[0], ICP-PERP[0], KNC-PERP[0], KSOS-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], NEAR-USD[43.32], USDT[22.86759803], XRP-PERP[0], XTZ-PERP[0] | | |
| 03519695 | | BNB[0.00950708], TONCOIN[.07215052], USD[0.00] | | |
| 03519708 | | BNB[.02820664], GBP[0.00] | | |
| 03519715 | | ETHW[.00061258], KIN[1], MATIC[.00000938], USD[0.00], USDT[0.00000564] | Yes | |
| 03519720 | | TRY[0.00], USD[0.00], USDT[0] | Yes | |
| 03519733 | | SAND[.99981], USD[0.01] | | |
| 03519734 | | EUR[0.00], TRX[2] | | |
| 03519742 | | LTC[.02], USD[2.78] | | |
| 03519745 | | USD[25.00] | | |
| 03519747 | | ADA-0325[0], ADA-PERP[0], ATOM-PERP[0], BTC[0.00000412], BTC-PERP[0], CEL-0930[0], CHR-PERP[0], CHZ-PERP[0], CREAM[0], FTM[0], HT-PERP[0], KNC-PERP[0], LINK[0], LOOKS-PERP[0], LUNC-PERP[0], MTA-PERP[0], PROM-PERP[0], RNDR-PERP[0], SOL-PERP[0], THETA-PERP[0], TONCOIN-PERP[0], USDt-0.05], XLM-PERP[0] | | |
| 03519749 | | BTC-PERP[0], CAKE-PERP[0], ETH-PERP[0], GBP[0.27], USD[1.50] | | |
| 03519755 | Contingent | BTC[.0016], CRO[49.9905], ETH[.02], ETHW[.02], FTT[1], LUNA2[0.74846480], LUNA2_LOCKED[1.74641786], LUNC[159600.05], SOL[.58], USD[0.39] | | |
| 03519761 | | BTC[.00527156], ETH[0.07779145], ETHW[3.68768506], EUR[0.00], SHIB[2023897.56476621], SOL[.00000001] | Yes | |
| 03519768 | Contingent, Disputed | USD[25.00] | | |
| 03519769 | | AKRO[1], TONCOIN[.79402], TRX[1.000001], USD[0.70], USDT[1.2493289] | | |
| 03519775 | Contingent | GRT[125], LUNA2[0.42899557], LUNA2_LOCKED[1.00098967], LUNC[93414.69], TONCOIN[3.9], USD[0.00], USDT[0.00000071] | | |
| 03519786 | | 0 | | |
| 03519798 | Contingent | BNB[0], ETH[0], LUNA2_LOCKED[0.00000001], LUNC[.001452], USD[0.00], USDT[0] | | |
| 03519800 | | AAVE[3.30942207], BNB[0.68987952], CHF[100.00], ETH[0.09198393], ETHW[0.09198393], FTT[4.49919], MANA[94.983413], MATIC[139.975556], SOL[24.47835418], SOL-PERP[0], UNI[22.89600166], USD[4220.97], XTZ-PERP[548.981], ZRX[14045.989395], ZRX-PERP[0] | | |
| 03519801 | | BOBA[.0980801], BTT-PERP[0], SAND-PERP[0], TRX-PERP[0], USD[0.53] | | |
| 03519805 | | USD[25.00], USDT[1.70000001] | | |
| 03519822 | | ETH[.008], ETHW[.008] | | |
| 03519824 | | AKRO[3], ALPHA[1], AUDIO[2.0119446], BAO[5], DENT[4], ETH[0.00210742], ETHW[0.00208004], FIDA[1.00423728], HXRO[2], KIN[4], MATIC[1.00580663], RSR[1], SOL[.00552413], SXP[.00420977], TRX[2.000777], UBXT[16], USD[0.62], USDT[12.31471216], USTC[0] | Yes | |
| 03519831 | | BNB[0] | | |
| 03519838 | | NFT (380948103612118049/FTX EU - we are here! #41016)[1], NFT (432590745098527783/FTX EU - we are here! #41654)[1], NFT (540763854202861118/FTX EU - we are here! #41512)[1], USD[0.01], USDT[0] | | |
| 03519839 | | ATLAS[1707.36371320] | | |
| 03519850 | | BRZ[0.01783384], USD[0.00], USDT[0] | | |
| 03519853 | | 0 | | |
| 03519854 | | APT-PERP[0], BTC-PERP[0], ETH-PERP[0], FTM[0.00845755], FTM-PERP[0], FTT-PERP[0], FTXDXY-PERP[0], LTC[0], LUNC-PERP[0], MATIC[55.80350115], SOL[.00200001], SOL-PERP[0], USD[0.00] | | |
| 03519855 | | BTC[0.00009389] | | |
| 03519863 | | USD[25.00], USDT[3.03957102] | | |
| 03519873 | | TONCOIN[.28] | | |
| 03519875 | | USD[25.00] | | |
| 03519885 | | 0 | | |
| 03519890 | | ADA-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], LUNC-PERP[0], SOL-PERP[0], USD[500561.05], XRP-PERP[0] | | |
| 03519898 | | AVAX[1.5], BTC[.00553261], ETH[.12501386], ETHW[.12501386], FTT[2.26170118], MANA[47], SOL[1.129774], SUSHI[24], USD[0.00] | | |
| 03519904 | | USD[25.00] | | |
| 03519916 | Contingent | BTC-PERP[0], ETH-PERP[0], ETHW[.00000766], FTT[.00000001], FTT-PERP[0], LINK-PERP[0], LUNA2[5.91438485], LUNA2_LOCKED[13.61614466], LUNC[3999.25097451], LUNC-PERP[0], NFT (312085350480577984/Montreal Ticket Stub #1334)[1], NFT (321736290324533452/Belgium Ticket Stub #1322)[1], NFT (352699801955899882/The Hill by FTX #3371)[1], NFT (398235383746233343/FTX EU - we are here! #99136)[1], NFT (399298153775631896/FTX AU - we are here! #27582)[1], NFT (411823504001470983/FTX EU - we are here! #59837)[1], NFT (416481315875670146/FTX EU - we are here! #99453)[1], NFT (457359004887876490/FTX AU - we are here! #99544)[1], NFT (495444627700600295/Singapore Ticket Stub #581)[1], NFT (531548337074346259/Japan Ticket Stub #468)[1], NFT (542275822362652783/Netherlands Ticket Stub #1907)[1], NFT (542635450606805174/FTX AU - we are here! #2678)[1], NFT (570610116329374879/Mexico Ticket Stub #1837)[1], SOL[0], SOL-PERP[0], USD[10096.27], USDT[0.00000006] | Yes | |
| 03519917 | | USDT[772.40034849] | Yes | |
| 03519918 | | TRX[.000001], USDT[.009] | | |
| 03519924 | Contingent | LUNA2[0.00030017], LUNA2_LOCKED[0.00070040], LUNC[65.36378033], MOB[34.92365929], USDT[0.00000001] | | |
| 03519925 | | ADA-PERP[0], AMZN-0325[0], ATOM-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], DEFI-PERP[0], DOGE-PERP[0], ETH-PERP[0], GALA-PERP[0], GME[.00000001], GME-0325[0], GMEPRE[0], LOOKS-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], NFT (355723721727965393/FTX EU - we are here! #14689)[1], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], THETA-PERP[0], USD[0.00], USDT[0], WAVES-PERP[0] | | |
| 03519934 | | USD[0.00] | | |
| 03519938 | | BTC[0], ETH[0.09252273], ETH-PERP[0], ETHW[0.09252273], GALA[0], SAND[0], SOL[0.00968594], SOL-PERP[0], USD[189.22] | | |
| 03519944 | Contingent | BULL[0], LUNA2[0.00000002], LUNA2_LOCKED[0.00000004], LUNC[0.0458], USD[4.05] | | |
| 03519952 | | AURY[5], USD[4.10], USDT[0] | | |
| 03519954 | | USD[0.00] | | |
| 03519970 | | USDT[0] | | |
| 03519975 | | DENT[1], ETH[.08656985], ETHW[.08554576], EUR[0.00], FTT[2.84242859], GRT[1], KIN[4], MATH[1], RSR[1], RUNE[3.11998751], SECO[1.06685174], SOL[.0239592], SPELL[891.21725368], UBXT[2], USO[7.37601156], XRP[196.95287873] | Yes | |
| 03519982 | | BAO[2], KIN[1], USDT[0.00000172] | | |
| 03519985 | | BNB[0], BNB-PERP[0], DOT[0], ETH[0], SHIB-PERP[0], SOL[0], SOL-PERP[0], USD[0.00], USDT[0.00000001] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03520002 | | GOG[841], USD[0.99] | | |
| 03520004 | | BAO[2], ETH[0], RSR[1], SOS[.44643492], UBXT[1], USD[0.00] | | |
| 03520007 | | TRX[.000066], USD[0.08] | | |
| 03520009 | | BTC[0.09030174], BTC-PERP[.2707], FTT[175.5], LUNC-PERP[20238000], PRISM[101576.1756], USD[-6595.02], USDT[1.99584570], XRP[.5] | | |
| 03520015 | Contingent, Disputed | APE[.01479474], AUD[0.07], BTC[.00000437], CEL[.00008877], ETH[.00035258], ETHW[0], XRP[.0603221] | Yes | |
| 03520017 | | EUR[0.00], USDT[0] | | |
| 03520019 | | AXS[.47722889], BAO[2], KIN[2], MANA[11.67591497], SAND[8.04486584], SOL[.25003941], USD[0.00] | | |
| 03520024 | | BAT[0], BTC[0], DOGE[0], DOT[0], ETH[0.00000056], ETHW[0.00000056], GBP[0.00], LTC[0], RUNE[0.00007585], TSLAPRE[0], USD[0.00], WAVES[0] | Yes | |
| 03520025 | | TONCOIN[3.18342605], TONCOIN-PERP[0], USD[0.61] | | |
| 03520026 | | USDT[.246866] | | |
| 03520030 | | AKRO[1], ALGO[1476.60669535], BAO[19], CHF[220.62], DENT[4], DOGE[326.57598848], ETH[.03137515], ETHW[.02683953], KIN[26], LOOKS[0], MANA[77.58463406], PAXG[.56651857], REN[44.95430615], SAND[77.58319078], TRX[162.87147828], UBXT[5], USD[0.00], USDT[0.00000001], XAUT[.00942425], XRP[1.01319201] | Yes | |
| 03520035 | | TRX[.355583], USDT[0.12627261] | | |
| 03520036 | | BAO[2], ETH[.00312343], ETHW[.00308236], KIN[1], USD[0.00], USDT[0.00090459] | Yes | |
| 03520041 | | TONCOIN[1] | | |
| 03520042 | | BAO[1], EUR[0.01], SOL[1.20971871], USD[0.00] | | |
| 03520045 | Contingent, Disputed | USD[25.00] | | |
| 03520046 | Contingent | ATLAS[468630.89656999], AUDIO[9107.90034447], FTT[832.55343199], NFT (33209958708024963)/FTX EU - we are here! #49356][1], NFT (46324344681602491)/FTX EU - we are here! #48355][1], ORCA[321.62607516], SRM[44.21853783], SRM_LOCKED[74.25191518], TRX[.011557], TRX-PERP[0], USD[0.40] | Yes | |
| 03520048 | | AAVE-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APE-PERP[0], ASD-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BOBA-PERP[0], BTC-MOVE-0305[0], BTC-PERP[0], CAKE-PERP[0], CEL-PERP[0], CRO-PERP[0], CREAM-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], EDEN-PERP[0], ENS-PERP[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FTT-PERP[0], GALA-PERP[0], GLMR-PERP[0], HNT-PERP[0], JASMY-PERP[0], KIN-PERP[0], KLUNC-PERP[0], KNC-PERP[0], LINK-PERP[0], LRC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], OP-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], RSR-PERP[0], RVN-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SPELL-PERP[0], SRM-PERP[0], TONCOIN-PERP[0], USD[240.91], USDT[-130.78330488], WAVES-PERP[0], ZIL-PERP[0] | | |
| 03520053 | | ATOM-PERP[0], AVAX[.02083294], BTC-PERP[0], DOGE[.59474854], DOGE-PERP[0], ETH[.00000001], ETH-PERP[0], FTM-PERP[0], LUNC-PERP[0], SOL-PERP[0], SPELL-PERP[0], USD[1.61] | | |
| 03520054 | | USDT[2.03526329] | | |
| 03520058 | | USDT[0] | | |
| 03520069 | | ETH[0], FTT[0], PERP[0], TRX[0], USD[0.00] | | |
| 03520070 | | ALGOBULL[2061008334], SUSHIBULL[459272721.6], SXPBULL[6455773.17], THETABULL[2263.669821], TOMOBULL[52729979.4], USD[0.02] | | |
| 03520075 | | USD[0.01] | | |
| 03520081 | | MATIC[1], USD[0.00] | | |
| 03520085 | | USD[4.72] | | |
| 03520086 | | USD[0.00], USDT[3.98641324] | | |
| 03520089 | | 0 | | |
| 03520095 | | AKRO[1], BAO[6], DENT[3], ETH[0], GENE[.00000001], KIN[7], RSR[2], TRX[3.000057], UBXT[1], USD[0.00], USDT[0.00000001] | | |
| 03520099 | | ALEPH[208], BTC[.0069], BTC-PERP[0], ETH[.061], ETHW[.061], MANA-PERP[0], USD[633.74], USDT[702.28911839] | | |
| 03520104 | | TONCOIN[.02], USD[0.23] | | |
| 03520107 | | USD[25.00] | | |
| 03520116 | | BTC[0], EUR[0.00], FTT[0], STETH[0], USD[0.00] | | |
| 03520136 | Contingent | SRM[.000052], SRM_LOCKED[.00032001] | | |
| 03520138 | | BTC[.00002852], BULL[69.62114663], ETHBULL[.0000888], FTT[25.09498], MATICBULL[.6578], SOL[.00412], USD[519.05], USDT[.00161288] | | |
| 03520139 | | AKRO[1], BAO[4], CAD[0.00], DOGE[954.15468234], GRT[52.15361385], KIN[5], LINK[3.03230081], MANA[4.31270265], REN[72.21269608], SAND[8.02363287], SHIB[4201360.96959891], TRX[2] | Yes | |
| 03520143 | | AKRO[1], AVAX[4.05429795], BAO[1], CRO[852.07911617], DENT[2], DOGE[134.93886744], ETH[.01507471], ETHW[.01488305], KIN[7], RSR[1], SHIB[819413.43287425], SUSHI[10.88661185], TRX[1], UBXT[1], USD[1.61] | Yes | |
| 03520145 | | ALGO[.0729], APE-PERP[0], ATOM-PERP[0], BTC[.0001882], CLV[.08448], ETH[.0006948], ETHW[.0006948], GST[0], JASMY-PERP[0], LINK-PERP[0], LUNC-PERP[0], MATIC-PERP[0], OP-PERP[0], RSR[26687381.496], RSR-PERP[0], SOL[1.74], SPELL[23], SPELL-PERP[0], UNI-PERP[0], USD[0.06], USDT[99.19000000], VET-PERP[0], ZIL-PERP[0] | | |
| 03520155 | | AXS-PERP[0], BTC-PERP[0], ETH-PERP[0], FTT[0], GMT-PERP[0], LUNC-PERP[0], MATIC[0], SRM-PERP[0], TRX[.000946], USD[-1.06], USDT[1.17699145], USTC-PERP[0] | | |
| 03520158 | | BAO[1], DENT[1], GALA[0], KIN[1], USD[25.00], USDT[0.00000948] | | |
| 03520163 | | NFT (374361159388439730/FTX EU - we are here! #180869)[1], NFT (390289850327433994/FTX EU - we are here! #180817)[1], NFT (417078835835922919/FTX EU - we are here! #180750)[1], USD[0.00], USDT[0] | | |
| 03520168 | | USD[0.82] | | |
| 03520171 | | TONCOIN[16.585], USD[10.56] | | |
| 03520174 | | BTC[.0000624], CAD[0.00], ETH[.000716], ETHW[.0009376], SOL[.000619], SOL-PERP[0], USD[0.10], USDT[0.00032647] | | |
| 03520177 | | ADABULL[0], ATOMBULL[0], COMPBULL[0.00000001], DOGEBULL[0.00000001], ETCBULL[0], ETHBULL[0], ETHW[0], GRTBEAR[0], GRTBULL[0.00000001], LTCBEAR[0], LTCBULL[0], MATICBEAR[202210], MATICBULL[0], THETABULL[0], USD[0.00], USDT[0], VETBULL[0], XRPBULL[0.00000001], ZECBULL[0] | | |
| 03520194 | | LOOKS-PERP[0], USD[0.02], USDT[0] | | |
| 03520209 | | BTC[0], USD[0.35] | | |
| 03520218 | | ATOMBULL[9.998], BTC[.00001089], COMPBEAR[19996], FTM-PERP[0], LRC-PERP[0], RON-PERP[0], USD[0.21] | | |
| 03520225 | | USDT[0.00000101] | | |
| 03520232 | | USDT[1.679001] | | |
| 03520251 | | BAO[1], SOL[0], UBXT[1] | | |
| 03520257 | | BTC[0], RAY[14.81244251], USD[0.00], USDT[15.61952434] | | |
| 03520259 | | FTT[25], USD[0.00], USDT[0] | | |
| 03520261 | | USD[0.05] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03520267 | | ATLAS[.8] | | |
| 03520271 | | 0 | | |
| 03520272 | | BTC-PERP[0], USD[27.72] | | |
| 03520280 | | DENT[2], KIN[4], USD[0.00] | Yes | |
| 03520283 | | USD[0.00] | | |
| 03520284 | | 0 | | |
| 03520286 | | MOB[.1] | | |
| 03520303 | | AKRO[1], BAO[3], DENT[1], GBP[0.54], KIN[1], RSR[1], TRX[1], USD[0.00] | Yes | |
| 03520306 | | ATLAS[.4] | | |
| 03520315 | | BTC[.00000591], BTC-PERP[0], ETH-PERP[0], SOL-PERP[0], USD[0.00] | | |
| 03520316 | | ATLAS[5479.865], AUDIO[129.98974], AVAX[5.89946], AXS[2.799766], BAT[49.991], BTC[0.31298210], DOGE[99.982], DOT[9.09928], ETH[3.242775], ETHW[3.242775], FTM[239.9928], FTT[1.99964], GRT[287.982], HNT[7.29964], LINK[11.49928], LRC[170.99226], LTC[1.99982], MANA[60.99532], MATIC[40], PSG[4], SAND[53.99712], SOL[5.99964], UNI[14.548803], USD[0.81], USDT[.72], YGG[36] | | |
| 03520320 | | AKRO[3], APT[10.05072159], BAO[2], DENT[2], ETH[1.12470379], EUR[0.00], HXRO[1], KIN[5], RSR[1], TRX[2], USD[4.29] | Yes | |
| 03520328 | | BTC[.01967924], TRX[.044779], USD[0.80] | | |
| 03520346 | | BNB[0.11710755], ETH[-0.00016149], ETHW[-0.00016047], MATIC[0], USD[-4.56] | | |
| 03520347 | | BNB[0] | | |
| 03520355 | | POLIS[2019.44548], TRX[.169779], USD[1.43] | | |
| 03520361 | Contingent | BTC[0], FTT[3.5], LTC[0], LUNA2[0.63774170], LUNA2_LOCKED[1.48806399], USD[0.00], USDT[0] | | |
| 03520368 | | USDT[0] | | |
| 03520369 | | AUD[0.00], BTC[3.39704246] | | |
| 03520373 | | APE[.099354], SLP[2289.5649], TONCOIN[.07], USD[0.12], USDT[0] | | |
| 03520375 | Contingent | APE-PERP[0], APT-PERP[0], ATOM[0], AVAX[0], AVAX-PERP[0], AXS-PERP[0], BNB[0.00000001], BNB-PERP[0], BTC-PERP[0], CEL-PERP[0], COIN[0], CRV-PERP[0], CVX-PERP[0], ETH[0], ETH-PERP[0], FTM[0], FTT-PERP[0], GAL-PERP[0], GMT-PERP[0], GST-PERP[0], JASMY-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNA2[0], LUNA2_LOCKED[21.1739707], LUNA2-PERP[0], LUNC-PERP[0], MASK-PERP[0], MATIC[0], NEAR-PERP[0], OP-PERP[0], ROOK-PERP[0], SHIB-PERP[0], SOL[0.00443000], SOL-PERP[0], SRM-PERP[0], TRX-PERP[0], USD[-0.06], USDT[0.00000001], USTC-PERP[0], XRP[.00000001] | | |
| 03520384 | | TRX[.001683], USDT[138.87348907] | Yes | |
| 03520387 | | AKRO[1], BAO[2], ETH[0], KIN[2], TRX[0], UBXT[1], USD[0.00], USDT[0] | | |
| 03520391 | Contingent | LUNA2[.01585833], LUNA2_LOCKED[.03700278], LUNC[3472.03270407], MATIC[7.61070806] | Yes | |
| 03520401 | | NFT (341170706232711514/FTX EU - we are here! #267709)[1], NFT (351930305708144957/FTX EU - we are here! #267681)[1], NFT (570842785556199097/FTX EU - we are here! #267731)[1], USD[0.12] | Yes | |
| 03520402 | | USD[25.65] | | |
| 03520424 | | GBP[0.00], TRX[1] | | |
| 03520432 | | BRZ[.03631178], BTC[0], ETH[.00007431], ETHW[.00007431], LTC[0], TONCOIN[.05], USD[0.00], USDT[0] | | |
| 03520438 | | ETH[0], NFT (347756167174637964/FTX EU - we are here! #145022)[1], NFT (408835992097543692/FTX AU - we are here! #53259)[1], NFT (435339441553098752/FTX AU - we are here! #53247)[1], NFT (540394785844099887/FTX EU - we are here! #144685)[1], NFT (563414701006673537/FTX EU - we are here! #144847)[1], USD[0.01], USDT[238.00000001], USTC[0] | | |
| 03520443 | | BTC[.0151], DOGE[999.81], ETH[.24710262], ETH-PERP[0], ETHW[.24710262], NFT (328163339381722819/FTX EU - we are here! #175570)[1], NFT (398554925799936356/FTX EU - we are here! #175484)[1], NFT (452572127634829344/FTX AU - we are here! #1462)[1], NFT (456505870901184548/FTX AU - we are here! #1493)[1], NFT (466120408151873705/FTX AU - we are here! #59526)[1], NFT (547501266277380863/FTX EU - we are here! #175528)[1], USD[-32.09], USDT[0.00842319] | | |
| 03520444 | | USD[0.01] | | |
| 03520447 | | USD[0.00] | | |
| 03520461 | Contingent | FTT[.098936], LUNA2[0.84897094], LUNA2_LOCKED[1.98093219], LUNC[3142.21], LUNC-PERP[0], SOL-PERP[0], TRX[.061604], USD[-5.71], USDT[6.83206816], XPLA[.07739] | | |
| 03520465 | | SOL[0.00000001], TONCOIN[49.87934047] | | |
| 03520468 | | TONCOIN[13.76] | | |
| 03520476 | | FTT[32.29499828] | | |
| 03520483 | | USD[50.01] | | |
| 03520485 | | 1INCH[.9998], ETHW[0.12998634], MATIC[2.9994], USD[7.84] | | |
| 03520489 | | USD[0.00] | | |
| 03520491 | | TONCOIN[.04], USD[0.00] | | |
| 03520507 | | BTC[.00005744], TRX[.00004079], USDT[0.00008247] | | |
| 03520511 | | BAO[4], DOGE[239.2148469], KIN[3], LINK[.99363507], SHIB[1949921.41331052], SOL[1], UBXT[1], USD[2.21], XRP[102.85852338] | | |
| 03520516 | | USD[0.00] | | |
| 03520518 | | USD[0.00], USDT[0] | | |
| 03520524 | | USD[0.09] | | |
| 03520525 | | USD[0.00], USDT[0.05574397] | | |
| 03520527 | | USDT[0] | | |
| 03520532 | | USD[0.00] | | |
| 03520533 | | BNB[0], ETH[0], ETHW[1.73523300], MATIC[0], TRX[.000021] | | |
| 03520534 | | TRX[.002001], USD[0.00] | | |
| 03520536 | | ETH[.20610901], ETHW[.20589469], KIN[1], USDT[0.00000275] | Yes | |
| 03520540 | | BAO[1], DOGE[5830.93796], ETH[2.71316113], ETHW[2.64115265], TONCOIN[183.43167602], TRX[.000001], USDT[10285.64834587] | Yes | |
| 03520549 | | BRZ[10], USD[0.00], USDT[0.00000001] | | |
| 03520552 | | TONCOIN[0], USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03520556 | | USD[0.02] | | |
| 03520558 | | BTC[0], USD[0.00], USDT[0.00019496] | | |
| 03520561 | | USD[0.02] | | |
| 03520562 | | APT[.39243533], BTC[0], MATIC-PERP[0], TRX[.000008], USD[0.00], USDT[0] | | |
| 03520566 | | USD[0.60] | | |
| 03520572 | | TONCOIN[6.93433742], USD[0.03] | Yes | |
| 03520573 | | AUD[0.00], BAO[2], USDT[0] | | |
| 03520582 | | SAND[0], TRX[0.41953286], USD[0.01] | | |
| 03520591 | | USD[0.00] | Yes | |
| 03520597 | | 0 | | |
| 03520606 | Contingent, Disputed | BTC[.00000001], EUR[0.00], USD[0.00], USDT[0] | Yes | |
| 03520623 | | AVAX[0], BTC[.00007736], BTC-MOVE-0413[0], ETH[0], FTM[0], FTT[0.05096272], LOOKS[.00000001], LTC[0], LUNC[0], USD[-0.08], USDT[0] | | |
| 03520628 | | BAO[1], KIN[2], RNDR[.60534539], TONCOIN[.00094352], USDT[0.00000001], XRP[0] | Yes | |
| 03520632 | | USD[0.00] | | |
| 03520637 | | CREAM-PERP[0], LUNC-PERP[-125000], TONCOIN[.1], USD[38.71] | | |
| 03520640 | | USD[25.00] | | |
| 03520645 | | 1INCH[0], AKRO[2], BAO[21], CHZ[0.13059532], DENT[2], DOT[0], DYDX[0], ETH[0], KIN[14], MATIC[0], RAMP[0], REEF[0], SHIB[0], STG[0], TOMO[0.00008969], TONCOIN[.00020094], TRX[2.001555], TRY[0.00], UBXT[2], UMEE[0], USDT[0] | Yes | |
| 03520648 | | BTC[.00021559], USD[0.49] | Yes | |
| 03520651 | | NFT (453098613512189105/FTX EU – we are here! #112111)[1], NFT (478844474347274216/FTX EU – we are here! #112491)[1], NFT (493973400130280143/FTX EU – we are here! #112586)[1] | | |
| 03520654 | | USD[0.00] | | |
| 03520667 | | CONV[19580], USD[0.07], USDT[.000923] | | |
| 03520671 | | USDT[97.5] | | |
| 03520674 | Contingent | ETH[.067], ETHW[.067], LUNA2[0.37418674], LUNA2_LOCKED[0.87310240], LUNC[11195.500452], SOL[.449866], TONCOIN[290.90022393], USD[0.36], USDT[507.19854000] | | |
| 03520681 | | USD[25.00] | | |
| 03520688 | | SAND-PERP[0], USD[0.00], USDT[0] | | |
| 03520689 | | APE[.09266], BTC[.00008821], DOGE[.9458], ETH[2.2478708], ETHW[0.88387080], LOOKS[.9456], MATIC[9.996], SOL[.006303], TRX[.000001], USD[1.12], USDT[0.52425076] | | |
| 03520690 | | USD[25.00] | | |
| 03520706 | Contingent | FTT[.99999052], PSY[10000], SRM[1.30892141], SRM_LOCKED[7.81107859], USDT[0.00000071] | | |
| 03520725 | | USD[0.00] | | |
| 03520733 | | BTC[0], TRX[.136204], USDT[0] | | |
| 03520735 | | BTC[.00000007], TRX[.82435093], USD[0.00] | | |
| 03520737 | | BTC[.00003603], SAND[1], USD[0.00] | | |
| 03520738 | | USD[0.00] | | |
| 03520748 | | FTT[4.2], USD[0.08] | | |
| 03520749 | | NFT (532791197840877031/FTX Crypto Cup 2022 Key #8808)[1] | | |
| 03520756 | | TONCOIN[.04], USD[0.00] | | |
| 03520762 | | BNB[0] | | |
| 03520769 | | USD[0.00] | | |
| 03520770 | | USD[0.00] | | |
| 03520773 | | USD[0.00] | | |
| 03520780 | | TONCOIN[82.5] | | |
| 03520801 | | ETHW[.012071], NFT (350475304125778564/FTX EU – we are here! #233885)[1], NFT (362664782891026967/FTX EU – we are here! #233902)[1], NFT (431779432854595650/FTX EU – we are here! #233896)[1], USD[0.00], USDT[18.74883609] | | |
| 03520803 | | USD[0.01] | | |
| 03520804 | | USD[0.00] | | |
| 03520807 | | SOL[.02026252], SOL-PERP[0], USD[-0.15] | | |
| 03520811 | | USD[0.00] | | |
| 03520815 | | ADA-PERP[0], BTC-PERP[0], USD[8.49] | | |
| 03520819 | | FTT[0.00632730], TONCOIN[.04], TONCOIN-PERP[0], USD[0.00] | | |
| 03520824 | | USD[0.00] | | |
| 03520825 | | AKRO[2], AUDIO[1], AVAX[2.24515761], BAO[4], BTC[.45001481], CHZ[1], DENT[4], DOGE[18038.8169984], DOT[43.4401941], FTT[2.23721409], KIN[1], NFLX[1.0030963], NVDA[1.04058011], RSR[2], SOL[6.61066543], TONCOIN[397.00575392], TSLA[3.01338816], USD[0.06], USDT[0], XRP[547.89656563] | Yes | |
| 03520828 | | BTC[0] | | |
| 03520832 | | DOGE[18], USD[0.01], USDT[2.89476800] | | |
| 03520833 | | TONCOIN[0], USD[0.00], USDT[0.00002642] | | |
| 03520834 | | 0 | | |
| 03520835 | Contingent | AVAX[0], BNB[0], BTC[0], FTT[0], GENE[0.00000001], HT[0], LUNA2[0.00008623], LUNA2_LOCKED[0.00020121], LUNC[18.77815812], MATIC[0.00000001], NFT (295730105922881243/FTX EU – we are here! #15223)[1], NFT (329382500483387826/FTX EU – we are here! #16146)[1], NFT (387786546366302065/FTX EU – we are here! #15004)[1], SOL[0], TRX[0.00002600], USD[0.00], USDT[0] | | |
| 03520836 | | USD[0.00] | | |
| 03520837 | | ETH[0], USDT[0.00018858] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03520839 | | AVAX[9.52303219], DOT[18.97695314], LRC[778.82874567], RUNE[60.34142736], SAND[273.74005762], TRX[.001554], USDT[8.05472078], XRP[1833.41728176] | | |
| 03520842 | | USD[0.00] | | |
| 03520858 | | NFT (450968308205840726/The Hill by FTX #28806)[1], NFT (495061949781819567/FTX Crypto Cup 2022 Key #19283)[1] | | |
| 03520859 | | USD[0.00], USDT[0] | | |
| 03520862 | Contingent | LUNA2[0.00000002], LUNA2_LOCKED[0.00000004], LUNC[.00458499], USD[0.00] | | |
| 03520863 | | BNB[0] | | |
| 03520874 | | USD[0.00] | | |
| 03520875 | | CHZ[1], DENT[1], KIN[1], TRX[1], USD[0.00] | | |
| 03520896 | | USD[0.00] | | |
| 03520898 | | USD[0.00] | | |
| 03520900 | | BNB[0.00000001], ETH[0], TRX[0.00000100], USD[0.00], USDT[0] | | |
| 03520901 | | USD[0.03] | | |
| 03520904 | | USD[0.00] | | |
| 03520909 | | XRP[21] | | |
| 03520910 | | USD[0.00], USDT[0] | | |
| 03520919 | | NFT (411041348994487069/FTX EU - we are here! #43233)[1], NFT (444036205000108079/FTX EU - we are here! #43192)[1], NFT (533305090763738245/FTX EU - we are here! #43148)[1], NFT (564908924401400524/FTX Crypto Cup 2022 Key #8111)[1], SAND[0], TRX[0], USD[0.00] | | |
| 03520921 | | TRX[0], USD[0.00] | | |
| 03520928 | | USDT[4.21375719] | | |
| 03520933 | | ATLAS[.4] | | |
| 03520934 | | USD[0.00] | | |
| 03520935 | | NFT (298646194060355102/FTX EU - we are here! #73437)[1], NFT (408853346199207927/FTX EU - we are here! #73672)[1], NFT (571720962098251389/FTX EU - we are here! #73831)[1] | | |
| 03520944 | | USD[0.00] | | |
| 03520945 | | BTC[0] | | |
| 03520946 | | FTT[156.08118905], NFT (291948986367829120/FTX EU - we are here! #161329)[1], NFT (298406266191846008/FTX EU - we are here! #161754)[1], NFT (435148671071607688/FTX AU - we are here! #44271)[1], NFT (529111363798793631/FTX EU - we are here! #160339)[1], STARS[300], TRX[1079.000007], USD[345.14], USDT[0.00810273], XPLA[200.0005], XRP[23033.676115] | | |
| 03520951 | | ETH-PERP[0], USD[0.00], USDT[0] | | |
| 03520955 | | BNB[0], MATIC[.00000001], SOL[0], TRX[0.00001800], USD[0.00], USDT[0] | | |
| 03520967 | | USD[0.02] | | |
| 03520968 | | USD[0.00] | | |
| 03520972 | | BRZ[2177.93827296], FTT[0.00000414], USD[0.00], USDT[0] | | |
| 03520973 | Contingent | BTC[0], ETH[0], GALA[10.08455945], LUNA2[0.04067891], LUNA2_LOCKED[0.09491747], LUNC[8857.91955154], TONCOIN[3.89447679], USD[0.01], XRP[6.25149378] | | |
| 03520978 | Contingent | AAVE-PERP[0], ANC-PERP[0], APE-PERP[0], BNT[0], BNT-PERP[0], BTC[0], BTC-PERP[0], CEL[0], CEL-PERP[0], CONV[599990], CRV-PERP[0], DEFIBULL[800], FTT-PERP[0], GMT[0], LINK-PERP[0], LTC-PERP[0], LUNA2[0.90000000], LUNA2_LOCKED[16.07286262], LUNA2-PERP[0], LUNC[0], LUNC-PERP[0], NFT (516055237284379247/The Hill by FTX #37721)[1], RSR-PERP[0], SUSHI-PERP[0], SWEAT[13999.5], TRX[7878.000785], USD[170.41], USDT[0], USTC[0], USTC-PERP[0], WAVES-PERP[0], XRP[0], XRP-PERP[0] | | |
| 03520983 | | ATLAS[.4] | | |
| 03520985 | | BNB[0.08049956], FTM[0], LTC[0.90449287], SHIB[0], USD[0.00] | | |
| 03521000 | | BRZ[3.73789625], BTC[0.00000150], ETH[.0006638], ETHW[.0006638], FTT[0.02962962], MATIC-PERP[0], USD[0.68], USDT[0] | | |
| 03521009 | | BTC[0], DOGE[.0006], TONCOIN[0], TONCOIN-PERP[0], USD[0.00], USDT[.00579018] | | |
| 03521011 | | BTC[0.01429673], ETH[.10697967], ETHW[.10697967], USD[0.00], USDT[373.02873146] | | |
| 03521015 | | USDT[0.00017546] | | |
| 03521020 | | FTT[.07555309], SOL[.009], TRX[.000214], USD[1.17], USDT[1.04530920], WAXL[4.215752] | | |
| 03521025 | | USD[0.01] | | |
| 03521028 | Contingent | AMPL[0.00163595], AMPL-PERP[0], APE[0.02954508], APE-PERP[0], ATOM-PERP[0], BNB[4.31002155], BNT[0.01916393], BNT-PERP[0], BTC[0.00004441], BTC-PERP[0], BTT[30], BTT-PERP[0], CHZ-PERP[0], DOGE-PERP[0], ETH[0], ETH-PERP[0], ETHW[0.00000876], FTT[3159.87860721], FTT-PERP[0], GST[.049341], GST-PERP[0], HT[174.9005025], LEO[0.04257451], LEO-PERP[0], LOOKS[.6315504], MATIC[10021.54598108], MATIC-PERP[0], NEAR-PERP[0], OKB[0.00635985], OKB-PERP[0], POLIS[.034233], POLIS-PERP[0], REN[0.91088230], REN-PERP[0], SECO[13642.062205], SECO-PERP[.15082], SOL[0.00514387], SOL-PERP[0], SOS[459400000.9998], SOS-PERP[-131852100000], SRM[.44057506], SRM_LOCKED[31.35942494], STETH[0.00003878], TONCOIN[.01716], TONCOIN-PERP[0], TRX[100059], TRYBU[0.06173467], TRYB-PERP[0], USD[73723.64], USDT[0.00589343], XAUT[0.00009990], XRP[2.281] | | |
| 03521033 | | USD[0.00] | | |
| 03521035 | | USD[0.00] | | |
| 03521038 | | 0 | | |
| 03521052 | | LTC[0], USDT[0.00000043] | | |
| 03521054 | | USD[0.04], USDT[2.96090046] | | |
| 03521058 | | ONE-PERP[0], TONCOIN-PERP[0], USD[0.04] | | |
| 03521065 | | USD[0.01], USDT[0] | | |
| 03521067 | | ETH[.97289989], ETHW[.97289989], SOL[.00373291], TRX[.000777], USD[0.14], USDT[180.44288608] | | |
| 03521074 | | DOGE[1099], SOL[.00000001], TRX[.000014], USDT[0.05973599] | | |
| 03521083 | | USD[0.00] | | |
| 03521088 | | USD[0.00] | | |
| 03521089 | | ETH[.014], ETH-PERP[0], ETHW[.014], USD[3.05] | | |
| 03521102 | | USD[0.01] | | |
| 03521116 | | BNB[0] | | |
| 03521118 | | AUD[177.20], USD[12475.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03521132 | | BTC[0] | | |
| 03521135 | | ETH[-0.00080193], ETHW[-0.00079682], GMT-PERP[0], LOOKS-PERP[0], USD[1.80] | | |
| 03521145 | | BTC[0], ETH[0.62449942], ETHW[0.61941741], FTT[30.72201975], SOL[.95020311], SRM[20], TRX[0.00000194], USD[0.03], USDT[123.40222778] | Yes | |
| 03521147 | | ETH[9.995, ETHW[9.995] | | |
| 03521151 | | AKRO[1], ETH[0], KIN[1], UBXT[1], USDT[0.00000229] | | |
| 03521153 | | FTT[100.9798], USDT[28.79] | | |
| 03521154 | | SHIB[100000], USD[0.08] | | |
| 03521155 | | ATOMBULL[18826.234], BNBBULL[2.00649862], USD[0.07], USDT[0] | | |
| 03521173 | | BNB[0.25036376], ETH[0.04526319], ETHW[0.04526319], TRYB[160.42389617], USD[0.00], USDT[0.00000001] | | |
| 03521180 | | 0 | | |
| 03521181 | | NFT (375979848671252507/FTX EU - we are here! #41425)[1], NFT (499477772986391074/FTX EU - we are here! #40821)[1], NFT (544946003042832466/FTX EU - we are here! #41254)[1], TRX[.038347], USD[1.30] | | |
| 03521190 | | USD[0.01] | | |
| 03521192 | | USD[0.00] | | |
| 03521197 | | AUD[0.00], USDT[900.70909621] | | |
| 03521198 | | BIT[.90218], FTT[.090899], USD[0.00], USDT[2146.47327126] | | |
| 03521199 | Contingent | BNB[0], BTC-PERP[0], BULL[.000081], ETH-PERP[0], GMT[0], LUNA2[0.00038810], LUNA2_LOCKED[0.00090557], LUNC[84.51], SOL[0], TONCOIN[.05972], USD[1.39], USDT[0.00000126] | | |
| 03521202 | | USD[0.00] | | |
| 03521203 | | USD[0.00] | | |
| 03521204 | | USD[0.00] | | |
| 03521207 | | BTC-PERP[0], CQT[3637.30878], TRX[11235.548785], USD[447.92], USDT[0.00000001] | | |
| 03521208 | | USD[0.00], USDT[0] | | |
| 03521214 | Contingent | AUD[0.00], ETH[.13254347], FTT[242.14270657], RAY[3348.64321736], SOL[227.24033547], SRM[1956.17139322], SRM_LOCKED[1.09017517], USDT[0] | | |
| 03521218 | | ADA-PERP[0], AVAX[0.41964696], BTC-PERP[0], CHR[100.19669524], DOT[2.64204420], DOT-PERP[0], LUNC-PERP[0], SOL-PERP[0], USD[28.50] | | AVAX[.402538], DOT[2.493943] |
| 03521220 | | USD[0.00] | | |
| 03521227 | | BTC-PERP[0], ETH-PERP[0], FIDA-PERP[0], HBAR-PERP[0], LOOKS-PERP[0], LTC[.00548689], MANA-PERP[0], MCB-PERP[0], MER-PERP[0], MKR-PERP[0], OXY-PERP[0], PUNDIX-PERP[0], RNDR-PERP[0], SLP-PERP[0], SOS-PERP[0], SPELL-PERP[0], TRX[.948782], USD[0.07], XTZ-0325[0] | | |
| 03521239 | | USD[0.04] | | |
| 03521241 | | USD[0.00], USDT[0] | | |
| 03521247 | | BTC[0], ETH[0], FTT[0.07002841], USD[0.01] | | |
| 03521252 | | USD[0.01], USDT[0.02440438] | | |
| 03521259 | | SAND[0.00512177], TRX[0.41583912], USD[0.08] | | |
| 03521265 | | USD[0.01], USDT[84.84064152] | | |
| 03521268 | | ETH[0], SOL[0], TRX[0] | | |
| 03521270 | | USD[0.00] | | |
| 03521274 | | BNB[.0234944], BNB-1230[0], TRX-PERP[0], USD[0.12] | | |
| 03521275 | | USD[0.30] | | |
| 03521277 | Contingent | BTC-PERP[0], ETH-PERP[0], FTT[.07], SRM[2.49929008], SRM_LOCKED[15.50070992], USD[0.00], USDT[0] | | |
| 03521284 | | USD[0.03], USDT[0] | | |
| 03521290 | | AVAX[0.00066113], HT[0], SAND[0], TRX[0], USD[0.00] | | |
| 03521293 | | BTC-PERP[0], USD[0.00], USDT[0] | | |
| 03521297 | | USD[0.04] | | |
| 03521300 | | 1INCH[1], BTC[.62729347], DOGE[71.23662005], ETH[2.59576394], ETHW[18.61479556], HXRO[1], LTC[.00018847], SECO[1.0015894], TRX[1], USD[0.00] | Yes | |
| 03521311 | | XRP[245.504] | | |
| 03521315 | | FTT[0.00000931], USD[0.00] | | |
| 03521326 | | FXS[4.099221], REN[18], USD[2.99] | | |
| 03521333 | Contingent | LUNA2[0], LUNA2_LOCKED[2.09624125], TONCOIN[.095155], TRX[0], USD[0.00], USDT[0] | | |
| 03521338 | | DENT[1], TONCOIN[15.0675512], USDT[0.00000003] | | |
| 03521343 | | CRO[1.21468425], FTM[0], NFT (376899090331949059/FTX Crypto Cup 2022 Key #20634)[1], NFT (479632792223906707/FTX EU - we are here! #236194)[1], NFT (503743840168953536/FTX EU - we are here! #236269)[1], NFT (566469649200806451/FTX EU - we are here! #236224)[1], USDT[5.24160259] | | |
| 03521348 | | BTC-PERP[0], ETH-PERP[.016], LUNC-PERP[0], USD[-15.59] | | |
| 03521349 | | USD[0.00] | | |
| 03521353 | | USD[0.03] | | |
| 03521355 | | ATLAS[2160.11328321] | | |
| 03521360 | | BNB[0.00000001] | | |
| 03521362 | | USD[0.01], USDT[0] | | |
| 03521363 | | USD[0.00] | | |
| 03521364 | | PRISM[970], USD[7.63], XRP[.1562] | | |
| 03521369 | | BNB[.00365078], ETH[.73100001], ETHW[.73100001], SOL[13], USD[0.15], USDT[0.00000117] | | |
| 03521381 | | USD[0.01] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03521385 | | AKRO[2], AUDIO[1.00894378], BAO[7], CRO[0], ETH[0], EUR[0.00], FRONT[1], FTT[0], KIN[3], SOL[0], UBXT[0], USD[0.00], USDT[0] | Yes | |
| 03521391 | | USD[0.00] | | |
| 03521392 | | BAO[2], KIN[5], USD[0.00] | Yes | |
| 03521402 | | USD[0.01] | | |
| 03521417 | | USD[0.00] | | |
| 03521426 | | USDT[0.00061391] | | |
| 03521430 | | USD[0.00] | | |
| 03521433 | | USD[0.00] | | |
| 03521436 | | TRX[.000777] | | |
| 03521447 | | USD[0.00] | | |
| 03521457 | | BIT[145.27] | | |
| 03521461 | | BTC[.0031383], TRX[249.781281] | | |
| 03521466 | | USD[0.00], USDT[0] | | |
| 03521468 | | NFT (414333493247133007/FTX AU - we are here! #48729)[1], NFT (420861364775308262/FTX AU - we are here! #42553)[1], TRX[.080807], USD[0.00] | | |
| 03521470 | | KIN[1] | | |
| 03521472 | | TONCOIN[9.98], USD[5.92] | | |
| 03521474 | | BAO[1], DOGE[1], ETH[.24723127], ETHW[.24723127], KIN[1], UBXT[1], USD[0.00] | | |
| 03521475 | | DOGE-PERP[515], USD[2.98] | | |
| 03521479 | | USD[0.00] | | |
| 03521495 | | TRX[229.386818], USD[0.00] | | |
| 03521498 | | TRX[.100211], USD[0.00], USDT[0.41966983] | | |
| 03521502 | Contingent | ADA-PERP[0], BTC[0.99621339], DOGE[.497], ETH[0], FTT[25.9948], LUNA2_LOCKED[150.5909007], USD[4.79], USDT[0.72550255], XRP[.683333] | | |
| 03521503 | | BNB[0], ETH[0], USDT[0] | | |
| 03521506 | | USD[0.05] | | |
| 03521507 | | USD[0.00], USDT[0] | | |
| 03521508 | Contingent, Disputed | USD[0.03] | | |
| 03521519 | Contingent | BTC[0], LUNA2[0.00137745], LUNA2_LOCKED[0.00321405], LUNC[299.943], USD[391.77], USDT[.86804984] | | |
| 03521522 | | BNB[0], HT[0], MATIC[0], USD[0.00] | | |
| 03521525 | | USD[0.00], USDT[15] | | |
| 03521526 | | USD[0.15] | | |
| 03521534 | | TONCOIN[5], USD[0.20] | | |
| 03521535 | | USD[0.01] | | |
| 03521547 | | AUD[0.04], USD[0.00] | Yes | |
| 03521552 | | USD[0.00] | | |
| 03521570 | | USD[0.00] | | |
| 03521577 | Contingent | LUNA2[0.00030745], LUNA2_LOCKED[0.00071740], LUNC[66.95], USD[0.00], USDT[0.00024584] | | |
| 03521580 | | USD[0.00], USDT[0] | | |
| 03521584 | | USD[0.00] | | |
| 03521585 | | AKRO[1], DENT[1], ETH[0.92061219], ETHW[0.92047763], NFT (482170288797208309/FTX AU - we are here! #55249)[1], SOL[4.641243], TRX[.000028], UBXT[2], USDT[0.00000340] | Yes | |
| 03521592 | | TRX[180.236334] | | |
| 03521603 | Contingent | AGLD-PERP[0], APE-PERP[0], AVAX-PERP[0], BNB[.007], BTC[0.00000092], ETH[.00031036], ETHW[.00031036], GMT-PERP[0], IMX-PERP[0], LOOKS-PERP[0], LUNA2[0.68333860], LUNA2_LOCKED[1.59445674], LUNC[148798.42], LUNC-PERP[0], MATIC[0.00000001], RON-PERP[0], USD[1.06] | | |
| 03521610 | | TONCOIN[1.499715], TONCOIN-PERP[1.5], USD[0.58] | | |
| 03521611 | | USD[0.00], USDT[0] | | |
| 03521612 | | AXS[1.5], BTC[.0027], MANA[31], SAND[20], SOL[0.17037069], USD[38.92] | | |
| 03521621 | | KIN[1], TONCOIN[7.68589392], USD[0.00] | | |
| 03521622 | | POLIS[143.9], REAL[65.6], USD[0.27] | | |
| 03521630 | | PERP[.00004719], SAND[0], SAND-PERP[0], TRX[13.07736147], USD[0.00] | | |
| 03521638 | | TRX[.000046], USDT[67.960587] | | |
| 03521639 | | USD[0.00], USDT[0] | | |
| 03521640 | | POLIS[125.5], REAL[39.4], USD[0.08] | | |
| 03521641 | | NFT (302436217966460844/FTX EU - we are here! #41866)[1], NFT (335561377231301420/FTX EU - we are here! #40697)[1], NFT (421523397579692627/FTX EU - we are here! #42034)[1] | | |
| 03521645 | | USD[0.04] | | |
| 03521648 | | USD[0.00] | | |
| 03521649 | | USD[0.00], USDT[0] | | |
| 03521652 | | BRZ[.004734], BTC[0], USD[0.00] | | |
| 03521653 | | USD[0.00], USDT[0] | | |
| 03521655 | | TRX[1], USD[0.00] | | |
| 03521656 | | USD[0.00], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03521657 | | AAVE-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BTC-PERP[0], CRV-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], MATIC-PERP[0], MKR-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[52.95], USDT-PERP[0] | | |
| 03521661 | | SAND[1.2770896], USD[0.93] | | |
| 03521669 | | USD[0.00] | | |
| 03521673 | | USD[0.00] | | |
| 03521674 | | USD[0.00] | | |
| 03521682 | | NFT (397154253438008804/FTX EU - we are here! #81475)[1], NFT (411477209405867238/FTX EU - we are here! #81353)[1], NFT (557264957862165036/FTX EU - we are here! #81422)[1], USD[0.00], USDT[0] | | |
| 03521688 | | GMT[.89322], USD[0.00], XRP[.680265] | | |
| 03521690 | | USD[0.00], USDT[0] | | |
| 03521692 | | CEL-PERP[0], DOGE-PERP[0], ETH[.01], ETHW[.01], GST-PERP[0], STG[0.10847642], USD[2721.62], YFII-PERP[0] | | |
| 03521694 | | BTC[.0005], ETH[.01], ETHW[.01], FTT[37.99954875], SOL[2], USD[27.65], USDT[309.2] | | |
| 03521695 | | USD[0.00], USDT[0] | Yes | |
| 03521697 | | ATLAS[3.6] | | |
| 03521698 | | USD[0.00], USDT[0] | | |
| 03521700 | | USD[0.01] | | |
| 03521701 | | USD[0.00] | | |
| 03521706 | | USD[0.00], USDT[0] | | |
| 03521707 | | REAL[.10.6], USD[0.25], USDT[0] | | |
| 03521715 | | USD[0.11] | | |
| 03521721 | | BNB[.01], BTC[0.00039992], CRV[.99962], DOGE[85.94927], DOT[.099905], ETH[.00099848], ETHW[.00099848], FTM[3.99791], LINK[.299544], LTC[.01], OXY[23], SAND[.99962], SHIB[499734], SOL[.0099354], USD[0.16] | | |
| 03521724 | | USD[0.03] | | |
| 03521730 | Contingent | ADA-0624[0], ADA-PERP[0], ANC-PERP[0], APE-PERP[0], AVAX-PERP[0], AXS-PERP[0], CHR-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], ETH-0624[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], IOST-PERP[0], KSHIB-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNA2[0.00120199], LUNA2_LOCKED[0.00280466], LUNC[.004636], MATIC-PERP[0], MINA-PERP[0], NEAR-PERP[0], PEOPLE-PERP[0], RAY-PERP[0], SAND-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], STMX-PERP[0], TRX[.000007], TRX-PERP[0], USD[0.00], USDT[0.00000001], USTC[.07956577], WAVES-PERP[0], XRP-PERP[0], YFII-PERP[0], ZIL-PERP[0] | | |
| 03521738 | | USD[0.00] | | |
| 03521740 | | TONCOIN[.09], USD[0.00] | | |
| 03521741 | Contingent | GARI[95], LUNA2[0.16170793], LUNA2_LOCKED[0.37731850], LUNC[21367.65], SOL[0.00000001], TRX[16.33048915], USD[0.00], USDT[15.47132282], USTC[9] | | |
| 03521743 | | USD[0.00], USDT[0] | | |
| 03521748 | | BCH[0], BNB[0], BTC[0.03938950], ETH[0], TRX[0], USD[0.00] | | |
| 03521750 | | TONCOIN[0.97732025], USD[0.00], USDT[0.00000001] | | |
| 03521751 | | USD[0.00], USDT[0.00335179] | | |
| 03521753 | | USDT[1.79961849] | | |
| 03521754 | | ETHBULL[.0009958], ETH-PERP[0], USD[-9.24], USDT[10.43650555] | | |
| 03521760 | | ATLAS[.5] | | |
| 03521761 | | USD[0.32] | | |
| 03521767 | | USD[0.01], USDT[0] | | |
| 03521770 | Contingent | EUR[0.00], LUNA2[0.00001139], LUNA2_LOCKED[0.00002658], LUNC[.01239582], USD[0.00], USDT[0] | | |
| 03521771 | | USD[0.00] | | |
| 03521776 | | USD[0.00], USDT[0] | | |
| 03521779 | | USD[0.01] | | |
| 03521784 | | ETH[0.23471533], ETHW[.003], USD[8.14] | | |
| 03521790 | Contingent | AXS[19.70155393], FTT[0.04050509], LUNA2[0.03883353], LUNA2_LOCKED[0.09061157], LUNC[8455.08308627], TONCOIN[241.323001], USD[0.03], USDT[0] | | |
| 03521793 | | USD[0.00] | | |
| 03521796 | | USD[0.00], USDT[0] | | |
| 03521801 | | USD[0.00] | | |
| 03521806 | | BTC[0], ETH[0], USD[0.00] | | |
| 03521813 | | 0 | | |
| 03521818 | | ATLAS[.5] | | |
| 03521822 | | USD[0.00] | | |
| 03521839 | | USD[0.00] | | |
| 03521845 | | MER-PERP[0], TONCOIN[20], USD[0.00] | | |
| 03521850 | | USD[6.31] | | |
| 03521852 | | USD[0.00], USDT[0] | | |
| 03521853 | | USD[0.04] | | |
| 03521868 | | TRX[0], USD[0.00] | | |
| 03521873 | | USD[0.00] | | |
| 03521879 | | NFT (434705044945438684/FTX EU - we are here! #35853)[1], NFT (454729728279769666/FTX EU - we are here! #35915)[1], NFT (511830768894459449/FTX EU - we are here! #35675)[1], SAND[.00011844], USD[0.00] | | |
| 03521882 | | USDT[1.95552037] | | |
| 03521888 | | ETH[0], EUR[0.00], USDT[5] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03521892 | | USD[.02] | | |
| 03521894 | | AUD[500.00], BTC[.02419601], ETH[.32474345], ETHW[.32474345], USD[671.09] | | |
| 03521906 | | USD[0.00], USDT[0] | | |
| 03521910 | | USD[0.00] | | |
| 03521912 | | TRX[.303803], TRX-PERP[0], USD[0.25], USDT[1.07081424], XRP[.664681] | | |
| 03521915 | | BTC[.00002487], USDT[0.00028654] | | |
| 03521919 | | BNB[0.00303282], TONCOIN[300.2], USD[0.06] | | |
| 03521931 | | USD[0.00] | | |
| 03521932 | | AAVE-PERP[0], ADA-PERP[0], APE-PERP[2.1], AVAX-PERP[0], BTC-PERP[0], EGLD-PERP[0], ETH-PERP[0], FTT-PERP[0], ICX-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], SOL-PERP[0], SRM-PERP[0], TOMO-PERP[0], USD[44.10], XRP-PERP[0] | | |
| 03521935 | | USD[0.00] | | |
| 03521937 | | RUNE[4.33499588] | Yes | |
| 03521940 | | NFT (307349318746469749/FTX EU - we are here! #248030)[1], NFT (39751476138226931/FTX EU - we are here! #248049)[1], NFT (410384252453941814/FTX EU - we are here! #247971)[1] | | |
| 03521942 | | SOL[.00000001], USD[0.02], USDT[0.00000001] | | |
| 03521948 | | NFT (520792082213761660/FTX AU - we are here! #21806)[1], USD[0.00] | Yes | |
| 03521957 | | USD[0.00] | | |
| 03521958 | | USD[0.00] | | |
| 03521975 | | NFT (288409616770208519/The Hill by FTX #16699)[1], NFT (457766618164901589/FTX Crypto Cup 2022 Key #18054)[1] | | |
| 03521978 | | USD[0.01] | | |
| 03521981 | | USD[0.00] | | |
| 03521985 | | USD[0.06] | | |
| 03521986 | | ETH[.17], ETHW[.17] | | |
| 03521988 | | USD[0.05] | | |
| 03522002 | | USDT[0.00000032] | | |
| 03522006 | | USD[0.05] | | |
| 03522014 | | SOL[.00621237] | | |
| 03522015 | | ATLAS[909.866], USD[0.19], USDT[0.00000001] | | |
| 03522018 | | USD[0.00] | | |
| 03522021 | | USD[0.00], USDT[0] | | |
| 03522027 | | GALA[30], TRX[13], USD[0.05] | | |
| 03522028 | Contingent | BTC-PERP[0], ETH[.00648901], ETH-PERP[0], FTT[26.99487], GMT[29.5286468], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], LOOKS-PERP[0], LUNA2[0], LUNA2_LOCKED[3.32175667], LUNC[2336.47], LUNC-PERP[0], NFT (302662691071913826/FTX EU - we are here! #86318)[1], NFT (306720560320719350/FTX EU - we are here! #86708)[1], NFT (378924679734369336/The Hill by FTX #7255)[1], NFT (387354482736843185/FTX Crypto Cup 2022 Key #5010)[1], NFT (492145491024620801/Austria Ticket Stub #1912)[1], SOL[1.00542454], USD[123.22], USDT[0], USDT-PERP[0], USTC[200], USTC-PERP[0] | | |
| 03522030 | | USD[0.00] | | |
| 03522037 | | USD[0.00] | | |
| 03522042 | | AKRO[1], BAO[1], DENT[1], HXRO[1], SGD[0.00], UBXT[1], USD[2.41] | | |
| 03522048 | | USD[0.03] | | |
| 03522049 | | USD[0.00] | | |
| 03522054 | | USD[0.00], USDT[0.04450830] | | |
| 03522056 | | NFT (360988980495759930/FTX EU - we are here! #53129)[1], NFT (394711292401789651/FTX EU - we are here! #53211)[1], NFT (401082060117066564/FTX EU - we are here! #53271)[1], USD[0.00] | | |
| 03522058 | Contingent | LUNA2[0.00340674], LUNA2_LOCKED[0.00794906], SGD[0.00], USD[0.00], USTC[.482241] | | |
| 03522059 | | TRX[.32751735], USD[0.00] | | |
| 03522061 | | USD[0.02] | | |
| 03522067 | | USD[0.00] | | |
| 03522071 | | TRX[.0081547], USD[0.00] | | |
| 03522074 | | TRX[.700001], USD[0.00] | | |
| 03522080 | | USD[0.00], USDT[0.00000001] | Yes | |
| 03522081 | | ATLAS[7.33295568], USD[0.05], USDT[0.44919445] | | |
| 03522091 | | BNB[0], BTC[0], NEAR[1.09683171], USD[0.00], USDT[0] | | |
| 03522098 | | USD[3.32] | | |
| 03522100 | | USD[0.00] | | |
| 03522103 | | BTC[0.00003026], BTT-PERP[0], DOGE-1230[0], ETH[0], ETH-PERP[0], FTT[0], NFT (291320530635398106/FTX AU - we are here! #57256)[1], SOL-PERP[0], USD[0.01], XRP[0], XRP-PERP[0] | | |
| 03522104 | | REAL[28.0948], USD[0.00] | | |
| 03522107 | | SOL[.00349544], SOL-PERP[0], TRX[.000778], USD[0.22], USDT[5387.47739404] | | |
| 03522111 | | USD[0.00] | | |
| 03522113 | | USD[0.00], USDT[0] | | |
| 03522114 | Contingent | LUNA2[9.65803810], LUNA2_LOCKED[22.53542224], LUNC[2103058.130628], PRISM[9.998], TRX[.254191], USD[0.01] | | |
| 03522118 | | TONCOIN[16.496865], USD[0.19] | | |
| 03522123 | | TRX[105.7138566] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03522128 | | BCH[.0009935], BTC[0.00082166] | | |
| 03522129 | | USD[0.00] | | |
| 03522136 | | FTT[.05100179], SOL[.00135], USD[0.00], USDT[0] | | |
| 03522142 | | USD[0.00] | | |
| 03522146 | | AVAX[0], BNB[0], FTM-PERP[0], HT[0], NFT (304247974690482717/FTX EU - we are here! #99463)[1], NFT (424006986364312328/FTX EU - we are here! #99744)[1], NFT (436625694089137257/FTX EU - we are here! #99610)[1], TRX[0.50156200], USD[0.00], USDT[0] | | |
| 03522151 | | FTT[0.15969774], USD[0.14], WRX[7173.77336] | | |
| 03522155 | | USD[0.00] | | |
| 03522156 | | TONCOIN[29.44207232] | | |
| 03522158 | | SAND[0], TRX[0], USD[0.00] | | |
| 03522162 | | NFT (299505273239972323/FTX EU - we are here! #54048)[1], NFT (373585466944056075/FTX EU - we are here! #54006)[1], NFT (389205565717801505/FTX EU - we are here! #53951)[1], USD[0.00] | | |
| 03522168 | | USD[0.00], USDT[0] | | |
| 03522169 | Contingent | FTT[.01], SRM[1.29136565], SRM_LOCKED[7.70863435], USD[0.01] | | |
| 03522172 | | ADA-PERP[0], AGLD-PERP[0], APE-PERP[0], ATOM-PERP[0], AXS-PERP[0], GALA-PERP[0], SAND-PERP[0], SLP-PERP[0], USD[2.57], USDT[0.00000001], WAVES-PERP[0] | | |
| 03522178 | | USD[0.00] | | |
| 03522180 | | USD[0.00] | | |
| 03522181 | | SAND[1], TRX[.0026], USD[2.30] | | |
| 03522182 | | BTC[0], USD[0.00], USDT[0] | | |
| 03522183 | | USD[0.00], USDT[0] | | |
| 03522184 | | BTC[0], USD[1.52] | | |
| 03522186 | | BTC[.00001551], BTC-PERP[0], TONCOIN[7.14468601], TONCOIN-PERP[0], USD[-0.25] | | |
| 03522188 | | USD[0.09] | | |
| 03522198 | | SAND[1], USD[23.13], USDT[0.00000001] | | |
| 03522208 | Contingent, Disputed | USD[0.00], USDT[0] | | |
| 03522210 | | USD[0.00], USDT[0] | | |
| 03522217 | | USD[0.00], USDT[0] | | |
| 03522223 | | 0 | | |
| 03522224 | | BTC[0], USD[0.00] | | |
| 03522226 | | AKRO[1], BAO[2], KIN[2], NFT (384562959963371592/The Hill by FTX #11933)[1], TONCOIN[.00048758], USD[0.00] | Yes | |
| 03522234 | | USD[25.00], USDT[.23709705] | | |
| 03522238 | | FTT[2.77763796], SOL[.88869118], USDT[531.20741083] | Yes | |
| 03522239 | | USD[0.00] | | |
| 03522258 | | NFT (291025921497640680/FTX AU - we are here! #568)[1], NFT (545480893133648789/FTX AU - we are here! #563)[1] | | |
| 03522260 | | USD[0.06] | | |
| 03522261 | | USD[0.00] | | |
| 03522268 | | USD[0.00] | | |
| 03522270 | | USD[0.05] | | |
| 03522282 | | USD[0.00] | | |
| 03522289 | | TRX[0], USD[0.00] | | |
| 03522294 | | EUR[0.40] | Yes | |
| 03522299 | | 0 | | |
| 03522300 | | USD[0.00], USDT[0] | | |
| 03522301 | | APE[0], AVAX[0], BAO[1], BTC[.00000973], DENT[2], FTT[0], KIN[1], TRX[1] | Yes | |
| 03522303 | | USD[0.00], USDT[0] | | |
| 03522306 | | LOOKS[27.99468], USD[1.93], USDT[0.00000001] | | |
| 03522309 | | NFT (392912382705996278/FTX EU - we are here! #235718)[1], NFT (425961960041680456/FTX EU - we are here! #235713)[1], NFT (463454159926973139/FTX EU - we are here! #235716)[1], USD[0.00], USDT[0] | | |
| 03522310 | | USD[0.00], USDT[0] | | |
| 03522311 | Contingent | APE-PERP[0], BNB[0], ETH[.00000001], ETH-PERP[0], FIL-PERP[0], LUNA2[9.75515244], LUNA2_LOCKED[22.76202237], LUNC-PERP[0], NEAR-PERP[0], SOL-PERP[0], TRX[.684401], USD[-455.60], USDT[1373.9434], USTC[0] | | |
| 03522313 | | USD[0.00], USDT[0] | | |
| 03522314 | | USD[49.68], USDT[0] | | |
| 03522318 | | USD[0.00], USDT[0] | | |
| 03522320 | | USD[0.00] | | |
| 03522321 | Contingent, Disputed | AVAX[0], TRX[0] | | |
| 03522322 | | BAO[1], ETH[.24871587], ETHW[.24871587], UBXT[1], USD[0.00] | | |
| 03522329 | | USD[0.00], USDT[0] | | |
| 03522333 | | POLIS[181.862193] | Yes | |
| 03522334 | | USD[0.05], USDT[0.04719489] | | |
| 03522336 | Contingent, Disputed | ALICE[.0167212], BTC[0.00313875], ETH[-0.00000001], LTC[0], LUNA2[1.05646004], LUNA2_LOCKED[2.46507344], PEOPLE[.35], SOL[0], USD[0.00], USDT[0.00000053] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03522337 | | NFT (348060125599612253/FTX EU - we are here! #30148)[1], NFT (496302392904910190/FTX EU - we are here! #29976)[1], NFT (559349027955906353/FTX EU - we are here! #28873)[1] | | |
| 03522339 | | USD[9.97], USDT[0] | | |
| 03522349 | | NFT (422741379307180554/FTX EU - we are here! #34936)[1], NFT (443877733799003728/FTX EU - we are here! #34479)[1], NFT (459508800740366339/FTX EU - we are here! #34771)[1], TRX[.628803], USD[0.04], USDT[0] | | |
| 03522350 | | USD[0.00] | | |
| 03522355 | | USD[0.01], USDT[0] | | |
| 03522360 | | USD[0.01] | | |
| 03522361 | Contingent, Disputed | ETH[0] | | |
| 03522370 | | ATLAS[34.6] | | |
| 03522372 | | ADA-PERP[0], APE-PERP[0], DOT-PERP[0], FTM-PERP[0], GALA-PERP[0], LINK-PERP[0], SLP-PERP[0], SUSHI-PERP[0], USD[9.96], USDT[0], WAVES-PERP[0] | | |
| 03522373 | | USD[0.00] | | |
| 03522374 | | NFT (436885931625959446/FTX EU - we are here! #214431)[1], NFT (535567118666104700/FTX EU - we are here! #214446)[1], NFT (568763190103232492/FTX EU - we are here! #214414)[1] | | |
| 03522378 | | USD[0.00] | | |
| 03522386 | | BTC[0], XRP[.364958] | | |
| 03522390 | | USD[0.00], USDT[0] | | |
| 03522394 | | DOGE[138.71692579], SOL[1.21728496], TRX[1146.360001], USD[0.00] | | |
| 03522396 | | TRX[.00002], USDT[.10669524] | Yes | |
| 03522399 | | ALPHA[6.22589802], EUR[0.00], MATIC[3.5737207] | Yes | |
| 03522400 | | FTM-PERP[140], MATIC-PERP[692], USD[-85.25] | | |
| 03522404 | | BNB[.00304], USD[492.54] | | |
| 03522406 | | TRX[.053167], USD[3.96] | | |
| 03522408 | | LUNC[.00000001] | | |
| 03522409 | | BTC[.00233331] | | |
| 03522425 | Contingent | APE-PERP[0], APT-PERP[0], BTC-PERP[0], CAKE-PERP[0], DOGE-PERP[0], DYDX-PERP[0], EOS-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], LDO-PERP[0], LOOKS-PERP[0], LUNA2[1.84911070], LUNA2_LOCKED[4.31459165], MATIC-PERP[0], NEAR-PERP[0], OP-PERP[0], SAND-PERP[0], SOS-PERP[0], STETH[0.00004326], TRX[.000018], USD[0.00], USDT[153.42847783], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0] | Yes | |
| 03522429 | | USD[0.00] | | |
| 03522431 | | USD[0.00], USDT[11.89516889] | | |
| 03522436 | | TRX[0], USD[0.00] | | |
| 03522437 | | INTER[.09914] | | |
| 03522439 | | ETH[.0009563], ETHW[.0009563], USD[0.00], USDT[2.72586931] | | |
| 03522440 | | USDT[0.00000101] | | |
| 03522449 | | C98[232.1466456], NFT (387902042570657373/Monza Ticket Stub #1380)[1], TRX[.001554] | Yes | |
| 03522450 | | ATLAS[.3] | | |
| 03522459 | | USD[100.00] | | |
| 03522464 | | BTC[0], FTT[0.00006303], FTT-PERP[0], SHIB-PERP[0], USD[0.00] | | |
| 03522465 | | TRX[.000001], USD[0.05] | | |
| 03522468 | | EUR[0.87], USD[9.04] | | USD[2.00] |
| 03522478 | | ALGO-PERP[0], ALT-PERP[0], AR-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC-PERP[0], CAKE-PERP[0], CREAM-PERP[0], DOGE-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], ICP-PERP[0], KIN-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], RAY-PERP[0], ROOK-PERP[0], SRN-PERP[0], TRX[.99982], UNI-PERP[0], USD[0.00] | | |
| 03522481 | | USD[0.03] | | |
| 03522487 | | TRX[0], USD[0.00] | | |
| 03522491 | | SAND[.0018], USD[0.01] | | |
| 03522494 | | BTC[0], ETH[0], LTC[0], MATIC[0], USD[0.00] | | |
| 03522495 | Contingent | SRM[1.29136565], SRM_LOCKED[7.70863435] | | |
| 03522498 | | ADA-PERP[0], BTC[0], DOGE[0], ETH[0], FTT[0.08342285], FTT-PERP[0], ICP-PERP[0], SOL[0], UNI-PERP[0], USD[0.01], USDT[0] | | |
| 03522500 | | ATLAS[.3] | | |
| 03522501 | | BAO[1], EUR[123.41], MOB[.16320133] | Yes | |
| 03522503 | | GOG[924], MBS[781], USD[0.38], USDT[.000896] | | |
| 03522504 | | USD[3.58] | | |
| 03522508 | | BTC[0], USD[0.00] | | |
| 03522513 | | BTC[0], USD[0.00] | | |
| 03522515 | | USD[0.73], XRP[.884662] | | |
| 03522516 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC-PERP[0], CAKE-PERP[0], CELO-PERP[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CVC-PERP[0], CVX-PERP[0], DASH-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[.0991], FTT-PERP[-1], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], ICX-PERP[0], IMX-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], PEOPLE-PERP[0], REN-PERP[0], RUNE-PERP[0], SAND-PERP[0], SKL-PERP[0], SLP-PERP[0], SOL[0.00178504], SOL-PERP[-1.5], SPELL-PERP[0], SRM-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[86.22], USDT[9.88954576], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | USDT[9.884329] |
| 03522524 | Contingent, Disputed | USD[25.00] | | |
| 03522526 | Contingent | NFT (324323303399021952/FTX AU - we are here! #35719)[1], SRM[2.82507881], SRM_LOCKED[23.21171363], USD[0.09] | Yes | |
| 03522528 | | BNB[0], BTC[0.00000001], TRX[0.43509237], USD[0.00], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03522531 | | BNB[0], SOL[.00000002], USD[0.00], USDT[0.00000001] | | |
| 03522539 | | USD[0.00] | | |
| 03522540 | | BTC[.04719056], CRO[5008.998], FTM[0.77236267], GBTC[-0.00013450], TSLA[3.52397303], TSLAPRE[0], USD[7.54], USDT[0.00000017] | | USD[5.51] |
| 03522548 | Contingent | AMPL[0.19283334], AMPL-PERP[0], BTC[.009998], BTC-0325[0], LUNA2[29.14108205], LUNA2_LOCKED[67.99585812], LUNC[6345531.969734], LUNC-PERP[0], SOL[.02979], SOL-PERP[0], SRN-PERP[0], USD[247.05], USDT[0] | | |
| 03522549 | | ETH[0], USDT[2.46171356] | | |
| 03522550 | | ETH[0], USDT[0.52806112] | | |
| 03522553 | | TRX[0], USD[0.00] | | |
| 03522554 | | BTC[0], ETHW[.014997], SOL[0] | | |
| 03522556 | | 0 | | |
| 03522557 | | BF_POINT[100] | | |
| 03522561 | | DOGE[67.5997185A], GBP[0.00], KIN[1] | | |
| 03522564 | | ETH-PERP[0], FTT[0], USD[0.00], USDT[0] | | |
| 03522569 | | TRX[.000788], USDT[0.00000019] | | |
| 03522570 | | BAO[1], BTC[.05247252], ETH[2.88721624], ETHW[2.88646018], KIN[1], USD[0.00], USDT[0] | Yes | |
| 03522573 | | USD[0.19] | | |
| 03522577 | | USD[0.00] | | |
| 03522579 | | USD[0.00] | | |
| 03522581 | Contingent | ETH[0], ETH-PERP[0], FTT-PERP[0], LUNC-PERP[0], SRM[.222589], SRM_LOCKED[96.43669633], USD[0.00], USDT[1099.87779041], ZIL-PERP[0] | | |
| 03522583 | | ETH[.00605511], ETHW[.00605511] | | |
| 03522587 | | MANA[23.51133419], USD[0.00] | | |
| 03522589 | | USD[0.00] | | |
| 03522591 | | FTM[0], LTC[0.00000027], USD[0.00] | | |
| 03522595 | | LOOKS[0] | | |
| 03522602 | | SAND[.00062253], USD[0.00] | | |
| 03522604 | | DOGEBULL[2.3311661], ETHBEAR[99000000], USDT[0.03361515], XRPBEAR[1000000] | Yes | |
| 03522605 | | LTC[0], USDT[0] | | |
| 03522608 | | SAND[1.99962], USD[0.61] | | |
| 03522614 | Contingent | ALPHA[3100], BTC[.1871], BTC-PERP[0], DOGE[33], ETH[2.026727], ETH-PERP[0], ETHW[2.026727], FTT[272.00895901], GALA[5118.52193465], LOOKS[150.85424307], LUNA2[22.23723271], LUNA2_LOCKED[5.22020965], LUNC[333333.33], MANA[2075], MATIC[694.77491606], SAND[1678], SHIB[108500000], SUSHI[382.5], TRX[7714.001062], USD[354.96], USDT[1080.08104179], USTC[1100], YFI[.043] | | |
| 03522615 | | APE-PERP[0], AVAX[0.10132281], COMP[.0626], DYDX[5.9], EGLD-PERP[.01], ETH[.04337282], ETHW[.00199962], FTM-PERP[5], GMT-PERP[1], GST[2.99943], ICP-PERP[0], JASMY-PERP[100], OMG-PERP[0], OP-PERP[0], SHIB-PERP[100000], TRX[.001555], TRX-PERP[0], USD[-3.13], USDT[0.00000831] | | AVAX[.1] |
| 03522617 | | AKRO[1], BAO[1], RSR[1], USD[0.00], USDT[0] | | |
| 03522623 | | ATLAS[.3] | | |
| 03522624 | | BTC[100.41856758], BTC-PERP[0], ETH-PERP[0], USD[270.20] | | |
| 03522625 | | USD[10.72] | | |
| 03522630 | | DOGE[12.0393946], GBP[0.00], USD[0.00] | Yes | |
| 03522632 | | USD[0.03] | | |
| 03522641 | Contingent | FTT[.01], SRM[1.29136565], SRM_LOCKED[7.70863435], USD[0.01] | | |
| 03522659 | | BTC[.01759648], DOT[9.4], EUR[1.47], USD[1.45] | | |
| 03522662 | | ATOM-PERP[0], AXS-PERP[0], C98-PERP[0], FTM-PERP[0], GALA-PERP[0], NEAR-PERP[0], SAND-PERP[0], USD[0.00], USDT[0] | | |
| 03522667 | | NFT (343904262876269523/FTX EU - we are here! #73323)[1], NFT (416253699811664569/FTX EU - we are here! #73127)[1], NFT (498344529030264726/FTX EU - we are here! #73225)[1], USD[0.00] | | |
| 03522669 | | USD[0.00] | | |
| 03522672 | | USD[0.00] | | |
| 03522680 | Contingent | BTC[0.00004089], ETH[.00040435], ETHW[0.00059103], FTT[9.8], LUNA2[0.00547351], LUNA2_LOCKED[0.01277152], LUNC[1191.868348], SOL[.009995], USD[0.11] | | |
| 03522687 | | EUR[0.00], SOL[0], TRX[.000001], USD[0.00], USDT[0.00000033] | | |
| 03522689 | | USD[0.01] | | |
| 03522692 | | USD[0.00] | | |
| 03522698 | | DOGE[267.25870473], KIN[2], MANA[7.31003234], USD[0.00] | Yes | |
| 03522700 | | AKRO[0], CONV[0], DENT[0], DOGE[0], GALA[0], KSOS[0], RSR[0], SHIB[0], SOS[0], SUSHI[0], TRX[0], USD[0.00], USDT[0] | Yes | |
| 03522701 | | NFT (398430637027182499/FTX EU - we are here! #36272)[1], NFT (414935823981220123/FTX EU - we are here! #36318)[1], NFT (434810161663738627/FTX EU - we are here! #36362)[1], SAND[.00045167], USD[0.00], USDT[0] | | |
| 03522706 | | TRX[.82946], USD[2.40] | | |
| 03522708 | | ATLAS[.5] | | |
| 03522714 | | USD[14.97], USDT[0] | | |
| 03522716 | | TONCOIN[.9998], USD[0.35] | | |
| 03522720 | | BAO[3], KIN[2], STEP[.00015129], USD[0.00] | Yes | |
| 03522725 | | AKRO[3], AVAX[0], BAO[7], ETH[0], KIN[11], UBXT[3], USD[0.00], USDT[0] | Yes | |
| 03522739 | | USD[0.00] | | |
| 03522741 | Contingent | BTC[0], ETH[0], EUR[0.00], LUNA2[1.87183575], LUNA2_LOCKED[4.36761676], LUNC[0.00318499], USD[1.40] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03522744 | | USD[0.01] | | |
| 03522749 | | TONCOIN[.56325764], USD[3.20] | Yes | |
| 03522752 | | BTC[0], SOL[0], USD[0.00], USDT[0.00000096] | | |
| 03522758 | | USD[25.00] | | |
| 03522762 | | SAND[.06252025], USD[0.06], USDT[0.00000004] | | |
| 03522769 | Contingent | AAVE[.0057763], ANC-PERP[0], APE[.088176], APE-PERP[0], APT-PERP[0], ATOM-PERP[0], BAND-PERP[0], BNB[.004065], CEL[.030099], CEL-PERP[0], DOGE-PERP[0], DOT[.095102], EOS-PERP[0], FTM[.69208], FTM-PERP[0], FTT[.074692], FTT-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HT-PERP[0], KSHIB-PERP[0], LDO-PERP[0], LINK[.035763], LINK-PERP[0], LOOKS[.18361], LOOKS-PERP[0], LRC-PERP[0], LUNA2[0.00000003], LUNA2_LOCKED[0.00000007], LUNA2-PERP[0], LUNC[.0071469], LUNC-PERP[0], MATIC[.01448], MATIC-PERP[0], PERP-PERP[0], PUNDIX-PERP[0], SAND-PERP[0], SNX-PERP[0], SOL[.0007059], SOL-PERP[0], SRN-PERP[0], TRX[76.05701], TRX-PERP[0], UNI-PERP[0], USD[7626.70], USDT[0.00481486], XRP-PERP[0] | | |
| 03522771 | | USD[0.01] | | |
| 03522772 | | DOGE[0], SAND[.99962], USD[0.67] | | |
| 03522776 | | USD[0.01] | | |
| 03522779 | | FTT[1] | | |
| 03522782 | | GALA[.0991636], USDT[0] | | |
| 03522787 | | USD[0.00] | | |
| 03522792 | Contingent, Disputed | USD[0.00], USDT[0] | | |
| 03522796 | | BTC[.32360832] | Yes | |
| 03522797 | Contingent | AXS[0], BTC[0], DOT[0], ETH[0], ETHW[0], LUNA2[47.99497527], LUNA2_LOCKED[111.9882756], LUNC[0], MATIC[0], RUNE[0], USD[0.00], USTC[0] | | |
| 03522803 | | USD[0.00] | | |
| 03522806 | Contingent | FTT[.02535128], SRM[.86896015], SRM_LOCKED[5.13103985], USD[0.01] | | |
| 03522807 | | USD[0.00] | | |
| 03522808 | | TRX[0], USD[0.00] | | |
| 03522809 | Contingent | BTC[0.03894546], BTC-PERP[0], ETH[.17], ETHW[.339], LUNA2[0.00015545], LUNA2_LOCKED[0.00036272], LUNC[33.85], USD[0.04], USDT[0.25734098] | | |
| 03522812 | | BAO[4], DENT[2], EUR[0.00], KIN[7], TRX[2], USD[0.00] | | |
| 03522819 | | TONCOIN[.08], USD[0.00] | | |
| 03522821 | | TRX[.000001], USD[0.00] | | |
| 03522827 | | BTC[.01129774], ETH[.1289742], ETHW[.1289742], FTT[2.79944], USD[0.06] | | |
| 03522834 | | NFT (437895040005253164/FTX EU - we are here! #234076)[1], NFT (442524256006628409/FTX EU - we are here! #234083)[1], NFT (525407850441545349/FTX EU - we are here! #234080)[1], USD[0.00], USDT[0] | | |
| 03522835 | | USD[0.00] | | |
| 03522836 | | USD[0.00] | | |
| 03522846 | | AUD[0.01], ETH-PERP[0], USD[0.00], USDT[0] | | |
| 03522847 | | USD[0.00] | | |
| 03522848 | | TRX[5], USD[0.11] | | |
| 03522850 | | NFT (366541222914280808/FTX EU - we are here! #88295)[1], NFT (496591423973591590/FTX EU - we are here! #88408)[1] | | |
| 03522852 | | HT[0] | | |
| 03522854 | | USD[0.05] | | |
| 03522857 | | DOGE[133.89869413], USD[0.00] | Yes | |
| 03522859 | | APE[1.38198412], BTT[5000000], EUR[0.00], MATIC[115.56317871], SAND[232.00144871], SHIB[504540.86781029], XRP[28.86450098] | | |
| 03522862 | | IMX[515.21505216] | Yes | |
| 03522867 | | NFT (322879437393299095/Japan Ticket Stub #244)[1], SAND[1], TRX[.000029], USD[0.23], USDT[0.00612755] | Yes | |
| 03522868 | Contingent | BNB[0], BTC[0.00000001], BTC-PERP[0], DEFI-PERP[0], DOGE-PERP[0], ETH[0], ETHW[0.00000001], FTT[150.03929172], LUNC-PERP[0], MATIC[0], SOL[0], SRM[.26132892], SRM_LOCKED[74.13781862], USD[2.52] | | |
| 03522872 | | NFT (292181740073026448/FTX AU - we are here! #250845)[1], NFT (321979871407874439/FTX AU - we are here! #3884)[1], NFT (502320256297785229/FTX EU - we are here! #250840)[1], NFT (513174196405766836/FTX AU - we are here! #25356)[1], NFT (521348825044209524/FTX EU - we are here! #250837)[1], NFT (560304600607362667/FTX AU - we are here! #3878)[1] | | |
| 03522876 | | LOOKS[40.49221412], RSR[1], USD[0.00] | Yes | |
| 03522881 | | ATLAS[.3] | | |
| 03522883 | | USD[0.00] | | |
| 03522886 | | USD[0.00] | | |
| 03522899 | | USD[0.00] | | |
| 03522899 | | USD[0.00] | | |
| 03522905 | | USD[0.00] | | |
| 03522906 | | USD[0.05] | | |
| 03522909 | | ETH[.00066686], ETHW[0.00066686] | | |
| 03522911 | | LOOKS-PERP[100], MINA-PERP[0], USD[-131.83], USDT[150] | | |
| 03522913 | | AUD[0.00], BVOL[0.00004378], ETH[0], FTT[42.92781731], RUNE[.2587456], TRU[2745.7564], USDT[0.00660056] | | |
| 03522916 | | ETH[0], TONCOIN[0], USD[0.00] | | |
| 03522922 | | USD[0.01] | | |
| 03522927 | | USD[0.02] | | |
| 03522929 | | AKRO[2], BAO[15], BNB[.00000008], BTC[.00246001], DENT[9], DOT[1.04193911], EUR[0.00], KIN[9], SOL[1.75712720], TONCOIN[47.57968782], TRX[1270.67686149], UBXT[2], USD[0.00], USDT[0.00000023], XRP[114.96439424] | Yes | |
| 03522930 | | USD[0.03] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03522934 | | USD[0.13], USDT[0] | | |
| 03522935 | | USDT[0.26978244] | | |
| 03522936 | | USD[25.00] | | |
| 03522946 | | USD[0.00], USDT[0] | | |
| 03522953 | | USD[0.00], USDT[100], USDT-PERP[0] | | |
| 03522954 | | TONCOIN[.005], USD[0.09] | | |
| 03522956 | | BTC[0.00003218], ETH[0.00057693], ETHW[0.00057693], STG[.9814] | | |
| 03522958 | | USDT[9.519] | | |
| 03522962 | | USD[42.74] | Yes | |
| 03522963 | | ALGO-PERP[0], DOT-PERP[0], ETH-PERP[0], MATIC-PERP[0], SNX-PERP[0], SOL-PERP[0], TRX[.001231], UNI-PERP[0], USD[0.00], USDT[0.89984444], USDT-PERP[0], YFI-PERP[0] | | |
| 03522968 | | BNB[0], USD[0.00] | | |
| 03522978 | | USD[0.00] | | |
| 03522979 | | USD[0.02] | | |
| 03522981 | | USD[0.00] | | |
| 03522983 | | USD[0.00], USDT[0] | | |
| 03522984 | | ATLAS[.4] | | |
| 03522988 | | DOGE[175], USD[0.00], USDT[0.05298098] | | |
| 03522989 | | SOL[0.00000823], USD[0.00] | Yes | |
| 03522994 | | FTT[5.1], USD[-0.03], USDT[0] | | |
| 03523003 | | DMG[.0541937] | | |
| 03523004 | | USD[0.00], USDT[0] | | |
| 03523007 | | TRX[0], USD[0.01] | | |
| 03523010 | | BNB[0], USD[0.00] | | |
| 03523016 | | NFT (489098261857203015/Baku Ticket Stub #1617)[1], USDT[1901.99359373] | Yes | |
| 03523018 | | TRX[.09004], USDT[0.06713156] | | |
| 03523022 | | BNB[0], USD[0.00], USDT[0] | | |
| 03523024 | | USD[0.00], USDT[0] | | |
| 03523029 | | USD[0.00], USDT[0] | | |
| 03523031 | | NFT (418375173660036601/FTX EU - we are here! #235638)[1], NFT (439920209074404782/FTX EU - we are here! #235631)[1], NFT (497314147739101031/FTX EU - we are here! #235643)[1], USD[0.00] | | |
| 03523034 | | TRX[.82395344], USD[0.00] | | |
| 03523035 | | BNB[.00290925], MATIC[2.9707447], POLIS[532.18318], REAL[597.99038], USD[0.20], USDT[0.00000001], XRP[0] | | |
| 03523036 | | NFT (404216957953438347/FTX EU - we are here! #235687)[1], NFT (479949374011184719/FTX EU - we are here! #235681)[1], NFT (531598462840260490/FTX EU - we are here! #235691)[1], USD[0.00] | | |
| 03523038 | | 0 | | |
| 03523049 | | APE-PERP[0], AVAX-PERP[0], GMT-PERP[0], NEAR-PERP[0], SOL-PERP[0], TRX[.000012], USD[0.79] | | |
| 03523050 | | SOL[.039992], TONCOIN[13.79724], USD[0.13] | | |
| 03523056 | | NFT (345212125547087865/FTX EU - we are here! #261592)[1], NFT (411531725008505049/FTX EU - we are here! #188000)[1], NFT (557950902954534446/FTX EU - we are here! #261587)[1] | | |
| 03523058 | | ATLAS[.4] | | |
| 03523059 | | ETH[.00061017], ETHW[0.00061016], USD[1427.14] | | |
| 03523066 | | USD[0.00] | | |
| 03523074 | | NFT (369224474539497822/Mexico Ticket Stub #1955)[1], NFT (374488561770997750/FTX AU - we are here! #3332)[1], NFT (401078850850820603/The Hill by FTX #2810)[1], NFT (406888154975325660/Austin Ticket Stub #1707)[1], NFT (417225870061688444/FTX EU - we are here! #82656)[1], NFT (435260037356277328/France Ticket Stub #1515)[1], NFT (448276424751340760/FTX AU - we are here! #3313)[1], NFT (499591481627606562/FTX EU - we are here! #82395)[1], NFT (515949433520813503/Baku Ticket Stub #2032)[1], NFT (559941492333225025/FTX AU - we are here! #27778)[1], NFT (561690658794473682/FTX EU - we are here! #82752)[1] | Yes | |
| 03523076 | | USD[0.03] | | |
| 03523077 | | SAND[1], USD[1.09], USDT[0] | | |
| 03523079 | | USD[0.00] | | |
| 03523081 | | USD[0.00] | | |
| 03523086 | | TRX[.000001], USD[0.03] | | |
| 03523093 | | USDT[0] | | |
| 03523096 | | USD[0.00] | | |
| 03523101 | | ATLAS[.3] | | |
| 03523102 | | SAND[1.20979722], TRX[.000019], USD[4.27], USDT[123.37139175] | Yes | |
| 03523107 | | KIN[1], NFT (518614829414769776/FTX EU - we are here! #49280)[1], NFT (521812745060501850/FTX EU - we are here! #48756)[1], NFT (572127874592366469/FTX EU - we are here! #49393)[1], USD[0.00] | | |
| 03523110 | | NFT (381509912057192922/FTX EU - we are here! #96005)[1], NFT (574626614871808459/FTX EU - we are here! #96111)[1] | | |
| 03523111 | Contingent, Disputed | USD[25.00] | | |
| 03523113 | Contingent | DOT-PERP[0], ETH[27.9712902], ETHW[.0001976], LUNA2_LOCKED[7027.597194], LUNC[24995], SOL[611.607654], TONCOIN-PERP[3225.8], TRX[.000778], USD[-3670.45], USDT[7.15464994], USTC[388085.63366214] | | |
| 03523114 | | USD[0.00] | | |
| 03523128 | | FTT[1.12706843], USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity|NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03523132 | | BAO[2], ETH[0], ETHW[0], FTM[.00000001], FTT[.00050156], KIN[6], NFT (319147926113459661/FTX EU - we are here! #177043)[1], NFT (433320277887651711/The Hill by FTX #5279)[1], NFT (499721090511805469/FTX EU - we are here! #177146)[1], NFT (501888890531285134/FTX AU - we are here! #34514)[1], NFT (505966368793119173/FTX AU - we are here! #5276)[1], NFT (521883047344257325/FTX AU - we are here! #5259)[1], NFT (533074937653500056/Singapore Ticket Stub #1815)[1], NFT (545460343548099024/FTX EU - we are here! #177109)[1], TRX[.000779], USD[0.00], USDT[0] | Yes | |
| 03523140 | Contingent | ADA-PERP[0], AGLD-PERP[0], ANC-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-0930[0], AVAX-PERP[0], BTC[0], BTC-PERP[0], CEL-PERP[0], DOGE-PERP[0], DOT[0], DOT-PERP[0], ETH[0], ETH-PERP[0], ETHW[0], FTT-PERP[0], LINK-PERP[0], LUNA2[0.00550975], LUNA2_LOCKED[0.01285608], LUNC[1199.76], MATIC[0], MATIC-PERP[0], OP-PERP[0], SAND-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SRN-PERP[0], USD[0.00], XRP[0], YFI-PERP[0] | | |
| 03523145 | | ADA-PERP[0], APE-PERP[0], AR-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC-PERP[0], CELO-PERP[0], CHZ-PERP[0], CRO-PERP[0], CRV-PERP[0], DASH-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ETH-PERP[0], GALA-PERP[0], GMT-PERP[0], IMX-PERP[0], KNC-PERP[0], KSM-PERP[0], LINK-PERP[0], LRC-PERP[0], LUNC-PERP[0], NEAR-PERP[0], PEOPLE-PERP[0], REN-PERP[0], RUNE-PERP[0], SC-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], USD[0.00], USDT[0], WAVES-PERP[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 03523147 | | ETH-PERP[.003], LOOKS-PERP[0], TONCOIN-PERP[0], USD[3.01] | | |
| 03523156 | | ADA-PERP[0], AGLD-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ASD-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BCH[.00000001], BNB-PERP[0], BTC-PERP[0], C98-PERP[0], CEL-PERP[0], CHZ-PERP[0], CVC-PERP[0], CVX-PERP[0], DOGE-PERP[0], ENS-PERP[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FLUX-PERP[0], FTM-PERP[0], GALA-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], HNT-PERP[0], JASMY-PERP[0], KLUNC-PERP[0], KNC-PERP[0], LOOKS-PERP[0], LEO-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MCB-PERP[0], MEDIA-PERP[0], MER-PERP[0], MTL-PERP[0], NEAR-PERP[0], OKB-PERP[0], OP-PERP[0], PAXG-PERP[0], PEOPLE-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], RAMP-PERP[0], REEF-PERP[0], RVN-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SPELL-PERP[0], TLM-PERP[0], TRX-PERP[0], USD[0.00], USDT[0.00000001], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XAUT-PERP[0], XEM-PERP[0], XRP[0], XRP-PERP[0], YFI-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 03523163 | | 0 | | |
| 03523165 | | USD[0.00], USDT[0] | | |
| 03523166 | | ATLAS[2.7] | | |
| 03523167 | Contingent | LUNA2[0.19692383], LUNA2_LOCKED[0.45948895], LUNC[42880.58], NFT (348503967261867966/FTX EU - we are here! #126926)[1], NFT (366793944856092069/FTX EU - we are here! #127191)[1], NFT (514611883119299145/FTX EU - we are here! #127083)[1], TRX[0.06981298], USD[0.00], USDT[0] | | |
| 03523168 | | NFT (312932442127185563/FTX EU - we are here! #101687)[1], NFT (436889485219917969/FTX EU - we are here! #101412)[1], NFT (468745416245820641/FTX EU - we are here! #101516)[1] | | |
| 03523170 | | USD[0.00] | | |
| 03523174 | | TONCOIN[2.7], USD[0.20] | | |
| 03523184 | | 1INCH[1991.55436657], DOT[0.09360876], DYDX[1198.63566], ETHW[.00032816], MATICBULL[1380202.76], SHIB[49414025.235], TONCOIN[4249.80252], TRX[.000069], USD[603.72], USDT[0.00395721] | | |
| 03523187 | Contingent, Disputed | LUNC-PERP[0], SPELL-PERP[0], USD[0.00], USDT[0] | | |
| 03523193 | | ABNB-0325[0], ADA-PERP[0], ALGO-PERP[0], AMD-0325[0], AMPL-PERP[0], ASD-PERP[0], ATOM-PERP[0], BADGER-PERP[0], BAL-PERP[0], BITO-0325[0], BNB[.02506334], BTC[0], BTC-MOVE-0117[0], BTC-PERP[0], CUSDT-PERP[0], DOGE-PERP[0], DOT-PERP[0], DRGN-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ETC-PERP[0], FTM-PERP[0], FTT[0.01324439], GALA-PERP[0], GBTC-0325[0], GLD-0325[0], KAVA-PERP[0], KNC-PERP[0], LEO-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MTA-PERP[0], ONE-PERP[0], PERP-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM[1.21626380], SRM_LOCKED[0.01213874], SUSHI-0325[0], SUSHI-PERP[0], THETA-PERP[0], TRX-PERP[0], USD[0.00], USDT[0], ZRX-PERP[0] | | |
| 03523194 | | USD[25.00] | | |
| 03523197 | | AKRO[1], BAO[1], ETH[0], RSR[1], TRX[0] | | |
| 03523198 | | USD[0.00], USDT[0] | | |
| 03523210 | Contingent | LUNA2[0.00483407], LUNA2_LOCKED[0.01127950], LUNC[1052.63], USD[0.01], USDT[0.00001055] | Yes | |
| 03523212 | | AVAX[0], BTC[0.01619509], SOL[0], USD[0.00], USDT[0], XRP[0] | | |
| 03523219 | | USD[0.00] | | |
| 03523221 | | NFT (453370327439605723/FTX EU - we are here! #257438)[1], USD[0.00], USDT[0] | | |
| 03523224 | | SOL[0], USD[0.15], USDT[0.00000159] | | |
| 03523228 | | USD[0.00] | | |
| 03523230 | | 1INCH-PERP[0], ALPHA-PERP[0], AR-PERP[0], ATOM-PERP[0], BCH-PERP[0], BTC-PERP[0], C98-PERP[0], CHZ-PERP[0], CRV-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENS-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], LTC-PERP[0], NEAR-PERP[0], OMG-PERP[0], PEOPLE-PERP[0], REEF-PERP[0], SAND-PERP[0], TRX[.000174], UNI-PERP[0], USD[0.00], USDT[0] | | |
| 03523232 | | FTT[0.01769717], USD[0.23] | | |
| 03523235 | | USD[53.42] | Yes | |
| 03523237 | | BNB[0.00000001], ETH[0], TRX[0], USDT[0], XRP[0] | | |
| 03523238 | Contingent | LUNA2[2.41099850], LUNA2_LOCKED[5.62566317], LUNC[525000], TRX[.000834], USDT[618.24331200] | | |
| 03523242 | | ATLAS[1.3] | | |
| 03523243 | | BTC-PERP[0], DOGE[0], DOGE-PERP[0], ENS-PERP[0], HBAR-PERP[0], USD[0.34] | | |
| 03523247 | | USD[0.00] | | |
| 03523251 | | USDT[0.00008715] | Yes | |
| 03523253 | | USD[0.00], USDT[0] | | |
| 03523254 | | TONCOIN[.071], USD[0.00] | | |
| 03523256 | | ETH[.00020507], ETHW[.00020507], USDT[0.00002244] | | |
| 03523259 | Contingent | AAVE-PERP[0], ADA-PERP[0], ALGO[.245407], APE-PERP[0], APT-PERP[0], ATOM-PERP[0], AVAX[0], AVAX-PERP[0], AXS-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0.00042003], BTC-PERP[0], CEL-0930[0], CEL-PERP[0], CHZ-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX[.21429545], DYDX-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00312339], ETH-0930[0], ETH-PERP[0], ETHW[0.10911090], FIL-PERP[0], FTM-PERP[0], FTT[0.06528716], FTT-PERP[0], FXS-PERP[0], GMT-PERP[0], KLUNC-PERP[0], KSHIB-PERP[0], LDO-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2[0.00539427], LUNA2_LOCKED[0.01258663], LUNA2-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MOB-PERP[0], NEAR-PERP[0], OP-PERP[0], RUNE-PERP[0], SAND-PERP[0], SOL[0.00024856], SOL-PERP[0], SRM[41.59320197], SRM_LOCKED[50.02419728], STETH[6.03111284], SUSHI-PERP[0], SWEAT[78.57], TRX-PERP[0], UNI-PERP[0], USD[1573779.49], USDT[0.10239168], USDT-PERP[0], USTC[.76358531], USTC-PERP[0], WAVES-0624[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 03523262 | | TONCOIN[23.39552], USD[0.03] | | |
| 03523264 | | USD[0.00] | | |
| 03523265 | Contingent, Disputed | USD[0.00] | | |
| 03523269 | Contingent | APE[.05468784], ATOM[.00107334], FTT[2.299563], GMT[.20504385], LUNA2[0.00292730], LUNA2_LOCKED[0.00683038], LUNC[.00943], SRM[3.05294935], SRM_LOCKED[.03160294], STG[.99345492], USD[0.01], USDT[0] | | |
| 03523271 | | NFT (303461666864206047/FTX EU - we are here! #106416)[1], NFT (313875663016262328/FTX EU - we are here! #106251)[1], NFT (511395570482168044/FTX EU - we are here! #106342)[1] | | |
| 03523272 | | NFT (291256687160563196/FTX EU - we are here! #28598)[1], NFT (475300451019066223/FTX EU - we are here! #28493)[1], TRX[0], USD[0.00] | | |
| 03523273 | | USD[25.00] | | |
| 03523281 | | BTC[.02323002], ETH[.02476354], ETHW[.02476354], UBXT[1], USD[0.01] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03523287 | Contingent | NFT (3283706116712560017/FTX AU - we are here! #38893)[1], NFT (348298578388309058/FTX EU - we are here! #63068)[1], NFT (394352897739363566/FTX EU - we are here! #62797)[1], NFT (420467748073400963/FTX EU - we are here! #62932)[1], NFT (468107991509770968/The Hill by FTX #45400)[1], NFT (514357141690077892/FTX AU - we are here! #38921)[1], SRM[9.10024307], SRM_LOCKED[81.13975693], USD[0.00], USDT[1.04585574] | | |
| 03523290 | Contingent | BNB[0], ETH[0], LUNA2[0.03784666], LUNA2_LOCKED[0.08830887], LUNC[8241.19], SUSHI[0], USD[0.00], USDT[0.00013587] | | |
| 03523294 | | USD[0.00] | | |
| 03523298 | | FTT[.20655243] | | |
| 03523300 | | USD[0.00] | | |
| 03523303 | | USD[0.00], USDT[0] | | |
| 03523306 | | USD[0.00] | | |
| 03523310 | | TRX[.954187], USDT[2.31576804] | | |
| 03523312 | | EUR[0.00], FTT[0], TONCOIN[.082124], TONCOIN-PERP[0], TRX[.001209], USD[0.00], USDT[0] | | |
| 03523315 | Contingent | BCHBEAR[4097.531133], BEAR[15390.87], DOGEBULL[5.2], ETHBEAR[17000000], LTCBEAR[3400], LUNA2[0.00035342], LUNA2_LOCKED[0.00082466], LUNC[76.96], THETABULL[10.2], USD[0.00], USDT[0.00000001], XRPBEAR[17000000], XRPBULL[5865.12118391] | | |
| 03523317 | | USD[0.00] | | |
| 03523322 | | USD[0.02] | | |
| 03523347 | | ATLAS[26.6] | | |
| 03523348 | | NFT (382457113853032657/FTX EU - we are here! #110751)[1], NFT (469497528069331808/FTX EU - we are here! #110640)[1] | | |
| 03523360 | | NFT (326521210265642460/FTX EU - we are here! #282301)[1], NFT (506119779886018171/FTX EU - we are here! #282327)[1], USD[0.00] | | |
| 03523361 | | USD[0.59], USDT[0.00000001] | | |
| 03523363 | | USD[0.00] | | |
| 03523364 | | USD[0.00] | | |
| 03523376 | | SOL[0] | | |
| 03523387 | | NFT (521397256526210680/FTX EU - we are here! #53226)[1] | | |
| 03523401 | | AVAX[0], BNB[0], ETH[0.00000001], ETHW[0.00000001], MATIC[0], SOL[0.00000002], TRX[0], USD[0.00] | | |
| 03523402 | | BTC[0.05688848], ETH[.18894312], ETHW[.18894312], EUR[4.63], USD[0.82], XRP[1936.61732] | | |
| 03523407 | | USD[0.01] | | |
| 03523408 | | USDT[0] | | |
| 03523412 | | TONCOIN[5.4989], USD[0.32] | | |
| 03523416 | | POLIS[249.18716], TRX[.000001], USD[0.26], USDT[0] | | |
| 03523422 | | BTC[0.00069997], ETH[0.12209738], ETHW[0.17209737], EUR[0.00], FTT[0.08413554], TONCOIN[0], USDT[0.00040216] | | |
| 03523423 | | USD[0.00] | | |
| 03523429 | | ATLAS[1343.14168918], ATLAS-PERP[0], GBP[0.05], USD[0.00] | | |
| 03523432 | | DOT[.0089641], KIN[1], USD[0.42] | | |
| 03523435 | | BTC[0.00003076], DOGE[.10043413], ETH[.00010753], ETHW[.00010753], MKR[.00000018], RUNE[.00000373], SHIB[297.0060828], SOL[0.00001813], USD[0.00], XRP[.00000028] | Yes | |
| 03523440 | | USD[0.00] | | |
| 03523449 | Contingent | ALICE-PERP[0], ANC-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX[0], AVAX-PERP[0], AXS-PERP[0], BNBBULL[.0005], BTC[0.20758571], BTC-PERP[0], BULL[2], CHZ-PERP[0], DOGE-PERP[0], DOT[60.298157], DOT-PERP[0], DYDX-PERP[0], EOS-PERP[0], ETH-PERP[0], ETHW[2.175], ETM-PERP[0], GAL-PERP[0], GMT-PERP[0], LINA-PERP[0], LINK-PERP[0], LUNA2[3.50032004], LUNA2_LOCKED[8.16741344], LUNC[75216.97], LUNC-PERP[0], NEAR-PERP[0], QTUM-PERP[0], RAY-PERP[0], SOL[52.7661943], SOL-PERP[0], STORJ-PERP[0], THETA-PERP[0], TLM-PERP[0], TRX[225.005997], USDt-262.93], USDT[0.00358905], USTC[1339], VET-PERP[30000], WAVES-PERP[0] | | |
| 03523450 | | ATLAS[2] | | |
| 03523460 | | USD[0.00] | | |
| 03523462 | | USD[0.01], USDT[0] | | |
| 03523463 | | USD[0.00] | | |
| 03523470 | | USD[0.00] | | |
| 03523472 | | BTC[0] | | |
| 03523475 | | BAO[2], ETHW[.00006136], SAND[4.40729099], UBXT[1], USD[0.00], USDT[0] | | |
| 03523483 | | ETH[0.25644758], SOL[8.04870512], TRX[.000007], USD[0.01] | | |
| 03523484 | | USD[0.00] | | |
| 03523486 | | USD[0.05] | | |
| 03523487 | | ADA-PERP[0], BNB[0.00087088], DOGE[16776.26008031], DOGE-PERP[0], ETH-PERP[0], EUR[0.00], GMT-PERP[0], ICP-PERP[0], IOST-PERP[0], KSHIB-PERP[0], LEO-PERP[0], LUNC-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB[622463787.83190621], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], USD[0.22], USD[0.02064276], XLM-PERP[0], XRP[2478.72171007], XRP-PERP[0] | | |
| 03523488 | | USD[0.01] | | |
| 03523493 | | USD[0.13] | | |
| 03523494 | | ATLAS[2] | | |
| 03523498 | | NFT (400512357863177049/FTX EU - we are here! #122625)[1], NFT (443715964837976081/FTX EU - we are here! #122709)[1], NFT (575886218863581511/FTX EU - we are here! #122780)[1] | | |
| 03523502 | | USD[0.00] | | |
| 03523506 | | XRP[66.4286] | | |
| 03523507 | | BNB[0], USD[0.01] | | |
| 03523508 | | USD[0.00] | | |
| 03523509 | | EUR[0.00], USDT[23.60514771] | | |
| 03523510 | | BF_POINT[100] | | |
| 03523516 | | NFT (379754330811179428/FTX EU - we are here! #146038)[1], NFT (401789210357270426/FTX EU - we are here! #146800)[1], NFT (540899562647121262/FTX EU - we are here! #146122)[1], USD[0.08], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03523519 | | USD[.03] | | |
| 03523520 | | SOL[.00000001], USD[0.11], USDT[0] | | |
| 03523524 | | AAVE-PERP[0], BTC-PERP[0], FTM-PERP[0], ICP-PERP[0], LOOKS-PERP[0], ORBS-PERP[0], RAY-PERP[0], USD[0.08] | | |
| 03523530 | | USD[25.00] | | |
| 03523535 | | USD[0.00], USDT[.8017828] | | |
| 03523536 | | USD[0.08] | | |
| 03523537 | | ETH[.00080107], ETHW[.00080107], USDT[0.44644867] | | |
| 03523557 | | USDT[0.88038045] | | |
| 03523560 | | FTT[.09998], USD[3.00], USDT[0.00000001] | | |
| 03523565 | | ETH[.00541539], ETHW[.00541539] | | |
| 03523570 | | USD[0.01] | | |
| 03523572 | | TONCOIN[.03], USD[14.34] | | |
| 03523574 | | SOL[0] | | |
| 03523575 | | USD[0.03], USDT[0.05141834] | | |
| 03523577 | Contingent | APE-PERP[0], APT[.4264], ASD-PERP[0], AVAX[.03027], BAND[.09942], BOBA[.00004089], BTC[.00000391], BTC-PERP[0], DASH-PERP[0], ETC-PERP[0], ETH-PERP[0], ETHW[.0005438], EUR[94.14], FTT[.0839], FXS-PERP[0], GALA[1420], GAL-PERP[0], GARI[.333], GST-PERP[0], LEO-PERP[0], LOOKS[.0158], LOOKS-PERP[0], LUNA2[0.00675603], LUNA2_LOCKED[0.01576409], LUNC[.0092135], MINA-PERP[0], PUNDIX-PERP[0], SOL[.003884], SOL-PERP[0], SRN-PERP[0], STETH[0.00009051], TRU-PERP[0], TRX[147300.2893], TRX-PERP[0], USD[7.36], USDT[4.43398702], USDT-PERP[0], USTC[.5971], USTC-PERP[0], WAVES-PERP[0], YFI[.0005], ZIL-PERP[0] | | |
| 03523578 | | USD[0.00], USDT[9.71141183] | | |
| 03523584 | | DENT[.4], KIN[2], RAY[192.16086868], SRM[38.16865945], TRX[1], USD[0.00], USDT[0.00000002] | | |
| 03523588 | | NFT (331453079434223540/FTX EU - we are here! #124433)[1], NFT (375713396672440819/FTX EU - we are here! #124630)[1], NFT (492137264280270129/FTX EU - we are here! #124717)[1] | | |
| 03523594 | | ETH-PERP[0], USD[0.00] | | |
| 03523595 | | ATLAS[.5] | | |
| 03523603 | | COPE[.00000001] | | |
| 03523605 | | TONCOIN[4.23324905], USD[0.00] | | |
| 03523608 | | AXS-PERP[0], BTC-PERP[0], DOT-PERP[0], ENJ-PERP[0], ETH-PERP[0], FTM-PERP[0], LINK-PERP[0], LRC-PERP[0], LUNC-PERP[0], NEAR-PERP[0], OMG-PERP[0], SAND-PERP[0], SHIB-PERP[0], USD[0.00], USDT[0] | | |
| 03523611 | | USD[0.00] | | |
| 03523614 | | USD[0.05] | | |
| 03523617 | | NFT (297543257472832988/The Hill by FTX #20317)[1], NFT (447824965902898821/FTX EU - we are here! #169387)[1], NFT (489723327163375552/FTX EU - we are here! #169291)[1], NFT (522697249475427736/FTX EU - we are here! #169206)[1] | | |
| 03523618 | | LTC[0], USD[0.00] | | |
| 03523619 | | USD[0.00], USDT[0.00000396] | | |
| 03523621 | | BTC[0], ETH[0], SOL[0.12381773], SOL-PERP[0], TRX[5.9988], USD[1.37], USDT[0], USDT-PERP[0], XRP-PERP[0] | | |
| 03523623 | Contingent, Disputed | USD[25.00] | | |
| 03523624 | | TRX[.34926058], USD[0.01] | | |
| 03523625 | | USD[1.75], USDT[0] | | |
| 03523628 | | USD[0.00], USDT[0] | | |
| 03523631 | | USD[0.01] | | |
| 03523633 | | BAO[1], RSR[1], UBXT[2], USDT[0.00001622] | | |
| 03523635 | | DOT[.01096277], EUR[0.00], SOL[22.5], USD[1935.48], USDT[0] | | |
| 03523638 | | USDT[0.15251158] | | |
| 03523639 | | BIT[.00024653], BTC[.14014019], DOGE[3970.4734664], ETH[.0016385], FTT[55.39208951], LINK[57.70165112], NFT (352860309155884886/Montreal Ticket Stub #1041)[1], NFT (378759792822269181/FTX AU - we are here! #25659)[1], NFT (387894674999474875/FTX EU - we are here! #134521)[1], NFT (415361770176833271/The Hill by FTX #2212)[1], NFT (418035516285834482/FTX Crypto Cup 2022 Key #2271)[1], NFT (530304444824863259/FTX EU - we are here! #134680)[1], NFT (535401150604321693/FTX EU - we are here! #134755)[1], NFT (562930178527991127/FTX AU - we are here! #25653)[1], NFT (566251442654222551/Monaco Ticket Stub #804)[1], USD[0.00], USDT[.00142271] | Yes | |
| 03523640 | | NFT (337331511144016215/FTX EU - we are here! #126267)[1], NFT (381080020587189964/FTX EU - we are here! #126360)[1], NFT (444065357002037541/FTX EU - we are here! #126202)[1] | | |
| 03523641 | | GENE[25.6], USD[0.67] | | |
| 03523645 | | NFT (325570252184897927/FTX EU - we are here! #10214)[1], NFT (512437806858208247/FTX EU - we are here! #9568)[1], NFT (531986468519328496/FTX EU - we are here! #8865)[1], SOL[0], USD[0.05], XLM-PERP[0] | | |
| 03523651 | | USD[0.00] | | |
| 03523654 | | USD[0.00] | | |
| 03523658 | Contingent | BTC[0], SRM[1.29136565], SRM_LOCKED[7.70863435], USD[0.00] | | |
| 03523659 | Contingent | BTC[0.01459732], CQT[272.94813], ETH[.21395326], ETHW[.12296903], FTT[6.398784], LUNA2[0.00002892], LUNA2_LOCKED[0.00006748], LUNC[6.2973927], SAND[124.97625], USD[0.38] | | |
| 03523662 | | TRX[.000001], USD[0.00], USDT[0] | | |
| 03523665 | | USD[0.00], USDT[0] | | |
| 03523666 | | ADA-PERP[0], ATOM-PERP[0], BTC-PERP[0], FTM-PERP[0], FTT-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], MAPS-PERP[0], MATIC-PERP[0], NEAR-PERP[0], SAND-PERP[0], SOL-PERP[0], USD[0.00], USDT[0] | | |
| 03523671 | | ADA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BTC-PERP[0], CRO-PERP[0], DOT-PERP[0], ETH-PERP[0], FTM-PERP[0], HBAR-PERP[0], HOT-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], SAND-PERP[0], SOL-PERP[0], THETA-PERP[0], USD[0.00], VET-PERP[0], WAVES-PERP[0] | | |
| 03523672 | | AKRO[1], DENT[1], ETH[0.29806547], ETHW[6.38312623], TRX[1], UBXT[2], USD[0.01], USDT[0.00000001] | Yes | |
| 03523682 | | USD[0.01] | | |
| 03523689 | | NFT (391078091502980210/FTX EU - we are here! #128411)[1], NFT (402581150230898791/FTX EU - we are here! #128309)[1], NFT (563746449461891480/FTX EU - we are here! #128244)[1] | | |
| 03523692 | | BAO[1], USD[0.00], XRP[18.75641378] | Yes | |
| 03523694 | | ADA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAT-PERP[0], DOGE-PERP[0], ETH-PERP[0], MANA-PERP[0], SOL-PERP[0], USD[0.00], VET-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03523697 | | SAND[1.99981], USD[0.34] | | |
| 03523698 | | DOGE[.9404], USD[0.00], USDT[0] | | |
| 03523699 | | 0 | | |
| 03523700 | Contingent | BTC[0.09120604], ETH[.73908994], EUR[0.00], FTT[17.04607134], LUNA2[0.00003485], LUNA2_LOCKED[0.00008133], USDT[1020.16323143] | | |
| 03523709 | | USD[0.00] | | |
| 03523710 | | BTC-PERP[0], USD[0.01], USDT[.37563663] | | |
| 03523714 | | SAND[1], USD[0.19] | | |
| 03523715 | | USD[25.00] | | |
| 03523716 | | ALT-PERP[0], ATOM-PERP[0], BTC-PERP[0], DOT-PERP[0], ETH-PERP[0], LOOKS-PERP[0], LTC[.00004242], LTC-PERP[0], MATIC-PERP[0], PEOPLE-PERP[0], SOL-PERP[0], USD[0.01], USDT[0.00000015] | | |
| 03523720 | | TRX[0], USD[0.00] | | |
| 03523721 | | ETH[.00000011], ETHW[.00000011], USD[0.00] | | |
| 03523725 | Contingent | ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], APE-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BIT-PERP[0], BTC-PERP[0], DOT-PERP[0], EUR[0.00], FLOW-PERP[0], FTM-PERP[0], GAL-PERP[0], ICX-PERP[0], KNC-PERP[0], LUNA2[0.00244767], LUNA2_LOCKED[0.00571124], LUNC[532.98660024], RAY-PERP[0], SPELL-PERP[0], USD[0.03], USDT[0], USTC-PERP[0], VET-PERP[0], XLM-PERP[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 03523726 | | FTT[0.06574453], LOOKS[.00000001], USD[2.12], USDT[.007805] | | |
| 03523729 | | USD[0.00], USDT[0] | | |
| 03523732 | | USD[0.00] | | |
| 03523734 | | KIN[3], TONCOIN[0], USD[0.00], USDT[0] | | |
| 03523736 | | NFT (289747364506558203/FTX EU - we are here! #83056)[1], NFT (519378740736246389/FTX EU - we are here! #82878)[1], NFT (572650480084815048/FTX EU - we are here! #82590)[1], USD[0.00] | | |
| 03523738 | | BAO[1], KIN[4], LINK[0], NFT (434586951358286875/FTX EU - we are here! #129999)[1], NFT (515159356666861472/FTX EU - we are here! #129946)[1], NFT (550460272683900220/FTX EU - we are here! #130081)[1], SOL[0], UNI[0], USD[0.00], USDT[0] | | |
| 03523739 | | BAO[2], DOGE[.00151979], GARI[.00019231], KIN[5], LOOKS[0], USD[5.13], XRP[.10628204] | Yes | |
| 03523741 | | AKRO[4], ALGO[346.22762321], ALPHA[1], BAO[2], CHF[0.00], CHZ[1], ETH[.40218946], ETHW[.06498016], KIN[3], LINK[38.53750655], RSR[1], SHIB[16623.35239762], SRM[1], TRX[2], USD[0.00], USDT[0.0009107], XRP[66377.33753622] | Yes | |
| 03523742 | | KIN[2], USD[0.00] | | |
| 03523747 | | USD[0.00], USDT[0] | | |
| 03523748 | | USD[0.00] | | |
| 03523750 | | TONCOIN[.0994], USD[0.00], USDT[0] | | |
| 03523751 | | ATLAS[9383.05653022], BAO[1], GBP[0.00], USD[0.03] | Yes | |
| 03523763 | | AAVE-PERP[0], ALGO-PERP[20549], ANC-PERP[0], APE-PERP[0], APT-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BNB-PERP[0], BTC[.01], BTC-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHZ-PERP[34370], DOGE-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM[10067.79313690], FTM-PERP[0], FTT[25.56000011], FTT-PERP[0], GAL-PERP[0], GLMR-PERP[0], GMT-PERP[0], GST-PERP[0], HT-PERP[0], KSM-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], MANA-PERP[0], MASK-PERP[2443], NEAR-PERP[0], NFT (295640711306851660/FTX EU - we are here! #162880)[1], NFT (337527458209371545/FTX EU - we are here! #162776)[1], NFT (354991224654460518/FTX EU - we are here! #162937)[1], NFT (361294194192924048/FTX AU - we are here! #52553)[1], NFT (391341561031125637/FTX AU - we are here! #5210)[1], NFT (416755367344192013/FTX AU - we are here! #5216)[1], NFT (526518133178012152/The Hill by FTX #20889)[1], OP-PERP[0], PEOPLE-PERP[0], RAY-PERP[0], ROSE-PERP[0], RSR-PERP[0], SHIB[12500000], SOL[0], SOL-PERP[0], SPELL-PERP[0], SUSHI-PERP[0], TONCOIN[110.0577785], TONCOIN-PERP[0], TRX[.002391], TRX-PERP[0], USD[-11794.10], USDT[1.41512658], USTC[0], WAVES-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 03523765 | | AMPL[0], AMPL-PERP[0], ANC-PERP[0], BTC[.45286015], DAWN[0], DAWN-PERP[0], EDEN-PERP[0], PERP-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], RSR-PERP[0], SCRT-PERP[0], SECO-PERP[0], SOS-PERP[0], SRN-PERP[0], STEP-PERP[0], UNI-PERP[0], USD[0.00] | | |
| 03523768 | | TONCOIN[20.6998], TONCOIN-PERP[0], USD[0.17] | | |
| 03523771 | | TONCOIN[3.59928], USD[0.25] | | |
| 03523772 | | FTM[0], KIN[0.00000001], TRX[0.09102039] | Yes | |
| 03523775 | | EUR[20.00], FTM[624.88125], USD[1.52] | | |
| 03523776 | | USD[0.00] | | |
| 03523779 | | NFT (531894006113124387/The Hill by FTX #44378)[1] | Yes | |
| 03523781 | | USD[0.05] | | |
| 03523790 | | USD[0.00], USDT[0] | | |
| 03523803 | | ADA-PERP[0], AVAX-PERP[0], BTC-PERP[0], DOT-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], LINK-PERP[0], LUNC-PERP[0], NEAR-PERP[0], SAND-PERP[0], USD[0.00] | | |
| 03523806 | | BTC[0.00069005], TONCOIN[0], TRX[7.83342793], USD[0.00], USDT[1.13046274] | | |
| 03523807 | | TRX[.000001], USD[0.00] | | |
| 03523809 | | AUD[0.00] | | |
| 03523812 | | NFT (290358516364596333/FTX EU - we are here! #32261)[1], NFT (310999071476218009/FTX EU - we are here! #32149)[1], NFT (461391824566050537/FTX EU - we are here! #32217)[1], SAND[.00145161], USD[0.01], USDT[0] | | |
| 03523813 | | USD[2539.30] | Yes | |
| 03523815 | | TONCOIN[3.55428993], USD[0.00] | | |
| 03523819 | | AKRO[2], ATLAS[957.33522795], AUD[0.00], BAO[3], DENT[1], ENJ[48.16342531], KIN[1], LINK[3.12748959], MATIC[51.17943922], RSR[1], SPELL[6384.63365162] | Yes | |
| 03523821 | | USD[0.04] | | |
| 03523823 | | NFT (316587373860573969/FTX EU - we are here! #163896)[1], NFT (510673999329755665/FTX EU - we are here! #163862)[1], NFT (528057691129123048/FTX EU - we are here! #163947)[1], USD[0.00] | | |
| 03523829 | | BTC[0.00261432], USD[0.00] | | |
| 03523832 | | USD[0.00], USDT[0] | | |
| 03523833 | | AAVE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BTC-PERP[0], CREAM-PERP[0], ETH-PERP[0], FTM[0], FTM-PERP[0], GALA-PERP[0], LEO-PERP[0], LINK-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], OXY-PERP[0], RUNE-PERP[0], SAND-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL[0], SOL-PERP[0], SOS-PERP[0], SPELL-PERP[0], STMX-PERP[0], THETA-PERP[0], USD[0.00], USDT[0], XLM-PERP[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 03523834 | | USD[0.00], USDT[0] | | |
| 03523837 | | 1INCH-PERP[0], BTC-PERP[0], DENT-PERP[0], DOGE-1230[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ETH-PERP[0], FTT-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], RSR-PERP[0], SOL-PERP[0], TRX-PERP[0], USD[0.00], USTC-PERP[0], XRP-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03523839 | | USD[25.00] | | |
| 03523845 | Contingent | SRM[1.29136565], SRM_LOCKED[7.70863435], USD[0.00], USDT[0.00827587] | | |
| 03523846 | Contingent, Disputed | AUD[0.00], USD[0.00] | | |
| 03523854 | | USD[25.00] | | |
| 03523857 | | PRISM[37880], TRX[.410642], USD[0.11] | | |
| 03523872 | | BTC[0.00300000], FTT[3.2998254], MATIC[5.9838], USD[8.34] | | |
| 03523875 | | ANC-PERP[0], RON-PERP[0], USD[10.53], USDT[.00252468] | | |
| 03523877 | | ATLAS[630.31797915], BAO[1], KIN[1], USD[0.00] | | |
| 03523878 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-0325[0], ADA-PERP[0], AGLD-PERP[0], ALCX[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BAO-PERP[0], BCH-PERP[0], BNB[0], BNB-PERP[0], BTC[0.00003899], BTC-MOVE-0326[0], BTC-MOVE-0327[0], BTC-MOVE-0402[0], BTC-MOVE-0409[0], BTC-MOVE-0410[0], BTC-MOVE-0423[0], BTC-MOVE-0424[0], BTC-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], COPE[0], CRO-PERP[0], CRV-PERP[0], DEFI-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.00000001], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], ICP-PERP[0], ICX-PERP[0], IMX-PERP[0], INJ-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KIN-PERP[0], KLUNC-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LEO-PERP[0], LINA-PERP[0], LINKBULL[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC[.00275463], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MASK-PERP[0], MATIC-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], ONE-PERP[0], PAXG-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SOS-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], UNI-PERP[0], USD[-0.61], USDT[0.00740657], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 03523887 | | USD[0.00], USDT[0] | | |
| 03523891 | | USD[2.09] | | |
| 03523893 | | NEAR-PERP[0], SOL[0], USD[0.00] | | |
| 03523894 | Contingent | AAVE-PERP[0], ADA-PERP[0], APE-PERP[0], C98-PERP[0], CREAM-PERP[0], ETH-PERP[0], FTM-PERP[0], LUNA2[0], LUNA2_LOCKED[10.9489297], MATIC[186.5255496], SHIB[1100000], USD[0.00], USDT[0.00000001] | | |
| 03523895 | | USD[0.01] | | |
| 03523904 | | USD[25.00] | | |
| 03523906 | Contingent | FTT[0], LUNA2[0.00935900], LUNA2_LOCKED[0.02183767], USD[23.78], USDT[0.00000001] | | |
| 03523908 | | TRX[.000001], USD[0.00] | | |
| 03523910 | | TRX[.000778], USDT[.95118073] | | |
| 03523918 | | NFT (288516238901109783/FTX EU - we are here! #173315)[1], NFT (361708125789684229/FTX EU - we are here! #172926)[1], NFT (491768394175608985/FTX EU - we are here! #173439)[1], USD[0.00], USDT[0] | | |
| 03523922 | | USD[0.00] | | |
| 03523923 | Contingent | BTC[0], BTC-PERP[0], ETH-PERP[0], FTT[0.00435196], LUNA2[3.21466614], LUNA2_LOCKED[7.50088765], LUNC[700000.32], LUNC-PERP[0], USD[0.09], USDT[0] | | |
| 03523924 | | NFT (331328325331263845/FTX EU - we are here! #88505)[1], NFT (383981936976033252/FTX EU - we are here! #88820)[1], NFT (410482212800540714/FTX EU - we are here! #88680)[1], USD[0.04] | | |
| 03523926 | | FTT[0], SAND[0], USDT[0] | | |
| 03523932 | | BTC[.00018341], LUNC[.000292], STG[.9918], SUSHI[.4975], USD[0.22], USDT[0.64900175], XRP[0], XRP-0930[0] | | |
| 03523934 | | AUD[0.00], BTC[.07058616], ETH[.98631607], ETHW[.98631607], SOL[25.54461788] | | |
| 03523937 | | USD[0.00] | | |
| 03523940 | Contingent, Disputed | USD[0.00], USDT[41.4] | | |
| 03523941 | | HNT[1.55917438], USDT[15.00000005] | | |
| 03523942 | | USD[0.06] | | |
| 03523945 | | TRX[0], USD[0.00] | | |
| 03523946 | | TONCOIN-PERP[0], USD[0.01] | | |
| 03523951 | | ETH[.0279944], ETHW[.0279944], USD[0.21] | | |
| 03523960 | | AXS-PERP[0], BADGER-PERP[0], BTC-PERP[0], CREAM-PERP[0], ENJ-PERP[0], FIDA-PERP[0], FTM-PERP[0], GALA-PERP[0], HNT-PERP[0], KNC-PERP[0], KSOS-PERP[0], LINA-PERP[0], MANA-PERP[0], MATIC-PERP[0], OMG-PERP[0], PEOPLE-PERP[0], SNX-PERP[0], THETA-PERP[0], TRX-PERP[0], USD[0.00], USDT[0], XTZ-PERP[0], ZEC-PERP[0] | | |
| 03523961 | | USD[0.00] | | |
| 03523962 | | ADA-0325[0], ATOM-0325[0], BTC-0325[0], BTC-0624[0], DOGE-0325[0], DOT-0325[0], ETH-0325[0], GRT-0325[0], LTC-0325[0], UNI-0325[0], USD[0.00], USDT[0] | | |
| 03523974 | | USD[0.01] | | |
| 03523976 | | TRX[.000001], USD[0.32] | | |
| 03523981 | | TONCOIN[.0000001], USD[0.00] | | |
| 03523982 | Contingent | FTM[2000.5998], LUNA2[3.61915050], LUNA2_LOCKED[8.44468451], LUNC[788077.642942], USD[1636.63] | | |
| 03523988 | Contingent, Disputed | FTT[.00125998], USD[0.00], USDT[0] | | |
| 03523999 | | BTC-PERP[0], CHZ-PERP[0], LINK-PERP[10.3], SOL-PERP[0], USD[3.90], USDT[0.00272756], VET-PERP[0] | | |
| 03524000 | | USD[0.00] | | |
| 03524001 | | USD[0.00], USDT[0] | | |
| 03524002 | | USD[10.00] | | |
| 03524006 | | USD[0.00], USDT[0] | | |
| 03524014 | | 0 | | |
| 03524018 | | NFT (297168180042102516/FTX EU - we are here! #113646)[1], NFT (299785180395662998/The Hill by FTX #6262)[1], NFT (365535948913250580/Singapore Ticket Stub #403)[1], NFT (403150476593320305/FTX EU - we are here! #114711)[1], NFT (439312772300166777/FTX EU - we are here! #113843)[1], NFT (443632406329705162/FTX Crypto Cup 2022 Key #1416)[1], NFT (487652670787575646/Montreal Ticket Stub #1693)[1] | Yes | |
| 03524020 | | BTC[.0253267], KIN[1], USD[0.00] | | |
| 03524025 | | USD[0.00], USDT[0] | | |
| 03524029 | | USD[0.00], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03524031 | | USD[0.00], USDT[0] | | |
| 03524033 | | USD[0.00], USDT[24.21420772] | | |
| 03524035 | | NFT (473591432970046232/The Hill by FTX #19913)[1] | | |
| 03524038 | Contingent | ADA-PERP[0], ALCX-PERP[0], ALGO-PERP[0], AMPL-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAND[0], BAND-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CEL-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENS-PERP[0], EOS-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[0.15735876], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GMT-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KNC-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LUNA2[0], LUNA2_LOCKED[5.64904998], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MKR-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], ONE-PERP[0], PEOPLE-PERP[0], RUNE-PERP[0], SOL-PERP[0], STORJ-PERP[0], TRX[.000001], TRX-PERP[0], UNI-PERP[0], USD[0.56], USDT[0], VET-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 03524040 | | ALGOBULL[45000000], ATOMBULL[100], COMPBULL[2200], GRTBULL[100], KNCBULL[1], LTCBULL[200], MATICBULL[10], SUSHIBULL[42000000], USD[0.00], USDT[0.82473287], XRPBULL[100], ZECBULL[10] | | |
| 03524045 | | USD[0.00] | | |
| 03524046 | | CEL-PERP[0], DOGE[0], FTT-PERP[0], LEO-PERP[0], LOOKS-PERP[0], MAPS-PERP[0], MINA-PERP[0], NEAR-PERP[0], RNDR-PERP[0], RON-PERP[0], TRX[.000017], USD[0.27], USDT[876.32348753], WAVES-PERP[0] | | |
| 03524052 | | USD[0.00], USDT[0.00000335] | | |
| 03524058 | | USD[0.00], USDT[0] | Yes | |
| 03524069 | | NFT (304535187574992845/FTX EU - we are here! #79526)[1], NFT (426230975020246355/FTX EU - we are here! #80498)[1], NFT (443707268427538351/FTX EU - we are here! #80597)[1], USD[0.00], USDT[0] | | |
| 03524072 | | AVAX[.5], BTC[.00239952], USD[1.61], XRP[66.9872] | | |
| 03524074 | | NFT (532614476774579411/FTX Crypto Cup 2022 Key #15301)[1], XRP[482] | | |
| 03524075 | | BTC[0], ETH[.00000001], LUNC[0], NFT (322953634058599574/FTX EU - we are here! #248628)[1], NFT (434213618907809346/FTX EU - we are here! #248593)[1], NFT (532090265976679474/FTX EU - we are here! #248618)[1], TRX[.000017], USD[0.00], USDT[0], XRP[0] | | |
| 03524076 | | NFT (306765932455202832/FTX EU - we are here! #81911)[1], NFT (519114625640231459/FTX EU - we are here! #82010)[1], NFT (565024161919689925/FTX EU - we are here! #82050)[1], USD[0.00], USDT[0] | | |
| 03524077 | | NFT (347379487934083496/FTX EU - we are here! #82605)[1], NFT (357294902326546961/FTX EU - we are here! #82512)[1], NFT (539073110873659118/FTX EU - we are here! #82639)[1], USD[0.00], USDT[0] | | |
| 03524082 | | SAND[0], TRY[0.00], USD[0.00], USDT[0.00000330] | | |
| 03524083 | | 0 | | |
| 03524098 | | USD[0.19] | | |
| 03524103 | | TRX[.000001], USD[0.01] | | |
| 03524104 | | USD[25.00] | | |
| 03524105 | | TONCOIN[519.68166], USD[1.40] | | |
| 03524106 | | EUR[0.00], UBXT[1] | | |
| 03524108 | | USD[0.06], USDT[325.74978737] | | |
| 03524112 | | TRX[.000001], USD[0.00] | | |
| 03524128 | | TRX[.004], USD[0.00] | | |
| 03524137 | | COPE[0.25224577] | | |
| 03524145 | | NFT (497909527685399230/FTX Crypto Cup 2022 Key #10048)[1], TRX[0], USD[0.00] | | |
| 03524149 | | USD[25.00] | | |
| 03524151 | | USD[0.00] | | |
| 03524155 | Contingent | APE[.0002993], APE-PERP[0], LUNA2[0.00002913], LUNA2_LOCKED[0.00006798], LUNC[6.34454715], USD[0.03] | | |
| 03524156 | | USD[0.00] | | |
| 03524158 | | FTT[155.20821788] | | |
| 03524159 | Contingent, Disputed | USD[0.00] | | |
| 03524164 | | AKRO[1], BAO[4], BTC[.03357736], ETH[.27813686], ETHW[.27813686], UBXT[1], USD[0.00] | | |
| 03524174 | | USD[0.00], USDT[0] | | |
| 03524175 | | USD[0.00] | | |
| 03524177 | | USD[0.02] | | |
| 03524182 | | USD[0.00] | | |
| 03524187 | | USD[25.00] | | |
| 03524192 | | SOL[0] | | |
| 03524200 | | USD[0.00], USDT[0] | | |
| 03524201 | | AKRO[9], BAO[36], BTC[.03456727], DENT[8], ETH[.35699259], ETHW[.35702519], KIN[40], NFT (433585443093075217/FTX AU - we are here! #59376)[1], RSR[1], SOL[8.54927907], TRX[4], UBXT[6], USD[27.12] | Yes | |
| 03524203 | | USD[0.00] | | |
| 03524204 | | USD[0.00] | | |
| 03524205 | | DOGE-PERP[0], ORBS-PERP[0], USD[0.91] | | |
| 03524210 | | AKRO[2], BAO[9], BNB[0], CRO[0], DENT[2], EUR[0.00], GALA[0], MANA[0.00023290], SOL[0], TRX[1], USD[0.00], USDT[0.00000029] | | |
| 03524216 | | NFT (332340782210959381/FTX EU - we are here! #49689)[1], NFT (349676948202194237/FTX EU - we are here! #48844)[1], NFT (531883405229822594/FTX EU - we are here! #49943)[1] | Yes | |
| 03524220 | | AAVE-0325[0], AAVE-PERP[0], ALGO-PERP[0], AMPL-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC-0325[0], BTC-PERP[0], CEL-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DASH-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], GALA-PERP[0], HOT-PERP[0], IOTA-PERP[0], KNC-PERP[0], KSOS-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MID-PERP[0], MTA-PERP[0], MVDA10-PERP[0], NEAR-PERP[0], POLIS-PERP[0], SAND-PERP[0], SCRT-PERP[0], SLP-PERP[0], THETA-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[1.93], WAVES-PERP[0], XMR-PERP[0], XRP-PERP[0] | | |
| 03524230 | Contingent | BTC[0], ETH[0], ETHW[0], EUR[0.01], LUNA2[0.00013350], LUNA2_LOCKED[0.00031150], LUNC[29.07], USD[0.00] | | |
| 03524232 | | NFT (378927662173844905/The Hill by FTX #44461)[1] | | |
| 03524238 | | SAND[1.99962], USD[0.27] | | |
| 03524242 | | GOG[100.9798], IMX[30.9938], MOB[12.4975], USD[0.40] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03524243 | Contingent, Disputed | USDT[0.00031352] | | |
| 03524246 | | USD[0.05] | | |
| 03524251 | Contingent | APE[59.19647695], AVAX[15.16986785], CRO[612.06007455], DODO[354.17564944], DOT[10.51131402], ENJ[515.25577256], ETH[0.63289469], ETHW[0.63289469], FTT[29.32463314], GBP[0.00], HT[27.559788453], LUNA2[0.00047516], LUNA2_LOCKED[0.00110871], LUNC[103.46829904], SOL[10.00603699], SRM[883.32085351], SRM_LOCKED[4.79050739], USD[0.00] | | |
| 03524262 | | USD[0.00] | | |
| 03524270 | | TONCOIN[.00000001], USD[0.00] | | |
| 03524272 | | USD[25.00] | | |
| 03524277 | | BNB[0], RUNE[0], SOL[0], TRX[0], USD[0.61] | | |
| 03524278 | | USD[13.79] | | |
| 03524279 | | USD[0.03] | | |
| 03524281 | | BNB[.00064181], KIN[1], USD[0.00], USDT[0.01597753] | Yes | |
| 03524288 | | USD[25.00] | | |
| 03524289 | | USD[26.46] | Yes | |
| 03524300 | | USD[0.03] | | |
| 03524302 | | TONCOIN[.043], USD[0.00] | | |
| 03524303 | | SAND[0], USD[0.00] | | |
| 03524309 | | ADA-PERP[0], ALGO-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], FTM-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], NEO-PERP[0], ROSE-PERP[0], SPELL-PERP[0], USD[0.00], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 03524311 | | SAND[1], USD[5.30] | | |
| 03524318 | | USD[0.00] | | |
| 03524324 | | USD[1.00], USDT[0] | | |
| 03524327 | | USD[0.00] | | |
| 03524331 | | 1INCH-PERP[0], ALGO-PERP[0], ALICE-PERP[0], AVAX-PERP[0], BCH-PERP[0], BNB-PERP[0], BNT-PERP[0], BTC-PERP[0], CVC-PERP[0], DASH-PERP[0], DOGE-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], GAL-PERP[0], GMT-PERP[0], HOT-PERP[0], IOST-PERP[0], JASMY-PERP[0], KAVA-PERP[0], LRC-PERP[0], LTC-PERP[0], MTL-PERP[0], NFT (375460507764359008/Hungary Ticket Stub #1375)[1], NFT (390622616088686395/France Ticket Stub #286)[1], NFT (458901817521032078/FTX Crypto Cup 2022 Key #933)[1], NFT (553780702424139687/The Hill by FTX #5138)[1], ONT-PERP[0], OP-PERP[0], PEOPLE-PERP[0], REEF-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SNX-PERP[0], SRM-PERP[0], STMX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TRX[.00206], TRX-PERP[0], UNI-PERP[0], USD[-173.08], USDT[192.66142355], VET-PERP[0], ZRX-PERP[0] | | |
| 03524332 | | USD[0.00] | | |
| 03524336 | | 1INCH-PERP[0], ADA-PERP[0], AGLD-PERP[0], APE-PERP[0], APT-PERP[0], AXS-PERP[0], BAT-PERP[0], BCH-PERP[0], BTC-PERP[0], CELO-PERP[0], CEL-PERP[0], DOGE-PERP[0], ETC-PERP[0], ETH-PERP[0], FLOW-PERP[0], FTT[.04173747], FTT-PERP[0], GMT-PERP[0], GST-PERP[0], LINK-PERP[0], MATIC-PERP[0], ONT-PERP[0], PUNDIX-PERP[0], SOL[.00582824], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], TRU-PERP[0], USDt-0.14], WAVES-PERP[0], XRP-PERP[0], ZRX-PERP[0] | | |
| 03524338 | | USDT[0.05154801] | | |
| 03524339 | | USD[0.05] | | |
| 03524343 | | USD[0.01] | | |
| 03524349 | Contingent | BTC[0.14792449], ETH[1.95539076], ETHW[1.95539076], LUNA2[0.14452948], LUNA2_LOCKED[0.33723547], LUNC[31471.60017755], USD[1981.28], USDT[0.00000001], XRP[1210.25313820] | | |
| 03524357 | | BTC-PERP[-0.0005], ETH-PERP[-0.007], LTC-PERP[0], REN-PERP[0], USD[62.53], XRP[147.67553128] | | |
| 03524359 | | USDT[0.01762518] | | |
| 03524361 | | ETH[.38709351], ETHW[.38709351], FTT[30.65991716], GBP[0.00] | | |
| 03524364 | Contingent | SRM[1.29136565], SRM_LOCKED[7.70863435], USD[0.00] | | |
| 03524366 | | USD[0.00] | | |
| 03524373 | Contingent | LUNA2[3.21843822], LUNA2_LOCKED[7.50968919], TRX[.00258], USD[0.18], USDT[0.09795041], XRP[0], XRPBULL[5690.07263922] | | |
| 03524379 | | BTC[.00006336], ETH[.00568693], ETH-PERP[.044], ETHW[.00568693], EUR[0.00], HBAR-PERP[241], IOTA-PERP[124], PUNDIX-PERP[0], ROOK-PERP[0], SOL-PERP[.55], SPELL-PERP[51700], USD[-82.05] | | |
| 03524383 | | USD[25.00] | | |
| 03524384 | | USD[25.00] | | |
| 03524390 | | USD[0.03] | | |
| 03524397 | | USD[0.00] | | |
| 03524400 | | SAND[2], USD[0.76] | | |
| 03524403 | | LINK[52.889949], USDT[.58605] | | |
| 03524404 | | TONCOIN[11.19854], USD[0.18] | | |
| 03524405 | | USD[25.00] | | |
| 03524406 | | TONCOIN[.06], USD[0.01], USDT[.69678896] | | |
| 03524409 | | AXS-PERP[-2.2], ETH[2.01799395], BTC-PERP[0], ETH-PERP[723], USD[-15.40], XRP[51.67150254] | | |
| 03524410 | | TRX[.00000001], USDT[0] | | |
| 03524412 | | USD[0.32] | | |
| 03524414 | | RON-PERP[0], USD[0.00], USDT[0] | | |
| 03524416 | | USD[0.00] | | |
| 03524422 | | DOT-PERP[0], LTC-PERP[0], SLP-PERP[0], USD[0.00], USDT[0] | | |
| 03524430 | | ETHW[3.03486266] | | |
| 03524434 | | USDT[0.00000898] | | |
| 03524435 | | SAND-PERP[0], TRX[0], USD[0.01] | | |
| 03524438 | | AXS-PERP[-1.1], BTC-PERP[.0108], ETH-PERP[0], LTC-PERP[0], REN[100], REN-PERP[0], USD[15.26] | | |
| 03524441 | | ETH[0], SOL[0], TRX[.000008], USD[0.00], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03524445 | | TONCOIN[7.2], USD[0.00] | | |
| 03524453 | | TRY[0.00], UBXT[2.01702453], USD[0.00] | Yes | |
| 03524454 | | BAO[1], KIN[1], NFT (319534872184732881/The Hill by FTX #19515)[1], TRX[1], USDT[0] | Yes | |
| 03524458 | Contingent | 1INCH-PERP[0], ADA-PERP[0], ALPHA-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BTC-PERP[0], BULL[0], CEL[100.5], CEL-PERP[0], COMP-PERP[0], DOT-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[0.00017655], FTT-PERP[21], GMT-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2[0.26845995], LUNA2_LOCKED[0.62640655], LUNC[58457.72], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEAR-PERP[0], RAY-PERP[0], SOL-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], USD[-84.36], USDT[0], XRP[1.47], XRP-PERP[0], YFI-PERP[0], ZRX-PERP[0] | | |
| 03524459 | | MBS[1] | | |
| 03524460 | | USD[0.12] | | |
| 03524461 | | SOL[.0076623], USD[4763.72], USDT[0] | | |
| 03524467 | | BTC-PERP[0], ETH-PERP[0], LTC-PERP[0], REN[9645.062], REN-PERP[0], USD[7.32], XRP[.964832] | | |
| 03524470 | | BNB-PERP[0], BTC[-0.00341496], BTC-PERP[0], NFT (442721292283066835/FTX AU - we are here! #40752)[1], NFT (510386396462702093/FTX AU - we are here! #40721)[1], TRX[.80491], USD[170.10] | | |
| 03524471 | | USD[0.00] | | |
| 03524476 | | USD[0.00] | | |
| 03524477 | | USD[0.04] | | |
| 03524479 | | NFT (470870085299156423/FTX EU - we are here! #13464)[1], NFT (566785828746470793/FTX EU - we are here! #13397)[1], NFT (576089870458766991/FTX EU - we are here! #13528)[1] | | |
| 03524482 | | ATLAS[9371.70695031], AVAX[35.0501728], BAO[9], BAT[2.82555778], ETH[.3451205], ETHW[.3449756], FTT[5.39850301], GMT[114.97420268], GST[62.13604037], KIN[2], LINK[.01610678], NEAR[46.35709308], NFT (370140075404519500/FTX AU - we are here! #50009)[1], NFT (378157130734086007/FTX EU - we are here! #234791)[1], NFT (490229456568207459/FTX EU - we are here! #234816)[1], NFT (537544202062099935/FTX EU - we are here! #234835)[1], POLIS[125.6660696], SOL[.0005007], TRX[1.000777], USD[50.31], USDT[309.52992273], XPLA[41.55683166] | Yes | |
| 03524485 | | USD[0.00] | | |
| 03524487 | | ALPHA-PERP[0], BTC-PERP[0], KAVA-PERP[0], RUNE-PERP[0], SRM-PERP[0], SUSHI-PERP[0], USD[0.00], USDT[0] | | |
| 03524488 | | USD[25.00] | | |
| 03524492 | | FTT[4.62021448], USD[0.78] | | |
| 03524493 | | USD[0.06] | | |
| 03524494 | | USD[0.04] | | |
| 03524495 | | USD[0.00] | | |
| 03524506 | | FTM-PERP[15], SOL-PERP[0], USD[0.71], USDT[0.00000116] | | |
| 03524509 | | CHZ[10], DOGEBULL[5], GRT[1], JST[35], SAND[0.03874826], SPELL[120], USD[0.00], USDT[0] | | |
| 03524510 | | ETH-PERP[0], FTT[.9998], GALA-PERP[0], MANA-PERP[0], TRX[.000778], USD[4.92], USDT[69.69545100] | | |
| 03524514 | | USD[0.00] | | |
| 03524518 | | USD[0.00] | | |
| 03524521 | | NFT (386001242514366440/FTX EU - we are here! #99861)[1], NFT (401671101034911556/FTX EU - we are here! #100078)[1], NFT (465039736701151939/FTX EU - we are here! #99568)[1], SAND[.99962], USD[0.00], USDT[3.00571921] | | |
| 03524525 | | SOL[0] | | |
| 03524530 | Contingent | FTT[.08375189], PSY[10000], SRM[.88374513], SRM_LOCKED[5.23625487], USD[0.00], USDT[238.02813834] | | |
| 03524533 | | BNB[.01159747], DOGE[19.49345959], ETH[.0001], ETHW[.0001], LTC[.00198818], SOL[.01332987], TRX[26.110248], USD[1.83], USDT[0.00020105] | | |
| 03524534 | | ADA-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], APE-PERP[0], AUDIO-PERP[0], BTC[.00015676], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], ETH[.00026724], ETHW[0.00026723], FIDA-PERP[0], FTM-PERP[0], FTT-PERP[0], FXS-PERP[0], GLMR-PERP[0], GMT-PERP[0], KNC-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNA2-PERP[0], MTL-PERP[0], PEOPLE-PERP[0], RON-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SLP-PERP[0], SPELL-PERP[0], STX-PERP[0], THETA-PERP[0], USD[-2.65], VET-PERP[0], WAVES-PERP[0], XRP[.49667994], XRP-PERP[0], ZIL-PERP[0] | | |
| 03524535 | | SAND[2], USD[0.67] | | |
| 03524536 | Contingent | ANC[1067.6794], LUNA2[0.00000001], LUNA2_LOCKED[0.00000002], LUNC[.002256], TRX[.000777], USD[-0.11], USD[0.00961600], XRP[.688323] | | |
| 03524541 | Contingent | FTT[.00000001], GST[212.72], NFT (303502577182184514/FTX EU - we are here! #251581)[1], NFT (402583016606731576/FTX EU - we are here! #251598)[1], NFT (522348651559376564/The Hill by FTX #18667)[1], NFT (562576181236438288/FTX EU - we are here! #251640)[1], SRM[1.29136565], SRM_LOCKED[7.70863435], USD[1.82], USDT[0] | | |
| 03524558 | | EUR[0.00] | | |
| 03524559 | | ATLAS[852.46415281], USD[-3.08], USDT[6.48370315] | | |
| 03524564 | | USD[0.00] | | |
| 03524569 | | NFT (290633322817152486/FTX EU - we are here! #232489)[1], NFT (305636440288498718/FTX EU - we are here! #232476)[1], NFT (462489003104662507/FTX EU - we are here! #232468)[1], USD[0.00] | | |
| 03524587 | | TONCOIN[.01], USD[0.00] | | |
| 03524595 | | USD[0.00] | | |
| 03524597 | | KIN[1], RSR[1], UBXT[1], USD[0.00], USDT[0] | | |
| 03524599 | | USD[0.00], USDT[0] | | |
| 03524600 | | USD[0.00] | | |
| 03524604 | | USDT[.6612], XRP[831.8336] | | |
| 03524607 | | BAO[3], BTC[.00009258], EUR[0.00], SOL[0], TRX[.000037], USD[0.26], USD[630.15416181] | | |
| 03524608 | | USD[25.00] | | |
| 03524610 | | USD[0.02] | | |
| 03524611 | Contingent | BTC[.00009998], LUNA2[0.21023916], LUNA2_LOCKED[0.49055804], LUNC[45780.02], SHIB-PERP[0], USD[0.10], XRP[1.72381223] | | |
| 03524620 | | BAO[3], BF_POINT[200], BNB[0.00000001], BTC[.00004696], ETH[.00310279], ETHW[0.00000003], EUR[1075.73], KIN[6], MATIC[0], NFT (394666393044181123/FTX AU - we are here! #54095)[1], NFT (402451949658316701/FTX EU - we are here! #54024)[1], NFT (547181037139258942/FTX EU - we are here! #53937)[1], TRX[1], UBXT[1], USD[0.00], USDT[493.72527036] | Yes | |
| 03524622 | | TRX[.200002], USDT[0.28843911] | | |
| 03524627 | | USDT[11.60627041] | | |
| 03524629 | | TONCOIN[4.80135949] | | |
| 03524633 | | USD[25.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03524635 | | BTC-PERP[0], SOL-PERP[0], TRX[.000777], USD[0.28], USDT[0.00000068] | | |
| 03524637 | | AVAX[100], BTC[2.6716525], BTC-PERP[.25], ETH[36.085], ETH-PERP[3], ETHW[36.085], SAND[7000], SAND-PERP[0], SOL[160], USD[-2536.90] | | |
| 03524638 | | ETH[.00000001], SOL[0] | | |
| 03524643 | | USD[0.00] | | |
| 03524652 | | TONCOIN[.00000001], USD[0.00] | | |
| 03524654 | | USD[0.00], USDT[0] | | |
| 03524658 | Contingent, Disputed | BTC[0], USD[0.17] | | |
| 03524659 | Contingent | LUNA2[0.00000001], LUNA2_LOCKED[0.00000002], LUNC[.0023009], USD[0.63] | | |
| 03524680 | | AKRO[9], BAO[5], BTC[.02474105], DENT[8], GRT[1], KIN[4], MANA[16.05430172], MATIC[.0081726], RSR[2], SAND[15.05090793], SXP[1], TOMO[1], TONCOIN[.00077379], TRX[4.000777], UBXT[6], USD[0.00], USDT[0.00453942] | Yes | |
| 03524681 | | TONCOIN[1.7], USD[0.10], USDT[.02464558], XRP[.75] | | |
| 03524682 | | USD[0.00] | | |
| 03524683 | | USD[5.00] | | |
| 03524688 | | TONCOIN[.74682566], TONCOIN-PERP[0], USD[0.00] | | |
| 03524693 | | USD[0.00] | | |
| 03524694 | | TRX[.000001], USD[0.00] | | |
| 03524698 | | BSV-PERP[.15], USD[192.17] | | |
| 03524701 | | AAVE[1.299753], ADA-PERP[0], ATLAS[3799.278], BTC[.00599886], BTC-0325[0], BTC-0624[0], BTC-PERP[0], CHZ[1049.8005], DOT[10.799848], ENJ[78.98499], ETH[.10299639], ETH-PERP[0], ETHW[.10299639], GALA-PERP[0], GRT[556], MATIC[119.9772], MATIC-PERP[0], SOL-PERP[0], USD[77.95], WAVES-PERP[0] | | |
| 03524702 | | USD[0.00] | | |
| 03524703 | Contingent, Disputed | USD[25.00] | | |
| 03524706 | | BNB[0], USD[3.44], USDT[0] | | |
| 03524712 | Contingent | ADA-PERP[0], AKRO[4], BAO[42], BAT[1], BNB[0.00011215], BTC[0], BTC-PERP[0], CRO-PERP[0], DENT[5], ETC-PERP[0], ETH[0.60723723], ETH-PERP[0], ETHW[.69924445], ETHW-PERP[0], FTT[0.00041423], FTT-PERP[0], GMT[0], GMT-PERP[0], GST[0], GST-PERP[0], HNT[0.00001226], HNT-PERP[0], JPY[0.00], JPY-PERP[0], KIN[32], LUNA2[2.72925974], LUNA2_LOCKED[6.36827272], LUNC[451584.22464902], LUNC-PERP[0], MATIC[0], NFT (292557748588186173/SolanaMoonbirds #353)[1], NFT (298671160323452950/SolanaMoonbirds #590)[1], RSR[3], SOL[1.13.78564559], SOL-PERP[0], TONCOIN[.00154935], TRX[5], UBXT[8], USD[0.00], USDT[0], USTC[.9802], USTC-PERP[0] | Yes | |
| 03524716 | | USD[0.00], USDT[.007] | | |
| 03524722 | | BTC[.27301101], ETH[.27409224], ETHW[.07413224], EUR[936.59] | | |
| 03524723 | | TRX[0], USD[0.00] | | |
| 03524726 | | USD[0.05] | | |
| 03524727 | | TONCOIN[38.4], USD[0.00] | | |
| 03524730 | | FTT[0.00016615], USD[0.78] | | |
| 03524739 | | BTC-PERP[0], COMP[1.162], ETH-PERP[0], FTM-PERP[0], GRT[329], LTC-PERP[0], MATIC-PERP[0], SOL-PERP[0], USD[89.31], XRP-PERP[0] | | |
| 03524744 | | NFT (317887245598079978/FTX EU - we are here! #232614)[1], NFT (546431219753456572/FTX EU - we are here! #232597)[1], NFT (570916641402699931/FTX EU - we are here! #232605)[1], TRX[.000001], USD[0.01] | | |
| 03524750 | | DOT[0], ETH[0], ETHBULL[0], USD[0.01] | | |
| 03524751 | | USDT[0.00000001] | | |
| 03524752 | | SAND[1], TRX[.741101], USD[0.57] | | |
| 03524754 | | TRX[13.76487434], USD[0.06] | | |
| 03524755 | | USD[0.00], USDT[0] | | |
| 03524763 | | AMPL-PERP[0], BADGER-PERP[0], BOBA-PERP[0], CHR-PERP[0], CREAM-PERP[0], EDEN-PERP[0], ENS-PERP[0], KAVA-PERP[0], LOOKS-PERP[0], MAPS-PERP[0], MTA-PERP[0], ONE-PERP[0], PROM-PERP[0], TRU-PERP[0], TULIP-PERP[0], USD[0.00] | | |
| 03524766 | | BAO[1], KIN[2], TRX[1], USD[0.00] | | |
| 03524768 | | TRX[.000001], USDT[.3357] | | |
| 03524771 | | USD[25.00] | | |
| 03524772 | | BTC[0], FTM[0], USD[0.00] | | |
| 03524784 | | BTC[.00000065], SHIB[21500000], USD[0.30], USDT[.00939262] | | |
| 03524788 | | USD[0.00] | | |
| 03524793 | Contingent | AAVE[.10787831], AKRO[2], APE[5.37752473], ATOM[.2659557], BAO[11], BCH[.07598514], BTC[.00195199], DENT[1], DOGE[161.21976028], ETH[.15450023], ETHW[.1214783], FTM[13.04217426], GBP[0.00], HMT[12.83113884], KIN[8], LUNA2[0.02570988], LUNA2_LOCKED[0.05998972], LUNC[.08288612], MANA[13.93139651], MATIC[1.43173017], SAND[1.434293], TRX[2], USD[0.00], USDT[0.00000010], XRP[11.74772976] | Yes | |
| 03524794 | | APE-PERP[0], ATOM-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[0.01064686], GMT-PERP[0], GST-PERP[0], LOOKS[.5], LOOKS-PERP[0], LUNC-PERP[0], NEAR-PERP[0], OP-PERP[0], PEOPLE-PERP[0], SOL-PERP[0], TRX-PERP[0], USD[3.12], USDT[0] | | |
| 03524796 | | BTC-PERP[0], ETH-PERP[0], MATIC[47.31629191], USD[0.05] | | |
| 03524797 | | BTC[0.00001318], USD[0.00] | | |
| 03524804 | | BTC[0], USD[0.00] | | |
| 03524805 | | USD[0.12], USDT[0] | | |
| 03524808 | | TONCOIN[106.3] | | |
| 03524809 | | BTC[0], USD[0.01] | | |
| 03524817 | | ETH[2.1545846], USD[0.01], USDT[1.96030942] | | |
| 03524822 | | TONCOIN[175.34376418], USD[0.00] | | |
| 03524830 | | FTT[.01434261], USD[0.34], XRP[.581279] | | |
| 03524831 | Contingent | AAVE[.0098708], BCH[0.10534917], BTC[0.12896745], CHZ[1.717], DOGE[8750.90874548], DOT[.02248164], ETH[3.69884078], ETHW[1.12984078], EUR[0.09], FTM[20.99848], FTT[.08863], LINK[1.9], LRC[22.955], LTC[6.57174259], LUNA2[0.11738384], LUNA2_LOCKED[0.27389563], LUNC[.378139], MATIC[405], SHIB[899943], SOL[24.3627355], UNI[4.6492685], USD[14352.79], USDT[4151.14325674], XRP[19.40430137] | | USDT[10] |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03524834 | | CLV-PERP[0], DOGE-PERP[0], USD[0.00] | | |
| 03524835 | | BTC[0.00289944], ETH[.04099221], ETHW[.04099221], EUR[5.75] | | |
| 03524850 | | EUR[0.00], USD[0.00] | | |
| 03524855 | Contingent | ALGO-PERP[0], BNB[0], BNB-PERP[0], BTC-PERP[0], BTT-PERP[0], FTT[.10312666], LUNA2[0.01006435], LUNA2_LOCKED[0.02348348], LUNC[2191.533794], USD[-0.20], USDT[.00983357] | | |
| 03524859 | | ETH[.059], ETHW[.059], USDT[.84869631] | | |
| 03524863 | | TONCOIN[7.1], USD[0.43] | | |
| 03524866 | | NFT (325978415272217798/FTX EU - we are here! #232825)[1], NFT (414421044316990773/FTX EU - we are here! #232794)[1], NFT (494203870703962666/FTX EU - we are here! #232786)[1], USD[0.01] | | |
| 03524871 | | USD[0.05] | | |
| 03524873 | | USD[0.00] | | |
| 03524879 | | BAO[3], TONCOIN[.00030311], TRX[.00067409], UBXT[1], USD[0.07] | Yes | |
| 03524898 | | TONCOIN[.00798289], USD[28.36] | | |
| 03524906 | | BAO[1], FTT[.00000521], KIN[1], USD[0.00] | Yes | |
| 03524913 | | ETH[1.37269347], ETHW[1.37269347], NFT (368493914121875611/FTX EU - we are here! #166213)[1], NFT (441248820842214037/FTX AU - we are here! #4459)[1], NFT (506080747701673772/FTX AU - we are here! #4419)[1], USD[0.00], USDT[0] | Yes | |
| 03524914 | | 1INCH[0.00349973], ATOM[-0.23496550], MATIC[0], NFT (390559253596492262/The Hill by FTX #15363)[1], USD[0.66], USDT[3.49680780] | | |
| 03524916 | | USD[0.00] | | |
| 03524919 | | USD[25.00] | | |
| 03524926 | | USD[0.65], USDT[0] | | |
| 03524930 | | USD[0.01] | | |
| 03524934 | | USD[0.00] | | |
| 03524935 | | USD[0.04] | | |
| 03524936 | | AVAX[.09996], BTC[.01209852], ETH[.0469918], ETH-PERP[0], ETHW[.0469918], POLIS[.08668], SAND[60], SOL[.09], USD[1.08] | | |
| 03524941 | | USDT[0] | | |
| 03524944 | | TRX[.000001], USD[0.00] | | |
| 03524949 | | AAVE[.00000015], AKRO[6], ATOM[0.00498061], BAO[28.66252479], BTC[.00006698], BTT[32258.06451612], COMP[.0000094], DENT[3], DOT[.00032163], ETH[0], FTM[.00000733], GALA[.0556389], KIN[38], LINK[.00001228], MANA[0], MATIC[0], RSR[1], SOL[0], TRX[1], UBXT[5], USD[0.00], USDT[0.00000001] | Yes | |
| 03524950 | | USD[0.00] | | |
| 03524954 | | USD[0.00] | | |
| 03524957 | | ADA-PERP[0], BTC[.00000008], BTC-PERP[0], ETH-PERP[0], USD[0.08], USDT[0], USTC-PERP[0] | | |
| 03524958 | | USD[0.00] | | |
| 03524962 | | NFT (341856171841937495/FTX AU - we are here! #21802)[1], USD[0.00] | Yes | |
| 03524965 | | BTC[0], USDT[0] | | |
| 03524970 | | NFT (438199719067767337/The Hill by FTX #12722)[1], NFT (493026060570656636/FTX Crypto Cup 2022 Key #16860)[1] | | |
| 03524973 | | BLT[1350.5512508], ETH[.10829978], ETHW[.1072232] | Yes | |
| 03524974 | | TRX[0], USD[0.05], USDT[0.00821338] | | |
| 03524976 | | NFT (338282621764516626/The Hill by FTX #43265)[1], USD[0.00] | Yes | |
| 03524978 | | BNB[0], ETH[0], TRX[0], USD[0.00], USDT[0.00001862] | | |
| 03524980 | | BAO[1], KIN[2], USDT[0] | Yes | |
| 03524988 | | USD[0.05] | | |
| 03524994 | | AKRO[1], BAO[3], BNB[0], BTC[.00003513], DENT[2], ETH[0], KIN[5], NFT (343094931182570284/FTX EU - we are here! #221533)[1], NFT (347940542176735585/FTX EU - we are here! #221512)[1], NFT (413378893353093563/The Hill by FTX #32958)[1], NFT (555526026335725432/FTX EU - we are here! #221523)[1], SOL[0], TRX[0.00000400], USD[0.00], USDT[0] | Yes | |
| 03524997 | | TRX[84.000001] | | |
| 03525006 | | USD[0.00] | | |
| 03525009 | | ATLAS[1031.09532603], BAO[1], DENT[1], DOT[0.00000781], EUR[0.00], USD[0.00] | Yes | |
| 03525010 | | LOOKS[.03981606], LOOKS-PERP[0], USD[0.00] | | |
| 03525014 | | BTC[0.00104350], FTT[.148] | | |
| 03525017 | | NFT (374265504451289842/FTX EU - we are here! #31222)[1], NFT (391357103624808503/FTX EU - we are here! #31457)[1], NFT (550750104455251034/FTX EU - we are here! #31368)[1], USD[0.00] | | |
| 03525019 | | USD[2.30] | | |
| 03525021 | | REAL[64.4], USD[0.55], USDT[0] | | |
| 03525025 | | USD[0.00] | | |
| 03525030 | | USD[0.00] | | |
| 03525035 | | USD[0.00] | | |
| 03525040 | | SAND[3.28090859], USD[0.00] | Yes | |
| 03525042 | | BTC[0.00040900], DOGE[0], ETH[0.01361064], SHIB[13143768.42212132], SOL[0], USD[0.00], USDT[0.01000000], XRP[3850.68926204] | | |
| 03525044 | | BTC[0], USD[0.00], USDT[0] | | |
| 03525049 | | USD[0.00], USDT[0] | | |
| 03525050 | | KIN[1], TONCOIN[23.02553708], USDT[0] | | |
| 03525052 | | USD[0.03] | | |
| 03525073 | | USD[0.00] | | |
| 03525077 | | DOGE[169.9677], USD[0.00], USDT[19.95029351] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03525078 | | AKRO[1], BAO[2], KIN[1], RSR[1], UBXT[2], USD[0.00], USDT[0] | Yes | |
| 03525079 | | ETH[.00099373], ETHW[.00099373], USD[0.00] | | |
| 03525082 | | GOG[1214.94237993], USD[0.57] | | |
| 03525084 | | ETH[0.05987355], ETHW[0.05987355], USD[902.41] | | |
| 03525085 | | ETH[.00008236], ETHW[.00008236] | | |
| 03525089 | | AUD[9500.00], USD[0.00] | | |
| 03525098 | Contingent, Disputed | USD[25.00] | | |
| 03525099 | | BTC[0], USDT[0] | | |
| 03525103 | | XRP[10.49151244] | Yes | |
| 03525111 | | TONCOIN[36.17508628], USDT[0.00000002] | | |
| 03525118 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AMPL[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAL-PERP[0], BAND-PERP[0], BNB-PERP[0], CAKE-PERP[0], CELO-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FLUX-PERP[0], FTM-PERP[0], FTT-PERP[0], GAL-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], HT-PERP[0], IMX-PERP[0], IOST-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KSM-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], MATIC-PERP[0], MINA-PERP[0], NEAR-PERP[0], QTUM-PERP[0], REEF-PERP[0], SAND-PERP[0], SCRT-PERP[0], THETA-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[90.88], USDT[0], VET-PERP[0], XEM-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 03525121 | | FTT[1.3], SOL[.0011125], USD[3.29] | | |
| 03525130 | | CRO-PERP[0], RON-PERP[0], USD[0.71] | | |
| 03525133 | Contingent | AKRO[1], BAO[4], DENT[1], DOGE[6.37082785], KIN[2], LTC[0.00729925], LUNA2[0.43874027], LUNA2_LOCKED[1.00623702], LUNC[86262488], MATIC[0], NFT (318972740252589429/The Hill by FTX #32015)[1], NFT (426776447588270166/FTX Crypto Cup 2022 Key #7139)[1], TONCOIN[.00167678], TRX[1], USDT[0] | Yes | |
| 03525145 | | BNB[0], NFT (351322748701303370/FTX EU - we are here! #268203)[1], NFT (471865463169738370/FTX EU - we are here! #268198)[1], NFT (552156667183536417/FTX EU - we are here! #268201)[1], USDT[0] | | |
| 03525146 | | USD[0.00], USDT[0] | | |
| 03525147 | | BTC[0], GOG[0], LOOKS[.00000001], SOL[0], USD[0.00] | | |
| 03525150 | | USD[0.00] | | |
| 03525153 | | ADA-PERP[0], ALGO-PERP[0], APE-PERP[0], BTC-PERP[0], ETH-PERP[0], HOT-PERP[0], LUNC-PERP[0], SAND-PERP[0], USD[7.18], VET-PERP[0], ZIL-PERP[0] | | |
| 03525156 | | USD[0.00] | | |
| 03525159 | | USD[0.02] | | |
| 03525160 | | USD[0.00] | | |
| 03525165 | | BTC[0], BTC-PERP[0], EOS-PERP[0], ETH-PERP[0], GALA-PERP[0], LUNC-PERP[0], MATIC-PERP[0], USD[0.04], USDT[0.00022078], VET-PERP[0] | | |
| 03525168 | | USD[0.00] | | |
| 03525170 | | USD[0.01] | | |
| 03525171 | | USDT[0] | | |
| 03525172 | | APE-PERP[0], ATOM-PERP[0], ETH-PERP[0], GMT-PERP[0], KAVA-PERP[0], KNC-PERP[0], LTC[0.00836520], LTC-PERP[0], MATIC-PERP[0], SNX-PERP[0], TONCOIN[0], TONCOIN-PERP[0], USD[-0.03], XTZ-PERP[0] | | LTC[.001755] |
| 03525180 | | TRX[.000001], USD[0.00] | | |
| 03525193 | | TRX[1], USD[0.03] | | |
| 03525194 | | USD[0.00] | | |
| 03525197 | | 0 | | |
| 03525199 | | USDT[0] | | |
| 03525206 | | TONCOIN[.055], USD[0.29] | | |
| 03525207 | | USD[0.00] | | |
| 03525208 | | USDT[0] | | |
| 03525209 | | BTC-0930[0], TRX[.000006], USD[0.00] | | |
| 03525219 | | DOGEBULL[11362.338066], THETABULL[213.25734], TRX[.000452], USD[0.02], USDT[0], XRPBULL[41491.62] | | |
| 03525220 | | USD[7.96] | | |
| 03525230 | | USD[0.00] | | |
| 03525235 | | KIN[1], LTC[.00001325] | Yes | |
| 03525236 | | USD[0.00] | | |
| 03525237 | | BTC[0.00887356], ETH[0.20229205], ETHW[0.20206720], FTT[0], SOL[0.58472244], USD[0.00], USDT[0.00000001] | | BTC[.008871], ETH[.202064], SOL[.578404] |
| 03525241 | | ETH[.0015267], ETHW[.0015267], USD[5.00] | | |
| 03525242 | | APE[1.8], ATOM-PERP[0], DOT[.02770342], DOT-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], RUNE[0], SOL[.00599629], SOL-PERP[0], TONCOIN[13.35327065], USD[-0.22] | | |
| 03525249 | | USDT[1255.83141036] | | |
| 03525251 | | ANC-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BTC[.0023], CEL-PERP[0], CRO-PERP[0], EGLD-PERP[0], ETH[.034], ETHW[.034], GRT-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], MAPS-PERP[0], MCB-PERP[0], NEO-PERP[0], OP-PERP[0], PEOPLE-PERP[0], PUNDIX-PERP[0], RSR-PERP[0], SKL-PERP[0], SNX-PERP[0], SXP-0624[0], UNISWAP-PERP[0], USD[83.32], WAVES-PERP[0], XRP-PERP[0] | | |
| 03525253 | | BTC[.00004335], ETH[0], KIN[1], SOL[0.00001204], TRX[.00012], USDT[0.00017583] | | |
| 03525268 | | TONCOIN[151.02337815], USDT[0] | Yes | |
| 03525273 | | BTC[.00002775], ETH[.00009702], ETHW[.00009702], TONCOIN[.07], TRX[.000785], USD[1.52], USDT[1.53972827] | | |
| 03525280 | | USD[0.00] | | |
| 03525283 | | USD[3.97] | | |
| 03525288 | | ATOM-PERP[0], CRO-PERP[0], DOT-PERP[0], ETH-PERP[0], LINK-PERP[0], LUNC-PERP[0], MATIC-PERP[0], SAND-PERP[0], SOL-PERP[0], THETA-PERP[0], UNISWAP-PERP[0], USD[0.00], XAUT-PERP[0] | | |
| 03525303 | | USD[25.00] | | |
| 03525312 | | GBP[0.00], KIN[1], RUNE[107.82108188] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03525317 | | BNB[0], BTC[.00154711], BTC-MOVE-0331[0], BTC-PERP[0], ETH-PERP[0], GMT-PERP[0], MANA-PERP[0], NEAR-PERP[0], ONE-PERP[0], SOL[0], SOL-PERP[0], USD[-6.58], USDT[7.39573927], VET-PERP[0] | | |
| 03525318 | | ETH[.00000001], ETHW[0.00000001], USD[0.00] | | |
| 03525321 | Contingent | BTC[0], BULL[0], FTT[0], LUNA2[0.00000002], LUNA2_LOCKED[0.00000005], USD[0.00] | Yes | |
| 03525324 | | CAKE-PERP[0], DOGE-PERP[0], USD[3.88] | | |
| 03525328 | | USD[26.46] | Yes | |
| 03525329 | | USD[25.00] | | |
| 03525333 | | ETH[.00433331], ETHW[.00433331], TONCOIN[.02], USD[0.02], USDT[0] | | |
| 03525338 | | APE[0], BAO[4], DENT[1.30295105], GALA[0], GBP[1.23], KIN[3], UBXT[1], USD[0.00] | Yes | |
| 03525340 | | MATIC[6.12298812], USD[0.00], USDT[0] | | |
| 03525341 | | USD[25.00] | | |
| 03525349 | | 0 | | |
| 03525350 | | TONCOIN[6.49] | | |
| 03525354 | | USD[0.00], USDT[0] | | |
| 03525360 | | USD[0.00] | | |
| 03525363 | | USD[0.00] | | |
| 03525370 | | BAO[1], DENT[1], GBP[0.00], KIN[3], UBXT[1], USD[0.00], USDT[0] | Yes | |
| 03525374 | | USD[0.00] | | |
| 03525376 | | 0 | | |
| 03525387 | | USD[25.00], USDT[1.45784289] | | |
| 03525392 | | NFT (449179239935108186/FTX EU - we are here! #95122)[1], NFT (468496926597389589/FTX EU - we are here! #94874)[1], NFT (528885422149560739/FTX EU - we are here! #95206)[1] | | |
| 03525399 | | USD[0.03] | | |
| 03525400 | | NFT (296649990991848736/FTX EU - we are here! #133456)[1], NFT (488349392934151130/FTX EU - we are here! #133402)[1], NFT (557602936260270313/FTX EU - we are here! #133328)[1] | | |
| 03525403 | | DOGE[125.97606], USDT[.155] | | |
| 03525404 | | NFT (320265354474941176/FTX EU - we are here! #282423)[1], NFT (518098612629704994/FTX EU - we are here! #282429)[1], USDT[0] | | |
| 03525406 | | AKRO[2], BAO[4], DENT[1], KIN[3], UBXT[2], USD[0.00], USDT[0], XRP[2.44085787] | | |
| 03525407 | | AVAX[.06], JST[90], TRX[4], TRYB[192.96483], USD[0.91], USDT[1.64339242] | | |
| 03525412 | | AXS[0], BTC[0.05435302], ETH[0.70569357], ETHW[0.70519228], GOG[1159.92061867], HNT[54.68052944], SPELL[0], SRM[67.32222569], SUSHI[0], USD[0.00], XRP[477.24247899], YFI[0.01603145] | | ETH[.704944] |
| 03525413 | | CLV-PERP[0], SAND-PERP[0], SKL-PERP[0], TRX[.000001], USD[0.02], USDT[0] | | |
| 03525414 | | BTC[.0004], TONCOIN[6.09766], USD[1.72] | | |
| 03525421 | | TRX[.000001], USD[0.00] | | |
| 03525425 | | USD[0.00] | | |
| 03525426 | Contingent | APT[0], BNB[0], BTC[0], ETH[0], GST[.0000021], LUNA2_LOCKED[0.00000002], LUNC[.00214052], SOL[0.28861198], TRX[0], USD[0.00] | | |
| 03525437 | | NFT (305354378244115241/FTX Crypto Cup 2022 Key #1452)[1], NFT (441648437013856068/Belgium Ticket Stub #1027)[1], NFT (447992654368884916/France Ticket Stub #1405)[1], NFT (550967066211170637/The Hill by FTX #5456)[1], NFT (572693369267265338/Netherlands Ticket Stub #1692)[1], NFT (573892280895515707/Hungary Ticket Stub #1378)[1] | Yes | |
| 03525441 | | BTC-PERP[0], CRV-PERP[0], SAND-PERP[0], USD[25.03], USDT[0.00765461] | | |
| 03525444 | | BNB[0], KIN[1], UBXT[1] | | |
| 03525445 | | TRX-PERP[0], USD[0.04] | | |
| 03525449 | | USD[0.03] | | |
| 03525453 | | BRZ[211.8171659] | Yes | |
| 03525454 | | USD[180.33], USDT[182.21807458] | | USD[177.48], USDT[178.000813] |
| 03525455 | | BTC[.00000086], USD[0.01] | | |
| 03525457 | | USD[0.00] | | |
| 03525458 | | SOL[.00009459], USD[0.00] | | |
| 03525459 | | SAND[11], USD[0.00] | | |
| 03525460 | | ETH[2.99810001], ETHW[0], EUR[0.00], TRX[.001555], USD[0.00], USDT[81.90909430] | | |
| 03525461 | | USD[0.11] | | |
| 03525463 | | USD[0.00] | | |
| 03525466 | Contingent | KIN[1], LUNA2[0.01865980], LUNA2_LOCKED[0.04353954], LUNC[4063.2117644], NFT (318710869278961725/FTX AU - we are here! #54725)[1], NFT (326992900933450180/FTX EU - we are here! #260702)[1], NFT (363411549542790541/FTX EU - we are here! #257375)[1], NFT (422622853426226327/FTX EU - we are here! #257384)[1], NFT (438769498974612419/FTX EU - we are here! #260714)[1], NFT (486336500964166972/The Hill by FTX #18815)[1], NFT (499651133943821074/FTX EU - we are here! #257357)[1], NFT (552586100970916659/FTX EU - we are here! #260712)[1], TRX[.000001], USD[104.91], USDT[22163.08359025] | | |
| 03525468 | | USD[0.06] | | |
| 03525470 | | USD[0.00], USDT[0] | | |
| 03525471 | | FTT[.00001062], KIN[1], USD[0.00], USDT[0.00000068] | | |
| 03525472 | Contingent | BTC[0], FTT[0.08352252], SOL[.0074738], SRM[9.72623906], SRM_LOCKED[113.25749459], USD[9246.74] | | |
| 03525474 | Contingent | AAVE[2.499525], AVAX[5.79924], LUNA2[0.91830110], LUNA2_LOCKED[2.14270258], LUNC[199962], MATIC[169.9677], SOL[12.01532391], USD[733.62] | | |
| 03525476 | | ETH[0] | | |
| 03525482 | | BTC[.00065502], BTC-PERP[0], DOGE-PERP[0], FTM-PERP[0], USD[12.27] | | |
| 03525486 | | 1INCH[3.7653823], AAVE[0.00740736], AKRO[17775.297436], AMPL[86.63787790], ATOMBULL[1109.793584], AUDIO[233.246137], AVAX[.09469311], AXS[.08925436], BAT[303.6627671], BCH[0.00007690], BNB[0.00959511], BTC[0.00319776], CHZ[407.498707], DOGE[.1915568], DOT[1.68684288], ETH[0.14781568], ETHW[0.01586565], FTM[126.8059492], LINK[1.1893828], LOOKS[260.8659968], LTC[0.01816051], SAND[263.6713665], SHIB[226303.41], SOL[0.00639342], USD[4.41], USDT[13.62299464], XRP[1.6305279] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03525489 | | 1INCH-PERP[0], AAVE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC-PERP[0], CHR-PERP[0], CHZ-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENS-PERP[0], FTM-PERP[0], GALA-PERP[0], GRT-PERP[0], KNC-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], PEOPLE-PERP[0], ROSE-PERP[0], SAND-PERP[0], SUSHI-PERP[0], TLM-PERP[0], USD[0.04], WAVES-PERP[0], XMR-PERP[0], XRP-PERP[0], ZEC-PERP[0] | | |
| 03525492 | | USD[0.00], USDT[0] | | |
| 03525494 | | ADA-PERP[0], BTC-PERP[0], EGLD-PERP[0], EUR[0.01], GLMR-PERP[0], KNC-PERP[0], USD[-1.86], USDT[1.86461978] | | |
| 03525499 | | DOGE[.01609872], SAND-PERP[0], TRX[0], USD[0.00], USDT[0] | | |
| 03525502 | | USD[26.46] | Yes | |
| 03525505 | | NFT (417884901712402416/FTX EU - we are here! #1311)[1], USD[.03] | | |
| 03525506 | | FTM[0], FTT[0], GMT[0.00000595], SHIB[2.21960578], TRX[.000777], USD[-0.01], USDT[0.01260781] | | |
| 03525508 | | USD[0.04] | | |
| 03525511 | | TONCOIN[9.599183], USD[0.01] | | |
| 03525515 | Contingent | AVAX[1.1], ETH[.033], ETHW[.033], FTM[65], FTT[1.9], FTT-PERP[0], LUNA2[0.00009464], LUNA2_LOCKED[0.00022084], LUNC[20.61], SOL[.92], TRX[1207.6827], USD[473.05] | | |
| 03525516 | | AGLD-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS[0], BTC-PERP[0], CRV-PERP[0], DOT-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNC-PERP[0], MAPS-PERP[0], MATIC-PERP[0], PEOPLE-PERP[0], RNDR-PERP[0], SAND-PERP[0], SOL-PERP[0], USD[.47], XAUT-0325[0] | | USD[25.00] |
| 03525518 | | ATOM-PERP[0], ETH[.00003443], ETH-PERP[0], ETHW[0.00003442], FTT[-0.00000001], FTT-PERP[0], LUNC-PERP[0], MINA-PERP[0], NFT (315808562094678314/Raydium Alpha Tester Invitation)[1], NFT (320317729777651042/Raydium Alpha Tester Invitation)[1], NFT (320577988567464302/NFT)[1], NFT (320905659203220835/NFT)[1], NFT (364178520622419253/Raydium Alpha Tester Invitation)[1], NFT (387396044879930306/NFT)[1], NFT (391707280905295690/Raydium Alpha Tester Invitation)[1], NFT (462192401802221982/Raydium Alpha Tester Invitation)[1], NFT (463063882704176971/Raydium Alpha Tester Invitation)[1], NFT (511979048564985245/Raydium Alpha Tester Invitation)[1], NFT (543998376604783171/Raydium Alpha Tester Invitation)[1], NFT (561088535764778092/Raydium Alpha Tester Invitation)[1], ROSE-PERP[0], SAND-PERP[0], SLP-PERP[0], SOL[0], SOL-PERP[0], SRM-PERP[0], USD[0.00], WAVES-PERP[0] | | |
| 03525521 | | USD[0.03] | | |
| 03525524 | | USD[0.00] | | |
| 03525529 | | AAVE-PERP[0], ALPHA-PERP[0], AVAX-PERP[0], AXS-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], COMP-PERP[0], DOGE-PERP[0], ETC-PERP[0], ETH-0624[0], ETH-PERP[0], EUR[0.04], FIL-PERP[0], FTT-PERP[0], GALA-PERP[0], HNT-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], SKL-PERP[0], SNX-PERP[0], SOL[.00000001], SPELL-PERP[0], USD[-0.02], VET-PERP[0], XRP-PERP[0] | | |
| 03525533 | | DOT[16.9966], ETHW[.7168566], IMX[101.77964], USD[0.49] | | |
| 03525538 | | BTC[0], ETH[0], SWEAT[768], USD[0.09] | | |
| 03525545 | | USD[0.00] | | |
| 03525546 | Contingent | BIT[.00074122], BTC[.07060579], ETH[.43758028], ETHW[.43766628], LUNA2[5.06287769], LUNA2_LOCKED[11.39472904], LUNC[1102996.0768524], NFT (292059240293208675/FTX EU - we are here! #154062)[1], NFT (295626325585627125/The Hill by FTX #2096)[1], NFT (348179017397245799/FTX EU - we are here! #153891)[1], NFT (409226053510434976/FTX AU - we are here! #55358)[1], NFT (426070465334755086/FTX EU - we are here! #154197)[1], NFT (514894501376874318/France Tciket Stub #572)[1], NFT (546879507198672936/Hungary Ticket Stub #1144)[1], SOL[25.13568976] | Yes | |
| 03525549 | | USD[0.00] | | |
| 03525556 | | ETH[0.03752058], ETHW[0.03752058], MATIC[0], SOL[0] | | |
| 03525557 | | LINK[27.29454] | | |
| 03525558 | | NFT (310951315509106851/The Hill by FTX #42763)[1], NFT (344939956427435822/FTX EU - we are here! #266304)[1], NFT (462602305039033535/FTX EU - we are here! #210407)[1], NFT (546166620036909918/FTX EU - we are here! #210438)[1] | | |
| 03525566 | | CEL[96.2], FTM-PERP[0], RUNE[.1], SRN-PERP[0], USD[507.00], USDT[59.17571467] | | |
| 03525572 | Contingent | 1INCH-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BAO-PERP[0], BNB-PERP[0], BTC[0.00008744], BTC-PERP[0], CELO-PERP[0], CEL-PERP[0], CLV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CVC-PERP[0], DODO-PERP[0], DOGE[.00000012], DOGE-PERP[0], DYDX-PERP[0], ENS-PERP[0], ETH-PERP[0], FIDA-PERP[0], FTM-PERP[0], FTT[.08980209], FXS-PERP[0], GALA-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-0325[0], GRT-PERP[0], HBAR-PERP[0], HOLY-PERP[0], IMX-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSOS-PERP[0], LEO-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNA2[4.97901569], LUNA2_LOCKED[11.61770328], LUNA2-PERP[0], LUNC[1084191.15], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MOB-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], ONT-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], REN-PERP[0], RNDR-PERP[0], RON-PERP[0], ROOK-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SOL-PERP[0], SOS-PERP[0], SPELL-PERP[0], SRN-PERP[0], STEP-PERP[0], STORJ-PERP[0], STX-PERP[0], THETA-PERP[0], TRU-PERP[0], USD[-93.55], USDT[0.01530016], VET-PERP[0], WAVES-0325[0], WAVES-PERP[0], XMR-PERP[0], XRP-0325[0], XRP-PERP[0], XTZ-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 03525576 | | USD[0.00] | | |
| 03525581 | | USD[0] | | |
| 03525583 | | FTM[0], FTT[0], FTT-PERP[0], LUNC-PERP[0], SOL[-0.00000346], USD[0.00], USDT[0.00441632] | | |
| 03525602 | | BAO[2], BTC[.00092484], DOGE[52.30444766], DOT[.77305085], ETH[.00898877], ETHW[.00898877], KIN[3], MANA[6.83164256], SHIB[358166.18911174], SOL[.13638659], USD[50.00] | | |
| 03525604 | | EUR[0.00] | | |
| 03525606 | | USD[0.00] | | |
| 03525607 | | APE[.09932], AVAX[1.19976], CQT[65.9868], HNT[.9], LINK[1.09978], OMG[1.4982], OMG-PERP[0], USD[54.14], USDT[0.90120300] | | |
| 03525613 | | TRX[.001554], USDT[0] | | |
| 03525615 | | FTT[0], SAND[0], SOL[0], USD[0.00] | | |
| 03525621 | | ATOM-PERP[0], AVAX-PERP[0], BTC-PERP[0], DOGE-PERP[0], FTM-PERP[0], GALA-PERP[0], LRC-PERP[0], MANA-PERP[0], NEAR-PERP[0], OMG-PERP[0], PEOPLE-PERP[0], SAND-PERP[0], SPELL-PERP[0], STX-PERP[0], USD[0.02], USDT[0], VET-PERP[0], YFI-PERP[0] | | |
| 03525623 | Contingent | SRM[1.29136565], SRM_LOCKED[7.70863435] | | |
| 03525624 | | ETH[0] | | |
| 03525625 | | USD[0.00], USDT[0] | | |
| 03525628 | | USD[0.00], USDT[0] | | |
| 03525648 | | BTC[0.00000006], DOGE[.00723771], EUR[0.00], SAND[12.70352182], USD[0.00], XRP[.01647981] | Yes | |
| 03525649 | | USD[0.90] | | |
| 03525655 | | ATOM-PERP[0], BTC-PERP[0], CREAM-PERP[0], CRO-PERP[0], ETH-PERP[0], FLOW-PERP[0], LOOKS-PERP[0], LTC-0325[0], LUNC-PERP[0], MAPS-PERP[0], MATIC-PERP[0], NEAR-PERP[0], SNX-PERP[0], USD[0.00], USDT[0], XLM-PERP[0], YFI-PERP[0] | | |
| 03525663 | | DOGE[0.00000001], SAND[0], TRX[0] | | |
| 03525664 | | TRX[.4], USDT[0] | | |
| 03525665 | | USD[0.00] | | |
| 03525666 | | SAND[2.04902279], USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03525668 | Contingent | FTT[25.095], LUNA2[10.40773005], LUNA2_LOCKED[24.28470344], LUNC[2266305.13], USD[0.02], USDT[0] | | |
| 03525671 | | TRX[.000001], USD[0.51] | | |
| 03525690 | | USD[0.00], USDT[0] | | |
| 03525692 | | USD[0.01] | | |
| 03525695 | | USD[0.93], USDT[0.00001074] | | |
| 03525697 | | BTC[1.98195022], ETH[9.8383], ETHW[9.8383], XRP[14546.44] | | |
| 03525698 | Contingent | LUNA2[0.00918291], LUNA2_LOCKED[0.02142681], LUNC[1999.6], USD[30.01] | | |
| 03525700 | | DOGE-PERP[0], FLOW-PERP[0], KAVA-PERP[0], KIN-PERP[0], SHIB-PERP[0], USD[0.00], YFII-PERP[0] | | |
| 03525703 | | USD[0.00] | | |
| 03525704 | | ETH[.16696827], ETHW[.16696827], USDT[2.173] | | |
| 03525705 | | FTT[0.00055912], USD[0.01] | | |
| 03525711 | | BNB[0], USD[0.00] | | |
| 03525712 | | USDT[.138438] | | |
| 03525715 | | USD[0.00] | | |
| 03525716 | | USD[0.01] | | |
| 03525721 | | USD[0.00] | | |
| 03525722 | | USD[0.02], USDT[0.00000002] | | |
| 03525723 | | USD[0.06] | | |
| 03525731 | | AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BIT-PERP[0], BNB-PERP[0], BOBA-PERP[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CELO-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRV-PERP[0], CVC-PERP[0], DASH-PERP[0], DAWN-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETC-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], HNT-PERP[0], HOT-PERP[0], ICP-PERP[0], ICX-PERP[0], IMX-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MKR-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], NFT (475620011689588039/The Hill by FTX #20335)[1], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], OP-PERP[0], OXY-PERP[0], PAXG-PERP[0], PEOPLE-PERP[0], POLIS-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRX[0.00000300], TRX-PERP[0], USD[0.00], USDT[0.00], USDT-0624[0], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP[0], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 03525733 | | TRX[.768646], USDT[0] | | |
| 03525737 | | BTC[.02103709], BTC-PERP[0], CRO-PERP[0], ETH-PERP[0], EUR[0.00], FTT[0], FTT-PERP[0], MATIC[0], ONE-PERP[0], SOL[0], SOL-PERP[0], SPELL-PERP[0], USD[0.00] | | |
| 03525739 | | NFT (301337231954871738/FTX EU - we are here! #279536)[1], NFT (476901866007137056/FTX EU - we are here! #279518)[1] | | |
| 03525744 | | HNT[0], USDT[0] | | |
| 03525747 | | USD[25.00] | | |
| 03525749 | | ADA-PERP[0], BTC[.02739223], BTC-PERP[0], CAKE-PERP[0], ETC-PERP[0], ETH[.00000001], ETH-PERP[0], FTM-PERP[0], LOOKS-PERP[0], LTC-PERP[0], SOL-PERP[0], TRU-PERP[0], USD[248.75], XRP-PERP[0] | | |
| 03525754 | | NFT (290993334732569584/FTX EU - we are here! #234120)[1], NFT (414840550456079887/FTX EU - we are here! #234116)[1], NFT (465394223174881512/FTX EU - we are here! #234121)[1], USD[0.00], USDT[0] | | |
| 03525759 | | USD[25.00] | | |
| 03525761 | | BTC[0], TONCOIN[.00171965], USDT[0.00000002] | | |
| 03525766 | | USD[0.05] | | |
| 03525768 | | USD[0.04] | | |
| 03525769 | | APE-PERP[0], AVAX[.00000001], AXS-PERP[0], BNB[0.00000001], BTC[0.04241014], BTC-PERP[0], ETH[.07530762], ETH-PERP[0], EUR[0.00], FTT-PERP[0], GMT-PERP[0], LINK-PERP[0], MANA-PERP[0], ORBS-PERP[0], SOL[.69013861, TSLA[1.00634053], TSLAPRE[0], UNI-PERP[0], USD[0.00], USDT[203.81723945] | Yes | |
| 03525772 | | USD[0.00], USDT[0] | | |
| 03525773 | | CRO[50], POLIS[7.3], USD[1.15], USDT[0] | | |
| 03525777 | | 1INCH[0.45972649], SPELL[4300], USD[0.01], USDT[68.99000000] | | |
| 03525780 | | NFT (324321531060354840/FTX EU - we are here! #230105)[1], NFT (368252252064451127/FTX EU - we are here! #230097)[1], NFT (503248140860997767/FTX EU - we are here! #230091)[1], USD[0.00] | | |
| 03525783 | | 1INCH-PERP[0], AAVE[0], AAVE-PERP[0], ADA-PERP[0], ALPHA-PERP[0], AXS-PERP[0], BCH[0], BNB[0], BTC[0], BTC-PERP[0], CHZ-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], ETHW[0], FTT[58.088961], KSM-PERP[0], MKR[0], NEAR-PERP[0], ONE-PERP[0], RAY[0], RSR[0], RUNE-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SRM-PERP[0], STX-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX-PERP[0], USD[106387.44], VET-PERP[0], ZEC-PERP[0] | | |
| 03525785 | | AAVE[0.00000914], AKRO[4], BAO[12.28454812], BTC[0.00471502], CEL[0], DENT[3], DOGE[40933.99235195], ETH[0.00000034], ETHW[0], KIN[16], MATIC[0], MKR[0], SHIB[24.47165768], SNX[0.00022854], SRM[0.00018276], TRX[4.0198894], UBXT[3], USD[0.00], USDT[0], VGX[0], XRP[64.56850502] | Yes | |
| 03525789 | | AKRO[857], DMG[658.5], GST[.05], SOL[.64], SOS[32493212.34980929], TONCOIN[46.6943], USD[0.06], USDT[0.00109984] | | |
| 03525790 | | USDT[2.6] | | |
| 03525793 | Contingent | LUNA2[0.00437285], LUNA2_LOCKED[0.01020333], LUNC[952.1990478], USD[0.00], USDT[0] | | |
| 03525794 | | USD[25.00] | | |
| 03525802 | | USD[0.63], USDT[.009953] | | |
| 03525803 | | BULL[0.12867295], USD[43.34] | | |
| 03525805 | | USD[0.00] | | |
| 03525809 | | USD[0.00] | | |
| 03525818 | | ETH[.00055019], ETHW[.00055018], USD[156.66] | | |
| 03525822 | | SAND[.9996], USD[0.32] | | |
| 03525827 | | SAND[1], USD[5.09] | | |
| 03525831 | | BAO[1], KIN[1], SOL[.00000187], USD[0.00] | Yes | |
| 03525840 | | BTC[0], USD[1.54], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03525841 | | TRX[.010091], USDT[93.90000000] | | |
| 03525844 | | BNB[.00884], BTC[0.00003083], TRX[.000001], USD[2.07] | | |
| 03525848 | | BAO[2], SGD[0.00] | | |
| 03525853 | | BTC[.00578282], ENJ[519.91701782], SOL[3.38094655], USD[0.00] | | |
| 03525862 | | BTC[0.00827263], MATIC[13.28832], SOL[.49], TRX[2.000806], USD[0.21], USDT[0.00000001], XRP[.702] | | |
| 03525864 | Contingent | LUNA2[0.01097642], LUNA2_LOCKED[0.02561166], LUNC[2390.140186], USD[0.01], USDT[0] | | |
| 03525865 | | TONCOIN[432.88106046], USD[0.00] | | |
| 03525869 | | ETH[.00027976], ETHW[.00027976], SOL[0] | | |
| 03525876 | | EUR[0.00] | | |
| 03525877 | | BTC[0.00445684], DOGE[.00000006], USD[0.00], USDT[0], XRP[.000003] | | |
| 03525878 | | USD[0.01] | | |
| 03525880 | | 1INCH-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC-PERP[0], DYDX-PERP[0], FTM-PERP[0], LTC-PERP[0], NEAR-PERP[0], NEO-PERP[0], ONE-PERP[0], SOL-PERP[0], TRX[.000001], USD[0.00], USDT[-0.00000005], XRP-PERP[0] | | |
| 03525882 | | USD[0.00], USDT[0] | | |
| 03525889 | | BTC[.00129546], USD[0.00], USDT[48.79465899] | | |
| 03525891 | | BTC[0] | | |
| 03525892 | | CRO[89.9829], USD[123.55] | | |
| 03525901 | | DOGE-0325[0], ETH[0], SKL-PERP[102], SOL[0.53056630], TSLA[.02999259], USD[-11.83], XRP[19.16391384] | | |
| 03525903 | | BNB[2.28111648], USD[0.00] | | BNB[2.170574] |
| 03525905 | | ETHBEAR[100000000], XRPBULL[15701] | | |
| 03525906 | | EUR[0.00], USDT[0] | | |
| 03525908 | | ATOM-PERP[0], BNB-PERP[0], BTC-PERP[0], FTM-PERP[0], LUNC-PERP[0], MATIC-PERP[0], PORT[.038624], SOL-PERP[0], USD[100.00] | | |
| 03525923 | | USD[0.00] | | |
| 03525926 | | USD[0.00] | | |
| 03525928 | | AKRO[1], BAO[1], BNB[0.21277704], BTC[0.01139977], DENT[1], ETH[0.37278878], ETHW[0.37263238], EUR[0.06], KIN[2] | Yes | |
| 03525929 | | TONCOIN[.00033235], USD[0.00], USDT[0.00000001] | | |
| 03525941 | | TONCOIN[.003], USD[0.00] | | |
| 03525945 | | USD[0.00] | | |
| 03525947 | | USD[0.01] | | |
| 03525953 | | SAND[10.9998], SOL-PERP[.34], USD[-3.21], USDT[7.1708527] | | |
| 03525954 | | USD[7.85] | Yes | |
| 03525955 | | USD[0.00] | | |
| 03525958 | | USD[0.00] | | |
| 03525965 | | AKRO[6], BAO[30], BAT[90.9503486], BTC[.07754203], DENT[7], ETH[.3274608], ETHW[.32729635], KIN[23], RSR[4], SOL[10.96510466], TRX[1.0142334], UBXT[9], USD[0.01] | Yes | |
| 03525966 | | NFT (557740521943957062/FTX AU - we are here! #34335)[1], NFT (567615806006726197/FTX AU - we are here! #34159)[1], USD[0.00], USDT[107.34857916] | | |
| 03525969 | | USD[0.08] | | |
| 03525973 | | LOOKS-PERP[0], NFT (423280904994099903/The Hill by FTX #6257)[1], USD[1.34] | | |
| 03525974 | Contingent | LTC[.0009], LUNA2[0.00000001], LUNA2_LOCKED[0.00000003], LUNC[.0028697], TRX[0], USD[0.00], USDT[0.00000001] | | |
| 03525979 | | USD[0.00] | | |
| 03525980 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], APE-PERP[0], APT-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], CELO-PERP[0], CEL-PERP[0], CRO-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH-PERP[0], EUR[0.00], FIDA-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[25.99506000], FTT-PERP[0], GMT-PERP[0], ICP-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OP-PERP[0], RUNE-PERP[0], RVN-PERP[0], SAND-PERP[0], SOL-PERP[0], SRM-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[1131.65], XRP-PERP[0] | | |
| 03525984 | | USD[0.01] | | |
| 03525987 | | APE[.0598], BTC-PERP[0], CEL-PERP[0], CHZ[.818], ETC-PERP[0], NFT (316238225628150250/FTX AU - we are here! #33807)[1], NFT (477336500300524608/FTX AU - we are here! #33834)[1], SAND-PERP[0], USD[0.01], USDT[0] | | |
| 03525997 | Contingent | SRM[1.29209891], SRM_LOCKED[7.70863435], USDT[.09139809] | Yes | |
| 03525998 | | APE[28.14542225], BTC-PERP[0], LINK[7.51911776], SOL[23.08867194], USD[0.00], XRP[106.93886225] | Yes | |
| 03526000 | | ETH[0], ETHW[0.01472118] | | |
| 03526002 | | BTC[.04946811], ETH[0], EUR[0.00], GRT[1], KIN[2], TRX[1], USD[0.00], USDT[0.00011899] | | |
| 03526004 | | BTC[0], ETH[0], FTT[0], USD[0.48] | | |
| 03526006 | | BNB[0], ETH[0.00068576], ETHW-PERP[0], FTT[174.6869954], SOL[38.00055325], USD[0.00] | | |
| 03526007 | | BRZ[0.00474949], BTC[0], BTC-PERP[0], ENJ-PERP[0], ETH-PERP[0], FIL-PERP[0], KSOS-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], SHIT-PERP[0], SKL-PERP[0], USD[0.00], WAVES-PERP[0] | | |
| 03526011 | | TRX[1], USD[0.01] | | |
| 03526023 | | USDT[0.00000001] | | |
| 03526027 | | NFT (303296495626966611/FTX EU - we are here! #35084)[1], NFT (435533666794088947/FTX EU - we are here! #35147)[1], NFT (436906856091860492/FTX EU - we are here! #35028)[1], SAND[.00015173], USD[0.00] | | |
| 03526030 | | USD[27668.28] | | |
| 03526037 | | USD[0.00] | | |
| 03526042 | | LINK-PERP[0], USD[0.01] | | |
| 03526043 | | FTM-PERP[0], IOTA-PERP[0], LOOKS-PERP[0], LRC-PERP[0], MAPS-PERP[0], SAND-PERP[0], SLP-PERP[0], USD[0.04], USDT[.00337] | | |
| 03526046 | Contingent | SRM[2.54398901], SRM_LOCKED[18.81601099] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03526050 | | CREAM[.009986], SOS[236436.13893671], USD[0.05] | | |
| 03526056 | | AVAX[0.01442810], USD[0.00] | | |
| 03526062 | | USD[0.00] | | |
| 03526064 | | SLRS[.2], USD[0.22] | | |
| 03526065 | Contingent | FTT[0.00025755], LUNA2[4.53320737], LUNA2_LOCKED[10.57748387], SOL[0], USD[0.00], USDT[0] | | |
| 03526068 | | BAO[3], BTC[0], ENS[0], KIN[1], USD[0.00], USDT[0] | | |
| 03526069 | Contingent | ETH[1.194761], LUNA2[0.37686717], LUNA2_LOCKED[0.87935673], LUNC[82063.62], USD[1422.66] | | |
| 03526070 | | SOL[.01], USD[30.75] | | |
| 03526072 | | OXY[.8852] | | |
| 03526074 | | MATIC[.00000001], SOL[0], TRX[0], USD[0.00] | | |
| 03526076 | | TONCOIN[.037], USD[0.00] | | |
| 03526077 | | GBP[0.00], NEAR[0], SOL[5.49], USD[0.21], USDT[0.30408250] | | |
| 03526079 | | TRX[.03019399], USD[0.01] | | |
| 03526090 | Contingent | AAVE[.0080012], ATOM[.042848], AUDIO[.83305], BTC[0.00007191], CEL[.048301], DMG[.058656], DOGE[.53783], ENS[.0085088], ETH[.00094281], ETHW[.0005592], FTM[.9917], FTT[.09202653], GALA[43879.5009], JST[1.7122], LINK[.081209], LOOKS[20347.88678], LUNA2[0.00000002], LUNA2_LOCKED[0.00000006], LUNC[.0063001], MANA[295.94376], MATIC[4620.60951], NEAR[.094205], RNDR[.036787], RSR[5.1512], RUNE[.110909], SAND[235.95516], SKL[.34241], SLP[191838.7531], SPELL[19.953], USD[8058.56], USDT[0], WAVES[223.915165], XRP[.04417] | | |
| 03526093 | | TRX[0], USD[0.00] | | |
| 03526096 | | SAND[.00001447], TRX[0], USD[0.00] | | |
| 03526098 | | AKRO[7], BAO[21], BTC[.02928112], DENT[7], DOGE[13495.1704654], ETH[.37372566], ETHW[.3735688], FTM[493.32896553], KIN[16], LOOKS[691.469179], MATIC[677.48354059], RSR[3], TRX[19616.53449765], UBXT[2], USD[0.71], XRP[1876.25223345], ZRX[1190.44468659] | Yes | |
| 03526102 | | AKRO[1], DENT[1], KIN[1], RSR[1], TONCOIN[.00081405], TRX[2], USDT[0] | | |
| 03526103 | | USD[0.00], USDT[0] | | |
| 03526107 | | SAND-PERP[0], TRX[0], USD[0.00], USDT[0.00000001] | | |
| 03526108 | | ETH[.00152442], ETHW[.00152442], SPELL[69.07580032], USD[4.50], XRP[.65665997] | | |
| 03526111 | | USD[0.05] | | |
| 03526115 | | SAND-PERP[0], USD[0.00] | | |
| 03526117 | | DOGE[0], USD[0.00] | | |
| 03526119 | | ATLAS[1125.53191888], BAO[2], EUR[0.00], KIN[1] | | |
| 03526125 | | USD[0.06] | | |
| 03526126 | | USD[0.00], USDT[0] | | |
| 03526127 | | USD[0.00] | | |
| 03526130 | | GOG[43], SOL[.003], USD[0.81] | | |
| 03526131 | | BNB[0] | | |
| 03526134 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BIT-PERP[0], BNB-PERP[0], BTC-PERP[0], CREAM-PERP[0], DASH-PERP[0], DOT-PERP[0], ETH-PERP[0], FTM-PERP[0], GALA-PERP[0], KNC-PERP[0], LINK-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], ONE-PERP[0], SAND-PERP[0], SOL-PERP[0], TRX-PERP[0], USD[1.47], USDT[0], XRP-PERP[0] | | |
| 03526136 | | ETH[0] | | |
| 03526139 | | APE[0], BTC[0], LUNC-PERP[0], SOL[0], SOL-PERP[0], USD[0.00], USDT[0] | | |
| 03526147 | | SAND[8.9992], USD[0.00], USDT[55.74870555] | | USDT[55.555504] |
| 03526150 | | AAVE-PERP[0], ADA-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APE-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC-PERP[0], C98-PERP[0], CEL-PERP[0], CRV-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], DRGN-0325[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIDA-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HNT-PERP[0], KIN-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSOS-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MINA-PERP[0], MOB-PERP[0], MTL-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], PEOPLE-PERP[0], RNDR-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0.10249607], SOL-PERP[0], SOS-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], SUSHI[2.01527630], SUSHI-PERP[0], TRX-PERP[0], UDD[0.12], USTC-PERP[0], WAVES-PERP[0], XMR-PERP[0], YFII-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | SOL[.1], SUSHI[1.9] |
| 03526159 | | AAVE[1.01781211], AKRO[1], BAO[5], BNB[.00010588], BTC[0.00543159], CRO[.09092111], DENT[1], DOGE[504.29332955], ETH[.00310955], ETHW[2.03999397], EUR[0.00], FTT[25.00002442], GRT[1], KIN[2], NFT[399684685953858250/FTX Crypto Cup 2022 Key #21043][1], SHIB[3325536.12518922], TRX[1], UBXT[1], USD[0.00], USDT[0.00000009], XRP[101.0033112] | Yes | |
| 03526161 | | 0 | | |
| 03526165 | | APE-PERP[0], DOGE-PERP[0], ETH-PERP[0], KSHIB-PERP[0], LUNC-PERP[0], SOL-PERP[0], UBXT[1], USD[0.00], USDT[0], XRP-PERP[0] | | |
| 03526166 | | USD[0.00] | | |
| 03526167 | | BTC[.03815304], TRX[.001898], USDT[0.00016971] | | |
| 03526172 | | ATLAS[3149.57000000], AVAX[0], SOL[0.00000001], USD[0.02] | | |
| 03526175 | | SGD[0.42], USDT[8.22293258] | | |
| 03526180 | | ETH[0] | | |
| 03526181 | | USD[0.00] | | |
| 03526183 | | BTC[0.00004705], CEL[0.34605105], FTT[25.095], USD[0.00], USDT[248.64566902] | | USDT[246.278169] |
| 03526184 | | BNB[.00000001], BTC[0], ETH[0], ETH-0624[0], MATIC[0], SOL[0], TRX[0.00003000], USD[0.00], USDT[0], XRP[0] | | |
| 03526190 | | AKRO[1], DENT[2], DOGE[1], KIN[1], NFT [568669360769284029/FTX EU – we are here! #29117][1], USDT[0.00003198] | | |
| 03526194 | | USD[0.67] | | |
| 03526196 | Contingent, Disputed | AUDIO-PERP[0], BTC-PERP[0], EUR[0.00], FTM-PERP[0], NEAR-PERP[0], USD[0.00] | | |
| 03526197 | | USD[25.16] | | |
| 03526204 | | DOGE[.9644], TONCOIN[.084966], USD[0.03], USDT[.0027791] | | |
| 03526205 | Contingent | LUNA2[0.00166234], LUNA2_LOCKED[0.00387881], LUNC[361.98], TONCOIN[.08], USD[0.00] | | |
| 03526207 | | USD[0.35] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03526208 | | USD[0.00] | | |
| 03526212 | | USD[0.01] | | |
| 03526215 | | SAND[1.186095], TRX[13.000001], USD[0.00] | | |
| 03526220 | | TRX[.000807], USD[0.00] | | |
| 03526228 | | BAO-PERP[0], BTC[0.00006997], BTC-PERP[-0.0043], ETH[.00128768], ETH-PERP[0], ETHW[0.00128767], SOL[.09060408], USD[185.88] | | |
| 03526234 | | AKRO[1], DENT[1], RSR[1], USD[0.00], USDT[0.00000001] | | |
| 03526235 | | TRX[.000777] | | |
| 03526237 | | AKRO[2], BAO[7], CHZ[220], DENT[1], DOGE[352], DOT[2.6], EUR[5.89], FTM[100], KIN[3], MATH[1], MATIC[20], SAND[32], SHIB[2400000], TRX[634], UBXT[2], USD[0.00] | | |
| 03526238 | | USD[0.00] | | |
| 03526242 | | USD[0.00] | | |
| 03526243 | | USD[319.94] | Yes | |
| 03526244 | Contingent | BTC[0], EUR[0.00], LUNA2[0.00049497], LUNA2_LOCKED[0.00115494], LUNC[107.78180464], USDT[0.00035614] | | |
| 03526246 | | LOOKS-PERP[0], USD[1.13], USDT[0] | | USD[1.12] |
| 03526248 | | TONCOIN[1.56040526], TONCOIN-PERP[0], USD[0.08] | | |
| 03526251 | | FTT[.00000001], FTT-PERP[0], GMT[1], GMT-PERP[0], GST[.05000233], NFT (302405750256307959/Official Solana NFT)[1], SOL[0.00186744], USD[0.00], USDT[0] | | |
| 03526252 | | NFT (325140798923958723/FTX EU – we are here! #34408)[1], NFT (327332337294316316/FTX EU – we are here! #34523)[1], NFT (544821966416467613/FTX EU – we are here! #34454)[1], SAND[.00063952], USD[0.00] | | |
| 03526256 | | BAO[1], KIN[1], TRX[1], USD[8.00], USDT[0.00000034] | | |
| 03526257 | | FTT[.33928474], MATIC[.64216993], USD[7.16], XRP[21.87598732] | | |
| 03526263 | | ATLAS[299.94], USD[0.26] | | |
| 03526265 | | USD[25.00] | | |
| 03526266 | | USD[0.00] | | |
| 03526267 | | TONCOIN[.05], USD[0.00] | | |
| 03526272 | | LOOKS-PERP[0], USD[0.00], USDT[0.00000001] | | |
| 03526274 | | EUR[0.00], FTT[.94608747], USD[0.00] | | |
| 03526275 | | USD[25.00] | | |
| 03526278 | | USD[0.00] | | |
| 03526281 | | BAO[2], BTC[.00000002], DENT[1], DOGE[.00048056], KIN[2], TRX[1], UBXT[2], USD[0.03], USDT[0.00289214] | Yes | |
| 03526286 | | REN[4.92749802] | | |
| 03526289 | | USD[0.00] | | |
| 03526296 | | APE[0], BNB[0], TONCOIN[0], USD[0.00], USDT[0.02141881] | | |
| 03526298 | | BTC[.00459952], ETH[0.04894307], ETHW[.00000159], TONCOIN[53.1986], USD[0.00] | | |
| 03526301 | | BTC-PERP[0], USD[1.43], USDT[0.39390986], XRP[.345512] | | |
| 03526302 | | BAO[6], BTC[0], FTT[0], KIN[6], UBXT[1], USD[0.00], USDT[0] | Yes | |
| 03526303 | | EUR[39.44], USD[0.34] | | |
| 03526305 | | NFT (404223288591897103/FTX EU – we are here! #81773)[1], NFT (484992649618466068/FTX EU – we are here! #81666)[1], NFT (496828497990265920/FTX EU – we are here! #81594)[1], USD[0.01] | | |
| 03526309 | | ATOM-PERP[0], DYDX-PERP[0], NEAR-PERP[0], ROSE-PERP[0], SCRT-PERP[0], SPELL-PERP[0], USD[0.12], USDT[.00372049], USTC-PERP[0] | | |
| 03526316 | | SOL[.00000001], USD[0.00], USDT[0.00000111] | | |
| 03526322 | | RAY[68.71165404], USD[0.01] | | |
| 03526325 | | USD[0.00] | | |
| 03526327 | | BNB[0] | | |
| 03526328 | | USD[0.00] | | |
| 03526334 | | USD[0.04] | | |
| 03526336 | | MNGO[9.898], USD[0.46] | | |
| 03526339 | | AVAX[.00000944], UBXT[1], USD[0.00] | Yes | |
| 03526341 | | USD[0.00] | | |
| 03526343 | | BAO[1], KIN[1], SOL[0] | Yes | |
| 03526346 | | DOGE[.24], ETH[0], TRX[.000844], USD[0.21], USDT[0.91923013] | | |
| 03526348 | | USD[0.00] | | |
| 03526352 | Contingent, Disputed | BTC[0], SOL[.00000001], TRX[.003108], USD[0.00], USDT[0.00002140] | | |
| 03526354 | | USD[0.00] | | |
| 03526356 | | SOL[.00000001], USD[0.00], USDT[0] | | |
| 03526358 | | DOGE[.12671034], USD[0.06] | | |
| 03526361 | | KIN[1], USD[25.00], USDT[0.00000002] | | |
| 03526363 | | AVAX[.04855376], POLIS[199.8], USD[0.11] | | |
| 03526369 | | BTC[.033], BTC-PERP[0], ETH[.70897624], ETH-PERP[0], ETHW[.70897624], EUR[1.49], USD[2.31] | | |
| 03526373 | | SOL[0], TONCOIN[50], USD[0.11], USDT[0] | | |
| 03526377 | | BAO[1], CHZ[59.5725513], USDT[0] | | |
| 03526378 | | USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03526379 | | MTA[142.04195726], USD[0.41] | | |
| 03526380 | | TONCOIN[.09], USD[0.00] | | |
| 03526382 | | BNB[.76607], BTC[.0995836], DOT[14.41201], ETH[.4779368], ETHW[.4779368], LINK[17.01759], SOL[2.04] | | |
| 03526383 | | USD[0.01] | | |
| 03526385 | | USDT[0] | | |
| 03526387 | | USD[0.02] | | |
| 03526391 | | USD[0.00], USDT[0.00000001] | | |
| 03526392 | Contingent, Disputed | TONCOIN[535.18191146], TRX[.000777], USD[23.16] | | |
| 03526394 | | AVAX[-0.00000002], BNB[0], NFT (33250821057364781I/FTX EU - we are here! #105324)[1], NFT (426998859203966422/FTX EU - we are here! #94112)[1], NFT (44317974379558830G/The Hill by FTX #24504)[1], NFT (534295347500925800/FTX EU - we are here! #105610)[1], NFT (55739516619766552Z/FTX Crypto Cup 2022 Key #7235)[1], TRX[0.00466200], USD[0.00], USDT[0.00000001] | | |
| 03526397 | | ATOM-PERP[0], AVAX-PERP[0], BTC-PERP[0], ETH-PERP[0], USD[0.00], XRP[0] | | |
| 03526401 | | SAND[1.99962], USD[2.45], USDT[0] | | |
| 03526410 | | BAO[5], KIN[1], TRX[1], USDT[0] | | |
| 03526412 | | USD[0.01] | | |
| 03526413 | | FTM-PERP[0], USD[0.00], USDT[0] | | |
| 03526416 | | BAO[2], TONCOIN[21.49672702], USD[0.01] | Yes | |
| 03526419 | Contingent | AAVE-PERP[0], ADA-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAND-PERP[0], BNB-PERP[0], BTC[0.02969435], BTC-0325[0], BTC-0624[0], BTC-PERP[0], CHF[98.91], DOGE-0325[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETH[0], ETH-0624[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], LDO-PERP[0], LINK-PERP[0], LUNA2[0.00000001], LUNA2_LOCKED[0.00000002], LUNC[.0027465], LUNC-PERP[0], MANA-PERP[0], MATIC[.848], MATIC-PERP[0], OP-PERP[0], SHIB[98157], SOL[0.00907850], SOL-PERP[0], USD[589.26], USTC-PERP[0], XRP-PERP[0] | | |
| 03526420 | | EUR[0.00] | | |
| 03526424 | | EUR[0.00] | | |
| 03526426 | | USD[10.68] | Yes | |
| 03526431 | Contingent | 1INCH-0325[0], 1INCH-0624[0], 1INCH-PERP[0], APE-PERP[0], ATOM-0325[0], ATOM-PERP[0], BAL-0325[0], BAL-PERP[0], BSV-0930[0], BSV-PERP[0], EXCH-0325[0], EXCH-PERP[0], LUNA2[0.00000001], LUNA2_LOCKED[0.00000003], LUNC[0.00292458], TRX[.000777], USD[0.01], USDT[0], WAVES-0325[0], WAVES-0624[0], WAVES-0930[0], WAVES-PERP[0] | | |
| 03526432 | | BTC[0], USD[0.02] | | |
| 03526436 | | USD[0.01] | | |
| 03526438 | | FTM[.99715], USD[0.01] | | |
| 03526439 | | BCH-PERP[0], BTC-0325[0], BTC-PERP[0], DENT-PERP[0], FIL-PERP[0], GALA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], ONE-PERP[0], PEOPLE-PERP[0], SAND-PERP[0], USD[0.00], USDT[0], YFI-PERP[0], ZRX-PERP[0] | | |
| 03526441 | | BTC[.0042], ETH[.057], ETHW[.052], MATIC[29.9962], SOL[.5298632], USD[0.94], XRP[38] | | |
| 03526442 | | USD[0.00] | | |
| 03526446 | | BTC[.03025827], TONCOIN[450.87938244], USD[0.00] | | |
| 03526451 | | BTC[.0014795], DOT[.79695877], ETH[.0330884], ETHW[.0326777], KIN[1], TRX[2], USD[192.37] | Yes | |
| 03526453 | | FTT[0.86807473], USD[80.56], USDT[2.86799100] | | |
| 03526463 | | ADA-PERP[0], ATOM-PERP[0], BTC-PERP[0], ETH-PERP[0], FTM-PERP[0], LUNC-PERP[0], ONE-PERP[0], USD[0.00] | | |
| 03526467 | | ETH[.00000001], LOOKS[0], USD[0.00] | | |
| 03526470 | | USD[25.00] | | |
| 03526472 | | USD[0.00] | | |
| 03526473 | | TONCOIN[1.4], USD[0.00], USDT[0] | | |
| 03526475 | | BTC[0], USD[0.00], USDT[0.00020172] | | |
| 03526482 | | USD[0.04] | | |
| 03526483 | | USD[0.00], USDT[0] | | |
| 03526484 | | USD[0.04] | | |
| 03526486 | | USD[0.00], USDT[0] | | |
| 03526487 | | TONCOIN[24.5085386], TRX[1], USD[26.46], USDT[0.00000002] | Yes | |
| 03526488 | | APE-PERP[0], BADGER-PERP[0], BTC-PERP[0], CRV-PERP[0], FLM-PERP[0], FTM-PERP[0], GMT-PERP[0], HOT-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], MANA-PERP[0], SOL-PERP[0], STORJ-PERP[0], USD[0.57], USDT[0], WAVES-PERP[0] | | |
| 03526490 | | NFT (344028616790583965/FTX AU - we are here! #40217)[1], NFT (467463383018144543/FTX AU - we are here! #40464)[1] | | |
| 03526491 | | 1INCH[168], CRV[111.9776], ETH[.1659668], ETHW[.1659668], PSY[555.002775], USD[0.87], USDT[0.85257383] | | |
| 03526494 | | USD[0.00] | | |
| 03526500 | | USD[0.00] | Yes | |
| 03526502 | | ATLAS[37010], GODS[320], USD[0.28] | | |
| 03526508 | Contingent | ETH[0], LUNA2[3.48082578], LUNA2_LOCKED[8.12192682], RNDR[21.37536407], TRX[.000192], USD[0.00], USDT[0.23634223] | | |
| 03526516 | Contingent | 1INCH-PERP[0], AAVE[0], AAVE-PERP[0], ADA-PERP[50], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB[0], BNB-PERP[0], BOBA-PERP[0], BRZ-PERP[0], BSV-PERP[0], BTC[0.36780419], BTC-MOVE-1009[0], BTC-MOVE-1016[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CELO-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], DASH-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DYDX-PERP[0], EGLD-PERP[0], EDEN-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[1.64700000], ETH-PERP[0], EUR[2777.96], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[25.23169341], FTT-PERP[0], GALA-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], HNT-PERP[0], HOT-PERP[0], HUM-PERP[0], ICX-PERP[0], IMX-PERP[0], IOTA-PERP[0], KAVA-PERP[0], LEO-PERP[0], LINA-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.00000004], LUNA2_LOCKED[0.00000010], LUNC[.01], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC[1815], MATIC-PERP[0], MEDIA-PERP[0], MKR-PERP[0], MTL-PERP[0], NEAR-PERP[0], OXY-PERP[0], PAXG-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], PROM-PERP[0], PSY[12888], QTUM-PERP[0], RAY-PERP[0], REAL[1030.7], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SCRT-PERP[0], SECO-PERP[0], SKL-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRU-PERP[0], TRX[378], TRY[0], TRYB-PERP[0], UBXT[168614], UNISWAP-PERP[0], USD[32.07], USDT[949.73707644], XAUT-PERP[0], XEM-PERP[0], XMR-PERP[0], XRP-PERP[0], YFI-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 03526517 | | 0 | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03526518 | | USDT[0] | | |
| 03526519 | | BTC[.0056412], SOL[4.7136874], USD[0.00] | | |
| 03526520 | | ETH[0], ETHW[0], FTT[.00002541], NFT (365439200566053196/FTX EU - we are here! #272707)[1], NFT (412352098955152994/FTX EU - we are here! #272719)[1], NFT (475533969938486701/FTX EU - we are here! #272716)[1], USD555.12] | | |
| 03526529 | | USD[25.00] | | |
| 03526540 | | USD[0.00], USDT[25.61924715] | | |
| 03526542 | | BNB[.1], USD[3.44] | | |
| 03526545 | | BAO[1], KIN[1], USD[0.00], USDT[0.00000001] | | |
| 03526546 | | BTC[.017464] | Yes | |
| 03526550 | | BTC[0.00517424], GHS[1.00], USD[1.00], XOF[100.10] | | |
| 03526552 | | BAO[1], GBP[0.00], KIN[1], USDT[6.95421041] | | |
| 03526561 | | ATLAS[4068.186], AXS[1.09964], BTC[.00939812], ETH[.0009842], ETHW[.0009842], GALA[179.992], GOG[136.9318], LTC[.00639396], MANA[21.9982], POLIS[70.07], SAND[21.9976], SLP[10286.862], USD[155.72], YGG[59] | | |
| 03526564 | | USD[0.00] | | |
| 03526566 | | ADA-PERP[0], SAND[1], USD[108.05] | | |
| 03526567 | Contingent, Disputed | USD[25.00] | | |
| 03526571 | | USD[0.00] | | |
| 03526572 | | REN[4.8736101], USD[0.00] | | |
| 03526573 | | USD[0.00] | | |
| 03526579 | | AKRO[1], BAO[1], BTC[0.00920830], EUR[0.00] | Yes | |
| 03526580 | | TRX[.000001], USD[0.00] | | |
| 03526588 | | TRX[0] | | |
| 03526590 | | USD[25.00] | | |
| 03526594 | | TONCOIN[1892], USD[25.21], USDT[0] | | |
| 03526596 | | USD[0.00] | | |
| 03526604 | | SOL[.0203696], USD[0.00] | | |
| 03526605 | Contingent | SRM[1.29136565], SRM_LOCKED[7.70863435] | | |
| 03526608 | | USD[0.00] | | |
| 03526611 | | CRV-PERP[0], DOGE-PERP[0], LRC-PERP[0], MANA-PERP[0], SAND-PERP[0], USD[6.60] | | |
| 03526614 | | USD[0.00] | | |
| 03526622 | | REN[150], USD[5.95] | | |
| 03526625 | Contingent | LUNA2.00284768], LUNA2_LOCKED[0.00664459], LUNC[.0091735], USD[0.00], USDT[0.00000001] | | |
| 03526626 | | USD[25.00] | | |
| 03526631 | | USD[17.55] | | |
| 03526632 | | BTC[.00000001], NFT (387832122711986817/FTX EU - we are here! #33848)[1], NFT (418932251600436539/FTX EU - we are here! #33949)[1], NFT (472652882288449113/FTX EU - we are here! #33764)[1], SAND[.00025012], USD[0.01] | | |
| 03526634 | Contingent | BTC[0.00008649], ETH[0.46990693], ETHW[0.46990693], EUR[19.66], FTT[.097], LINK[3.29934], LUNA2[0.00315539], LUNA2_LOCKED[0.00736258], LUNC[644.09502132], MATIC[269.99], SOL[49.4703771], USD[1115.97], USTC[.027952] | | |
| 03526637 | | USD[0.00] | | |
| 03526640 | | BAO[1], ETH[0], KIN[1] | | |
| 03526641 | | BTC[.0186], ETH[.325], ETHW[.243], EUR[87.16] | | |
| 03526645 | | USD[0.02], USDT[0.04956930] | | |
| 03526653 | | USD[0.01] | | |
| 03526659 | | AKRO[1], BAO[1], DENT[1], TRX[.00006], USD[0.14], USDT[3.67018010] | Yes | |
| 03526661 | | USD[0.00] | | |
| 03526672 | | DENT[1], KIN[1], USDT[0] | | |
| 03526680 | | USD[25.00] | | |
| 03526681 | Contingent | BTC[0.00002408], DOGE[10700.09958947], DOT[1353.90590124], FTT[150.004941], LUNA2[0.08217217], LUNA2_LOCKED[193.85840176], LUNC[2.13336600], TONCOIN[.02], TRX[.000366], USD[4.38], USDT[1.95063111], USTC[0] | | |
| 03526683 | | USD[0.04] | | |
| 03526686 | | USD[0.00], USDT[0] | | |
| 03526692 | | TRX[1], USD[300.00], XRP[337.07185571] | | |
| 03526693 | | USD[0.00] | | |
| 03526699 | Contingent | BTC[0.00000001], BULL[0], ETH[0.00125887], ETHBULL[1.43051692], ETHW[1.63518966], LUNA2[0.78971765], LUNA2_LOCKED[1.84267451], LUNC[0.0000001], MATIC[7.00000002], MATICBEAR2021[0], MATICBULL[32868.17829506], SOL[0.00500002], USD[0.40], USDT[0.00000886] | | |
| 03526701 | | FTT[.00746074], USDT[0] | | |
| 03526704 | | XRP[1771.646536] | | |
| 03526706 | | USD[0.02], USDT[0] | | |
| 03526711 | Contingent | LUNA2_LOCKED[111.8292131], USD[5.00], USDT[0.04533286] | | |
| 03526718 | | NFT (408492199127568622/FTX EU - we are here! #60225)[1], NFT (531362375115793750/FTX EU - we are here! #60157)[1], NFT (532764889178661807/FTX EU - we are here! #60052)[1], USD[0.00] | | |
| 03526723 | | USD[0.00] | | |
| 03526731 | | USD[0.00] | | |

FTX Trading Ltd.

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT (Quantity)/[NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03526735 | | BNB[.00241104], BTC[0.00000035], LINK[.031], USD[0.00], USDT[.77638487] | | |
| 03526736 | | CEL[503.60102468], GST[425.51605427], KIN[1], MATIC[1525.53906459] | Yes | |
| 03526739 | | 0 | | |
| 03526753 | | AKRO[2], BAO[3], DENT[1], GBP[0.00], KIN[6], TRX[1], UBXT[2], USD[0.00], XRP[149.5330576] | Yes | |
| 03526755 | | AVAX[13.7], USD[4.99] | | |
| 03526761 | | USD[0.00] | | |
| 03526762 | | APT-PERP[0], ETH[0], USD[0.55] | | |
| 03526765 | Contingent | BIT[.15038157], BTC[0.00994999], ETHW[1.583], FTT[.08930318], LUNA2[0.00022957], LUNA2_LOCKED[0.00053568], LUNC[49.99145], SRM[1.29740374], SRM_LOCKED[7.94259626], USD[2.61], USDT[0.62445287] | | |
| 03526767 | | USD[0.00], USDT[0] | | |
| 03526772 | | NFT (320267699854641688/FTX EU - we are here! #244203)[1], NFT (328427090914258711/FTX EU - we are here! #244211)[1], NFT (359412757040928559/FTX EU - we are here! #244217)[1], USD[0.00], USDT[0] | | |
| 03526774 | | USD[25.00] | | |
| 03526775 | | ETHW[2.06832344], TONCOIN[233.30508], USD[0.10] | | |
| 03526780 | | USD[0.63], USDT[0] | | |
| 03526783 | | BTC[.00021924], USD[0.00] | Yes | |
| 03526784 | | ALGOBULL[20000000], SUSHIBULL[3900000], SXPBULL[57489.075], USD[0.12], USDT[0] | | |
| 03526787 | Contingent | ETH[0], LUNA2[0.00000003], LUNA2_LOCKED[0.00000008], LUNC[.007538], TRX[.00091], USD[2657.04], USDT[50.27858243] | Yes | |
| 03526791 | | SOL[.00000001] | | |
| 03526794 | | USD[0.00], USDT[0] | | |
| 03526800 | | ADABULL[332.62309408], BEAR[0], BNBBULL[0], DOGEBULL[2407.17066737], ETH[-0.00000171], ETHBULL[0], ETHW[-0.00000170], LUNC-PERP[0], TRX[.00098], USD[0.00], USDT[0], XRPBEAR[0.00000008], XRPBULL[1943483.04810776] | | |
| 03526808 | | CRO[10.5953623], DFL[13.85889784], FTM[2.25472997], GALA[9.1863492], MANA[.65619036], SAND[.45528695], SHIB[67251.87897348], SPELL[115.64423669], USDT[0.00000001] | | |
| 03526814 | | APT[161], TRX[.000473], USD[0.00], USDT[533.9883267] | | |
| 03526817 | | EUR[0.00] | | |
| 03526821 | | USDT[0] | | |
| 03526830 | | ATOM[0.11527154], BAT[.49378398], BNB[.00249091], BTC[.00012499], DOGE[31.0339018], DOT[.29505934], ETH[.00143193], ETHW[.00141824], FTT[.12435431], MATIC[.42709749], SAND[.37118224], SHIB[46456.94604736], SOL[.01094511], USD[0.00], USDT[0.00000001], XRP[4.97004657] | Yes | |
| 03526835 | Contingent | FTT[1001], SRM[21.66060321], SRM_LOCKED[235.79576441], USD[0.49], USDT[0] | | |
| 03526837 | | MATIC[0], NFT (456022259570482522/FTX Crypto Cup 2022 Key #3483)[1] | | |
| 03526838 | | TONCOIN[2.075], USDT[0] | | |
| 03526851 | | NFT (330480814725448973/FTX EU - we are here! #99780)[1], NFT (436450351234895390/FTX EU - we are here! #100042)[1], NFT (440998494974127483/FTX EU - we are here! #99242)[1] | | |
| 03526853 | | 0 | | |
| 03526854 | | TONCOIN[27.58303657], USD[0.00] | | |
| 03526857 | | SAND[1], USD[0.45] | | |
| 03526858 | | AXS-PERP[0], USD[0.01] | Yes | |
| 03526864 | | AKRO[1], BTC-PERP[0], DENT[1], EOS-PERP[0], EUR[0.00], KIN[2], USD[0.00], USDT[0] | Yes | |
| 03526866 | | 0 | | |
| 03526874 | | BTC[0], GBP[0.00], USD[0.00] | | |
| 03526880 | | BTC-PERP[0], FTT-PERP[0], USD[-0.46], USDT[0.82772679] | | |
| 03526890 | | APE[0.02157288], BAO[11], BTC[0], DENT[1], DOGE[0], EUR[0.00], FTM[0], KIN[10], LINK[0.12899413], LUNC[0], SHIB[2.13093709], UBXT[2], USD[0.00], XRP[0] | | |
| 03526899 | | USD[0.00] | | |
| 03526903 | | BTC[0], DOGE[0], ETH[0.00060787], SOL[0], TRX[0], USD[0.00], USDT[0.00002022] | | |
| 03526905 | | KIN[1], USD[25.00], USDT[0.00001549] | | |
| 03526906 | | NFT (477807035582561046/FTX EU - we are here! #86009)[1], NFT (498038743441330677/FTX EU - we are here! #86816)[1], USD[0.04] | | |
| 03526908 | | TRX[.000779], USDT[0.01940834] | | |
| 03526909 | | USD[0.00], USDT[0] | | |
| 03526910 | | AAVE[.399924], BTC[0.00279946], ETH[.05099031], ETHW[.05099031], EUR[0.00], FTT[.699867], LINK[.799848], LUNC-PERP[0], SOL[.49130618], USD[0.00], USDT[2.51157240] | | |
| 03526911 | | USD[1.87], USDT[0.00000001] | | |
| 03526912 | | USDT[0] | | |
| 03526923 | | BAO[3], DENT[1], KIN[3], TRX[.000042], USD[0.00], USDT[0] | | |
| 03526924 | | USD[0.00] | | |
| 03526926 | | AXS-PERP[0], BTC[.0072], BTC-PERP[0], ETH[.1678334], ETH-PERP[0], GALA-PERP[0], MATIC[36], RNDR-PERP[0], SOL[3.31], SOL-PERP[0], USD[24.37] | | |
| 03526928 | | 1INCH-PERP[0], BNB[0.00000001], FTT[0], HT[0], MATIC[0], MATIC-PERP[0], TONCOIN-PERP[0], USD[0.91], USDT[1.31471863], XRP[0] | | |
| 03526929 | Contingent | AAVE[5.5891488], ATLAS[28008.4781], ATOM[53.8], AUDIO[199.9943], AVAX[98.281323], BAT[1500], BTC[0.09998100], BTC-PERP[0], CRV[1999.62], ENJ[124.97625], ENS[14.99905], ETH[4.80012], ETHW[2.30031], EUR[0.00], FTM[1350], GALA[19997.15], GBP[0.00], IMX[1999.791], LINK[100], LUNA2[12.71113192], LUNA2_LOCKED[29.6593078], LUNC[64600.5735328], MATIC[1499.81], RNDR[327.149624], SOL[287.16008858], SRM[252.97511840], SRM_LOCKED[2.68647221], UNI[200], USD[2544.86], YFI[.01131896], YGG[399.924] | | |
| 03526930 | | ADA-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BTC-PERP[0], DOT-PERP[0], ENJ-PERP[0], ETH[.00099278], ETH-PERP[0], ETHW[0.00099278], EUR[10.00], FTM[.98309], GALA-PERP[0], JOE[.98271], LINK-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC[9.9686], MATIC-PERP[0], NEAR-PERP[0], RAY-PERP[0], RUNE-PERP[0], SAND[.99354], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[197.38], XRP[.96732], XRP-PERP[0] | | |
| 03526934 | | ADA-PERP[0], AVAX[.00000001], BTC[0.03039820], BTC-PERP[0], CAKE-PERP[0], SOL-PERP[0], USD[1.54] | | |
| 03526936 | | TONCOIN[24.5], TRX[.000001], USD[0.37] | | |
| 03526937 | | SAND-PERP[0], USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03526945 | | ADA-PERP[0], AVAX-PERP[0], BTC-PERP[0], ENJ-PERP[0], ETH-0325[0], ETH-PERP[0], FTM-PERP[0], LTC-PERP[0], MATIC-PERP[0], SOL-PERP[0], USD[0.00], USDT[0], VET-PERP[0] | | |
| 03526947 | | EUR[1000.00], USDT[5.28030882] | | |
| 03526949 | | USD[0.00], USDT[0] | | |
| 03526950 | | USD[0.05], USDT[0] | | |
| 03526951 | | BTC[.00000001], GBP[0.00], USDT[0] | | |
| 03526952 | | ATLAS[0], BTC[0.01866685], SOL[0], TRX[.00000793], USD[0.00], USDT[0.00003489], XRP[0] | Yes | |
| 03526961 | | USD[0.00], USDT[0] | | |
| 03526962 | | BTC[.124806] | | |
| 03526963 | | NFT (292044027455926151/FTX EU - we are here! #245591)[1], NFT (484764555143422424/FTX EU - we are here! #245604)[1], NFT (487473077936077876/FTX Crypto Cup 2022 Key #11287)[1], NFT (560565821174844056/FTX EU - we are here! #245598)[1] | | |
| 03526967 | | TONCOIN[176.94682479], USD[0.00] | Yes | |
| 03526973 | | USD[26.46] | Yes | |
| 03526977 | | XRP[0] | | |
| 03526980 | | DOGE[0], ETH[.00000001], FTM[0], FTT[0], USD[0.00] | | |
| 03526984 | Contingent | AAVE-PERP[0], ALGO-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC[0.07903393], BTC-0325[0], BTC-0624[0], BTC-PERP[0], DOGE[.49220539], DOT[.02057249], DOT-PERP[0], DYDX-PERP[0], ETC-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[25.09512111], IMX-PERP[0], KNC-PERP[0], LINK-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEAR-PERP[0], RUNE-PERP[0], SOL[.00821056], SOL-0624[0], SOL-PERP[0], SRM[571.05461401], SRM_LOCKED[2.64876565], THETA-PERP[0], TRX[.18664845], TRX-PERP[0], TSLA[5.25], TSLAPRE-0930[0], UNI[.03810021], UNI-PERP[0], USD[364.96], USDT[4241.6], USDT-PERP[0], XTZ-PERP[0], ZIL-PERP[0] | Yes | |
| 03526985 | | FTT[25.097], LOOKS[6], USD[0.17], USDT[0.00000001] | | |
| 03526987 | | USD[0.00], USDT[0] | | |
| 03526991 | | BTC[0], USDT[0.85179168] | | |
| 03526992 | | USD[25.00] | | |
| 03526993 | Contingent, Disputed | USD[25.00] | | |
| 03526994 | | BTC[.00004196], BTC-PERP[0], ETH-PERP[0], USD[0.00], USDT[0.44645071] | | |
| 03526998 | | TONCOIN[46.34], USD[0.00] | | |
| 03527000 | | TRX[.000013], USD[0.00], USDT[84.00796482] | Yes | |
| 03527001 | | USD[0.00] | | |
| 03527002 | | EDEN-PERP[0], KSM-PERP[0], USD[0.04] | | |
| 03527003 | | GBP[0.00] | | |
| 03527004 | | USD[25.00] | | |
| 03527005 | | AUDIO[14.35600928], BTC[.000468], BYND[.20305583], DENT[2], FTM[4.03677047], GALA[107.88179036], HNT[1.10735406], KIN[2], LINK[2.93314281], MSTR[.02078828], USD[0.00] | Yes | |
| 03527010 | | NFT (323140449318316314/FTX EU - we are here! #226878)[1], NFT (408083196982271719/FTX EU - we are here! #226824)[1], NFT (446692694283573348/FTX EU - we are here! #226850)[1] | | |
| 03527013 | | TONCOIN[13.19736], USD[0.18], USDT[0] | | |
| 03527024 | | USD[0.00] | | |
| 03527030 | Contingent | SRM[1.29136565], SRM_LOCKED[7.70863435], USD[25.00] | | |
| 03527033 | | USD[0.01] | | |
| 03527044 | | USD[25.00] | | |
| 03527050 | | USD[20.00] | | |
| 03527058 | | NFT (470950809182424482/The Hill by FTX #27084)[1] | | |
| 03527059 | | USDT[0] | | |
| 03527062 | | DAI[0], USD[-0.04], USDT[0.03936689] | Yes | |
| 03527065 | | BAO[3], BTC[.00039399], EUR[0.00], USD[0.00] | Yes | |
| 03527067 | | NFT (298655413955623740/FTX AU - we are here! #27286)[1], NFT (513225583987588441/FTX EU - we are here! #110515)[1], NFT (559627941790271739/FTX AU - we are here! #17821)[1], NFT (567430123863694355/FTX EU - we are here! #110659)[1], USDT[0] | Yes | |
| 03527075 | | ETH[0], NFT (380069778086681724/FTX EU - we are here! #192834)[1], NFT (510414805893909361/FTX EU - we are here! #192864)[1], NFT (533589483312457810/FTX EU - we are here! #192855)[1], USDT[0.00000708] | | |
| 03527081 | | AURY[16], BNB[.02526487], MATIC[0], USD[2.45] | | |
| 03527083 | | USD[25.00] | | |
| 03527088 | | ATLAS[108037.31891025], AVAX[40.11706207], BNB[0], CAKE-PERP[0], DOT[40.33130882], ETH[1.00320854], ETHW[0.90320853], GMT-PERP[0], GST-PERP[0], SOL[25.09156430], USD[0.41], USDT[0.00001700] | | |
| 03527093 | | USD[0.00], USDT[0] | | |
| 03527094 | | LOOKS[154.9866], LOOKS-PERP[0], USD[1.98] | | |
| 03527098 | | USD[0.00] | | |
| 03527111 | | TONCOIN[.06] | | |
| 03527112 | Contingent | BTC-PERP[0], CHZ-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], FTM-PERP[0], LTC-PERP[0], LUNA2_LOCKED[51.08296744], LUNC[989.4587], LUNC-PERP[0], MANA-PERP[0], MINA-PERP[0], NEAR-PERP[0], PEOPLE-PERP[0], SHIB-PERP[0], SOL-0325[0], SOL-PERP[0], TRX[.000777], USD[12.54], USDT[0.23399750] | | |
| 03527115 | | USD[26.46] | Yes | |
| 03527118 | | USD[0.00] | | |
| 03527120 | | AAVE-PERP[0], ALGO-PERP[0], ATOM-0325[0], ATOM-PERP[0], AVAX-PERP[0], BTC[0.00001170], FTM-PERP[0], FTT-PERP[0], LINK-PERP[0], MANA-PERP[0], MATIC-PERP[0], USD[0.79], USDT[0.81549951] | | |
| 03527122 | | USD[0.03] | | |
| 03527123 | | ATLAS[4240], TRX[.000094], USD[0.04], USDT[0.00000002] | | |
| 03527124 | | USD[0.00] | | |
| 03527128 | | USD[0.04] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03527130 | | ADA-PERP[0], ATOM-PERP[0], BTC-PERP[0], ENS-PERP[0], FTM-PERP[0], LINK[.0962], LINK-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], NEAR-PERP[0], ONE-PERP[0], ROSE-PERP[0], USD[743.77] | | |
| 03527139 | | ALGO[262.95266], BTC[0.24005690], BTC-PERP[.0029], CHZ[399.928], DOGE[959.69058], ETH[.23396076], ETHW[.15797444], EUR[452.41], FTT[.14335059], SOL[4.6591828], USD[-32.92] | | |
| 03527142 | | EUR[20.00] | | |
| 03527143 | | USD[25.00] | | |
| 03527144 | | TONCOIN[68.64211731], TRX[.000001], USD[0.01], USDT[0.14991607] | | |
| 03527148 | Contingent | APE[0], BNB-PERP[0], C98[0], DOGE[0], FTT[0], LUNA2[2.40181471], LUNA2_LOCKED[5.60423432], LUNC[520000.21], MATIC[0], NFT (290320522142063493/FTX EU - we are here! #140462)[1], NFT (290988808478090524/FTX EU - we are here! #140284)[1], NFT (334672532197794036/FTX EU - we are here! #140558)[1], NFT (375972049389441635/The Hill by FTX #17163)[1], NFT (506015623375548911/FTX Crypto Cup 2022 Key #16871)[1], TRX[0], USD[0.00], USDT[0] | | |
| 03527151 | | USD[0.00] | | |
| 03527155 | | LTC[16.55546] | | |
| 03527159 | | USD[0.00] | | |
| 03527160 | | USD[0.00] | | |
| 03527161 | | SOL[.00000001], TRX[0], USD[0.01], USDT[0] | | |
| 03527162 | Contingent | ATOM[0], AVAX[756.57553840], AVAX-PERP[0], AXS[0], BTC[0], ETH[0], ETH-PERP[0], ETHW[0.00092035], FTM[10847.16368307], LUNA2[0.00139043], LUNA2_LOCKED[0.00324434], LUNC[302.76980562], SOL[504.46876883], USD[34.59], USDT[13.99020000] | | |
| 03527167 | | ADA-PERP[0], AGLD-PERP[0], ANC-PERP[0], APE-PERP[0], BAND-PERP[0], BAO-PERP[0], BTC-PERP[0], CEL-PERP[0], CHZ-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETH[0.00000001], FLOW-PERP[0], FTM-PERP[0], GALA-PERP[0], GMT-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LINA-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNC-PERP[0], MAPS-PERP[0], MOB-PERP[0], NEAR-PERP[0], PROM-PERP[0], ROSE-PERP[0], SCRT-PERP[0], SKL-PERP[0], SLP-PERP[0], SOL-PERP[0], SUSHI-PERP[0], USD[0.63], XLM-PERP[0] | | |
| 03527168 | Contingent | BTC[0.00264019], ETH[.00000001], FTT[0], LUNA2[1.22117822], LUNA2_LOCKED[2.84941586], USD[0.00] | | |
| 03527170 | | USDT[1.1664] | | |
| 03527175 | | USD[25.00] | | |
| 03527177 | | USD[0.02] | | |
| 03527179 | | USD[0.00] | | |
| 03527183 | Contingent | ETH[0], LUNA2_LOCKED[32.14662527], LUNC[3699996], TRX[.369744], USD[0.00] | | |
| 03527187 | | USD[0.00] | | |
| 03527191 | | BTC[.00002316] | | |
| 03527193 | | USD[25.00] | | |
| 03527197 | | USDT[0] | | |
| 03527199 | | ETH[.00000001], FTT[0.00000322], NFT (350962078571793948/FTX EU - we are here! #59734)[1], NFT (521821363415929166/FTX EU - we are here! #59660)[1], NFT (537625959441970822/FTX EU - we are here! #59711)[1], TRX[.020078], USDT[0] | | |
| 03527200 | | AKRO[1], BAO[4], DENT[1], TRX[1], USDT[0.01840986] | Yes | |
| 03527208 | | USDT[0] | | |
| 03527213 | | TONCOIN[.03] | | |
| 03527223 | | TONCOIN[.09], USD[0.22] | | |
| 03527229 | | CEL[.09624], DFL[100], USD[0.03] | | |
| 03527233 | | BTC[.08122351], EUR[0.00] | | |
| 03527239 | | TONCOIN[80.54], USD[0.17] | | |
| 03527244 | | LTC[0], LUNC[0], SOL[1.14702576], USD[0.00] | | |
| 03527248 | | USD[0.06] | | |
| 03527249 | | DENT[1], KIN[3], TRX[.000002], USDT[0.00001027] | | |
| 03527251 | | MANA[5.87302332], RAY[6.97031404], SOL[.12484685], USD[0.00], USDT[0.00000001] | | |
| 03527260 | | BTC-PERP[0], DOGE-PERP[0], FTT[0], FTT-PERP[0], LRC-PERP[0], MATIC-PERP[0], TONCOIN-PERP[0], USD[0.01], USDT[.03] | | |
| 03527261 | | USD[0.06] | | |
| 03527262 | | USD[0.00] | | |
| 03527277 | | USDT[.007] | | |
| 03527283 | | USD[0.00], USDT[.008423] | | |
| 03527284 | | USD[0.00] | | |
| 03527285 | | BNB[15.04609402], BTC[.24397288] | Yes | |
| 03527291 | Contingent | BNB[0], BTC[0], BTC-PERP[0], ETH[0], ETH-PERP[0], FTT[0], LUNA2[0.00000001], LUNA2_LOCKED[0.00000004], LUNC[.00421], UNI[0], USD[0.00], USDT[0.00000001] | | |
| 03527302 | Contingent | ALPHA-PERP[0], APE-PERP[0], BTC-PERP[0], C98-PERP[0], DOGE-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETH-PERP[0], EUR[0.00], FTM-PERP[0], FTT-PERP[0], GMT-PERP[0], JASMY-PERP[0], LUNA2[0.02838201], LUNA2_LOCKED[0.06622470], LUNC[.00000002], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], QTUM-PERP[0], STX-PERP[0], THETA-PERP[0], TRX[.000012], USD[-1398.35], USDT[1553.42253300], VET-PERP[0], ZIL-PERP[0] | | |
| 03527310 | | USD[0.00], USDT[0] | | |
| 03527315 | | FTT[.059928] | | |
| 03527319 | Contingent, Disputed | USD[0.00] | | |
| 03527323 | Contingent | ANC-PERP[0], APE-PERP[0], AVAX-PERP[0], BTC[0], BTC-PERP[0], COMP[0], DYDX-PERP[0], ENS-PERP[0], ETH-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], IMX-PERP[0], IOTA-PERP[0], KNC-PERP[0], LUNA2[0.00326900], LUNA2_LOCKED[0.00762766], LUNC[711.8318472], LUNC-PERP[0], MTL-PERP[0], TONCOIN[.095428], TRX[.000001], TRX-PERP[0], USD[0.06], USDT[0.00646383], WAVES-PERP[0], ZIL-PERP[0] | | |
| 03527334 | | USD[2.80], XRP[.045655] | | |
| 03527335 | | USD[0.00] | | |
| 03527336 | | USD[25.00] | | |
| 03527355 | | RAY[499.10326] | | |
| 03527356 | | BAO[3], TONCOIN[5.67054391], USD[0.00] | | |
| 03527357 | | USD[0.00], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03527359 | | ETH[0.04178792], ETHW[0.04178792], USD[0.00], USDT[0] | | |
| 03527362 | | APE-PERP[0], AVAX[-0.00154116], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BCH-PERP[0], BNB[0], BTC[4.03170000], BTC-PERP[0], CAKE-PERP[0], CELO-PERP[0], CEL-PERP[0], CRO-PERP[0], CRV[0.00000001], CRV-PERP[0], DAI[0], DOT[0], ETH[0.00000440], ETH-0930[0], ETH-PERP[0], ETHW[0], FTM[0.00000001], FTM-PERP[0], FTT[0.08550007], FTT-PERP[0], GAL-PERP[0], GLMR-PERP[0], GMT-PERP[0], GST-PERP[0], KAVA-PERP[0], LINA-PERP[0], LOOKS[0.00000001], LOOKS-PERP[0], LUNC-PERP[0], MATIC[0], MATIC-PERP[0], MTA-PERP[0], NEAR-PERP[0], OP-PERP[0], PEOPLE-PERP[0], RAY[0], RAY-PERP[0], RUNE-PERP[0], SLP-PERP[0], SNX[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SUSHI[.04661644], SUSHI-PERP[0], SXP-PERP[0], TLM-PERP[0], TRU[.76619308], TRU-PERP[0], USD[101.57], USDT[0], USTC-PERP[0], WAVES-PERP[0], ZIL-PERP[0] | | |
| 03527368 | | EUR[0.00] | | |
| 03527369 | | USD[0.04] | | |
| 03527371 | | 1INCH[15], AAVE[.14], ADA-PERP[20], ATOM[.4], AVAX[.7], BNB[.0399943], BTC[.0026], DASH-PERP[.31], DOT[2], DYDX[8.1], ETH[.01399601], ETHW[.01899601], FIL-PERP[2.5], FTT[2], ICP-PERP[2.41], LINK[5.299012], LTC[.16], MATIC[49.9943], NEAR[3.6], SOL[.4798822], TONCOIN[17.09905], TRX[.000001], USD[-37.37], USDT[1.35702472] | | |
| 03527374 | | BNB[0], USD[0.00] | | |
| 03527376 | | NFT (339047189052482235/The Hill by FTX #11303)[1], USD[0.00000001] | | |
| 03527381 | | USD[0.03] | | |
| 03527385 | | USD[0.00] | | |
| 03527387 | | AAVE-PERP[0], ADA-PERP[0], ALICE-PERP[0], ANC-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC[0.00022679], BTC-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH[3.17701378], ETH-PERP[0], ETHW[.00078778], EUR[0.00], FIDA-PERP[0], FTM-PERP[0], FTT-PERP[0], FXS-PERP[0], GMT-PERP[0], KNC-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MINA-PERP[0], NEAR-PERP[0], ONE-PERP[0], PEOPLE-PERP[0], RUNE-PERP[0], SAND[0], SAND-PERP[0], SHIT-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], STMX-PERP[0], SUSHI-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRX-PERP[0], UNI-PERP[0], USDC[-1.38], VET-PERP[0], WAVES-PERP[0], XMR-PERP[0], XRP-PERP[0], ZRX-PERP[0] | | |
| 03527394 | Contingent | BNB[.00169391], BULL[0.00569954], ETHBEAR[988220], LUNA2[0.06426156], LUNA2_LOCKED[0.14994364], USD[0.04], USDT[0] | | |
| 03527397 | | FTT[0.21069346], USD[0.60] | | |
| 03527400 | | TONCOIN[.04], USD[0.01] | | |
| 03527403 | | ETH[0], FTT[0], SOL[0], USD[0.00], USDT[0.00000006] | Yes | |
| 03527407 | | ADA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], LOOKS-PERP[0], LRC-PERP[0], MATIC-PERP[0], MTA-PERP[0], NEAR-PERP[0], OXY-PERP[0], SOL-PERP[0], SOS-PERP[0], TONCOIN-PERP[0], USD[0.00] | | |
| 03527415 | | USDT[2.021819] | | |
| 03527419 | | SAND[.00000468], USD[0.00] | | |
| 03527420 | | USD[0.00], USDT[.10686909] | | |
| 03527423 | | 0 | | |
| 03527425 | | USD[2.53], USDT[0.31643620] | | |
| 03527427 | | FTT[0], TRX[.01], XRP[0] | | |
| 03527429 | | AKRO[2], ATLAS[0.02222610], BAO[9], DENT[1], ETH[.00000001], GBP[0.00], KIN[14], SHIB[0], SOL[0], TRX[1.000031], UBXT[2], USD[0.00], USDT[0.00002732], XRP[0] | Yes | |
| 03527432 | Contingent, Disputed | USD[0.00], USDT[0] | | |
| 03527438 | | USD[0.00], USDT[0] | | |
| 03527441 | | BTC[0], USD[0.05] | | |
| 03527444 | | TONCOIN[0.65702430] | | |
| 03527445 | | ATLAS[69.9867], SAND[10], TRX[.811007], USD[0.33] | | |
| 03527448 | | ETH[0], USD[0.01] | | |
| 03527453 | | DFL[299.943], USD[0.97], USDT[0] | | |
| 03527470 | | USD[0.00], USDT[0] | | |
| 03527471 | | ATOM-PERP[0], EUR[0.01], FTT[0], USD[0.00], USDT[0.00000001] | | |
| 03527472 | | AKRO[1], ATLAS[22.16781332], AVAX[.06569972], BAO[1], ETH[.00030091], ETHW[.00030091], SOL[.00668025], TRX[21.66077724], USD[0.06] | Yes | |
| 03527473 | | USD[0.02] | | |
| 03527478 | | USD[0.00] | | |
| 03527479 | | ETH[.00046854], ETHW[.00046854], USD[1808.10] | | |
| 03527483 | Contingent, Disputed | BTC-PERP[0], USD[0.00], USDT[0] | | |
| 03527484 | | ADA-PERP[0], BNB-PERP[0], BTC-PERP[0], ROSE-PERP[0], SOL-PERP[0], USD[83.31], USDT[0.00000001], XAUT-PERP[0] | | |
| 03527490 | | USD[0.01] | | |
| 03527492 | | ETH[.04114497], NFT (324008361479072116/The Hill by FTX #19625)[1] | | |
| 03527497 | | SOL[0], USD[0.00] | | |
| 03527504 | | ETH[.329], ETH-PERP[-0.296], ETHW[.329], USD[367.36] | | |
| 03527516 | | BTC[0], USD[3.56] | | |
| 03527518 | | BF_POINT[300], ETH[.01613245], EUR[0.44], FTT[18.09767001], KIN[1], TONCOIN[2707.86444838], USD[0.00] | Yes | |
| 03527525 | | BTC[0] | | |
| 03527527 | | USD[25.00] | | |
| 03527534 | | NFT (302540996833914651/FTX EU - we are here! #234382)[1], NFT (446652173258135479/FTX EU - we are here! #234215)[1], NFT (558593207759627396/FTX EU - we are here! #234173)[1] | | |
| 03527537 | Contingent | LUNA2[0.15594333], LUNA2_LOCKED[0.36386778], LUNC[33956.99], RON-PERP[0], USD[0.00] | | |
| 03527539 | | TRY[0.00], USD[0.00] | | |
| 03527540 | Contingent | ADA-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALT-PERP[0], APE-PERP[0], ATOM-PERP[0], BADGER-PERP[0], BAO-PERP[0], BTC-PERP[0], CAKE-PERP[0], CREAM-PERP[0], DOGE-PERP[0], ETC-PERP[0], ETH-PERP[0], FIDA-PERP[0], FTT-PERP[0], ICP-PERP[0], KSHIB-PERP[0], LEO-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.03098456], LUNA2_LOCKED[0.07229732], LUNC[6746.9553294], LUNC-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MER-PERP[0], MINA-PERP[0], MTA-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], RAY-PERP[0], REN-PERP[0], RON-PERP[0], ROSE-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SPELL-PERP[0], THETA-PERP[0], USD[0.00], XLM-PERP[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 03527542 | | USDT[1.65] | | |
| 03527545 | | USD[0.00] | | |
| 03527550 | | SAND[1], TRX[.1427925], USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03527556 | | USD[0.00] | | |
| 03527558 | | BAT[0.00], DAI[0], DOGE[0], ETH[0], FTM[0], FTT[0.00949834], LINK[0], SHIB[0], SOL[346.16892159], USD[0.00], USDT[0] | | |
| 03527563 | | APE-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC-PERP[0], CHZ-PERP[0], ETH[.10957929], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], GMT-PERP[0], MATIC-PERP[0], OP-PERP[0], SAND-PERP[0], SOL-PERP[1.3.95], USD[43.59], WAVES-PERP[0] | | |
| 03527567 | | NFT[354003049725475009/FTX EU - we are here! #275515][1], NFT[360210074733461228/FTX EU - we are here! #275543][1], NFT[452512116937319291/FTX EU - we are here! #275533][1] | | |
| 03527568 | | USD[1.40] | | |
| 03527569 | | BNB[0.00000001], BTC[0] | | |
| 03527583 | | APE[0], ATOM-PERP[8.37], BTC[0.01244971], REN[0], SOL[0], USD[-69.03], USDT[0.00000009], XRP[0] | | |
| 03527592 | | USD[0.03] | | |
| 03527596 | | LTC[.00000001], NFT[297466830367220518/FTX EU - we are here! #263094][1], NFT[530399076493740682/FTX EU - we are here! #263101][1], NFT[546197068253439659/FTX EU - we are here! #263088][1], USD[0.00], USDT[0] | | |
| 03527598 | | USD[25.00] | | |
| 03527602 | | BNB[.66010575], BTC[.0100064], MATIC[69.986] | | |
| 03527608 | | CHF[38.00] | | |
| 03527611 | | ETH[0], FTT[.00000001], SOL[0] | | |
| 03527620 | | CHF[75.00] | | |
| 03527622 | | BNB[.007435], BTC[0], USD[2.34] | | |
| 03527623 | | BNB-PERP[0], BTC-PERP[0], CEL-0930[0], CEL-PERP[0], CRO-PERP[0], CRV-PERP[0], DOGE-PERP[0], ETH-PERP[0], MATIC-PERP[0], SOL-PERP[0], SPELL-PERP[0], USD[0.00], XAUT-PERP[0] | | |
| 03527628 | | TONCOIN[30.6], USD[9.05] | | |
| 03527632 | | USD[0.00], USDT[0] | | |
| 03527634 | | USD[0.00] | | |
| 03527636 | | ATLAS[2438.09661327], BAO[3], DENT[1], EUR[3.53], GALA[165.4071873], KIN[2], SLP[2434.75383632] | Yes | |
| 03527637 | | ADA-PERP[0], EGLD-PERP[0], ETH-PERP[0], LOOKS[.964], MATIC-PERP[0], SOL-PERP[0], USD[0.00] | | |
| 03527642 | | 1INCH-PERP[28], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], AMPL-PERP[0], ANC-PERP[0], APT-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[7.2], BIT-PERP[0], BNT-PERP[39.3], BOBA-PERP[0], BRZ-PERP[0], BTC[.09947564], C98-PERP[78], CAKE-PERP[0], CELO-PERP[0], CEL-PERP[0], CHR-PERP[0], CLV-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[170], CVX-PERP[0], DAWN-PERP[0], DEFI-PERP[0], DENT-PERP[0], DODO-PERP[0], DRGN-PERP[0], ENS-PERP[1.32], ETC-PERP[0], ETH-PERP[0], ETHW-PERP[0], FIDA-PERP[0], FLM-PERP[0], FLOW-PERP[0], FLUX-PERP[0], FTT[.00105019], FTXDXY-PERP[0], FXS-PERP[0], GALA-PERP[0], GLMR-PERP[38], GMT-PERP[0], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOLY-PERP[10.3], HT-PERP[0], ICX-PERP[0], IMX-PERP[0], INJ-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KBTT-PERP[0], KLAY-PERP[0], KLUNC-PERP[0], KNC-PERP[0], KSOS-PERP[0], LDO-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LUNA2-PERP[0], LUNC-PERP[87000], MAPS-PERP[0], MASK-PERP[0], MEDIA-PERP[0], MID-PERP[0], MNGO-PERP[0], MTL-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], OXY-PERP[96.5], PERP-PERP[0], POLIS-PERP[0], PRIV-PERP[0], PROM-PERP[3.69], PUNDIX-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], RON-PERP[0], RSR-PERP[0], RVN-PERP[0], SAND-PERP[0], SC-PERP[0], SCRT-PERP[0], SHIT-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SPELL-PERP[0], SRM-PERP[0], STG-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SXP-PERP[72.0592], TLM-PERP[0], TONCOIN-PERP[11.9], TRYB-PERP[326], USD[259.98], USDT[0], USTC-PERP[0], WAVES-PERP[0], YFI-PERP[0.09000000] | | |
| 03527646 | | 0 | | |
| 03527652 | | BTC[.00000383], ETH[.00000001], FTT[.47068593], MXN[2363.71] | | |
| 03527653 | | BTC[0] | | |
| 03527654 | | USDT[0.00000035] | | |
| 03527660 | Contingent, Disputed | USD[0.00] | | |
| 03527666 | | ADA-PERP[0], ATOM-PERP[0], BCH-PERP[0], BTC[0.00486517], BTC-PERP[0], CHZ-PERP[0], COMP-PERP[0], DYDX-PERP[0], ETH-PERP[0], EUR[0.00], FTM-PERP[0], FTT-PERP[0], HNT-PERP[0], LINK-PERP[0], LUNC-PERP[0], MATIC-PERP[0], RUNE-PERP[0], SAND-PERP[0], SCRT-PERP[0], SOL-PERP[0], TRX-PERP[0], USD[0.00], XRP-PERP[0], YFI-PERP[0] | | |
| 03527667 | | ATOM-PERP[0], BTC-PERP[0], USD[14.89], XLM-PERP[0], XRP-PERP[0] | | |
| 03527671 | | ALPHA[1], LINK[.00202466], TOMO[1], UBXT[1], USDT[0.22190038] | | |
| 03527674 | Contingent | FTT[.095], SRM[1.29136565], SRM_LOCKED[7.70863435], USD[0.00], USDT[0.43909898] | | |
| 03527675 | Contingent | ADA-PERP[0], AVAX[.00000001], AVAX-PERP[0], BTC-PERP[0], ETH-PERP[0], LUNA2[0.00256476], LUNA2_LOCKED[0.00598444], LUNC[.0082621], LUNC-PERP[0], RAY-PERP[0], SOL[.00601553], SOL-PERP[0], TRUMP2024[0], USD[0.11], USDT[0.00575096], XRP-PERP[0] | | |
| 03527683 | | USD[0.00] | | |
| 03527684 | | BTC[0], BTC-PERP[0], CEL-PERP[0], EGLD-PERP[0], ETH[.00000001], FTT[25.23558044], FTT-PERP[0], GST-PERP[0], LUNC-PERP[0], MKR-PERP[0], NFT[299167347419699902/FTX AU - we are here! #50446][1], NFT[371786561949566947/FTX AU - we are here! #50437][1], NFT[380271123741541518/FTX Crypto Cup 2022 Key #19328][1], NFT[445843110382537200/The Hill by FTX #10569][1], SOL-PERP[0], TRX-PERP[0], USD[0.00], USDT[0], XRP[0], XRP-PERP[0], YFII-PERP[0] | Yes | |
| 03527691 | | BTC[0.00006685] | | |
| 03527699 | | TONCOIN[114.19], USD[25.00] | | |
| 03527702 | | TONCOIN[9.09818], USD[0.39] | | |
| 03527716 | | BTC[.00047279], DOGE[150.21325776], ETH[.00636634], ETHW[.00636634], SHIB[156739.81191222], TONCOIN[7.7407324], USD[0.00] | | |
| 03527719 | | ADA-PERP[0], AGLD-PERP[0], AMPL-PERP[0], BTC-0325[0], CHZ-0325[0], CREAM-PERP[0], FTM-PERP[0], ICP-PERP[0], LINK-0325[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MKR-PERP[0], MTA-PERP[0], ONE-PERP[0], PEOPLE-PERP[0], SHIB-PERP[0], SOL-0325[0], SOL-PERP[0], STEP-PERP[0], USD[1.27], USDT[0] | | |
| 03527721 | | NFT[317199676617127433/FTX Crypto Cup 2022 Key #12309][1], NFT[549570669695948167/The Hill by FTX #152][1], USD[5.00] | | |
| 03527725 | | ATLAS[5520], USD[8.23], USDT[0] | | |
| 03527730 | | NFT[392198861739402782/Road to Abu Dhabi #68][1] | | |
| 03527731 | | DOGE[5000], ETH[.393], ETHW[.393], LTC[5.099], USD[4.38], USDT[10.65343681] | | |
| 03527734 | | 0 | | |
| 03527735 | | ADA-PERP[0], ATOM-PERP[0], CAKE-PERP[0], CELO-PERP[0], DOT-PERP[0], ENS-PERP[0], FTM-PERP[0], LRC-PERP[0], NEAR-PERP[0], SAND-PERP[0], SNX-PERP[0], SUSHI-PERP[0], USD[0.00], WAVES-PERP[0], XRP-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03527737 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AMPL-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[6.47], AUDIO-PERP[0], AVAX[.3995], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAND-PERP[0], BAO-PERP[0], BCH-PERP[0], BIT-PERP[0], BNB-PERP[0], BOBA-PERP[0], BSV-PERP[0], BTC[.00019924], BTC-0624[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CELO-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CUSDT-PERP[0], CVC-PERP[0], DASH-PERP[0], DAWN-PERP[0], DENT-PERP[0], DOGE-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[.0039894], ETH-PERP[0], ETHW[.0039894], FIDA[.992], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM[2.9682], FTM-PERP[138], FTT-PERP[0], GALA-PERP[1120], GRT-PERP[0], HNT-PERP[0], HUM-PERP[0], ICP-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSOS-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MCB-PERP[0], MEDIA-PERP[0], MER-PERP[0], MKR-PERP[0], MNGO-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], ORBS-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REN-PERP[0], RNDR-PERP[0], RON-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SCRT-PERP[0], SLP-PERP[0], SOL[.078776], SOL-PERP[0], SOS-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX-PERP[0], TRYB-PERP[0], TULIP-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[20.95], USDT[169.76916187], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | |
| 03527740 | | BTC[.00004329], GBP[0.00], USD[0.00], USDT[0.00000001] | Yes | |
| 03527742 | Contingent | LUNA2[0.00007598], LUNA2_LOCKED[0.00017730], LUNC[16.5468555], LUNC-PERP[0], TRX[.000805], USD[0.00], USDT[0.44543847] | | |
| 03527745 | | USD[0.00], USDT[0] | | |
| 03527746 | | USDT[0.00000044] | | |
| 03527747 | | ADA-0325[0], ADA-PERP[0], BAO[96000], CRO[650], DENT[3200], GALA[200], LINA[650], MATIC[10], MTA[15], REEF[1600], SHIB[200000], SLP[1200], TLM[67], USD[0.68], VET-PERP[0], XRP[54] | | |
| 03527748 | | BTC[.005], ETH[.0599905], ETHW[.0599905], SOL[2.499905], USD[13.08] | | |
| 03527750 | | TRX[1], USDT[0.00001043] | Yes | |
| 03527751 | | USD[0.00], USDT[0] | | |
| 03527753 | | USD[0.00] | | |
| 03527759 | | BTC[0], FTT[0] | | |
| 03527769 | | USD[25.00] | | |
| 03527773 | | CRO[0], ENJ[0], FTT[0], MANA[0], USD[0.00], XRP[0] | | |
| 03527781 | | USD[0.01] | | |
| 03527784 | Contingent, Disputed | TONCOIN[24.15588855], USD[25.00], USDT[0.00000001] | | |
| 03527785 | | USD[0.00] | | |
| 03527787 | | USD[25.00] | | |
| 03527796 | Contingent | FTT[.002864], SRM[1.29136565], SRM_LOCKED[7.70863435], USD[0.00] | | |
| 03527797 | | USD[25.00] | | |
| 03527799 | | BTC[0.00003215], USD[21.91] | | |
| 03527801 | | USD[0.00] | | |
| 03527802 | | USD[0.01], USDT[0.00829641] | | |
| 03527807 | | USD[0.00], USDT[0] | | |
| 03527808 | Contingent | LUNA2[0.00001125], LUNA2_LOCKED[0.00002625], LUNC[2.45], TONCOIN[.05109], USD[0.05] | | |
| 03527812 | | AXS-PERP[0], BTC-PERP[0], ETH-PERP[0], LTC-PERP[0], REN[14], REN-PERP[0], USD[0.92], XRP-PERP[0] | | |
| 03527813 | | BNB[0], BTC[0.00000046], EUR[0.63], FTM[.00114199], USD[0.12], USDT[0] | | |
| 03527817 | | GBP[0.00], USD[0.00] | | |
| 03527821 | | USD[3.77], USDT[0], XRP[.5] | | |
| 03527822 | | USD[0.00] | | |
| 03527823 | | TRX[.000001], USDT[0] | | |
| 03527827 | | BTC[.01161386], ETH[.05712879], ETHW[.05712879], EUR[0.00], FTM[224.58311478], USD[120.01], USDT[0.00035925] | | |
| 03527828 | | USD[0.00] | | |
| 03527829 | | ETH[.00001195], KIN[1], TRX[.000002], USD[0.02215994] | Yes | |
| 03527830 | | USD[0.00], USDT[2.09] | | |
| 03527832 | Contingent | LUNA2[1.03994121], LUNA2_LOCKED[2.4265295], LUNC[7.07], USD[0.89] | | |
| 03527848 | | FTT[0.00250024], USD[0.25] | | |
| 03527854 | | USD[25.00] | | |
| 03527868 | | NFT (382601923248214094/FTX EU - we are here! #239199)[1], NFT (441986705695109730/FTX EU - we are here! #239202)[1], NFT (521794608261366300/FTX EU - we are here! #239171)[1] | Yes | |
| 03527871 | | BAO[1], BTC[.0042693], GALA[3652.33427737], KIN[1], SAND[60.51503007], UBXT[1], USD[0.94] | Yes | |
| 03527873 | | USD[0.00] | | |
| 03527879 | | TRX[.000002], USDT[0.00000070] | | |
| 03527882 | | ETH[.00000001], USD[10016.38] | Yes | |
| 03527888 | | BTC-PERP[0], ETH-PERP[0], NFT (290499797510541528/FTX EU - we are here! #139711)[1], NFT (301500051797839181/FTX EU - we are here! #139752)[1], NFT (340787714374931528/FTX EU - we are here! #139791)[1], USD[0.00] | Yes | |
| 03527890 | Contingent | ETH[.01345229], LUNA2[0.00286017], LUNA2_LOCKED[0.00667375], LUNC[622.81], NFT (351699228539331440/FTX EU - we are here! #37833)[1], NFT (545609968221574864/FTX EU - we are here! #37599)[1], NFT (555618388785504339/FTX EU - we are here! #37875)[1], SOL[.00002864], TRX[.000777], USD[0.34], USDT[0], XRP[.293188] | | |
| 03527896 | | USD[25.00] | | |
| 03527902 | | CREAM-PERP[0], USD[0.51], USDT[1.478035] | | |
| 03527908 | | CRO[150], SOS[200000], USD[0.19] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03527917 | | AAVE-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC[0], BTC-MOVE-2022Q1[0], BTC-PERP[0], CELO-PERP[0], COMP-PERP[0], CRV-PERP[0], CVX-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETH[0], ETH-0325[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM[0], FTM-PERP[0], FTT[4.40417317], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HNT-PERP[0], ICX-PERP[0], IMX-PERP[0], KAVA-PERP[0], KNC-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], NEO-PERP[0], ONE-PERP[0], REN-PERP[0], RNDR-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX-PERP[0], USD[0.00], USDT[0.00000001], WAVES-PERP[0], XMR-PERP[0], XRP-PERP[0], YFI-PERP[0], ZRX-PERP[0] | | |
| 03527920 | | BTC[.01540133], ETH[0.24072642], EUR[0.00], USD[83.17] | | |
| 03527930 | | BLT[.39838473], USD[0.00], USDT[0] | | |
| 03527944 | | ATLAS[5639.9715], BTC-PERP[0], FTT[19.996257], RON-PERP[0], USD[0.04] | | |
| 03527949 | | LTC[.05714442], USDT[0.00000019] | | |
| 03527950 | | TRX[.00004955], USD[0.01] | | |
| 03527951 | | USD[0.00] | | |
| 03527953 | | BTC[0], FTT[0.00203093] | | |
| 03527955 | | BTC-PERP[0], DOGE-PERP[0], TRX-0325[0], USD[5.06] | | |
| 03527958 | | TONCOIN[14.21089383] | | |
| 03527960 | | BNB[0.00000001] | | |
| 03527964 | | BTC-PERP[0], EUR[1.00], MATIC-PERP[0], SOL-PERP[0], USD[0.00] | | |
| 03527966 | | USD[25.00] | | |
| 03527968 | | CRO[.0000447], KIN[1], USDT[0] | Yes | |
| 03527973 | Contingent | BTC[.00309938], DOGE[25.1167151], DOGE-PERP[142], LUNA2[0.12846078], LUNA2_LOCKED[0.29974182], LUNC[27972.605796], LUNC-PERP[0], RSR[19.996], SHIB[100000], SUN[10], TONCOIN[19.9982], TONCOIN-PERP[0], TRX[4.9984], USDI-9.83] | | |
| 03527977 | | TONCOIN[.233], USD[0.00], USDT[0] | | |
| 03527979 | Contingent | FTT[.0617], SRM[1.29136565], SRM_LOCKED[7.70863435], USDT[0.00000001] | | |
| 03527980 | Contingent, Disputed | BF_POINT[600], USD[3651.22] | | |
| 03527990 | | USD[0.00] | | |
| 03527994 | | USD[0.01] | | |
| 03527999 | | AVAX-PERP[0], BTC-PERP[0], CHR-PERP[0], EUR[0.01], FTM-PERP[0], KAVA-PERP[0], NEAR-PERP[0], ONE-PERP[0], USD[0.00], YFI-PERP[0] | | |
| 03528009 | Contingent | ETH[0.43212325], ETH-PERP[.087], LUNA2[1.55200139], LUNA2_LOCKED[3.62133659], LUNC[4.9996], USD[-144.96] | | |
| 03528016 | | ATLAS[26826.496], USD[0.03] | | |
| 03528033 | | USD[0.03] | | |
| 03528034 | | BTC[.03082222], CRO[299.14087339], ETH[.10098081], ETHW[.10098081], EUR[0.52], RUNE[18.30183944] | | |
| 03528037 | | ETH[0], USDT[0.00000122] | | |
| 03528038 | | ETH[1.10197804], FTT[25.90363528], NFT (293206413098121586/FTX Crypto Cup 2022 Key #1496)[1], USD[9242.90] | Yes | |
| 03528039 | | BTC[0], USDT[0.00010233] | | |
| 03528042 | | USDT[85.472702] | | |
| 03528048 | | USD[0.00] | | |
| 03528050 | Contingent, Disputed | USD[4.47] | | |
| 03528051 | | BTC[.67761796], ETH[1.12947956], ETHW[1.19047956], TONCOIN[.00008073], TRX[.001137], USD[0.00], USDT[0.00001736] | | |
| 03528054 | | ETH[0], TRY[0.00], USD[0.00] | | |
| 03528056 | Contingent | EUR[0.00], LUNA2[2.59095033], LUNA2_LOCKED[6.04555078], USD[0.00], USDT[0] | | |
| 03528059 | Contingent | BTC[0], FTT[.04806], PSY[45000], SRM[2.49929118], SRM_LOCKED[15.50070882] | | |
| 03528066 | | USD[0.00] | | |
| 03528067 | | USD[0.00] | | |
| 03528069 | Contingent | FTT[.00225], SRM[1.7022191], SRM_LOCKED[10.2977809], USD[0.00], USDT[.2991176] | | |
| 03528070 | Contingent | ADABULL[10.509], ALGOBULL[136600000], ATOMBULL[115930], DEFIBULL[198], DOGEBULL[100.06], EOSBULL[7000000], ETCBULL[333], ETHBULL[2], LINKBULL[8994], LTCBULL[13400], LUNA2[0.30693439], LUNA2_LOCKED[0.71618024], LUNC[268835.61], LUNC-PERP[0], MATICBULL[17957], MKRBULL[49.12], OKBBULL[2.6], SUSHIBULL[47360000], SXPBULL[15194000], THETABULL[1225.9], TOMOBULL[16000000], TRX[.000002], UNISWAPBULL[53.5], USDT[0.00000011], VETBULL[9884], XRPBULL[100200], XTZBULL[9212[0] | | |
| 03528074 | | USD[0.00] | | |
| 03528090 | | USD[3.29] | | |
| 03528094 | | DOGEBULL[276.25569374], TRX[.048327] | | |
| 03528104 | | USD[0.00] | | |
| 03528105 | | BTC[0.00002471], ETH[0.00000001], ETHW[0.00000002], GALA[0], SHIB[7475680.05119925], TONCOIN[0], USD[0.00], USDT[0] | Yes | |
| 03528119 | | 0 | | |
| 03528122 | | ADA-PERP[0], ALT-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BTC-PERP[0], DENT-PERP[0], ETH-PERP[0], IOTA-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SXP-0325[0], UNI-PERP[0], USD[0.13], USDT[0.00000001], XRP-PERP[0] | | |
| 03528123 | | CRO[0], ETH[0.10521304], ETHW[0.10521304], EUR[0.00], USD[0.00], USDT[0.00018387], XRP[0] | | |
| 03528124 | | BNB[0] | | |
| 03528131 | | USD[16.22] | | |
| 03528133 | | BRZ[0], USD[0.10], USDT[0] | | |
| 03528134 | | USD[0.00] | | |
| 03528136 | | USD[0.00], USDT[0] | | |
| 03528137 | | USD[0.00] | | |
| 03528147 | Contingent, Disputed | BF_POINT[200], USD[239.85] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03528151 | Contingent, Disputed | TRX[0], USDT[0.00248661] | | |
| 03528154 | | USD[0.07] | | |
| 03528155 | | USD[0.00], USDT[0] | | |
| 03528163 | | BAO[1], FTT[1.18994904], USD[0.00] | | |
| 03528164 | | AGLD[13.597416], ALCX[.00086263], ALPHA[56.97923575], ASD[188.478777], AVAX[1.99962], BADGER[4.0788942], BCH[.12297682], BICO[10.99582], BNB[.1899601], BNT[16.17751951], BTC[0.01199502], CEL[.076535], COMP[.87351778], CRV[.99867], DENT[5498.176], DOGE[357.778644], ETH[.00897397], ETH-0930[0], ETHW[.00897397], FIDA[39.9886], FTM[44.99202], FTT[2.199677], GRT[181.94965], JOE[79.97454], KIN[459912.6], LINA[1539.677], LOOKS[25.98708], MOB[0.49887236], MTL[13.09753], NEXO[41], PERP[26.381969], PROM[2.4184249], PUND[XX.095174], RAY[80.06448874], REN[119.94129], RSR[5022.15118709], RUNE[2.70201406], SAND[20.99582], SKL[248.87327], SPELL[99.126], STMX[1099.411], SXP[35.690861], TLM[363.91773], USD[410.69], WRX[60.9943] | | |
| 03528173 | | USD[0.00] | | |
| 03528177 | | ETH[.001], ETHW[.001] | | |
| 03528181 | Contingent | FTM-PERP[0], LUNA2[0.00000002], LUNA2_LOCKED[0.00000005], LUNC[.005134], USD[0.00], USDT[0] | | |
| 03528184 | | USD[0.69] | | |
| 03528187 | | TONCOIN[18.9], USD[0.10], USDT[0.00202801] | | |
| 03528194 | | AXS-PERP[-1.1], BTC[0.06981575], BTC-PERP[0], DOGE[0], ETH[0.32915348], ETH-PERP[0], ETHW[0.32915348], LTC[10.98002636], LTC-PERP[0], MTA[0], REN[796.70544733], REN-PERP[330], SAND[48.62242539], SLP[0], SOL[3.59356078], SOL-PERP[0], SRN-PERP[0], STORJ-PERP[0], USD[1433.69], USDT[0.00021897], XRP[0], XRP-PERP[0] | | |
| 03528195 | | REN[1], USD[0.30] | | |
| 03528196 | | NFT [357924126885517124/FTX EU - we are here! #140137][1], NFT [387601597597011213/FTX EU - we are here! #140195][1], NFT [409902991503835413/FTX EU - we are here! #140094][1] | Yes | |
| 03528197 | | BAO[3], RSR[1], USD[0.00] | Yes | |
| 03528203 | | BNB[.0099753], BTC-PERP[0], ETH-PERP[0], TONCOIN[9.891925], TONCOIN-PERP[0], USD[72.17] | | |
| 03528204 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ALT-PERP[0], ANC-PERP[0], APE[0], APE-PERP[0], ATLAS-PERP[0], ATOM[0], AVAX[0], AXS[0], AXS-PERP[0], BCH[0], BCH-PERP[0], BNB[0.00000001], BSV-PERP[0], BTC[0.00000002], CEL[0], CEL-PERP[0], CRV-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT[0.00000001], DOT-PERP[0], DRGN-PERP[0], ETH[0], ETH-PERP[0], ETHW[0], EXCH-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[-1], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], ICP-PERP[0], IMX-PERP[0], KNC[0], LEO-PERP[0], LINA-PERP[0], LINK[0], LINK-PERP[0], LOOKS-PERP[0], LTC[0.00000001], LUNA2[0], LUNA2_LOCKED[0.11830952], LUNC[0], MANA-PERP[0], MTL-PERP[0], NEAR-PERP[0], OMG[0], OP-PERP[0], PAXG-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], PRIV-PERP[0], RNDR-PERP[0], RSR-PERP[0], SAND-PERP[0], SHIT-PERP[0], SNX[0], SNX-PERP[0], SOL[0], SOL-PERP[-0.25], SRM-PERP[0], STEP-PERP[0], SUSHI[0], SUSHI-PERP[0], SXP-PERP[0], TONCOIN-PERP[0], TRX-PERP[0], UNI[0], UNI-PERP[0], USD[53.15], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XTZ-PERP[0] | | |
| 03528207 | | USD[0.00] | | |
| 03528216 | | USD[0.00] | | |
| 03528230 | | AKRO[1], BAO[5], KIN[6], NFT [320068736332929767/FTX EU - we are here! #248072][1], NFT [374630409244075337/FTX EU - we are here! #248060][1], NFT [441586532174632455/FTX EU - we are here! #248042][1], SOL[.00000001], TRX[1], UBXT[3], USD[0.00] | | |
| 03528231 | | TONCOIN[109.25], USD[34.51] | | |
| 03528244 | | USD[0.00] | | |
| 03528245 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BIT-PERP[0], BNB-PERP[0], BTC-MOVE-0222[0], BTC-PERP[0], CHZ-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENS-PERP[0], ETC-PERP[0], FTM-PERP[0], FTT-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HT-PERP[0], ICP-PERP[0], KAVA-PERP[0], KNC-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], NEAR-PERP[0], ONE-PERP[0], PROM-PERP[0], REEF-PERP[0], RNDR-PERP[0], ROSE-PERP[0], RSR-PERP[0], SC-PERP[0], SOL-PERP[0], SRM-PERP[0], STMX-PERP[0], TRX[.000777], UNI-PERP[0], USD[0.00], USDT[0], USTC-PERP[0], XMR-PERP[0], XTZ-PERP[0], ZIL-PERP[0] | | |
| 03528250 | | USD[0.00], USDT[0] | | |
| 03528255 | | USDT[.93] | | |
| 03528263 | | BIT-PERP[0], TRX[.360695], USD[0.35], USDT[0.39714947] | | |
| 03528264 | Contingent, Disputed | BF_POINT[100], USD[708.55] | | |
| 03528266 | | BTC-PERP[0], DOGE-PERP[0], GALA-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], MTA-PERP[0], NEAR-PERP[0], SHIB-PERP[0], SPELL-PERP[0], STORJ-PERP[0], USD[0.00], USDT[0.25057279] | | |
| 03528268 | | BTC[0.00259950], EUR[1.33] | | |
| 03528272 | | USD[25.00] | | |
| 03528274 | | USD[0.00] | | |
| 03528298 | | USD[0.00] | | |
| 03528301 | Contingent | SRM[2.53699517], SRM_LOCKED[18.82300483] | | |
| 03528305 | | SOL[.00412594], USD[3.00], USDT[0.00000002] | | |
| 03528309 | Contingent, Disputed | BTC[0], ETH[0] | Yes | |
| 03528320 | Contingent | SRM[1.29136565], SRM_LOCKED[7.70863435], USD[25.00] | | |
| 03528322 | | GODS[204.7], USD[5.09] | | |
| 03528327 | | AUDIO[1], BAT[1], BNB[.00000001], ETH[.00069586], ETHW[.00069585], KIN[1], MATIC[3.83202123], USD[0.00], USDT[0] | | |
| 03528329 | Contingent, Disputed | LTC[0] | | |
| 03528336 | | DOGEBULL[297.67618315], FTT[0], USD[0.19], USDT[0] | | |
| 03528337 | | BAO-PERP[0], CREAM-PERP[0], USD[0.00], USDT[0] | | |
| 03528349 | Contingent | BTC[3.38918105], ETH[3.85992853], ETHW[3.86073888], LUNA2[0.00045035], LUNA2_LOCKED[0.00105082], LUNC-PERP[0], SOL[91.4047553], USD[10012.14], USTC[.06375], USTC-PERP[0] | Yes | |
| 03528349 | | ETH[.000933], ETHW[.0000933], TRX[536.9516327], USD[0.00], USDT[0.00001188] | | |
| 03528352 | | SOL[9.17176849], USDT[1.88811857] | | |
| 03528353 | | USD[0.00] | | |
| 03528360 | Contingent | BTC[0.00007607], FTT[1028.85710471], SRM[12.69136024], SRM_LOCKED[189.34424398], USD[0.00], USDT[1.30308538] | Yes | |
| 03528361 | | ETH[0] | | |
| 03528371 | | USD[0.20] | | |
| 03528372 | | APE-PERP[0], ATOM-PERP[0], BTC-PERP[0], CAKE-PERP[0], DOGE-PERP[0], GST-PERP[0], LDO-PERP[0], LINK-PERP[0], MYC[.0155], NEAR-PERP[0], SHIB-PERP[0], SOL-PERP[0], TONCOIN[29.39462], USDT[4.68], USDT[0.00383876], XRP-PERP[0] | | |
| 03528379 | | USD[0.00] | | |
| 03528380 | | ETHW-PERP[0], POLIS[274.30022176], POLIS-PERP[0], USD[11.32] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03528383 | | USD[25.00] | | |
| 03528386 | | USD[0.00] | | |
| 03528387 | | USD[25.00] | | |
| 03528390 | | SHIB[9598080], USD[2.69] | | |
| 03528391 | | USDT[0] | | |
| 03528400 | | DENT[1], KIN[1], USD[0.00] | Yes | |
| 03528404 | | TONCOIN[67.36501485], USD[0.28], USDT[0] | | |
| 03528407 | | USD[0.01], USDT[0] | | |
| 03528410 | | TONCOIN[27.294813], TRX[.000001], USD[0.14] | | |
| 03528421 | | TONCOIN[500], USD[0.00], USDT[0] | | |
| 03528424 | | USDT[0] | | |
| 03528429 | | BTC[.00007277], BTC-PERP[0], USD[-1.13], USDT[163.20015344] | | |
| 03528432 | | USD[0.00] | | |
| 03528442 | | USD[0.00] | | |
| 03528443 | | UBXT[1], USD[0.00], USDT[0] | Yes | |
| 03528444 | | USD[0.12], USDT[0.00000028] | | |
| 03528449 | Contingent | LUNA2[0.12507640], LUNA2_LOCKED[0.29184493], LUNC[27235.65], USD[0.00], USDT[0] | | |
| 03528457 | Contingent | ENS[.109978], LUNA2[0.00319743], LUNA2_LOCKED[0.00746068], LUNC[696.248066], LUNC-PERP[0], TONCOIN[0], USD[0.01] | | |
| 03528460 | | 0 | | |
| 03528462 | | BTC[.15156968], ETH[.8988202], ETHW[.8988202], USD[5204.70] | | |
| 03528466 | | SAND[.99981], USD[1.12] | | |
| 03528468 | | ATOM-PERP[0], BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], FTM-PERP[0], MATIC-PERP[0], ONE-PERP[0], USD[83.39] | | |
| 03528470 | | BTC-PERP[0], USD[0.00], USDT[0.00000004] | | |
| 03528475 | | USD[0.02] | | |
| 03528477 | | NFT (475587341247486496/The Hill by FTX #40085)[1] | | |
| 03528479 | Contingent | BTC[0], ETH[0], FTT[0], LUNA2[0.00688860], LUNA2_LOCKED[0.01607342], LUNC[0], USD[0.25], USDT[0] | | |
| 03528480 | | MATIC[.01791876], USD[0.00], USTC-PERP[0] | | |
| 03528489 | Contingent | CRO[169.9772], LUNA2[0.10633219], LUNA2_LOCKED[0.24810846], POLIS[5.3], USD[0.00], USDT[0.22000000] | | |
| 03528491 | | DOT[0], ETH[0], MANA[0], MATIC[0], SHIB[7926.90458372], SOL[0], USD[0.00], USDT[0], ZRX[0] | Yes | |
| 03528493 | | BNB[.03], TRX[.207213], USD[4.30] | | |
| 03528496 | | TONCOIN[.09796], USD[0.05], USDT[0] | | |
| 03528498 | | FTM-PERP[0], USD[-1.71], USDT[2.08089394] | | |
| 03528508 | | SOL[0], XRP[0] | | |
| 03528520 | | BTC[0], DOGE[613.88334], SUSHI[2.99943], USD[2.19] | | |
| 03528532 | | 1INCH-PERP[0], ADA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC[0], CREAM-PERP[0], CRV-PERP[0], DOT-PERP[0], ETH-PERP[0], ETHW[.00042148], FTM-PERP[0], FTT[0], KAVA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], SAND-PERP[0], SOL[0], SOL-PERP[0], TRX[.000778], USD[10.00], USDT[0], XRP-PERP[0] | | |
| 03528537 | | BTC[0], CHZ[13.21596267], ETH[.01299753], ETHW[.01299753], EUR[0.00], USDT[0] | | |
| 03528540 | | TRX[1.33262719], USD[-0.02] | | |
| 03528548 | | USDT[0] | | |
| 03528555 | | BTC[0.01008036], ETH[.16307059], ETHW[.16307059], EUR[0.00], SOL[2.63591447] | | |
| 03528557 | | BF_POINT[300], FTT[0], GBP[0.00], USDT[0] | | |
| 03528561 | | BAO[2], DENT[1], KIN[3], USD[6.87], USDT[0.00000001] | Yes | |
| 03528562 | Contingent | ARK[0], BTC-MOVE-0118[0], BTC-MOVE-0121[0], BTC-MOVE-0122[0], BTC-MOVE-0123[0], BTC-MOVE-0124[0], BTC-MOVE-0125[0], BTC-MOVE-0126[0], BTC-MOVE-0127[0], BTC-MOVE-0128[0], BTC-MOVE-0129[0], BTC-MOVE-0131[0], BTC-MOVE-0201[0], BTC-MOVE-0202[0], BTC-MOVE-0204[0], BTC-MOVE-0205[0], BTC-MOVE-0206[0], BTC-MOVE-0208[0], BTC-MOVE-0209[0], BTC-MOVE-0210[0], BTC-MOVE-0213[0], BTC-MOVE-0216[0], BTC-MOVE-0217[0], BTC-MOVE-0218[0], BTC-MOVE-0219[0], BTC-MOVE-0220[0], BTC-MOVE-0221[0], BTC-MOVE-0222[0], BTC-MOVE-0223[0], BTC-MOVE-0224[0], BTC-MOVE-0225[0], BTC-MOVE-0226[0], BTC-MOVE-0227[0], BTC-MOVE-0228[0], BTC-MOVE-0302[0], BTC-MOVE-0303[0], BTC-MOVE-0427[0], BTC-MOVE-0503[0], BTC-MOVE-0506[0], BTC-MOVE-0507[0], BTC-MOVE-0510[0], BTC-MOVE-0511[0], BTC-MOVE-0513[0], BTC-MOVE-0519[0], BTC-MOVE-0520[0], BTC-MOVE-0521[0], BTC-MOVE-0522[0], BTC-MOVE-0524[0], BTC-MOVE-0527[0], BTC-MOVE-2022Q2[0], BTC-MOVE-2022Q3[0], BTC-MOVE-WK-0128[0], BTC-MOVE-WK-0204[0], BTC-MOVE-WK-0211[0], BTC-MOVE-WK-0218[0], BTC-MOVE-WK-0225[0], BTC-MOVE-WK-0304[0], BTC-MOVE-WK-0506[0], BTC-PERP[0], LUNA2_LOCKED[0.00000001], LUNC[.0011038], TRX-PERP[0], TSLA[.00002014], TSLAPRE[0], USD[0.01], USDT[.0082582], WAVES-PERP[0] | | |
| 03528564 | | BTC[0.00006608], USD[0.01] | | |
| 03528567 | | USD[0.00], USDT[0] | | |
| 03528570 | | ADABULL[6.9], ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], DOT-PERP[0], ETH-PERP[0], EUR[4.17], FTM-PERP[0], FTT-PERP[0], GMT-PERP[0], ICP-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], RSR-PERP[0], SOL-PERP[0], USD[0.43], VET-PERP[0], XLM-PERP[0] | | |
| 03528573 | | EUR[0.00], LTC[.03825254] | Yes | |
| 03528575 | | REAL[27.1118199], USDT[0.00000005] | | |
| 03528578 | | BTC[.0000005], USDT[.01750556] | Yes | |
| 03528580 | | AVAX[0], USDT[0] | | |
| 03528588 | | DENT[1], ETH[.00000021], EUR[0.00], UBXT[1], USD[0.00] | Yes | |
| 03528594 | | NFT (572137052092041429/FTX Crypto Cup 2022 Key #25516)[1] | | |
| 03528598 | | ATLAS[129.92], FRONT[.9722], IMX[11.29694], IMX-PERP[0], LOOKS[73.9952], USD[0.00], USDT[0] | | |
| 03528599 | | USD[0.18] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03528603 | | NFT (29762189858226206064/FTX EU - we are here! #227647)[1], NFT (309373563475484360/FTX EU - we are here! #227637)[1], NFT (34154252649763034/FTX EU - we are here! #227632)[1], USD[55.01] | | |
| 03528604 | | USD[0.00] | | |
| 03528605 | | ETH[.26685498], ETHW[0.25180063], USD[0.00] | | |
| 03528610 | | USD[0.03] | | |
| 03528615 | Contingent | LUNA2[1.38413856], LUNA2_LOCKED[3.22965665], TRX[.000003], USD[0.14], USDT[0] | | |
| 03528631 | | USD[0.00] | | |
| 03528641 | | USD[0.02] | | |
| 03528643 | | USD[0.00] | | |
| 03528649 | | BAO[1], HT[0] | | |
| 03528651 | | GBP[0.00] | | |
| 03528663 | | USD[0.00] | | |
| 03528668 | | EUR[1500.00], MATIC[300.96973471] | | |
| 03528674 | | USD[25.00] | | |
| 03528675 | | USD[0.00], USDT[0] | | |
| 03528677 | | NFT (293791024080217451/FTX EU - we are here! #54787)[1], NFT (325123749775403640/FTX EU - we are here! #54691)[1], NFT (327775845729418813/FTX EU - we are here! #54738)[1], USD[0.00] | | |
| 03528678 | | BAO[2], EUR[0.00], KIN[2], TRX[3], USDT[0.00049053] | | |
| 03528682 | | AKRO[3], BAO[4], BTC[.04750568], ETH[.71290669], ETHW[.71290669], GBP[0.00], KIN[6], RSR[2], TRX[2], UBXT[11], USD[0.02] | | |
| 03528686 | | TRX[0], USD[0.00] | | |
| 03528687 | | SAND[1], USD[0.37] | | |
| 03528689 | | ADA-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BCH-PERP[0], BNB-PERP[0], BOBA-PERP[0], BTC-MOVE-WK-0204[0], BTC-PERP[0], BTT-PERP[0], CAKE-PERP[0], CELO-PERP[0], CHZ-PERP[0], COMP-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRV-PERP[0], DASH-PERP[0], DEFI-PERP[0], DENT-PERP[0], DOGE[758.9476], DOGE-PERP[74], DOT-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[1], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], HNT-PERP[0], ICX-PERP[0], KNC-PERP[0], KSOS-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEO-PERP[0], ONE-PERP[0], QTUM-PERP[0], REEF-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SECO-PERP[1], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SOL-PERP[0], SOS-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], STX-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU[117], TRU-PERP[0], TRX[89.984407], TRX-PERP[0], USD[-3.74], USDT[10.05239986], USDT-PERP[0], VET-PERP[0], WAVES-032500, XLM-PERP[0], XMR-PERP[0], XRP[29.994], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 03528702 | | BTC-PERP[0], FTT[0], LOOKS-PERP[0], LUNC-PERP[0], USD[0.08], USDT[0] | | |
| 03528707 | | EUR[9.24], USD[0.15] | | |
| 03528708 | | BNB[0] | | |
| 03528710 | | SOL[.009982], TRX[.000778], USD[177.94], USDT[0.00000003] | | |
| 03528712 | | TONCOIN[35], USD[0.71] | | USD[0.70] |
| 03528721 | | ETH[.00096], ETHW[.00096], EUR[1446.67], USDT[0] | | |
| 03528724 | | SAND[1], TRX[.000001], USD[1.30] | | |
| 03528726 | | USD[0.00] | | |
| 03528729 | | BTC[.02587922], ETH[.054], USD[56.01], USDT[0.00000001] | | |
| 03528730 | | NFT (573402662358225570/FTX EU - we are here! #283286)[1] | | |
| 03528731 | | BAO[4], KIN[1], UBXT[1], USDT[0] | Yes | |
| 03528734 | | NFT (377250261834116024/The Hill by FTX #749)[1], TRX[0] | Yes | |
| 03528739 | | USD[0.03] | | |
| 03528768 | | ALEPH[0], AURY[0], BNB[0], SOL[0] | | |
| 03528770 | | SOL[.00001308] | Yes | |
| 03528775 | | USD[25.00] | | |
| 03528777 | | BCH-PERP[0], BNB-PERP[0], DOT-PERP[0], ETH-PERP[0], EUR[150.00], LUNC-PERP[0], MANA-PERP[0], SOL-PERP[0], SUSHI-PERP[0], USD[-41.74] | | |
| 03528779 | | SLP[86.31433998] | | |
| 03528782 | | TRX[.017493], USDT[1.87516937] | | |
| 03528785 | | FTM[166.30281434] | | |
| 03528790 | | 0 | | |
| 03528795 | | ETH[.045], ETHW[.045], USDT[0] | | |
| 03528803 | | BAO[4], BTT[5234107.44060622], CHR[93.51234686], CHZ[109.98707579], DOT[4.59316235], FTM[11.83707299], KIN[3], MATIC[33.9563806], SOL[1.0071579], UBXT[1], USD[0.01], USDT[0], XRP[30.43546536] | Yes | |
| 03528807 | | USD[25.00] | | |
| 03528815 | | USD[0.00] | | |
| 03528817 | | BTC[0], ETHW[0], FTT[0.02451107], LUNC-PERP[0], USD[0.51], USDT[0] | Yes | |
| 03528818 | | AKRO[1], ATOM-PERP[0], BTC[0.00001262], BTC-MOVE-0823[0], BTC-PERP[0], CHZ[1.0825772], ETH[0.00000553], ETH-PERP[0], EUR[0.00], FTM-PERP[0], FTT[1.01146414], LINK[.0006967], RSR(9589.49970397], STETH[0.00004459], USD[0.00438341], XRP[.00738206] | Yes | |
| 03528822 | | BTC[0], TRX[.319098], XRP[.709787] | | |
| 03528828 | | ETH[.025], ETHW[.025], STETH[0.02549358], USD[55.81] | | |
| 03528829 | | ALGO[.95572], BTC[.00219408], BTC-PERP[0], CHZ[9.9838], ETH-PERP[0], FTT-PERP[0], LUNC-PERP[0], USD[616.26], USDT[0], XRP[217.04195953], XRP-PERP[0] | | |
| 03528830 | | NFT (348961369189161537/FTX EU - we are here! #165453)[1], NFT (448432041711320472/FTX EU - we are here! #165209)[1], NFT (457907061803076585/Montreal Ticket Stub #1337)[1], NFT (518041016015049494/FTX EU - we are here! #165405)[1] | Yes | |
| 03528831 | | SAND-PERP[0], USD[0.00], USDT[0] | | |
| 03528842 | | USD[0.05] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03528844 | | APE[1], APE-PERP[0], BTC[0.04376334], BTC-PERP[0], ETH[1.11675155], ETH-PERP[0], ETHW[.77068955], FTT[30.194262], NFT (322718396966744668/Japan Ticket Stub #1367)[1], NFT (377465069628835623/FTX AU - we are here! #2186)[1], NFT (526347191190281934/Monaco Ticket Stub #738)[1], SOL[.009012], TRX[.001053], USD[1819.67], USDT[100.00765115] | | |
| 03528847 | | LTC[.00005943], USD[0.00] | | |
| 03528853 | | BAO[1], BTC[.34606727], DOGE[1], ETH[5.27496191], KIN[2], MATH[2], TRX[1], UBXT[1], USD[1258.05] | Yes | |
| 03528855 | | AKRO[1], ALGO[4.43499574], ATLAS[38302.96742274], BAO[5], FTT[22.95619216], HNT[11.8628223], KIN[6], RSR[1], USD[0.00], USDT[119.18680405], XRP[332.02346094] | Yes | |
| 03528858 | | SOL[.13607384], USD[480.01] | | |
| 03528859 | | BTC-PERP[0], ETH-PERP[0], FTT[0.07631809], USD[3.89] | | |
| 03528863 | | USDT[0] | | |
| 03528864 | Contingent | BNB[0], ETH[0], LUNA2[0.00067407], LUNA2_LOCKED[0.00157283], LUNC[146.780638], MATIC[0], NFT (341236850665431011/FTX EU - we are here! #273373)[1], NFT (434625592468951662/FTX EU - we are here! #273369)[1], NFT (479835232426613104/FTX EU - we are here! #273365)[1], TRX[0], USD[0.00], USDT[0] | | |
| 03528865 | | USD[0.01] | | |
| 03528869 | | TRX[.000069], USD[0.07], USDT[50.00000006] | | |
| 03528879 | | BRZ[-0.00390913], ETH-PERP[0], USD[8.91], USDT[.00492332] | | |
| 03528894 | | TONCOIN[46.824572], USD[0.00], USDT[0.00000001] | | |
| 03528895 | | ADA-PERP[0], ATOM-PERP[0], DOGE-PERP[0], ETH-PERP[0], LOOKS-PERP[0], LTC[0], LTC-PERP[0], LUNC-PERP[0], SCRT-PERP[0], USD[0.00], USDT[0.00005948] | | |
| 03528903 | | ATLAS[13939.492], NFT (289229035324830558/FTX EU - we are here! #23698)[1], NFT (291287848163858608/FTX EU - we are here! #23968)[1], NFT (575509922061387990/FTX EU - we are here! #24251)[1], TRX[0], USD[51.51], USDT[0] | | |
| 03528905 | | USD[0.00], USDT[0.00001379] | | |
| 03528906 | | SOL[0] | | |
| 03528907 | | USD[0.00] | | |
| 03528919 | | TRX[.0008], USDT[0] | | |
| 03528929 | | BAO[1], BTC[.02416975], USD[61.28] | Yes | |
| 03528930 | | TONCOIN[5.5] | | |
| 03528931 | | GOG[612.8992], USD[0.00], USDT[0] | | |
| 03528945 | | ADA-PERP[0], BTC-PERP[0], ETH-PERP[0], GMT-PERP[0], GOG[2451.83764], MATIC-PERP[0], RNDR-PERP[0], SAND-PERP[0], SOL-PERP[0], THETA-PERP[0], USD[0.69], USDT[0] | | |
| 03528946 | | BNB[.00305047], USD[0.00] | | |
| 03528954 | | BNB[0], ETH[.00000001], HT[0], MATIC[0], SOL[0], TRX[.000777], USD[0.00], USDT[0] | | |
| 03528964 | | BAO[3], BNB[0], KIN[1], UBXT[1], USD[0.00] | Yes | |
| 03528965 | Contingent | BTC[.00000037], CONV-PERP[0], LUNA2[0.01803456], LUNA2_LOCKED[0.04208065], LUNC[3927.06443], SPELL-PERP[0], STMX-PERP[0], USD[0.00] | | |
| 03528968 | | APE[.08274], AXS[.09804], BNB[0], FTT[.08975529], SHIB[83380], SLP[3.776], SOL[49.41008402], TRX[319], USD[10288.78], USDT[0.04180082], XRP[32.23469752] | | |
| 03528972 | | USD[0.014] | | |
| 03528973 | | ATOM[50], BAT[3515], DOT[45.6], EUR[0.00], LTC[24], USD[-0.22], USDT[2.189485] | | |
| 03528978 | | GOG[14280], USD[0.03], USDT[0] | | |
| 03528996 | | BNB[.009475], TRX[.000001], USD[25.08] | | |
| 03529003 | | APE[1], LTC[.002], NFT (314082879090894985/FTX EU - we are here! #227471)[1], NFT (413870390984658187/FTX EU - we are here! #227517)[1], NFT (480296180862543768/FTX EU - we are here! #227559)[1], TRX[4], USD[47.58] | | |
| 03529005 | | AKRO[1], AUDIO[1.01057608], BAO[4], DENT[1], KIN[3], RSR[2], UBXT[1], USD[0.00] | Yes | |
| 03529009 | | ETH[.00003525], ETHW[.00003525], GBP[8.11], USD[0.00] | | |
| 03529012 | | BTC[0], USD[0.00] | | |
| 03529022 | | USD[25.00] | | |
| 03529024 | | TONCOIN[28.09] | | |
| 03529025 | | OXY[1.11407463], TONCOIN[2.84628874], TRX[7.29935212], USD[1.26] | Yes | |
| 03529032 | Contingent | ANC[0], APT[0], BTC[0.05183556], CEL[0], DOGE[0], ETH[0.24170455], ETHW[0.21579428], FTM[0], FTT[0], LUNA2[0.09963493], LUNA2_LOCKED[0.23248151], LUNC[0], LUNC-PERP[0], SOL[0], USD[0.00], USDT[0], XRP[0] | | |
| 03529040 | | CRO[699.87099], FTT[8.17232521], USD[4.43], USDT[0.00000001] | | |
| 03529045 | | BAO[3], KIN[4], TONCOIN[.04], USD[0.00] | Yes | |
| 03529048 | | USD[25.00] | | |
| 03529051 | | AMPL-PERP[0], AVAX-PERP[0], AXS-PERP[0], CRV-PERP[0], DOGE-PERP[0], FIDA-PERP[0], ICP-PERP[0], LINA-PERP[0], MANA-PERP[0], OMG-PERP[0], PEOPLE-PERP[0], RON-PERP[0], SHIT-PERP[0], SNX-PERP[0], SQS-PERP[0], STMX-PERP[0], SUSHI-PERP[0], USD[0.00], USDT[0], XMR-PERP[0], ZEC-PERP[0] | | |
| 03529060 | | AKRO[3], BAO[19], BTC[0.03354304], DENT[4], ENJ[.00000827], EUR[0.93], KIN[20], RSR[2], TRX[1], UBXT[8], USD[0.02], USDT[0.00000001] | | |
| 03529065 | | BAO[1], TRX[.00333811], USD[0.00] | | |
| 03529087 | | ETH[4.105], ETHW[.4.105], SLP-PERP[0], USD[0.75] | | |
| 03529088 | | ETH[.002], ETHW[.002], USD[747.04] | | |
| 03529094 | | MATIC-PERP[0], SAND-PERP[0], USD[0.04] | | |
| 03529095 | | USD[0.00], USDT[0] | | |
| 03529101 | | FTT[0.09586258], SAND[0] | | |
| 03529107 | | USD[0.00], USDT[0] | | |
| 03529111 | | TRX[0], USD[0.00] | | |
| 03529118 | Contingent | BAO[2], CRO[313.52442721], FTM[31.62716621], KIN[1], LUNA2[0.00121809], LUNA2_LOCKED[0.00284222], LUNC[265.24310232], NEAR[3.14235069], TRX[.000777], USD[0.00], USDT[0.00000004] | | |
| 03529119 | Contingent | LUNA2[2.16073051], LUNA2_LOCKED[5.04170453], USTC[305.861848] | | |
| 03529123 | Contingent | BNB[0], LUNA2[0.03116640], LUNA2_LOCKED[0.07272160], LUNC[6786.55], MATIC[0], USD[0.00] | | |
| 03529134 | | BNB[-0.00000033], EUR[0.00], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03529138 | | CHF[0.00] | | |
| 03529142 | | BAO[1], FTT[3.7914544], USD[0.00] | | |
| 03529143 | | AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], EGLD-PERP[0], ETH-PERP[0], LTC[.10142687], MANA-PERP[0], NEAR-PERP[0], USD[30.01] | | |
| 03529144 | | BAO[10], FIDA[1], GOG[8404.76206686], KIN[6], RSR[1], TRX[2], UBXT[4], USD[0.00] | | |
| 03529146 | Contingent | ALICE[89.57752], ATLAS[9.184], AVAX[.09574], AXS[.09728], BCH[.000037], BNB-PERP[0], LTC[.011], LUNA2[0.00000002], LUNA2_LOCKED[0.00000005], LUNC[.00492], SOL[.001332], SOL-PERP[0], SPELL[83.12], TRX[1.111438], TRX-PERP[0], USD[0.00], USDT[0], XRP[.399318] | | |
| 03529156 | | COPE[0.05483301] | | |
| 03529158 | | EUR[0.00], KIN[1], USD[0.00] | | |
| 03529170 | | KIN[1], TRY[0.00], USD[0.00], USDT[0] | | |
| 03529171 | | BAO[2], KIN[4], NFT (293379034525183028/FTX EU - we are here! #52815)[1], NFT (339177459066555289/FTX EU - we are here! #53130)[1], NFT (475286251705043658/FTX EU - we are here! #53026)[1], NFT (525429668574524142/The Hill by FTX #18474)[1], TRX[.000781], USDT[0.00000071] | | |
| 03529172 | | FIDA[.99449], USDT[0] | | |
| 03529179 | | USD[3.31] | | |
| 03529183 | | 0 | | |
| 03529187 | | ADA-PERP[0], DOGE-PERP[0], MATIC-PERP[0], SLP-PERP[0], USD[0.06] | | |
| 03529188 | | BTC[-0.00003656], BTC-PERP[0], ETH[0], ETH-PERP[0], USD[0.89], USDT[0.00001627] | | |
| 03529191 | | AKRO[3], BAO[10], DENT[2], GBP[0.00], KIN[12], RSR[1], UBXT[1], USD[0.00], USDT[0] | | |
| 03529192 | | BNB[0], BTC[0], ETH[.00000001] | | |
| 03529193 | | BNB[.00389517], SOS[59588676], USD[192.95] | | |
| 03529194 | | SOL[.007786], USDT[0] | | |
| 03529198 | Contingent | AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRO-PERP[0], CVC-PERP[0], DASH-PERP[0], DOT-PERP[0], ENJ-PERP[0], ETC-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GRT-PERP[0], HNT-PERP[0], HT-PERP[0], ICP-PERP[0], INJ-PERP[0], IOST-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KNC-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MINA-PERP[0], MKR-PERP[0], NEAR-PERP[0], ONE-PERP[0], ONT-PERP[0], POLIS-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SKL-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM[.00039475], SRM_LOCKED[.13683612], SRM-PERP[0], STORJ-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX-PERP[0], USD[14.51], USDT[0], WAVES-PERP[0] | | |
| 03529200 | Contingent | CRO[2559.8917], DOGE[.95744], LUNA2[0.00000003], LUNA2_LOCKED[0.00000007], LUNC[.0068585], USD[15.33] | | |
| 03529204 | | USD[25.00] | | |
| 03529206 | Contingent | BTC[0.22364358], EUR[846.25], FTT[0.06063869], LUNA2[4.96896178], LUNA2_LOCKED[11.59424417], LUNC[16.0069581], SOL[24.40592421], USD[0.00], USDT[0] | | |
| 03529215 | | EUR[0.00] | | |
| 03529219 | | FTT[0.02512019], TRX[.000027], USDT[0] | | |
| 03529220 | Contingent | APE[2.19956], AVAX[.4999], AXS[.09998], BTT[500000], CHZ[9.998], DOGE[34.993], DOT[1.09978], FTT[.49986], GMT[2], KBTT[500.6], LDO[1.6], LRC[6.9986], MATIC[5], RAY[13.9972], SAND[1.9996], SHIB[199960], SLP[119.976], SOL[1.189762], SPA[5.098], SPELL[899.82], SRM[9.9995657], SRM_LOCKED[.01211495], SWEAT[5.9988], UMEE[9.998], UNI[.9998], USD[0.01], USDT[0.00938575], XRP[105.9822] | | |
| 03529223 | | 1INCH-PERP[0], AMPL-PERP[0], CONV-PERP[0], CRV-PERP[0], DYDX-PERP[0], FLOW-PERP[0], KIN-PERP[0], LOOKS-PERP[0], LRC-PERP[0], MAPS-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], REN-PERP[0], SOS-PERP[0], STEP-PERP[0], STMX-PERP[0], TONCOIN-PERP[0], USD[0.00] | | |
| 03529229 | | BTC[0], MATIC[0], USD[0.00] | | |
| 03529231 | | CHZ-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], TRX[.000012], USD[0.18], USDT[0.04569105] | | |
| 03529237 | | CEL[0], SOL[4.50001572], USD[0.20] | | |
| 03529244 | | USD[0.01], USDT[0.08740435] | | |
| 03529247 | | AKRO[1], PAXG[0], RSR[1] | | |
| 03529253 | | TONCOIN[10.899337], USD[0.47] | | |
| 03529256 | | BTC[25.00] | | |
| 03529258 | | BTC[.00005362], USD[0.25] | | |
| 03529278 | Contingent, Disputed | AAVE-PERP[0], ADA-PERP[0], ATOM-PERP[0], BTC-PERP[0], CHR-PERP[0], CREAM-PERP[0], DOGE-PERP[0], ETH-PERP[0], FTM-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], SHIB-PERP[0], SNX-PERP[0], TULIP-PERP[0], USD[0.19], USDT[0] | | |
| 03529281 | | FTT[0], TRX[0], USD[0.00] | | |
| 03529284 | | AAVE-PERP[0], AR-PERP[0], ATOM-PERP[0], BNT-PERP[0], BOBA-PERP[0], CEL-PERP[0], CRV-PERP[0], CVX-PERP[0], DYDX-PERP[0], FIDA-PERP[0], GAL-PERP[0], GMT-PERP[0], LOOKS-PERP[0], OP-PERP[0], PROM-PERP[0], RAMP-PERP[0], RAY-PERP[0], RNDR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SOL-PERP[0], SPELL-PERP[0], STORJ-PERP[0], USD[-3.51], USDT[9.71], WAVES-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 03529285 | | BNB[0], RAY[0], SHIB[0], SOL[0], USDT[0.00000326] | | |
| 03529286 | | ATLAS[24.2], COPE[1] | | |
| 03529291 | | AVAX-0325[0], USD[0.00] | | |
| 03529292 | | AUDIO[1], BAO[1], BTC[.03101542], ETH[2.09507201], HOLY[.00008199], UBXT[1], USD[4920.80], USDT[2966.78762610] | Yes | |
| 03529293 | | USD[0.00] | | |
| 03529297 | | ETH[0], FTT[25.3], FTT-PERP[-0.3], USD[13.33], USDT[0] | | |
| 03529298 | | APE-PERP[0], BNB[0], BTC[0], ETH[0.00100001], ETH-PERP[0], LTC[0], LUNC-PERP[0], SOL[.00000001], THETABULL[0], TONCOIN[0], TRX[.000001], USD[0.00], USDT[0.00000884] | | |
| 03529321 | | USD[0.00], USDT[0] | | |
| 03529324 | | USD[0.00], USDT[0] | | |
| 03529330 | Contingent, Disputed | USD[25.00] | | |
| 03529344 | | BTC[.00109466], BTC-PERP[0], GALA-PERP[0], LUNC-PERP[0], MANA-PERP[0], THETA-PERP[0], USD[0.00], USDT[7.37339021], XRP-PERP[0] | | |
| 03529349 | | USD[20.00] | | |
| 03529355 | | TRX-0325[0], USD[0.04] | | |
| 03529356 | | EUR[0.00], KIN[1], USD[0.00] | | |
| 03529361 | | DOGE[5.2584607], LINA[27.10247734], SRM[1.14402132], TONCOIN[.88225047], USDT[1.60182754] | Yes | |
| 03529366 | | USD[0.00], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03529367 | | TONCOIN[.00002527], USD[0.00] | Yes | |
| 03529371 | Contingent | SRM[1.6967637], SRM_LOCKED[10.3032363], USD[0.01], USDT[0.15310817] | | |
| 03529374 | | BAO[2], GBP[0.00] | Yes | |
| 03529387 | | GBP[0.00], USD[0.00] | | |
| 03529389 | | AKRO[1], BTC[.07023737], BTC-PERP[0], BULL[0], ETH[.27128321], ETH-PERP[0], ETHW[.27108977], EUR[0.00], SHIB-PERP[0], SLP-PERP[0], SOL[5.58498416], TRX[2], USD[0.07] | Yes | |
| 03529401 | | BTC[.04879024], ETH[.6308738], EUR[0.00], USDT[1.86169089] | | |
| 03529404 | | AKRO[1], BAO[5], BTC[.12581614], DAI[877.26010817], DENT[3], ETH[1.69854646], ETHW[1.69832932], FTM[168.32368856], FTT[4.72216776], KIN[4], MANA[75.96273309], MATH[1], TRX[1.000777], UBXT[3], USD[0.00], USDT[0.00114255] | Yes | |
| 03529405 | | NFT (308219812691702057/FTX EU - we are here! #232692)[1], NFT (311908333605827882/FTX EU - we are here! #232704)[1], NFT (394324302994961529/FTX EU - we are here! #232723)[1], USD[0.00] | | |
| 03529413 | | MAPS-PERP[0], TONCOIN[.08964], USD[0.42] | | |
| 03529416 | | USD[0.00] | | |
| 03529422 | | ATLAS[21.7], COPE[1] | | |
| 03529423 | Contingent | LUNA2_LOCKED[51.83960873], USTC[0.00000001] | | |
| 03529429 | | BNB[0], BTC[.38528267], BTC-PERP[0.01800000], EUR[63.94], FTM[38], LUNC-PERP[0], SOL[0.0797012], SOL-PERP[0], TRX[13], USD[-167.15] | | |
| 03529448 | Contingent, Disputed | USD[25.00] | | |
| 03529449 | | ADA-PERP[0], AVAX-PERP[0], BOBA-PERP[0], DYDX-PERP[0], ETH-PERP[0], FTM-PERP[0], KAVA-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNC-PERP[0], NEO-PERP[0], OXY-PERP[0], REN-PERP[0], RUNE-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TONCOIN-PERP[0], USD[0.00], USDT[0], XMR-PERP[0] | | |
| 03529453 | | ADA-PERP[0], AGLD-PERP[0], ALPHA-PERP[0], BADGER-PERP[0], BAND-PERP[0], BTC-PERP[0], CLV-PERP[0], CREAM-PERP[0], CVC-PERP[0], DAWN-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ETC-PERP[0], FIDA-PERP[0], FLOW-PERP[0], FTM-PERP[0], GALA-PERP[0], HNT-PERP[0], IMX-PERP[0], LEO-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC[61.15536854], MATIC-PERP[0], MCB-PERP[0], MER-PERP[0], MKR-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], ONE-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], REEF-0325[0], RNDR-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SPELL-PERP[0], SRN-PERP[0], STX-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TOMO-PERP[0], UNI-PERP[0], USD[2.80], XTZ-PERP[0], ZEC-PERP[0] | | |
| 03529455 | | RUNE[515.27944164] | | |
| 03529456 | | USDT[0.00000023] | | |
| 03529458 | | SAND[.19703562], USD[0.00], USDT[0] | | |
| 03529468 | | USD[25.00] | | |
| 03529469 | Contingent, Disputed | USD[25.00] | | |
| 03529470 | Contingent | AVAX[1.4997], AVAX-PERP[0], BTC-PERP[0], ETH-PERP[0], FTM[.00000001], LUNA2[0.00035874], LUNA2_LOCKED[0.00083707], LUNC[78.1175], SOL[.28], USD[127.67], USDT[0.00000001] | | |
| 03529472 | | ATLAS[21.7], COPE[1], USD[6.03] | | |
| 03529483 | | FTT[2], SOL[2], USD[6.03] | | |
| 03529492 | | AVAX-PERP[0], CHZ[9.994], MANA-PERP[0], MATIC[42.79093591], USD[4.30], USDT[0.00000002] | | |
| 03529495 | | USD[0.00] | Yes | |
| 03529498 | | APE[.09874], USD[0.00], USDT[0.00953973] | | |
| 03529518 | | USD[25.00] | | |
| 03529519 | | USD[25.00] | | |
| 03529526 | | NFT (304908377105051654/The Hill by FTX #39066)[1] | | |
| 03529530 | | BTC[0.00000001], BTC-PERP[0], ETH[0], MAPS[10], TONCOIN[0.00282962], TONCOIN-PERP[0], USD[0.12] | | |
| 03529536 | | USD[0.00], USDT[0] | | |
| 03529538 | Contingent | ATLAS[41.80096152], BAO[7], CHZ[8.38076928], DOGE[8.14031752], DOT[1.05767063], ENJ[7.67171396], FTM[2.88389683], GALA[4.41421618], LINK[1.08142005], LUNA2[0.00002999], LUNA2_LOCKED[0.00006999], LUNC[6.53187634], MANA[3.78497304], SHIB[906667.05453295], SOL[.0255743], TRX[11], UBXT[2], USD[21.80], XRP[6.0055093] | Yes | |
| 03529541 | | USDT[0] | | |
| 03529542 | | USD[25.00] | | |
| 03529543 | | ADA-PERP[0], BTC-PERP[0], ETH[.00081151], ETH-PERP[0], ETHW[.00081151], TONCOIN[.09536], TONCOIN-PERP[0], USD[-0.99], USDT[.00946482] | | |
| 03529549 | | USDT[0] | | |
| 03529552 | | ATLAS[21.7], COPE[1] | | |
| 03529573 | | LOOKS[448], USD[0.22], USDT[0] | | |
| 03529574 | | ATOM-PERP[0], AVAX-PERP[0], BTC-PERP[0], ETH-PERP[0], LUNC-PERP[0], SXP-PERP[0], USD[0.00], USDT[0] | | |
| 03529577 | Contingent, Disputed | USD[25.00] | | |
| 03529583 | | RON-PERP[0], USD[0.00], USDT[0] | | |
| 03529590 | | BTC[0.01049920], USD[1.43] | | |
| 03529594 | | USD[0.01] | | |
| 03529598 | | SAND[1.20087558], USD[0.00] | | |
| 03529603 | | USD[0.00], USDT[0] | | |
| 03529618 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BIT-PERP[0], BNB-PERP[0], BOBA-PERP[0], BSV-PERP[0], BTC[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRV-PERP[0], CVC-PERP[0], DASH-PERP[0], DAWN-PERP[0], DEFI-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], ICX-PERP[0], IOTA-PERP[0], KNC-PERP[0], KSM-PERP[0], LEO-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MKR-PERP[0], MNGO-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], OXY-PERP[0], PAXG-PERP[0], PEOPLE-PERP[0], POLIS-PERP[0], PROM-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], RON-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SCRT-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX[.000778], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[0], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 03529620 | | USD[25.00] | | |
| 03529629 | | 1INCH[4.25782394], BTC[.0008585], BTC-PERP[0], ETHW[1.99982], FTT-PERP[0], HXRO[17.679479], RAY[2.1579282], SRM[3.12100499], USD[1.03] | | |

FTX Trading Ltd.

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03529630 | | USD[0.00] | | |
| 03529633 | | MATIC[1.5], SOL[.002], USD[1.03], USDT[0.21880877] | | |
| 03529634 | | USDT[0] | | |
| 03529640 | | BTC[0], USD[0.00], XRP[.330608] | | |
| 03529641 | | NFT (336037168033748325/FTX EU - we are here! #232209)[1], NFT (466327981626465536/FTX EU - we are here! #231881)[1], NFT (565622491737536758/FTX EU - we are here! #232028)[1] | | |
| 03529644 | | NFT (389335243423711803/FTX EU - we are here! #209966)[1], NFT (403793800148277259/FTX EU - we are here! #210035)[1], NFT (535006322318671546/FTX EU - we are here! #210246)[1] | Yes | |
| 03529651 | Contingent | AVAX[0], LUNA2[0.00009928], LUNA2_LOCKED[0.00023167], LUNC[21.62024863], MATIC[0], SOL[0], USD[0.00], USDT[0] | | |
| 03529652 | | BNB[.00555116], TONCOIN[.4999], USD[0.44] | | |
| 03529656 | | KIN[1], USDT[20.41738343] | | |
| 03529665 | | ETH[0], LTC[0] | | |
| 03529667 | Contingent | AAVE[5.85267713], ATLAS[9233.60472202], AVAX[18.6667661], BAO[0], CHZ[2083.30371144], DENT[4], DOT[11.63482424], ENJ[640.60556518], ENS[20.04788278], ETH[.00354328], ETHW[.00350221], GALA[2031.51958954], GODS[100.14727504], GRT[1], HNT[7.90570544], IMX[342.59901633], JOE[81.42440174], KIN[11], LINK[57.91043574], LRC[226.62617905], LUNA2[0.00000748], LUNA2_LOCKED[0.00001747], MANA[442.86583869], MATIC[212.94372818], RNDR[55.23892709], RSR[2], RUNE[93.82991201], SAND[175.92533249], SOL[24.52776680], UBXT[4], USDT[0], USTC[.0010601], YGG[98.79871771] | Yes | |
| 03529668 | | DOGE[7], SAND[3.9984], TRX[.711], USD[-0.02], USDT[0.00000001] | | |
| 03529674 | | USD[0.07] | | |
| 03529676 | | BAO[1], EUR[0], FTT[4.82531672], GALA[552.45290601], XPLA[2.52866259] | Yes | |
| 03529683 | | TONCOIN[95.19268], USD[20.71] | | |
| 03529687 | Contingent | LUNA2[2.75542686], LUNA2_LOCKED[6.42932934], USD[0.00], USDT[105.59562073] | | |
| 03529689 | | TRX[.000777], USDT[0.00000036] | | |
| 03529706 | | ADA-PERP[0], AGLD-PERP[0], APE-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAO-PERP[0], BTC[0.00000001], BTC-0325[0], BTC-PERP[0], CAKE-PERP[0], CHZ-0325[0], CHZ-PERP[0], CLV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVX-PERP[0], DOGE-PERP[0], DYDX-PERP[0], ENS-PERP[0], EOS-0624[0], ETH[0], ETH-PERP[0], FIDA[0], FIDA-PERP[0], FTM-PERP[0], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GMT-PERP[0], HOT-PERP[0], HUM-PERP[0], ICX-PERP[0], IMX-PERP[0], LEO-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNC-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MER-PERP[0], NEAR-PERP[0], OKB-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAY-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SPELL-PERP[0], STEP-PERP[0], TSLA-0325[0], USD[-0.01], USDT[0.00980054], VET-PERP[0], WAVES-PERP[0], XMR-PERP[0], XRP-0325[0], XRP-PERP[0] | | |
| 03529708 | | NFT (316178273889295567/FTX EU - we are here! #204238)[1], NFT (327024900049490581/FTX EU - we are here! #204304)[1], NFT (335356992526082537/FTX EU - we are here! #204334)[1] | | |
| 03529710 | | ADA-PERP[0], AVAX-PERP[0], BTC[0], BTC-PERP[0], DOT-PERP[0], EUR[0.00], FTM-PERP[0], KSM-PERP[0], LINK-PERP[0], LUNC-PERP[0], PEOPLE-PERP[0], SOL-PERP[0], USD[0.05] | | |
| 03529715 | | USD[0.00], USDT[0.00008472] | Yes | |
| 03529725 | | ANC-PERP[0], APE-PERP[0], ASD-PERP[0], AVAX-PERP[0], GMT-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], RSR-PERP[0], SAND-PERP[0], SNX-PERP[0], SPELL-PERP[0], SRN-PERP[0], TRX-PERP[0], USD[0.01], USDT[0], USTC-PERP[0], ZIL-PERP[0] | | |
| 03529734 | | USD[0.00], USDT[0] | | |
| 03529744 | | SOL[0], USDT[0.00000083] | | |
| 03529746 | | AKRO[2], BAO[7], BNB[.14066843], BTC[.0074111], ETH[.16763855], ETHW[.1755129], KIN[9], RSR[1], TRX[3.001555], UBXT[3], USD[502.80], USDT[0.00000001] | Yes | |
| 03529754 | Contingent | BTC-PERP[0], DOT-PERP[0], ETH-PERP[0], FTT[0], FTT-PERP[0], LTC-PERP[0], LUNA2[0.00000936], LUNA2_LOCKED[0.00002185], MATIC-PERP[0], SNX-PERP[0], SOL-PERP[0], STMX-PERP[0], USD[0.01], XRP-PERP[0] | | |
| 03529765 | | AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], APE-PERP[0], AR-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAO-PERP[0], BCH-PERP[0], BNB-PERP[0], BOBA-PERP[0], BTC-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], IOST-PERP[0], JASMY-PERP[0], KNC-PERP[0], LINK-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MINA-PERP[0], MTL-PERP[0], NEAR-PERP[0], PEOPLE-PERP[0], PUNDIX-PERP[0], RNDR-PERP[0], RON-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SNX-PERP[0], SUSHI-PERP[0], TRX[.000778], USD[0.05], USDT[0], WAVES-PERP[0], XMR-PERP[0], XTZ-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 03529767 | | USD[25.00] | | |
| 03529769 | | FTT[.09], GODS[5.008233], USD[0.19] | | |
| 03529773 | | TONCOIN[614.70718606], USD[25.00], USDT[0.56318003] | | |
| 03529783 | | USD[0.00] | | |
| 03529786 | | ADA-PERP[0], AMPL-PERP[0], APE-PERP[0], ASD-PERP[0], BTC-PERP[0], CAKE-PERP[0], COMP-0325[0], CONV-PERP[0], CREAM-PERP[0], CVC-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DYDX-PERP[0], ETH-PERP[0], FIL-0325[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], HNT-PERP[0], ICP-PERP[0], LUNC-PERP[0], MANA-PERP[0], MER-PERP[0], NEO-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], POLIS-PERP[0], PRIV-PERP[0], RNDR-PERP[0], RON-PERP[0], ROSE-PERP[0], SAND-PERP[0], SECO-PERP[0], SHIT-PERP[0], SKL-PERP[0], SOL-PERP[0], SOS-PERP[0], SPELL-PERP[0], UNI-PERP[0], USD[11.17], WAVES-PERP[0] | | |
| 03529791 | | USD[5.00] | | |
| 03529797 | | ADA-PERP[0], USD[0.00] | | |
| 03529806 | | ATLAS[1929.614], USD[0.35] | | |
| 03529807 | | USD[25.00] | | |
| 03529810 | Contingent, Disputed | ALCX-PERP[0], BAND-PERP[0], BTC-PERP[0], CELO-PERP[0], DOGE-1230[0], DOGE-PERP[0], FTT-PERP[0], GST-PERP[0], HOLY-PERP[0], LTC-1230[0], LTC-PERP[0], LUNC-PERP[0], MASK-PERP[0], PEOPLE-PERP[0], RNDR-PERP[0], USD[0.00] | | |
| 03529811 | | ETH[0], ETH-PERP[0], FTT[0], LOOKS-PERP[0], LUNC-PERP[0], SOL-PERP[0], SPELL-PERP[0], USD[0.00], USDT[0] | | |
| 03529817 | | USD[0.00] | | |
| 03529823 | | ADA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB-PERP[0], COMP-PERP[0], DOT-PERP[0], DRGN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETC-PERP[0], ETH-PERP[0], FTM-PERP[0], KSM-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], ONT-PERP[0], SAND-PERP[0], UNI-PERP[0], USD[0.00], USDT[0], XLM-PERP[0] | | |
| 03529836 | | USDT[0.00000389] | | |
| 03529836 | | BNB[0], ETH[0], POLIS[.4], SOL[0], USD[0.00], USDT[0] | | |
| 03529844 | | USD[3.05], USDT[0.93486588] | | |
| 03529853 | | USD[25.05] | | |
| 03529862 | | BNB[0], ETH[0], SLP[0], USDT[9.69904103] | | |
| 03529863 | Contingent | AUDIO-PERP[0], AVAX-PERP[0], BAL-PERP[0], BAND-PERP[0], BNB[0], BTC-MOVE-0328[0], BTC-MOVE-0329[0], BTC-MOVE-0330[0], BTC-MOVE-0401[0], BTC-MOVE-0407[0], BTC-MOVE-0417[0], BTC-MOVE-0418[0], BTC-MOVE-0419[0], BTC-MOVE-0420[0], BTC-MOVE-0421[0], BTC-MOVE-0502[0], BTC-MOVE-0503[0], BTC-MOVE-0810[0], BTC-MOVE-0817[0], BTC-MOVE-0818[0], BTC-MOVE-0824[0], BTC-PERP[0], DOGE-PERP[0], FIDA-PERP[0], FTT[34.49538], GAL-PERP[0], GMT-PERP[0], KNC-PERP[0], LEO-PERP[0], LUNA2[0.00000001], LUNA2_LOCKED[0.73814222], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MER-PERP[0], MTL-PERP[0], NFT (386694728571817371/The Hill by FTX #45987)[1], REN-PERP[0], SHIB-PERP[0], SOL[0.00000001], SOL-PERP[0], STG[.995], TONCOIN-PERP[0], TRX[.594227], TULIP-PERP[0], UNI-PERP[0], USD[2.27], USDT[0.00786902], USTC[44.7804], USTC-PERP[0], WAVES-PERP[0], XRP-PERP[0], ZIL-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03529870 | | TONCOIN[.10434969], USD[0.00] | | |
| 03529872 | Contingent | ALGO[.93994565], ATOM[.038498], BAT[29.82222232], BCH[.03383906], BTC[.00000001], DOGE[23.98820993], ETH[.0000001], ETHW[.01035735], LTC[.00105414], LUNA2[0.26840378], LUNA2_LOCKED[0.62446427], LUNC[13.95667458], SAND[5.82035382], SHIB[1566.29386269], USD[0.00], USDT[0] | Yes | |
| 03529876 | | ADA-PERP[462], ETH[1.041], ETHW[1.041], EUR[1.34], SOL[6.01757894], USD[1.63], XRP[439.72872519] | | |
| 03529878 | | RON-PERP[0], USD[4.33] | | |
| 03529884 | | TRX[0.03774285], USD[0.01] | | |
| 03529885 | | USD[0.00] | | |
| 03529888 | | BAO[1], DENT[1], KIN[4], RSR[1], USDT[0] | | |
| 03529896 | | AKRO[1], BAO[1], KIN[3], USD[0.02] | Yes | |
| 03529899 | | USD[0.07] | | |
| 03529904 | | BCH[.00004527], BNB[0.00000001], FTT[0], SOL[0], TRX[0], TRY[0.00], USD[0.00], USDT[0.00009077] | | |
| 03529910 | Contingent, Disputed | BNB[0], FTT[0] | | |
| 03529912 | | NFT [301413139159032641/The Hill by FTX #12217][1] | | |
| 03529920 | Contingent | AKRO[2], AVAX[5.55780898], BAO[6], BTC[.04918073], DOGE[1], ETH[.6168651], ETHW[0.41175524], EUR[540.50], FTM[200.3029998], GALA[1495.78368966], JOE[9.31054723], KIN[5], LUNA2[0.00727503], LUNA2_LOCKED[0.01697508], LUNC[1584.15428827], MANA[67.88911981], MATIC[206.40027144], NEAR[24.13706916], RAY[19.55763905], RSR[1], SOL[7.66469054], TRX[5] | Yes | |
| 03529925 | | APE[.34199891], APE-PERP[0], EUR[0.00], SOL-PERP[0], USD[2004.41], USDT[0] | | |
| 03529928 | | USD[0.00], USDT[0] | | |
| 03529929 | | USD[5.00] | | |
| 03529930 | | BRZ[.0025], BTC[0.02499530], USD[5855.94] | | |
| 03529933 | | EUR[0.00], TRX[.000778], USD[0.00] | | |
| 03529934 | Contingent | LUNA2[0.00019218], LUNA2_LOCKED[0.00044842], LUNC[41.8479461], USD[0.03], USDT[0.00003309] | | |
| 03529935 | | BNB[.079468], BTC[.06399238], ETH[1.09185], ETHW[1.09185], SOL[.126486], USD[4.48], USDT[0] | | |
| 03529938 | | 0 | | |
| 03529944 | | USDT[.25] | | |
| 03529951 | | USD[0.00], USDT[0] | | |
| 03529954 | Contingent | APE-PERP[0], DYDX-PERP[17515.6], ETCBULL[1467880], ETH[12.00460073], ETHBULL[3906.25], ETHW[32.00460073], FTM[430211.31448269], LUNA2[168.3147837], LUNA2_LOCKED[392.7344952], LUNC[36650898.51], LUNC-PERP[0], TONCOIN-PERP[36622.3], USDL-63931.92], USDT[0] | | |
| 03529968 | | FTT[0], USD[0.00], USDT[0] | | |
| 03529969 | | ADA-PERP[0], BNB[0], ETH-PERP[0], EUR[0.00], SOL[8.98822753], USD[0.00], USDT[0.00000009] | | |
| 03529972 | | TRX[.00000001], USD[0.00] | | |
| 03529976 | | BNB[0], FTT[0], POLIS[0], USD[0.00] | Yes | |
| 03529983 | | LTC[0] | | |
| 03529986 | | AAVE-PERP[0], ADA-PERP[0], ALT-PERP[0], APE-0930[0], APE-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CAKE-PERP[0], CRV-PERP[0], DOT-PERP[0], ENS-PERP[0], ETH-PERP[0], EXCH-0930[0], EXCH-PERP[0], LINK-PERP[0], LTC-0930[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], SHIT-PERP[0], SOL-PERP[0], UNI-PERP[0], USD[24.61], USDT[0], VET-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 03529994 | | 1INCH-0325[0], AGLD-PERP[0], ALGO[0], ALGO-PERP[0], AMPL-PERP[0], ANC[60], ANC-PERP[0], ATOM-0325[0], AVAX-PERP[0], BAO-PERP[0], BTC-PERP[0], CREAM-PERP[0], DENT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ETH-PERP[0], FIDA-PERP[0], GALA-PERP[0], ICP-PERP[0], LUNC-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MOB-PERP[0], PEOPLE-PERP[0], RON-PERP[0], SOL-PERP[0], SPELL-PERP[0], USD[45.46], XRP-0325[0], XRP-PERP[0] | | |
| 03529996 | | ETH[0], NFT [412902043660607225/FTX Crypto Cup 2022 Key #11876][1], USD[0.00] | | |
| 03530006 | | BTC[.00003628] | | |
| 03530008 | | AMPL-PERP[0], ATOM-PERP[0], BTC-PERP[0], CEL-PERP[0], CHZ-PERP[0], FTT-PERP[0], GMT-PERP[0], KLUNC-PERP[0], LDO-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MNGO-PERP[0], PRIV-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], SECO-PERP[0], TRX[.000014], USD[1.44], USDT[7.89413181], USTC-PERP[0] | Yes | |
| 03530011 | | USDT[0] | | |
| 03530012 | | USD[0.05], USDT[0] | | |
| 03530021 | | BAO[1], BNB[1.0553352], DENT[1], ETH[.14956862], ETHW[.14880902], KIN[4], LOOKS[32.79074437], SAND[4.20141503], TRU[1], TRX[2], UBXT[1], USD[154.95] | | |
| 03530025 | | TRX[.000001], USDT[3.97] | | |
| 03530034 | | 0 | | |
| 03530038 | | ALCX-PERP[.204], ETH-PERP[.002], EUR[10.73], GALA-PERP[90], GST-0930[0], KSHIB-PERP[0], SC-PERP[600], SHIB[674460.43165467], SHIB-PERP[200000], SOL[.09511546], USD[-18.12], ZIL-PERP[60] | | |
| 03530044 | | BAO[1], DOGE[33.33853446], ETHW[.00000003], GBP[0.00], KIN[2], LUNC[.00065231], MATICBEAR2021[0], SLP[0], SOL[.11227305], USD[0.00], XRP[8.81122977] | Yes | |
| 03530050 | | BTC[.00650281], CRO[74.15999751], ETH[.1596459], ETHW[.15910429], KIN[2], MATIC[2.12909038], SOL[1.45509161], USD[0.00] | Yes | |
| 03530052 | | BTC[-0.00009704], CEL[449.20000000], CEL-PERP[0], ETH[0.09625627], MATIC[544], USD[0.31], USDT[0.00000893] | | |
| 03530057 | | BTC[0], FTT[25.26020223], RAY[289.90454332], USD[0.60] | | |
| 03530058 | | ADA-PERP[0], ATOM-PERP[0], AXS-PERP[0], CEL-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], FIL-PERP[0], FTT[.0038805], FTT-PERP[0], GALA-PERP[0], LEO-PERP[0], LRC-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MINA-PERP[0], SNX-PERP[0], THETA-PERP[0], USD[3.42], USTC-PERP[0], XRP-PERP[0] | | |
| 03530064 | | AXS[16.71440825], BNT[0], BTC[0], CEL[0], ETH[0], EUR[0.00], TRYB[2281.91410530], USD[0.00], USDT[0] | | TRYB[2156.159855] |
| 03530066 | | BOBA[7.09661436], NFT [575153089360130876/Road to Abu Dhabi #43][1], USD[0.00] | | |
| 03530072 | | USD[25.00] | | |
| 03530074 | Contingent | BTC[0], FTT[25.07665772], LUNA2_LOCKED[643.2135356], SOL[63.8], USD[0.75], USDT[0] | | |
| 03530082 | | USD[0.00] | | |
| 03530084 | | USD[0.00], USDT[0] | | |
| 03530088 | | USD[10.00] | | |
| 03530091 | | BTC[0], CEL[.0838], ETH[0], FTT[0.00004780], SOL[0], USD[0.00] | | |
| 03530092 | | TONCOIN[174.072], USD[0.10] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03530093 | | ALGO-PERP[0], SPY[.00015096], USD[2.29], XRP[155.91175441], XRP-PERP[0] | | |
| 03530095 | Contingent | SRM[1.29136565], SRM_LOCKED[7.70863435] | | |
| 03530097 | | LOOKS[45.99373], LOOKS-PERP[0], LTC[.004974], SOL-PERP[0], USD[0.16] | | |
| 03530102 | | BAO[1], USD[0.12], USDT[5.82437392] | | |
| 03530109 | | TRX[.000006], USD[0.00], USDT[0] | | |
| 03530112 | | BAT[0], BCH[0], BNB[0], BTC[0.00011006], DOGE[0], ENJ[0.75778461], ETH[0], ETHW[0.00051135], FTM[4.60923549], MATIC[0], SHIB[110440.70983334], SOL[.01242817], TRX[0.00000129], USDT[0.00000130] | | |
| 03530114 | | USD[25.00] | | |
| 03530115 | | AKRO[2], BAO[1], BTC[0.00000001], KIN[2], SHIB[12340.51259714], USD[0.00] | Yes | |
| 03530116 | Contingent | FTT[.00000001], HT[.3992], LUNA2[0.70644002], LUNA2_LOCKED[1.64836005], MATIC[20], USD[0.00], USDT[0], USTC[100] | | |
| 03530126 | | FTT[.09552] | | |
| 03530134 | | USDT[1.1] | | |
| 03530139 | | USD[25.00] | | |
| 03530140 | | BTC[0], FTM[.91754], USD[2.16], USDT[2.47966774] | | |
| 03530149 | | ETH[0.01732548], ETHW[0.01732548], USD[0.01], USDT[0.00000878] | | |
| 03530152 | | ALGO[20.605571], DOGE[0], SOL[5.92029329], USDT[0.00000090] | | |
| 03530153 | | ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], APE-PERP[0], AR-PERP[0], ATOM-PERP[0], BAND-PERP[0], BNB-PERP[0], BTC-PERP[0], C98-PERP[0], CELO-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], DOT-PERP[0], DYDX-PERP[0], FLOW-PERP[0], FTM-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], ICP-PERP[0], ICX-PERP[0], IMX-PERP[0], IOTA-PERP[0], KAVA-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], ONE-PERP[0], ONT-PERP[0], PEOPLE-PERP[0], QTUM-PERP[0], RNDR-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB[200000], SOL-PERP[0], SRM-PERP[0], STMX-PERP[0], USD[0.60], WAVES-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 03530171 | | DOGEBULL[.09141147], FTM[8.03473880], MTA[67.73599953], USD[0.00], USDT[0] | | |
| 03530174 | | BTC[.00891445], FTT[4.79958327], TRX[.000001], USD[0.00], USDT[0.00021430] | | |
| 03530177 | Contingent | BTC[0], BTC-MOVE-WK-0415[0], ETC-PERP[0], ETHW[11.56272733], LUNA2[0.03610961], LUNA2_LOCKED[0.08425576], LUNC[8001.08039238], USD[0.00] | Yes | |
| 03530178 | | BAO[1], BNB[.00000016], BTC[.00079353], ETH[.00292985], ETHW[.00219366], USD[24.04], USDT[0] | Yes | |
| 03530182 | | ANC-PERP[0], FTM-PERP[0], PEOPLE-PERP[0], USD[25.60], USTC-PERP[0], YFII-PERP[0] | | |
| 03530186 | | BTC[0.00679874], EUR[500.00], USD[11.31] | | |
| 03530189 | | USD[0.00] | | |
| 03530197 | | BNB-PERP[0], BSV-PERP[0], BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], GMT-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], RUNE-PERP[0], TRX[.000777], TRX-PERP[0], USD[-0.01], USDT[0.73140998], USTC-PERP[0], XMR-PERP[0] | | |
| 03530199 | | BTC[.03594528], EUR[0.00], SOL[1.16165706] | | |
| 03530201 | Contingent | BNB[.0058086], ETH[.00060607], ETHW[0.00060607], LUNA2[0.00704303], LUNA2_LOCKED[0.01643374], LUNC[.009516], SOL[.00373146], USD[0.01], USTC[.996969] | | |
| 03530202 | | DOGE[95.4], FTT[0.00000307], USDT[3.29008512] | | |
| 03530206 | | BOBA[.0453], USD[405.18] | | |
| 03530207 | | BAO[1], BTC[.24270898], ETH[.98360399], ETHW[.98379367], LTC[.00007513], TRX[6297.80510239], USD[2964.41], USDT[882.75437066] | Yes | |
| 03530208 | | ALICE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC-0325[0], BTC-PERP[0], COMP-PERP[0], ETC-PERP[0], ETH-PERP[0], FTM-PERP[0], GALA-PERP[0], IOTA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], ONE-PERP[0], ONT-PERP[0], SAND-PERP[0], SLP-PERP[0], UNI-PERP[0], USD[0.04], USDT[.00041154] | | |
| 03530216 | | BAO[1], USDT[0], USTC[0] | Yes | |
| 03530221 | | ADA-0325[0], AGLD-PERP[0], ALGO-PERP[0], APE-PERP[0], ASD-PERP[0], ATLAS-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC[0], BTC-PERP[0], CEL-PERP[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRV-PERP[0], CVC-PERP[0], CVX-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENS-PERP[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-0930[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GST-PERP[0], HNT-PERP[0], IOST-PERP[0], KLUNC-PERP[0], KSOS-PERP[0], LDO-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MOB-PERP[0], NEAR-PERP[0], OP-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], RAMP-PERP[0], RNDR-PERP[0], ROSE-PERP[0], RVN-PERP[0], SAND-PERP[0], SECO-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRX-PERP[0], USD[0.00], USDT[0.00000002], USTC-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZRX-PERP[0] | | |
| 03530239 | | AKRO[9666.68314041], AVAX[0], BAT[0], BTC[0.15411056], CEL[0], CHF[0.00], DENT[2], DOGE[18.48889849], DOT[5.89093432], ETH[1.42545642], ETHW[20.75720876], FB[1.10934108], FTM[2894.64050536], FTT[.00282831], KIN[0], LINK[0], LOCKS[1020.01965274], MANA[10.38588184], MATIC[0], MTA[0], RSR[4226.23137845], SAND[0], SHIB[4290656.1539797], SOL[2.54749582], STMX[3254.2407227], TRX[3995.49733549], UBXT[1], USD[0.01], USDT[0.00000001], XRP[2093.18632107] | Yes | |
| 03530241 | | BTC[0], EUR[700.00], GST[40.28000013], STETH[0], USD[0.03], USDT[0.01093386] | | |
| 03530247 | | DENT[1], ETH[0.12772895], ETHW[0.12662442], TRX[1] | Yes | |
| 03530254 | | ATOM[.08079244], USD[0.00], USDT[1.658] | | |
| 03530261 | | FTT[.00416516], POLIS[12.2], USD[0.00] | | |
| 03530264 | | BNB[0], KIN[2], TRX[1], USD[0.00] | Yes | |
| 03530266 | | USD[0.00], USDT[0] | | |
| 03530270 | | USD[0.00], USDT[0] | | |
| 03530271 | | DOGE[111.55833334], KIN[1], USD[0.00] | Yes | |
| 03530273 | | BAO[1], TONCOIN[3.3273054], USD[0.00] | | |
| 03530282 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC-PERP[0], CHZ-PERP[0], EGLD-PERP[0], ETH-PERP[0], FLOW-PERP[0], LINK-PERP[0], LRC-PERP[0], LUNC-PERP[0], MAPS-PERP[0], MKR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], USD[54.73], USDT[0], WAVES-PERP[0], XRP[.00297574], ZEC-PERP[0], ZIL-PERP[0] | | |
| 03530283 | | TRX[0] | | |
| 03530290 | | EUR[0.00], LTC[0], MATIC[0], TONCOIN[.07], USD[0.72] | | |
| 03530292 | | USD[0.00] | | |
| 03530293 | | TONCOIN[1.22154157], USD[0.00] | | |
| 03530296 | | 1INCH-PERP[0], ADA-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC-PERP[0.00199999], CHZ[979.21059507], CRO-PERP[0], ENJ[111.84663672], ETH-PERP[0], GALA-PERP[0], KIN-PERP[0], MANA-PERP[0], NEAR-PERP[0], ONE-PERP[0], SAND-PERP[0], UNI-PERP[0], USD[523.31], USDT[0.00000001], XRP-PERP[0], XTZ-PERP[0], ZIL-PERP[0] | | |
| 03530297 | | ADA-PERP[0], BTC-PERP[0], ETH-PERP[0], SOL-PERP[0], USD[0.00] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03530303 | | BTC[.00059753], ETH[.00998005], ETH-PERP[0], ETHW[.0049943], EUR[1702.68], FTT[25.094775], USD[5.73], USDT[0] | | |
| 03530309 | | ADA-0325[0], ADABULL[.001], ADA-PERP[0], ATOM-0325[0], ATOM-PERP[0], BTC-0325[0], BTC-0624[0], BTC-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETH-0325[0], ETH-0624[0], ETH-PERP[0], IOTA-PERP[0], KSHIB-PERP[0], LTC-0325[0], LUNC-PERP[0], MATIC-PERP[0], PEOPLE-PERP[0], SHIB[346.63450211], SHIB-PERP[0], SOL-0325[0], SOL-PERP[0], SPELL-PERP[0], SXP-0325[0], THETA-0325[0], TRX-0325[0], USD[.00], XRP[.00344977], XRP-PERP[0] | | |
| 03530319 | | EUR[3.21] | | |
| 03530335 | | USD[0.00] | | |
| 03530338 | | NFT (468031795482021269/FTX EU - we are here! #53101)[1], NFT (492227219726564805/FTX EU - we are here! #53396)[1], NFT (572337728879052854/FTX EU - we are here! #53312)[1], TRX[.00082], USD[0.98], USDT[0.18321713] | | |
| 03530343 | | BAO[1], HNT[2.2607315], USD[0.00] | | |
| 03530356 | | FTT[.09996], TONCOIN[16.39672], TRX[.800001], USD[0.06] | | |
| 03530357 | Contingent, Disputed | !INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], BTC-PERP[0], CELO-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], DOGE-PERP[0], EGLD-PERP[0], ETC-PERP[0], ETH-PERP[0], FTM-PERP[0], LOOKS-PERP[0], LTC-PERP[0], MATIC-PERP[0], ROSE-PERP[0], SAND-PERP[0], SHIB-PERP[0], USD[0.00], USDT[0], VET-PERP[0], WAVES-PERP[0] | | |
| 03530358 | | ADA-0624[0], ADA-PERP[0], BTC[0], BTC-PERP[0], USD[0.03], USDT[0.82593145] | Yes | |
| 03530368 | | MOB[12.51694569], USD[0.00] | | |
| 03530373 | | ATLAS[59.988], BRZ[14.11816115], CHZ-PERP[0], USD[-1.99] | | |
| 03530375 | | TONCOIN[.04] | | |
| 03530380 | | USD[0.09], USDT[0.00000196] | | |
| 03530386 | Contingent | AXS-PERP[0], BTC-PERP[0], ETH-PERP[0], GMT-PERP[0], LUNA2[0], LUNA2_LOCKED[6.39427524], LUNA2-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], NFT (408500723544362151/FTX EU - we are here! #268470)[1], NFT (469778485136392385/FTX EU - we are here! #268474)[1], NFT (557302650482845582/FTX EU - we are here! #268477)[1], PEOPLE-PERP[0], TRX[.000806], USD[0.44], USDT[0], ZIL-PERP[0] | | |
| 03530391 | | BTC[0.00002772] | | |
| 03530395 | | AURY[4], SHIB[200000], USD[1.44] | | |
| 03530398 | | USD[25.00] | | |
| 03530399 | | ADA-PERP[0], BTC-PERP[0], ETH-PERP[0], IOTA-PERP[0], USD[0.00] | | |
| 03530404 | | TONCOIN[39], USD[1.77] | | |
| 03530407 | | LTC[0.00024142] | | |
| 03530409 | Contingent | SRM[1.29136565], SRM_LOCKED[7.70863435], USD[25.00] | | |
| 03530414 | | AKRO[1], BTC[0.01916357], BTC-PERP[0], DENT[1], EUR[0.00], LINK[0.00], UBXT[2], USD[-1.63] | | |
| 03530416 | | STEP-PERP[0], TONCOIN-PERP[0], USD[0.00] | | |
| 03530425 | | LOOKS-PERP[0], USD[211.94] | | |
| 03530430 | | USD[0.00] | | |
| 03530435 | | USD[26.46] | Yes | |
| 03530442 | | USDT[0] | | |
| 03530444 | | SAND[.99943], USD[0.00] | | |
| 03530453 | | USDT[0.65960117] | | |
| 03530454 | | ATOM-PERP[0], AVAX-PERP[0], BTC-PERP[0], DOT-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], USD[0.00] | | |
| 03530466 | | 0 | | |
| 03530469 | Contingent | DOGE[55], EUR[0.16], KNC[.4], LUNA2[0.02804749], LUNA2_LOCKED[0.06544414], LUNC[6107.4], MTA[19], TONCOIN[6], TRX[.00309], USD[0.01], USDT[0] | | |
| 03530490 | | FTT[5.1], USDT[.52591552] | | |
| 03530499 | | NFT (295312383965337875/FTX EU - we are here! #227128)[1], NFT (300745446925048577/FTX EU - we are here! #227173)[1], NFT (513396534162459273/FTX EU - we are here! #227161)[1], USD[0.02], USDT[0.05669743] | | |
| 03530502 | Contingent | AAVE[.00001762], ADA-PERP[0], AKRO[3], AUDIO[1], AVAX[.00003259], BAO[5], BAT[1.00055187], BNB[.00001991], BNB-PERP[0], BTC[0.00360050], CHZ[.00789747], CRO[1250.90837488], CRO-PERP[0], DENT[4], DOGE-PERP[0], EUR[3617.76], FTM[.00675934], FTM-PERP[0], FTT[1.00004153], GALA[.02042317], HBAR-PERP[0], HXRC[1], KIN[10], LTC[.00002404], LUNA2[2.76981951], LUNA2_LOCKED[6.28566847], LUNC[136397.75697127], MANA[.00605869], MANA-PERP[0], MATIC[.001803], ONE-PERP[0], REN[832.35416656], RSR[4], SAND[.00153092], SAND-PERP[0], SHIB[41.54752609], SOL[.00005581], SUSHI[.00079733], TOMO[1], TRX[7], UBXT[8], UNI[.00025062], USD[0.00], VET-PERP[0], XRP[.01100088], XRP-PERP[0] | Yes | |
| 03530507 | | ADA-PERP[0], ANC-PERP[0], APE-PERP[0], BTC-PERP[0], CAKE-PERP[0], CEL-PERP[0], DYDX-PERP[0], ETH[.00079203], ETH-PERP[0], ETHW[0.00079203], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], KNC-PERP[0], LOOKS[.88600001], LUNC-PERP[0], MATIC-PERP[0], PEOPLE-PERP[0], RUNE-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], USD[0.87], WAVES-PERP[0], XRP-PERP[0], YFI-PERP[0] | | |
| 03530510 | | USD[23.50] | Yes | |
| 03530516 | | BNB[0], BRZ[0], MATIC[0] | | |
| 03530519 | | USD[0.68] | | |
| 03530520 | | AURY[562.39266], USD[0.00], USDT[0.00000004] | | |
| 03530524 | Contingent, Disputed | USD[25.00] | | |
| 03530528 | | USD[0.00] | | |
| 03530533 | | AKRO[1], BAO[3], EUR[0.01], UBXT[1], USD[0.00] | | |
| 03530535 | | RSR[1], TONCOIN[172.74718336], USD[25.00], USDT[0.87845401] | | |
| 03530537 | | DENT[1], TRY[0.00] | | |
| 03530542 | | BTC[0.00040459], ETH[0.01220617], ETHW[0.01214043], SOL[.13631271], USD[0.07], XRP[31.81447120] | | BTC[.0004], ETH[.012], XRP[31.037816] |
| 03530549 | | AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BTC-0325[0], BTC-PERP[0], CHZ-PERP[0], CREAM-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FTM-PERP[0], GALA-PERP[0], IOTA-PERP[0], KSHIB-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], ONE-PERP[0], OP-PERP[0], PEOPLE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SRN-PERP[0], SUSHI-PERP[0], TRU-PERP[0], TRX-PERP[0], USD[0.01], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XRP-PERP[0] | | |
| 03530554 | | BTC[.0001], TRX[.000168], USDT[0] | | |
| 03530572 | | NFT (352597865042535013/FTX EU - we are here! #204979)[1] | | |
| 03530574 | | USD[0.00] | | |
| 03530576 | | ADA-PERP[0], BTC[.0005], GALA-PERP[0], USD[878.58] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03530579 | | BTC-0325[0], BTC-PERP[0], FTT[.05481218], SOL[0], USD[8.02], USDT[1.26028438] | | |
| 03530582 | | EUR[0.00], TONCOIN[3.03988493], UBXT[1], USD[5.22] | Yes | |
| 03530583 | | EUR[0.00], SOL[0] | | |
| 03530593 | | AKRO[1], ALPHA[1], BAO[1], DENT[1], GBP[0.00], KIN[7175763.2281205], LRC[.00129488], RSR[5550.43600913], TRX[3], UBXT[4], USD[0.00] | | |
| 03530605 | | USD[0.00], USDT[.4150777] | | |
| 03530613 | | USD[0.00], USDT[0.77136366] | | |
| 03530615 | | ATLAS[2825.41301065], BNB[0], USD[0.00], USDT[0] | | |
| 03530629 | | BNB-PERP[0], BTC[.00002583], EUR[0.69], FTT[30], NEAR-PERP[0], USD[12554.37], USDT[9.82053762], XLM-PERP[0] | | |
| 03530634 | | GALA[.60263931], KIN[1], USDT[0] | | |
| 03530636 | | USDT[.05] | | |
| 03530638 | | USD[0.01] | | |
| 03530647 | | ETH-PERP[0], FTT[0.00000579], USD[0.01, USDT[0] | | |
| 03530648 | Contingent, Disputed | ATOM-0325[0], BNB[0], BTC-PERP[0], CREAM-PERP[0], ETH-PERP[0], FTT[0], LUNC-PERP[0], SUSHIBEAR[2000000], USD[0.00], USDT[0], USDT-PERP[0] | | |
| 03530656 | | BTC[.01563195], USDT[0] | | |
| 03530666 | | TONCOIN[4.999], USD[0.04] | | |
| 03530669 | | USD[0.00], USDT[0] | | |
| 03530673 | Contingent | ANC-PERP[0], APE-PERP[0], ATOM-PERP[0], BTC-PERP[0], DYDX-PERP[0], FTT-PERP[0], GAL-PERP[0], IMX-PERP[0], JASMY-PERP[0], KNC-PERP[0], LOOKS-PERP[0], LUNA2[0.00658260], LUNA2_LOCKED[0.01535941], LUNC-PERP[0], NEAR-PERP[0], PEOPLE-PERP[0], SOL-PERP[0], SUSHI-PERP[0], USD[3.44], USDT[0], USTC[.9318], WAVES-PERP[0] | | |
| 03530675 | | USD[25.00] | | |
| 03530678 | | USD[0.07] | | |
| 03530681 | | SAND[2], USD[0.11] | | |
| 03530682 | | USD[0.00], USDT[0] | | |
| 03530688 | | ANC-PERP[0], APE-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX[.00123353], AVAX-0624[0], AVAX-PERP[0], BNB-PERP[0], BTC[0.00001198], BTC-0624[0], BTC-PERP[0], CEL-PERP[0], COMP-PERP[0], CRV-PERP[0], DODO-PERP[0], DOGE[.00187974], DOGE-0624[0], DOGE-PERP[0], DOT-PERP[0], ETH[0], ETH-0624[0], ETH-PERP[0], FIDA-PERP[0], FTT[0.00715820], GMT-PERP[0], GRT-0624[0], GRT-PERP[0], ICP-PERP[0], LOOKS-PERP[0], LUNA2-PERP[0], LUNA2_LOCKED[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], PERP-PERP[0], ROOK-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB[72.1601878], SOL-0624[0], SOL-PERP[0], TRX[201.00077], TRX-0624[0], TRX-PERP[0], USD[0.00], USDT[0.08983994], WAVES-0624[0], XLM-PERP[0], XRP-0624[0], XRP-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | Yes | |
| 03530700 | | ETH[.00008219], ETHW[.00008219], LOOKS[.30909635], MATIC[.00002931], TRX[.000777], USD[0.00], USDT[0] | | |
| 03530707 | | USD[0.00] | | |
| 03530708 | Contingent | LUNA2[0.72833621], LUNA2_LOCKED[1.69945116], LUNC[158596.744306], USD[0.02], XRP[99] | | |
| 03530710 | | USD[25.00] | | |
| 03530713 | Contingent, Disputed | ADA-PERP[0], USD[0.98] | | |
| 03530719 | | SLP[9.8614], SOL[0.00000001], USD[0.21] | | |
| 03530721 | | BNB[.07314336], ETH[.01852115], ETHW[.01852115], PSY[270], USD[25.25], USDT[0] | | |
| 03530724 | | AGLD[291.0819975], ALCX[.00060347], ALPHA[871.92868418], ASD[412.47868682], ATOM[6.49868634], AVAX[11.59829], BADGER[11.4174483], BCH[0.38692812], BICO[13.99411], BNB[.91969562], BNT[17.29688511], BTC[0.04419551], CEL[.006748], COMP[3.38574979], CRV[.99468], DENT[7997.568], DOGE[687.66484], ETH[0.08090282], ETH-0930[0], ETHW[0.02792821], FIDA[48.98689], FTM[217.9669666], FTT[9.2992324], GRT[811.5927464], JOE[426.746407], KIN[440000], LINA[1719.639], LOOKS[172.9679242], MOB[0.49621221], MTL[48.09088], NEXO[66.9771069], PERP[123.75053479], PROM[3.7080468], PUNDIX[.082216], RAY[283.43521539], REN[253.7906466], RSR[5508.65140909], RUNE[9.59582486], SAND[87.99373], SKL[519.667139], SPELL[36.751], SRM[77.998157], STMX[7548.626395], SXP[156.76262054], TLM[1487.8747102], USD[1001.23], USTC-PERP[0], WRX[193.9667994] | | BNT[.10176664], RSR[24.44224684] |
| 03530727 | | AUD[0.01], FTM[128.04490409], TRX[1] | Yes | |
| 03530729 | | BTC[.00543455] | | BTC[.005375] |
| 03530732 | | LOOKS[0] | | |
| 03530738 | | DOT[1], LINA[290], MATIC[10], TONCOIN[20], USD[0.32] | | |
| 03530742 | | BNB[0.00000001], ETH[0], USD[0.00] | | |
| 03530746 | | BTC[0], CHZ[0], ETH-PERP[0], FTT[0], GALA[0], KSHIB-PERP[0], PERP[0], SHIB[0], USD[0.00], USDT[0] | | |
| 03530747 | | FTT[.00024055], USD[0.00] | | |
| 03530757 | | BTC-PERP[0], TONCOIN[44.09118], USD[0.45] | | |
| 03530758 | | AKRO[3], BAO[2], BAT[1], DENT[1], ETH[0.00347717], ETHW[0.00343799], KIN[3], UBXT[1], USD[0.00], USDT[0] | Yes | |
| 03530765 | | AKRO[1], BAO[3], DOGE[5.23102398], KIN[1], TONCOIN[5.70060923], TRX[1], USD[2.71], USDT[2.09629531] | Yes | |
| 03530772 | | BAT[1], ETH[4.47159381], ETHW[4.46971576], SOL[52.34225434], SXP[1.0194125], TOMO[1.01930475] | Yes | |
| 03530774 | | USDT[0] | | |
| 03530779 | | BNB[0.94747802], BTC[0.01570828], CHZ[0], DENT[1], DOGE[1140.62595822], DOT[3.22572310], ETH[0.04150049], ETHW[0.04098244], KIN[2], MXN[0.00], SOL[0] | Yes | |
| 03530780 | | USD[25.00] | | |
| 03530785 | | ATOM-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC[0.00522420], BTC-0930[0], BTC-MOVE-0621[0], BTC-MOVE-0626[0], BTC-MOVE-0627[0], BTC-MOVE-WK-0715[0], BTC-PERP[0], CEL-PERP[0], CRV-PERP[0], ETH-0930[0], ETH-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], FXS-PERP[0], HNT-PERP[0], LOOKS-PERP[0], SOL-PERP[0], UNI-PERP[0], USD[1958.12], USDT[0] | Yes | |
| 03530789 | | AKRO[1], BAO[3], BF_POINT[100], KIN[3], NFT (454504313234554677/FTX EU - we are here! #200354)[1], NFT (514512478966941467/FTX EU - we are here! #200393)[1], NFT (533786720677888236/FTX EU - we are here! #200425)(1), TRX[1.000923], UBXT[2], USD[0.00], USDT[0.00000081] | | |
| 03530795 | | DOGE[13.90025508], FTT[0.05033803], SAND[1.09637487] | | |
| 03530796 | | FTT[0], LUNC-PERP[0], USD[0.02], USDT[0] | | |
| 03530804 | | TONCOIN[194.08390733] | Yes | |
| 03530811 | | 0 | | |
| 03530812 | | USD[0.00], USDT[0.00000034] | | |
| 03530816 | | RSR[1], USDT[0.00001810] | | |
| 03530818 | | USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03530824 | | SOL[0] | | |
| 03530837 | | TONCOIN[.01892732], USD[0.00], USDT[0.00000001] | | |
| 03530849 | | TRX[.000006], USD[2871.05], USDT[0] | | |
| 03530851 | | USD[1.58] | | |
| 03530853 | | TONCOIN[0] | | |
| 03530854 | | USD[25.00] | | |
| 03530855 | | ADA-PERP[0], FTM-PERP[0], MANA-PERP[0], USD[0.00], USDT[0.00000001] | | |
| 03530860 | | NFT (297066825262722595/FTX EU - we are here! #163918)[1], NFT (426933470171675586/FTX EU - we are here! #163859)[1], NFT (565095448252909474/FTX EU - we are here! #163703)[1], USD[0.00] | | |
| 03530872 | | GODS[341.16844], USD[0.10], USDT[0] | | |
| 03530873 | | USD[0.00], USDT[0] | | |
| 03530874 | | ATLAS[12974.49788999], USDT[3.29000000] | | |
| 03530884 | | APE-PERP[0], BTC-PERP[0], CRV-PERP[0], EGLD-PERP[0], GMT-PERP[0], LINK-PERP[0], LRC-PERP[0], LUNC-PERP[0], MER-PERP[0], REN-PERP[0], SUSHI-PERP[0], USD[9.37] | | |
| 03530888 | | USD[0.00] | | |
| 03530890 | | USD[25.00], USDT[0] | | |
| 03530899 | Contingent | LUNA2[1.14970783], LUNA2_LOCKED[2.68265161], LUNC[250351.30121], USD[0.01] | | |
| 03530901 | | ALPHA-PERP[0], ATOM-PERP[0], BADGER-PERP[0], BTC-PERP[0], DENT-PERP[0], DYDX-PERP[0], EOS-0325[0], ETH-PERP[0], LUNC-PERP[0], MKR-PERP[0], MTA-PERP[0], SCRT-PERP[0], SOL-PERP[0], TRX-0325[0], TRX-PERP[0], USD[0.00], WAVES-PERP[0], XRP-PERP[0] | | |
| 03530911 | | ATOM[.0956], NEAR[.04616417], TONCOIN[.06685314], USD[0.01], USDT[0.06451088] | | |
| 03530916 | | USDT[0] | | |
| 03530917 | | USD[0.00], USDT[0] | | |
| 03530922 | Contingent | ANC-PERP[0], EUR[-0.79], HBAR-PERP[0], LUNA2[0.00706440], LUNA2_LOCKED[0.01648360], ONE-PERP[0], USD[0.97], USDT[0], USTC[1], ZIL-PERP[0] | | |
| 03530929 | Contingent | 1INCH-PERP[0], ALT-PERP[.337], APE[137.23946], BAND-PERP[0], BNB-PERP[-2.1], BTC-PERP[0.00040000], CRV-PERP[0], CVX-PERP[0], DOGE-PERP[-4184], DOT-PERP[-74], EOS-PERP[0], ETH-PERP[-0.015], EXCH-PERP[0], FTT-PERP[0], HT-PERP[-66.66], KSM-PERP[14.1], LINK-PERP[0], LOOKS[0.01391488], LOOKS-PERP[0], LTC-PERP[0], LUNA2[0.22961890], LUNA2_LOCKED[0.53577744], LUNC[50000], LUNC-PERP[0], MID-PERP[1.076], NEO-PERP[0], OKB-PERP[-24.51], ONT-PERP[0], PAXG-PERP[.53], SOL-PERP[0], STG[2399.3698], SUSHI-PERP[0], TRX-PERP[0], USD[115.19], USTC-PERP[0], XMR-PERP[-3.25], XRP-PERP[0], ZEC-PERP[8.55] | | |
| 03530944 | | AAVE-PERP[0], ALPHA-PERP[0], BAO-PERP[0], BTC[0], BTC-PERP[0], ETH-PERP[0], GMT-PERP[0], LOOKS-PERP[0], USD[0.08], USDT[0.00000002], XRP[0] | | |
| 03530945 | | ADA-PERP[0], ALGO-PERP[0], APE-1230[0], APE-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], CRO-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], GAL-PERP[0], GMT-PERP[0], GST-PERP[0], KSHIB-PERP[0], LINK-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], ONE-PERP[0], PAXG-PERP[0], RAY-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], UNI-PERP[0], USD[35.24], USDT[0], VET-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 03530947 | | BTC-PERP[0], ETH[0.00000001], EUR[0.00], FTT[0.02244490], USD[0.09], USDT[0.00000001] | | |
| 03530950 | | BAO[2], BTC[.00473505], GBP[0.00], KIN[2], USD[0.00] | Yes | |
| 03530956 | | USD[26.47], USDT[0] | | |
| 03530971 | | BRZ[0], BTC[0.00188708], CHF[0.09], ETH[0.02209999], ETHW[0.02202157], FTM[47.54724372], GALA[135.48329200], SNX[3.84250556] | | BTC[.001375], ETH[.014314], FTM[46.924236], SNX[3.354725] |
| 03530973 | | USD[0.00], USDT[1.08875471] | | |
| 03530976 | | ADA-0325[0], AMPL-PERP[0], BTC[.00004458], BTC-0325[0], BTC-MOVE-2022Q1[0], BTC-MOVE-WK-0211[0], BTC-MOVE-WK-0218[0], BTC-MOVE-WK-0225[0], DOGE-0325[0], ETH[.00621986], ETH-0624[0], ETHW[0.00621986], FTT[26.27738704], FTT-PERP[0], LINK[.83193244], LRC-PERP[0], SOL[3.32997411], SUSHI-0325[0], TONCOIN-PERP[0], UNI[.08291956], UNISWAP-0325[0], USD[26.61] | | |
| 03530981 | | BTC[.03217535], ETH[.49489162], ETHW[.20084302], EUR[190.00], FTT[0.46816605], FTT-PERP[0], MANA[22.17564449], MATIC[56.36327574], SAND[8.54828521], SAND-PERP[0], SOL[3.08760498], USD[0.00], USDT[2.17127258], XRP[315.42491563], XRP-PERP[0] | | |
| 03530985 | | ATLAS[6030], ATLAS-PERP[0], GENE[12.8], NFT (357021874885061980/FTX EU - we are here! #127040)[1], NFT (362137072590375674/FTX EU - we are here! #126966)[1], NFT (461969696103924865/FTX EU - we are here! #126827)[1], STG[37], TRX[.000777], USD[1.41], USDT[0.00650001] | | |
| 03530989 | Contingent | AKRO[4], AUDIO[1], BAO[4], DENT[5], ETH[.00000001], KIN[8], LUNA2[0.02876053], LUNA2_LOCKED[0.06710792], LUNC[.05723093], SRM[2.57143579], SRM_LOCKED[23.04979385], TRX[6], UBXT[4], USD[1.26], USDT[0.00005537], XRP[0] | Yes | |
| 03530995 | | AVAX[0], FTM[0], USD[0.92], USDT[0.00000007], USTC[0] | | |
| 03530996 | | USD[25.00] | | |
| 03531016 | | ETH[.00000001], USD[25.00] | | |
| 03531018 | | USD[0.00], USDT[0] | | |
| 03531021 | | ATLAS[4538.21060217], BAO[1], USD[0.00] | Yes | |
| 03531025 | | AURY[70.9956], ETH[.000852], ETHW[.000852], LOOKS[107.9784], USD[2.02], USDT[.005] | | |
| 03531028 | | GST[0], SOL[0], SOL-PERP[0], USD[0.00], USDT[0] | | |
| 03531029 | | USD[0.08] | | |
| 03531037 | | USD[0.02] | Yes | |
| 03531041 | | CREAM-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], MANA-PERP[0], OMG-PERP[0], ONE-PERP[0], USD[34.74] | | |
| 03531064 | | BNB[0], BTC[0], DOGE[0], LTC[0] | | |
| 03531070 | Contingent | AVAX[0], BNB[0.00000002], DENT[.004], ETH[.00000001], EUR[0.00], LUNA2[0.36222745], LUNA2_LOCKED[0.84519738], LUNC[78875.79], USD[0.16] | | |
| 03531071 | | AKRO[1], KIN[3], TRX[1.000778], UBXT[1], USDT[0.00000001] | | |
| 03531088 | Contingent | 1INCH[9.99448994], AAVE[.0098613], ALGO[100.83356], ALICE[.099278], ATOM[1.699373], BNB[-0.0000786], FTM[.91051], FXS[.09943], GAL[.099867], LTC[.00658], LUNA2[0.01496966], LUNA2_LOCKED[0.03492920], LUNC[2259.67500203], RAY[.0001], SOL[-0.000197882], STG[.00065], TRX[4.89933546], UNI[0.09397094], USD[0.35], USDT[-1.73818558], XRP[0.78843645] | | |
| 03531092 | | TONCOIN[.05] | | |
| 03531097 | | BTC[0.00003073], SOL[0], USDT[0] | | |
| 03531122 | | DENT[1], FTT[9.29774093], USD[0.00] | Yes | |
| 03531129 | | MBS[30], NFT (351467064426211228/FTX EU - we are here! #197211)[1], NFT (492377016903610323/FTX EU - we are here! #197280)[1], NFT (556616431927884195/FTX EU - we are here! #197388)[1], USD[0.48] | | |
| 03531130 | | USD[25.00] | | |
| 03531134 | | USD[25.00] | | |
| 03531137 | | USDT[100.97754219] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03531139 | | BTC[0.00001221], USD[0.00] | | |
| 03531145 | | ADA-PERP[0], ATOM-PERP[0], AXS-PERP[0], BNB-PERP[0], CREAM-PERP[0], DOGE-PERP[0], DYDX-PERP[0], EOS-PERP[0], ETH-PERP[-0.00399999], FTM-PERP[0], FTT-PERP[0], IMX-PERP[0], KNC-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], NEAR-PERP[0], PEOPLE-PERP[0], SHIB-PERP[0], SNX-PERP[0], USD[6.55], WAVES-PERP[0], XLM-PERP[0], XRP[1], XRP-PERP[0], YFI-PERP[0] | | |
| 03531149 | | USD[0.04] | | |
| 03531150 | | USD[0.00] | | |
| 03531158 | | 1INCH-PERP[0], AAVE[0], ADA-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], APE-PERP[0], AUDIO-PERP[0], BAT-PERP[0], BTC[0], BTC-PERP[0], BULL[0.00410000], C98-PERP[0], COMP-PERP[0], CRV-PERP[0], CVC-PERP[0], ENS-PERP[0], ETH[0], ETHBULL[0], ETH-PERP[0], EUR[0.01], FLOW-PERP[0], FTM-PERP[0], FTT[0], IOTA-PERP[0], KSHIB-PERP[0], LINK-PERP[0], LTC-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], PEOPLE-PERP[0], ROSE-PERP[0], RSR-PERP[0], SAND-PERP[0], SKL-PERP[0], SOL[0], SUSHI-PERP[0], SXP-PERP[0], USD[10.00000001], VET-PERP[0], WAVES-PERP[0], XRP-PERP[0], YFII-PERP[0] | | |
| 03531161 | | USD[25.00] | | |
| 03531162 | | USD[35.19] | | |
| 03531165 | Contingent, Disputed | USD[25.00] | | |
| 03531167 | | USD[25.00] | | |
| 03531168 | | ETH[0], SOL[0] | | |
| 03531177 | | ETH[.81673932], ETHW[.81673932], USD[0.00] | | |
| 03531183 | | BRZ[.08219817], KIN[2], USDT[0.95518404] | Yes | |
| 03531190 | | SAND[161.8624], USD[0.53] | | |
| 03531191 | | USD[25.00] | | |
| 03531198 | | ALGO-PERP[0], BTC-PERP[0], ETH-PERP[0], USD[14.42] | | |
| 03531202 | | ATLAS[5408.41983902], USD[0.00], USDT[0] | | |
| 03531205 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ATLAS-PERP[900], ATOM-PERP[.32], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[1], BAT-PERP[0], BCH-PERP[0], BIT-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC-PERP[0], CEL-PERP[0], CEL0-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[.0386], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], DASH-PERP[.1], DENT-PERP[6000], DODO-PERP[42], DOGE-PERP[0], DOT-PERP[0.99999999], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[7], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIDA-PERP[41], FIL-PERP[.4], FLOW-PERP[0], FTM-PERP[0], FTT[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[32], HNT-PERP[0], ICP-PERP[0], ICX-PERP[0], IMX-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.00459150], LUNA2_LOCKED[0.01071351], LUNC[999.81], LUNC-PERP[12000], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MINA-PERP[0], MKR-PERP[0], NEAR-PERP[0.99999999], NEO-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], PROM-PERP[0], RAY-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[1], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STMX-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX-PERP[0], TRY[17.90], UNI-PERP[0], USD[183.95], USDT[0.00000001], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[1], XTZ-PERP[0], YFI-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 03531206 | | TONCOIN[.08], USD[0.00] | | |
| 03531209 | Contingent | APT-PERP[0], BTC[.03908275], BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], EUR[2381.23], FXS-PERP[0], GLMR-PERP[0], GMT-PERP[0], LUNA2[8.62462689], LUNA2_LOCKED[19.41122579], LUNC-PERP[0], PAXG[0], RUNE-PERP[0], SOL-PERP[0], SPELL-PERP[0], USD[0.00], USDT[0.00010110], USTC[.01114847], USTC-PERP[0], WAVES-PERP[0], ZIL-PERP[0] | Yes | |
| 03531210 | | TRX[0], USD[0.00], USDT[0], XRP[0] | | |
| 03531214 | | UBXT[1], USD[0.00002233] | Yes | |
| 03531218 | | AKRO[1], BAO[1], DENT[1], ETHW[349.10172834], EUR[0.00], KIN[1], TOMO[1], TRX[1], USD[0.00] | | |
| 03531220 | | ADA-PERP[0], ALGO-PERP[0], AVAX-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], FTM-PERP[0], GALA-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], ONE-PERP[0], RUNE-PERP[0], SOL-PERP[0], SPELL-PERP[0], USD[1.35], USDT[7.05774331], ZEC-PERP[0] | | |
| 03531224 | | ALICE-PERP[0], MATIC-PERP[0], ONE-PERP[0], TRX[.000001], USD[-0.75], USDT[3.17002101] | | |
| 03531231 | Contingent | AAVE[0], BNB[0], BTC[0], DOGE[0], ETCHEDGE[0], ETH[0.00064298], ETHW[373.53959751], EUR[0.00], FTT[0], GALA[0], LEO[0], LOOKS[0], LTC[0], LUNA2[0.00000004], LUNA2_LOCKED[0.00000009], LUNC[0.00881224], MATH[0.09996000], MTA[0], PEOPLE[.00000001], TONCOIN[0], USD[0.00], USDT[0] | | |
| 03531233 | | TRX[0], USD[0.01] | | |
| 03531236 | Contingent | ETH[65.9901], ETH-PERP[0], ETHW[.00095395], FTT[.08991], NFT (290868145397309396/FTX EU - we are here! #225410)[1], NFT (297300379774955986/The Hill by FTX #270)[1], NFT (337112937855527686/FTX EU - we are here! #225314)[1], NFT (419123151668729456/FTX EU - we are here! #225464)[1], NFT (468808898412477374/FTX Crypto Cup 2022 Key #4182)[1], SRM[20.11236979], SRM_LOCKED[371.61649281], TRX[.000001], USD[0.00], USDT[95368.67277800] | | |
| 03531244 | | BTC[0.00002531], IND[0], NFT (349197127802859555/FTX EU - we are here! #136490)[1], NFT (411397376303832521/The Hill by FTX #8731)[1], NFT (484429838355595987/FTX AU - we are here! #59217)[1], NFT (519264313568971014/FTX Crypto Cup 2022 Key #4640)[1], SHIB[51409.1655629], SLP[0], USD[0.00], USDT[0.00000001] | Yes | |
| 03531250 | | 0 | | |
| 03531252 | Contingent | AAVE[.0299946], AVAX[.099982], BNB[.099982], BTC[.03689289], DOT[.299946], ETH[.24595572], ETHW[.17596832], LINK[.299946], LUNA2[0.01862215], LUNA2_LOCKED[0.04345169], LUNC[.0599892], SOL[.049991], TRX[.000777], UNI[.549901], USDT[16.42002295] | | |
| 03531254 | | BTC[0.00209976], EUR[28.80], HNT[6.498765], STORJ[7.6587343], USD[0.77] | | |
| 03531258 | | BTC[0.00010830] | | |
| 03531260 | | BTC[0.00010830] | | |
| 03531262 | | USD[25.00] | | |
| 03531264 | | ADA-PERP[0], AVAX[0], AVAX-PERP[0], BNB-PERP[0], BTC[0.01489616], BTC-PERP[0], CRO-PERP[0], DOT[0], DOT-PERP[0], ETH[0], ETH-PERP[0], EUR[0.00], FTM[0], FTM-PERP[0], FTT[0.01928979], MATIC[0], MATIC-PERP[0], SOL[0], SOL-PERP[0], USD[99.86], USDT[0], USTC[0] | Yes | |
| 03531265 | Contingent, Disputed | BF_POINT[500], USD[289.14] | | |
| 03531273 | | AKRO[4], AVAX[.00003618], BAO[5], DENT[5], GBP[5.37], GRT[1], KIN[12], RSR[1], SAND[.0003871], TRX[5], UBXT[5], USD[0.00] | Yes | |
| 03531274 | Contingent | LUNA2[0.00678834], LUNA2_LOCKED[0.01583948], LUNC[1478.17739085], TRX[.000214], USD[0.00], USDT[0] | | |
| 03531279 | | SOL[.14], USD[1.45] | | |
| 03531282 | | USD[0.01], USDT[0] | | |
| 03531283 | | BOBA-PERP[0], CREAM-PERP[0], ENJ-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], LOOKS-PERP[0], MANA-PERP[0], NEAR-PERP[0], ONE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SOL-PERP[0], SPELL-PERP[0], USD[0.00], XRP-PERP[0] | | |
| 03531289 | | BNB-PERP[0], MANA-PERP[0], SAND-PERP[0], USD[77.90] | | |
| 03531290 | | USD[0.00], USDT[0] | | |
| 03531292 | | ATOM-0325[0], BTC[.00052701], DOT[20], DOT-PERP[4.5], SHIB-PERP[0], SOL[1.02017402], USD[596.83] | | |
| 03531296 | Contingent, Disputed | BF_POINT[200], USD[126.58] | | |
| 03531318 | | TONCOIN[2] | | |
| 03531321 | | USD[0.05], USDT[0] | | |
| 03531322 | | BAO[1], USDT[50.00001571] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03531331 | | ETH-PERP[-0.002], USD[5.17], USDT[ 54194144] | | |
| 03531336 | | BTC[0], USD[0.00] | | |
| 03531339 | | DOGE[0], ETH[0], EUR[20.44], USDT[0] | Yes | |
| 03531347 | Contingent, Disputed | USD[408.22] | | |
| 03531353 | | FTM[14.997], USD[1.59] | | |
| 03531356 | | USD[0.00] | | |
| 03531358 | | USD[100.00] | | |
| 03531373 | Contingent | BTC-PERP[0], FTT[0], LUNA2[0.07817345], LUNA2_LOCKED[0.18240472], USD[0.08] | | |
| 03531375 | | BAO[1], BF_POINT[200], FTT[0.00055075], UBXT[1], XRP[0.00037119] | Yes | |
| 03531379 | | USD[25.00] | | |
| 03531380 | | ETH[0], ETHW[0.23200000], FTT[2.84996057], SOL[0], USD[0.00], USDT[725.88509590] | | |
| 03531387 | | NFT (473752920729217455/The Hill by FTX #21821)[1] | | |
| 03531394 | | USDT[2.23] | | |
| 03531395 | | TONCOIN[7.15] | | |
| 03531401 | | AVAX[4.999418], BTC[.00009944], BTC-PERP[0], ETH[.018], ETHW[.018], FTT[8.2], RUNE[.0994568], USD[2.06] | | |
| 03531404 | | AXS-PERP[0], BTC[1.01889017], BTC-PERP[0], CRO[11024.95658551], ETH[0], EUR[605.99], FTT[4.63239258], FTT-PERP[0], LUNC-PERP[0], SOL[163.79528387], SOL-PERP[0], TRX[31], USD[539.51], USDT[0.00002914], VET-PERP[0], WBTC[0] | Yes | |
| 03531407 | Contingent, Disputed | BTC-PERP[0], FIDA-PERP[0], KNC-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], NEAR-PERP[0], ONE-PERP[0], SAND-PERP[0], SKL-PERP[0], USD[0.00], USDT[0.00000001], XMR-PERP[0] | | |
| 03531421 | | DOGE-PERP[0], USD[0.39] | | |
| 03531423 | | USD[25.00] | | |
| 03531429 | Contingent | AAVE[3.36520240], BNB[4.11247686], BRZ[116.18266026], BTC[0.09813256], CHZ[3760.85887854], DOT[7.58710142], FTT[.299766], LINK[13.94287604], LUNA2[0.15518461], LUNA2_LOCKED[0.36209744], SOL[14.38844724], UNI[10.43336186], USD[44.58] | | AAVE[3.345728], BNB[4.041377], BTC[.096061], DOT[7.29943], LINK[13.891604] |
| 03531433 | | BAO[1], GBP[0.00], USD[0.00] | | |
| 03531437 | | USD[0.00], USDT[0] | | |
| 03531440 | | USDT[.64] | | |
| 03531441 | | USD[116.67] | | |
| 03531443 | | BAO[1], ETH[.00698011], ETHW[.00698011], GBP[0.00], KIN[5], SHIB[32246.00660619], USD[0.08], WNDR[.00001517], XRP[.00160374] | | |
| 03531444 | | APE[0], IMX[0], INDI_IEO_TICKET[2], RNDR[0], SAND[0], USD[0.00], USDT[0.00001777] | | |
| 03531445 | | USD[0.00], USDT[.97394783] | | |
| 03531448 | | TONCOIN[1.2], USD[0.24] | | |
| 03531462 | Contingent, Disputed | USD[1154.12] | | |
| 03531464 | | EUR[0.00], FTT[0.00000418], USDT[0] | | |
| 03531466 | Contingent | AAVE[0.07269902], AVAX[0], BNB[.02], BRZ[0], BTC[0.01797558], DOT[1.01389114], ETH[0.05306851], ETHW[0.00096377], LINK[0.89254800], LUNA2[0.00015854], LUNA2_LOCKED[0.00036993], LUNC[0.11925592], MATIC[7], SOL[0.18540024], UNI[0.92180788], USD[39.24], USDT[0] | | USD[10.00] |
| 03531473 | | USD[0.00] | | |
| 03531475 | | USD[25.00] | | |
| 03531478 | | BAO[1], ETH[0], KIN[1] | | |
| 03531494 | | AKRO[1], BTC[0], SOL[0] | | |
| 03531501 | | AUD[0.00], AVAX[.14735044], CRO[30.03873653], DOGE[32.9900457], FTM[9.21006601], GALA[.00056779], RAY[9.64022174], SUSHI[5.73741045], YGG[8.57910717] | Yes | |
| 03531504 | | USD[81.65] | | |
| 03531512 | | ATLAS[319.936], POLIS[5.79884], USD[0.09], USDT[0.00000001] | | |
| 03531513 | | BAO[6], KIN[2], NFT (323058109076146608/The Hill by FTX #43571)[1], NFT (549761684756426882/FTX Crypto Cup 2022 Key #8834)[1], TRX[.120057], TRY[0.00], USD[0.00], USDT[0] | | |
| 03531524 | | SLND[50.6], USD[0.25], USDT[0] | | |
| 03531542 | | BTC-PERP[0], GBP[0.00], USD[0.00] | | |
| 03531545 | | USD[0.00], USDT[0] | | |
| 03531558 | Contingent | APT-PERP[0], BTC-PERP[0], CEL-0624[0], DOGE-PERP[0], ETH-PERP[0], FLM-PERP[0], KLAY-PERP[0], LUNA2[0.00000002], LUNA2_LOCKED[0.00000006], LUNC[0.00617], LUNC-PERP[0], OP-1230[0], OP-PERP[0], SOL-PERP[0], USD[2.70], XRP-PERP[0] | | |
| 03531564 | | BNB[0], DOGE[28.11839463], ETH[0], TRX[.000777], USD[0.00], USDT[0] | | |
| 03531572 | | USD[25.00] | | |
| 03531579 | | BNB[.00325357], BTC[.0000806], ETH[.00023287], ETH-PERP[0], ETHW[.00023287], USD[0.00], USDT[2673.7] | | |
| 03531587 | Contingent, Disputed | ETH-PERP[0], EUR[10.15], KSOS-PERP[0], LINA-PERP[0], TONCOIN-PERP[0], USD[0.00] | | |
| 03531590 | | SAND[6.68790012], USD[0] | | |
| 03531592 | | FTT[.65490409], UBXT[1], USD[0.00] | | |
| 03531595 | | USDT[.29931468] | | |
| 03531596 | | AVAX[0], FTM[49], TRX[439959.2262], USD[0.02], USDT[0] | | |
| 03531616 | | ATLAS[1796.9554906], BAO[2], CHZ[28.26430344], DOGE[236.61470489], ENJ[.16.74770091], KIN[6], MANA[14.14678935], MATH[1], POLIS[8.36471368], RSR[1], TRX[277.70121027], USD[6.94], USDT[0.84288347], XRP[49.34095506] | Yes | |
| 03531623 | | BTC[.52960759], EUR[0.70] | Yes | |
| 03531624 | | 0 | | |
| 03531628 | | USD[25.00] | | |
| 03531631 | | AMPL[0], BNB[0], ETH[0], FIL-0325[0], FTT[0], TRX[34], USD[0.03] | | |
| 03531635 | | USD[25.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03531636 | | TRX[.00001], USDT[97.81] | | |
| 03531637 | | ADA-PERP[0], AVAX-PERP[0], BTC-PERP[0], CAKE-PERP[0], CEL-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], FLOW-PERP[0], FTM-PERP[0], GMT-PERP[0], RNDR-PERP[0], RSR-PERP[0], SOL-PERP[0], SPELL-PERP[0], SWEAT[213], TRX[268], USD[0.10], XRP[0] | | |
| 03531638 | | USD[4.30] | | |
| 03531642 | | ALEPH[1459], BTC[.00009381], USD[0.32] | | |
| 03531647 | Contingent | AKRO[9], ATLAS[648.16643863], BAO[132194.03290182], BTC[.00676024], BTT[93457943.92523364], DENT[4], DOGE[37.06986359], FTM[28.80251544], GBP[0.00], HXRO[1], KIN[1178948.46436241], LINK[2.00945639], LOOKS[16.98804792], LUNA2[5.56710332], LUNA2_LOCKED[12.98990776], LUNC[1212248.46985915], POLIS[146.86005421], RSR[4], SHIB[4905598.01657761], SLP[14536.33520687], SOL[9.25863051], SOS[30330162.83909789], TRX[82.60951237], UBXT[2], USD[0.00] | | |
| 03531650 | | BAO[1], ETH[0], USD[25.00] | | |
| 03531651 | | ETH[.00166051], ETH-PERP[0], ETHW[.00166051], TRX[.000778], USD[0.00], USDT[0.00000598] | | |
| 03531652 | Contingent, Disputed | BF_POINT[200], USD[6985.88] | | |
| 03531659 | | USD[0.00] | | |
| 03531670 | Contingent | AAVE-PERP[0], ATOM-PERP[0], AVAX[2.20765672], BNB[0.06324491], BNB-PERP[0], BRZ[0], BTC[0.01282475], BTC-PERP[0], CEL-PERP[0], CHZ[218.54455446], DODO-PERP[0], DOT[8.27213839], ETH[0.25203008], ETH-PERP[0], ETHW[.064304], FTM[64.14609216], FTT[.4], FTT-PERP[0], GALA[960], GLMR-PERP[0], GMT[14.14648312], GMT-PERP[0], LINK[22.02157033], LUNA2[1.12825604], LUNA2_LOCKED[2.63259742], MATIC[38.00938592], RUNE-PERP[0], SCRT-PERP[0], SHIB[31900000], SOL[6.82670494], SPELL-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.93], USDT[0.00000001], XMR-PERP[0] | | |
| 03531673 | Contingent, Disputed | UBXT[1], USD[0.00] | | |
| 03531687 | | ALT-PERP[0], BTC[0], BTC-PERP[0], EXCH-PERP[0], FTT-PERP[0], TRX[.00017], USD[-5.38], USDT[13.30770752] | | |
| 03531690 | | USD[4.85] | | |
| 03531701 | | APE-PERP[0], APT-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC-PERP[0], CRO-PERP[0], ENS-PERP[0], ETH[117.88482283], ETH-PERP[0], FLOW-PERP[0], FTT[0], FTT-PERP[0], GMT-PERP[0], KLUNC-PERP[0], LUNC-PERP[0], OP-PERP[0], SAND-PERP[0], SOL-PERP[0], UNI-PERP[0], USD[0.71], USTC-PERP[0], WAVES-PERP[0] | | |
| 03531711 | | BAO[2], BRZ[.00160731], GOG[15.69241439], POLIS[32.29304054], USDT[0.82507946] | Yes | |
| 03531712 | | USD[0.05] | | |
| 03531716 | | USD[0.00], USDT[0] | | |
| 03531725 | | USDT[.44] | | |
| 03531736 | | TRX[.000041], USD[0.00] | | |
| 03531737 | | USD[25.00] | | |
| 03531745 | Contingent | ATLAS[23868.50250814], BAO[1], DENT[1], FTT[2.40610891], KIN[2], LUNA2[3.45633010], LUNA2_LOCKED[7.78017221], LUNC[753111.32022719], SPELL[16837.42193531], USD[0.00] | Yes | |
| 03531746 | | ALGO-PERP[0], TRX[.000001], USD[1321.48], USDT[0.07763700] | Yes | |
| 03531747 | | USD[1.01] | | |
| 03531759 | | TONCOIN[.06], USD[0.42] | | |
| 03531761 | | KIN[1], USD[0.00] | | |
| 03531766 | | BNB[0.00000001] | | |
| 03531767 | | FTM[6.71911826] | | |
| 03531773 | | USD[0.04] | | |
| 03531775 | | BTC[0.00479909], ETH[.02299563], ETHW[.02299563], EUR[941.00], FTM[26.99487], USD[0.84], USDT[.0036239] | | |
| 03531779 | | ASD-PERP[0], BAND-PERP[0], BTC[0.00000002], BTC-0930[0], BTC-MOVE-0909[0], BTC-PERP[0], CEL[0], CVC-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETH[0], ETHW[.00000001], ETHW-PERP[0], EUR[0.00], FTT[0.00016782], FTT-PERP[0], HT[3], HT-PERP[0], LRC-PERP[0], MASK-PERP[0], MATIC-PERP[0], RNDR-PERP[0], SOL-PERP[0], SUN[10000], TLM-PERP[0], TRX[100], USD[25337.68], USDT[0.00000001] | | |
| 03531790 | | USDT[0.00003886] | | |
| 03531794 | | EUR[1100.00], RNDR[70.60434946], SOL[30.99856417], XRP[850.66384712] | | |
| 03531796 | | ADA-PERP[0], BRZ[.00157657], BTC-PERP[0], ETH-PERP[0], SOL-PERP[0], THETA-PERP[0], USD[0.00], USDT[0] | | |
| 03531800 | | USDT[13.07] | | |
| 03531804 | | AAVE-PERP[0], BTC-PERP[0], CAKE-PERP[0], DOGE-PERP[0], ETC-PERP[0], ETH-PERP[0], KNC-PERP[0], LOOKS-PERP[0], MATIC-PERP[0], OP-PERP[0], USD[0.06] | | |
| 03531809 | | ETH[.36593412], ETHW[.36593412], EUR[3.20], USD[0.20] | | |
| 03531810 | | USD[0.02], USDT[0] | | |
| 03531817 | | AXS-PERP[0], BNB[0], BTC[0.02438324], BTC-PERP[0], ETH[1.037], TRX[25.941], USD[0.00], USDT[0.00016372], XTZ-PERP[0] | | |
| 03531818 | | BRZ[7.41448367], BTC[0] | | |
| 03531820 | Contingent | APT[1], AUD[0.00], LUNA2[0.00000002], LUNA2_LOCKED[0.00000006], LUNC[.005691], SOL[1.08154203], USD[3.55], USDT[262.49699746] | | |
| 03531830 | | USDT[1.99605109] | | |
| 03531831 | | TRX[.000001], USD[0.00] | | |
| 03531843 | | USD[0.00] | | |
| 03531845 | | KIN[1], USD[0.00] | | |
| 03531848 | | USD[10.00] | | |
| 03531850 | | DOGE[33.1909], ETCBULL[170], ETHBULL[1.6], LINKBULL[10794.24263478], LTCBULL[45000], LUNC-PERP[0], MATICBULL[3000], TRX[2.6], UNISWAPBULL[6], USD[0.09], USDT[2], XRPBULL[20000] | | |
| 03531851 | | BTC-PERP[0], ETH-PERP[0], SOL-PERP[0], TRX[.000154], USD[0.53], USDT[0] | | |
| 03531858 | | LTC[0], USD[0.88] | | |
| 03531866 | | USD[25.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03531867 | | ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS[0.0177], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-093O[0], AXS-1230[0], AXS-PERP[0], BAL-PERP[0], BAO-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], CEL-PERP[0], CHR-PERP[0], COMP-0624[0], CVC-PERP[0], CVX-PERP[0], DAWN-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], ETHW-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], FXS-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HT-PERP[0], JASMY-PERP[0], KBTT-PERP[0], KLUNC-PERP[0], KSOS-PERP[0], LDO-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MKR-PERP[0], MNGO-PERP[0], MPLX[.96941], MTL[260.9], MTL-PERP[0], NEAR-PERP[0], OMG-0624[0], ONE-PERP[0], ONT-PERP[0], OP-PERP[0], ORBS-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], PRIV-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], ROOK-PERP[0], SAND-PERP[0], SLP-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], STG-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], THETA-PERP[0], TRX[1.09852399], TRX-PERP[0], TULIP-PERP[0], USD[0.00], USTC-PERP[0], WAVES-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 03531868 | | USD[4.10] | | |
| 03531872 | Contingent | LUNA2[0.00000001], LUNA2_LOCKED[0.00000004], LUNC[.00411], USD[241.56] | | |
| 03531876 | | CHZ-PERP[10], CRO-PERP[0], DODO-PERP[0], EDEN-PERP[0], IOTA-PERP[0], MTA-PERP[0], TRU-PERP[0], USD[94.35] | | |
| 03531882 | Contingent | BTC[0], LUNA2[0.04998432], LUNA2_LOCKED[0.11663009], USD[1.53] | | |
| 03531894 | | USD[0.00] | | |
| 03531898 | | TONCOIN-PERP[0], USD[0.11], XRP-PERP[0] | | |
| 03531905 | Contingent | BRZ[0], BTC[0], LUNA2[0.00000002], LUNA2_LOCKED[0.00000006], LUNC[.006176], USD[0.00], USDT[0] | | |
| 03531909 | | TONCOIN[.07], USD[0.00] | | |
| 03531925 | | BAO[1], TONCOIN[15.32347539], USDT[0] | Yes | |
| 03531926 | | TRX[.000001], USD[0.00] | | |
| 03531927 | | BAO[7], KIN[6], TONCOIN[1.81205474], USD[0.00], USDT[0.00000001] | Yes | |
| 03531928 | | BNB-PERP[0], BTC-PERP[0], FTM-PERP[0], LUNC-PERP[0], SOL-PERP[0], USD[1.45], USDT[.00923975] | | |
| 03531932 | | AGLD-PERP[0], ALCX-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], ASD-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAND-PERP[0], BNB-1230[0], BNB-PERP[0], BNT-PERP[0], BTC-PERP[0], BTT-PERP[0], CHR-PERP[0], CONV-PERP[0], CREAM-PERP[0], CVX-PERP[0], DAWN-PERP[0], DEFI-1230[0], DENT-PERP[0], DOGE-PERP[0], DYDX-PERP[0], EDEN-PERP[0], ETC-PERP[0], ETH-0325[0], ETH-PERP[0], ETHW-PERP[0], EUR[0.00], FIDA-PERP[0], FLUX-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GLMR-PERP[0], GMT-PERP[0], GST-PERP[0], HT-PERP[0], ICX-PERP[0], IMX-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KBTT-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSOS-PERP[0], LEO-PERP[0], LINA-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MINA-PERP[0], MNGO-PERP[0], MTA-PERP[0], NEAR-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], PEOPLE[0], PEOPLE-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], RAMP-PERP[0], REN-PERP[0], RNDR-PERP[0], RON-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SECO-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], STMX-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], USD[1191.26], USDT[0.00000002], USTC-PERP[0], WAVES-0325[0], WAVES-1230[0], WAVES-PERP[0], XRP-PERP[0], YFI-PERP[0], YFII-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 03531933 | | BTC[.00297562], XRP[486.14159073] | Yes | |
| 03531934 | | DOGE-PERP[0], TONCOIN-PERP[0], USD[38.10] | | |
| 03531935 | | USD[25.00] | | |
| 03531938 | | AKRO[1], APE[2.2583216], BAO[4], BTC[.00947251], DENT[1], DOGE[1061.22496861], DOT[3.01755111], ETH[.07822311], ETHW[.07725325], FTM[24.7907032], GBP[0.06], KIN[6], RSR[1], SOL[2.18411469], USD[0.00], XRP[222.03379247] | Yes | |
| 03531939 | | 1INCH[0.31339995], BTC[2], DAI[.062], USD[3.42] | | |
| 03531964 | | USD[25.00] | | |
| 03531973 | | BTC-PERP[0], ETH-PERP[0], TRX[0], USD[0.00] | | |
| 03531977 | | USD[0.04] | | |
| 03531997 | | TONCOIN-PERP[0], USD[4.14] | | |
| 03532002 | | DOGE-PERP[0], EUR[9.00], USD[-2.77] | | |
| 03532005 | | BNB[0], USD[0.00] | | |
| 03532008 | | FTT[13.03670497], USDT[0.00000021] | | |
| 03532011 | | USDT[.00120548] | Yes | |
| 03532027 | | TONCOIN[.00000001], USD[0.00] | | |
| 03532036 | | USD[0.00], USDT[0] | | |
| 03532037 | | BTC-PERP[0], LINK-PERP[0], LUNC-PERP[0], USD[-0.04], USDT[0.04977826] | | |
| 03532063 | | ADA-PERP[0], ALGO-PERP[0], ALT-PERP[0], AVAX-1230[0], BTC[.00460001], BTC-PERP[0], CAKE-PERP[0], DOGE-PERP[0], ETH-PERP[0], FIL-PERP[0], FTT-PERP[0], GAL-PERP[0], GBP[0.00], IOTA-PERP[0], KIN-PERP[0], LINA-PERP[0], LRC-PERP[0], LTC-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], SHIT-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TONCOIN-PERP[0], TRX-PERP[0], USD[-71.93], USDT[0.03693539], VET-PERP[0], XRP[120.435003], XRP-PERP[0] | | XRP[20] |
| 03532064 | | ALT-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BTC-0325[0], BTC-0624[0], BTC-PERP[0], CRO-PERP[0], KAVA-PERP[0], LINK-PERP[0], LUNC-PERP[0], MATIC-PERP[0], RUNE-PERP[0], SAND-PERP[0], SOL-PERP[0], USD[0.05], USDT[2.20507986], WAVES-PERP[0] | | |
| 03532073 | | FTT[0.06168208], USD[0.00], USDT[0] | | |
| 03532074 | | ADA-PERP[0], USD[4.74] | | |
| 03532082 | | ATOM-PERP[0], AVAX-PERP[0], BTC-PERP[0], DYDX-PERP[0], ETH-PERP[0], GMT-PERP[0], ICP-PERP[0], LUNC-PERP[0], NEAR-PERP[0], SOL-PERP[0], USD[0.00] | | |
| 03532084 | | NFT (34333013477465859367/FTX EU - we are here! #285776)[1], NFT (358945910368392457/FTX EU - we are here! #285791)[1] | | |
| 03532086 | | USD[0.05] | | |
| 03532089 | | ETH[0], MATIC[0], TRX[.287266], USD[0.36], USDT[0.00001111], XRP[.986263] | | |
| 03532098 | Contingent | ADA-PERP[0], AXS-PERP[0], BTC[0], BTC-PERP[0], DOGE-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FTT[25], GMT-PERP[0], LUNA2[0.00117006], LUNA2_LOCKED[0.00273015], LUNC[254.784731], TRX[.000777], USD[2.39], USDT[0.00002164], WAVES-PERP[0], XRP[.00000001], XRP-PERP[0] | | |
| 03532102 | | DOGE[0], SOL[1.54487153], USD[0.00] | | |
| 03532103 | | USD[0.00] | | |
| 03532125 | | REAL[.03954], USD[0.00], USDT[0] | | |
| 03532127 | | ETH[.00257902], ETHW[.00257902], USD[0.00] | | |
| 03532131 | | ATLAS[0], FTT[0.00000001], SOL[0], USD[0.00] | | |
| 03532153 | | BNB[0], SOL[0], USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03532168 | | AAVE-PERP[0], ADA-PERP[0], AKRO[1], ALGO-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAO[4], BNB-PERP[0], BTC-PERP[0], CEL-PERP[0], CRV-PERP[0], DENT[1], DOGE[0.95644928], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETH-PERP[0], EUR[0.33], FTM-PERP[0], GMT-PERP[0], GST-PERP[0], HBAR-PERP[0], ICX-PERP[0], KIN2[], LINK-PERP[0], LOOKS-PERP[0], LTC[0.00000001], LTC-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], RNDR-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL[0.00754824], SOL-PERP[0], SPELL-PERP[0], SRN-PERP[0], STORJ-PERP[0], TRX[0.00000001], TRX-PERP[0], USD[-3.45], USDT[4.81217581], USTC-PERP[0], WAVES-PERP[0], XRP-PERP[0], ZIL-PERP[0] | Yes | |
| 03532171 | Contingent | ETH[0.00291409], FTT[0.00002423], LUNA2[0.00487029], LUNA2_LOCKED[0.01136402], SRM[.01779256], SRM_LOCKED[7.70863435], USDT[0.01000151] | | |
| 03532199 | | BTC[0], ETH[0], ETH-PERP[0], SOL[.0095128], USD[0.00], USDT[0.00000041] | | |
| 03532201 | | USD[0.00] | | |
| 03532202 | | ADA-0325[0], ADA-PERP[0], BTC[.00000004], USD[0.00] | | |
| 03532203 | | TONCOIN[.08], USD[0.00] | | |
| 03532210 | | BNB[0], EUR[0.00], USD[0.00] | | |
| 03532211 | | AAVE[1.54521472], AKRO[5], BAO[7], COMP[593.1677105], CRO[593.1677105], DENT[373.42615628], ETH[0.10906247], ETHW[.43639229], FTT[.00008755], GBP[0.00], GRT[1], HNT[6.27890658], KIN[6], LOOKS[215.23956891], MATIC[.00171134], RSR[5], SOL[.00005963], TRX[11], UBXT[2], USD[0.00], USDT[0] | Yes | |
| 03532213 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-1230[0], ADA-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ASD-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB-PERP[0], BRZ[1.13503263], BTC[0.00003828], BTC-0930[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], CHZ[0], CHZ-PERP[0], CLV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DODO-PERP[0], DODO-1230[0], DOGE-PERP[0], DYDX-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], ETHW[0], ETHW-PERP[0], FIDA-PERP[0], FLOW-PERP[0], FLUA-PERP[0], FTM-PERP[0], FTT-PERP[0], FTXDXY-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HNT-PERP[0], HT-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KLAY-PERP[0], KLUNC-PERP[0], KSHIB-PERP[0], LDO-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MAPS-PERP[0], MASK-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MINA-PERP[0], MKR-PERP[0], MNGO-PERP[0], MOB-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OP-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], PUNDIX-PERP[0], REEF-PERP[0], RNDR-PERP[0], RSR-PERP[0], RVN-PERP[0], SAND-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STG-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[-0.22], USDT[0.00734717], USTC-PERP[0], XMR-PERP[0], XRP[0], XRP-PERP[0], YFII-PERP[0] | | |
| 03532220 | | USD[60.01] | | |
| 03532222 | | NFT (457823383603008302/FTX EU - we are here! #170206)[1], NFT (458422755440655631/FTX EU - we are here! #170121)[1], NFT (565549647875752472/FTX EU - we are here! #170035)[1], TRX[0], USD[0.00] | | |
| 03532225 | | BTC[.04391662], ETH[.43387175], EUR[0.00] | Yes | |
| 03532226 | | FTT[0.41489378], USDT[0.00000041] | | |
| 03532237 | | FTT[0], USD[0.00] | | |
| 03532243 | | TONCOIN[263.32], USD[0.00] | | |
| 03532246 | | ADA-PERP[0], APE-PERP[0], AVAX-PERP[0], BTC-PERP[0], EOS-0930[0], ETH-PERP[0], GMT-PERP[0], KNC-PERP[0], SNX-PERP[0], SOL-PERP[0], SRN-PERP[0], USD[0.07], USDT[0] | | |
| 03532255 | | GOG[17.34093618], USD[0.00], USDT[0] | | |
| 03532258 | | SOL[44.41], USD[0.80] | | |
| 03532261 | | USD[0.00] | | |
| 03532263 | | NFT (494697173758244126/FTX EU - we are here! #83359)[1], NFT (507934534444432375/FTX EU - we are here! #83420)[1], NFT (538015882328044736/FTX EU - we are here! #83694)[1], USD[0.00], USDT[0] | | |
| 03532268 | | ATLAS[3140], USD[0.46] | | |
| 03532277 | | USD[25.00] | | |
| 03532279 | Contingent, Disputed | BRZ[.00231259], USDT[0] | | |
| 03532282 | | LTC[0], USD[0.00], USDT[.09397665] | | |
| 03532285 | Contingent | BTC-PERP[0], DOGE[.00000001], DOGE-PERP[0], ETH[0], LUNA2[0], LUNA2_LOCKED[11.97496871], LUNC-PERP[0], TRX[0], USD[0.00], USDT[0.00006168], USDT-PERP[0], USTC-PERP[0] | | |
| 03532292 | | ETH[.01032278], ETHW[.01032277], USD[1.73] | | |
| 03532293 | | USD[0.00], USDT[0] | | |
| 03532296 | | BNB[.00884], BTC[1.00648824], ETH[.10690223], ETHW[.00092343], GMT[79.386], USD[0.66] | | |
| 03532300 | | ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], APE-PERP[0], APT-PERP[0], ATOM-PERP[0], BTC-PERP[0], CELO-PERP[0], CEL-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], DOT-PERP[0], ENS-PERP[0], ETH-PERP[0], HT-PERP[0], JASMY-PERP[0], KSHIB-PERP[0], LINK-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MKR-PERP[0], MNGO-PERP[0], MOB-PERP[0], PERP-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SOL-0325[0], SOL-PERP[0], SPELL-PERP[0], SUSHI-PERP[0], USD[0.54], USTC-PERP[0], VET-PERP[0], XRP-PERP[0] | | |
| 03532301 | | AVAX-PERP[0], AXS-PERP[-0.5], BTC[0.06018856], BTC-PERP[0.00029999], ETH-PERP[0], LTC[1.26700348], LTC-PERP[0], MATIC-PERP[0], REN[0], REN-PERP[0], SAND[1.47070426], SLP[183.23145818], SOL-PERP[0], USD[170.81], WAVES-PERP[0], XRP-PERP[0] | | |
| 03532306 | | NFT (364454257508928572/FTX EU - we are here! #33121)[1], NFT (489706193278786635/FTX EU - we are here! #33033)[1], NFT (542391044423337550/FTX EU - we are here! #33077)[1], SAND[.00165933], USD[0.00] | | |
| 03532307 | | NFT (376062464996058741/FTX EU - we are here! #88855)[1], NFT (504176740291538153/FTX EU - we are here! #88741)[1], NFT (563591706385163760/FTX EU - we are here! #88784)[1], USD[0.00], USDT[0] | | |
| 03532310 | | TONCOIN[.00000001], USD[0.00] | | |
| 03532312 | | NFT (433095350812913436/FTX EU - we are here! #85907)[1], NFT (493824298198223903/FTX EU - we are here! #86080)[1], NFT (570479329588625670/FTX EU - we are here! #85854)[1], USD[0.00], USDT[0] | | |
| 03532328 | | BTC-PERP[0], ETH-PERP[0], LTC[.00861904], LTC-PERP[0], REN[43], REN-PERP[0], USD[215.95] | | |
| 03532333 | | USD[0.23], USDT[.007271] | | |
| 03532334 | | NFT (371292193595127442/FTX EU - we are here! #89856)[1], NFT (467630582793928713/FTX EU - we are here! #89902)[1], NFT (493703166084409790/FTX EU - we are here! #89773)[1], USD[0.00], USDT[0] | | |
| 03532341 | | PERP[0], USDT[0.00000112] | | |
| 03532347 | | SAND[2.00592535], USD[0.00], USDT[9.71466500] | | |
| 03532350 | | REN[1], USD[0.29] | | |
| 03532355 | | USD[0.00] | | |
| 03532367 | | USDT[0.35645577] | | |
| 03532368 | | BEAR[328.92938639], ETHBULL[593.269854], USD[24869.21] | | |
| 03532369 | | AXS-PERP[0], BNB[0], BNB-PERP[0], BTC-PERP[0], ETH-PERP[0], LTC-PERP[0], REN-PERP[0], USD[0.00], XRP[748.25373658], XRP-PERP[0] | | |
| 03532374 | | ETH[0], MAPS[0], PORT[0], STEP[0] | | |
| 03532382 | | NFT (408596484458789054/Montreal Ticket Stub #1755)[1], NFT (461470192999543191/FTX EU - we are here! #146929)[1], USD[0.00], USDT[0] | Yes | |
| 03532386 | | ETH[0] | | |
| 03532389 | | BTC[0], CRO[430], ETH[0], USD[0.00], USDT[0.00013780] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03532411 | | LTC[0.00000001] | | |
| 03532413 | | FTT[62.66877549] | Yes | |
| 03532418 | | GBP[0.00], USD[0.00], USDT[0.00000461] | | |
| 03532422 | | COPE[0.13627987], USD[0.00] | | |
| 03532427 | | BF_POINT[200], NFT (308966238577432801/FTX EU - we are here! #228343)[1], NFT (356551379071404770/FTX EU - we are here! #228366)[1], NFT (463979202028399346/FTX EU - we are here! #228386)[1] | | |
| 03532432 | | FTT[3.94783303] | | |
| 03532453 | | NFT (420751929483687411/FTX EU - we are here! #232426)[1], NFT (543090301154904502/FTX EU - we are here! #232467)[1], NFT (559329448657800459/FTX EU - we are here! #232453)[1] | | |
| 03532456 | | USD[0.01] | | |
| 03532475 | | USD[2.03], USDT[0] | | |
| 03532477 | | AXS[2.18052152], BAND[120.26253821], BAO[183.27975609], BCH[0.09441990], BNB[0.00001628], BTC[0.00195256], BTT-PERP[0], DFL[0.03929743], DOGE[0.48111139], DOT[2.02372115], ETH[0.00105295], ETHW[0.00104725], GALA[0], GARI[0.20649718], HUM-PERP[0], IND[0.68201876], PEOPLE[0], SLP[0], SOL[0.21691921], SOS[9H486], TOMO[0.09657110], TRX[0.05208460], TRYB[3.87031512], USD[103.20], USDT[10.61891542], XRP[1.01310071], YFI[0.00000011] | | BAND[119.852084], BCH[.046781], BNB[.000016], DOGE[.006383], DOT[2.023582], ETH[.001051], SOL[.008473], TRX[.050469], TRYB[3.869794], USD[93.04], USDT[.900602], XRP[.989476] |
| 03532487 | | NFT (423366336821577713/FTX EU - we are here! #152657)[1], NFT (540102176797098359/FTX EU - we are here! #152905)[1], NFT (550665686231976787/FTX EU - we are here! #152786)[1], SOL[15.16584943], USDT[.415875] | | |
| 03532509 | | USDT[0] | | |
| 03532513 | | DOGE[5363.5992], GMT-PERP[0], USD[0.00], USDT[0] | | |
| 03532514 | | APE-PERP[0], ETH[0], TRX[.488638], USD[1.47], USDT[0] | | |
| 03532516 | | 0 | | |
| 03532524 | | USD[0.00] | | |
| 03532529 | | TONCOIN[1] | | |
| 03532530 | | FTM-PERP[0], USD[0.00], USDT[0.00000027] | | |
| 03532534 | | ETH-PERP[0], USD[413.06], XRP-PERP[0] | | |
| 03532535 | | BTC[.31983145], ETH[0.07021587], NFT (311258881056319993/FTX EU - we are here! #251684)[1], NFT (533430471094984653/FTX EU - we are here! #251702)[1], NFT (549165909945434956/Monza Ticket Stub #1722)[1], NFT (554072645410668597/FTX EU - we are here! #251642)[1], USDT[0.00000314] | Yes | |
| 03532537 | | ATLAS[987.15002639] | | |
| 03532552 | | USD[1.64] | | |
| 03532555 | | ETH-PERP[0], FTT[0.14087698], LINK[.06184], USD[0.00], USDT[1.63530332] | | |
| 03532558 | | USDT[0] | | |
| 03532559 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BCH-PERP[0], BNB-PERP[0], BOBA-PERP[0], BTC[0], BTC-PERP[0], C98-PERP[0], CHZ-PERP[0], CLV-PERP[0], CVC-PERP[0], DAWN-PERP[0], DOGE-PERP[0], DOT-0325[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIDA-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSOS-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MSOL[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], PEOPLE-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], ROOK-PERP[0], SAND-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SOL-PERP[0], SLP-PERP[0], SOL[0.00531968], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TONCOIN-PERP[0], TRX-PERP[0], USD[0.05], USDT[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 03532562 | | BAT[1], FRONT[1], NFT (517317538810769259/FTX EU - we are here! #235738)[1], NFT (570836301378721443/FTX EU - we are here! #235686)[1], USDT[0] | Yes | |
| 03532564 | | USD[0.01] | | |
| 03532567 | | PRISM[111220], TRX[.362243], USD[0.07] | | |
| 03532588 | | BTC[0.00239954], ETH[.27297131], ETH-PERP[0], ETHW[.21798176], FTT[0.00000042], TRX[.016941], USD[0.97], USDT[24.29236553] | | |
| 03532589 | | USD[0.00] | | |
| 03532593 | | ADA-PERP[0], ANC-PERP[0], AVAX[0], AVAX-PERP[0], BNB-PERP[0], BOLSONARO2022[0], BTC[0], BTC-PERP[0], DODO-PERP[0], DOGE-PERP[0], EGLD-PERP[0], ETH[1.23404812], ETH-0930[0], ETH-PERP[0], ETHW[1.19768937], FLM-PERP[0], FTT[0.31572728], GAL-PERP[0], GMT-PERP[0], GST-PERP[0], LINK-PERP[0], PEOPLE-PERP[0], SKL-PERP[0], SHPE-PERP[0], TRX-0624[0], TRX-PERP[0], USDL-1.67), USTC-PERP[0] | | ETH[1.193382] |
| 03532597 | Contingent | APE[0], BNB[0.00000001], ETH[0], ETHW[.286], LUNA2[0.17052381], LUNA2_LOCKED[0.39788890], MTA-PERP[0], SOL[0], SPELL-PERP[0], TRX[0.00001700], USD[0.00], USDT[0] | | |
| 03532606 | | TONCOIN[.00000001], USD[0.00] | | |
| 03532609 | | ETH[0], LOOKS[0], USD[0.00], USDT[0], XRP[0] | | |
| 03532610 | | ETH[0], TRX[.000011], USD[5.16], USDT[1.97705419] | | |
| 03532615 | | BNB[.00000001], BTC[0], EUR[0.00], FTT[.00000006], TONCOIN[0], TRX[0], USD[0.00], USDT[24.11654441] | Yes | |
| 03532618 | | BTC[0], FTT[0], USD[0.00], USDT[0] | | |
| 03532622 | | USD[0.00] | | |
| 03532627 | | USD[0.06] | | |
| 03532628 | | BAO[1], USD[0.00] | Yes | |
| 03532635 | | BTC[.0002324] | | |
| 03532639 | | BAO[1], KIN[1], TRX[.000178], USD[0.00], USDT[.09455434] | Yes | |
| 03532643 | | AXS[0], BTC[0.19674069], ETH[.00000001], EUR[0.00], FTT[25.75174922], GARI[502.22711749], LINK[0], MANA[106.33201062], MATIC[100.18132648], RAY[96.26849924], SAND[104.13326736], SOL[14.68380888], USD[0.00], USDT[0.00000042], XRP[448.67260751] | | |
| 03532646 | | USD[0.01] | | |
| 03532647 | | HT[0] | | |
| 03532649 | | TONCOIN[.00000001], USD[0.00] | | |
| 03532650 | | USDT[.02849277] | | |
| 03532654 | | USD[0.18] | | |
| 03532660 | | TRX[.067167], USDT[0.72867231] | | |
| 03532661 | | BTC[.00140838], USD[0.01] | | |
| 03532662 | | APE[1.4], APT[2], ATOM[.4], AVAX[.5], CHZ[10], ENS[.82], EUL[.4], FTT[2.1], GMX[.19], LINK[1.1], MAGIC[13], RSR[410], SYN[4], TAPT[1.2], TONCOIN[4.2], TRX[.00003], USD[49.04], USDT[0] | | |
| 03532665 | | BRZ[.71534128], BTC[0.00000228], FTT[.00000002], TRX[0], USD[-0.04], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03532666 | | APE[3.37587449], CRO[0], XRP[0] | | |
| 03532668 | | BAO[3], BTC[.00000001], KIN[2], USDT[0.00000444] | Yes | |
| 03532669 | | TRX[.698786], USDT[1.00409847] | | |
| 03532670 | | NFT (400352613687035100/FTX EU - we are here! #234158)[1], NFT (466286202613977356/FTX EU - we are here! #234162)[1], NFT (513002116904729094/FTX EU - we are here! #234152)[1], USD[0.00], USDT[0] | | |
| 03532672 | | ETH[0] | | |
| 03532680 | | BTC-PERP[0], FTM-PERP[0], SAND[2.03525422], USD[0.00], USDT[0] | | |
| 03532684 | | AKRO[3], AVAX[1.08401481], BAO[5], DENT[1], ETH[0], FTM[15.8739282], GOG[10.63053409], GT[0], KIN[11], MATIC[5.49882459], PTU[0], SOL[0.00000175], TRX[1], UBXT[1], USDT[0.00000001] | Yes | |
| 03532695 | | USD[0.12] | | |
| 03532700 | Contingent, Disputed | USD[0.23] | | |
| 03532713 | | BTC[0.00057472], USD[0.00], XRP[.00000001] | | |
| 03532716 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ASD-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BIT-PERP[0], BNB-PERP[0], BNT-PERP[0], BOBA-PERP[0], BTC[0.00002656], BTC-PERP[.0158], CELO-PERP[0], CEL-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRV-PERP[0], CVX-PERP[0], DOGE-PERP[1216], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH[.00082463], ETH-PERP[0], ETHW[.00082463], ETHW-PERP[0], FIDA-PERP[0], FLUX-PERP[0], FTT-PERP[-90.9], FXS-PERP[0], GALA-PERP[0], GMT-PERP[0], HNT-PERP[0], HOLY-PERP[0], HNT-PERP[.259.06], IMX-PERP[0], KAVA-PERP[0], KLUNC-PERP[0], KSHIB-PERP[0], LDO-PERP[0], LEO-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC[.0099373], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MER-PERP[0], MINA-PERP[0], MOB-PERP[0], OKB-PERP[0], OP-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], PUNDIX-PERP[0], REEF-PERP[0], REN[.19291], REN-PERP[0], RNDR-PERP[100], RSR-PERP[0], RUNE[54.9943], RUNE-PERP[-50], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[3.94999999], SRM-PERP[275], STEP-PERP[0], STG-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], USD[3935.84], USTC-PERP[0], WAVES-PERP[0], XRP[29690.33899], XRP-PERP[148], YFII-PERP[-0.9] | | |
| 03532723 | | TONCOIN[4] | | |
| 03532730 | | AVAX[.05], USD[0.81], USDT[0.00801100] | | |
| 03532741 | | BNB[0], BTC[0.01034652], FTT[0.15902655], USD[0.29], USDT-0930[0] | | |
| 03532747 | | ETH[.005], ETHW[.005], FTT[0.02060835], SOL[.3865583], TRX[.000032], USD[1.39], USDT[0.00000001], XRP[20017.23350931] | Yes | |
| 03532750 | | USD[0.04] | | |
| 03532756 | | FTT[0], SAND-PERP[0], TRX[.7533895], USD[0.00] | | |
| 03532758 | | 0 | | |
| 03532759 | | USD[0.00] | | |
| 03532761 | | NFT (332246959494796957/FTX EU - we are here! #90940)[1], NFT (347284802410383223/FTX EU - we are here! #91016)[1], NFT (440349053759477210/FTX EU - we are here! #90891)[1], USD[0.00], USDT[0] | | |
| 03532764 | | 0 | | |
| 03532765 | | NFT (408988413984364432/FTX EU - we are here! #92064)[1], NFT (453787318596100211/FTX EU - we are here! #92124)[1], NFT (472999732419820595/FTX EU - we are here! #92021)[1], USDT[0] | | |
| 03532766 | | BNB[0], BRZ[0], BTC[0], MATIC[0], USD[0.00], USDT[0] | | |
| 03532770 | | USD[0.07] | | |
| 03532771 | | USD[0.65] | | |
| 03532772 | | CRO[0], USD[0.00] | | |
| 03532778 | | NFT (313119169681649232/FTX EU - we are here! #92863)[1], NFT (364154945473386337/FTX EU - we are here! #92909)[1], NFT (565657386886856821/FTX EU - we are here! #92757)[1], USD[0.00], USDT[0] | | |
| 03532781 | | ETH[3.3755651], ETHW[3.3755651], XRP[2660.0579] | | |
| 03532783 | | TRX[.000777], USD[0.00], USDT[0.00026528] | | |
| 03532791 | | BTC[0], USD[0.00] | | |
| 03532792 | | AURY[13.22896292], USD[0.00] | | |
| 03532795 | | BTC[0] | | |
| 03532798 | Contingent, Disputed | USD[1.48], USDT[0] | | |
| 03532799 | | USD[0.00] | | |
| 03532800 | | XRP[2199] | | |
| 03532806 | | BAO[1], BTC[.00535382], ETH[.0900124[7], ETHW[.08896548], FTT[1.0409276], KIN[1], USD[3840.31] | Yes | |
| 03532811 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], APE-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BSV-PERP[0], COMP-PERP[0], CVX-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], GMT-PERP[0], HNT-PERP[0], IMX-PERP[0], KNC-PERP[0], KSM-PERP[0], LTC-PERP[0], NEAR-PERP[0], OMG-PERP[0], PUNDIX-PERP[0], RUNE-PERP[0], SAND-PERP[0], SOL-PERP[0], USD[97.93], USDT[0], WAVES-PERP[0], XMR-PERP[0], XRP-PERP[0], ZEC-PERP[0] | | |
| 03532820 | | USD[0.00] | | |
| 03532821 | | ETH[.00081019], ETHW[.00081019], USD[11.19], VET-PERP[0] | | |
| 03532834 | | ETH[0], LTC[0], USDT[0] | | |
| 03532835 | | 0 | | |
| 03532838 | | ETH[4.26315057], ETHW[4.26136004], IMX[710.39249089], NFT (294357791592186856/FTX AU - we are here! #1708)[1], NFT (338474399124973142/FTX Crypto Cup 2022 Key #1038)[1], NFT (372780845543945102/FTX AU - we are here! #1709)[1], NFT (420524404899260639/Montreal Ticket Stub #197)[1], NFT (434842676841839382/Baku Ticket Stub #1543)[1], NFT (452089516119692392/Monaco Ticket Stub #995)[1], SOL[36.07414817], XPLA[1403.98660058] | Yes | |
| 03532840 | | USD[100.00] | | |
| 03532841 | | SHIB[253.93523268], TRX[.0075031], USD[0.00] | | |
| 03532842 | | AUD[3.17], BTC[0.00030000], ETH[0.00411575], ETHW[1.01998094], SWEAT[12.68238161], USD[0.00], XRP[20.17703392] | Yes | |
| 03532845 | | ALGO[.4209], APT[0], BNB[0], ETH[0], MATIC[0], RAY[0], SHIB-PERP[0], SWEAT[0], TRX[0.00002800], USD[0.00], USDT[0] | | |
| 03532856 | | USD[0.00] | | |
| 03532856 | | USD[0.00] | | |
| 03532857 | | NFT (306505115967063781/FTX EU - we are here! #93720)[1], NFT (565820295975062475/FTX EU - we are here! #93581)[1], NFT (568574844999461314/FTX EU - we are here! #93433)[1], USD[0.00], USDT[0] | | |
| 03532866 | | USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03532869 | | BAO[2], DENT[1], KIN[3], USD[0.02] | | |
| 03532873 | | SAND[1.9996], USD[0.00] | | |
| 03532877 | Contingent | AVAX[32.59344], LTC[.0054048], LUNA2[0.25508106], LUNA2_LOCKED[0.59518915], LUNC[55544.43889], USDT[.76839585] | | |
| 03532878 | | FTT[0.09449016], USD[10.97] | | |
| 03532879 | | USD[0.00] | | |
| 03532881 | | TONCOIN[.00000001], USD[0.00] | | |
| 03532882 | | NFT (442870868139270278/FTX EU - we are here! #94405)[1], NFT (488055518281465112/FTX EU - we are here! #94293)[1], NFT (508349331172834839/FTX EU - we are here! #94460)[1], USD[0.00], USDT[0] | | |
| 03532887 | | REAL[0], USD[0.00], USDT[0] | | |
| 03532888 | | NFT (368016319982313245/FTX EU - we are here! #80184)[1], NFT (460788202376040006/FTX EU - we are here! #80326)[1], NFT (519278707210085610/FTX EU - we are here! #80043)[1] | | |
| 03532890 | Contingent, Disputed | USD[25.00] | | |
| 03532893 | | NFT (384694094040590907/FTX AU - we are here! #55423)[1], NFT (442680530796871726/FTX AU - we are here! #17035)[1] | | |
| 03532894 | | ETH[.00000001], MATIC[0], SOL[0] | | |
| 03532898 | | USD[0.00] | | |
| 03532912 | | BTC-0325[0], BTC-PERP[0], ETH-0325[0], ETH-PERP[0], SHIB-PERP[0], SOL-PERP[0], TRX[.93999], USD[-0.05], USDT[0] | | |
| 03532916 | | BNB[0] | | |
| 03532922 | | BTC[0], ETH[0], FTT[0], NFT (358886206878888616/FTX AU - we are here! #48044)[1], NFT (419598047254491325/FTX AU - we are here! #100870)[1], NFT (472480152893290584/FTX EU - we are here! #100688)[1], NFT (494190759402379701/FTX EU - we are here! #100020)[1], NFT (568211702858578421/FTX AU - we are here! #48025)[1], USDT[0.00000575] | | |
| 03532928 | | ETH[.002], ETHBULL[5.53], ETHW[.002], LTCBEAR[53.2], USD[0.04], USDT[0.01436357] | | |
| 03532929 | | NFT (373491000192324974/FTX EU - we are here! #95133)[1], NFT (378239633423108491/FTX EU - we are here! #95306)[1], NFT (441267728824727111/FTX EU - we are here! #95205)[1], USD[0.00], USDT[0] | | |
| 03532932 | | USD[0.00] | | |
| 03532940 | Contingent | 1INCH-PERP[0], AMPL[0], AMPL-PERP[0], APT-PERP[0], ASD[1.099791], AVAX-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], C98-PERP[0], CEL[0], CEL-0930[0], CEL-PERP[0], CLV-PERP[0], ETH-PERP[0], ETHW-PERP[0], FTT[29.9999999], FTT-PERP[0], GMT-PERP[0], GRT[60040.68289], GRT-PERP[-42203], GST-0930[0], GST-PERP[0], HOLY-PERP[0], HT-PERP[0], ICX-PERP[0], LUNA2[0.00671999], LUNA2_LOCKED[0.01567999], MATIC[0], MATIC-PERP[0], NFT (428786983581722953/FTX Crypto Cup 2022 Key #3028)[1], PUNDIX-PERP[0], RAY[0.97696250], RAY-PERP[0], RNDR-PERP[0], SOL-PERP[0], SRN-PERP[0], STX-PERP[0], SXP-PERP[4962.77915], TRX[.58361], TRX-PERP[0], UNI-PERP[0], USD[6632.19], USDT[0.00632567], USTC[0], USTC-PERP[0] | | |
| 03532944 | | RON-PERP[0], USD[0.00] | | |
| 03532946 | | TONCOIN[.00000001], USD[0.00] | | |
| 03532949 | | USD[0.00] | | |
| 03532959 | | GLMR-PERP[0], LTC[0], TONCOIN-PERP[0], TRX[.00002], USD[0.00], USDT[0] | | |
| 03532973 | | BTC-PERP[0], FTT[25.095104], FTT-PERP[0], NFT (386136295905276562/FTX AU - we are here! #38356)[1], NFT (404150598288985535/FTX AU - we are here! #38440)[1], USD[3.73], XPLA[.0001] | | |
| 03532974 | | ADA-PERP[0], AMPL-PERP[0], ATOM-PERP[0], AVAX-PERP[0], CHR-PERP[0], ETC-PERP[0], ETH-PERP[0], FTM-PERP[0], LUNC-PERP[0], USD[0.01], USDT[0] | | |
| 03532978 | | ETH[3.20387221], UBXT[1], USD[26.05] | | |
| 03532987 | | AKRO[5], APE[.00005139], ATOM[.00015344], BAL[.00001434], BAO[9.67040155], BCH[.00456779], BTC[.00000009], COMP[.00000503], DENT[6], DOGE[4.35759798], DYDX[.07957508], FTT[2.05569031], GALA[1.67507463], KIN[42], LTC[.00040045], MANA[.00029815], MATIC[.00765082], NFT (340064671571292072/FTX AU - we are here! #270559)[1], NFT (355760814400451616/FTX EU - we are here! #270535)[1], NFT (423786564508077807/FTX EU - we are here! #270545)[1], NFT (429926189966923661/FTX AU - we are here! #59602)[1], PEOPLE[.00587798], RSR[1], RUNE[6.9401177], SAND[.23023657], SHIB[16.10226699], SOL[.07770685], TONCOIN[.09648059], TRX[3.61991959], UBXT[3], USD[2.69] | Yes | |
| 03532990 | | USD[0.00], USDT[0] | | |
| 03532991 | | FTT[.01024682], USD[0.00], USDT[0] | | |
| 03532994 | | TONCOIN[24.39088], USD[165.90], USDT[.002602] | | |
| 03532998 | | TONCOIN[.00000001], USD[0.00] | | |
| 03533002 | | TRX[.672767], USD[1.40] | | |
| 03533012 | | AVAX[.00000001], USD[0.00], USDT[0.00000022] | | |
| 03533016 | | NFT (379299106234670875/FTX EU - we are here! #96328)[1], NFT (385491630723951905/FTX EU - we are here! #96181)[1], NFT (438490634353991689/FTX EU - we are here! #96377)[1], USD[0.00], USDT[0] | | |
| 03533021 | | AVAX-PERP[0], BTC-PERP[0], DOGE-PERP[0], USD[0.00] | | |
| 03533029 | Contingent | LUNA2[1.44205801], LUNA2_LOCKED[3.36480203], LUNC[314011.168394], REAL[.08338], USD[0.00], USDT[0.00003373] | | |
| 03533030 | | BTC[0], FTT[0.00673446], USDT[0] | | |
| 03533034 | | BTC[.00023241] | | |
| 03533035 | | ETH[1.03273738], ETHW[1.03260536] | Yes | |
| 03533038 | | USD[1.36] | | |
| 03533040 | | BTC[.0729854], USD[42.09] | | |
| 03533045 | | NFT (303321010392334456/FTX EU - we are here! #97180)[1], NFT (337932630883794797/FTX EU - we are here! #97225)[1], NFT (563063480595365402/FTX EU - we are here! #97123)[1], USD[0.00], USDT[0] | | |
| 03533048 | | USD[0.00], USDT[0] | | |
| 03533051 | Contingent | BNB[0], BTC[0.01521566], CRO[0], ETH[0.01992607], ETHW[0], FTT[1.00486822], LUNA2_LOCKED[3.52707289], USD[0.00], USDT[0.00000001] | | |
| 03533056 | | NFT (395762785007634695/FTX EU - we are here! #97995)[1], NFT (410445756091964971/FTX EU - we are here! #98159)[1], NFT (466679955811887757/FTX EU - we are here! #98284)[1], USD[0.00], USDT[0] | | |
| 03533058 | | ANC-PERP[0], BNB-PERP[0], BTC-PERP[0], CREAM-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GMT-PERP[0], LEO-PERP[0], LUNC-PERP[0], ONE-PERP[0], PEOPLE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], TRX[0.00155600], USD[0.01], USDT[0], XTZ-PERP[0] | | |
| 03533065 | Contingent, Disputed | USD[0.00], USDT[0] | | |
| 03533066 | | TRX[.4], USD[0.04] | | |
| 03533067 | | ATOM-PERP[0], BTC-PERP[0], FTM-PERP[0], GALA-PERP[0], LUNC-PERP[0], MANA-PERP[0], USD[2.27], USDT[1.831191] | | |
| 03533069 | | BTC[0], USD[0.04], USDT[0.00022639] | | |
| 03533082 | | TONCOIN[.8], TONCOIN-PERP[0], USD[0.34] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03533088 | | ETH[0] | | |
| 03533098 | | TRX[0] | | |
| 03533106 | | KIN[2], SHIB[.00000001], USD[0.00] | | |
| 03533112 | | 0 | | |
| 03533122 | | TRX[.5], USDT[0] | | |
| 03533129 | | NFT (382251671569168050/FTX EU - we are here! #99101)[1], NFT (49360117119618678/FTX EU - we are here! #98979)[1], NFT (496827103023422076/FTX EU - we are here! #99053)[1], USD[0.00], USDT[0] | | |
| 03533131 | | NFT (371623017587203287/FTX EU - we are here! #102209)[1], NFT (498477724962426209/FTX AU - we are here! #50273)[1], NFT (519425075309801741/FTX AU - we are here! #50284)[1], NFT (534479179109651334/FTX EU - we are here! #102500)[1], NFT (55007794441630111127/FTX EU - we are here! #102080)[1] | | |
| 03533142 | | NFT (321513083065934876/FTX EU - we are here! #100017)[1], NFT (370277803645768150/FTX EU - we are here! #100088)[1], NFT (458366854888650183/FTX EU - we are here! #99944)[1], USD[0.00], USDT[0] | | |
| 03533150 | | MATIC[0], SOL[.00000001], USD[0.00] | | |
| 03533156 | | USD[0.00], XRP[0] | | |
| 03533157 | | USD[0.04] | | |
| 03533162 | | ETH[0] | | |
| 03533166 | | BTC[0], USD[0.51], USDT[0], VGX[.47029474] | | |
| 03533182 | | FTT[.0578856], USDT[0] | | |
| 03533183 | | USD[0.00], USDT[.02203204] | | |
| 03533185 | | NFT (355911212503107927/FTX VN - we are here! #53)[1] | | |
| 03533194 | | USD[0.00], USDT[0] | | |
| 03533201 | | NFT (385594227196978735/FTX EU - we are here! #100793)[1], NFT (544680814005353824/FTX EU - we are here! #100690)[1], NFT (556009972782850740/FTX EU - we are here! #100630)[1], USD[0.00], USDT[0] | | |
| 03533202 | | NFT (318892871297716020/FTX EU - we are here! #101534)[1], NFT (482846005764316030/FTX EU - we are here! #101485)[1], USD[0.00], USDT[0] | | |
| 03533206 | | USD[0.00], USDT[0] | Yes | |
| 03533208 | | USD[0.00] | | |
| 03533209 | | SAND-PERP[0], TRX-PERP[0], USD[0.00] | | |
| 03533214 | | TONCOIN[.02], USD[0.43], USDT[0] | | |
| 03533219 | | BNB[.00000001], ETH[0], SAND[10], SOL[0.00251587], USD[0.02], USDT[0] | | |
| 03533229 | | BTC[.00001218], ETH[.0123779], USD[0.00] | | |
| 03533230 | | USD[0.00] | | |
| 03533244 | | TRX[311.88465175], USD[0.00] | | |
| 03533252 | | USD[0.03] | | |
| 03533254 | | AUD[0.00], BTC[.00237004], DOT[1.01407225], ETH[.29936109], ETHW[.29916726], SOL[.1717326], XRP[305.42111796] | Yes | |
| 03533259 | | BTC[.00363372] | | |
| 03533271 | | USD[0.00] | | |
| 03533275 | | GOG[1564], USD[0.92] | | |
| 03533276 | | TONCOIN[.01] | | |
| 03533281 | | NFT (298080605065674182/FTX EU - we are here! #30597)[1], NFT (382090531458587576/FTX EU - we are here! #30365)[1], NFT (504012334815448685/FTX EU - we are here! #30279)[1], USD[0.03] | | |
| 03533287 | | TONCOIN[.06] | | |
| 03533290 | | NFT (299740541411874878/FTX EU - we are here! #102397)[1], NFT (438131861171646437/FTX EU - we are here! #102334)[1], NFT (470330435436976007/FTX EU - we are here! #102445)[1], USD[0.00], USDT[0] | | |
| 03533291 | | NFT (383298274399586041/FTX EU - we are here! #103014)[1], NFT (400930267041982433/FTX EU - we are here! #103177)[1], NFT (467362476050929336/FTX EU - we are here! #103123)[1], USD[0.00], USDT[0] | | |
| 03533293 | | NFT (290905922477202979/FTX EU - we are here! #103974)[1], NFT (327748499596530787/FTX EU - we are here! #103876)[1], NFT (390596967022948307/FTX EU - we are here! #103936)[1], USD[0.00], USDT[0] | | |
| 03533294 | | BTC[0.20007209], USD[0.23], USDT[7.42871103] | | |
| 03533295 | | NFT (385438027021606417/FTX EU - we are here! #104793)[1], NFT (573639594277352951/FTX EU - we are here! #104655)[1], USD[0.00], USDT[0] | | |
| 03533298 | | BTC[0.00001666], FTT[1.95505229], MATIC[.0004], USD[3.11], USDT[0.31391127] | | |
| 03533308 | | BNB[0], FTT[0], USDT[0.00000027] | | |
| 03533313 | | BTC[0], SOL[17.14518519], USD[0.05], USDT[0], XRP[0] | | |
| 03533314 | | USD[0.00] | | |
| 03533315 | Contingent | APE[0], BTC[0], DOGE[0.90996684], ETH[0], LUNA2[0.02268071], LUNA2_LOCKED[0.05292166], LUNC[0.07306339], USD[0.08] | | |
| 03533319 | | BNB[0], USD[0.00] | | |
| 03533333 | | BTC[0.00002362], USD[0.00] | | |
| 03533336 | | TRX[.00003], USDT[.92380568] | | |
| 03533338 | | USD[0.00] | | |
| 03533339 | | USD[0.01] | | |
| 03533340 | | USD[0.02] | | |
| 03533342 | | TRY[0.00], USD[0.00] | Yes | |
| 03533349 | | BTC[0], USD[7.98], USDT[1.46672127] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03533352 | | 1INCH-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], ASD-PERP[0], ATOM-PERP[0], BADGER-PERP[0], BAND-PERP[0], BAO-PERP[0], BOBA-PERP[0], BTC-PERP[0], CEL-PERP[0], CHZ-PERP[0], CLV-PERP[0], CONV-PERP[0], CREAM-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-0624[0], DOGE-1230[0], DOGE-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETH-PERP[0], ETHW-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HNT-PERP[0], HOT-PERP[0], HT-PERP[0], JASMY-PERP[0], KLAY-PERP[0], KLUNC-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSOS-PERP[0], LINA-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNC-PERP[0], MAPS-PERP[0], MER-PERP[0], MOB-PERP[0], MTA-PERP[0], MTL-PERP[0], OMG-PERP[0], ONE-PERP[0], ORBS-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], RAMP-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], ROSE-PERP[0], RSR-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SOL-PERP[0], SOS-PERP[0], SPELL-PERP[0], SRN-PERP[0], STMX-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX-PERP[0], USD[0.00], USDT[0.00000001], USTC-PERP[0], WAVES-PERP[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 03533353 | | BNB[.00948374], GOG[736], USD[0.23] | | |
| 03533356 | | DOGE[.14904805], ETH[.00000001], TONCOIN[201.89909424], TRX[.000002] | Yes | |
| 03533357 | | USD[0.01] | | |
| 03533360 | | ADA-PERP[3], USD[1.04] | | |
| 03533371 | | ETH[.00000001], USDT[21.38259162] | | |
| 03533374 | | ADA-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], AUDIO[.84496], AUDIO-PERP[0], AVAX-PERP[0], BAO[1], BNB-PERP[0], BTC-0930[0], BTC-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETC-PERP[0], ETH[0.00097750], ETH-PERP[0], ETHW[0.00097750], FTT[0.02005239], GALA-PERP[0], GRT-PERP[0], KIN[2], KNC-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], MANA-PERP[0], NEAR-PERP[0], ONE-PERP[0], RUNE-PERP[0], SGD[0.39], SKL-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], UBXT[1], USD[0.00], USDT[2141.34228944], XAUT-PERP[0], XMR-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | Yes | |
| 03533384 | | TONCOIN[.00036489], TONCOIN-PERP[1], USD[-0.07] | | |
| 03533386 | | CLV-PERP[0], GRT-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], NFT (371299377198584416/FTX AU - we are here! #49484)[1], NFT (467296828255592778/FTX AU - we are here! #49510)[1], SOL-PERP[0], USD[0.10] | | |
| 03533391 | | BNB[0], MATIC[0], TRX[0], USD[0.00] | | |
| 03533394 | | ADA-PERP[0], BTC-PERP[0], DYDX-PERP[0], EOS-PERP[0], ETH[0], ETH-PERP[0], FLOW-PERP[0], LINK-0325[0], LUNC-PERP[0], QTUM-PERP[0], RNDR-PERP[0], SLP-PERP[240], SPELL-PERP[0], TONCOIN-PERP[0], USD[-0.85], USDT[0.48493358] | | |
| 03533395 | | BTC[0], TRX[.680232], USDT[0.65129926] | | |
| 03533396 | | USD[0.00] | | |
| 03533399 | | USD[0.07] | | |
| 03533403 | | TONCOIN[.00000001], USD[0.00] | | |
| 03533407 | | USD[0.00] | | |
| 03533410 | | TONCOIN[6.398], USD[0.37] | | |
| 03533421 | | SOL[.09035732], USD[0.00] | | |
| 03533423 | | USD[0.00], USDT[0] | | |
| 03533429 | | BOBA[50], MNGO[729.866], NEXO[37], STORJ[74.2], USD[0.08] | | |
| 03533434 | | ADA-PERP[0], AVAX-PERP[0], BTC-PERP[0], CRO-PERP[0], ETH-PERP[0], FIL-PERP[0], FTT[0.00000001], TRX[.000777], USD[0.00], USDT[0], XLM-PERP[0] | | |
| 03533439 | | BTC[0], LTC[0], USD[0.70], XRP[.982] | | |
| 03533440 | Contingent | BTC[0.00009990], SRM[5.5456035], SRM_LOCKED[40.6543965], USD[0.00] | | |
| 03533444 | | BTC[0], TONCOIN[.00000146], USD[13.42] | | |
| 03533451 | | APE[.40820858], BEAR[257.4], BNB[.3591197], ETH[.56155084], ETHBULL[.0072094], ETHW[.56155084], MATIC[7.99930877], SOL[10.75855287], USD[3.65], USDT[1446.67521193], XRP[.027603] | | |
| 03533459 | | USD[0.00], USDT[0] | | |
| 03533460 | | BTC[0], SHIB[0], USD[0.00], USDT[0] | | |
| 03533461 | | TONCOIN[.00000001], USD[73.89] | | |
| 03533472 | | BNB[0], ETH[0], USD[0.00], XRP[.00000001] | | |
| 03533476 | | AKRO[1], AUD[1.00], BAO[1], BTT[64935064.93506493], DENT[1], IMX[323.24433982], KIN[2971699.83844891], MBS[1130.95407738], RSR[1], SHIB[11568718.18602498], SOS[86271529.88855116], TRX[1], UBXT[3], XRP[704.39600536] | | |
| 03533477 | | USDT[9.87044443], XRP[.35636] | | |
| 03533479 | | ATLAS[0], TRX[0] | | |
| 03533480 | | BAO[2], TRX[.00156], UBXT[1], USDT[0.00000027] | | |
| 03533482 | | USD[21.00] | | |
| 03533484 | | NFT (464825148630916310/FTX EU - we are here! #105386)[1], NFT (516268496967643403/FTX EU - we are here! #105813)[1], NFT (528953350560700911/FTX EU - we are here! #105469)[1], USD[0.00], USDT[0] | | |
| 03533492 | | USD[0.00], USDT[0] | | |
| 03533493 | Contingent | BTC[.0023], BTC-PERP[0], FTT[25.19582], LUNA2[1.86847612], LUNA2_LOCKED[4.35977763], LUNC[406864.6110333], SOL[28], SOL-PERP[-6.19], TRX[848.029347], USD[629.15], XRP[900] | | |
| 03533494 | | USD[0.01] | | |
| 03533495 | | TRX[.000073], USDT[0.35062777] | | |
| 03533503 | | USD[0.01], USDT[0] | | |
| 03533510 | | USD[0.01] | | |
| 03533511 | | ETH[.00000001], USD[0.00], USDT[0], XRP[0] | | |
| 03533513 | | USD[0.02] | | |
| 03533518 | | NFT (456040356814455465/FTX EU - we are here! #106534)[1], NFT (465829237946419296/FTX EU - we are here! #106397)[1], NFT (575220032123824896/FTX EU - we are here! #106445)[1], USD[0.00], USDT[0] | | |
| 03533523 | | TONCOIN[.00000001], USD[0.00] | | |
| 03533524 | | NFT (352924066425656254/FTX EU - we are here! #107088)[1], NFT (357547396346214393/FTX EU - we are here! #107162)[1], NFT (407257280974891889/FTX EU - we are here! #107218)[1], USD[0.00], USDT[0] | | |
| 03533526 | | NFT (292384549597930157/FTX EU - we are here! #107783)[1], NFT (429549735841453959/FTX EU - we are here! #107673)[1], NFT (480776730969690282/FTX EU - we are here! #107823)[1], USD[0.00], USDT[0] | | |
| 03533527 | | NFT (347783015953404223/FTX EU - we are here! #108624)[1], NFT (381951111879811995/FTX EU - we are here! #108489)[1], NFT (419555306301809439/FTX EU - we are here! #108558)[1], USD[0.00], USDT[0] | | |
| 03533531 | | GODS[8], GOG[20.999], USD[0.25], USDT[0] | | |
| 03533533 | | NFT (415454066985387949/FTX EU - we are here! #235737)[1], NFT (464612765006640071/FTX EU - we are here! #235741)[1], NFT (538730980464778387/FTX EU - we are here! #235743)[1], USD[0.00], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03533534 | | ATLAS[4667.05124017], BNB[.00050563], USD[0.00] | | |
| 03533537 | | NFT (296094533947545201/FTX EU - we are here! #235769)[1], NFT (479829036258969864/FTX EU - we are here! #235781)[1], NFT (500351533978255557/FTX EU - we are here! #235776)[1], USD[0.00], USDT[0] | | |
| 03533538 | | SOL[.00000001], USD[0.00], USDT[.00000001] | | |
| 03533547 | | USD[0.07] | | |
| 03533550 | | USD[0.00] | | |
| 03533553 | | ALCX[107.2642582], APE[571.57217], BTC-PERP[0], ETHW[125.52621055], FTT[0.01549524], NFT (381952282393485499/FTX AU - we are here! #39733)[1], NFT (461317868050192433/FTX AU - we are here! #39660)[1], USD[0.41], USDT[0] | | |
| 03533557 | | DOGE[0] | | |
| 03533563 | | AUD[10.00], BTC[.01530419], USD[0.00], USDT[0.00022868] | | |
| 03533568 | | 1INCH[36.4920616], 1INCH-0624[0], 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE[108.77325354], ALICE-PERP[0], AR-PERP[6.09999999], ATOM[.59219062], ATOM-PERP[37.14], AVAX[5.39539288], AVAX-PERP[4.70000000], AXS[16.68255648], AXS-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-0325[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CAKE-PERP[0], CELO-PERP[0], CHR[781.1468829], CHR-PERP[2913], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM[1414.8168585], FTM-PERP[0], FTT[13.37846084], FTT-PERP[0], GALA[1019.379213], GALA-PERP[4660], GMT[315.2344786], GST[1.037034], HBAR-PERP[0], HOT-PERP[99500], ICP-PERP[18.63000000], KSHIB[30639.446098], KSHIB-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA[142.6001659], MANA-PERP[73], MATIC[1798.189167], MATIC-PERP[0], NEO-PERP[38.1], OMG-PERP[0], ONE-PERP[211050], QTUM-PERP[99.90000000], REEF-PERP[0], REN[2410.965715], REN-PERP[0], RSR[16954.759835], RSR-PERP[0], RUNE[2.34420095], RUNE-PERP[589.70000000], SAND-PERP[0], SNX-PERP[0], SOL[4.7251784], SOL-PERP[0], SPELL[21878.13278], SPELL-PERP[3296000], SRM-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], UNI-PERP[0], USD[5991.87], VET-PERP[0], WAVES[245.78703945], WAVES-PERP[0], XRP-0325[0], XRP-PERP[0], ZRX[438.8097549], ZRX-PERP[67] | | |
| 03533569 | | USD[0.01] | | |
| 03533573 | | USDT[0.00027384] | | |
| 03533576 | | ETH[.00071491], ETHW[.00071491], USD[18.81] | | |
| 03533577 | | USD[0.05] | | |
| 03533580 | | USD[0.00], USDT[0] | | |
| 03533587 | | USD[0.00] | | |
| 03533591 | | ADA-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ASD-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BAND-PERP[0], BOBA-PERP[0], BTC[0], BTC-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHZ-PERP[0], CLV-PERP[0], CREAM-PERP[0], CRO-PERP[0], DOGE-PERP[0], ENS-PERP[0], EOS-PERP[0], ETH-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], FXS-PERP[0], GAL-PERP[0], GMT-PERP[0], GRT-PERP[0], HNT-PERP[0], JASMY-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LDO-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MOB-PERP[0], NEO-PERP[0], OP-PERP[0], PERP-PERP[0], REEF-PERP[0], RNDR-PERP[0], RSR-PERP[0], RVN-PERP[0], SHIB-PERP[0], SOL-PERP[0], SPELL-PERP[0], TONCOIN-PERP[0], USD[0.86], USDT[0], YFI-PERP[0], ZRX-PERP[0] | | |
| 03533596 | Contingent | BTC[0.00070000], BULL[0.06348633], DOGE[364.56512], ETH[.0249982], LTC[0], LUNA2[0.12479652], LUNA2_LOCKED[0.29119188], LUNC[27174.705238], USD[0.00], USDT[0] | | |
| 03533599 | Contingent | ETH[0.00091116], ETHW[0], LUNA2[2.75251538], LUNA2_LOCKED[6.42253589], SOL[0], USD[9558.43] | | |
| 03533609 | | TRX[.000012], USD[0.00] | | |
| 03533613 | | USD[0.00] | | |
| 03533616 | | USD[1.03] | | |
| 03533618 | | DOT[0], ETH[0], FTT[0.07422412], LUNC[0], TRX[0], USD[0.00], USDT[0.00000001], USTC[0] | | |
| 03533623 | | AKRO[1], BAO[1], KIN[1], USD[0.00], USDT[0] | Yes | |
| 03533627 | | USD[0.00] | | |
| 03533628 | | USD[0.01] | | |
| 03533629 | | ATLAS[1.8], COPE[.00000001] | | |
| 03533632 | | TRX[0] | | |
| 03533640 | | ADA-PERP[0], AMPL-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH-PERP[0], FTT[25.11065464], LOOKS-PERP[0], NFT (462940029662321037/The Hill by FTX #24768)[1], USD[0.01], USDT[0.00477210] | | |
| 03533642 | | ETH[.84672507], ETHW[.84672507], USD[1.95] | | |
| 03533645 | | USD[0.00] | | |
| 03533657 | | NFT (352812933628763266/Japan Ticket Stub #426)[1], NFT (544657968099464600/Monza Ticket Stub #716)[1] | | |
| 03533658 | | COPE[.00000001] | | |
| 03533666 | | SAND[.01612032], USD[0.00] | | |
| 03533667 | | USD[0.00] | | |
| 03533672 | | USD[10597.18], USDT[10594.42449372] | Yes | |
| 03533676 | | AAVE-PERP[0], ADA-PERP[0], APE-PERP[0], ATOM-PERP[0], AUD[0.71], AXS-PERP[0], BAO-PERP[0], BNB[.00111597], BNB-PERP[0], BTC[0], BTC-PERP[0], CHZ-PERP[0], EOS-PERP[0], ETH-PERP[0], FIDA-PERP[0], GMT-PERP[0], LOOKS-PERP[0], LTC-PERP[0], NEAR-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], USD[4662.77], XRP[0], XRP-PERP[0] | | |
| 03533685 | Contingent, Disputed | LUNA2[0.00903016], LUNA2_LOCKED[0.02107037], LUNC[1966.336654], SOL[0.00000001], USD[0.00], USDT[0.14588091], XRP[.367] | | |
| 03533687 | | NFT (455413042653062420/FTX EU - we are here! #237849)[1], NFT (463718381044914252/FTX EU - we are here! #237861)[1], NFT (512563461839591474/FTX EU - we are here! #237855)[1] | | |
| 03533703 | | USD[0.00] | | |
| 03533707 | | USD[0.00] | | |
| 03533708 | | COPE[.00000001] | | |
| 03533715 | | BTC[0], ETH[0], FTT[0], USD[0.00], USDT[0] | | |
| 03533724 | | BTC[0], EUR[5.92], FTM[.41271], SOL[.00357325], USD[0.01], USDT[0] | | |
| 03533726 | | BNB[0], SOL[0], TRX[0], USD[0.00], USDT[0.06505653] | | |
| 03533729 | | ETH[0] | | |
| 03533730 | Contingent | BTC[0.02089198], ETH[0.99469544], ETHW[0.98926905], EUR[1006.03], LUNA2[16.43302888], LUNA2_LOCKED[38.34373406], LUNC[4590.21116629], SOL[11.9338192], USD[9.93], USTC[2323.19069017] | | BTC[.020795], ETH[.994105], EUR[1004.06] |
| 03533732 | | SOL[0] | | |
| 03533733 | | NFT (307055486666625719/FTX EU - we are here! #84034)[1], NFT (418127892053871643/The Hill by FTX #27290)[1], NFT (431575496352369434/FTX EU - we are here! #82749)[1], NFT (481572569849582245/FTX EU - we are here! #83087)[1], USD[0.04] | | |
| 03533736 | | USD[25.00] | | |
| 03533737 | | COPE[.00000001] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity|NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03533740 | | RON-PERP[0], SLP-PERP[0], USD[0.98] | | |
| 03533741 | | SOL[4.55595208] | | |
| 03533745 | | TONCOIN[.95], TRX[812], USD[0.05], USDT[206.51825301] | | |
| 03533752 | | NFT (327879627877209173/FTX Crypto Cup 2022 Key #3784)[1], NFT (358386832796093491/FTX AU - we are here! #38496)[1], NFT (390748057369813516/FTX EU - we are here! #154056)[1], NFT (417932519070098082/The Hill by FTX #6497)[1], NFT (424470880901438827/FTX AU - we are here! #38460)[1], TRX[.03844], USD[0.14] | | |
| 03533753 | | SPY[.0009438], USD[0.04], USDT[0] | Yes | |
| 03533759 | | USD[0.05] | | |
| 03533761 | | BNB[0], HT[.00000001], LTC[0], MATIC[0.00000892], SOL[0], TRX[0], USDT[0.00614710] | | |
| 03533770 | | COPE[.00000001] | | |
| 03533772 | | USD[0.00] | | |
| 03533774 | | ADA-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC-PERP[0], ETH-PERP[0], MANA-PERP[0], USD[0.35], USDT[0.00469172], XLM-PERP[0] | | |
| 03533776 | | BAO[1], FTT[.00808303], USD[10.39] | Yes | |
| 03533779 | Contingent | SRM[2.04018787], SRM_LOCKED[19.19981213], TRX[.000196], USD[1.80] | | |
| 03533783 | Contingent, Disputed | USD[0.00] | | |
| 03533791 | Contingent | LUNA2_LOCKED[219.0276883], TRX[.001554], USD[0.00], USDT[0] | | |
| 03533792 | | USD[0.00], USDT[0] | | |
| 03533796 | | USD[0.00] | | |
| 03533799 | | KIN[1], TONCOIN[8.16992451], USD[0.00] | | |
| 03533800 | | BTC[0], ETH[5.00078818], ETHW[3.70078818], FTT[125], LUNC[.0006491], MATIC[4000.0506], USD[19864.24] | | |
| 03533801 | | USD[0.00] | | |
| 03533802 | | AGLD-PERP[0], ATOM-PERP[0], AXS-PERP[0], BAO-PERP[0], BTC-PERP[0], CLV-PERP[0], CREAM-PERP[0], DYDX-PERP[0], ETH[0], FIDA-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], KNC-PERP[0], KSOS-PERP[0], LEO-PERP[0], LOOKS[.87819071], LOOKS-PERP[0], LUNC-PERP[0], MANA-PERP[0], MINA-PERP[0], NEAR-PERP[0], NEO-PERP[0], PEOPLE-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], TRX[.420792], UNI-PERP[0], USD[0.01], USDT[110.63900000], WAVES-PERP[0], XRP-PERP[0] | | |
| 03533821 | | USDT[1.03044676] | | |
| 03533823 | | BTC[0], BTC-PERP[0], ETH-PERP[0], NFT (341551191507711465/FTX AU - we are here! #51021)[1], NFT (376769415904220275/FTX AU - we are here! #50977)[1], USD[14.01], XRP[.005919] | | |
| 03533833 | | ATLAS-PERP[270], USD[-2.54], USDT[2.985362] | | |
| 03533834 | | COPE[.00000001] | | |
| 03533835 | | NFT (334791662631287462/FTX EU - we are here! #58092)[1], NFT (385863766909188165/FTX EU - we are here! #58480)[1], NFT (480837983129360630/FTX EU - we are here! #58370)[1], USD[0.00] | | |
| 03533837 | | NFT (491372845211510947/FTX AU - we are here! #60401)[1] | | |
| 03533840 | | USD[0.14] | | |
| 03533844 | | USD[0.05] | | |
| 03533853 | | COPE[.00000001] | | |
| 03533857 | | GBP[0.00], USDT[0], XRP[.00000001] | | |
| 03533867 | | USD[0.00], USDT[0] | | |
| 03533870 | | USD[0.00] | | |
| 03533875 | | USD[0.00] | | |
| 03533879 | | COPE[.00000001] | | |
| 03533880 | | ATOM-PERP[0], BTC-PERP[0], CRV-PERP[0], ENJ-PERP[0], ETH-PERP[0], LINK-PERP[0], MATIC-PERP[0], NEAR-PERP[0], TLM-PERP[0], USD[0.13], USDT[0] | | |
| 03533886 | | USD[0.00] | | |
| 03533889 | | CRO-PERP[0], TONCOIN-PERP[0], USD[0.00], USDT[55.7214877] | | |
| 03533890 | | CHZ[400], USDT[1.99243584] | | |
| 03533893 | | USDT[0] | | |
| 03533897 | | USD[0.00] | | |
| 03533899 | | FTT[156.4032387], USDT[699.711] | | |
| 03533900 | | COPE[.00000001] | | |
| 03533901 | | HT[.00356788], USD[0.00] | | |
| 03533902 | | USD[0.00] | | |
| 03533905 | | ALPHA[1], BAO[1], KIN[1], TRX[1], UBXT[1], USD[0.00], USDT[0.00091324], XRP[0.01510490] | Yes | |
| 03533906 | | USD[0.00], USDT[0] | | |
| 03533915 | | USD[0.00] | | |
| 03533921 | | BTC[0], USD[0.00], USDT[0.00000002] | | |
| 03533925 | | BNB[0.55272134], ETH[.299484], ETHW[.299484], FTT[30.09528724], USD[1079.95] | | USD[488.46] |
| 03533934 | | TRX[.000001], USD[0.00] | | |
| 03533939 | | USD[0.00], USDT[0] | | |
| 03533940 | | USD[0.00], USDT[0] | | |
| 03533941 | | COPE[.00000001] | | |
| 03533942 | | USD[0.00] | | |
| 03533943 | | USD[0.07] | | |
| 03533949 | | USD[0.00] | | |
| 03533951 | | USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03533952 | | ANC[0], BAO[1], BNB[0], CRO[0], HMT[0], KIN[3], LEO[0], LRC[0], TRX[.000777], USD[0.00], USDT[0.00001411] | Yes | |
| 03533958 | | USD[0.00] | | |
| 03533964 | | AKRO[9], BAO[7], BTC[.05759848], CHZ[1], DENT[6], DOGE[1], ETH[.72262184], ETHW[.72231824], FRONT[1], FTT[13.26699013], KIN[1], MATH[1], RSR[2], SXP[1.01994033], TRX[3], UBXT[3], USD[0.00], XRP[1833.29532743] | Yes | |
| 03533966 | | USD[0.00], USDT[0] | | |
| 03533969 | | AUD[0.00] | | |
| 03533977 | | NFT (451499077008966379/FTX EU - we are here! #234217)[1], NFT (456885832649201033/FTX EU - we are here! #234220)[1], NFT (543376844976597319/FTX EU - we are here! #234210)[1], USD[0.00], USDT[0] | | |
| 03533979 | | USD[0.00] | | |
| 03533980 | | MOB[21.87129635], USD[0.00], USDT[0] | | |
| 03534000 | | BAO[1], KIN[2], TRX[.000222], USD[0.00], USDT[0] | | |
| 03534008 | | USD[0.00] | | |
| 03534017 | | ATLAS[644.35616215] | | |
| 03534020 | | HT[0], USDT[0] | | |
| 03534023 | Contingent, Disputed | USD[0.00] | | |
| 03534027 | | TRX[.000198], TSM[11.317856], USD[20.55], USDT[0] | | |
| 03534030 | | USD[0.01] | | |
| 03534040 | | ETH[.18870506], ETHW[.18854166] | Yes | |
| 03534042 | | USD[0.00] | | |
| 03534044 | | USD[0.00] | | |
| 03534045 | | USDT[5.265] | | |
| 03534049 | | USD[0.00] | | |
| 03534052 | | USD[0.00] | | |
| 03534059 | | USD[0.00] | | |
| 03534060 | | ETH[.00023572], ETHW[.00023572], USDT[0] | | |
| 03534063 | | USD[0.00] | | |
| 03534065 | | USD[0.06] | | |
| 03534068 | | NFT (421853499685012456/FTX EU - we are here! #18744)[1], NFT (531146713334071373/FTX EU - we are here! #18635)[1], NFT (563037989708148660/FTX EU - we are here! #18504)[1], SAND[.00034889], USD[0.00], USDT[0.08058500] | | |
| 03534070 | | NFT (350565242272556634/FTX EU - we are here! #51118)[1], NFT (410767678408321282/FTX EU - we are here! #51011)[1], NFT (563494381467470657/FTX EU - we are here! #50952)[1], USD[0.04] | | |
| 03534087 | Contingent, Disputed | AUD[0.00] | | |
| 03534094 | | USD[0.01], USDT[0] | | |
| 03534095 | | USD[0.12], USDT[0] | | |
| 03534097 | | IMX[.05902], REAL[.03172], SOS[33100000], USD[0.00] | | |
| 03534099 | | NFT (511570099629640086/FTX EU - we are here! #109085)[1], USD[0.00], USDT[0] | | |
| 03534100 | | FTM[9.23738438], MTA[13.63160741], SPELL[40.21398073], USD[0.00] | | |
| 03534106 | | SAND[1], USD[0.19] | | |
| 03534111 | | ETH[.00000001], ETHW[0], USD[0.00], USDT[2221.84496300] | Yes | |
| 03534114 | | ETH[.0321236], ETH-PERP[0], ETHW[.0321236], FTT[.09956], USD[0.15], USDT[2.28772755] | | |
| 03534115 | | USD[0.02] | | |
| 03534122 | | PRISM[3939.7926], SLND[14.3], TRX[.753716], USD[0.18] | | |
| 03534126 | | AAPL-0325[0], USD[3.51] | | |
| 03534127 | | USD[0.00] | | |
| 03534132 | | TONCOIN[3.95852814], USD[0.00] | Yes | |
| 03534136 | | USD[0.01] | | |
| 03534139 | | USD[0.00] | | |
| 03534142 | | NFT (472442722816342107/FTX EU - we are here! #234288)[1], NFT (520974991375850739/FTX EU - we are here! #234279)[1], NFT (557229142949542619/FTX EU - we are here! #234273)[1], USD[0.00], USDT[0] | | |
| 03534143 | | NFT (445726216541247400/FTX EU - we are here! #110210)[1], NFT (502401058422190611/FTX EU - we are here! #110544)[1], NFT (561747128649270812/FTX EU - we are here! #110468)[1], USD[0.00], USDT[0] | | |
| 03534144 | | USD[0.00] | | |
| 03534145 | | NFT (458170400949191253/FTX EU - we are here! #111165)[1], NFT (534012910330323800/FTX EU - we are here! #111041)[1], NFT (565702261551888208/FTX EU - we are here! #110988)[1], USD[0.00], USDT[0] | | |
| 03534146 | | LTC[-0.00260069], USDT[0.54944676] | | |
| 03534151 | | USD[0.01], USDT[0] | | |
| 03534154 | | NFT (359516515070396984/FTX EU - we are here! #111886)[1], NFT (385681056590406791/FTX EU - we are here! #111989)[1], NFT (412890811377461371/FTX EU - we are here! #111960)[1], USD[0.00], USDT[0] | | |
| 03534164 | | USD[0.02] | | |
| 03534165 | | USD[0.03] | | |
| 03534170 | | NFT (393352553926763664/FTX EU - we are here! #112465)[1], NFT (409248299491992017/FTX EU - we are here! #112508)[1], NFT (537028670434261085/FTX EU - we are here! #112420)[1], USD[0.00], USDT[0] | | |
| 03534171 | | NFT (295397502794970123/FTX EU - we are here! #233412)[1], NFT (383675608485604991/FTX EU - we are here! #233426)[1], NFT (461947535977592741/FTX EU - we are here! #233417)[1], USD[0.00], USDT[0] | | |
| 03534172 | | ATLAS-PERP[0], RSR-PERP[12870], USD[-51.35], USDT[1.06000173], USDT-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03534174 | | NFT (41033767319165074/FTX AU - we are here! #29681)[1], NFT (427906809079396462/FTX EU - we are here! #250492)[1], NFT (448142768241047653/FTX AU - we are here! #21368)[1], NFT (474047475214367648/FTX EU - we are here! #250509)[1], NFT (539621741680205645/FTX EU - we are here! #250475)[1] | | |
| 03534177 | | ETH[.056], ETHW[.048], TRX[.000777], USDT[1.27875591] | | |
| 03534180 | | NFT (369198114569326559/FTX EU - we are here! #233469)[1], NFT (429561404923362244/FTX EU - we are here! #233478)[1], NFT (450479806686243798/FTX EU - we are here! #233474)[1], USD[0.00], USDT[0] | | |
| 03534182 | Contingent, Disputed | USD[0.00], USDT[0.00000001] | | |
| 03534184 | | NFT (319413156942153376/FTX EU - we are here! #233528)[1], NFT (447245013603574619/FTX EU - we are here! #233534)[1], NFT (506737005567461212/FTX EU - we are here! #233532)[1], USD[0.00], USDT[0] | | |
| 03534190 | | SAND-PERP[0], USD[0.00] | | |
| 03534193 | | NFT (329444655931098847/FTX EU - we are here! #233603)[1], NFT (493811568536250829/FTX EU - we are here! #233604)[1], NFT (566032005227959508/FTX EU - we are here! #233599)[1], USD[0.00], USDT[0] | | |
| 03534201 | | USD[0.00], USDT[0] | | |
| 03534204 | | GALA[.50], LINK[14.89702], MANA[.50], SAND[27.9954], SOL[9.998], USD[2.36] | | |
| 03534213 | | KIN[2], NFT (472808945101087812/FTX EU - we are here! #241669)[1], TONCOIN[169.08475466], USD[0.00] | Yes | |
| 03534215 | Contingent | DOGE[0], LTC[0], LUNA2[0], LUNA2_LOCKED[0.04768814], MATIC[0], SOL[0.23644089], USD[0] | | |
| 03534221 | Contingent | BTC[0], BTC-PERP[0], FTT[.25], GMT-PERP[0], GST-PERP[0], LUNA2[0.00144414], LUNA2_LOCKED[0.00336967], LUNC-PERP[0], NFT (362122511338690098/FTX EU - we are here! #70194)[1], NFT (409230380127062981/FTX EU - we are here! #70319)[1], NFT (465066838770770582/FTX EU - we are here! #70378)[1], TRX[.000806], USD[0.66], USDT[0], USTC[0.20442575] | | |
| 03534222 | | USD[0.00000001] | | |
| 03534223 | | ETH[0], NFT (454241880507652741/FTX AU - we are here! #42923)[1], NFT (563717483501674944/FTX AU - we are here! #42980)[1] | | |
| 03534228 | | BAO[1], KIN[1], USDT[0.00000001] | | |
| 03534229 | Contingent | AMPL-PERP[0], APT-PERP[0], AR-PERP[0], ATOM-PERP[0], AXS-PERP[0], BAND-PERP[0], BNB-PERP[0], BTC[.09658188], BTC-PERP[0], BTT-PERP[0], CEL-PERP[0], CHZ-PERP[0], DOGE[3.3586], DOGE-PERP[1764], ETC-PERP[13.90000000], ETH-PERP[.25], ETHW[1.0744594], ETHW-PERP[0], FTT-PERP[0], GST-PERP[0], IMX-PERP[0], LRC-PERP[0], LTC-1230[0], LUNA2[8.30026651], LUNA2_LOCKED[19.36728854], LUNC-PERP[0], MASK-PERP[0], MATIC-1230[0], MATIC-PERP[0], OMG-1230[0], PERP-PERP[0], RVN-PERP[0], SOL-PERP[20], SOL-PERP[0], STEP-PERP[0], TONCOIN[.0185], TONCOIN-PERP[144], USDI-1210.69], XRP[.4688035] | | |
| 03534233 | | USD[T0.00167199] | | |
| 03534242 | | TRX[.000001] | | |
| 03534244 | Contingent | FTT[0.00810781], LUNA2[0.01918906], LUNA2_LOCKED[0.04477449], LUNC[3178.45999089], USD[0.00] | | USD[0.00] |
| 03534246 | | USD[0.00] | | |
| 03534248 | | USD[0.03] | | |
| 03534257 | | USD[0.00] | | |
| 03534260 | | ADA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB[.00000019], DOT-PERP[0], DYDX-PERP[0], FTM-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], USD[2.54], USDT[-1.13508746] | | |
| 03534262 | | DOGE[0], TONCOIN[1], USD[0.00], USDT[0] | | |
| 03534269 | | USD[0.95] | | |
| 03534275 | | USD[0.01] | | |
| 03534280 | | USD[0.00] | | |
| 03534282 | | BTC[.04267543], ETH[3.35856035], ETHW[3.358397], NFT (364531240743730443/FTX EU - we are here! #168059)[1], NFT (551983881248097231/FTX EU - we are here! #167964)[1], NFT (574894816626964965/FTX EU - we are here! #167892)[1], TRX[.000779], USDT[1.00181598] | Yes | |
| 03534285 | | USDT[14] | | |
| 03534299 | | TRX[.153113], USD[0.01], USDT[18.95320917] | | |
| 03534302 | | BTC[.00000001], TONCOIN[3.20740948], USD[0.14] | | |
| 03534314 | | ETH[0], USDT[0.71756567] | | |
| 03534316 | | ADA-PERP[0], BTC-PERP[0], CHZ-PERP[0], ETH-PERP[0], EUR[0.00], GALA-PERP[0], KSHIB-PERP[0], LINK-PERP[0], LRC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], PYPL-0325[0], USD[0.00], USDT[0.00000001], VET-PERP[0], XRP-PERP[0] | | |
| 03534320 | | USD[0.01], USDT[0] | | |
| 03534321 | | USD[0.00] | | |
| 03534323 | | USDT[14] | | |
| 03534328 | | KIN[1], USDT[0.00002049] | | |
| 03534332 | | AKRO[1], BAO[1], DENT[2], HXRO[1], KIN[1], TRX[1.000807], UBXT[1], USD[0.00], USDT[0.39392887] | Yes | |
| 03534335 | | RUNE[.094], USD[0.01], USDT[1.30870240] | | |
| 03534344 | | ATLAS[5469.53129224], POLIS-PERP[34.8], USD[7.24] | | |
| 03534353 | | FTT[155.99145], USDT[1416.85] | | |
| 03534355 | | NFT (428786996403235341/FTX EU - we are here! #234326)[1], NFT (440822511479977627/FTX EU - we are here! #234318)[1], NFT (538022246511681165/FTX EU - we are here! #234319)[1], USD[0.00], USDT[0] | | |
| 03534364 | | NFT (387936217216039268/FTX EU - we are here! #234356)[1], NFT (402186609038996611/FTX EU - we are here! #234354)[1], NFT (416571122484501426/FTX EU - we are here! #234359)[1], USD[0.00], USDT[0] | | |
| 03534367 | | TONCOIN[379.32599084] | | |
| 03534369 | | USD[0.03] | | |
| 03534374 | | USD[0.00] | | |
| 03534377 | | BTC[.04230515], NFT (423316215980952505/The Hill by FTX #8251)[1], NFT (531875571164466456/FTX Crypto Cup 2022 Key #13619)[1], TRX[.000087], USD[842.7610426] | Yes | |
| 03534379 | | USD[0.01] | | |
| 03534389 | | USDT[1.90805064] | | |
| 03534390 | | USD[0.04] | | |
| 03534403 | | USD[0.00] | | |
| 03534404 | | USD[25.00] | | |
| 03534412 | | ETH[0], FTT[25.17273768], GST-PERP[0], LUNC[46998.4764], SOL[0], TRX[.366238], USD[1.10] | | |
| 03534417 | | TRX[.341372], USDT[3.22049986] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03534419 | | BTC[0], ETH[0], MATIC[0], NFT (340039053899257801!FTX EU - we are here! #24619)[1], NFT (340329202496699618/FTX EU - we are here! #26580)[1], NFT (389391806040028741/FTX AU - we are here! #44771)[1], NFT (401100015009602698/FTX AU - we are here! #44922)[1], USD[0.00], USDT[0] | | |
| 03534422 | | ETH[0], ETHW[.10599557], NFT (330803755543938575/FTX AU - we are here! #36887)[1], NFT (442538923138088794/FTX AU - we are here! #37040)[1], TRX[.000012], USDT[0.00001466] | | |
| 03534424 | | AKRO[1], BAO[1], BTC[.10104275], DENT[3], ETHW[2.06166185], KIN[2], UBXT[2], USDT[0] | Yes | |
| 03534428 | | ATLAS[1100], USD[119.69], USDT[0] | | |
| 03534431 | | ADABULL[.685], USD[0.03] | | |
| 03534438 | | SGD[0.28], SOL-PERP[0], USD[0.00] | | |
| 03534440 | | USD[0.05] | | |
| 03534447 | | TRX[.00605904], USD[0.01] | | |
| 03534451 | Contingent | BAO[1], GBP[0.00], KIN[1], LUNA2[0.00508509], LUNA2_LOCKED[0.01186522], LUNC[1107.29031824], MATIC[60.99951963], RSR[1], SNX[.02328533] | Yes | |
| 03534456 | | USD[0.00], USDT[0] | | |
| 03534461 | | LOOKS[22.9954], USD[1.90], USDT[0] | | |
| 03534468 | | USDT[2.39627789] | | |
| 03534471 | | USDT[0.00000006] | | |
| 03534473 | | ATLAS[10400], USD[0.12] | | |
| 03534476 | | APE[.086323], NFT (353651040791515368/FTX EU - we are here! #60985)[1], NFT (384143501142296830/FTX AU - we are here! #51745)[1], NFT (392642621639651405/FTX EU - we are here! #61112)[1], NFT (429612153100339368/FTX AU - we are here! #52026)[1], NFT (429986922183756912/FTX EU - we are here! #60850)[1], USD[0.00], USDT[0.00165483] | | |
| 03534477 | | NFT (486604539319328976/The Hill by FTX #13809)[1] | | |
| 03534481 | | USD[0.04] | | |
| 03534490 | | AUD[0.00] | | |
| 03534491 | | USD[0.06] | | |
| 03534498 | | USDT[0.00001206] | | |
| 03534499 | | TONCOIN[.05] | | |
| 03534501 | | BAO[4], BTC[.00232796], DOGE[81.33771628], ETH[.47446443], ETHW[.47426525], GBP[0.00], KIN[4], NIO[.43549427], RSR[1], SAND[7.42758482], SHIB[11067244.41680698], USD[0.00], XRP[140.93808848] | Yes | |
| 03534505 | | NFT (410244519901491823/FTX EU - we are here! #282939)[1], NFT (512156542366589207/FTX EU - we are here! #282944)[1] | | |
| 03534525 | | USD[0.06] | | |
| 03534534 | | USD[0.04] | | |
| 03534539 | | ATLAS[1.5818425], SOL[.00094813], USDT[0.15570620], XRP[1.75] | | |
| 03534540 | | USD[0.05] | | |
| 03534541 | | AKRO[1], DOGE[1], USD[30931.15] | Yes | |
| 03534545 | | ATLAS[260], USD[0.74], USDT[0] | | |
| 03534546 | Contingent | ADA-PERP[0], BTC[0.00008400], DOT[.0378986], ETH[0.00081525], ETHW[0], FTT[0.74485817], LINK[0.00744634], LUNA2[3.13361613], LUNA2_LOCKED[7.31177097], LUNC[682351.51], LUNC-PERP[0], MATIC[90], USD[0.02], USDT[24.89879104] | | |
| 03534550 | | BTC[0], TRX[0], USD[0.00] | | |
| 03534554 | Contingent | FTT[3412.66434654], FTT-PERP[0], SRM[.04550476], SRM_LOCKED[19.71494883], USD[0.18], USDT[0.00000001] | | |
| 03534555 | | USD[0.00] | | |
| 03534556 | | USD[0.00] | | |
| 03534564 | | USD[0.00] | | |
| 03534568 | | ETH[0], SOL[0], TONCOIN[.00000001], USD[0.00] | | |
| 03534570 | | ETH[.00047668], ETHW[.00047668], USD[0.00] | | |
| 03534572 | | USD[0.06] | | |
| 03534583 | | DYDX[7.3], SNX[6.1], USD[0.03], USDT[0.25285380] | | |
| 03534584 | | BAO[6], CRO[.00264435], DENT[2], EUR[0.00], KIN[2], UBXT[2], USD[0.00], XRP[49.35795962] | Yes | |
| 03534586 | | NFT (381458176778085225/FTX EU - we are here! #234396)[1], NFT (397910330076499039/FTX EU - we are here! #234393)[1], NFT (491820580082994759/FTX EU - we are here! #234398)[1], USD[0.04], USDT[0] | | |
| 03534590 | | USD[0.04], USDT[0] | | |
| 03534591 | | USD[0.00], USDT[0] | | |
| 03534593 | Contingent | AAVE[1.38303400], ALCX[0], ALGO[124.00191000], APE[0], ATLAS[9.835876], ATOM[51.19108618], AVAX[18.55310807], AVAX-PERP[0], AXS[0], BAO-PERP[0], BNB[1.59587660], BTC[0.00999911], BTC-PERP[0], BTT[151977476.6], CHZ-0325[0], CHZ-PERP[0], CRO[2739.628102], DENT[48197.0318], DOT[28.85787310], ETH[0.09898603], ETH-PERP[0], ETHW[0.00026310], EUR[0.00], FTM[931.16978094], FTM-PERP[0], FTT[28.99660034], GMT[0.78016200], GRT[0], HNT[1.8], LINK[0], LOOKS[0], LRC[.9573976], LUNA2[0.00808276], LUNA2_LOCKED[0.01885978], LUNC[1719.96560961], LUNC-PERP[0], MATIC[0], MTA[127.9884764], MTA-PERP[0], RAY[0.0000044], RSR[0], SLP-PERP[0], SOL[0], SRM[77.32198973], SRM_LOCKED[1.13528509], STETH[0], TRX[0.79964577], USD[0.00], USDT[806.03367000], XRP[0] | | |
| 03534605 | | USD[4.80] | | |
| 03534608 | Contingent, Disputed | USD[0.00] | Yes | |
| 03534625 | Contingent | NFT (323350226184543006/FTX EU - we are here! #140615)[1], NFT (390518595242886107/FTX EU - we are here! #140720)[1], NFT (478595827972484134/FTX EU - we are here! #140674)[1], SRM[.4079973], SRM_LOCKED[2.5624461] | Yes | |
| 03534628 | | USD[0.00], USDT[0] | | |
| 03534632 | | USD[0.00], USDT[0] | | |
| 03534636 | | USD[10.00] | | |
| 03534640 | Contingent | DOT[.8998461], FTT[.01847485], IMX[.06336637], SRM[1.27265042], SRM_LOCKED[10.84734958], TRX[200], USD[1328.94], USDT[9838.07428988] | | |
| 03534641 | | BNB[0], ETH[0], FTT[0], MATIC[0], NFT (355983140754789981/FTX EU - we are here! #140259)[1], NFT (476452839789214425/FTX EU - we are here! #140117)[1], NFT (482369603263387215/FTX EU - we are here! #139962)[1], USD[0.00], USDT[0] | | |
| 03534646 | | AKRO[1], BAO[1], KIN[3], LOOKS[0], TRX[2], TRY[0.00], USDT[0.00001495] | | |
| 03534647 | | AUD[0.00], ETH[.50021741], ETHW[.50021741], USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03534662 | | BNB[0], SAND[.0000625], SOL[0], USD[0.00], USDT[0.00000077] | | |
| 03534665 | Contingent | BIT-PERP[0], FTT[.0453292], GST-PERP[0], LUNA2[11.1319376], LUNA2_LOCKED[25.97452107], LUNC[2424002.85], USD[-271.94], USDT[381.59426832] | | |
| 03534667 | | USD[0.00] | | |
| 03534671 | | BTC[0.00155516], DOGEBULL[24.776784], FTM[33.9892], SOL[1.339082], USD[463.61] | | |
| 03534673 | | BAO[2], KIN[1], NFT (367342758054632528/FTX Crypto Cup 2022 Key #10876)[1], NFT (400564195632580765/FTX EU - we are here! #187270)[1], NFT (440542632891510209/The Hill by FTX #13057)[1], NFT (500545822385981951/FTX EU - we are here! #187508)[1], NFT (574873190559368544/FTX EU - we are here! #187373)[1], USD[0.00], USDT[0.00000702] | | |
| 03534688 | | ATLAS[2469.506], USD[1150.33], USDT[0] | | |
| 03534691 | | USD[13.58], USDT[0] | | |
| 03534703 | Contingent | ADA-PERP[0], AVAX-PERP[0], BAT-PERP[0], BTC[0], BTC-PERP[0], ETH[5], ETH-PERP[0], ETHW-PERP[0], FIL-PERP[0], FTT[0.00000001], LINK-PERP[0], MANA-PERP[0], MATIC[0], MATIC-PERP[0], RAY[0], SAND-PERP[0], SOL[137.58284404], SOL-PERP[0], SRM[.00673382], SRM_LOCKED[.09651099], TRX-PERP[0], USD[0.58], XLM-PERP[0], XRP[0], XRP-PERP[0], ZEC-PERP[0] | | |
| 03534711 | | FTT[220.27859698], USDT[0.00000019] | | |
| 03534714 | | TRX[.003], USD[0.00] | | |
| 03534717 | | BTC[.0000032], EUR[203.79], STETH[0.00001575], USD[0.99], USDT[43.64353867] | Yes | |
| 03534720 | | TONCOIN[91.4], USD[0.00] | | |
| 03534722 | | USD[0.00] | | |
| 03534724 | | BLT[.9938], USD[0.01], USDT[0] | | |
| 03534727 | | AAVE-PERP[0], BTC[.01209689], DOT[.0997284], ETH[0.31985496], ETH-PERP[0], ETHW[0.31985496], FTT[0.03043679], GALA[109.95926], GBTC[.9998], GME[.03968], LINK[54.6769854], MANA-PERP[0], NFLX[.12997478], NIO[.9998], SOL[.90919296], USD[0.00], USDT[0.13874240] | | |
| 03534732 | | USD[0.00], USDT[0] | | |
| 03534733 | | 0 | | |
| 03534736 | | USD[0.00] | | |
| 03534743 | | DOGE-PERP[0], MANA-PERP[0], MATIC-PERP[0], SOL-PERP[0], SUSHI-PERP[0], USD[25.00], USDT[0] | | |
| 03534745 | | BAT[1], RSR[1], TRX[1], UBXT[1], USD[0.00], USDT[0.00002280] | | |
| 03534747 | | ETH[0] | | |
| 03534750 | | AVAX[5.598992], AVAX-PERP[0], BTC[0.22335978], BTC-PERP[0], ETH-PERP[0], LUNC-PERP[0], MATIC-PERP[0], SOL-PERP[0], USD[7854.52], USDT[.143325] | | |
| 03534751 | | LTC[0] | | |
| 03534758 | | EUR[0.00], USD[0.00] | | |
| 03534762 | | ALCX-PERP[0], AXS-PERP[0], BTC-PERP[0], FTM-PERP[0], KAVA-PERP[0], KSM-PERP[0], LTC-PERP[0], LUNC-PERP[0], MASK-PERP[0], SOL-PERP[0], UNI-PERP[0], USD[0.00] | | |
| 03534763 | Contingent | FTT[.00000001], NFT (341538437580943020/FTX EU - we are here! #139190)[1], NFT (394408026827774720/MagicEden Vaults)[1], NFT (443406791310702233/Romeo #9232)[1], NFT (456564511953589815/FTX EU - we are here! #139391)[1], NFT (468457306750060863/MagicEden Vaults)[1], NFT (528353306157257134/MagicEden Vaults)[1], NFT (529667822064433215/MagicEden Vaults)[1], NFT (535248294227421999/MagicEden Vaults)[1], SRM[.409354177], SRM_LOCKED[2.56108923], USD[3.25] | Yes | |
| 03534766 | | BTC[0], FTM[0], IMX[0], USD[0.00] | Yes | |
| 03534769 | | TONCOIN[16.22], USD[0.00] | | |
| 03534770 | | CRO[30], USD[2.41], USDT[0] | | |
| 03534774 | | TRX[.000001], USD[0.00] | | |
| 03534775 | | BAO[1], FXS[0.69597528] | | |
| 03534776 | | USD[0.00] | | |
| 03534777 | | USD[0.00], USDT[0] | | |
| 03534778 | | USD[0.00] | | |
| 03534788 | | SAND[2.35779008], USD[0.00], XRP[10.53568323] | | |
| 03534797 | | BNB[0], USD[0.00], XRP[0] | | |
| 03534798 | | BNB[.00000001], TRX[0] | | |
| 03534820 | | EUR[0.00], FTT[.68668347] | | |
| 03534821 | | BTC[0], EUR[0.00], TRX[.00003], USDT[0] | | |
| 03534826 | | AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC-PERP[0], ETH-PERP[0], FTM-PERP[0], LUNC-PERP[0], MATIC-PERP[0], USD[18112.04], USDT[0], XTZ-PERP[0] | | |
| 03534833 | | USD[0.00] | | |
| 03534843 | | USD[0.06] | | |
| 03534845 | | USD[0.00] | | |
| 03534855 | | ETH[0], TRX[.001557] | | |
| 03534865 | | USDT[0.00488912] | | |
| 03534867 | | USD[25.00] | | |
| 03534873 | | BAT[1], ETH[.9229166], ETHW[.9229166], TRX[.000777], USD[1.48], USDT[.00311574] | | |
| 03534877 | | USD[0.00] | | |
| 03534880 | | NFT (401012151284078885/FTX EU - we are here! #234443)[1], NFT (416842182397053299/FTX EU - we are here! #234449)[1], NFT (533832806826609784/FTX EU - we are here! #234442)[1], USD[0.00], USDT[0] | | |
| 03534883 | | KIN[2], UBXT[1], USD[0.00] | | |
| 03534885 | | USD[0.07] | | |
| 03534886 | | ETH[.00077193], ETH-PERP[0], ETHW[.01377193], USD[0.00], USDT[29.92798384] | | |
| 03534892 | | USD[0.00] | | |
| 03534894 | | USD[0.00] | | |
| 03534896 | | BNB[.001], BTC[0.04396624], ETH[.00626032], TRX[.91064091], USD[1.40], USDT[0], XRP[.566169] | Yes | |
| 03534906 | | USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03534910 | | BTC[0], TRX[.000001] | | |
| 03534911 | | CRO[1080.6603362], ENJ[1053.71467663], FTT[57.1], LUNC-PERP[0], USD[-0.64], USDT[1.29819702], USDT-0325[0] | | |
| 03534917 | | SOL[.06], USD[1.27] | | |
| 03534919 | | TRX[.000001], USD[0.00] | | |
| 03534920 | | AKRO[1], DENT[1], USD[0.00], USDT[.00404897] | | |
| 03534921 | | TONCOIN[5.0895199], TONCOIN-PERP[0], USD[0.02] | | |
| 03534934 | | LOOKS[.82083], USD[0.04], USDT[0] | | |
| 03534938 | | LTC[0], TRX[.011077], USDT[0.00000002] | | |
| 03534940 | | TRX[.000001], USD[0.00] | | |
| 03534945 | | BNB[.00000001], USD[0.00], XRP[0] | | |
| 03534946 | | SOL[.06], USD[1.27] | | |
| 03534947 | | NFT (313807567868393260/FTX EU - we are here! #10395)[1], NFT (434159600111082361/FTX EU - we are here! #10623)[1], NFT (563296240901537780/FTX EU - we are here! #10136)[1], USD[0.00], USDT[0] | | |
| 03534954 | | USD[0.00] | | |
| 03534962 | | ETH[.00000001], ETHW[.00000001] | | |
| 03534974 | | USD[0.03] | | |
| 03534978 | | NFT (422384203668110948/The Hill by FTX #40099)[1], NFT (533246116992277805/FTX EU - we are here! #212717)[1], USD[20171.52] | Yes | |
| 03534979 | | BAO[2], DENT[4], ETH[3.57750508], ETHW[2.57064686], FRONT[2.00878243], FTT[422.23411184], KIN[3], RSR[2], TOMO[2.0565635], TRX[4.00034], UBXT[5], USD[0.00], USDT[1506.08129896] | Yes | |
| 03534984 | | TONCOIN[.00000001], USD[0.00] | | |
| 03534985 | | BTC[0], KIN[1] | Yes | |
| 03534989 | | USD[0.01] | | |
| 03534991 | | USD[0.00] | | |
| 03534994 | | ADA-PERP[0], BAO-PERP[0], DOGE[266.9466], LUNC-PERP[0], USD[-109.27], USDT[209.827326] | | |
| 03534996 | | BTC[0.00159971], EUR[91.37], SHIB[3799748], SHIB-PERP[0], USD[32.06] | | |
| 03534999 | | TRX[.00000066], USD[0.00] | | |
| 03535002 | | HT[.00000001], TRX[.988001], USDT[0] | | |
| 03535003 | | NFT (336224521363383692/FTX EU - we are here! #160846)[1], NFT (381750418564261545/FTX EU - we are here! #161878)[1], NFT (386120550542389677/FTX EU - we are here! #161789)[1] | | |
| 03535004 | | DOGE[.69014], PSG[0.09186930], USD[0.25] | | |
| 03535005 | | BTC[0], TRX[0], USD[0.00] | Yes | |
| 03535006 | | AUD[0.00], USD[0.00] | | |
| 03535012 | | BTC[.00006384], GBP[0.00], USD[1890.64] | | |
| 03535018 | Contingent | BAO[1], LUNA2[0.00050249], LUNA2_LOCKED[0.00117248], LUNC[109.41939965], TRX[.000001], UBXT[1], USD[0.00] | | |
| 03535022 | Contingent | 1INCH[54.27814867], AUD[0.00], BNT[9.19268243], BTC[0.02094699], DOGE[102.96179220], ETH[0.34181350], ETHW[0.32194695], FTT[25.06586725], LUNA2[1.29551861], LUNA2_LOCKED[3.02287677], LUNC[282101.90654343], RAY[76.87150325], SHIB[7499926.28], SUSHIBULL[3299391.81], USD[0.74], USDT[0], XRPBEAR[20000000] | | 1INCH[54.224831], BNT[9.030119], BTC[.02093], DOGE[102.835335], ETH[.341226] |
| 03535026 | | TRX[.103986], USD[1.75] | | |
| 03535035 | | USD[0.28] | | |
| 03535039 | | USD[0.00] | | |
| 03535040 | | TRX[.000071], USD[0.00], USDT[2251.30113626] | | |
| 03535044 | | NFT (342835695045427349/FTX EU - we are here! #49786)[1], NFT (374286856953306763/FTX EU - we are here! #50059)[1], NFT (519164427995327431/FTX EU - we are here! #50191)[1], USD[0.00] | | |
| 03535046 | | BNB[.00276882], NFT (363758249656381996/FTX EU - we are here! #168784)[1], NFT (424372658412380435/FTX EU - we are here! #169020)[1], NFT (461588853553180928/FTX EU - we are here! #168675)[1], TRX[0] | | |
| 03535049 | Contingent | ETH[.00420105], ETHW[.00420105], LUNA2[2.37800069], LUNA2_LOCKED[5.54866828], LUNC[4.6575954], USDT[54.22198067] | | |
| 03535054 | | NFT (389865689570814382/FTX EU - we are here! #234487)[1], NFT (413088535662916677/FTX EU - we are here! #234490)[1], NFT (573538877305453551/FTX EU - we are here! #234477)[1], USD[0.00], USDT[0] | | |
| 03535057 | | NFT (362113043014190216/FTX EU - we are here! #234519)[1], NFT (503481437032775382/FTX EU - we are here! #234521)[1], NFT (505988267503760517/FTX EU - we are here! #234525)[1], USD[0.00], USDT[0] | | |
| 03535071 | | USD[0.00] | | |
| 03535072 | | BTC[0], BTC-PERP[0], ETH-PERP[0], FTT[.00000001], USD[1488.94], USDT[0.00000040] | | |
| 03535076 | | TONCOIN[21.9958], USD[1.73] | | |
| 03535080 | | SAND[0], TRX[0], USD[0.00] | | |
| 03535084 | | USD[1.51] | | |
| 03535086 | | ETH[.00001438], ETHW[1.57549643] | Yes | |
| 03535090 | | USD[0.00], USDT[1] | | |
| 03535092 | | USD[0.24] | | |
| 03535094 | | USD[0.00] | | |
| 03535098 | | TRX[.001896], USD[0.01], USDT[.21456] | | |
| 03535099 | Contingent | SRM[1.45687834], SRM_LOCKED[10.66312166], USD[0.00], USDT[0] | | |
| 03535107 | | USD[0.00] | | |
| 03535120 | | USD[0.05] | | |
| 03535122 | | NFT (337907421714983532/FTX EU - we are here! #54676)[1], NFT (448121446569197485/FTX EU - we are here! #54442)[1], NFT (453749536253411923/FTX EU - we are here! #54319)[1], USD[0.00] | | |
| 03535125 | | BTC[0], TONCOIN[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03535127 | | SAND[.9994], USD[0.08] | | |
| 03535129 | | NFT (428390567034302252/FTX EU – we are here! #233653)[1], NFT (487976382336760143/FTX EU – we are here! #233658)[1], NFT (531263140307024884/FTX EU – we are here! #233649)[1], USD[0.00, USDT[0] | | |
| 03535130 | Contingent | ETH[0], LUNA2[1.72191823], LUNA2_LOCKED[4.01780920], LUNC[373751.32], USD[98.39] | | |
| 03535132 | | NFT (300431932778853081/FTX EU – we are here! #233702)[1], USD[0.00], USDT[0] | | |
| 03535133 | | USD[0.08] | | |
| 03535139 | | USDT[.421961] | | |
| 03535153 | | USD[0.02] | | |
| 03535161 | | APE[0], BNB-PERP[0], BTC-PERP[0], ETH-PERP[0], FTT[0], GMT[0], GMT-PERP[0], GST-PERP[0], MATIC-PERP[0], SOL-PERP[0], USD[0.00], USDT[0], WAVES-PERP[0] | Yes | |
| 03535162 | Contingent | BNB[0.00000005], BTC[0], BTT[0], CHZ[0], DOGE[0], ETH[.00000001], FTT[0], HT[0], LTC[0], LUNA2[0], LUNA2_LOCKED[1.60733233], LUNC[0], MATIC[0], TOMO[0], TRX[0], USD[0.00], USDT[2.79929277] | | |
| 03535165 | | DOT[.58868956], EUR[0.00], USD[-0.91], USDT[4.50264322] | | |
| 03535172 | | USD[0.00] | | |
| 03535175 | | AXS[0], BTC[0.00005097], DYDX[0], ETH[0], FTT[26.95022459], LTC[0], RAY[0], SOL[0], TRX[.000805], USD[0.00], USDT[0], XRP[0] | | |
| 03535179 | | ETH[.00073684], ETHW[.00073684], NFT (505190341704139842/France Ticket Stub #399)[1], TRX[.000003], USD[0.00] | | |
| 03535180 | | USD[0.00] | | |
| 03535181 | | NFT (358551031118943580/FTX EU – we are here! #233746)[1], NFT (393907895856669363/FTX EU – we are here! #233738)[1], NFT (407160793109782830/FTX EU – we are here! #233740)[1], USD[0.00], USDT[0] | | |
| 03535185 | Contingent, Disputed | NFT (464320900423963296/FTX EU – we are here! #197084)[1] | Yes | |
| 03535186 | | NFT (409906902135274304/FTX EU – we are here! #233776)[1], NFT (495028014720905275/FTX EU – we are here! #233771)[1], NFT (555383580049203180/FTX EU – we are here! #233772)[1], USD[0.00], USDT[0] | | |
| 03535194 | | USD[0.05] | | |
| 03535198 | | LINKBULL[5829.0443], MKRBULL[.0064147], USD[0.08] | | |
| 03535200 | | AVAX[0.00000009], MATIC[0], TRX[0.10731536], USD[16.71], USDT[0.00000026], WAXL[.737] | | |
| 03535203 | | TONCOIN[24.14] | | |
| 03535206 | | TRX[.852001], USD[0.00] | | |
| 03535208 | | ETH[.00370557], ETHW[.00370557] | | |
| 03535209 | | USD[0.04] | | |
| 03535213 | | USD[0.03] | | |
| 03535216 | | USD[1267.49] | Yes | |
| 03535218 | | USD[0.00] | | |
| 03535222 | | MATIC[0.00000001], TRX[0] | | |
| 03535223 | | USD[1.68], USDT[3.0914602] | | |
| 03535224 | | LUNC-PERP[0], RON-PERP[0], TRX[.000066], USD[0.04], USDT[0] | | |
| 03535229 | | USD[0.04] | | |
| 03535232 | | USD[0.00] | | |
| 03535237 | | NFT (351326769390471745/FTX EU – we are here! #233801)[1], NFT (408436162535964290/FTX EU – we are here! #233800)[1], NFT (464582808051547669/FTX EU – we are here! #233808)[1], USD[0.00], USDT[0] | | |
| 03535241 | | NFT (320281504013651131/FTX EU – we are here! #233845)[1], NFT (401733497626829935/FTX EU – we are here! #233855)[1], NFT (509998302111924674/FTX EU – we are here! #233852)[1], USD[0.00], USDT[0] | | |
| 03535243 | | LOOKS[14], USD[0.20], USDT[0.00404077] | | |
| 03535244 | | NFT (296920741228450191/FTX EU – we are here! #233900)[1], NFT (512412580195561768/FTX EU – we are here! #233895)[1], NFT (573194508544342936/FTX EU – we are here! #233897)[1], USD[0.00], USDT[0] | | |
| 03535246 | Contingent | FTT[.05638447], SRM[.86896015], SRM_LOCKED[5.13103985], USD[0.01] | | |
| 03535247 | | USD[25.00] | | |
| 03535250 | | AKRO[4], ALGO[0], ATOM[0], BAO[21], BTC[0], CEL[0], DENT[5], ENJ[0], ETH[.07197207], FTT[0.00006891], GBP[0.00], KIN[8], NEAR[0], SOL[0], SRM[0.68579442], STG[0], TONCOIN[0], USD[0.00] | Yes | |
| 03535256 | | TONCOIN[.06], USD[0.00] | | |
| 03535259 | | USD[0.00] | | |
| 03535264 | | USD[0.00] | | |
| 03535265 | | 0 | | |
| 03535267 | | TONCOIN[.052], USD[62.84] | | |
| 03535285 | | USD[25.00] | | |
| 03535291 | | AUD[0.00] | | |
| 03535296 | | USD[0.00] | | |
| 03535297 | | BNB[0], BTC[0], LTC[0], TRX[0] | | |
| 03535304 | | USD[0.00] | | |
| 03535317 | | USD[0.03] | | |
| 03535321 | | LINKBULL[5397.41731], MATICBULL[508.46173], USD[4.36], XTZBULL[208.0528] | | |
| 03535330 | | NFT (289178004793009278/FTX EU – we are here! #234575)[1], NFT (338259423284992610/FTX EU – we are here! #234580)[1], NFT (562837059561383815/FTX EU – we are here! #234572)[1], USD[0.00], USDT[0] | | |
| 03535333 | | TRX[.002001], USD[0.00] | | |
| 03535335 | | BOBA[.09], USD[0.28] | | |
| 03535342 | | USD[0.01], USDT[1.64220017] | | |
| 03535345 | | USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03535348 | | USDT[1] | | |
| 03535357 | | USD[0.01] | | |
| 03535361 | | USD[0.01] | | |
| 03535371 | | SAND[1.08239333], USDT[4.27218350] | Yes | |
| 03535378 | | TONCOIN[2.73823988], USD[0.00] | | |
| 03535379 | | USD[0.01] | | |
| 03535383 | | BTC[.04775788], RNDR[631.87548831], SOL[14.39749561], USDT[0.00032023] | | |
| 03535385 | Contingent | GMT-PERP[0], LUNA2[0.23042182], LUNA2_LOCKED[0.53765093], LUNC[50174.8382625], USD[0.00], USDT[0], XPLA[9.9753] | | |
| 03535390 | | ETH[.00000001], MATIC[2.25721], USD[0.01] | | |
| 03535395 | | NFT (458670019034751810/FTX EU - we are here! #37170)[1], NFT (474108265474176111/FTX EU - we are here! #37073)[1], NFT (502785747138445151/FTX EU - we are here! #36896)[1], USD[0.00] | | |
| 03535398 | | NFT (526192231770182348/The Hill by FTX #20943)[1] | | |
| 03535402 | Contingent | AAPL[1.56257314], AKRO[21], APE[42.30908088], BAO[85], BCH[.14116569], BTC[.06734592], CRO[691.83308043], DENT[26], DOGE[561.08142841], ENS[19.15554881], ETH[0.78535311], ETHW[.67094063], FTM[61.61760579], FXS[.33268733], GOOGL[1.5246366], HXRO[1], KIN[92], LUNA2[1.81286333], LUNA2_LOCKED[4.08010788], LUNC[5.63869036], NFLX[.64277486], PYPL[.73739942], RSR[5], SAND[70.9869809], SOL[2.62310441], SPY[1.6955511], TOMO[1.01651841], TRX[26.24878491], TSLA[.7008873], TSM[3.34194256], UBER[9.84141425], UBXT[21], USD[545.83], USDT[2986.35279955], XRP[124.19506302], ZRX[243.62469007] | Yes | |
| 03535416 | | BAO[1], USD[0.00] | | |
| 03535418 | Contingent | SRM[2.77144416], SRM_LOCKED[18.46855584], USDT[0.00000001] | | |
| 03535423 | | AMPL[0.09621066], USDT[0] | | |
| 03535431 | | SUSHIBULL[70000], USD[0.05] | | |
| 03535434 | | AKRO[2], BAO[6], CHZ[1], DENT[2], ETH[0.00000063], ETHW[0.00000063], KIN[7], RSR[1], TRX[.02652509], USD[0.00] | Yes | |
| 03535436 | | USD[0.00] | | |
| 03535439 | | CLV[59.7], USD[0.01] | | |
| 03535442 | | EUR[6.63], FTT[0.13722645], USD[0.48], USDT[0.00000001] | | |
| 03535443 | | USD[25.00] | | |
| 03535445 | | FTT[2.87058592] | | |
| 03535446 | | AVAX[0], BTC[.02790818], DENT[1], ETH[.37470552], ETHW[.14297283], EUR[0.00], TRX[1], UBXT[1], USDT[9.51633250] | | |
| 03535452 | | ANC-PERP[0], APT-PERP[0], AXS-1230[0], BAO[1], CHZ-PERP[0], DOGE-PERP[0], ETHW-PERP[0], HOT-PERP[0], KIN[0], LUNA2-PERP[0], LUNC-PERP[0], TONCOIN-PERP[0], TRX[.000033], USD[0.63], USDT[0], USTC-PERP[0] | Yes | |
| 03535459 | | TONCOIN[.02], USD[0.00] | | |
| 03535460 | | EUR[0.00], FTT[.25285735], KIN[1] | | |
| 03535463 | | AMPL-PERP[0], BTC-PERP[0], DAWN-PERP[0], KAVA-PERP[0], LOOKS-PERP[0], MAPS-PERP[0], SLP-PERP[0], USD[0.50], USDT[0], WAVES-PERP[0], XRP[.000043] | | |
| 03535471 | | SAND[0], TRX[0] | | |
| 03535478 | | BTC[0.02660000], USD[4.36] | | |
| 03535481 | | BNB[0.03000000], BTC[0.00213205], DAI[0], DOGE[0], DYDX[3.36424777], ETH[.01770374], ETH-PERP[-0.011], ETHW[1.19794408], EUR[0.82], FTT[0], GMT[0], GST[0], KIN[1], MANA[2.70503972], MATIC[0], NFT (400958551465810742/The Hill by FTX #25010)[1], SHIB[1870985.41374411], SOL[0], TRX[138], UBXT[0], USD[139.33], USDT[275.86953983] | | |
| 03535482 | | USD[0.00] | | |
| 03535483 | | TRX[0], USD[0.00] | | |
| 03535488 | Contingent | SRM[2.55094582], SRM_LOCKED[15.80905418] | | |
| 03535489 | | DENT[2], EUR[0.00], KIN[3], USD[0.00] | | |
| 03535490 | | SAND[1.9996], USD[3.47], USDT[.009792] | | |
| 03535504 | | TRX[.129035], USDT[0] | | |
| 03535508 | | USD[0.00] | | |
| 03535511 | | SOL[0.51665462] | | |
| 03535513 | | USD[0.00] | | |
| 03535516 | | BAO[2], CRO[0], KIN[3], PRISM[0], USDT[0] | | |
| 03535520 | | SAND[8.68769145], TRX[.001554] | | |
| 03535521 | | ATLAS[847.61913682], BAO[4], CHF[0.00], DENT[1], KIN[206104.57708161], MBS[124.39930887], UBXT[1] | | |
| 03535525 | | ETH[.16697438], ETHW[0.16697438], USD[0.61] | | |
| 03535533 | | NFT (379572523281255562/FTX EU - we are here! #13001)[1], NFT (464032656341454193/FTX EU - we are here! #12872)[1], NFT (483056492662250302/FTX EU - we are here! #12940)[1], USD[0.00], USDT[0] | | |
| 03535535 | | AKRO[1], BAO[1], ETH[0], RSR[1], USD[0.00] | | |
| 03535538 | | BTC[0.00000430], FTT[0], SOL[.00574019], USD[0.00] | | |
| 03535539 | | USD[0.00] | | |
| 03535542 | | USD[0.00] | | |
| 03535544 | | USD[0.00], USDT[0] | | |
| 03535545 | | NFT (310461469576645451/The Hill by FTX #6705)[1], NFT (479883824164259907/Netherlands Ticket Stub #1121)[1] | | |
| 03535547 | | TONCOIN[1], USD[0.03] | | |
| 03535550 | | BAO[2], DAI[0.02057484], DENT[1], ETH[0], KIN[1], RSR[1], USD[0.00], USDT[0] | | |
| 03535556 | | ATLAS[0], ETH[0.00000276], ETHW[0.00002275], SOL[0], USD[0.00] | | |
| 03535558 | | FTT[0], USD[0.00], USDT[0] | | |
| 03535561 | | USDT[1.19136134] | Yes | |
| 03535563 | | BTC[0.00005941], LTC[0], SOL[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03535565 | | USD[25.00] | | |
| 03535566 | | USD[0.02] | | |
| 03535570 | | ATLAS[1439.7397], BTC[0.00009958], USD[0.02], USDT[0.00114273], XRP-PERP[0] | | |
| 03535579 | | BTC-PERP[0], ETH-PERP[0], USD[0.00] | | |
| 03535586 | | NFT[384327223763626327/FTX EU - we are here! #261541][1], NFT[461638554952446441/FTX EU - we are here! #261548][1], NFT[505783914196478418/FTX EU - we are here! #261556][1], TRX[0], USD[0.00] | | |
| 03535589 | | TRX[1], USD[0.00] | Yes | |
| 03535590 | Contingent | CRO[4.97108111], ETH[0], FTT[.042], SRM[7.39575203], SRM_LOCKED[57.04424797], USD[1427617.41] | | |
| 03535597 | | TRX[.00327703], USD[0.00] | | |
| 03535601 | | USD[0.00] | | |
| 03535604 | | DENT[1], LUNC-PERP[0], TONCOIN-PERP[0], TRX[.000055], USD[0.03], USDT[.00736906] | | |
| 03535606 | | NFT[400478801280701940/FTX EU - we are here! #166228][1], NFT[470413781774897987/FTX EU - we are here! #166316][1], NFT[493149277025189991/FTX EU - we are here! #166371][1], USD[0.00], USDT[0] | | |
| 03535610 | | BNB[0], BTC[0], FTT[0], MATIC[0.13598646], SOL[0], TRX[.000001], USD[0.00], USDT[45.39010533] | | |
| 03535613 | | 0 | | |
| 03535619 | | ALPHA[0], BLT[0], CHR[26.51568489], TONCOIN[8.3698009], USDT[0.82304701] | | |
| 03535622 | | USD[0.00] | | |
| 03535625 | | APE-PERP[0], ATOM-PERP[0], BTC-PERP[0], DOT-PERP[0], ETH-PERP[0], FTM-PERP[0], GMT-PERP[0], LUNC-PERP[0], RUNE-PERP[0], SOL-PERP[0], SPELL-PERP[0], TRX-PERP[0], USD[0.00], USTC-PERP[0], WAVES-PERP[0], XRP-PERP[0] | | |
| 03535629 | | AAVE[0.00908509], ATOM[.08634628], BNB[1.66896832], BTC[0.00009436], CRO[9.830638], DOT[.098308], FTM[.9917938], FTT[.08457904], HNT[.09743338], LINK[.090712], LTC[.009361], NEAR[.097174], PAXG[0.00008131], SOL[0.00211637], USD[3.45] | | |
| 03535630 | | TONCOIN[31.47209667] | | |
| 03535637 | Contingent, Disputed | USD[0.00] | | |
| 03535638 | Contingent | BTC[0.48185481], FTT[760.82293491], LUNA2[67.31383228], LUNA2_LOCKED[157.0656086], LUNC[14657728.7], PRISM[5.49799], SRM[13.63519194], SRM_LOCKED[139.36480806], USD[0.00] | | |
| 03535639 | | TRX[5], USD[0.10] | | |
| 03535642 | | USDT[0.01901698] | Yes | |
| 03535663 | | BNB[0] | | |
| 03535665 | | BEAR[66000], BULL[.00285], USD[0.00], USDT[0.01433940] | | |
| 03535669 | | AKRO[1], BAO[2], KIN[3], NFT[438138734382619058/The Hill by FTX #22476][1], RSR[1], SLND[0], UBXT[2], USD[0.00], USDT[0] | | |
| 03535671 | | USD[0.00] | | |
| 03535675 | | SAND[1.36815361] | | |
| 03535679 | | USD[0.00] | | |
| 03535683 | | USD[0.00] | | |
| 03535687 | | BTC-PERP[0], SOL[0.1022997], TONCOIN[.4898], USD[-0.49] | | |
| 03535688 | Contingent | BTC[.00689862], LUNA2[0.00455513], LUNA2_LOCKED[.01062864], LUNC[991.89], TRX[999.8], USDT[1.58930308] | | |
| 03535700 | | BTC[0.02936356], ETH[.20623359], ETHW[.20601927], EUR[303.24], FTT[3.30097031], USD[0.17] | Yes | |
| 03535704 | | TONCOIN[2.7], USD[0.08] | | |
| 03535706 | | ETH[0], SAND[.0000174], TRX[.000574], USD[0.03] | | |
| 03535714 | | BAO[1], KIN[2], USD[26.46], USDT[0.00291101] | Yes | |
| 03535715 | | AAVE-PERP[0], ALGO-PERP[0], BTC-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETH-PERP[0], KAVA-PERP[0], LUNC-PERP[0], SAND-PERP[0], SOL-PERP[0], USD[0.61], USDT[0.00286407], VET-PERP[0], XRP-PERP[0] | | |
| 03535721 | | BAND[43], SKL[1422], USD[0.13], USDT[0] | | |
| 03535726 | | ETHW[.19345584], TRX[.000001], WBTC[0] | | |
| 03535734 | | AKRO[1], AUDIO[32.28825657], AVAX[.4380941], BAO[113643.9041859], BCH[.47708565], BTC[.02187733], EUR[588.38], FTT[.27194613], KIN[7], MATIC[.00037396], PERP[4.46578101], RSR[1], SKL[97.51754196], UBXT[3610.02347464], XRP[228.98771401] | Yes | |
| 03535736 | | APT[0], ETH[0], SOL[0], TRX[.000029], USD[7.00000002] | | |
| 03535742 | | BNB[.00000001], ETH[0] | | |
| 03535746 | | GALA[470], USD[0.08], USDT[0] | | |
| 03535757 | | BTC[0], FTT[466.8000775], GST[.00000041], MATIC[.0001], SOL[92.5104608], TRX[.00103], USD[0.01], USDT[20.00889839] | Yes | |
| 03535759 | | TRX[.71144278], USD[0.00] | | |
| 03535763 | | KIN[2], UBXT[1], USD[0.00], USDT[0] | | |
| 03535772 | | USD[0.04], USDT[1.99207680], XRP[.843784] | | |
| 03535780 | | USD[0.03] | | |
| 03535787 | | BTC-PERP[0], ETH-PERP[0], FTT[4.99996], FTT-PERP[0], TRX[11338], USD[5.24], USDT[50.00000004] | | |
| 03535794 | | USD[181.32], USDT[184.12384977] | | USD[179.01], USDT[180.659648] |
| 03535802 | | USD[0.64] | | |
| 03535803 | | ATLAS[5071.04686424], BAO[4], EUR[15.66], KIN[1], UBXT[1] | Yes | |
| 03535805 | | ADABULL[3.05677746], DOGEBULL[64.25374253], USDT[0.70576081], XRPBULL[326627.73091066] | Yes | |
| 03535812 | | BTC[0.00069988], BTC-PERP[.0003], USD[-5.85] | | |
| 03535824 | | USD[0.06] | | |
| 03535825 | | EUR[0.00] | | |
| 03535829 | | USD[0.01] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03535835 | | ATLAS[269.96], USD[0.74] | | |
| 03535836 | | USD[0.00] | | |
| 03535841 | | BNB[0.00000001], ETH[.00000001], ETHW[0.00009572], TRX[0], USD[0.00], USDT[0] | | |
| 03535844 | | USDT[1] | | |
| 03535849 | | ETH-PERP[0], FTT[150.5], USD[1.34], USDT[176.79102638] | | |
| 03535850 | | COPE[1] | | |
| 03535859 | | NFT (426654353973052133/FTX AU - we are here! #14950)[1], NFT (497820797556676842B/FTX EU - we are here! #182425)[1], NFT (502903658951431831/FTX AU - we are here! #57291)[1], NFT (512374636975728101/FTX EU - we are here! #182546)[1], NFT (549192978805667006I/FTX EU - we are here! #182479)[1], NFT (575118191360373235/FTX AU - we are here! #14922)[1] | | |
| 03535860 | Contingent | AP[14.999], BTC[0.00004836], ETH[0.00143462], ETHW[0.00143151], LUNA2[0.02296189], LUNA2_LOCKED[0.05357774], LUNC[5000], USD[27.17], USDT[0] | | ETH[.000582], USD[27.02] |
| 03535865 | | AVAX-PERP[0], AXS-PERP[0], CRO-PERP[0], DOT-PERP[0], DYDX-PERP[0], IOTA-PERP[0], MATIC-PERP[0], SOL-PERP[0], TONCOIN-PERP[0], TRX[.000066], USD[1.08], USDT[0.29433801] | | |
| 03535866 | | NFT (301720864318413118/FTX EU - we are here! #13756)[1], NFT (427705015200240941/FTX EU - we are here! #13819)[1], NFT (469882970417866815/FTX EU - we are here! #13709)[1], USD[0.00], USDT[0.00] | | |
| 03535868 | | USD[0.42] | | |
| 03535870 | | USD[0.00] | | |
| 03535871 | | LTC[0] | | |
| 03535873 | | CAKE-PERP[0], DOGE-PERP[0], FIL-PERP[0], FTM-PERP[0], USD[0.00], USDT[0] | | |
| 03535875 | | BTC[0], EUR[0.00], USD[0.00] | | |
| 03535876 | | LTC[.59986599] | | |
| 03535877 | | USD[0.00], USDT[0] | | |
| 03535882 | | USD[0.00] | | |
| 03535891 | | ATLAS[3.6] | | |
| 03535897 | | USD[0.00] | | |
| 03535898 | Contingent | AKRO[5], BAO[27], BTT[909090.90909091], DENT[6], EUR[0.00], GODS[0], KIN[26], LUNA2[0.01712556], LUNA2_LOCKED[0.03995965], LUNC[3729.12845622], RSR[2], TRX[6], UBXT[6], USD[0.00], USDT[0] | | |
| 03535899 | | USD[0.05] | | |
| 03535900 | Contingent | BTC-1230[0], BTC-PERP[0], DOGE-1230[0], ETH[0.00000001], ETH-0331[0], ETH-PERP[0], ETHW[0.00000001], LUNA2[0], LUNA2_LOCKED[11.61534284], MATIC[0], NFT (453483444138276856/Belgium Ticket Stub #1044)[1], SHIT-1230[0], USD[0.00], USDT[0.00000001] | | |
| 03535902 | | AKRO[.14038342], ALGO[.00317604], BAO[2], ETH[.00000001], EUR[0.00], KIN[1], NFT (395892542381912446/FTX AU - we are here! #2342)[1], NFT (439042308343460648/FTX AU - we are here! #2348)[1], UBXT[1], USD[0.00] | | |
| 03535904 | | ETH[0], USD[0.00] | | |
| 03535905 | | EUR[0.00], FTT[13.66995929] | Yes | |
| 03535906 | | ETH[.63620569], ETHW[.63593843], EUR[0.00], QI[0], TRX[1], USD[0.00], USDT[0] | | |
| 03535908 | Contingent | EUR[0.00], LUNA2[0.00001492], LUNA2_LOCKED[0.00003482], LUNC[3.25005458] | Yes | |
| 03535915 | | ETH[0], USD[1.23] | | |
| 03535921 | | USD[0.00] | | |
| 03535922 | | 0 | | |
| 03535930 | | USD[0.02] | | |
| 03535932 | | AKRO[2], BAT[1], CHZ[3186.49943917], EUR[0.00], KIN[1], LINK[269.37028219], RUNE[669.49884992], TRX[3], ZRX[627.49585162] | | |
| 03535941 | | AGLD-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BTC-PERP[0], CAKE-PERP[0], EGLD-PERP[0], ETH-1230[0], ETH-PERP[0], ETHW[.00052536], FTT-PERP[0], MANA-PERP[0], MINA-PERP[0], SOL-PERP[0], USD[0.00], XRP-PERP[0] | | |
| 03535942 | Contingent | ATOM[2.07547348], BTC[.00001], EUR[3108.54], LUNA2[0.00007528], LUNA2_LOCKED[0.00017566], LUNC[16.39346151], NFT (378141371241229345/FTX EU - we are here! #512)[1], NFT (442563451187700024/FTX EU - we are here! #552)[1], NFT (534994234425695393/FTX EU - we are here! #433)[1], SAND[12.70233089], STETH[0.09102363], TONCOIN[243.47337338], USD[6.53] | Yes | |
| 03535943 | Contingent | SRM[1.29136565], SRM_LOCKED[7.70863435] | | |
| 03535944 | | TONCOIN[.05], USD[0.00] | | |
| 03535952 | | DENT[1], ETH[.01818967], ETHW[.01818967], USD[0.01] | | |
| 03535953 | | COPE[.00000001] | | |
| 03535956 | | USD[0.00] | | |
| 03535958 | | ADA-PERP[0], AVAX[.09846], AXS[.0892], BTC-PERP[0], CHR[774], CRV[141], DOT[.09436], FTM[219.9514], GALA[9.458], GENE[54.5], LOOKS[130], MANA[133], MATIC[9.938], QI[8], RNDR[146.9], SAND[104.9698], SLP-PERP[0], SNX[.07816], SOL[4.328884], USD[20.80], XRP[560] | | |
| 03535959 | | ADA-PERP[0], BTC-PERP[0], DOGE-PERP[0], DYDX-PERP[0], ETH-PERP[0], FTM-PERP[0], KNC-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEAR-PERP[0], ONE-PERP[0], SAND-PERP[0], SOL-PERP[0], SPELL-PERP[0], USD[0.00] | | |
| 03535963 | | USD[0.60] | | |
| 03535966 | | USD[0.03] | | |
| 03535967 | | TRX[.024731], USD[1.44] | | |
| 03535971 | | USD[0.00] | | |
| 03535974 | | USD[0.07] | | |
| 03535975 | Contingent | FTT[.00549535], NFT (490485964262710731/FTX AU - we are here! #47367)[1], SRM[1.69675669], SRM_LOCKED[13.32160961], USD[0.09], USDT[.09101043] | Yes | |
| 03535983 | | USD[0.18] | | |
| 03535985 | | USD[0.10] | | |
| 03535989 | | USD[0.00], USDT[0] | | |
| 03535990 | | APE-PERP[0], BTC[0.06039276], BTC-PERP[0], CAKE-PERP[0], CHR-PERP[0], DOGE[0], ENS-PERP[0], ETH[1.34431796], ETHW[0], EUR[0.00], GMT[0], GMT-PERP[0], GRT-PERP[0], LINA-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], MTL-PERP[0], NFT (391758735880825435/The Hill by FTX #45915)[1], NFT (394932208970148289/The Hill by FTX #45969)[1], SCRT-PERP[0], SLP[0], SOL[0], TOMO-PERP[0], USD[0.00] | | |
| 03535991 | | AXS[.4999], DOGE[145.56725752], ETH[.0001], FTT[.5969], LINK[2.85515], LTC[.02523571], MANA[20.92611721], SAND[15.9968], SOL[.4999], SUSHI[10.872828], UNI[4.2719547], USD[0.00], USDT[404.17082325] | | |
| 03535992 | | EUR[0.00], USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03535996 | | COPE[.25] | | |
| 03535998 | | ATLAS[12290], USD[0.02], USDT[0] | | |
| 03536008 | | DOGE[8.18499023], USD[0.00] | | |
| 03536009 | | BTC[0.00006106], ETH[0.00088973], ETHW[0.00088974], EUR[0.41], TONCOIN[.09], USD[0.01] | | |
| 03536011 | | TONCOIN[.00000001], USD[0.00] | | |
| 03536013 | | USD[25.00] | | |
| 03536020 | | USD[0.00] | | |
| 03536022 | | APE-PERP[0], APT-PERP[0], BNB-PERP[0], BTC-PERP[0], ENJ-PERP[0], ETH-PERP[0], LUNC-PERP[0], MATIC-PERP[0], SOL-PERP[0], USD[0.00], USDT[41047.92981118] | | |
| 03536026 | | ATLAS[3.6] | | |
| 03536035 | | ONE-PERP[0], USD[99.61] | | |
| 03536039 | | TONCOIN[0], TRX[.00000001], USD[0.00] | | |
| 03536040 | | USD[0.00] | | |
| 03536044 | | TRX[.851001], USD[0.92], USDT[0.00808735] | | |
| 03536046 | | USD[0.00] | | |
| 03536049 | | ETH-PERP[0], LOOKS-PERP[0], USD[2.53] | | |
| 03536052 | | USDT[2.63931053] | Yes | |
| 03536062 | | SAND-PERP[0], USD[0.04] | | |
| 03536063 | | 0 | Yes | |
| 03536064 | | NFT (344894102986319078/FTX EU - we are here! #41526)[1], NFT (422446099242689877/FTX EU - we are here! #41279)[1], NFT (553062226508140067/FTX EU - we are here! #41086)[1] | | |
| 03536065 | | USD[25.00] | | |
| 03536069 | | DENT[1], USDT[0.00181021] | Yes | |
| 03536071 | | USD[0.00] | | |
| 03536078 | | LINA[370], USD[0.25], USDT[.00645237] | | |
| 03536080 | | ETH[0] | | |
| 03536085 | | ETH[.696], ETHW[.696], USD[21.98] | | |
| 03536098 | | NFT (381433549070853777/FTX EU - we are here! #234617)[1], NFT (395694019930373491/FTX EU - we are here! #234623)[1], NFT (451364382237059144/FTX EU - we are here! #234621)[1], USD[0.00], USDT[0] | | |
| 03536103 | | USD[0.00] | | |
| 03536108 | | USD[0.00] | | |
| 03536109 | | BNB[0.28067215], ETH[.04137359], ETHW[.04137359], NFLX-0325[0], USD[27.01], USDT[0] | | |
| 03536114 | | BTC[.00000604], GOG[128.9742], USD[0.02] | | |
| 03536115 | | USD[0.00] | | |
| 03536125 | | BTC[0], ETH[0], USD[0.00] | Yes | |
| 03536131 | | SAND[0], TRX[0], USD[0.00] | | |
| 03536134 | | BTC-PERP[0], TONCOIN[83.7], USD[62.71], USDT[528.76976372] | | |
| 03536136 | | BTC[.00025226], TRX[.001213], USD[0.01], USDT[417.38107670] | | |
| 03536137 | | STEP[251.0388418], USDT[0] | | |
| 03536143 | | AKRO[3], BAO[16], BNB[.19242377], BTC[.0022448], DENT[63], ETH[.13248248], ETHW[.13141726], EUR[2614.47], KIN[20], RSR[2], SOL[.00002054], TRX[2] | Yes | |
| 03536144 | | COPE[.00000001] | | |
| 03536147 | | TRX[0.04996400], USD[0], USDT[0.00000071] | | |
| 03536148 | Contingent | LUNA2[0], LUNA2_LOCKED[1.56332511], LUNC-PERP[0], TONCOIN[74.31172863], USD[0.01] | | |
| 03536149 | | NFT (315937421971254469/FTX EU - we are here! #233947)[1], NFT (399244877143738788/FTX EU - we are here! #233954)[1], NFT (500068913989524718/FTX EU - we are here! #233951)[1], USD[0.00], USDT[0] | | |
| 03536150 | | APE[25.52095081], ETH[.00000001], USD[0.00] | | |
| 03536151 | | SAND-PERP[0], USD[0.03] | | |
| 03536153 | | AAVE[.07], BNB[.03], BTC[.0076], DOT[.8], ETH[.02], ETHW[.02], FTT[.1], LINK[1], MATIC[8], POLIS[2.4], SAND[1], SOL[.17], UNI[1.8], USD[28.43] | | |
| 03536158 | | NFT (315434687076910841/FTX EU - we are here! #233984)[1], NFT (415251053174278473/FTX EU - we are here! #233988)[1], NFT (550688896973079554/FTX EU - we are here! #233992)[1], USD[0.00], USDT[0] | | |
| 03536163 | | NFT (337412231047481407/FTX EU - we are here! #235824)[1], NFT (388968281542935994/FTX EU - we are here! #235810)[1], NFT (516021893988532364/FTX EU - we are here! #235805)[1], SAND[4], USD[4.39], USDT[0] | | |
| 03536165 | | NFT (333269026453909358/FTX EU - we are here! #234042)[1], NFT (541186463263439646/FTX EU - we are here! #234052)[1], NFT (573931577597373150/FTX EU - we are here! #234047)[1], USD[0.00], USDT[0] | | |
| 03536166 | | FTT[0.04902800], RAY[0], USD[1.46], USDT[0] | | |
| 03536171 | Contingent | NFT (335074173096686923/FTX AU - we are here! #47425)[1], SRM[1.69675685], SRM_LOCKED[13.32160961], USDT[.09101043] | Yes | |
| 03536172 | Contingent | BEAR[377.92], BTC[.00848866], BULL[.0009158], FTM[.9724], LUNA2[1.55918448], LUNA2_LOCKED[3.63809712], LUNC[339515.703276], USD[292.34], USDT[0.00067217] | | |
| 03536175 | | BTC[1.70680683], BTC-0325[0], DAI[3916.57123452], ETH[0.00000214], ETHW[.00089275], FTT[25.99532], FXS[.00039681], LDO[.90266972], TRX[0.00236126], USD[348137.72], USDT[284603.88926407] | | BTC[1.706753], DAI[3916.543818], TRX[.002291], USD[348030.42], USDT[284592.844215] |
| 03536176 | | BTC-PERP[0], USD[-2.97], USDT[4.88566393] | | |
| 03536180 | | AVAX[.61350279], BTC[0.07240316], CRO[92.80688046], DOT[0], FTM[0], HNT[7.03797568], RUNE[0], SOL[0], USD[0.54], YGG[32.49390693] | | |
| 03536182 | | ALGO-PERP[0], APT-PERP[0], ATOM-PERP[0], BCH[0], BNB[0], BTC-PERP[0], CRO[0], ETH[0], FTT[0], GRT-PERP[0], GST-PERP[0], ICP-PERP[0], LTC[0], NEAR[0], NEAR-PERP[0], SOL[.00000001], SOL-PERP[0], USD[0.00], USDT[0], USTC-PERP[0] | | |
| 03536187 | | USD[0.00] | | |
| 03536188 | | USD[0.00], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03536192 | | USD[0.00] | | |
| 03536193 | | ADA-PERP[0], ALGO-PERP[0], BTC[0], DOGE-PERP[0], USD[121.34] | | |
| 03536194 | | EUR[0.00], SOL[1.30957], USD[0.06], XRP[27.3932957] | | |
| 03536196 | Contingent | SRM[1.28728332], SRM_LOCKED[7.71271668], USD[0.00] | | |
| 03536197 | | TRX[0], USD[0.01] | | |
| 03536200 | | USDT[.7467292] | | |
| 03536202 | | USD[0.00] | | |
| 03536207 | | USD[0.00], USDT[0.40585000] | | |
| 03536209 | | USDT[1] | | |
| 03536211 | | KIN[1], NFT (323730550623803011/FTX EU - we are here! #147798)[1], NFT (460537087785182070/FTX EU - we are here! #146996)[1], USD[0.06] | Yes | |
| 03536221 | | USD[0.00] | | |
| 03536223 | | BTC[0.00005532], TRX[.000001], USD[0.00], USDT[0.00007698] | Yes | |
| 03536224 | | USD[25.00] | | |
| 03536228 | | BNB[0], BRZ[0.95653400], BTC[0.00031675], ETH[0], USD[0.00], USDT[0.00000001] | | |
| 03536231 | | BICO[111.9726], MTA[967.6568], TRX[.000002], USD[0.01], USDT[0.16552032] | | |
| 03536240 | | SAND-PERP[0], USD[0.23], USDT[0] | | |
| 03536245 | | CRO[500], FTM-PERP[0], FTT[7.52444328], LUNC-PERP[0], NEAR-PERP[0], USD[0.00] | | |
| 03536248 | Contingent | BAO[3], ETH[2.17584014], ETHW[2.17492633], GMT[181.68217221], HXRO[1], KIN[3], LUNA2[47.5397373], LUNA2_LOCKED[107.0065982], RSR[1], SOL[6.51829462], UBXT[1], USDT[5909.73192403], USTC[6732.77631125] | Yes | |
| 03536252 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], APE-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BAT-PERP[0], BTC-PERP[0], C98-PERP[0], CELO-PERP[0], CHR-PERP[0], CREAM-PERP[0], CRV-PERP[0], DASH-PERP[0], DODO-PERP[0], DOGE-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH-PERP[0], FTM-PERP[0], GALA-PERP[0], GRT-PERP[0], ICX-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KNC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MKR-PERP[0], NEAR-PERP[0], NEO-PERP[0], ONE-PERP[0], ONT-PERP[0], PEOPLE-PERP[0], QTUM-PERP[0], RAY-PERP[0], SAND-PERP[0], SLP-PERP[0], STORJ-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX-PERP[0], USD[0.00], USDT[0.00000001], WAVES-PERP[0], ZRX-PERP[0] | | |
| 03536262 | | BTC[.01003661], USD[0.00] | | |
| 03536263 | | USD[0.00] | | |
| 03536264 | | USD[0.00], USDT[0] | | |
| 03536266 | Contingent | ADA-PERP[0], ALICE-PERP[0], ANC-PERP[0], APE-PERP[0], BTC[0.11100882], BTC-PERP[0], BULL[0], DOGE-PERP[0], ETH[1.53912706], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FTT-PERP[0], GAL-PERP[0], GLMR-PERP[0], LUNA2[2.85480274], LUNA2_LOCKED[6.66120640], LUNC-PERP[0], MOB-PERP[0], OP-PERP[0], SAND-PERP[0], SOL[0.00130559], SOL-PERP[0], TLM-PERP[0], USD[-1113.00], USTC-PERP[0] | | |
| 03536271 | | MATIC[49.9905], USD[1.50] | | |
| 03536272 | | BNB[.03], BTC[.01130969], BTC-PERP[0], DOT[1.3], ETH[.014], ETHW[.014], SOL[.26], USD[-11.46], USDT[2.03696947] | | |
| 03536283 | | SHIB-PERP[0], USD[0.09], USDT[0.00000001] | | |
| 03536288 | | SAND[1], TRX[.000001], USD[0.20] | | |
| 03536297 | | BTC[0.36468584], ETH[2.5987929], ETHW[2.5987929], FTM[1076], FTT[76.8], MATIC[1260], USD[0.42] | | |
| 03536299 | Contingent | BNB[1.98301392], BNB-PERP[0], BTC[.06383626], BTC-PERP[0], DOGE[235.42924328], ETH[.3440084], ETH-PERP[0], ETHW[.4977033], FTT[158.08626674], FTT-PERP[-239.5], FXS[1.03923661], GMT-PERP[0], LUNA2[0.00000003], LUNA2_LOCKED[0.00000009], LUNC[0.00845110], NEAR[9.99079665], NFT (302639175162205355/FTX AU - we are here! #13565)[1], NFT (308617884687042502/FTX EU - we are here! #243762)[1], NFT (383999448257900594/FTX EU - we are here! #243770)[1], NFT (407636787887240821/The Hill by FTX #10662)[1], NFT (468692829295529808/FTX EU - we are here! #243754)[1], NFT (468722206074515965/FTX AU - we are here! #243328)[1], NFT (514190124015906525/Singapore Ticket Stub #546)[1], NFT (565674490678436275/FTX AU - we are here! #13578)[1], SOL[20.51911604], SOL-PERP[0], USD[5611.56], USDT[0.00460798] | Yes | |
| 03536304 | | BTC[0], BTC-PERP[0], FTT[0], GMT-PERP[0], GST-PERP[0], USD[2434.13], USDT[0] | | |
| 03536306 | | CRV[.00494468], HT[52.40205704], LINK[.00028745], NFT (337477526232880534/FTX EU - we are here! #220034)[1], TRX[.000777], UNI[.00158873] | Yes | |
| 03536310 | | COPE[33.98955], MANA[4.99905], RUNE[1.99962], USD[13.65], USDT[0] | | |
| 03536314 | | USD[0.00], USDT[0], XRP-PERP[0] | | |
| 03536318 | | BTC[-0.00009287], FTT[2], USD[2.76], USDT[2.17162029] | Yes | |
| 03536324 | | ETH[.0597584], ETHW[.05978584], USD[0.01] | | |
| 03536338 | Contingent, Disputed | USD[0.00] | | |
| 03536345 | Contingent | 1INCH[0], 1INCH-PERP[0], BNB[0], BTC[0], DOGE[0], ETHBULL[.00008355], ETH-PERP[0], FTT[.00000002], KLUNC-PERP[0], LTC[.00640366], LUNA2[0.05387885], LUNA2_LOCKED[0.12571733], LUNC[11732.234366], LUNC-PERP[0], SKL-PERP[0], USD[6.95], USDT[0.00000001] | | |
| 03536349 | | BNB[0] | | |
| 03536352 | | CREAM-PERP[0], NEAR-PERP[0], SOL[.8646541], USD[0.44] | | |
| 03536357 | | USD[0.04] | | |
| 03536361 | | AAVE[.17447228], AKRO[2], APT[7.01965928], BAO[5], BNB[.12199], DOGE[1446.60030463], DOT[4.54785359], FTT[22.22804324], KIN[5], MANA[17.97588454], SOL[1.5276952], SXP[40.10367874], TONCOIN[.00626228], TRX[756.24683635], USD[0.03], USDT[0.05910010], WAVES[.19728113], XRP[377.46339033] | Yes | |
| 03536362 | | TRX[90.000001] | | |
| 03536365 | | USD[0.00], USDT[4.45737192] | | |
| 03536366 | | ADA-PERP[0], ALICE-PERP[0], ANC-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENS-PERP[0], EOS-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], GMT-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LUNC-PERP[0], LUNC-PERP[0], NEAR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SOL-PERP[0], TRX-PERP[0], USD[-0.09], USDT[99.90002211], USTC-PERP[0], WAVES-PERP[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 03536367 | Contingent | FTM[.99], LUNA2[0.46931688], LUNA2_LOCKED[1.09507274], SHIB[1800000], USD[0.47], USD[0.00649985] | | |
| 03536370 | | USD[0.00] | | |
| 03536371 | | USD[0.00] | | |
| 03536383 | | AAVE[1.00881484], ATOM[5.79127108], BAO[4], BTC[.00045746], DENT[2], DOT[5.08979177], FTM[5.08951289], FTT[1.02247188], KIN[1], NEAR[1.0185721], USDT[54.11314819] | Yes | |
| 03536383 | | ADA-PERP[0], BTC[.00126315], DOGE[.07827841], LUNC-PERP[0], MANA[38.74853683], SOL[.00274104], USD[0.77] | | |
| 03536384 | | BTC[0.00008738], EUR[48.93], USD[3424.87], USDT[0.29899227], XAUT[0.00002580] | | |
| 03536391 | | NFT (350657204522590619/FTX Crypto Cup 2022 Key #11771)[1], TRX[.001083], USD[0.00], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03536397 | | KIN[1], TRX[.002151], UBXT[1], USDT[0.00000001] | | |
| 03536405 | | USD[0.00] | | |
| 03536411 | | SRN-PERP[0], USD[0.00], USDT[50.79050173] | | |
| 03536414 | | USD[0.01] | Yes | |
| 03536415 | | CRV[41.55152265], SOL[5.00345987], USDT[0.00493041] | | |
| 03536421 | | ALGO[640.77755753], BAO[1], CRO[902.25486399], DOT[8.63959622], ETH[.17479585], ETHW[.19601571], EUR[0.00], FIDA[1], FTT[43.70584312], LINK[14.13532618], MATIC[129.42226579], SOL[2.61835284], USD[0.00], USDT[0.01834495] | Yes | |
| 03536423 | | BTC[0.00659944], ETH[.07698423], ETHW[.07698423], EUR[32.26], GALA[109.9791], GALFAN[8.498385], LUNC-PERP[0], SOL[.6198822], USD[3.04] | | |
| 03536424 | | BTC[.01269893], ETH[.18154956], EUR[0.00] | | |
| 03536425 | | USD[0.25] | | |
| 03536426 | | ATLAS[19560], USD[0.77], USDT[0], XRP-PERP[0] | | |
| 03536429 | | USD[0.00], USDT[0] | | |
| 03536447 | | FTT[.09751], USD[0.38], USDT[0] | | |
| 03536454 | | USD[0.00] | | |
| 03536456 | | BAT[1], TRX[.000001], USD[0.00], USDT[3441.33659495] | Yes | |
| 03536458 | | USD[0.05] | | |
| 03536466 | | POLIS[609.23478], USD[0.08], USDT[0.00000001] | | |
| 03536467 | | EUR[0.00], USDT[0] | | |
| 03536468 | | USD[0.01] | | |
| 03536474 | | USD[0.00] | | |
| 03536480 | | ADA-PERP[0], BNB-PERP[0], BTC[.00004471], BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], EUR[0.01], KIN-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], MER-PERP[0], SUSHI-PERP[0], USD[1.02], USDT[0.00023307], XEM-PERP[0], XTZ-PERP[0] | | |
| 03536481 | | BAO[2], EUR[0.00], KIN[1], NFT [421045021758212721/The Hill by FTX #42058][1], UBXT[1], USD[0.00], XRP[.00030234] | Yes | |
| 03536487 | | NFT [337095222895707904/FTX EU - we are here! #101494][1], NFT [423931908168210155/FTX EU - we are here! #102134][1], NFT [496091987065713908/The Hill by FTX #24364][1], NFT [548697131584757951/FTX Crypto Cup 2022 Key #887731], USD[0.00] | | |
| 03536496 | | GENE[0], NFT [393902126193134339/The Hill by FTX #27244][1], NFT [410554425649836425/FTX EU - we are here! #202545][1], NFT [447013184416967498/FTX EU - we are here! #202493][1], NFT [454667840940145553/FTX EU - we are here! #202522][1], USD[0.00] | | |
| 03536500 | | APT[1], BTC[.0012], BTC-PERP[0], DODO[805.1], DOGE[2], ETHW[.008], FTT[0], GRT[160], HNT[29.6], LEO[.7], USD[216.25], USDT[0] | | |
| 03536502 | | COPE[.25] | | |
| 03536508 | | AVAX[0], EUR[0.00], FTT[0], IMX[0], LOOKS-PERP[0], SAND[0.00] | | |
| 03536512 | | USD[25.00] | | |
| 03536516 | | FTM-PERP[0], FTT[26.89670939], SOL[24.39494559], USD[0.38] | | |
| 03536523 | | BTC-PERP[0], SPELL-PERP[0], USD[-0.86], USDT[1.27] | | |
| 03536526 | | BTC[0], ETH[0], TONCOIN[0], USD[0.00], USDT[0.00002316] | | |
| 03536533 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], APE-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], CELO-PERP[0], CHR-PERP[0], CRV-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT[.10823324], DOT-PERP[0], EGLD-PERP[0], ENS-PERP[0], EOS-PERP[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], HNT-PERP[0], ICP-PERP[0], ICX-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KNC-PERP[0], KSM-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEAR-PERP[0], NEO-PERP[0], ONE-PERP[0], OP-PERP[0], PEOPLE-PERP[0], REEF-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[.00000002], SOL-PERP[0], SRM-PERP[0], STORJ-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[1221.59], WAVES-PERP[0], XEM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 03536534 | | USD[0.00] | | |
| 03536539 | | ATOM[0], FTT[0], GALA[0], GBP[0.00], USD[0.00], XRP[0.00000001] | Yes | |
| 03536543 | | USD[33.18] | | |
| 03536544 | | CRO[0], ETH[.00000001], FTT[0], LTC[0], TRX[.000003], USD[0.00], USDT[0.00000007] | | |
| 03536547 | Contingent | APE-PERP[0], BLT[.57417862], BTC[.01810586], ETHW[.00002802], LUNA2[0.87600051], LUNA2_LOCKED[2.04400119], LUNC[3.24], LUNC-PERP[0], NFT [518130438220651531/The Hill by FTX #26631][1], TRX[.001404], USD[54.15], USDT[1870.20975628], USTC[124] | | |
| 03536550 | | USD[0.00] | | |
| 03536553 | Contingent | BTC[0.00004458], BTC-PERP[0], DOGE[2.9998], LUNA2[0.64812580], LUNA2_LOCKED[1.51229354], LUNC[14130.758202], TRX[.8298], USD[106.93] | | |
| 03536560 | Contingent | AVAX[.33288942], AVAX-PERP[0], BNB[0.07917012], DAI[22.3], ETH[0.44091239], ETHW[.03499601], FTM[12], FTT[7.83404558], LTC[-0.38469176], LUNA2[1.85762213], LUNA2_LOCKED[4.33445164], LUNC[20000], RAY-PERP[0], SOL[0.38373325], USD[317.18], USTC[249.953925] | | |
| 03536561 | | COPE[.00000001] | | |
| 03536563 | | USD[0.00] | | |
| 03536564 | | EUR[2300.00] | | |
| 03536567 | | SOL[.00493088], USDT[0] | | |
| 03536575 | | BNB[.0005], NFT [506067621360934213/FTX EU - we are here! #115542][1], NFT [511601599732570511/FTX AU - we are here! #31849][1], NFT [571336658653400744/FTX EU - we are here! #115943][1] | | |
| 03536578 | Contingent | NFT [342349963783785174/FTX AU - we are here! #47477][1], SRM[1.69675686], SRM_LOCKED[13.32160961], USD[0.09], USDT[.09101043] | Yes | |
| 03536587 | | USD[0.00] | | |
| 03536610 | | BAO[1], DENT[1], KIN[.00000001], TONCOIN[24.3583409], USD[0.00] | Yes | |
| 03536612 | | ATOM-PERP[0], AVAX-PERP[0], BTC[0], BTC-PERP[0], CREAM-PERP[0], ETH[0], ETH-PERP[0], FTM[0], FTT[0], LOOKS-PERP[0], LUNC[0.00014294], LUNC-PERP[0], MATIC[0], MATIC-PERP[0], NEAR-PERP[0], ONE-PERP[0], PROM-PERP[0], RAY[1.81901195], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], USD[0.00] | | |
| 03536613 | | USD[0.00] | | |
| 03536615 | | TRX[.000781], USDT[0] | | |
| 03536616 | | BNB[.00000001], NFT [294161350793268262/FTX EU - we are here! #63105][1], NFT [410241887349243503/FTX EU - we are here! #63361][1], NFT [491340910681005219/FTX EU - we are here! #62977][1], TRX[.000025], USD[0.00] | | |
| 03536621 | | USD[0.00], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03536622 | | TRX[.000001], USD[0.00], USDT[-0.00000004] | | |
| 03536624 | | USD[0.00] | | |
| 03536625 | | ETH[.00126777], ETHW[.00126777], USD[0.00], USDT[0.00668912] | | |
| 03536629 | Contingent, Disputed | USD[0.00] | | |
| 03536630 | | BTC[.09998356], ETH[.8688262], ETHW[.8688262], EUR[2.10], USD[2.39] | | |
| 03536634 | | COPE[.00000001] | | |
| 03536643 | | USD[0.00] | | |
| 03536648 | | USD[0.00] | | |
| 03536651 | | 1INCH-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], ASD-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AXS-PERP[0], BAND-PERP[0], BOBA-PERP[0], CEL-PERP[0], CHZ-PERP[0], CONV-PERP[0], CVC-PERP[0], CVX-PERP[0], DODO-PERP[0], DOGE-PERP[0], DYDX-PERP[0], EDEN-PERP[0], ETH[0], FIDA-PERP[0], FIL-0930[0], FLM-PERP[0], FTM-PERP[0], GALA-PERP[0], GMT-PERP[0], GST-PERP[0], HOT-PERP[0], ICX-PERP[0], IMX-PERP[0], JASMY-PERP[0], KNC-PERP[0], KSOS-PERP[0], LEO-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MINA-PERP[0], MNGO-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], OP-PERP[0], PEOPLE-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SOL-PERP[0], SPELL-PERP[0], STEP-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], UNI-PERP[0], USD[0.59], USDT-PERP[0], USTC-PERP[0], WAVES-PERP[0], XAUT-PERP[0], XMR-PERP[0], XRP-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 03536652 | | BTC[0], ETH[3.02293819], USD[0.00] | | |
| 03536654 | | LTC[0] | | |
| 03536655 | | ETH[.057], ETHW[.057], TONCOIN[.08574], USD[1.97] | | |
| 03536661 | | BAO[1], DENT[1], MATICBULL[31990.51795821], USD[0.01], USDT[1] | | |
| 03536666 | | ETH[0], MATIC[0], TRX[.000778], USD[0.00], USDT[0.00000072] | | |
| 03536667 | | BTC[0], ETH[0], USD[0.00] | | |
| 03536668 | | COPE[ 25] | | |
| 03536672 | | SAND-PERP[0], USD[0.00], USDT[0] | | |
| 03536682 | | ALGO-PERP[0], AVAX-PERP[0], BCH-PERP[0], BTC-PERP[0], DOT-PERP[0], ENJ-PERP[0], ETC-PERP[0], ETH-PERP[.305], LUNC-PERP[0], MANA-PERP[0], NEAR-PERP[0], SAND-PERP[0], TRX-PERP[0], USDL-195.81], VET-PERP[0] | | |
| 03536689 | | USD[0.00] | | |
| 03536692 | | DOGE[.87432513], LTC[.00574432], NFT (314417739670145794/The Hill by FTX #19294)[1], TRX[.000001], USD[0.00], USDT[0.00877650] | | |
| 03536698 | | AAVE-PERP[0], ADA-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BOBA-PERP[0], BTC[0.01000000], BTC-1230[0], BTC-PERP[0.00999999], CHZ-PERP[0], DEFI-PERP[0], DENT-PERP[0], ETH[0.03000000], ETH-PERP[0.14000000], FIL-PERP[0], FTT-PERP[0], GMT-PERP[0], ICP-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MOB-PERP[0], ONE-PERP[0], PEOPLE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SNX-PERP[0], SOL-PERP[0], STMX-PERP[0], USDL-280.32], USDT[0.00020515], USDT-PERP[0], VET-PERP[0], XRP-0624[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 03536703 | | USD[25.00] | | |
| 03536708 | | ADA-PERP[0], APT-PERP[0], ASD-PERP[0], DOGE-PERP[0], ETH-PERP[0], GALA[0], GLMR-PERP[0], GMT-PERP[0], IMX-PERP[0], NEAR-PERP[0], REEF-PERP[0], SHIB-PERP[0], SPELL-PERP[0], USD[0.00] | | |
| 03536710 | | ETHW[.00097993], NFT (312310767416349143/FTX EU - we are here! #133161)[1], NFT (394649732519227961/FTX AU - we are here! #48572)[1], NFT (423001446949791456/FTX AU - we are here! #48560)[1], NFT (527718799182774233/FTX EU - we are here! #133408)[1], NFT (561376616041831789/FTX EU - we are here! #133523)[1], UBXT[1], USD[0.00], USDT[0.00000001] | | |
| 03536712 | | BTC-PERP[0], ETH[0.00091462], ETH-PERP[0], ETHW[0.00091462], GST[.07000041], GST-PERP[0], NFT (315496455322076011/FTX AU - we are here! #47855)[1], NFT (350420729254851197/FTX EU - we are here! #36598)[1], NFT (425799979998879419/FTX AU - we are here! #47892)[1], NFT (511328414120351122/FTX EU - we are here! #36738)[1], SOL-PERP[0], TRX[.000001], USD[0.00], XPLA[0.9924] | | |
| 03536714 | Contingent | BTC[0.14567828], ETH[0], ETHW[0.65074321], FTT[21.42444983], LUNA2[0.15742312], LUNA2_LOCKED[0.36732062], SOL[0], TRX[.000171], USD[0.00], USDT[0.00000003] | | |
| 03536718 | | BNB[.00700684], BTC[0], USD[1.30] | | |
| 03536720 | | KIN[1], USDT[0.00000034] | | |
| 03536722 | | USD[0.04] | | |
| 03536724 | | BTC[0], USD[0.34], USDT[0.00000001] | Yes | |
| 03536726 | | TONCOIN[.00000001], USD[0.00] | | |
| 03536731 | | USD[0.00] | | |
| 03536732 | | ATLAS[619.73739004], EUR[0.00], KIN[2], POLIS[1.33958687], UBXT[1], USD[5.26] | Yes | |
| 03536737 | | NFT (376888529100824045/FTX EU - we are here! #24448)[1], NFT (396608901831781313/FTX EU - we are here! #25298)[1], NFT (538857258373271370/FTX EU - we are here! #24829)[1], USD[0.00], USDT[0] | | |
| 03536738 | | DAI[0], EUR[0.00], SOL[0], TONCOIN[26.74], USD[0.01] | | |
| 03536743 | | USD[0.00] | | |
| 03536746 | | AGLD-PERP[0], ALCX-PERP[0], CLV-PERP[0], CREAM-PERP[0], CRO-PERP[0], EDEN-PERP[0], FIDA-PERP[0], HOLY-PERP[0], KIN-PERP[0], KSOS-PERP[0], LEO-PERP[0], LOOKS-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MCB-PERP[0], MER-PERP[0], MTA-PERP[0], PEOPLE-PERP[0], RAMP-PERP[0], RON-PERP[0], ROOK-PERP[0], SCRT-PERP[0], TULIP-PERP[0], USD[22.34], USDT[0], WAVES-PERP[0] | | |
| 03536748 | | USD[0.00], USDT[0] | | |
| 03536754 | | USD[0.00], USDT[0] | | |
| 03536756 | | TONCOIN[1], USD[0.09], USDT[1] | | |
| 03536758 | | NFT (333504867138564024/The Hill by FTX #12024)[1], USD[0.00] | | |
| 03536762 | | COPE[.00000001] | | |
| 03536764 | | LTC[0], USD[0.00] | | |
| 03536783 | Contingent | LUNA2[0.01530531], LUNA2_LOCKED[0.03571239], LUNC[3345.75508607] | Yes | |
| 03536790 | | BTC[.00192172], BTC-PERP[0], USD[0.00] | | |
| 03536796 | | TONCOIN[.02], USD[0.00] | | |
| 03536800 | | USD[0.00], USDT[36.57527127] | | |
| 03536803 | | BTC[.00000265], USD[0.00] | | |
| 03536805 | Contingent | ALPHA[0], ASD[0], ATOM[30.80000000], ATOM-PERP[0], BCH[0], BNT[0.14320239], BTC[0.17069335], BTC-PERP[0], CHZ[70], COMP[0.00002428], DOGE[0], ETH[.954139], ETH-0930[0], ETH-PERP[0], ETHW[.00071937], LINK-PERP[0], LUNA2[0.04358377], LUNA2_LOCKED[0.10169547], LUNC[0], MOB[0], RAY[0], RSR[38.60329834], RUNE[0], SOL[0], USD[499.90], USDT[-0.86818782], WBTC[.0332] | | BNT[.12770263], RSR[38.04059501] |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03536813 | | NFT (35989371559897932/FTX EU - we are here! #153707)[1], NFT (36784295526592560/FTX EU - we are here! #153932)[1], NFT (44330887473194051 6/FTX EU - we are here! #153478)[1], NFT (52869242317341774 8/The Hill by FTX #1258 8)[1] | | |
| 03536815 | | DMG[.098022], RSR-PERP[0], USD[0.00], USDT[0.00001388] | | |
| 03536824 | | BTC-PERP[0], FTM[0], LINK-PERP[0], TRX[.001722], USD[0.00], USDT[0.00000001] | | |
| 03536826 | | COPE[.00000001] | | |
| 03536830 | Contingent | BTC[0.00005071], ETH[.00096], ETHW[.00096], FTT[0], LUNA2[0.01453601], LUNA2_LOCKED[0.03391735], LUNC[3165.246824], USD[0.02], USDT[0] | | |
| 03536833 | | SAND[.00000492], USD[0.00] | | |
| 03536850 | | ETH[0], USD[2.60] | | |
| 03536861 | | BTC[.00434734], ETH[0.03305088], ETHW[0.03305088], SOL[0], USD[0.00] | | |
| 03536864 | | USD[0.00] | | |
| 03536867 | | BNB[.029994], ETH[.00005385], ETHW[0.00005384], MATIC[1], USD[0.01], USDT[0.00000001] | | |
| 03536868 | | ATOM-PERP[0], BNB[-0.00055909], BTC[.0051], BTC-PERP[0], CHZ-PERP[0], EGLD-PERP[.15], EUR[-0.94], FTT[0], FTT-PERP[0], ONE-PERP[0], USD[257.08], USDT[0] | | |
| 03536878 | | SAND[.02992774], USD[0.00], USDT[0] | | |
| 03536882 | | USD[0.05] | | |
| 03536884 | | KIN[1], USDT[0.00001723] | | |
| 03536886 | | NFT (37663715797565923 3/FTX EU - we are here! #234652)[1], NFT (50284189028975176 3/FTX EU - we are here! #234647)[1], NFT (52296923600308162 7/FTX EU - we are here! #234655)[1], USD[0.00], USDT[0] | | |
| 03536887 | | AVAX[6.72164682], BTC[.10902269], ETH[.1573968], ETHW[.15674718] | Yes | |
| 03536890 | Contingent, Disputed | LTC[0], LUNA2[2.32525471], LUNA2_LOCKED[5.42559433], TRX[.001534], USD[0.00], USDT[0] | | |
| 03536893 | | DOGE[0], ETH[0.00102528], ETHW[0.00102528], SAND[0], TRX[0] | | |
| 03536915 | | NFT (30736276869694162 7/FTX EU - we are here! #234695)[1], NFT (40358581249379247 2/FTX EU - we are here! #234699)[1], NFT (40748464943282872 6/FTX EU - we are here! #234704)[1], USD[0.00], USDT[0] | | |
| 03536920 | | USD[0.00] | | |
| 03536922 | | USD[0.00] | | |
| 03536923 | | USD[0.00], USDT[0] | | |
| 03536929 | | EUR[106.79] | Yes | |
| 03536932 | Contingent | ATLAS[9.886], BTC[0.00011272], ETH[.010101], ETHW[.875101], FTT[103.81045088], LUNA2[0.02513132], LUNA2_LOCKED[0.05863976], TONCOIN[2326.87758], USD[0.31] | | |
| 03536933 | | SOL[.1895] | | |
| 03536957 | | USD[0.00] | | |
| 03536961 | | APT[88.26071801], EUR[5141.18], FTT[4.08946793], SOL[5.64726887], USD[0.00], USDT[-0.91460863] | | |
| 03536964 | | DOGE[156.83094429], UBXT[1], USD[0.00] | | |
| 03536968 | | FTM[0] | | |
| 03536972 | | ETH[.000064], ETHW[.000064], TRX[.001555], USDT[0.00001937] | Yes | |
| 03536975 | | USD[0.00] | | |
| 03536976 | | TRX[0], USD[0.00], USDT[0] | | |
| 03536978 | | USD[0.00], USDT[0] | | |
| 03536985 | | USD[0.00] | | |
| 03536986 | | EUR[0.00], FLOW-PERP[0], SOL[0], SOS[3579891 8.72310115], USD[0.00], USDT[0.00000002] | | |
| 03536992 | Contingent | APE[0], BNB[0], LUNA2[0.09381683], LUNA2_LOCKED[0.21890594], LUNC[20428.81256893], USD[0.00] | | |
| 03536995 | | ETH[0] | | |
| 03536996 | | USD[0.00], USDT[0] | | |
| 03537002 | Contingent | BAO[1], BTC[0.04609754], DOGE[1], ETH[.1190062], ETH-PERP[0], ETHW[.83489294], EUR[0.00], LUNA2[0.00792185], LUNA2_LOCKED[0.01848432], LUNC[1725], USD[6380.30], USDT[.06740085] | Yes | |
| 03537014 | | BNB[0], HT[0] | | |
| 03537022 | | AMPL[0], AVAX[1.4], BOBA[24.9], BTC[.0019], ETH[.025], ETHW[.025], FTT[0.09084218], USD[0.07], USDT[0.00923907] | | |
| 03537026 | | AKRO[68.96867857], ALPHA[1], AUDIO[1.00894378], BAO[61], BTC[0], CHZ[1], DENT[28], DOGE[1], DOT[0], ETH[0], FRONT[2.01637713], FTM[0.26010542], FTT[0], GRT[2.00105965], HOLY[0.05065441], HXRO[1], KIN[74], MATH[0], MATIC[0], RSR[18], SECO[0], SHIB[0], SOL[0.02769683], SRM[0], TONCOIN[.0628349], TSLA[.00000002], TSLAPRE[0], UBXT[32], USD[0.00], USDT[0], XRP[0] | Yes | |
| 03537028 | Contingent | LUNA2[0.57878073], LUNA2_LOCKED[1.35048837], TONCOIN[11.596694], TRX[.000066], USD[0.00], USDT[.007523] | | |
| 03537039 | | BTC-PERP[0], CRO-PERP[0], ETH-PERP[0], MATIC-PERP[0], USD[-10.87], USDT[16.48839895] | | |
| 03537040 | | USD[0.07], USDT[0] | | |
| 03537045 | | USDT[9.152208] | | |
| 03537046 | | USD[0.01] | | |
| 03537051 | | NFT (36991439068100508 2/The Hill by FTX #3760)[1], NFT (38839681599732870 5/FTX EU - we are here! #93090)[1], NFT (45222016933123980 8/FTX EU - we are here! #93482)[1], NFT (46506550680423628 3/FTX EU - we are here! #94617)[1], NFT (54261872216244773 7/FTX Crypto Cup 2022 Key #5335)[1], TRX[.001596], USD[0.00], USDT[1.46111597] | | |
| 03537053 | | USD[0.00], USDT[0.00341578] | | |
| 03537057 | | DENT[1], GOG[356.07309291], KIN[2], RSR[1], TRX[1], USD[0.00] | | |
| 03537066 | | USD[0.00], USDT[0] | | |
| 03537071 | Contingent | BTC[0.00000688], EUR[0.00], LUNA2[16.53386964], LUNA2_LOCKED[38.57902916], RNDR[.0422], USD[0.00] | | |
| 03537079 | | ETH[0.02473901], ETHW[0.02473901], USD[24.98], USDT[0] | | |
| 03537080 | Contingent | AAVE-PERP[0], ANC-PERP[0], ATOM-PERP[0], BNB-PERP[0], BTC[0.00009307], BTC-PERP[0], DODO-PERP[0], DOT-PERP[0], ETH[0.00099442], ETH-PERP[0], ETHW[0.0099766], FTT[0], GALA-PERP[0], LUNA2[0.05819797], LUNA2_LOCKED[0.13579528], LUNC[0.00517142], MATIC-PERP[0], PEOPLE-PERP[0], RUNE-PERP[0], SOL-PERP[0], SUSHI-PERP[0], USD[51.90], WAVES-PERP[0] | | |
| 03537084 | | BTC[0.00015256], USD[4.79] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03537086 | | AAVE[0], ALTBEAR[19969.6], BAL-PERP[0], BNBBULL[.00393236], BULL[0], DOGEBULL[1], ETHBULL[.00096124], LTC[0], MATICBEAR2021[792.647], SOL[0], USD[1.91], USDT[0], XRPBULL[35000] | | |
| 03537087 | | ADA-0325[0], ADA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], COMP-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENS-PERP[0], ETH-PERP[0], LINK-PERP[0], LUNC-PERP[0], NEAR-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SRM-PERP[0], USD[1.00], USDT[0.00000002], XRP-PERP[0] | | |
| 03537088 | | LTC[0.00008408] | | |
| 03537090 | | USD[0.00] | | |
| 03537092 | | 0 | | |
| 03537096 | | TONCOIN[26.634946], USD[0.07] | | |
| 03537097 | | TRX[.000018], USD[19.32], USDT[0] | | |
| 03537105 | | TONCOIN[10], TONCOIN-PERP[0], USD[0.21] | | |
| 03537114 | | USD[0.01] | | |
| 03537115 | | USD[0.00], USDT[0] | | |
| 03537119 | | USD[0.09], USDT[.09139809] | Yes | |
| 03537120 | | USD[0.03], XLM-PERP[0] | | |
| 03537129 | | BTC[.00179981], USD[4.44] | | |
| 03537130 | | LTC[.00768], USD[0.07] | | |
| 03537132 | | NFT (412297307222789081/FTX EU - we are here! #11127)[1] | | |
| 03537137 | | NFT (356940964703443885/FTX EU - we are here! #13712)[1], NFT (548790534877601309/FTX EU - we are here! #14061)[1] | | |
| 03537119 | | AKRO[1], BAO[3], BEAR[413.8], BTC[.00001901], BTC-PERP[0], BULL[.0003899], CEL[1.00266052], CHZ[1], ETHBULL[.002654], ETH-PERP[0], EUR[0.00], MATIC[1.00041877], RSR[2], USD[0.00], USDT[.74] | Yes | |
| 03537155 | Contingent | AAVE[0.00583113], AMPL[0.25157303], ATOM[.09830444], AVAX[.09229626], BTC[0], CHZ[9.841502], COMP[0.00006116], CREAM[0.00900662], ETH[0.00073829], ETHW[0.00373829], FIDA[1.8461095], FTT[.08900394], FTT-PERP[0], HNT[.09688533], HXRO[.9240684], LINK[.07095432], LTC[0], LUNA2[0.00262147], LUNA2_LOCKED[0.00611678], LUNC[0.02758930], SOL[0.14185842], SRM[.96774755], SUSHI[.9201981], TRU[.6638368], UBXT[.7598099], UNI[.04756724], USD[0.01], USDT[117.21983884], WRX[.6492771], XRP[.9045326] | | |
| 03537157 | | BAO[2], KIN[1], TRX[0], USD[0.00] | | |
| 03537159 | | BNB[0], NFT (354898324391735867/FTX EU - we are here! #60484)[1], NFT (380383332404790450/FTX EU - we are here! #60200)[1], NFT (573280898850701950/FTX EU - we are here! #60564)[1], TRX[.500019], USD[0.00], USDT[138.03632976] | | |
| 03537160 | | USD[0.00] | | |
| 03537165 | | USD[0.01] | | |
| 03537166 | | AUD[23.53], BTC[.1000609], BTC-PERP[0], CHZ[102.67787808], DOGE[2420.53875517], ETH[2.01770810], ETHW[2.03520810], FTT[47.70490544], SOL[2.00245978], USD[6.90] | | |
| 03537168 | | ALCX-PERP[0], APE-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], BTC-PERP[0], CEL-PERP[0], DOGE-PERP[0], ETH-PERP[0], EUR[0.00], FTT[.00000001], FTT-PERP[0], GLMR-PERP[0], GMT-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LUNC-PERP[0], MINA-PERP[0], MTL-PERP[0], PUNDIX-PERP[0], SHIB-PERP[0], SXP-0624[0], SXP-PERP[0], USD[2800.47], USDT[0], XRP-PERP[0] | | |
| 03537169 | | USD[0.00] | | |
| 03537174 | | NFT (506161497516728873/FTX EU - we are here! #23856)[1], NFT (537814764062304307/FTX EU - we are here! #24038)[1], NFT (560770216075299577/FTX EU - we are here! #23981)[1], SAND[.00022704], USD[0.01], USDT[0] | | |
| 03537175 | | TONCOIN[.00000001], USD[0.00] | | |
| 03537178 | Contingent | AVAX[.82288], BTC[.60.73912937], BTC-PERP[0], ETH[1312.352], ETH-PERP[0], ETHW[.00039577], FTM[0], LUNA2[1179.448317], LUNA2_LOCKED[2752.046073], LUNC[12180.46920647], LUNC-PERP[0], MATIC[0], NEAR-PERP[0], SOL[.01262842], USD[0.31] | | |
| 03537179 | | TRX[.000019], USD[0.00], USDT[0] | | |
| 03537180 | | 0 | | |
| 03537184 | | BTC-PERP[0], CEL-PERP[0], FXS-PERP[0], IOST-PERP[0], USD[0.00], USDT[0] | | |
| 03537185 | | ATLAS[2899.35794167], BNB[0.07442000], IMX[0], POLIS[0] | | |
| 03537188 | | USDT[0.00000041] | | |
| 03537190 | | BTC[.00282228], USD[0.54] | Yes | |
| 03537193 | | USD[0.00], USDT[0] | | |
| 03537194 | | 0 | | |
| 03537197 | | ETH[1.108], ETHW[1.108], FTT[26.05501029], USD[1.70] | | |
| 03537198 | Contingent, Disputed | USD[25.00] | | |
| 03537199 | | USD[25.00] | | |
| 03537203 | | DOGEBULL[28.35], USD[0.06], USDT[0.00761500] | | |
| 03537206 | | NFT (520278150917714184/The Hill by FTX #23816)[1], TRX[.000028], USDT[1.34346325] | | |
| 03537215 | Contingent | AAVE-PERP[0], APE-PERP[0], ATOM-PERP[0], BTC-PERP[0], ETH[0], ETH-0325[0], ETH-PERP[0], GMT-PERP[0], IMX-PERP[0], LOOKS-PERP[0], LUNA2[0.25136500], LUNA2_LOCKED[0.58651833], LUNC[35785.52], LUNC-PERP[0], MATIC[40], NEAR-PERP[0], SLP[8.77302], SOL-PERP[0], USD[0.80], USDT[2811], USTC[.230802], USTC-PERP[0] | | |
| 03537228 | | CAD[10000.00], ETH[2.86214225], ETHW[2.86214225], SGD[18.50], USDT[3922.94910554] | | |
| 03537229 | | TRX[0], USD[0.10] | | |
| 03537230 | Contingent | BAO[1], BTC[.00000388], ETH[33.0617497], ETHW[33.06798607], FTT[766.78342802], MATIC[.01083378], SOL[154.5236206], SRM[1.47032026], SRM_LOCKED[43.53043817], USD[7245.15], USDT[.02640394] | Yes | |
| 03537231 | | MOB[62.51] | | |
| 03537235 | | BCH[.00083529], BTC[.00004744], ETH[.00844138], ETHBEAR[905400], ETHBULL[.065188], ETHW[.00044298], EUR[0.81], TONCOIN[.01], TRX[.6388], USD[3206.21], USDT[0.07083816] | | |
| 03537239 | | SAND[2], SHIB[151668.35187057], TRX[.000001], USD[0.03] | | |
| 03537240 | | USD[0.00] | | |
| 03537241 | | USD[0.00] | | |
| 03537246 | | USD[0.05] | | |
| 03537251 | | USD[6.40] | | |
| 03537255 | | CHR[4], DOT[3.5], GALA[10], IMX[24.1], MANA[32], USD[0.01], USDT[0] | | |
| 03537256 | | ETH-PERP[0], TRX[.769356], USD[4.79] | | |
| 03537257 | | APT[0], USD[0.01] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03537259 | | BAO[1], TONCOIN[52.70234153], USDT[0.00000003] | | |
| 03537262 | | SOL[0], USD[0.00], USDT[0.21986442], XRP[1.71916864] | | |
| 03537267 | | USD[0.00], USDT[0] | | |
| 03537277 | | USD[0.00] | | |
| 03537279 | | USD[0.00], USDT[0] | | |
| 03537280 | Contingent | ALPHA[1], BTC[0.25072979], INDI[8262.08943168], NFT (301704467863936074/FTX AU - we are here! #6398][1], NFT (491033788008482695/FTX AU - we are here! #6421][1], PSY[5163.80587962], SHIB[11033846.52350648], SOL[0.00147911], SRM[1.47045719], SRM_LOCKED[43.53043817], SXP[1] | Yes | |
| 03537283 | | USD[25.00] | | |
| 03537286 | | USD[25.00] | | |
| 03537287 | | ETH-PERP[0], LUNC-PERP[0], SOL-PERP[0], USD[-1302.84], USDT[1428.79181052] | | |
| 03537301 | Contingent | ADA-PERP[0], ANC-PERP[0], APE-PERP[0], AVAX[0], BNB[0], BNB-PERP[0], BTC[0.00005741], BTC-PERP[0], DOT[0], ETH[0.00062000], ETH-PERP[0], FTM[0], FTM-PERP[0], FTT[0.00047223], GMT-PERP[0], GST-PERP[0], LUNA2[0.03923374], LUNA2_LOCKED[0.09154541], LUNC[0], LUNC-PERP[0], NEAR-PERP[0], USD[7194.52], WAVES-PERP[0] | | |
| 03537303 | | ADA-PERP[0], BTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], ONE-PERP[0], USD[0.09], USDT[0] | | |
| 03537305 | | TRX[.000001], USD[25.00] | | |
| 03537306 | | USD[0.06] | | |
| 03537307 | Contingent | AAVE[7.53693452], ALGO[279], AVAX[4.8], AXS[12.4], BNB[0], BTC[0.00010711], CRV[192], DOGE[3039], DOT[.09313454], ENS[14.02], ETH[0.03600000], ETHW[72.77100000], FTM[511.7320544], FTT[29.19991905], GALA[3150], LRC[559], LTC[0.21000000], LUNA2[1.54948577], LUNA2_LOCKED[3.61546680], LUNC[334700], MANA[435], MASK[187], NEAR[167.3], OMG[1.2345282], RSR[116340], SAND[400], SHIB[20300000], SOL[0.00000001], SUN[0], UNI[.3], USD[46.35], USDT[1.99], XRP[2492.88179841] | | |
| 03537308 | | AGLD[437.2721416], ALCX[0.00033379], ALPHA[1305.86797], ASD[758.6330602], ATOM[11.0979012], AVAX[16.897478], BADGER[21.70406168], BCH[0.62487860], BICO[66.974968], BNB[1.45948728], BNT[83.6838906], BTC[0.06777802], CEL[0581084], COMP[4.99030059], CRV[.991852], DENT[29689.6812], DOGE[1822.827114], ETH[0.13984573], ETH-0930[0], ETHW[0.04188767], FIDA[201.93986], FTM[327.948166], FTT[17.8979166], GRT[1113.431774], JOE[582.6508], KIN[1290000], LINA[7658.3], LOOKS[298.916836], MOB[.494471], MTL[72.1860126], NEXO[118.927832], PERP[168.2907904], PROM[12.47142438], PUNDIX[.0727042], RAY[423.789144], REN[371.671698], RSR[15727.66088], RUNE[14.1887514], SAND[215.972186], SKL[780.472902], SPELL[95.0142], SRM[117.99709], STMX[11197.34], SXP[236.540927], TLM[3424.604152], USD[1172.08], WRX[526.924908] | | |
| 03537309 | | USD[0.00] | | |
| 03537311 | | BTC[.00001186], USD[28.76] | | |
| 03537315 | | TONCOIN[865.16] | | |
| 03537321 | | ADA-PERP[0], ANC-PERP[0], APE-PERP[0], ASD-PERP[0], ATOM-PERP[0], BCH-PERP[0], BIT-PERP[0], BTC[0.00000403], BTC-PERP[0], CEL-0930[0], CEL-PERP[0], CHZ-0930[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DAWN-PERP[0], DOGE-PERP[0], DYDX-PERP[0], ENS-0930[0], ENS-PERP[0], EOS-0930[0], ETC-PERP[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], HBAR-PERP[0], HOT-PERP[0], KBTT-PERP[0], KSHIB-PERP[0], LINK-1230[0], MEDIA-PERP[0], MNGO-PERP[0], NEAR-PERP[0], OMG-0930[0], PERP-PERP[0], POLIS-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], REEF-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SHIT-1230[0], SNX-PERP[0], SOL-PERP[0], TONCOIN-PERP[0], UNI-PERP[0], USD[-0.09], USDT[0.09668282], XRP-PERP[0], YFII-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 03537327 | | RON-PERP[0], SLP-PERP[0], USD[0.35], USDT[-0.30180370] | | |
| 03537327 | | USD[0.00] | | |
| 03537330 | | AXS-PERP[0], USD[0.02], USDT[0] | | |
| 03537334 | | ETH[0.37785645], ETHW[0.37785645], EUR[0.00], USD[0.00] | | |
| 03537338 | | BAO[1], KIN[1], TRX[1], USD[0.00] | | |
| 03537341 | | ALGO-PERP[0], SOL-PERP[0], USD[9.47] | | |
| 03537349 | | ATLAS[0], BAO[3], CAD[0.00], FIDA[1.01257146], FTM[313.75113228], KIN[2], MBS[0], TRX[1], USDT[0.00000002] | Yes | |
| 03537350 | | ETH[0], SOL[0] | | |
| 03537352 | | BTC[-0.00004061], TONCOIN-PERP[0], USD[0.00], USDT[.98254153] | | |
| 03537358 | | USD[0.00] | | |
| 03537359 | | ADA-PERP[0], APE[5.997416], ATOM-PERP[0], AVAX-PERP[0], BTC-PERP[0], C98-PERP[0], EGLD-PERP[0], ETH-PERP[0], PROM-PERP[0], UNI-PERP[0], USD[438.62] | | |
| 03537364 | | ATLAS[52874.89956543], TRX[.000777], USDT[0] | | |
| 03537369 | | USD[0.00], XRP-0325[0] | | |
| 03537376 | Contingent | FTT[25.76321376], SRM[.00058121], SRM_LOCKED[0.05302616], TRX[.000012], USD[0.01], USDT[0] | | |
| 03537377 | Contingent | AVAX[3.16734374], BNB[.37376101], BTC[.08329607], DOGE[526.7021105], DOT[46.63619253], ETH[1.27010403], ETHW[1.26957051], FTM[316.57679014], LINK[84.69743622], LUNA2[106.23119118], LUNA2_LOCKED[142.78339035], MATIC[681.53251097], XRP[106.33478845] | | |
| 03537384 | | ADA-PERP[0], ATOM-PERP[0], BTC-PERP[0], CRV-PERP[0], DOGE-PERP[0], SOL-PERP[0], USD[-0.20], USDT[2.140374], XTZ-PERP[0] | | |
| 03537385 | | ETH[.029905], ETHW[.029905], TRX[.000777], USDT[.27852948] | | |
| 03537386 | | ETH[.000628], ETHW[.000628], USD[0.18] | | |
| 03537393 | | USD[0.04] | | |
| 03537398 | | BTC[0], BTC-PERP[0], ETH[0], HT[0.00000003], HT-PERP[0], USD[0.36], USDT[0] | | |
| 03537399 | | USD[0.07] | | |
| 03537405 | | NFT (290556089383873927/FTX EU - we are here! #234777)[1], NFT (416821399870235368/FTX EU - we are here! #234778)[1], NFT (575519941007545846/FTX EU - we are here! #234780)[1], USD[0.00], USDT[0] | | |
| 03537410 | | AKRO[1], DENT[1], KIN[1], RSR[1], USD[0.00], USDT[0] | Yes | |
| 03537412 | | BTC[0.14016075], USDT[3.30379446] | | |
| 03537413 | | ADA-PERP[0], APE-PERP[0], AUDIO-PERP[0], BOBA-PERP[0], BTC-PERP[0], CLV-PERP[0], CREAM-PERP[0], ETH-PERP[0], FTT-PERP[0], FXS-PERP[0], GLMR-PERP[0], KNC-PERP[0], LEO-PERP[0], LUNC-PERP[0], MOB-PERP[0], MTL-PERP[0], ONE-PERP[0], RAMP-PERP[0], RUNE-PERP[0], SOL-PERP[0], SPELL-PERP[0], USDI2.00], WAVES-PERP[0], ZIL-PERP[0] | | |
| 03537423 | | 1INCH-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALICE-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-0930[0], APE-PERP[0], ASD-PERP[0], ATOM-PERP[0], AVAX-0325[0], AVAX-0930[0], AVAX-PERP[0], BAO-PERP[0], BRZ-PERP[0], BTC[.00000001], BTC-0930[0], BTC-MOVE-WK-0211[0], BTC-PERP[0], CAKE-PERP[0], CELO-PERP[0], CEL-PERP[0], CLV-PERP[0], COMP-0930[0], CREAM-PERP[0], CRV-PERP[0], EDEN-0325[0], ENJ-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH-0930[0], ETH-PERP[0], EUR[5.05], FIDA-PERP[0], FIL-0930[0], FIL-PERP[0], FLM-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], IMX-PERP[0], IOTA-PERP[0], LDO-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MINA-PERP[0], NEAR-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], OP-PERP[0], OXY-PERP[0], PAXG-PERP[0], PEOPLE-PERP[0], POLIS-PERP[0], PUNDIX-PERP[0], RAMP-PERP[0], RAY-PERP[0], REN-PERP[0], RNDR-PERP[0], RON-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], STMX-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRX-0624[0], TRX-PERP[0], UNI-PERP[0], USD[-3.70], USTC-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XRP-PERP[0], YFI-0325[0], YFII-PERP[0] | | |
| 03537427 | | USD[0.00] | | |
| 03537429 | | ALGO[0], APT[0], CHZ[0], FXS[0], GOG[0], PERP[0], TRX[.010089], USD[0.45], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03537436 | | USD[0.00], USDT[10013.54232679] | Yes | |
| 03537440 | | AKRO[1], BTC[.0000003], UBXT[1], USD[0.00] | Yes | |
| 03537443 | | BTC[0.01729382], ETH[.0599905], ETHW[.04499753], EUR[0.00], USDT[0.73573694] | | |
| 03537444 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], APE[3.64367076], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC-PERP[0], COMP-PERP[0], DASH-PERP[0], DOGE-PERP[0], ETC-PERP[0], ETH-PERP[0], FTM-PERP[0], GMT-PERP[0], HNT-PERP[0], HUM-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MINA-PERP[0], MKR-PERP[0], NEAR-PERP[0], NFT (410738677577617932/The Hill by FTX #42413)[1], ONE-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RSR-PERP[0], SAND-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL[0.00737737], SOL-PERP[0], SPELL-PERP[0], UNI-PERP[0], USD[0.09], WAVES-PERP[0], XTZ-PERP[0] | | |
| 03537450 | | JET[1050], USD[0.02], USDT[0] | | |
| 03537453 | | USD[0.01] | | |
| 03537460 | | BTC[0.00001343], DOGE[.40264], DOT[.078967], TRX[.03545], USDT[0] | | |
| 03537465 | | 1INCH-PERP[0], ADA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC[.12738291], BTC-PERP[0], CAKE-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETH[.75082093], ETH-PERP[0], ETHW[.75082093], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], KSM-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC1000], MATIC-PERP[0], NEAR-PERP[0], PEOPLE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-0325[0], SOL-PERP[0], TRYB[0], UNI-PERP[0], USD[9.41], USDT[0.46553638], VET-PERP[0], XLM-PERP[0], XRP-PERP[0] | | |
| 03537467 | | AUD[709.10], BTC[0.37172935], ETH[.66587346], ETHW[.66587346], USD[2.98] | | |
| 03537470 | | USD[59.18], USDT[0.00000001] | | |
| 03537473 | | USD[0.00] | | |
| 03537474 | | BAO[1], BTC[.00358286], USD[0.00] | | |
| 03537476 | | USD[0.00], USDT[0] | | |
| 03537479 | | MANA[3], USD[1.62], USDT[0] | | |
| 03537480 | | AKRO[1], KIN[1], NFT (432831166086934138/Official Solana NFT)[1], SOL[7.19409628], USD[0.00], USTC[0] | Yes | |
| 03537481 | | EUR[0.00] | | |
| 03537483 | | BF_POINT[200] | | |
| 03537484 | Contingent, Disputed | USD[0.00] | | |
| 03537491 | | USD[25.00] | | |
| 03537493 | | COPE[.00000001] | | |
| 03537496 | | XRP[20085.2908191] | | |
| 03537513 | | USDT[0.02295568] | | |
| 03537514 | | AGLD[12.497625], ALCX[.00088068], ALPHA[51.981], ASD[151.083679], BADGER[3.57], BCH[.10298062], BICO[10.99582], BNB[.0099981], BNT[13.13706680], BTC[0.00580574], CEL[.076269], COMP[0], CRV[.99886], DENT[4598.48], DOGE[312], ETH-0930[0], ETHW[.01698594], EUR[0.41], FIDA[30.99145], FTT[.9], GRT[1.99962], JOE[.99981], KIN[350000], LOOKS[24.98689], MOB[0.49902923], PROM[2.0387593], PUNDIX[.09563], RAY[32], RSR[3830], RUNE[2.49920033], SAND[20], SPELL[99.202], STMX[999.525], TLM[306.93179], USD[88.46], USDT[0], WRX[50.99525] | | |
| 03537519 | | ATLAS[0], BTC[0], CONV[0], CTX[0], DOGE[0], ETH[0], GARI[0], GME[.00000001], GMEPRE[0], LOOKS[0], LTC[0], MANA[0], REAL[0], SHIB[0], SOL[0], SOS[0], STG[0], SUSHI[0], TRX[0], UMEE[0], USD[0.00], USDT[0.00000001], USDT-PERP[0], XRP[3.00105462] | | XRP[3] |
| 03537522 | | USD[0.16], USDT[0] | | |
| 03537532 | | USD[0.00] | | |
| 03537544 | | COPE[.00000001] | | |
| 03537560 | | ATOM[27.49498704], BTC[0.00396566], ETH[0], FTT[.0000001], GMT[1], USD[0.29], USDT[1.17125376] | | |
| 03537561 | | SOL[0] | | |
| 03537564 | | USD[0.00], USDT[0] | | |
| 03537565 | | ADA-PERP[0], BTC[0], BTC-PERP[0], CHZ[.00857978], CHZ-1230[0], DOGE-PERP[0], ETH-PERP[0], EUR[0.00], FTT-PERP[0], KSHIB-PERP[0], REEF-PERP[0], SHIB-PERP[0], SOL-PERP[0], SUSHI-PERP[0], USD[0.39] | | |
| 03537569 | | SAND[1], USD[0.16], USDT[0] | | |
| 03537573 | | USD[0.00] | | |
| 03537574 | | TONCOIN[15.7163504], USDT[0.00000003] | | |
| 03537576 | | ETH[0], SOL[0] | | |
| 03537578 | | COPE[.00000001] | | |
| 03537581 | | AKRO[1], ATLAS[0], BAO[1], BTC[0.17631857], DENT[1], ETH[0], ETHW[.000001], KIN[4], TRX[2], UBXT[2], USD[118.56], USDT[0.00000001], XRP[.0026899] | Yes | |
| 03537582 | Contingent | ATLAS[989.998], ATOMBULL[650000], LOOKS[3.9998], LUNA2[0.00013777], LUNA2_LOCKED[0.00032146], LUNC[30], USD[0.01], USDT[0] | | |
| 03537592 | | USD[25.00] | | |
| 03537596 | | TRX[.805023], USDT[0.75359717] | | |
| 03537597 | | APT[0], BNB[0], ETH[0.00005176], ETHW[-0.00000159], IP3[0], MATIC[0.00408730], NFT (323119237999314008/FTX AU - we are here! #44647)[1], NFT (324856793689214095/The Hill by FTX #8507)[1], NFT (354948633879214518/FTX Crypto Cup 2022 Key #5253)[1], NFT (358219512932371281/FTX AU - we are here! #7151)[1], NFT (374442281902286542/FTX EU - we are here! #25447)[1], NFT (416737939370492372/FTX AU - we are here! #44677)[1], NFT (573318138206225428/FTX EU - we are here! #71382)[1], SOL[-0.00048946], USD[0.00], XRP[0.00010461] | | |
| 03537600 | | USD[0.00], USDT[0] | | |
| 03537602 | | USDT[0.00000030] | | |
| 03537604 | | GOG[101], USD[0.31] | | |
| 03537606 | | USD[0.00] | | |
| 03537617 | | BAO[2], BTC[0], CHF[0.00], DENT[1], ETH[0.00000044], ETHW[0.00000044], FTT[0.00003167], KIN[1], TRX[1], USD[0.00] | Yes | |
| 03537621 | | BNB[0.00000001], ETH[0.00000002], KIN[1], MATIC[0], TRX[0.00000100], USD[0.00] | Yes | |
| 03537622 | | USD[0.00] | | |
| 03537627 | | ETH[0] | | |
| 03537629 | | TRX[.000027], USDT[1169.57025448] | | |
| 03537641 | | COPE[.00000001] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03537645 | | USDT[1.68865214] | | |
| 03537646 | | USD[0.05] | | |
| 03537647 | | NEAR[4.2], USD[0.18] | | |
| 03537648 | | BTC-PERP[0], USD[0.00], USDT[0.62704804] | | |
| 03537653 | | NFT (418759713342671016/FTX EU - we are here! #234735)[1], NFT (456535753240525563/FTX EU - we are here! #234744)[1], NFT (480368311258506216/FTX EU - we are here! #234742)[1], USD[0.00], USDT[0] | | |
| 03537657 | | USD[1.07], USDT[0.00000001] | | |
| 03537660 | | USD[0.00] | | |
| 03537661 | Contingent | BTC[0.02743988], ETH-PERP[0], EUR[0.00], FTT[0.00000107], GLD-0624[0], GME[0], LUNA2[0.00000003], LUNA2_LOCKED[0.00000008], MATIC-PERP[0], USD[-0.04], USDT[0.00009817] | | |
| 03537662 | | BNB[.11], BRZ[0.46912111], BTC[0.00989945], DOT[5.7], ETH[0.11217693], ETHW[0.02080000], FTT[6.28016914], MATIC[118.52920402], POLIS[83.784078], USD[14.31] | | |
| 03537664 | | DOGEBULL[87.9912], USD[0.01], USDT[0] | | |
| 03537666 | | AMPL-PERP[0], BTC[.00354], BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], FTT-PERP[0], MANA-PERP[0], SPELL-PERP[0], USD[10.00] | | |
| 03537669 | | USD[0.00] | | |
| 03537670 | | EUR[0.00], USDT[0] | | |
| 03537671 | | ALICE-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BTC-PERP[0], CRV-PERP[0], ETH-PERP[0], FTM-PERP[0], GALA-PERP[0], GMT-PERP[0], KNC-PERP[0], LTC-PERP[0], RUNE-PERP[0], SOL-PERP[0], TRX-PERP[0], USD[14.58], USDT[0.00043938], WAVES-PERP[0], XRP-PERP[0] | | |
| 03537673 | | AKRO[1], BAO[2], ETH[0], XRP[0] | | |
| 03537678 | | ETHW[.00000086], LTC[0], SHIB[434112.28582186] | | |
| 03537681 | | ETH[0], USD[0.00], USDT[0] | | |
| 03537682 | | ETH[0] | | |
| 03537690 | | ATLAS[.5] | | |
| 03537693 | | NFT (297180011385874015/FTX EU - we are here! #105984)[1], NFT (423443372743507376/FTX EU - we are here! #105905)[1], NFT (497013881077889882/FTX EU - we are here! #106092)[1], NFT (573898617880820850/FTX Crypto Cup 2022 Key #7254)[1], USD[0.00], USDT[0] | | |
| 03537698 | Contingent | GMT[1], LUNA2[0.11444526], LUNA2_LOCKED[0.26703896], LUNC[308.09], USD[0.07], USDT[0.00009529], USTC[16] | | |
| 03537701 | | AVAX[2.74746055], BTC[.19837977], ETH[.01082046], ETHW[.01068831], NFT (346330656380301188/FTX EU - we are here! #144209)[1], NFT (433266595803466563/FTX EU - we are here! #144136)[1] | Yes | |
| 03537702 | | ETH[0], ETHW[0], USD[0.00], USDT[0.00000003] | | |
| 03537712 | | COPE[.00000001] | | |
| 03537721 | | USD[0.00] | | |
| 03537738 | Contingent, Disputed | USD[0.00] | | |
| 03537745 | | USD[0.00] | | |
| 03537751 | | USD[0.00], USDT[0] | | |
| 03537752 | | MBS[.82439], USD[0.00], USDT[0], XRP[.865783] | | |
| 03537753 | | USD[0.00], USDT[0] | | |
| 03537757 | | ADA-PERP[0], CREAM-PERP[0], DOGE-PERP[0], ETH-PERP[0], USD[0.03] | | |
| 03537762 | | BAO[2], EUR[0.00] | Yes | |
| 03537765 | | USD[0.00] | | |
| 03537770 | Contingent, Disputed | NFT (316033631223831349/FTX EU - we are here! #18839)[1], NFT (358809653796021680/FTX EU - we are here! #18907)[1], NFT (366966350926628397/FTX EU - we are here! #18974)[1] | | |
| 03537781 | | COPE[.00000001] | | |
| 03537789 | | BTC[0.00055989], DOGE[.05237519], ETH[.01865016], ETHW[.01865016], USD[0.00] | | |
| 03537791 | | 0 | | |
| 03537794 | Contingent, Disputed | USDT[1.07596642] | | |
| 03537796 | | ETH[0], NFT (342493966448697509/FTX EU - we are here! #228083)[1], NFT (509689896915456049/FTX AU - we are here! #67520)[1], NFT (528793919260579231/FTX EU - we are here! #190066)[1], USD[0.00] | | |
| 03537802 | Contingent | BTC[0], FTT[0], LUNA2[0.00012233], LUNA2_LOCKED[0.00028545], LUNC[26.638944], USD[0.00], USDT[0] | | |
| 03537804 | | BNB[0.00174832], ETH[0], FTT[0.28970089] | | |
| 03537808 | Contingent, Disputed | USD[1238.56] | | |
| 03537810 | Contingent | 1INCH[3.08811488], AAVE[.02059306], ALPHA[13.37997822], ASD[13.96522803], ATOM[.30881185], AVAX[.20587147], AXS[.10253012], BNB[.01028722], BNT[1.50293382], BRZ[9.26434465], BTC[.0001], CAD[2.06], CEL[2.57196373], CUSDT[93.65984788], DAI[2.05874346], DOGE[37.05715993], DOT[.30881185], ETH[.00038858], ETHW[.00082509], EUR[1.02], FTM[5.14537079], FTT[.04099405], GBP[1.03], GRT[13.37527691], HT[.20240153], LEO[1.0293651], LINK[.41174689], LTC[.04117658], MATIC[10.29371629], MKR[.00101007], MSOL[.04115644], OKB[.10293134], RAY[2.0542615], REN[13.38183147], RSR[319.1020366], RUNE[.31243158], SNX[.72056064], SOL[.04417775], SRM[17.59021261], SRM_LOCKED[207.78740159], SUSHI[1.02796474], SXP[3.80662342], TOMO[3.29318781], TRX[36.02800668], UNI[.30881185], USD[1.05], USDT[3.08811487], WBTC[.0001], XAUT[0.00103863], XRP[10.29371629], YFI[.00103877] | Yes | |
| 03537811 | | NFT (359277762949552907/FTX EU - we are here! #283954)[1], NFT (510008674557932039/FTX EU - we are here! #283969)[1] | | |
| 03537827 | | USD[0.00] | | |
| 03537833 | | USDT[.1100451] | | |
| 03537836 | | USD[4946.71] | | |
| 03537839 | | TONCOIN[43.9], USD[0.12] | | |
| 03537841 | | EUR[0.00], USD[3.44], USDT[0.00000001] | | |
| 03537842 | | ETH[0.00031788], ETHW[0.00031788], USD[0.00001643] | | |
| 03537844 | Contingent, Disputed | BF_POINT[3500], USD[7270.13] | | |
| 03537846 | | 0 | | |
| 03537847 | | BTC[0], ETH[0.00319611], LUNC[RAY[757.56947843], SOL[132.23894923], USD[0.00], XRP[0] | | |
| 03537858 | | BTC-PERP[0], EUR[58995.02], USD[0.00], USDT[0] | | |
| 03537860 | | SAND[0.00549618], USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03537865 | | BTC[0.00002193], DOGE[.8049], GODS[.07064], LTC[.00427305], STG[.9124], USD[2.54], USDT[0] | | |
| 03537870 | | FB[0.00875247], USD[0.00] | | |
| 03537871 | | USD[0.00] | | |
| 03537881 | | DOGEBULL[53.1], USD[0.03], USDT[.18] | | |
| 03537888 | | SAND[0], USD[0.00] | | |
| 03537890 | | USD[0.00], USDT[0.00789730], XRP[.8029] | | |
| 03537891 | | ADA-PERP[0], AGLD-PERP[0], ANC-PERP[0], ATOM-PERP[0], BTC-PERP[0], CAKE-PERP[0], CEL-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENS-PERP[0], EUR[0.00], FTM-PERP[0], FTT[0], FTT-PERP[0], ICP-PERP[0], JASMY-PERP[0], LDO-PERP[0], LEO-PERP[0], LINK-PERP[0], MANA-PERP[0], OP-PERP[0], PAXG[0], PAXG-PERP[0], PRIV-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SAND-PERP[0], USD[0.00], USDT[0.00000013], WAVES-PERP[0] | | |
| 03537894 | | SOL[.0395534] | | |
| 03537896 | | USD[0.00] | | |
| 03537901 | Contingent | CRO[9.976], ETH[.210963], ETHW[.210963], GBP[0.00], LINK[41.29786], LRC[2333.6756], LTC[.009968], LUNA2[0.18496033], LUNA2_LOCKED[0.43157411], LUNC[40275.502224], NEAR[61.78948], SOL[9.15953], USD[100.97], USDT[0], XRP[471.3724] | | |
| 03537908 | | TRX[.000007], USD[0.04] | Yes | |
| 03537914 | | BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], CRO-PERP[0], LUNC-PERP[0], MATIC-PERP[0], TRX[.000001], USD[11.82], USDT[27.06750002], XRP-PERP[0] | | |
| 03537919 | | USD[0.00] | | |
| 03537920 | | TONCOIN[.00005], USD[0.01], USDT[0] | | |
| 03537923 | | USD[0.00] | Yes | |
| 03537927 | | TRX[.000777], USD[0.00], USDT[0] | | |
| 03537929 | | USD[70.00] | | |
| 03537949 | | BRZ[.0043795], USD[0.00] | | |
| 03537950 | | USD[0.00] | | |
| 03537955 | | AKRO[2], BAO[3], DENT[1], KIN[1], LINK[62.74659721], SAND[276.01530524], TRX[.00003], USDT[101.51268969] | Yes | |
| 03537961 | | USDT[0.00034570] | | |
| 03537962 | | USDT[0] | | |
| 03537964 | | USD[4173.11], USDT[1751.37252869] | Yes | |
| 03537965 | Contingent | APE-PERP[0], AXS[0.04722366], BNB[0.00067819], BTC[0.00015543], ETH[0.00026246], ETHW[0.00199962], FTM[0], HT[0.10293343], KNC[0.00161019], LUNA2[7.66380982], LUNA2_LOCKED[17.88222293], LUNC[0.00768740], RAY[1508.24453421], SPELL[99.81], SWEAT[2628.66737], TRX[0.00100950], USD[0.00], USDT[1.37684142], USTC[1084.84931751] | | BTC[.00015], ETH[.000261], HT[.099981], TRX[.000973], USDT[1.368543] |
| 03537978 | | TONCOIN[.04], USD[0.01] | | |
| 03537983 | | ETH[.01912638], ETHW[.01912638], LINK-PERP[0], LUNC-PERP[0], USD[3.96], USDT[0] | | |
| 03537987 | | NFT [307479371819398890/FTX EU - we are here! #13232][1], NFT [473452139096682354/FTX EU - we are here! #13615][1], NFT [479712850107608027/FTX EU - we are here! #13735][1] | | |
| 03537988 | Contingent, Disputed | EUR[0.00], MATIC[0], SLP[0], USD[0.00] | Yes | |
| 03537990 | | USD[0.00] | | |
| 03537992 | | FTT[0], TRX[0], USD[0.00], XRP[0] | | |
| 03538001 | | BTC[0.00300000], ETH[0.03644787], ETHW[0.03644787], FTT[.21624983], USD[0.65], USDT[0.96556184] | | |
| 03538005 | | USD[25.00] | | |
| 03538011 | Contingent | AAVE[5.37981], AAVE-PERP[0], APT-PERP[0], ATOM[.03390689], AVAX[5.5], BTC-PERP[0], BULL[.0018], CRO[799.943], DOT[20.22789158], DYDX[76.4], EUR[0.00], FTT[3.77425103], LUNA2[0.00098054], LUNA2_LOCKED[0.00228794], LUNC[213.5164726], RSR[164.75906476], SAND[114.85680727], SOL[.82], TRX[3], USD[1.33], USDT[0] | | |
| 03538013 | | SAND[.0479966], USD[0.01], USDT[0.00000003] | | |
| 03538014 | Contingent | AAVE[1.33662294], APE[15.05007515], ATOM[0], AVAX[3.00178057], BTC[0.01550097], CRO[100], DOGE[153.43596050], DOT[3], ENJ[19], ETH[0], ETHW[0.14419254], FTM[200], FTT[119.29535754], FXS[10.3], IMX[114], LINK[0], LRC[236.983413], LTC[0], LUNA2[0.62595140], LUNA2_LOCKED[1.46055328], LUNC[0], MANA[13], MATIC[0], PERP[60.49357762], RAY[403.97235590], RNDR[19.9], RUNE[33.27488734], SAND[11], SHIB[900000], SOL[66.33769480], SRM[277.41157993], SRM_LOCKED[2.17679833], STETH[0.12010000], SUSHI[10.09178772], TONCOIN[8.6], USD[891.21], XRP[0] | | AVAX[3.001777], BTC[.0155], ETHW[.144191], SOL[15.01313448], SUSHI[10.091737], USD[311.65] |
| 03538021 | | USD[0.00] | | |
| 03538023 | | NFT [348023480070473221/FTX EU - we are here! #190050][1], NFT [547546562043054468/FTX EU - we are here! #190261][1], NFT [573847352817013174/FTX EU - we are here! #190113][1], TRX[.001556], USD[0.00], USDT[0.00001271] | | |
| 03538030 | | AVAX[0], ETH[0], ETH-PERP[0], FTT[0.00010963], GST-PERP[0], MATIC[0], SOL[6.00353110], SOL-PERP[0], USD[0.00], USDT[28.55748150] | | |
| 03538033 | | LTC[.00844036], USD[0.00], USDT[1.85702080] | | |
| 03538034 | | SAND[10], USD[0.01] | | |
| 03538037 | | AKRO[1], KIN[1], USD[0.25], USDT[0] | Yes | |
| 03538040 | | TRX[.000001], USD[0.00], USDT[0] | | |
| 03538055 | | ETH[0], TRX[0], USD[0.01], USDT[0.00020647] | | |
| 03538057 | | USD[20.67] | | |
| 03538058 | | AURY[3], FTM[53], FTT[2], GALA[60], RUNE[8.7], SOL[2.7], USD[1.36] | | |
| 03538064 | | USD[3.60] | | |
| 03538068 | Contingent | AMZN[.00000014], AMZNPRE[0], FTT[.09662427], GOOGL[.00000014], GOOGLPRE[0], LUNA2[1.28893784], LUNA2_LOCKED[3.00752163], LUNC[280668.92889173], TSLA[.00000002], TSLAPRE[0], USD[-0.06], USDT[0.25060476] | | |
| 03538069 | | BNB[0], USD[0.00], USDT[0.01961484] | | |
| 03538070 | | USD[0.01] | | |
| 03538073 | Contingent | BTC[0.00372079], BTC-PERP[0], CRO-PERP[0], FTT[0], GMT-PERP[0], LOOKS-PERP[0], LUNA2[0.04592087], LUNA2_LOCKED[0.10714870], LUNC[10253.16403488], LUNC-PERP[0], SHIB[5168469.50741541], SOL-PERP[0], USD[1265.29], USDT[0] | Yes | |
| 03538075 | | AKRO[1], BAO[1], GBP[0.00] | Yes | |
| 03538076 | | USD[0.06] | | |
| 03538083 | | ATLAS[.4], SOL[.001] | | |
| 03538086 | Contingent | BTC[.03515972], DOT[18.02207759], ETH[.21911099], ETHW[.21911099], LUNA2[0.26556683], LUNA2_LOCKED[0.61965593], LUNC[1.86114915], SOL[3.92632026], USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03538093 | | TONCOIN[1.89962], TRX[.861036], USD[0.07], USDT[.01140744] | | |
| 03538097 | | AKRO[1], ATLAS[112564.82594091], BAO[2], DENT[2], KIN[1], TRX[1.000778], UBXT[1], USDT[0] | | |
| 03538107 | | SOL[90.00327], USD[8316.63], USDT[10.48546697] | | |
| 03538118 | | 0 | | |
| 03538132 | | USD[0.00] | | |
| 03538133 | | BAO[2], DENT[2], ETH[.5694652], ETHW[.569226], KIN[4], UBXT[1], USD[0.00], USDT[0.01666485] | Yes | |
| 03538139 | | NFT (306905820132681718/FTX EU – we are here! #149816)[1], NFT (363349254166598315/FTX EU – we are here! #150017)[1], NFT (558607970013807025/FTX EU – we are here! #149721)[1], TRX[.002401], USDT[0] | | |
| 03538141 | | KIN[2], NFT (358018323676633150/The Hill by FTX #26025)[1], SOL[.00857873], USD[0.00] | Yes | |
| 03538146 | | KIN[.00000001] | | |
| 03538155 | | ETH[.00089721], ETHW[0.00089720], LOOKS[.9832], USD[5.47] | | |
| 03538160 | | USD[0.00] | | |
| 03538165 | | FTT[0.00001686], NFT (33273833501 4210859/FTX EU – we are here! #257814)[1], NFT (35184211536020458 3/FTX EU – we are here! #257799)[1], NFT (487460805258373334/FTX EU – we are here! #257810)[1], USD[0.00], USDT[0] | | |
| 03538166 | | MATIC-PERP[0], USD[-3.32], USDT[140] | | |
| 03538187 | | ATLAS[.3] | | |
| 03538188 | | DOGE[180.9638], ETH[.03738177], ETHW[0.03738176], TONCOIN[3.29934], USD[0.08] | | |
| 03538192 | | TRX-0325[0], USD[0.04] | | |
| 03538195 | | APT[.39321102], BTC[0.00002705], SOL[.00018635], TRX[.895694], USD[1.72], USDT[0.04561530] | | |
| 03538196 | | SAND[1.02423155], USD[0.00] | | |
| 03538198 | | NFT (297295488229548690/FTX EU – we are here! #234834)[1], NFT (374912795869291313/FTX EU – we are here! #234828)[1], NFT (528874330986317932/FTX EU – we are here! #234822)[1], USD[0.00], USDT[0] | | |
| 03538199 | | ATLAS[70943.01853374], BNB[0], BTC[0], EUR[0.00], TRX[.000018], USD[0.03], USDT[0], XRP[0] | | |
| 03538200 | | USD[0.00] | | |
| 03538209 | | AKRO[1], BTC[0.00012152], DOGE[-2.00551084], EUR[0.00], KIN[1], LTC[0], SOL[0], TRX[-106.56686331], USD[6.83], USDT[1.14959669], XRP[.00210952] | | |
| 03538212 | | AKRO[1], BAO[1], EUR[0.00], FTT[.72801299], NEAR[.0000221] | Yes | |
| 03538231 | | ETH[0], FTT-PERP[0], NEAR-PERP[0], USD[0.01], USDT[77.47319845] | | |
| 03538232 | | USD[0.02] | | |
| 03538233 | | USD[0.00] | | |
| 03538236 | | AVAX[.00000001], BNB[0], BTC[0.30199630], BTC-PERP[0], PAXG[0], RNDR[0], USD[0.00], USDT[0] | Yes | |
| 03538237 | | USD[25.00] | | |
| 03538239 | | USD[0.00] | | |
| 03538240 | | TONCOIN[.09578], TONCOIN-PERP[0], USD[0.00] | | |
| 03538241 | Contingent | ATOM[200], BTC[0.27589970], ETH[23.50720408], ETHW[23.50720408], FTT[3.19155372], LINK[-0.00685894], LUNA2[0.00436259], LUNA2_LOCKED[0.01017938], LUNC[949.96410730], MANA[3999.6508], USD[851.79], USDT[944.04979039] | | |
| 03538243 | | USD[1.78], USDT[-0.00314687] | | |
| 03538253 | | ATOM[16.4], CHZ[1040], LINK[28.8], USD[14.00], XRP[316] | | |
| 03538254 | | USD[25.00] | | |
| 03538257 | | BTC[.00060943], BTC-PERP[0], USD[0.14] | | |
| 03538260 | | USD[0.00], USDT[0] | | |
| 03538265 | | TONCOIN[.04492], USD[0.41], USDT[0.00943193], XRP[.546] | | |
| 03538268 | | USD[0.01] | | |
| 03538269 | | USD[0.00], USDT[0] | | |
| 03538272 | | ETH[0.00135019], ETHW[0.00135019], MATIC[5.01202493] | | |
| 03538274 | | TONCOIN[1] | | |
| 03538286 | | USD[0.00] | | |
| 03538289 | | ADA-PERP[0], ATOM-PERP[0], AXS-PERP[0], BCH-PERP[0], BTC[0], BTC-PERP[0], CHZ-PERP[0], DYDX-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], ICP-PERP[0], KSM-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], SOL-PERP[0], THETA-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[0], XRP-0325[0], XTZ-PERP[0] | | |
| 03538294 | | ETH[0], EUR[0.00], USDT[0] | Yes | |
| 03538296 | | SAND[11], USD[0.00], USDT[0.00000068] | | |
| 03538299 | | MANA[288.9422], USD[3.05] | | |
| 03538300 | | USD[0.00] | | |
| 03538301 | | EUR[0.00], FTM[14.36043064] | | |
| 03538307 | | NFT (383599010888361860/FTX EU – we are here! #180291)[1], NFT (385706706147535776/FTX EU – we are here! #179487)[1], NFT (489127296015792740/FTX EU – we are here! #179880)[1] | | |
| 03538308 | | USD[0.10] | | |
| 03538317 | | AKRO[2], BAO[2], DENT[2], DYDX[624.9590871], FTT[15.54973404], GBP[0.00], KIN[3], MATIC[1], RSR[2], STG[860.22247888], USD[0.04] | | |
| 03538327 | | ATLAS[170], USD[0.17] | | |
| 03538331 | Contingent, Disputed | FTT[0], USD[0.00], USDT[0] | | |
| 03538335 | | TRX[0], USD[0.00] | | |
| 03538336 | | USD[0.00] | | |
| 03538341 | | ATLAS[.5] | | |
| 03538344 | | BAO[3], KIN[2], TRX[.000056], USDT[1.57557358] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03538346 | | AAPL[0.91179819], AMD[0.70499911], BABA[0], BIL[0], ETH-PERP[0], FTT[6.47138322], GALA-PERP[0], NIO[0], TSM[2.01985845], USD[78.67], USDT[0] | | |
| 03538352 | | TRX[.000947], USDT[1.28868751] | | |
| 03538361 | | CHR-PERP[0], USD[0.00], USDT[1.65289638] | | |
| 03538362 | | ATOM-0624[0], CLV-PERP[0], CREAM-PERP[0], EUR[0.00], FLOW-PERP[0], KNC-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], NEAR-PERP[0], NEO-PERP[0], STX-PERP[0], THETA-PERP[0], USD[0.00], YFI-PERP[0] | | |
| 03538369 | | MNGO[0.896], POLIS[.08976], USD[0.00] | | |
| 03538370 | | USD[0.04] | | |
| 03538372 | | ATLAS[5] | | |
| 03538392 | | APE[.09116], GENE[89.22899281], USD[167.20], USDT[0.05558255] | | |
| 03538394 | | BTC[.00000064] | Yes | |
| 03538398 | | APE-PERP[0], ATLAS[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAO[3], BNB-PERP[0], BTC[.00000046], BTC-PERP[0], DENT[1], DOT-PERP[0], ETH[0], ETH-PERP[0], GMT-PERP[0], GST-PERP[0], KIN[5], MATIC[0], PEOPLE-PERP[0], RSR-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL[0], SOL-PERP[0], TRU[1], TRX[2], TRX-PERP[0], UBXT[2], USD[2.73], USDT[0.00009158], USDT-0624[0], USDT-PERP[0], WAVES-PERP[0], XRP[0], XRP-PERP[0], YFI-PERP[0], ZEC-PERP[0] | Yes | |
| 03538399 | | USDT[9] | | |
| 03538402 | | USD[0.00] | | |
| 03538404 | | TONCOIN[4.1], USD[0.24] | | |
| 03538408 | | FTT[6.39872], TONCOIN[305.71183444], USD[0.00], USDT[0.00000001] | | |
| 03538411 | | TONCOIN[.00000001], USD[0.00] | | |
| 03538421 | | TONCOIN[63.5], USD[0.00], USDT[24.87010493] | | |
| 03538431 | | USD[0.00] | | |
| 03538435 | | NFT (398549882753388319/FTX EU - we are here! #25586)[1], NFT (459922339624882311/FTX EU - we are here! #25361)[1], NFT (470374858181819396/FTX EU - we are here! #25474)[1] | | |
| 03538438 | | USD[25.00], USDT[0] | | |
| 03538440 | | USD[0.00], USDT[0] | | |
| 03538442 | | USD[0.00] | | |
| 03538453 | | FTT[0.00033534], TRX[0], TRX-PERP[0], USD[0.01] | | |
| 03538457 | Contingent | AKRO[1], AVAX[0], BAO[6], BNB[0], ETH[0], KIN[5], LUNA2[1.3872557], LUNA2_LOCKED[3.19723852], MATIC[1.64000000], NFT (295885523623843425/FTX AU - we are here! #36358)[1], NFT (447729186159490144/FTX AU - we are here! #57725)[1], SOL[0], TRX[0], UBXT[3], USD[0.00], USDT[0] | | |
| 03538458 | Contingent | BCH[0.00068339], BTC[0.00009964], EUR[0.00], FTT[18.3966826], GODS[25.5950336], IMX[45.1421492], LTC[.00918908], LTC-PERP[0], LUNA2[0.86893143], LUNA2_LOCKED[2.02750668], LUNC[189211.65], LUNC-PERP[0], SAND[133.974004], SAND-PERP[0], TRX-PERP[0], USD[157.44], USDT[0] | | |
| 03538462 | | USD[0.00] | | |
| 03538474 | | USD[0.00] | | |
| 03538475 | | TRX[.000001], USDT[305.981628] | | |
| 03538479 | | BAO[2], DENT[1], GALA[0], KIN[2], TRX[.000001], UBXT[2], USD[0.00], USDT[0] | | |
| 03538481 | | USD[0.08] | | |
| 03538485 | | LOOKS[146.18378694], USDT[0] | | |
| 03538488 | | USD[0.04] | | |
| 03538497 | | USD[0.00] | | |
| 03538503 | | USD[0.00], USDT[.06] | | |
| 03538507 | | USD[25.00] | | |
| 03538514 | | TRX[0], USD[0.00] | | |
| 03538515 | | ETH[0] | | |
| 03538518 | | USD[0.00] | | |
| 03538520 | | ADA-0325[0], ADA-PERP[0], AGLD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BTC[0], BTC-0325[0], BTC-0624[0], BTC-MOVE-0213[0], BTC-PERP[0], CAKE-PERP[0], CVC-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETH-0325[0], ETH-PERP[0], FIDA-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], KSOS-PERP[0], LEO-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MER-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SLP-PERP[0], SOL-0624[0], SOL-PERP[0], SOS-PERP[0], SPELL-PERP[0], STMX-PERP[0], TRU-PERP[0], UNISWAP-PERP[0], USD[0.86], USDT[0], ZIL-PERP[0] | | |
| 03538522 | | USD[0.00] | | |
| 03538523 | | USD[0.00] | | |
| 03538531 | | USD[25.00] | | |
| 03538537 | | ATLAS[52290], USD[0.58], XRP[.180994] | | |
| 03538543 | | USD[25.00] | | |
| 03538545 | | USDT[.00586961] | | |
| 03538547 | | UBXT[1], USDT[0] | | |
| 03538553 | | USD[0.00] | | |
| 03538555 | | EUR[0.00] | | |
| 03538558 | | ADA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC-PERP[0], C98-PERP[0], CELO-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETC-PERP[0], EUR[1.00], FIDA-PERP[0], FLOW-PERP[0], FTT-PERP[0], GALA-PERP[0], IMX-PERP[0], KSM-PERP[0], LINK-PERP[0], LUNC-PERP[0], NEAR-PERP[0], PEOPLE-PERP[0], SHIB-PERP[0], SOL-PERP[0], SXP-PERP[0], TLM-PERP[0], USD[0.00], USDT[0], VET-PERP[0] | | |
| 03538560 | | TONCOIN[957.11849588] | | |
| 03538562 | | KIN[1], USDT[0.00002482] | | |
| 03538563 | | GST[128.3], USD[0.97], USDT[0.38715289] | | |
| 03538564 | | ETH[0], NFT (440191765313223562/FTX EU - we are here! #38785)[1], NFT (490040249394001693/FTX EU - we are here! #38750)[1], NFT (540369552930867890/FTX EU - we are here! #38600)[1], SOL[0], USD[0.00], XRP[.01] | | |
| 03538565 | | AKRO[2], BAO[11], BTC[.07467568], DENT[1], FTT[86.98680308], KIN[9], TRX[1.000028], USDT[12746.46905376] | Yes | |
| 03538569 | | TRX[.00001], USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03538572 | | ETH[0], SOL[0], USD[0.00], XRP[0] | | |
| 03538574 | | USD[0.00] | | |
| 03538592 | | USD[0.00] | | |
| 03538593 | | ATLAS[2559.488], USD[0.22] | | |
| 03538595 | | ETH[0], FTT[7.19870418], NFT (317615949308531917/FTX EU - we are here! #147674)[1], NFT (339573585049193773/FTX EU - we are here! #148166)[1], NFT (413875092026944825/FTX AU - we are here! #42601)[1], NFT (445487812244849955/FTX EU - we are here! #147965)[1], NFT (461499764540623574/FTX AU - we are here! #42798)[1], NFT (495962163613048102/The Hill by FTX #39944)[1], NFT (542981840961678504/FTX Crypto Cup 2022 Key #16823)[1], USD[0.00], USDT[0.00000302] | | |
| 03538596 | | FTT[0.02664900], USD[0.00], USDT[0] | | |
| 03538600 | | USD[0.00], USDT[0] | | |
| 03538601 | | ADA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], CREAM-PERP[0], CTX[0], DOGE-PERP[0], ETC-PERP[0], ETH-PERP[0], EUR[0.00], GMT-PERP[0], LRC-PERP[0], LUNC-PERP[0], PAXG-PERP[0], RUNE-PERP[0], SKL-PERP[0], SOL-PERP[0], USD[0.06], WAVES-PERP[0], XAUT-PERP[0], ZIL-PERP[0] | | |
| 03538607 | | USD[0.14] | | |
| 03538610 | | USD[25.00] | | |
| 03538613 | | USD[25.00] | | |
| 03538625 | | SOL[0], USD[0.00] | | |
| 03538626 | | ATOM-0325[0], ATOM-PERP[0], AVAX-0325[0], AVAX-PERP[0], BTC[0], BTC-0325[0], BTC-PERP[0], LINK-0325[0], LINK-0624[0], LOOKS-PERP[0], SOL-0325[0], SOL-PERP[0], SPELL-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[2.59] | | |
| 03538631 | | USDT[24.862199] | | |
| 03538642 | | USD[25.00] | | |
| 03538643 | | FTT[29.06018] | | |
| 03538645 | | TONCOIN-PERP[0], TRX[.000001], USD[-0.02], USDT[2.28544072] | | |
| 03538646 | | BNB[.09920106], BTC[.0002297], DENT[1], KIN[2], SOL[.18254791], USD[0.02], XRP[13.55475255] | Yes | |
| 03538651 | | SOL[1.2043955] | Yes | |
| 03538656 | | TONCOIN[.01] | | |
| 03538662 | | USD[1.22] | | |
| 03538670 | | LTC[.43836237], USDT[0.00000079] | | |
| 03538673 | | USD[0.07] | | |
| 03538675 | | BNB[0], USD[0.00] | | |
| 03538687 | | EUR[0.49], NFT (412222326047012961/FTX EU - we are here! #119030)[1], NFT (550368560118468147/FTX EU - we are here! #118856)[1], NFT (552428359008874485/FTX EU - we are here! #119121)[1] | Yes | |
| 03538690 | | 0 | | |
| 03538699 | | USD[0.00], USDT[0] | | |
| 03538701 | | USD[25.00] | | |
| 03538712 | | USD[0.00] | | |
| 03538716 | | USD[0.00], USDT[0] | | |
| 03538723 | | BAO[1], BTC[0.00010194], ETH[1.83342446], ETHW[67.45864758], EUR[0.00], FTT[94.23979047], MYC[2874.51061271], TRX[9576.199486] | Yes | |
| 03538726 | | USD[25.00] | | |
| 03538729 | | ETH[0], SOL[0], TRX[0.30061845], USD[0.02], USDT[0.00001973] | | |
| 03538736 | | LTC[0], SOL[0], TONCOIN[0], USD[0.00], USDT[0.00000001], XRP[0] | | |
| 03538744 | Contingent | ADA-PERP[0], APE-PERP[0], AVAX-PERP[0], BTC-PERP[0], DOGE-PERP[0], DOT[.097807], DOT-PERP[0], DYDX-PERP[0], ETH-PERP[0], FTT[.03804146], FTT-PERP[0], GMT-PERP[0], LUNA2[0.94858168], LUNA2_LOCKED[2.21335727], LUNC[179041.02784363], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], NFT (347154941587869013/FTX AU - we are here! #28352)[1], NFT (443358107617206196/FTX EU - we are here! #134931)[1], NFT (472776126401633824/Singapore Ticket Stub #1842)[1], NFT (493516100024833805/NFT)[1], NFT (501800190770552730/FTX EU - we are here! #135090)[1], NFT (520112649074813017/FTX EU - we are here! #134677)[1], NFT (563438480297832046/FTX AU - we are here! #28400)[1], SHIB-PERP[0], SLV[.00765145], SLV-0325[0], SOL-PERP[0], UNI-PERP[0], USD[0.00], USDT[0.25807975], USDT-PERP[0], USTC[17.88652824], USTC-PERP[0], XAUT[.0261159] | | |
| 03538748 | | BAO[2], BTC[0], CRO[0], DENT[1], KIN[2], SGD[0.00] | Yes | |
| 03538749 | | USD[0.00], USDT[0] | | |
| 03538760 | Contingent | ALGO-PERP[0], APE[.04475331], APE-PERP[0], AVAX[.08771596], ETH-PERP[-1.513], EUR[0.00], FTT-PERP[0], LUNA2[0.45924010], LUNA2_LOCKED[1.07156024], LUNC-PERP[0], PEOPLE-PERP[0], RSR[0], SOL-PERP[0], TRX[.000781], TRX-PERP[0], USD[1927.18], USDT[1000.59000000], USTC-PERP[0] | | |
| 03538768 | | USD[25.00] | | |
| 03538773 | | BTC-PERP[0], ETH-PERP[0], USD[0.00] | | |
| 03538775 | | USD[0.00] | | |
| 03538783 | | BTC[.00380865], USDT[.02129522] | Yes | |
| 03538786 | | USD[0.00] | | |
| 03538794 | | BTC[.002], ETH[.025], ETHW[.025], SOL[.2], SOL-PERP[0], USD[1.28], USDT[15.1] | | |
| 03538796 | | ETH[1.20687251], ETHW[1.20687251], EUR[2.76] | | |
| 03538799 | | BTC[0.00023883], BTC-PERP[0], ETH-PERP[0], USD[-1.22] | | |
| 03538800 | | FTT[.05650065], USDT[.32021388] | | |
| 03538803 | | FTT[.59988], NEAR-PERP[0], USD[1.38] | | |
| 03538805 | Contingent, Disputed | USD[25.00] | | |
| 03538807 | Contingent | ALPHA[158.70726731], AURY[3.095693], BAO[5], FTM[172.01502539], GENE[1.55863805], GOG[26.78577753], KIN[6], LUNA2[0.00001276], LUNA2_LOCKED[0.00002978], LUNC[2.77968961] | Yes | |
| 03538810 | | USD[0.00] | | |
| 03538815 | | USD[0.00] | | |
| 03538816 | Contingent | ATOM[5.25935425], AVAX[0], BTC[0.00044010], DAI[0], ETH[0], ETHW[0.29887367], FTT[150.00347987], LUNA2[1.22485517], LUNA2_LOCKED[2.85799540], LUNC[247635.00864788], NFT (308755168145342965/FTX EU - we are here! #274987)[1], NFT (337137623842809643/FTX EU - we are here! #275006)[1], NFT (478278793671126024/FTX EU - we are here! #275015)[1], USD[14.76], USDT[0.51853012], USTC[0.75149114] | | ATOM[5] |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03538817 | | ATLAS[4.6] | | |
| 03538819 | | TONCOIN[.0992], USD[0.00] | | |
| 03538831 | | NFT (428201200892903330/FTX AU - we are here! #35358)[1], NFT (478881508465578662/FTX AU - we are here! #34566)[1] | | |
| 03538843 | | USD[0.04] | | |
| 03538846 | | USD[0.05] | | |
| 03538858 | | APE[52.290063], DOGE[.90259], ETH[1.81513474], ETHW[1.81513474], SOL[17.99658], USD[0.89], USDT[.00938412] | | |
| 03538861 | | USDT[213.97660623] | Yes | |
| 03538867 | | FTT[0.13655320], USD[0.00], USDT[.007735] | | |
| 03538871 | | USD[0.00], USDT[0] | | |
| 03538876 | | TONCOIN[88.31] | | |
| 03538878 | | USD[25.00] | | |
| 03538879 | | HT[0], TRX[.000001] | | |
| 03538880 | | LOOKS[10.44766657], SOL[1.2], USD[179.04] | | |
| 03538883 | | USD[0.01] | | |
| 03538884 | | ETHW[.09971881], TONCOIN[46.86] | | |
| 03538885 | Contingent | SRM[1.29136565], SRM_LOCKED[7.70863435], USD[0.00] | | |
| 03538887 | | BTC-PERP[0], LUNC-PERP[0], TRX[.001554], USD[0.01], USDT[-0.00512402] | | |
| 03538891 | | TRX[.000001], USDT[21.3576998] | Yes | |
| 03538899 | | BAO[1], BNB[0], EUR[353.00], FTM[.00000001], USDT[0] | | |
| 03538902 | | USD[0.00] | | |
| 03538904 | Contingent | SRM[.0691837], SRM_LOCKED[23.97908568], USD[0.09] | Yes | |
| 03538905 | | BTC[0.00000001] | | |
| 03538918 | | ETH[0] | | |
| 03538940 | | ETH[.05646569], ETHW[0.05646569] | | |
| 03538946 | | ETH[0] | | |
| 03538948 | | ETH[0] | | |
| 03538952 | | USD[0.00], USDT[0] | | |
| 03538954 | | USD[0.00], USDT[0] | | |
| 03538957 | | SAND[.06287463], USD[0.00], USDT[3.57000000] | | |
| 03538958 | | BAO[1], BAT[1], BTC[0], FIDA[1], MATIC[1], SOL[0], TRX[.000001], UBXT[1], USDT[0] | | |
| 03538961 | | ATLAS[2] | | |
| 03538963 | | AKRO[1], ATLAS[0], BAO[1], KIN[2], NFT (364107366531614207/The Hill by FTX #10980)[1], NFT (386870527990508711/FTX EU - we are here! #201990)[1], NFT (426540436311106958/FTX Crypto Cup 2022 Key #3513)[1], NFT (469321748083435565/FTX EU - we are here! #202036)[1], NFT (554112400109624219/FTX EU - we are here! #202123)[1], TRX[0] | Yes | |
| 03538967 | | ATLAS[10667.866], USD[0.44], USDT[0] | | |
| 03538970 | | NFT (302806187901660599/FTX EU - we are here! #38512)[1], NFT (409009860966738088/FTX EU - we are here! #34175)[1], NFT (440863792354461482/FTX EU - we are here! #33407)[1], SOL[.00000001], TRX[.001556], USD[0.00], USDT[10.73356207] | | |
| 03538979 | | USD[26.79], USDT[0] | | |
| 03538980 | Contingent | 1INCH[218], AKRO[19004.5660988], ALICE[13.2], ALPHA[1537.7019869], AMPL[0.21118878], APE[.09517134], ATLAS[70], ATOM[.0972355], AVAX[63.99413926], AXS[1.89730922], BAT[687.9753038], BCH[0.33572133], BICO[87], BIT[1044.9990785], BOBA[104.1], BTC[0.10588800], BTT[1000000], C98[80], CEL[25.7808328], CHR[509.96447], COMP[1.54821727], CRV[127.977884], CVC[391], DENT[8496.16656], DODO[45.87589356], DOGE[353.598226], DOT[71.19489546], DYDX[18.0955768], ENJ[200.9487722], ETH[0.01797622], ETHW[0.00097622], FIDA[78.9633243], FTM[663.953925], FTT[74.8], GAL[.09032425], GALA[159.886266], GMT[.8973449], GRT[1471.5475435], JOE[99.9622185], KNC[158.6], KSOS[160300], LINK[52.89506076], LOOKS[79.8982664], LRC[748.6951412], LTC[0.84925358], LUNA[20.78354370], LUNA2_LOCKED[1.82826865], LUNC[85448.942], MANA[1701], MTL[.0738294], NEAR[60.2], OMG[37], PAXG[.0051], PROM[0.00106882], QI[2249.837816], RAY[52.9930327], REEF[42120.961928], REN[1335.5252432], RNDR[34.574198], RSR[4836.483556], SAND[339.9712492], SHIB[8295300.35], SKL[3603.6461322], SNX[34.58955019], SOL[12.31714939], SOS[275200000], SPELL[34600], SRM[53.9819386], STEP[827.7], STORJ[204.70110462], SUN[5814.22002538], SUSHI[1.9968099], SXP[401.2], TLM[776.4517075], TOMO[478.22979895], TRU[692.911536], TRX[304.7768865], UNI[67.1], USD[1318.05], USDT[18.73259783], WAVES[.48166215], WRX[126], YFI[0.00598949], YFII[0.04894544], ZRX[677.8333928] | | |
| 03538991 | | ETH[.00199962], ETHW[.00199962], FTT[.099981], USDT[42.68] | | |
| 03539002 | | NFT (315585878588280973/FTX EU - we are here! #123910)[1], NFT (512469141108124782/FTX EU - we are here! #72889)[1], NFT (519635949293368931/FTX EU - we are here! #124296)[1], TRX[.000778], USD[0.00], USDT[1.11381745] | Yes | |
| 03539005 | | SAND-PERP[0], USD[0.45] | | |
| 03539008 | | USD[5.13] | | |
| 03539018 | Contingent | ALGO-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BTC-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], GALA-PERP[0], LUNA2[0.00704963], LUNA2_LOCKED[0.01644914], LUNC-PERP[0], MATIC-PERP[0], NFT (367577162218222192/FTX EU - we are here! #190971)[1], NFT (506779402132744726/FTX EU - we are here! #190811)[1], TRX[.000777], USD[0.15], USDT[0.46556078], USTC[.99791], XTZ-PERP[0] | | |
| 03539029 | | EUR[27227.22], FTT[25.04085431], LEO[.0091342], PAXG[0], USD[1942.90], USDT[2899.69332762] | | |
| 03539031 | | GENE[4.91990943], TONCOIN[100.1], USD[0.12], USDT[0.00000019] | | |
| 03539032 | | ATLAS[.4] | | |
| 03539035 | | ATLAS[2] | | |
| 03539041 | | USD[0.06] | | |
| 03539042 | | TONCOIN[.6], TRX[3.9992], USD[0.06] | | |
| 03539050 | | USD[0.00] | | |
| 03539056 | | AVAX-PERP[0], BTC-PERP[0], FTT[0.21680510], USD[0.00], USDT[0] | | |
| 03539081 | | OXY[2037.91763793], TRX[.000002], USDT[.00315117] | Yes | |
| 03539094 | | HT[1031.27766305] | | |
| 03539102 | | BTC[0.24969400], USDT[8.16716] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03539105 | Contingent | APE-PERP[0], ATOM-PERP[0], ETH[0], GMT-PERP[0], LUNA2[0.00485354], LUNA2_LOCKED[0.01132494], NEAR-PERP[0], TRX[0.000056], USD[0.00], USDT[0.10603215] | | |
| 03539121 | | 0 | | |
| 03539129 | | FTT[0], SXP[0], USD[0.00] | | |
| 03539130 | | ATLAS[2] | | |
| 03539132 | | ETH[.00056702], ETHW[.00056702], USDT[0] | | |
| 03539134 | | DENT[1], EUR[0.00], KIN[1], USD[0.00], XRP[241.24811725] | Yes | |
| 03539135 | | BNB[0.12879302] | | |
| 03539137 | | ADA-0325[0], ADA-PERP[0], ETH[0], USD[0.45], USDT[0] | | |
| 03539145 | | BTC[.00362854], ETH[.08550449], ETHW[.07894529], USD[3.63], USDT[509.73159585] | | |
| 03539146 | | BAO[1], ETH[0], KIN[1] | | |
| 03539150 | | CRO[360], ENJ[78], LINK[7.7], SOL[1], SRM[19], USD[0.00] | | |
| 03539156 | | TONCOIN[.3], USD[0.00], USDT[0] | | |
| 03539163 | | USD[0.00], USDT[0] | | |
| 03539164 | | USD[0.00], XRP[0] | | |
| 03539165 | | TRX[.000066], USD[0.01], XRP[0] | | |
| 03539166 | | ETH[0] | | |
| 03539169 | | SAND[0], USD[0.07] | | |
| 03539171 | | ADA-PERP[0], ANC-PERP[0], BAL-PERP[0], BAND-PERP[0], BNB-PERP[0], CEL-0624[0], CEL-0930[0], CEL-PERP[0], CHZ-PERP[0], CREAM-PERP[0], CRV-PERP[0], CVC-PERP[0], DENT-PERP[0], DOGE-PERP[0], EDEN-PERP[0], EOS-PERP[0], FLOW-PERP[0], GALA-PERP[0], GBP[0.00], GMT-PERP[0], GST-0930[0], GST-PERP[0], HNT-PERP[0], HT-PERP[0], KSHIB-PERP[0], LDO-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MTL-PERP[0], NEAR-PERP[0], OP-0930[0], OP-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], RNDR-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SNX-PERP[0], SOS-PERP[0], SPELL-PERP[0], STG-PERP[0], TLM-PERP[0], TONCOIN-PERP[0], TRX-PERP[0], USD[0.00], XEM-PERP[0], XRP-0930[0], YFI-PERP[0] | | |
| 03539173 | | ALEPH[0], BNB[0], BTC[0.11952714], FTT[0.02853349], MATIC[0], SOL[0], SUSHI[0], TRX[.002431], USD[0.00], USDT[1.80234628], XAUT[0] | | |
| 03539174 | Contingent | FTT[751.15042381], SRM[6.65756259], SRM_LOCKED[116.64030008], USD[0.00] | | |
| 03539177 | | USD[0.00] | | |
| 03539181 | | USD[0.00] | | |
| 03539185 | | USD[0.49] | | |
| 03539191 | | ADA-PERP[0], ALGO-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC-PERP[0.00550000], C98-PERP[0], CEL-PERP[0], CHZ-PERP[0], CREAM-PERP[0], CRV-PERP[0], CVX-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GST-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], PEOPLE-PERP[0], REN-PERP[0], RUNE-PERP[0], SC-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SPELL-PERP[0], SXP-PERP[0], THETA-PERP[0], TONCOIN-PERP[0], TRX-PERP[0], USD[38.16], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XMR-PERP[0], XRP-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 03539206 | | BNB[.003625], USD[0.25] | | |
| 03539208 | | ATLAS[2] | | |
| 03539211 | | USD[25.00] | | |
| 03539217 | Contingent | ADA-PERP[600], AGLD-PERP[0], ANC-PERP[0], APE-PERP[140], ATOM-PERP[54.49], AVAX-PERP[0], BTC[0.00000516], BTC-PERP[0], DOT-PERP[87.6], ETH-PERP[-0.243], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], HBAR-PERP[0], LRC-PERP[1167], LUNA2[0.43031485], LUNA2_LOCKED[1.00406799], LUNC[93701.965858], LUNC-PERP[0], MATIC-PERP[218], NEAR-PERP[77.3], ONE-PERP[116703], RUNE-PERP[173.6], SAND-PERP[518], SLP-PERP[0], SOL-PERP[311.03], UNI-PERP[0], USD[-1188.49], USTC-PERP[0], WAVES-PERP[0], XRP-PERP[1151], ZIL-PERP[7150] | | |
| 03539221 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BIT-PERP[0], BNB[.0089873], BNB-PERP[0], BOBA-PERP[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL[0], CELO-PERP[0], CEL-PERP[0], CHZ-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CUSDT-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ETC-PERP[0], ETH-PERP[0], ETHW[.00000001], ETHW-PERP[0], FIDA-PERP[0], FLM-PERP[0], FTM[0], FTM-PERP[0], FTT[1.16026388], FTT-PERP[0], FXS-PERP[0], GAL-PERP[0], GLMR-PERP[0], GMT-PERP[0], GODS[.062], GST[.005], GST-PERP[0], HT-PERP[0], JASMY-PERP[0], KBTT-PERP[0], KIN-PERP[0], KLUNC-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSOS-PERP[0], LDO-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUA[.184112], LUNA2[0.96701439], LUNA2_LOCKED[2.25636692], LUNA2-PERP[0], LUNC[0.08600538], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MASK-PERP[0], MATH[.0715], MATIC-PERP[0], MEDIA-PERP[0], MER[.24], MER-PERP[0], MNGO-PERP[0], MOB-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], ONE-PERP[0], OP-PERP[0], OXY-PERP[0], PERP-PERP[0], POLIS-PERP[0], PORT[.0145], PROM-PERP[0], PUNDIX-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], ROOK-PERP[0], PERP[0], RUNE-PERP[0], RVN-PERP[0], SAND-PERP[0], SECO-PERP[0], SKL-PERP[0], SLP-PERP[0], SLRS[.43], SOL[.00784], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STG-PERP[0], SUN[.95864494], SUSHI-PERP[0], TONCOIN-PERP[0], TRX[0.68287000], TRX-PERP[0], UBXT[1.58234], UNI-1230[0], USD[1850.11], USDT[2559.53596892], USDT-PERP[0], USTC[0], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XRP-PERP[0], YFI-PERP[0], ZRX-PERP[0] | | |
| 03539228 | | ETH[0.00443665], ETHW[0.00443665], USD[0.00] | | |
| 03539229 | | USD[0.00], USDT[0] | | |
| 03539233 | | LOOKS[.18201131], USD[0.00], USDT[0] | | |
| 03539238 | Contingent | ANC-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[.00000001], GODS[0], IP3[10], LDO-PERP[0], LTC-PERP[0], LUNA2[7.27566784], LUNA2_LOCKED[16.97655583], LUNC[1584291.9905996], LUNC-PERP[0], MATIC-PERP[0], MINA-PERP[0], NEAR-PERP[0], SOL[3.2291412], SOL-PERP[0], USD[102.46], USTC-PERP[0], XRP-PERP[0], ZRX-PERP[0] | | |
| 03539242 | | USD[25.00] | | |
| 03539245 | | SHIB[0], SOS[353406.24637681], USD[0.00], USDT[0] | | |
| 03539248 | | KIN[1], SOL[7.98625486], TRX[1], USD[0.00] | | |
| 03539253 | | BTC[.0004143], TONCOIN[.05206643], USD[0.00] | | |
| 03539263 | | BAO[1], KIN[4], USD[0.00] | | |
| 03539267 | | ETH[0], MATIC[0], USD[0.00], USDT[0] | | |
| 03539272 | | BAO[1], TRX[0] | Yes | |
| 03539274 | | USD[0.01] | | |
| 03539279 | | USDT[0] | | |
| 03539280 | Contingent | ADA-PERP[0], ANC[.947038], ANC-PERP[0], AR-PERP[0], ATLAS[9.472], ATOM-PERP[0], AVAX-PERP[0], BTC[.00003127], C98-PERP[0], CEL-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETH-PERP[0], FLM-PERP[0], FTT[.09764], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], HNT-PERP[0], IMX-PERP[0], IOTA-PERP[0], KNC-PERP[0], LOOKS[.27779538], LOOKS-PERP[0], LUNA2[0.00000002], LUNA2_LOCKED[0.00000005], LUNC[.00534014], MANA-PERP[0], MATIC-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SOL-PERP[0], STORJ-PERP[0], TRX[.000781], TRX-PERP[0], UNI-PERP[0], USD[0.98], USDT[0], WAVES-PERP[0], XTZ-PERP[0], ZIL-PERP[0] | | |
| 03539289 | | ATLAS[1370], USD[0.37], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03539294 | | AKRO[1], BAO[3], BTC[0], BTC-PERP[.0173], DENT[1], ETHW[.199962], KIN[2], TRX[2], UBXT[1], USD[2746.14] | | |
| 03539296 | | USD[0.03] | | |
| 03539299 | | ATLAS[4.168], USD[0.00] | | |
| 03539302 | | USD[0.04] | | |
| 03539305 | | BTC[0] | | |
| 03539307 | Contingent | BTC[0.00000057], LUNA2[0.24490361], LUNA2_LOCKED[0.56989246], USD[0.00], USDT[0.00000001], XRP[.01768558] | Yes | |
| 03539308 | | BTC[0.04031581], ETH[.272], EUR[0.00], FTT[6.1], USDT[1164.91589748] | | |
| 03539312 | | USDT[0] | | |
| 03539315 | | ATLAS[2] | | |
| 03539317 | | USD[25.00] | | |
| 03539318 | | TRX[.000001], USD[0.00] | | |
| 03539319 | | LTC[.09586474], USD[24.12] | | |
| 03539321 | | ADA-PERP[0], BIT-PERP[0], BTC-PERP[0], DOGE-PERP[0], FTT[0.00391137], FTT-PERP[0], GALA-PERP[0], LTC-PERP[0], USD[0.64], USDT[0] | | |
| 03539325 | | AAVE-PERP[0], ADA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], DOT-PERP[0], ENJ-PERP[0], ETC-PERP[0], ETH-PERP[0], LINK-PERP[0], LTC-PERP[0], LNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], SOL-PERP[0], THETA-PERP[0], UNI-PERP[0], USD[0.00], XMR-PERP[0] | | |
| 03539327 | | AAVE-PERP[0], ALICE-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAND-PERP[0], BAO-PERP[0], BNB-PERP[0], BTC-PERP[0], CEL-PERP[0], CRO-PERP[0], DOGE-PERP[0], ETH[.01055353], ETH-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], GST-PERP[0], HNT-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KNC-PERP[0], LDO-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], PEOPLE-PERP[0], RUNE-PERP[0], RVN-PERP[0], SAND-PERP[0], SOL-PERP[0], SOL-PERP[0], SRN-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX-PERP[0], USD[0.55], USDT[12.01015989], USTC-PERP[0], WAVES-PERP[0], XRP-PERP[0], YFI-PERP[0], YFII-PERP[0] | | |
| 03539329 | | ATLAS[.4] | | |
| 03539333 | | NFT (301187960425912745/FTX EU - we are here! #232423)[1], NFT (357884094228571163/FTX EU - we are here! #232442)[1], NFT (407802994995322836/FTX EU - we are here! #232462)[1] | | |
| 03539349 | | TRX[.530017], USDT[0] | | |
| 03539352 | | USD[0.03] | | |
| 03539354 | Contingent | ATOM[0], BTC[0], BTC-PERP[0], CRO-PERP[0], ETH[0], ETH-PERP[0], EUR[0.00], LUNA2[0.00635797], LUNA2_LOCKED[0.01483526], LUNC[.0022987], USD[0.00], USDT[0.00000001], USTC[0.90000000] | | |
| 03539355 | Contingent | ATLAS[0], BNB[0], BTC[0.00000017], BTC-PERP[0], ETH[0.00091355], ETHW[0], EUR[0.00], FTT[5.02410270], GMT[0.00003928], LUNA2[0.00465137], LUNA2_LOCKED[0.01085321], LUNC[0], MATIC[0], MSOL[0.00001618], SOL[0.00000001], STETH[0.06220377], USDt-1.24], USDT[0.00023208], USTC[0] | Yes | |
| 03539358 | | TONCOIN[.01], USD[0.00], USDT[0.00525145] | | |
| 03539363 | | ATLAS[8.8011], USD[0.01], USDT[-0.00499205] | | |
| 03539364 | Contingent | AAPL-0624[0], AMZN-0325[0], APE-PERP[0], ATOM-0325[0], AVAX-PERP[0], BTC[0], BTC-0325[0], BTC-0624[0], BTC-0930[0], BTC-1230[0], BTC-MOVE-0316[0], BTC-MOVE-0921[0], BTC-MOVE-1007[0], BTC-PERP[0], CRO-PERP[0], DOGE-PERP[0], ETH-0624[0], ETH-PERP[.04], FB-0325[0], FB-0624[0], LOOKS-PERP[0], LUNA2[0.11480945], LUNA2_LOCKED[0.26788872], LUNC[.00000001], LUNC-PERP[0], PAXG[0], PAXG-PERP[0], PEOPLE-PERP[0], SLV-1230[0], SOL-0325[0], SOL-PERP[0], SPY-0325[0], SPY-0624[0], SPY-0930[0], TRX[16], TRX-PERP[0], TSLAPRE-0930[0], TSM-0930[0], TWTR-0930[0], USD[99.77], USTC-PERP[0], XRP[199.995], XRP-PERP[0] | | |
| 03539366 | | KIN[1], NFT (475760997598077816/FTX EU - we are here! #268663)[1], NFT (544915355098489038/FTX EU - we are here! #268669)[1], NFT (553031877371781067/FTX EU - we are here! #268670)[1], USD[0.00] | | |
| 03539370 | | USD[25.00] | | |
| 03539371 | | ENJ[.9924], USD[0.00] | Yes | |
| 03539374 | | BAO[3], EUR[0.00], KIN[5], MATH[1], TRU[1], TRX[2], UBXT[1] | | |
| 03539379 | | BTC[.00383506], EUR[0.00] | | |
| 03539382 | | RON-PERP[0], USD[0.15] | | |
| 03539386 | | ATLAS[.0113242], ATLAS-PERP[0], OP-PERP[9], USD[-2.47] | | |
| 03539388 | | USD[25.00] | | |
| 03539389 | | AVAX[10.98318059], BTC[.00048257], EUR[0.00], MATIC[39.9924] | | |
| 03539394 | | EUR[0.00], USD[0.00] | | |
| 03539396 | | KIN[2], USDT[0] | Yes | |
| 03539397 | | BTC[0], SAND[1.381826] | | |
| 03539408 | | ADA-PERP[0], ALGO-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB[0], BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[.00276526], FTT-PERP[0], GMT-PERP[0], LUNC-PERP[0], MATIC[0], MATIC-PERP[0], NEAR-PERP[0], NEO-PERP[0], SAND-PERP[0], SHIB[1015.21904019], SHIB-PERP[0], SOL-PERP[0], USD[0.00], USDT[126.12991132], XMR-PERP[0], XRP-PERP[0] | | |
| 03539413 | | NFT (312127949214742849/FTX EU - we are here! #251237)[1], NFT (400115858629891897/FTX EU - we are here! #251291)[1], NFT (451065528774611495/FTX EU - we are here! #251273)[1], SOL[0], USDT[0.00001854] | | |
| 03539415 | | LTC[0], USD[0.00], USDT[0.00000006] | | |
| 03539416 | | BTC[0], CRO[0], RAY[447.01369776], SOL[0], USD[0.00], USDT[0.00000040] | | |
| 03539419 | | BTC[0.00057261] | | |
| 03539423 | | EUR[0.18] | Yes | |
| 03539424 | | USDT[0.08007456] | | |
| 03539425 | | ATLAS[.5] | | |
| 03539428 | | BAO[1], KIN[4], USDT[0] | | |
| 03539434 | | BAO-PERP[0], BTC[.00000028], BTC-PERP[0], ETH-0325[0], MANA-PERP[0], MAPS-PERP[0], OXY-PERP[0], SOL-PERP[0], USD[0.00], XRP-PERP[0] | | |
| 03539435 | | BTC[2.36679896], ETH[14.9077], ETHW[14.9077], FTT[26], GBP[10000.00], SAND[7867], USD[2.02], USDT[0] | | |
| 03539443 | | AGLD[135.6923654], ALCX[.000832], ALPHA[398.95946], ASD[339.8727], ATOM[4.59926], AVAX[3.2996], BADGER[4.658678], BCH[.1339734], BICO[15.9936], BNB[.56983636], BNT[17.99642], BTC[0.01769318], CEL[.05068], COMP[1.73172981], CRV[.9982], DENT[6397.76], DOGE[389.7224], ETH[.06694583], ETH-0930[0], ETHW[.0129612], FIDA[39.988], FTM[107.982042], FTT[5.1994606], GRT[466.77364], JOE[244.862126], KIN[519896], LINA[1719.62], LOOKS[82.981], MOB[0.49862002], MTL[15.49692], NEXO[41], PERP[71.6163262], PROM[2.668178], PUNDIX[.094], RAY[127.944436], REN[122.887162], RSR[5549.22], RUNE[3.097], SAND[57.9936], SKL[259.8212], SOL[51.17975072], SPELL[98.92], SRM[38.999012], STMX[3019.184], SXP[38.979758], TLM[940.8866], USD[725.11], USDT[0.00000001], WRX[131.978654] | | |
| 03539444 | | TONCOIN[.01767106], USD[0.00], USDT[0] | | |
| 03539446 | Contingent | BNB[0], LUNA2[0.00068908], LUNA2_LOCKED[0.00160786], LUNC[.42972145], MATIC[0], NFT (369486272970127764/FTX EU - we are here! #63896)[1], NFT (451413230052893647/FTX EU - we are here! #63495)[1], NFT (575893290122536931/FTX EU - we are here! #63746)[1], SOL[.21732538], TRX[0], USD[0.00], USDT[0], USTC[.09726373] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03539447 | | BTC[.00000005], ETH[.00000063], USD[0.01] | Yes | |
| 03539465 | | BAO[1], EUR[0.00], KIN[2], POLIS[.00044641], USDT[0] | Yes | |
| 03539467 | | ETHW[1.80375433], USD[0.86] | | |
| 03539468 | | BTC-PERP[0], USD[0.00] | | |
| 03539469 | | USD[0.00] | | |
| 03539476 | | SAND-PERP[0], TRX[0], USD[0.00] | | |
| 03539478 | | ATLAS[2939.412], TRX[.000001], USD[0.23], USDT[0.09789300] | | |
| 03539482 | | ATLAS[.5] | | |
| 03539486 | | NFT (393095152853293818/FTX EU - we are here! #15655)[1] | | |
| 03539489 | | USD[0.00], USDT[0] | | |
| 03539492 | Contingent | BOLSONARO2022[0], BRZ[0], ETH[.0005254], ETHW[.0005254], FTT[0.07501730], FTT-PERP[0], ICP-PERP[0], NFT (356404590987445771/The Hill by FTX #34174)[1], SRM[1.04888229], SRM_LOCKED[16.37580242], TRX[.000006], USD[0.17], USDT[134.55041235], USTC-PERP[0] | | |
| 03539497 | | BTC-PERP[0], USD[1.27] | Yes | |
| 03539501 | | USD[4.71], USDT[0] | | |
| 03539502 | | USD[0.00] | | |
| 03539504 | | SAND[0.11779376], USD[0.00] | | |
| 03539505 | | TRX[.000872], USD[0.00], USDT[.4150777] | | |
| 03539507 | | TRX[.331095], USD[50.02], USDT[0] | | |
| 03539508 | | AKRO[1], BAO[1], ETH[0], FTT[0.07890770], GENE[130.61336711], GST[7984.75883008], KIN[2], NFT (409396881194248201/FTX EU - we are here! #26697)[1], NFT (460241695699214079/FTX Crypto Cup 2022 Key #5555)[1], NFT (510949839546328057/FTX AU - we are here! #45930)[1], NFT (515833014429146517/FTX EU - we are here! #26907)[1], TRX[.001544], UBXT[2], USD[0.00], USDT[0.52092157], XRP[19028.25677854] | Yes | |
| 03539509 | Contingent | BF_POINT[200], ETH[.00000309], ETHW[.00000309], EUR[0.00], LUNA2[0.00668829], LUNA2_LOCKED[0.01560601], USD[1.21], USDT[.00688529], USTC[.94676] | Yes | |
| 03539510 | | TRX[0], XRP[0] | | |
| 03539514 | | ADA-PERP[0], BTC-PERP[0], CRV-PERP[0], ETH-PERP[0], FTM-PERP[0], USD[0.00], USDT[0.00000001] | | |
| 03539523 | Contingent, Disputed | BTC-PERP[0], FTT[.00012431], USD[0.00] | | |
| 03539526 | | USD[0.08] | | |
| 03539532 | | TONCOIN[6.48], USD[0.00] | | |
| 03539534 | Contingent | ETH[.00130524], SRM[.02136565], SRM_LOCKED[7.70863435], USDT[0.00001429] | | |
| 03539540 | | ATLAS[7.542], USD[3.01] | | |
| 03539542 | | TONCOIN[.01] | | |
| 03539551 | | NFT (351843332796364624/FTX AU - we are here! #29819)[1], NFT (473164535510813421/FTX AU - we are here! #17239)[1] | | |
| 03539562 | Contingent | BNB[.00634396], ETH[.00022511], ETHW[0.00022511], LUNA2[0.96358283], LUNA2_LOCKED[2.24835993], USD[0.00], USDT[0] | | |
| 03539572 | | ETH-PERP[0], HT-PERP[0], USD[0.00], USDT[0] | | |
| 03539574 | | USD[0.00] | | |
| 03539577 | Contingent | ETH[.0000012], ETHW[.0000012], FTT[0], LUNA2[0.00015968], LUNA2_LOCKED[0.00037258], SOL[0], TONCOIN[0], TRX[.000777], USD[-0.28], USDT[0.31331434], USTC[0.02260363] | | |
| 03539580 | | BAO[1], BTC[.03084719], USD[0.06], USDT[6005.2537071] | Yes | |
| 03539581 | | AKRO[1], BAO[11], CRO[0.00738570], DENT[2], KIN[12], RSR[1], USD[0.00], USDT[0] | Yes | |
| 03539586 | | ATLAS[9.8822], USD[41.86], USDT[0] | | |
| 03539587 | | ATLAS[.5] | | |
| 03539588 | | BNB[0.00000001], SOL[0], TRX[0] | | |
| 03539590 | | ETH[0.00042053], ETHW[0.00042053], USD[0.00], USDT[.00718086] | | |
| 03539595 | | ADA-PERP[0], AMPL-PERP[0], DYDX-PERP[0], EUR[0.00], FTM-PERP[0], GALA-PERP[0], GMT-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], ONE-PERP[0], SAND-PERP[0], SOL-PERP[0], SPELL-PERP[0], STX-PERP[0], USD[0.17] | | |
| 03539604 | | APT[.04786638], AVAX[0], BNB[0.00000001], BTC[0], MATIC[0.00000001], NFT (290794722970377698/FTX EU - we are here! #158714)[1], NFT (446043654005986442/FTX EU - we are here! #158818)[1], SOL[0], TRX[0.00000600], USD[0.00], USDT[1.47422418] | | |
| 03539609 | | USD[132.33], USDT[0.00000001] | | |
| 03539622 | | BTC[0], TRX[.000056], USDT[7.78439657] | | |
| 03539627 | | USD[25.00] | | |
| 03539629 | Contingent | LUNA2[0.00002833], LUNA2_LOCKED[0.00006611], LUNC[6.17], TRX[3.000001], USD[0.00] | | |
| 03539630 | Contingent | ETH[.00154967], FTT[.00000001], SRM[.02136565], SRM_LOCKED[7.70863435], USDT[0.00000503] | | |
| 03539632 | | ETH[.10704152], ETHW[.10704152], GOG[44.991], USD[0.63], USDT[0] | | |
| 03539636 | | USD[0.05] | | |
| 03539638 | | BAO[1], EUR[0.00], KIN[1], RSR[1], SOL[0] | Yes | |
| 03539642 | | USDT[1.5049733] | | |
| 03539654 | | SAND[1.18890706], USD[0.00] | | |
| 03539657 | | USDT[0] | | |
| 03539659 | | ATOM-PERP[0], FTT-PERP[0], LUNC-PERP[0], USD[7.96] | | |
| 03539661 | | BAT[.25], BTC[.0001], STETH[0.00005718], USD[0.06], USDT[.12731497] | | |
| 03539662 | | USD[0.00] | | |
| 03539670 | | USD[0.00] | | |
| 03539674 | | BTC[0], ETH[0], ETHW[0], FTT[0.00191635], MATIC[0], USD[46.42], USDT[0] | Yes | |
| 03539676 | Contingent | BIT-PERP[0], FTT[10], LUNA2[0], LUNA2_LOCKED[1.69781086], TRX[.000003], USD[0.03], USDT[0.02296969] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03539677 | | USD[0.00], USDT[0] | | |
| 03539678 | | ATLAS[8.902], USD[92.86], USDT[0] | | |
| 03539682 | | USD[0.00] | | |
| 03539683 | | USDT[0] | Yes | |
| 03539685 | | TONCOIN[263.44409986], USD[0.00] | | |
| 03539686 | | TRX[.405401], USD[0.06], XRPBULL[13797.378] | | |
| 03539693 | | AKRO[1], BAO[1626850.60173527], BTC[.02808418], CHZ[1], CONV[41146.90349265], DENT[3], DMG[9882.6067875], HGET[110.97226652], IMX[1152.95903581], KIN[1], LRC[920.15102876], LUA[8363.40022405], MATIC[1.02629397], PRISM[12571.562844944], RSR[1], SGD[0.02], TOMO[1.02342059], TRX[1], UBXT[13361.10199301] | Yes | |
| 03539704 | | BTC[0.00005889], XRP[.7] | | |
| 03539707 | | USD[0.00] | | |
| 03539710 | | ETH[0.57752262], ETHW[0.57752262], RUNE[0], USD[0.00] | | |
| 03539711 | | USD[0.00] | | |
| 03539716 | | USD[0.00], USDT[0] | | |
| 03539718 | | USD[0.00], USDT[0] | Yes | |
| 03539719 | | ATLAS[.5] | | |
| 03539723 | | DENT[.001], ETH[0.05205202], ETHW[.00440508], USD[0.27] | Yes | |
| 03539725 | | BEAR[484.2], DOGE-PERP[0], EUR[0.00], USD[0.00] | | |
| 03539730 | | 1INCH-PERP[0], ADA-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAND-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC-0624[0], BTC-0930[0], BTC-1230[0], BTC-MOVE-1012[0], BTC-MOVE-WK-0128[0], BTC-MOVE-WK-0930[0], BTC-MOVE-WK-1007[0], BTC-MOVE-WK-1014[0], BTC-PERP[0], CEL-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETC-PERP[0], ETH-0624[0], ETH-0930[0], ETH-PERP[0], FTM-PERP[0], FTT[3.99750861], FTT-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], IMX-PERP[0], KLAY-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LINK-PERP[0], LEO-PERP[0], LRC-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MER[281.945292], MTL-PERP[0], NEAR-PERP[0], OKB-PERP[0], RAY-PERP[0], REN-PERP[0], SAND-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], STG-PERP[0], STORJ-PERP[0], TRX[7.554091], TRX-PERP[0], USD[-0.34], USDT[0.00000001], XMR-PERP[0], XRP-PERP[0] | | |
| 03539733 | | BTC[.02136], LTC[2.50478], XRP[2051.07] | | |
| 03539747 | | SOL[0], USD[0.00] | | |
| 03539749 | | NFT (345662191879500853/FTX AU - we are here! #35087)[1] | | |
| 03539753 | | FTM[0] | | |
| 03539754 | | TRX[.07442541], USD[0.01] | | |
| 03539755 | | BTC[.0011], ETH[.015], ETHW[.015], FTT[.97557728], USD[0.68], USDT[488.09161271] | | |
| 03539764 | | ADA-PERP[0], AUDIO-PERP[0], AXS-PERP[0], BIT-PERP[0], BTC-PERP[0], CREAM-PERP[0], DOGE-PERP[0], ENJ-PERP[0], ETH-0325[0], FTT-PERP[0], HT-PERP[0], IOTA-PERP[0], KNC-PERP[0], SNX-PERP[0], SRN-PERP[0], TRX-0325[0], UNI-PERP[0], USD[47.52], USDT[37], XLM-PERP[0], YFI-0325[0], YFI-PERP[0] | | |
| 03539771 | | USD[0.00] | | |
| 03539778 | | AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], C98-PERP[0], CHR-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETH-PERP[0], FTM-PERP[0], HNT-PERP[0], IOTA-PERP[0], KNC-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], OMG-PERP[0], ONE-PERP[0], PEOPLE-PERP[0], STORJ-PERP[0], TOMO-PERP[0], USD[0.00], XMR-PERP[0], YFI-PERP[0], YFI-PERP[0] | | |
| 03539780 | | MAPS[173.86385079], TRX[.000778], USDT[0] | | |
| 03539781 | | USD[0.00], USDT[0] | | |
| 03539783 | | USD[0.00] | | |
| 03539785 | | BTC[.02861262], ETH[.2558833], ETHW[.25568908], SOL[.52906651] | Yes | |
| 03539788 | | BNB[0], BTC[0], COPE[0.31611023], SOL[0], USD[0.00] | | |
| 03539790 | | MOB[.4741], USDT[0] | | |
| 03539791 | | USD[7.36], XRP[.7338] | | |
| 03539792 | | DOGEBULL[.4] | | |
| 03539795 | | USD[25.00] | | |
| 03539799 | Contingent, Disputed | USD[0.01] | | |
| 03539815 | | SRM[249.64] | | |
| 03539816 | Contingent | LUNA2[0.00092642], LUNA2_LOCKED[0.00216165], NFT (408436528933091734/FTX AU - we are here! #21266)[1], USD[0.00], USDT[0], USTC[.13114] | | |
| 03539818 | | ATLAS[0], SOL[0], USD[0.00], XRP[0] | | |
| 03539820 | | 1INCH[.97074], ALEPH[.96504], ALICE[.099601], AUDIO[.99354], AVAX[.098442], CRV[.99696], DOT[.099221], ETH[.00064664], ETHW[.00064664], FTM[.99316], GRT[.98404], HNT[.099696], NEAR-PERP[0], SAND[.99791], SOL[-0.10083941], SUSHI[.496865], USD[1.42], USDT[0.00161652] | | |
| 03539829 | | ATLAS[.5] | | |
| 03539835 | | ETH[0], MATIC[0] | | |
| 03539836 | | USD[25.00] | | |
| 03539837 | | TONCOIN[.00000001], USD[0.00] | | |
| 03539843 | | USD[25.00] | | |
| 03539850 | | USD[25.00] | | |
| 03539852 | Contingent | ADA-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX[1.9996], AVAX-PERP[0], BNB-PERP[0], BTC[.0220976], BTC-PERP[0], EGLD-PERP[0], ETH[.4119666], ETH-PERP[0], ETHW[.4119666], GALA-PERP[0], JET[312.9374], LOOKS-PERP[0], LUNA2[0.62072605], LUNA2_LOCKED[1.4483608], LUNC[1.9996], LUNC-PERP[0], RUNE-PERP[0], SOL[.9998], THETA-PERP[0], USD[119.05], USDT[0], WAVES-PERP[0] | | |
| 03539860 | | ATOM-PERP[0], FTM[1.01811146], GST-PERP[0], MTA-PERP[0], USD[55.76], WAVES-PERP[0] | | |
| 03539863 | Contingent | BNB[0], ETH[0], LTC[0], LUNA2[1.35297661], LUNA2_LOCKED[3.15694543], LUNC[294613.50596875], USD[0.02] | | |
| 03539865 | | USD[0.03], USDT[1.01115407] | | |
| 03539870 | | ETH[.00051606], ETHW[0.00051606], USD[0.19] | | |
| 03539873 | | BNB[3.79265], LINK[46.141] | | |
| 03539876 | | AURY[1.415896], BRZ[0], BTC[0], GENE[1.8], GOG[18.00885396], USD[1.09], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03539889 | | USD[25.00] | | |
| 03539894 | | BAT-PERP[0], FTT[0], SOL[0], TONCOIN[0], TONCOIN-PERP[0], USD[0.01] | | |
| 03539899 | Contingent, Disputed | NFT (408073693665110754/FTX EU - we are here! #6551)[1], NFT (538277266373071983/FTX EU - we are here! #6363)[1], NFT (564788059859263933/FTX EU - we are here! #6448)[1] | | |
| 03539902 | | ETH[.0009884], ETHW[.0009884], GBP[0.01], LINK[.09814], USDT[0] | | |
| 03539916 | | AAVE-PERP[0], ADA-PERP[0], ANC-PERP[0], APE-PERP[0], AVAX-PERP[0], AXS-PERP[0], BCH[0], C98-PERP[0], CHR-PERP[0], DOGE-PERP[0], ETH[0], ETH-PERP[0], FLM-PERP[0], FTT[780.59614490], FTT-PERP[0], FXS-PERP[0], GAL-PERP[0], GMT[0], GMT-PERP[0], GST-PERP[0], INDI_IEO_TICKET[1], IOTA-PERP[0], LINK-PERP[0], LOOKS[.00000001], LOOKS-PERP[0], LUNC-PERP[0], OP-PERP[0], RSR-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], STEP-PERP[0], STG[0], SXP-0624[0], SXP-PERP[0], TRX-PERP[0], USD[0.00], USDT[0], USTC-PERP[0], WAVES-PERP[0] | | |
| 03539918 | | ATOM-PERP[0], BTC-PERP[0], CHZ-PERP[0], DOT-PERP[0], ETH-PERP[0], GRT-PERP[0], HNT-PERP[0], LINK-PERP[0], LUNC-PERP[0], MATIC-PERP[0], RVN-PERP[0], USD[-71.46], USDT[80.79702588] | | |
| 03539919 | | USD[0.00] | | |
| 03539924 | | SAND-PERP[0], TRX-PERP[0], USD[0.01] | | |
| 03539925 | Contingent | ADA-PERP[0], APE-PERP[0], ATOM-PERP[0], BTC[0], BTC-PERP[0], DENT-PERP[0], DYDX-PERP[0], LUNA2[0.04809556], LUNA2_LOCKED[0.11222297], LUNC[10472.91], LUNC-PERP[0], SOL-PERP[0], SUSHI-PERP[0], UNI-PERP[0], USD[99.53] | | |
| 03539926 | | ATLAS[.4] | | |
| 03539927 | | BTC[.15664778], ETH[.464785], ETHW[.464785], EUR[500.00], FTT[25.9739416], USD[57.30], USDT[0] | | |
| 03539929 | | APE-PERP[0], ETH[.00000001], NFT (328148775070533790/FTX EU - we are here! #192091)[1], NFT (404642085038615123/FTX AU - we are here! #59920)[1], NFT (493284787830232438/FTX EU - we are here! #192078)[1], NFT (511747397768529980/FTX EU - we are here! #192047)[1], TRX[0], USD[0.58], USDT[0.02404696] | | |
| 03539932 | Contingent, Disputed | ETH[0.10350293], STETH[0], UBXT[0], USD[0.00] | Yes | |
| 03539938 | | TONCOIN-PERP[0], TRX[.001688], USD[1.30], USDT[.09000002] | | |
| 03539941 | | USDT[0] | | |
| 03539945 | | ATLAS[309.938], USD[25.53] | | |
| 03539951 | | SAND[1.02270812], USD[0.00] | | |
| 03539953 | | AKRO[1], BAO[1], BF_POINT[100], CHZ[1], DENT[1], ETH[4.9800097], ETHW[.00042124], FTT[.00023233], NFT (289506844569007021/FTX EU - we are here! #157869)[1], NFT (361682773504591261/FTX AU - we are here! #26250)[1], NFT (449723245893883020/FTX EU - we are here! #157533)[1], NFT (481388372967910320/FTX AU - we are here! #26244)[1], NFT (572324619272407202/The Hill by FTX #8761)[1], NFT (575884917178430890/FTX AU - we are here! #157328)[1], RSR[1], TRX[1], UBXT[1], USD[0.00], USDT[0.00001045] | Yes | |
| 03539958 | | BTC[.0097], FTM[260], KIN[350000], LRC[100], SHIB[4000000], SOS[12300000], USD[0.66] | | |
| 03539964 | | BAO[1], CHR[23.15602577], KIN[1], SHIB[737112.56607563], SOL[1.42319431], TRX[150.98150267], USD[1.75] | Yes | |
| 03539969 | | USD[2.08], USDT[0] | | |
| 03539976 | | ADA-PERP[53], DOT-PERP[4], SOL-PERP[1], USD[-20.64], USDT-0325[0] | | |
| 03539980 | | SAND[10], USD[0.05], USDT[0] | | |
| 03539983 | | USD[0.49] | | |
| 03539986 | | USD[0.00], USDT[0] | | |
| 03539989 | | AAVE[0.49015392], BNB[0.31596622], BTC[0.02337636], ETH[0.07426139], ETHW[0.07386147], LINK[5.57734342], SOL[0.93869588], UNI[10.97921466], USDT[0.05726406] | | AAVE[.48], BNB[.302363], BTC[.0231], ETH[.073], LINK[5.5], SOL[.9], USDT[.055794] |
| 03539993 | | BNB[0] | | |
| 03539999 | | NFT (288368479141309755/FTX EU - we are here! #236243)[1], NFT (296153447708678493/FTX EU - we are here! #236226)[1], NFT (474394946430527026/FTX EU - we are here! #236272)[1], USD[0.00] | | |
| 03540002 | | NFT (315829548599924160/FTX EU - we are here! #237764)[1], NFT (347141031389482212/FTX EU - we are here! #237738)[1], NFT (435991402165052831/FTX EU - we are here! #237768)[1] | | |
| 03540008 | | USD[0.00], USDT[0] | | |
| 03540009 | Contingent | BTC[0.05313207], BTC-PERP[0], DOGE[851.89030557], ETH[.0009998], ETHW[.0009998], FTM[55.03991906], FTM-PERP[0], FTT[0.01818440], LTC[.00732215], LUNA2[0.02119320], LUNA2_LOCKED[0.04945080], MATIC[9.90000000], TRX[.994], USD[0.01], USDT[29.65065809], USDT-PERP[0], USTC[3] | | |
| 03540014 | | ETHW[.1746254], MATIC[.00274511], USD[0.06] | Yes | |
| 03540020 | | USD[0.01] | | |
| 03540022 | | BTC[0.00002217], EUR[0.01], USD[0.00] | | |
| 03540024 | | TRX[0], USD[0.00] | | |
| 03540028 | | CREAM-PERP[0], DYDX-PERP[0], ETH-PERP[0], FTM-PERP[0], LEO-PERP[0], LRC-PERP[0], PUNDIX-PERP[0], ROSE-PERP[0], SCRT-PERP[0], SOL-PERP[0], TRX[.000028], UNI-PERP[0], USD[0.00], USDT[0], XRP-PERP[0] | | |
| 03540046 | | TRX[.000001], USDT[0.00001295] | Yes | |
| 03540048 | | ETH[1.99981], ETH-PERP[0], ETHW[1.99981], USD[1073.74] | Yes | |
| 03540053 | | ADA-0325[0], ADA-PERP[0], BNB[0], BTC-0624[0], ETH-0325[0], ETH-0624[0], FTT[0], LINK-0325[0], SOL-0325[0], USD[0.00] | | |
| 03540057 | | TRX[.000001], USD[0.00], USDT[0] | | |
| 03540069 | | ATLAS[6.4] | | |
| 03540071 | Contingent | BAO[1], LUNA2[0.00065405], LUNA2_LOCKED[0.00152613], LUNC[142.42251545], USD[0.00] | | |
| 03540076 | | USD[0.01] | | |
| 03540078 | | SGD[0.00] | | |
| 03540079 | | TONCOIN[8.79892], USD[0.18] | | |
| 03540083 | Contingent | APE-PERP[0], BAO[1], BCH-PERP[0], BNB[0], BTC[0], BTC-PERP[0], KIN[1], LRC-PERP[0], LTC[.00000009], LUNA2[0.00000577], LUNA2_LOCKED[0.00001346], LUNC[.00001859], SOL[0], SOL-PERP[0], TRX[0], USD[0.17], USDT[0.06168620] | Yes | |
| 03540084 | | USDT[0.00035596] | | |
| 03540085 | | ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], BAT-PERP[0], BTC-PERP[0], CAKE-PERP[0], CHR-PERP[0], CLV-PERP[0], CRO-PERP[0], CRV-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], ETH-PERP[0], EUR[2.59], FTM-PERP[0], GALA-PERP[0], GRT-PERP[0], KIN-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSOS-PERP[0], LOOKS-PERP[0], LRC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], ONE-PERP[0], ORBS-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], REEF-0325[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], ROSE-PERP[0], RSR-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SPELL-PERP[0], SXP-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX-PERP[0], USDt-1.30], VET-PERP[0], XEM-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 03540089 | | FTT[.0033377], SAND[.95478], SAND-PERP[0], USD[0.00] | | |
| 03540091 | | ATLAS[7.9366], BIT[.68422], USD[0.00], USDT[.0000001] | | |
| 03540095 | | ETH[0], XRP[0] | | |
| 03540098 | | ETH[0], FTM[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03540099 | | BAO[1], BTC[.03153274], DOT[84.38845352], USDT[1213.78581148] | Yes | |
| 03540101 | | SAND[1], USD[0.00] | | |
| 03540107 | | BAO[1], TONCOIN[2.75129133], TRX[0], USD[10.55] | Yes | |
| 03540108 | | USD[0.00] | | |
| 03540111 | | USD[0.01] | | |
| 03540112 | | 0 | | |
| 03540114 | | COMP[0.19176355], SHIB[500000], USD[0.00], USDT[.32972381] | | |
| 03540116 | | BTC[0.00008370], TRX[.000001] | | |
| 03540120 | Contingent | BTC[0], ETH[1.0841579], ETHW[1.00000501], FTT[180.24440612], MATIC[10.18373722], SRM[1.31719222], SRM_LOCKED[7.86280778], USD[0.00], USDT[7.61289383] | | |
| 03540126 | | BAO[1], USD[0.00], USDT[1.01258721] | | |
| 03540127 | | TRY[0.00], USD[0.00] | Yes | |
| 03540139 | | TONCOIN[0.96305166], TONCOIN-PERP[0], USD[0.00] | | |
| 03540140 | | BAO[1], KIN[1], USD[0.03], USDT[0] | | |
| 03540142 | | AVAX[0], BTC[0.00006191], DOGE[199548], ETH-PERP[0], ETHW[2], FTT[0.00000284], PRISM[9.856], SHIB[756741940], TRX[306], USD[0.07], XRP[38493.85417], XRP-PERP[0] | | |
| 03540144 | | BNB[0.00913712], BTC[0.00005039], CAKE-PERP[0], CRO-PERP[0], ETH[0.00056948], ETHW[0.00056948], FTM-PERP[0], LTC[.00558], SPELL-PERP[0], USD[-2.01], USDT[0.00566534] | | |
| 03540150 | | TONCOIN[11.065] | | |
| 03540152 | | USD[0.00] | | |
| 03540158 | | APE[7.79844], USD[0.40] | | |
| 03540160 | | SAND-PERP[0], TRX[0], USD[0.00], USDT[0] | | |
| 03540162 | Contingent | ETH[.00139266], SRM[.02136565], SRM_LOCKED[7.70863435], USDT[0.00000950] | | |
| 03540166 | | ETH[.00516544], ETHW[.00509699], EUR[0.00], KIN[1], UBXT[1], USD[0.00] | Yes | |
| 03540167 | | SAND[3.9998], USD[10.73] | | |
| 03540174 | | USD[25.00] | | |
| 03540179 | Contingent | BTC[1.83349153], ETH[.00041689], ETHW[.00041689], FTT[.11513], PSY[5000], SRM[4.29923107], SRM_LOCKED[31.82076893], TRX[.001556], USDT[7.97922865] | | |
| 03540186 | | ALEPH[.9916], DENT[999.94], USD[0.00], USDT[0] | | |
| 03540200 | | GMT[18.99639], TRX[.000777], USD[1.75], USDT[0.29458763] | | |
| 03540207 | | TONCOIN[.00000001], USD[0.00] | | |
| 03540214 | | SOL[0], USD[0.00] | | |
| 03540215 | | SAND[1.17895874], USD[0.00] | | |
| 03540224 | | BAO[1], EUR[0.00], FTM[0] | | |
| 03540225 | | 0 | | |
| 03540233 | | ETH[0], USDT[0] | | |
| 03540236 | | SAND[.99981], USD[0.00] | | |
| 03540238 | | ETH[0], SECO[1], TRX[1], USDT[0] | | |
| 03540240 | | ATOM-PERP[0], AVAX-PERP[0], BTC[0.00000883], BTC-PERP[0], CEL-PERP[0], CHZ-PERP[0], CRV-PERP[0], DOGE-PERP[0], ETH-PERP[0], ETHW[.73621631], FTT-PERP[0], KNC-PERP[0], LINA-PERP[0], LUNC-PERP[0], MATIC[28.78891], MATIC-PERP[0], NEAR-PERP[0], SOL-PERP[0], STG-PERP[0], SUN[147.46397652], USD[1434.93], USDT[0] | | |
| 03540250 | | BTC-PERP[0], EOS-PERP[0], ETH[0], ETH-PERP[0], FIL-PERP[0], SNX-PERP[0], USD[0.00], USDT[0] | | |
| 03540251 | | BAO[1], RSR[1], TRX[1.000002], TRY[0.00], UBXT[3], USD[0.00001851] | Yes | |
| 03540254 | | BNB[.00047231], BTC[0], BTC-PERP[0], USD[0.00] | | |
| 03540256 | | FTT[.4], RAY[.04287336], SOL[.54508284], USD[0.93] | | USD[0.91] |
| 03540262 | Contingent | BTC[.1526], FTT[.0844], SRM[9.95522414], SRM_LOCKED[114.72477586], USD[25.00], USDT[15227.12947705] | | |
| 03540263 | | BTC[0], ETH[0], SOL[0], USD[0.01] | | |
| 03540274 | | XRP[30] | | |
| 03540276 | | USD[0.00], USDT[0] | | |
| 03540281 | | CHF[0.00], LINK[1] | | |
| 03540288 | | ETH[.00007961], ETHW[0.00007960], TONCOIN[.04], USD[0.01], USDT[0.04171361] | | |
| 03540292 | | USD[0.13], USDT[0] | | |
| 03540296 | Contingent | BTC-PERP[0], ETH-PERP[0], LUNA2[0.06364461], LUNA2_LOCKED[0.14850411], LUNC[13858.75], USD[-0.46] | | |
| 03540298 | | LOOKS[103], USD[1.68] | | |
| 03540303 | Contingent | AVAX-PERP[0], BNB[.00540456], BTC[.09506039], BTC-PERP[.1856], DOT[.00242466], DOT-PERP[0], ETH[1.26478858], ETH-PERP[2.446], ETHW[.00178858], LUNA[0.05051616], LUNA2_LOCKED[0.11787104], LUNC[11000.000644], MATIC[9.00183086], SOL[58.19569562], SOL-PERP[115.97], USD[-1860.38], USDT[0.00221562] | | |
| 03540304 | | USD[0.00], USDT[0] | | |
| 03540308 | | BTC[0], ETH[0.00000001], ETHW[0], USD[0.00], USDT[0] | | |
| 03540322 | | ATOM[44.091621], BTC[.07323728], DOT[81.181969], ETH[.44279423], ETHW[.00087821], LINK[66.58176], MATIC[639.8556], USD[6017.28] | | |
| 03540325 | | USD[0.00] | | |
| 03540332 | Contingent, Disputed | BTC[.00257895] | | |
| 03540333 | | TONCOIN[.00000001], USD[0.00] | | |
| 03540335 | | ATLAS[5] | | |
| 03540338 | Contingent, Disputed | ETH[.001], ETHW[.001], MATIC[.64809745], NFT [357471590881048391/FTX EU - we are here! #252418][1], NFT [419088278537911739/FTX EU - we are here! #252409][1], NFT [523556188086974272/FTX EU - we are here! #252539][1], TRX[.00095], USDT[0.15685729] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03540344 | | BAO[0], BF_POINT[400], BTC[0], CRO[0], EUR[0.00], USDT[0] | Yes | |
| 03540348 | | ATLAS[2] | | |
| 03540350 | | NFT (370899443444419528/The Hill by FTX #27193)[1], NFT (487101036772377827/FTX EU - we are here! #180730)[1], NFT (529581596990263018S/FTX EU - we are here! #180612)[1], NFT (537171635684273871/FTX EU - we are here! #180984)[1], SAND-PERP[0], SLP[319.9392], TRX[.007371], USD[0.00], USDT[0.01137688] | | |
| 03540354 | | BCH[0], USD[0.07] | | |
| 03540364 | | USD[0.00] | | |
| 03540376 | Contingent | LUNA2[0.15169020], LUNA2_LOCKED[0.35394382], LUNC[33030.862506], USD[0.01] | | |
| 03540380 | | 1INCH[.9396], DOGE[.9174], ETH[.000942], ETHW[.000942], SOL[.004112], TRX[.000716], USD[0.07], USDT[2.61412688] | | |
| 03540386 | | GBP[150.00] | | |
| 03540387 | | ATLAS[8.756], BAO[391.2], BNB[0], LINA[6.1], QI[8.952], TONCOIN[.07584], TRX[1.20420778], USD[-0.34], USDT[0.32213599] | | |
| 03540403 | | USD[25.00] | | |
| 03540406 | | BTC-PERP[0], FTT[0.04858575], GBP[14.56], LOOKS[0], USD[-2.02] | | |
| 03540409 | | USD[0.00] | | |
| 03540412 | | USD[0.00] | | |
| 03540414 | | ATLAS[2] | | |
| 03540415 | | USD[0.00], USDT[0] | | |
| 03540416 | | BNB[0.14920546] | | |
| 03540425 | | AUD[0.00], AVAX[.43362988] | Yes | |
| 03540427 | | NFT (406332846521334795/FTX AU - we are here! #41146)[1], NFT (473525215330176616/FTX AU - we are here! #41178)[1] | | |
| 03540440 | Contingent | BTC[0.19928101], ETH[0.00036759], ETHW[0.00036758], FTT[0], LUNA2[0.01715631], LUNA2_LOCKED[0.04003139], LUNC[3199.082262], SRM[1.28728332], SRM_LOCKED[7.71271668], USD[0.00], USDT[0.00005947], USTC[.348921] | | |
| 03540444 | | BTC[.02295926], BTC-PERP[0], DOGE-PERP[0], ETH[.24998874], ETHW[.24998874], USD[136.78], USD[0.00000766] | | |
| 03540447 | | SAND[1.17512273], USD[0.00] | | |
| 03540448 | | BNB[.0024] | | |
| 03540464 | | NFT (324321055699190644/FTX AU - we are here! #51712)[1], NFT (454285401224100943/FTX EU - we are here! #52449)[1], NFT (463931960995283884/FTX AU - we are here! #51721)[1], NFT (561950510931213541/FTX EU - we are here! #52076)[1] | | |
| 03540466 | | AKRO[1], BAO[2], BTC[.0003814], DOGE[74.7531267], ETH[.00163109], ETHW[0.00161739], GALA[13.28091392], TRX[7.50362878], UBXT[1], USD[0.00] | Yes | |
| 03540471 | | UBXT[1], USDT[0.00001727] | | |
| 03540474 | Contingent | ETH[.00130177], FTT[0.00191290], SRM[.0133515], SRM_LOCKED[7.71271668], USD[0.00], USDT[0.00001122] | | |
| 03540481 | | DOGE[.01671034], USD[0.03] | | |
| 03540488 | Contingent, Disputed | ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], EOS-PERP[0], KNC-PERP[0], LRC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], SAND-PERP[0], TOMO-PERP[0], USD[0.00], XLM-PERP[0], XRP-PERP[0] | | |
| 03540489 | Contingent | ETH[.00144849], SRM[.01334442], SRM_LOCKED[7.70863435], USDT[0.00000421] | | |
| 03540492 | | ATLAS[9.98], USD[0.05] | | |
| 03540495 | | ATLAS[2] | | |
| 03540500 | Contingent | ETH[.02042268], FTT[.00000001], SRM[.01334442], SRM_LOCKED[7.70863435], USDT[0.00000896] | | |
| 03540506 | | SOL[.00000001], USD[0.00] | | |
| 03540510 | Contingent | ETH[0.02042590], SRM[.01334442], SRM_LOCKED[7.70863435], USDT[0.00001480] | | |
| 03540511 | | BNB[0], FTT[0], USD[0.00] | | |
| 03540516 | | SAND[.00002], TRX[.001001], USD[0.00] | | |
| 03540517 | | ADA-PERP[0], ALPHA-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BCH-PERP[0], BNB[0], BNB-PERP[0], BTC[0.00000001], BTC-PERP[0], CRV-PERP[0], DOT-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], KSM-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM-PERP[0], TONCOIN-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[1.77], USTC-PERP[0], WAVES-PERP[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 03540527 | | NFT (341560385552212315/FTX AU - we are here! #5788)[1], NFT (382664756979945131/FTX AU - we are here! #24163)[1], NFT (515612218510713580/FTX AU - we are here! #5775)[1] | | |
| 03540529 | | ATOM-PERP[0], BCH-PERP[0], BTC[0], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH[0], ETH-PERP[0], FTM[0], FTM-PERP[0], LTC[0], LTC-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], TRX-PERP[0], USD[0.00], USDT[0] | | |
| 03540534 | | USD[0.00] | | |
| 03540539 | | 0 | | |
| 03540540 | | USD[0.06] | | |
| 03540542 | | ETH[.44377523], ETHW[.44377523], KIN[1], USD[25.01] | | |
| 03540566 | | NFT (444451688941218302/FTX AU - we are here! #220362)[1], NFT (463748790172372902/FTX EU - we are here! #220382)[1], NFT (542046624288680646/FTX EU - we are here! #220354)[1], USD[0.11] | | |
| 03540560 | | NFT (575113394848197387/FTX AU - we are here! #21800)[1], USD[0.00] | Yes | |
| 03540565 | | USD[0.00] | | |
| 03540566 | | USD[0.00], USDT[6.65142768] | | |
| 03540568 | | ATLAS[2] | | |
| 03540572 | | BTC[0.00002908], BTC-PERP[0], FTT[.086199], GALA-PERP[0], USD[0.19] | | |
| 03540588 | | BTC[0], EUR[0.00] | | |
| 03540595 | | ATLAS[.5] | | |
| 03540596 | | BNB[0], BTC[0.00015715] | | |
| 03540600 | | NFT (322255411648000324/FTX AU - we are here! #25084)[1], NFT (477100699640595256/FTX EU - we are here! #25175)[1], NFT (532219148448864600/FTX EU - we are here! #25239)[1], SAND[.00006589], USD[0.01] | | |
| 03540615 | | BAO[2], ETH[0], MATIC[.00468789], USD[0.00], USDT[0] | Yes | |
| 03540618 | | USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03540640 | | BTC[0], ETH[.00000001] | | |
| 03540644 | | BAO[1], KIN[3], TRX[1], USD[0.00], USDT[122.03351587] | Yes | |
| 03540645 | | ETH[1.006], ETH-PERP[0], ETHW[1.006], EUR[2.24], SPELL[1400], USD[1.31], USDT[2.28568310] | | |
| 03540649 | | BTC[.01393598], USD[0.00], USDT[13.05807327] | | |
| 03540650 | | TONCOIN[3.3], USD[0.07], USDT[0] | | |
| 03540657 | | LTC[0] | | |
| 03540661 | | SAND[9.9981], USD[1.28] | | |
| 03540666 | Contingent | ADABULL[0], APE[0], BTC[0], CTX[0], DOGEBULL[14.98740000], LUNA2_LOCKED[0.00000001], LUNC[.00170186], THETABULL[0], TRX[0], TRXBULL[0], USD[0.00], USDT[0], XRPBULL[0] | | |
| 03540669 | | LTC[.00354459] | | |
| 03540678 | | GODS[582.87770606] | | |
| 03540680 | | CAKE-PERP[0], RUNE[0], SAND[1.10107517], USD[0.00] | | |
| 03540687 | Contingent | ETH[3], ETHW[3], LUNA2[0.77221283], LUNA2_LOCKED[1.80182994], LUNC[168150.97], LUNC-PERP[0], USD[4241.76] | | |
| 03540688 | | ATLAS[.5] | | |
| 03540694 | | USD[25.00] | | |
| 03540695 | | EUR[50.00] | | |
| 03540697 | | ETH[0] | | |
| 03540702 | | USD[0.00] | | |
| 03540711 | | EUR[0.01], FTT[2.65803904], KIN[1] | Yes | |
| 03540715 | Contingent | BNB[0], BTC[0], FTT[0], LUNA2[6.98446172], LUNA2_LOCKED[16.29707737], MATIC[0], SOL[.00000001], USD[0.00], USDT[0.00000001] | | |
| 03540716 | | BAO[1], BTC[0], CRO[104.50228807], DENT[1], ETH[0], ETHW[0.10031522], EUR[0.00], SHIB[0], TRX[0], USDT[242.54627906] | Yes | |
| 03540719 | | ETH-PERP[0], USD[0.00], USD[0.00], USDT[0] | | |
| 03540720 | | NFT (296314520506737357/FTX EU - we are here! #219642)[1], NFT (388034513188308703/FTX EU - we are here! #219750)[1], NFT (458109375175053820/FTX EU - we are here! #219742)[1] | | |
| 03540726 | | AKRO[5], ALPHA[1], BAO[21], DENT[3], GRT[1], KIN[11], RSR[2], SLP[4941.15573084], UBXT[2], USD[0.00] | Yes | |
| 03540728 | | NFT (362522420938570546/FTX EU - we are here! #225158)[1] | | |
| 03540733 | | USD[1.94], USDT[0.02657199] | | |
| 03540736 | | BAO[2], GBP[0.00] | | |
| 03540744 | | USD[0.00], USDT[0] | | |
| 03540754 | | APT[0], BNB[0.00000001], ETH[0.65361409], ETHW[0.37867109], IP3[139.96675], MATIC[0.05532259], NFT (358989212741812283/FTX EU - we are here! #121836)[1], NFT (368771551470820839/FTX EU - we are here! #122266)[1], NFT (412469703464120080/FTX EU - we are here! #122005)[1], NFT (565558794674240406/FTX AU - we are here! #56869)[1], SOL[0.00943000], SOL-PERP[0], USD[826.74], USDT[0.00000001] | | |
| 03540756 | | NFT (403695614788301034/FTX AU - we are here! #46227)[1], NFT (509077338724473026/FTX AU - we are here! #44095)[1], SOL[0], TRX[0], USDT[0] | | |
| 03540757 | | ALGO[0], APT[.27], AVAX[2.07214779], BNB[0], DOT[2], GENE[0], LINK[2], MANA[27.02551550], MATIC[0.99999999], NEAR[12], NFT (417865041654097985/FTX EU - we are here! #1771)[1], NFT (444031610304646115/FTX EU - we are here! #1936)[1], NFT (510147394854720165/FTX EU - we are here! #2125)[1], SOL[2.21219044], TRX[0.00000600], USD[16.89], USDT[6.27204732], USTC[0] | | |
| 03540758 | | ADA-PERP[0], BTC-PERP[0], CAKE-PERP[0], DOGE-PERP[0], USD[1.43] | | |
| 03540761 | | ADA-PERP[0], APT-PERP[0], ATOM-PERP[0], CEL-PERP[0], CHZ-PERP[0], CLV-PERP[0], DOGE-PERP[0], ETH-PERP[0], FTT-PERP[0], GALA-PERP[0], GMT-1230[0], GMT-PERP[0], HNT-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MINA-PERP[0], MOB-PERP[0], OP-0930[0], OP-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], TONCOIN-PERP[0], USD[0.00], XRP-PERP[0] | | |
| 03540771 | | BTC-PERP[0], DOT-PERP[0], ETH[.0000866], ETH-PERP[0], ETHW[.0000866], NFT (413807664434507276/FTX EU - we are here! #212658)[1], NFT (512074809176517313/FTX EU - we are here! #212677)[1], NFT (534857188071775045/FTX EU - we are here! #212639)[1], PEOPLE-PERP[0], TRX-PERP[0], USD[8.62], USDT[0] | | |
| 03540773 | | BTC[.00097621], ETH-PERP[0], GBP[114.05], USD[128.80] | | |
| 03540787 | | FTT[0.00387529], GST[.00000014], TRX[.000777], USDT[0] | | |
| 03540790 | | BNB[.00519551], BTC[0], USD[1.12] | | |
| 03540793 | | ETH[.34805262], ETHW[.34805262], EUR[0.00] | | |
| 03540795 | | SOL[.00000001], USD[0.01] | | |
| 03540804 | | USDT[.59] | | |
| 03540808 | | BTC[0], BTC-PERP[0], USD[0.01], USDT[0.00603409] | Yes | |
| 03540812 | | BTC[.00003083], DOT[.0537], MATIC[.00000001], USD[0.00], USDT[0.87236498] | | |
| 03540820 | | USD[0.04] | | |
| 03540822 | | AVAX[.08982], BTC[.02039592], DOT[.086], ENJ[.9806], FTM[.8632], IMX[.08168], MANA[.9242], MATIC[9.742], SAND[.9394], SOL[29.82595312], USD[1908.35], USDT[0.00856216] | | |
| 03540825 | | BTC[0.20214423], BTC-PERP[0], DOGE[399.024], ETH[7.84950831], ETH-PERP[0], SOL[.0089746], USD[329.41] | | |
| 03540829 | | AKRO[1], BAO[2], BTC[.01322969], EUR[0.05], KIN[5], SHIB[5411507.61448355], TRX[1], USD[0.00], XRP[126.34003092] | Yes | |
| 03540833 | | USD[0.00] | | |
| 03540834 | | BTC[.00000906], FTT[18.9], POLIS-PERP[194.7], TRX[.126754], USD[217.46] | | |
| 03540836 | | USDT[0] | | |
| 03540840 | | USD[0.00] | | |
| 03540852 | | BNB[0], TRX[.802783], USD[20.00], USDT[0] | | |
| 03540858 | | 0 | | |
| 03540864 | | 0 | | |
| 03540866 | | USD[0.00] | | |
| 03540883 | | USD[0.00], USDT[.5837843] | | |
| 03540888 | | KIN[2], SHIB[1007915.87476174], USD[0.00], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03540893 | | BTC-PERP[0], CAKE-PERP[0], ETH-PERP[0], EUR[100.00], SOL-PERP[0], USD[-0.09] | | |
| 03540901 | Contingent | BTC[.00096282], BTC-PERP[0], EUR[0.00], LUNA2[0.00278778], LUNA2_LOCKED[0.00650482], LUNC[4.55182597], MANA[.00000139], SHIB[2042669.0876078], TONCOIN[22.19553997], USD[-1.92], USDT[0.66319854] | | |
| 03540912 | | USD[0.00], USDT[.00352359] | | |
| 03540916 | | USD[0.00] | | |
| 03540925 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], DASH-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH-PERP[0], FTT-PERP[0], IOTA-PERP[0], LINK-PERP[0], LUNC-PERP[0], OXY-PERP[0], ROSE-PERP[0], SAND-PERP[0], SCRT-PERP[0], SNX-PERP[0], SOL[.00000001], TOMO-PERP[0], TRX-PERP[0], USD[8.67], XRP-PERP[0] | | |
| 03540931 | | USD[0.04] | | |
| 03540935 | | BNB[.00358338] | | |
| 03540940 | Contingent | LUNA2[0.05841384], LUNA2_LOCKED[0.13629897], LUNC[12719.7380544], SOL[0.00725323], USD[0.00] | | |
| 03540943 | | SOL[0.00377201], USD[0.21] | | |
| 03540945 | | NFT (429271306369421237/FTX EU - we are here! #63334)[1], NFT (444814823045683819/FTX EU - we are here! #63420)[1], NFT (487170881328445757/FTX EU - we are here! #63682)[1], SAND[.99962], TRX[.000001], USD[0.00] | | |
| 03540946 | | EUR[0.00] | | |
| 03540956 | | BTC[0], EUR[1.26] | | |
| 03540975 | | USD[0.03] | | |
| 03540976 | | MATICBULL[1.9974], USD[0.06] | | |
| 03540985 | | USDT[1] | | |
| 03540987 | | TONCOIN[.00000001], USD[0.00] | | |
| 03540992 | | USD[25.00] | | |
| 03540998 | | GBP[0.00], KIN[1] | | |
| 03540999 | | USD[58.17], USDT[.003794] | | |
| 03541008 | | SOL[.00117295], USD[0.00] | | |
| 03541010 | | NFT (321076796105503790/FTX EU - we are here! #27206)[1], NFT (448607639318017839/FTX EU - we are here! #27445)[1], NFT (529302830885635665/FTX EU - we are here! #26889)[1], SAND[10], USD[0.04] | | |
| 03541012 | | EUR[4.00] | | |
| 03541019 | | TONCOIN[.01] | | |
| 03541025 | | ETH[0], LTC[0], TONCOIN[15], USD[0.00] | | |
| 03541030 | | AKRO[1], BAO[23], BTC[0.00549882], DENT[3], ETH[.0000018], ETHW[.19904211], EUR[0.00], FTM[.00046079], HNT[.00009134], KIN[25], LINK[.00002769], NEAR[7.57325317], SAND[.00054594], SOL[.6577825], TRX[3], UBXT[6], USDT[0.00014372] | Yes | |
| 03541031 | | RON-PERP[0], USD[0.12], USDT[0] | | |
| 03541032 | | AKRO[17], BAO[56], BTC[.00157839], BTT[952.71579446], CHZ[.00473424], DENT[4], DOGE[.00702992], DOT[.00065565], GALA[.00390577], HXRO[1], KIN[1], LINK[.00007323], MASK[.0001096], MATIC[.00063989], RSR[1], SECO[.00000955], TRX[9332.17854064], UBXT[16], USD[0.00], USDT[0] | Yes | |
| 03541035 | Contingent | LUNA2[0.00110919], LUNA2_LOCKED[0.00258812], LUNC[241.53], USD[0.00], USDT[0.00001405] | | |
| 03541037 | | TRX[.000779], USD[1.34], USDT[186.04057336] | | |
| 03541050 | | MBS[3.467398] | | |
| 03541053 | | LTC[0], USD[0.00] | | |
| 03541055 | | BTC[.0002], BTC-PERP[0], DOT[.01239518], GRT[.9742], GRT-PERP[0], MATIC-PERP[0], USD[65.93], USDT[17.64651917], ZIL-PERP[0] | | |
| 03541058 | | ADA-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], AVAX-PERP[0], AXS[0], BAO-PERP[0], BIT-PERP[0], BNB[.00000004], BOBA-PERP[0], BTC-PERP[0], CEL-PERP[0], CREAM-PERP[0], CRO-PERP[0], DOGE-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FTT[0.03268885], FTT-PERP[0], GAL-PERP[0], GMT-PERP[0], GST-PERP[0], KAVA-PERP[0], KNC-PERP[0], LINA-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MOB-PERP[0], NEAR-PERP[0], NFT (288557774497529763/FTX EU - we are here! #105729)[1], NFT (323504537575454529/FTX EU - we are here! #105615)[1], NFT (557149096591723456/FTX EU - we are here! #105816)[1], NFT (565366309146327173/FTX Crypto Cup 2022 Key #1803)[1], OP-PERP[0], RAMP-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SOS-PERP[0], SRN-PERP[0], USD[804.90], USDT[0.00000202], USDT-PERP[0], USTC-PERP[0], YFII-PERP[0], ZIL-PERP[0] | Yes | |
| 03541061 | | ATLAS[24.7] | | |
| 03541063 | Contingent | AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], AMPL-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], DAWN-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], ETHW[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[12.67095701], FTT-PERP[0], FTXDXY-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HNT-PERP[0], HT-PERP[0], IMX-PERP[0], JASMY-PERP[0], KLUNC-PERP[0], KNC-PERP[0], KSM-PERP[0], LDO-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.40648910], LUNA2_LOCKED[0.94847456], LUNA2-PERP[0], LUNC[88513.85759770], LUNC-PERP[0], MASK-PERP[0], MATIC-PERP[0], MTL-PERP[0], NEAR-PERP[0], NFT (348687031657091755/The Hill by FTX #3278)[1], NFT (363581401963531493/FTX Crypto Cup 2022 Key #4467)[1], OP-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], REEF-PERP[0], RNDR-PERP[0], RSR-PERP[0], RVN-PERP[0], SAND-PERP[0], SOL[0], SOL-PERP[0], SRN-PERP[0], STEP-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], TONCOIN-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.39], USDT[0], USDT-PERP[0], USTC-PERP[0], WAVES-PERP[0], XRP-PERP[0], YFII-PERP[0], ZIL-PERP[0] | | |
| 03541068 | | USD[25.00] | | |
| 03541074 | | NFT (291012434584174489/FTX EU - we are here! #97304)[1], NFT (387888365586614757/FTX EU - we are here! #96580)[1], NFT (507897474757601643/FTX EU - we are here! #97679)[1] | | |
| 03541082 | | ADA-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], COMP-PERP[0], DOT-PERP[0], FTM-PERP[0], LRC-PERP[0], USD[3.74], USDT[7.02] | | |
| 03541083 | | USD[0.00], USDT[0] | Yes | |
| 03541087 | | EUR[0.00] | | |
| 03541091 | | BTC[.28729061], ETH[26.090748], FTT[26.090748], FTT-PERP[0], LOOKS[.9142966], RSR[27390], USD[16633.09] | | |
| 03541092 | | USD[0.00] | | |
| 03541097 | | USD[0.00] | | |
| 03541100 | | USD[0.00] | | |
| 03541104 | | USD[0.00] | | |
| 03541119 | | USD[100.00] | | |
| 03541124 | | FTT[0], USD[0.01], USDT[0] | | |
| 03541127 | | FTT-PERP[0], SOL[0.00], USD[0.00], USDT[0.60086989] | | |
| 03541130 | | XRP[144.787994] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03541135 | | NFT [565554833691892468/Green Point Lighthouse #381][1] | | |
| 03541137 | | BAO[1], DENT[1], KIN[2], TRX[.000015], USD[0.00], USDT[0] | Yes | |
| 03541139 | | AVAX[1], AVAX-PERP[0], BTC[.00506999], DOGE[60.17809949], DOT[3], ETH[.08651705], ETHW[.08651705], FTT[.08862865], LTC[.63725663], SOL[1], TONCOIN[110.10096306], USD[1.01], USDT[0] | | |
| 03541142 | | ATLAS[.5] | | |
| 03541145 | | USD[0.00] | | |
| 03541151 | Contingent, Disputed | USD[0.00], USDT[0] | | |
| 03541155 | | ADABULL[.13], ALTBEAR[999.8], ATLAS-PERP[0], ATOMBULL[60], ATOM-PERP[0], BCHBULL[1100], BNBBULL[0.00083274], BOLSONARO2022[0], BSVBEAR[110000], DEFIBULL[1.45], DOGEBULL[14.82872804], DOGE-PERP[0], EOSBULL[850.07496251], LOOKS[1], MATICBEAR2021[1300], OKBBULL[1.01], THETABULL[1.1], USD[4.23], USDT[0.03221653], XRPBULL[7200] | | |
| 03541163 | | USD[0.17], USDT[0] | | |
| 03541166 | | NFT [365237189534889033/FTX EU - we are here! #178639][1], NFT [481097264169150692/FTX EU - we are here! #178536][1], NFT [564126960581222606/FTX EU - we are here! #178687][1], USD[0.22] | Yes | |
| 03541173 | | USD[0.07] | | |
| 03541181 | | DOT[.03689117], TRX[.42468], USD[0.00], USDT[0] | | |
| 03541185 | | NFT [395026626662681309/FTX EU - we are here! #82479][1], NFT [435677155243054189/FTX EU - we are here! #82965][1], NFT [500034427895762364/FTX EU - we are here! #81766][1], SOL[0], USD[0.00], USDT[0] | | |
| 03541190 | | NFT [415358542895680976/FTX EU - we are here! #211241][1], NFT [438716604855897694/FTX EU - we are here! #203628][1], NFT [492606218429612673/FTX EU - we are here! #211258][1], RNDR[4], TONCOIN[64.5], TRX[.000028], USD[0.05], USDT[0.00274900], USDT-PERP[0], VET-PERP[0] | | |
| 03541205 | | USD[1.5] | | |
| 03541216 | Contingent | AAVE[0.03035133], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ASD-PERP[0], ATOM[0.21172922], ATOM-PERP[0], AVAX[0.10467215], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAT-PERP[0], BCH[0], BNB[0.09256283], BTC[0.00128877], BTC-PERP[0], CELO-PERP[0], CEL-PERP[0], CREAM-PERP[0], CRV-PERP[0], CVX-PERP[0], DENT-PERP[0], DODO-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], EOS-PERP[0], ETH[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[.099924], FTT-PERP[0], FXS-PERP[0], GLMR-PERP[0], GMT-PERP[0], GST-PERP[0], HNT-PERP[0], IMX-PERP[0], JASMY-PERP[0], KSM-PERP[0], LEO-PERP[0], LINK[0.20195081], LINK-PERP[0], LOOKS-PERP[0], LTC[0.11150067], LUNA2[0.08066146], LUNA2_LOCKED[0.18821008], LUNC[17564.05076351], LUNC-PERP[0], MAPS-PERP[0], MATIC[0], MATIC-PERP[0], MINA-PERP[0], MKR-PERP[0], MTL-PERP[0], NEAR-PERP[0], OKB-PERP[0], OP-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], REN-PERP[0], ROSE-PERP[0], RUNE[0], RUNE-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SLP-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0.01032666], SOL-PERP[0], SOS-PERP[0], SPELL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], TRU-PERP[0], TRX-PERP[0], USD[62.73], USTC-PERP[0], VET-PERP[0], XLM-PERP[0], XMR-PERP[0], XPLA[140.057184], XRP[9.18140167] | | AAVE[.030345], ATOM[.211706], AVAX[.104587], LINK[.201751], LTC[.111412], SOL[.010211], XRP[9.179658] |
| 03541225 | | BTC-PERP[0], EUR[50.00], MATIC-PERP[0], USD[0.14], WAVES-PERP[0] | | |
| 03541228 | | ATLAS[5.2] | | |
| 03541236 | | NEAR[2.6], USD[0.70], USDT[0.00000001] | | |
| 03541237 | | USD[25.00] | | |
| 03541243 | | APE-PERP[0], BNB-PERP[0], BTC[0], CAKE-PERP[0], CHZ-PERP[0], DOGE-PERP[0], ETH[0], ETH-PERP[0], EUR[1390.03], FTT[0.48612248], GBP[0.00], JPY[0.49], KAVA-PERP[0], LEO-PERP[0], LINK-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MINA-PERP[0], MKR-PERP[0], SOL-PERP[0], SPELL-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[0], XRP[145], XRP-PERP[0] | | |
| 03541252 | | BTC[0], TRX[0], USDT[0.00038917] | | |
| 03541254 | | ETHW[1.67228339], EUR[2.81], USD[1.16], USDT[0.00000001] | | |
| 03541261 | | GBP[0.00], USD[0.00], USDT[0] | Yes | |
| 03541265 | | USD[0.00] | | |
| 03541269 | | USD[0] | | |
| 03541273 | | DOGE[3023.05299312], EUR[0.00], FTM[903.17935533], NEAR[87.02207166] | Yes | |
| 03541275 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BTC-PERP[0], CELO-PERP[0], CEL-PERP[0], CHZ-PERP[0], DASH-PERP[0], DENT-PERP[0], DOGE-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], GALA-PERP[0], GMT-PERP[0], HNT-PERP[0], HOT-PERP[0], ICP-PERP[0], ICX-PERP[0], IOTA-PERP[0], KSM-PERP[0], LDO-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], ONE-PERP[0], RVN-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM-PERP[0], STG-PERP[0], TRU-PERP[0], USD[0.01], XRP[1252.32945827], XRP-PERP[0], YFII-PERP[0], ZIL-PERP[0] | | |
| 03541286 | | FTM[.9806], USD[0.96] | | |
| 03541291 | | ATLAS[1012.36342135], POLIS[20.90746498], USD[0.00] | | |
| 03541293 | | BAO[1], USDT[0] | | |
| 03541294 | | BAO[1], ETH[.02029088], ETHW[.05699088], USD[0.00], USDT[.05] | | |
| 03541302 | | USD[0.00] | | |
| 03541304 | | USD[0.00] | | |
| 03541305 | | FTT[5.56874945], TONCOIN[201.25162654], USD[0.00], USDT[0.00000014] | | |
| 03541306 | Contingent | ANC-PERP[0], ATOM-0325[0], ATOM-PERP[21.92], AXS[3.59416423], AXS-PERP[0], BNB[.018], BTC[0.01445511], BTC-MOVE-0304[0], BTC-PERP[0], COMP-0624[0], DOGE-PERP[0], EGLD-PERP[0], ENS-PERP[0], ETH[0.07688055], ETHW[0.07646434], EUR[302.84], FTT[2.0125656], FTT-PERP[0], KNC-PERP[0], LUNA2[0.04420687], LUNA2_LOCKED[0.10314938], LUNC[9626.1406857], LUNC-PERP[0], RAY[27.84283572], SOL[1.65840606], USDI-166.44], WAVES-PERP[0] | | BTC[.00904964], ETH[.075985] |
| 03541308 | | AKRO[1], BAO[2], DENT[1], ETH[0], EUR[0.00], FIDA[1.02305618], TRX[1], UBXT[1] | Yes | |
| 03541309 | | SAND[.79962], TRX[84.901962], USD[0.09] | | |
| 03541316 | | USD[0.00] | | |
| 03541320 | | AVAX[0], BTC[0.01788095], CEL[0], ETH[0.41230882], ETHW[0.41230882], EUR[0.00], FTT[25], LUNC[0], SOL[0], USD[0.00], USDT[0.00002873] | | |
| 03541322 | | NFT [416216547865565237/FTX AU - we are here! #41765][1], USD[1.67], USDT[0] | | |
| 03541325 | | ADA-PERP[0], BTC-PERP[0], FTT[5.31199907], FTT-PERP[0], LUNC-PERP[0], USD[0.00], USDT[-0.00107354] | | |
| 03541330 | | AKRO[1], BAO[1], BNB[0.00000180], ETH[0], KIN[3] | Yes | |
| 03541333 | Contingent, Disputed | BTC[0.00001122], LTC[.01192975], USDT[0.00007232] | | |
| 03541334 | | TONCOIN[95.01117293], USD[0.00] | | |
| 03541340 | | USD[0.00], USDT[0] | | |
| 03541348 | | ATLAS[.5] | | |
| 03541351 | | AKRO[1], BAO[1], SOS[3178824.57591826], USD[0.00] | Yes | |
| 03541354 | | BTC[0], USD[0.00], USDT[0] | | |
| 03541356 | | BRZ[17.0691949], MATIC[4.54880465], TRX[.000036], USD[0.15], USDT[0.13236565] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03541357 | | FTT-PERP[0], HNT-PERP[0], MATIC-PERP[0], USD[0.98] | | |
| 03541358 | | BTC[0], DOGE[0], ETH[0], USDT[0.00000050] | | |
| 03541363 | | USDT[0.14529939] | Yes | |
| 03541364 | | ETH[.0030398], ETHW[.0000606] | | |
| 03541369 | | BNB[.00000001], NFT (394336689037968161/FTX EU - we are here! #9823)[1], NFT (494767792700577461/FTX EU - we are here! #8581)[1], NFT (568322694912864533/FTX EU - we are here! #8863)[1], USDT[0] | | |
| 03541379 | Contingent | 1INCH-PERP[0], ALGO-PERP[0], APE-PERP[0], APT-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAND-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC-PERP[0], CHZ-PERP[0], CREAM-PERP[0], CRO-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENS-PERP[0], EOS-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], HT-PERP[0], KNC-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNA2[0.02175606], LUNA2_LOCKED[0.05076416], LUNC-PERP[0], MANA-PERP[0], MASK-PERP[0], MATIC-PERP[0], MTL-PERP[0], NEAR-PERP[0], ONE-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], RNDR-PERP[0], RUNE-PERP[0], SOL-PERP[0], SPELL-PERP[0], SUSHI-PERP[0], USD[0.13], USDT[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0] | | |
| 03541391 | | USD[0.29] | | |
| 03541394 | | BNB[.02], BTC[.0001], SOL[.04], TRX[.000001], USD[17.25] | | |
| 03541396 | | AKRO[3], BAO[9], BTC[0], DENT[3], ETH[0], KIN[5], TRX[0], UBXT[3], USD[0.00], USDT[0.00000027] | | |
| 03541408 | | SPELL[13684.03073006] | | |
| 03541424 | | BTC[.0162], ETH[.006], ETHW[.006], POLIS[14], SOL[.65], USD[4.39] | | |
| 03541428 | | LTC[0.00000001] | | |
| 03541429 | | NFT (409131309001019574/FTX EU - we are here! #200402)[1], NFT (436029606533719681/FTX EU - we are here! #200377)[1], NFT (440995491578335528/FTX EU - we are here! #200323)[1], USD[0.00] | | |
| 03541430 | Contingent | BTC[.0005], BTC-PERP[0], FTT[5.04139297], LUNA2[0.06213362], LUNA2_LOCKED[0.14497845], LUNC[11.999982], TRX[.00157], USD[0.00], USDT[135.50853951] | | |
| 03541432 | | TRX[0], USD[0.00], USDT[0.00697176] | | |
| 03541433 | | BTC[0], USD[0.00] | | |
| 03541439 | | BTC[0], EUR[1.26], USD[3.66], USDT[0] | | USD[3.60] |
| 03541442 | | GARI[12.69803623], RAY[.93231922], USD[0.00] | Yes | |
| 03541445 | | USDT[.86530286] | | |
| 03541446 | | TONCOIN[.00000001], USD[0.00] | | |
| 03541449 | | POLIS[32.1420425], USD[0.00], USDT[0.00000002] | | |
| 03541457 | | CRO[84.061572] | | |
| 03541458 | | USD[0.00], USDT[0] | | |
| 03541459 | | 1INCH-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ASD-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-0930[0], AXS-PERP[0], BADGER-PERP[0], BAND-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC-MOVE-0227[0], BTC-PERP[0], CAKE-PERP[0], CREAM-PERP[0], CRV-PERP[0], CVX-PERP[0], DASH-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENS-PERP[0], EOS-PERP[0], ETH-PERP[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], GLMR-PERP[0], GMT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HT-PERP[0], IMX-PERP[0], IOST-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], KSOS-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MKR-PERP[0], MTA-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], OP-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], PROM-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RNDR-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRN-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TONCOIN-PERP[0], TRX-PERP[0], USD[0.00], USDT[0], USTC-PERP[0], WAVES-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 03541461 | | BTC[0.02419975], USD[0.00] | | BTC[.023956] |
| 03541476 | | AKRO[2], BAO[18], BTC[.04635654], DENT[1], ETH[1.32971738], ETHW[.25844369], KIN[22], USD[1089.77], USDT[227.34667434] | Yes | |
| 03541480 | | BTC[0], DOGE-PERP[0], LTC[0], SOL[0.00859488], USD[0.00] | | |
| 03541484 | | LTC[0], USD[0.01], USDT[0] | | |
| 03541486 | | BTC-PERP[0], FTT[0.05915620], GBP[0.00], LTC[0], USD[0.05] | | |
| 03541488 | | AGLD[152.4890252], ALCX[0.00067224], ALPHA[463.93333], ASD[430.8494], ATOM[4.599269], AVAX[6.29903], BADGER[9.25759786], BCH[0.26594843], BICO[26.9886], BNB[.56980684], BNT[35.29296], BTC[0.02858755], CEL[.05044], COMP[2.08569901], CRV[.996702], DENT[12895.48], DOGE[806.482282], ETH[0.05894633], ETH-0930[0], ETHW[.01396127], EUR[0.00], FIDA[85.974254], FTM[618.66048621], FTT[6.1993018], GALA[935.91068086], GRT[434.779008], JOE[231.864022], KIN[1029794], LINA[3429.24], LOOKS[112.961596], MATIC[172.92332237], MOB[0.49717748], MTL[30.39394], NEXO[41], PERP[65.0181856], PROM[5.30655012], PUNDIX[.0885152], RAY[312.77050314], REN[124.888192], RSR[11068.56578], RUNE[6.1940274], SAND[86.9872], SKL[256.819664], SPELL[97.9048], SRM[38.99903], STMX[4338.50142], SXP[78.3801334], TLM[1339.7908], USD[689.12], WRX[214.97167] | | |
| 03541493 | | FTT[4.999], USDT[.475] | | |
| 03541495 | | SAND[.99981], TRX[.16068759], USD[1.44] | | |
| 03541496 | Contingent, Disputed | ATLAS[0], BTC[0], EUR[0.00], USDT[0] | | |
| 03541503 | | BNB-PERP[0], BTC[0.14187400], BTC-PERP[0], ETH[0], ETH-PERP[0], FTT[0], LINK-PERP[0], TRX[0], USD[1309.67], USDT[0] | | |
| 03541511 | | USD[0.00], USDT[0.02726253] | | |
| 03541516 | | ATLAS[.3] | | |
| 03541517 | Contingent | AVAX[0], BNB[0], ETH[0], GST[0], LTC[0], LUNA2[0.00006135], LUNA2_LOCKED[0.00014315], LUNC[13.36], MATIC[0], SOL[0], TRX[0.00001300], USD[0.00], USDT[0], XRP[0] | | |
| 03541518 | | BAO[2], NFT (299663020379454267/FTX EU - we are here! #6965)[1], NFT (371847991797115452/FTX EU - we are here! #69868)[1], NFT (466722618276404187/The Hill by FTX #18561)[1], NFT (570126084297119984/FTX EU - we are here! #69925)[1], USD[0.00031139] | Yes | |
| 03541519 | Contingent | DOGE[32], ETH[.004], ETHW[.004], FTM[1], LUNA2[0.04099551], LUNA2_LOCKED[0.09565620], LUNC[8926.86], LUNC-PERP[0], SHIB[700000], SOL[.24998], USD[0.01], USDT[0] | | |
| 03541528 | | BTC[0.00998899], ETH[.13597644], ETHW[.09699126], SOL[.269981], USD[147.38] | | |
| 03541541 | | BAO[2], KIN[1], RSR[1], SOL[0.69671769], TRX[3], UBXT[1], USD[0.00], USDT[0.00728586] | Yes | |
| 03541543 | Contingent | AKRO[2], BAO[8], BTC[.03197553], DENT[3], DOGE[.00306665], ETH[.21935461], LUNA2[0.25498001], LUNA2_LOCKED[0.59325507], MATH[1], NFT (498592055202323778/FTX AU - we are here! #8404)[1], NFT (513740389024946465/FTX AU - we are here! #8407)[1], RSR[3], UBXT[5], USD[139.01], USTC[36.94067083], XRP[.00092077] | Yes | |
| 03541551 | | BTC-MOVE-0116[0], BTC-MOVE-0121[0], BTC-MOVE-0122[0], BTC-MOVE-0330[0], BTC-MOVE-WK-0121[0], BTC-MOVE-WK-0211[0], BTC-MOVE-WK-0218[0], BTC-MOVE-0311[0], BTC-PERP[0], ETH-PERP[0], SOL[.98938183], USD[21.95], USDT[0.00000001] | | |
| 03541555 | | USDT[0] | | |
| 03541559 | | USD[10.93], USDT[0] | | |
| 03541563 | | USDT[0] | | |
| 03541564 | | USD[0.00] | | |
| 03541565 | | BTC[0.00062091], BTC-PERP[0], ETH-PERP[0], NEAR-PERP[0], TRX[31], USD[105.80], USDT[30.00000004] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03541566 | Contingent | BAO[1], LTC[.07106605], LUNA2[0.27861203], LUNA2_LOCKED[0.64819228], LUNC[62744.23432725], SPELL[995.60001768], TONCOIN[12.68466637], USD[0.00] | Yes | |
| 03541570 | | ATLAS[.4] | | |
| 03541573 | | BAO[1], BTC[.00582045], KIN[2], UBXT[1], USD[0.00] | Yes | |
| 03541574 | | USD[25.00] | | |
| 03541575 | | MATIC[.00000001], USD[0.00], USDT[0.00379100], XRP[.832403] | | |
| 03541576 | | USD[0.00], USDT[0] | | |
| 03541578 | | EUR[100.00] | | |
| 03541594 | | NFT (510586088943641147/FTX Crypto Cup 2022 Key #18703)[1] | | |
| 03541595 | | ATLAS[12882.216], USD[0.77], USDT[0] | | |
| 03541599 | | USD[0.00], USDT[0] | | |
| 03541601 | | BNB[.00108625], BTC[0.00025126], USD[1149.00], USDT[.00124274] | | |
| 03541604 | | GBP[0.00], KIN[2], LOOKS[65.83239367], SAND[10.57995774], UBXT[1], USDT[0] | Yes | |
| 03541607 | | ADA-PERP[0], BTC-PERP[0], DOT-PERP[0], ETH-PERP[0], GALA-PERP[0], GMT-PERP[0], LTC-PERP[0], MANA-PERP[0], OP-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SPELL-PERP[0], TRU-PERP[0], USD[0.01], USDT[0] | | |
| 03541608 | | USD[3.17] | | |
| 03541609 | | 0 | | |
| 03541613 | | GOG[32.9934], USD[0.72], USDT[.004075] | | |
| 03541616 | Contingent | AKRO[1], ATOM[0], AVAX[.00001201], BAO[1], BTC[0.00000032], EUR[0.00], HNT[8.15696595], KIN[5], LINK[6.40617018], LUNA2[0.00001260], LUNA2_LOCKED[0.00002940], LUNC[2.74439335], PERP[746.93689477], RUNE[.0003287], STETH[0.00000001], UBXT[1] | Yes | |
| 03541617 | | TRX[.891102], USDT[3.41163455] | | |
| 03541623 | | ATLAS[.4] | | |
| 03541630 | | APE-PERP[0], BTC-PERP[0], ETC-PERP[0], ETH[.02873684], ETH-PERP[0], ETHW[.02873684], NFT (401848579556692869/FTX AU - we are here! #16993)[1], SOL[.00442235], USD[-0.01], USDT[0.01244462] | | |
| 03541631 | | BNB[.0798803], USDT[63.98981977] | | |
| 03541632 | | BTC-PERP[0], TRX[.736121], USD[0.00], USDT[0.00034542] | | |
| 03541634 | | AKRO[2], AUDIO[1], BAO[2], DENT[1], ETH[0], KIN[1], MXN[0.00], RSR[1], SOL[0], TRX[1], USD[0.00] | | |
| 03541643 | | BTC[0.00078560], SOL[.00000001], USDT[8.67249811] | | |
| 03541646 | | EUR[0.00] | | |
| 03541648 | | BAO[2], KIN[2], LOOKS[0], LTC[0.04077996], SOL[0], USD[0.00] | Yes | |
| 03541650 | | BTC[.03089956], ENJ[42], ETH[.05], ETHW[.05], FTM[71], USD[0.37] | | |
| 03541652 | | BTC[.0024], FTM[38], USD[0.04] | | |
| 03541663 | | 0 | | |
| 03541664 | | USD[0.00] | | |
| 03541670 | Contingent | ADA-PERP[0], BTC[0.02099742], BTC-MOVE-0219[0], BTC-MOVE-0303[0], BTC-MOVE-0330[0], BTC-MOVE-0403[0], BTC-MOVE-0409[0], BTC-MOVE-0410[0], BTC-PERP[0], CHZ-PERP[0], ETH[2.36016334], ETH-PERP[0], ETHW[2.36016334], FIDA-PERP[0], FTM-PERP[0], GALA-PERP[0], KNC-PERP[0], LEO-PERP[0], LUNA2[0.00009510], LUNA2_LOCKED[0.00022191], LUNC[20.71], LUNC-PERP[0], MCB-PERP[0], MER-PERP[0], PEOPLE-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL[2.55966476], SPELL-PERP[0], USD[0.69], USDT[0], XRP[1526.7876] | | |
| 03541684 | | AGLD-PERP[0], ALGO-PERP[0], BTC-PERP[0], CRV-PERP[0], ETH-PERP[0], FTT-PERP[0], KIN-PERP[0], MANA-PERP[0], NEAR-PERP[0], PEOPLE-PERP[0], SHIB[5000000], SNX-PERP[0], SOL[10.4767107], SPELL-PERP[0], USD[-20.30], USDT[0.00000001], ZEC-PERP[0] | | |
| 03541687 | | USD[0.00] | | |
| 03541705 | | DOGE-PERP[71], TONCOIN-PERP[14.3], USD[0.06] | | |
| 03541709 | | FTM-PERP[0], LEO-PERP[0], LOOKS-PERP[0], MAPS-PERP[0], PEOPLE-PERP[0], PROM-PERP[0], SCRT-PERP[0], USD[0.01], USDT[0.00000002] | | |
| 03541710 | | ATLAS[.6] | | |
| 03541729 | | USD[0.00], USDT[0] | | |
| 03541731 | | AGLD[144.09111294], ALCX[.00076858], ALPHA[311.9501725], ASD[311.765439], ATOM[4.49932455], AVAX[5.29924], BADGER[6.7380468], BCH[.19396333], BICO[20.99164], BNB[0.44986734], BNT[26.195041], BTC[0.02049152], CEL[.05269], COMP[1.48717846], CRV[.99753], DENT[9196.941], DOGE[562.64128], ETH[0.05694839], ETH-093[0], ETHW[.01296295], EUR[0.00], FIDA[58.9829], FTM[107.983014], FTT[5.59939314], GRT[317.8534283], JOE[169.9115702], KIN[750000], LINA[2439.487], LOOKS[96.97511], MOB[.498385], MTL[22.195801], NEXO[41], PERP[446.3471235?], PROM[3.8676193], PUNDIX[.091811], RAY[130.913641?2], REN[125.8935525], RSR[8049.0044], RUNE[4.49582], SAND[68.99164], SKL[257.8273071], SPELL[98.518], SRM[38.99907?85], STMX[3598.9265], SXP[39.08076668], TLM[1116.85028], USD[361.80], USDT[0], WRX[166.9770993] | | |
| 03541738 | | MANA-PERP[0], NFT (325072660498897553/FTX EU - we are here! #181932)[1], NFT (377487075841306909/FTX EU - we are here! #181491)[1], NFT (527970077647170269/FTX EU - we are here! #182020)[1], SLP-PERP[0], TONCOIN[0], TRX[0], USD[0.00], USDT[0] | | |
| 03541743 | Contingent | BTC[0.20592469], ETH[1.04382229], ETHW[1.04349827], FTT[29.34250875], LUNA2[0.00026369], LUNA2_LOCKED[0.00061528], LUNC[57.42], USD[1088.57], USDT[0] | Yes | |
| 03541750 | | ATLAS[2.5] | | |
| 03541751 | | EUR[57.15], FTT[10.16867528], MATIC[0], SOL[2.83289862], USD[0.00], USDT[0.00000001] | | |
| 03541754 | | AKRO[1], HXRO[1], USD[0.02], USDT[0] | Yes | |
| 03541759 | | CRO[480], SOL[3.0417101], USD[2.40], USDT[0] | | |
| 03541761 | | BTC[.32983402], USD[8280.09] | | |
| 03541768 | | ETH[0], NFT (358534215983369653/FTX AU - we are here! #63200)[1], SOL[0] | | |
| 03541774 | | SOL[.09063371] | | |
| 03541776 | | USD[25.00] | | |
| 03541777 | | CRO[9.9905], FTT[0.07670345], USD[0.00] | | |
| 03541780 | | BTC[0] | | |
| 03541785 | | USDT[0] | | |
| 03541788 | | USD[0.00] | | |
| 03541797 | | ETH[.00078], ETHW[.00078], EUR[191.84] | | |
| 03541801 | | ATLAS[.4] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03541805 | | NFT (4469482783391770207/FTX EU - we are here! #79667)[1], NFT (47312503343679649607/FTX EU - we are here! #80044)[1], NFT (54646978442751345507/FTX EU - we are here! #79975)[1] | | |
| 03541807 | | BTC[0], USD[0.67] | | |
| 03541815 | | BAO[1], TRX[.000844], USDT[0.00003385] | | |
| 03541818 | | USD[25.00] | | |
| 03541837 | | NFT (29183386054397927/The Hill by FTX #18796)[1], NFT (37585947413601942707/FTX EU - we are here! #49297)[1], NFT (41681846659434009007/FTX EU - we are here! #49360)[1], NFT (53522803602885347407/FTX EU - we are here! #49158)[1] | | |
| 03541839 | | NFT (36283623611630136407/The Hill by FTX #10981)[1] | | |
| 03541844 | | USD[0.26] | | |
| 03541846 | | ATLAS[.4] | | |
| 03541853 | | TONCOIN[.04] | | |
| 03541866 | | ETHW[.0008848], USD[0.00] | | |
| 03541868 | | ALGO-PERP[0], BTC-PERP[0], ETH-PERP[0], FLM-PERP[0], FXS-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNC-PERP[0], NEAR-PERP[0], NFT (32774359579968644607/FTX EU - we are here! #215463)[1], NFT (3955974191594198837/FTX EU - we are here! #215485)[1], NFT (48284365594313219307/FTX EU - we are here! #215420)[1], SAND-PERP[0], USD[0.00], USDT[-0.00220298], USTC-PERP[0] | | |
| 03541877 | | BTC[.00002186], ETH[.0007], ETHW[.0007], FTM[.00178403], SOL[.0003128], USD[0.01], USDT[0] | | |
| 03541882 | | USD[0.00] | | |
| 03541883 | | BTC[.00000962] | | |
| 03541888 | Contingent | AKRO[7], ATLAS[4166.97824018], AUDIO[.01017834], AXS[.00010503], BAO[14], BAT[1], BF_POINT[400], BNB[0], DENT[15], DOT[.00038083], ETH[.00000001], ETHW[0], EUR[0.00], FTM[0], GALA[.05627328], GRT[1], HNT[37.71858789], KIN[28], LUNA2[0.00192314], LUNA2_LOCKED[0.00448734], LUNC[418.76926602], MATH[1], NEAR[57.05855096], RSR[7], SAND[.00181064], SOL[0], TOMO[1], TRU[1], TRX[10], UBXT[9], USD[0.00], USDT[0] | Yes | |
| 03541889 | | USD[25.00] | | |
| 03541896 | | ATLAS[379.9278], BIT[5.99886], FTT[.2], USD[1.18], USDT[0.00169320] | | |
| 03541902 | | ATLAS[846.07211575], BTC[.00000004], USD[0.00], USDT[0] | | |
| 03541903 | | ATOM-PERP[0], BTC-PERP[0], ETH-PERP[0], USD[0.00] | | |
| 03541904 | Contingent, Disputed | USD[25.00] | | |
| 03541911 | | NFT (33925218665856948/FTX EU - we are here! #92872)[1], NFT (43221159178287424707/FTX EU - we are here! #93462)[1], NFT (54646930358672659107/FTX EU - we are here! #93187)[1], USDT[0] | | |
| 03541912 | | ATLAS[.4] | | |
| 03541918 | Contingent | APE[1.49972355], AVAX[2.09960955], BNB[0], BTC[0.00879786], EOS-PERP[5], EUR[0.59], FTT[18.16787469], GRT[99.98157], LUNA2[0.04591505], LUNA2_LOCKED[0.10713512], LUNC[9998.1], MANA[11.99772], MATIC[20.86753061], MPLX[19.996314], RAY[2.12026784], RVN-PERP[250], SAND[7.9985256], SOL[1.28307520], SRM[5.02719518], SRM_LOCKED[.02663882], USD[-9.77], USDT[0] | | MATIC[19.9962], RAY[1.99962] |
| 03541922 | | ANC-PERP[0], APE-PERP[0], ETH[0], GMT-PERP[0], LOOKS-PERP[0], RON-PERP[0], TRX[12.45233014], USD[0.30], USDT[0] | | |
| 03541926 | | AKRO[1], BAO[6], BNB[.19910524], BTC[.00307541], DENT[2], ETHW[.02582321], GBP[20.61], KIN[4], RSR[1], SUSHI[6.45519467], UBXT[2], UNI[1.53714754], USD[0.00] | Yes | |
| 03541928 | Contingent | LUNA2[0], LUNA2_LOCKED[13.03338806], SOL[.45], TRX[.862067], USD[0.18], USDT[0.00700400] | | |
| 03541930 | | USD[25.00] | | |
| 03541941 | | ATLAS[.4] | | |
| 03541949 | | TONCOIN[.00000001], USD[0.00] | | |
| 03541951 | | ETH[.005], ETHW[.005], USD[3.24] | | |
| 03541966 | | BTC[0], BTC-PERP[0], DOT-PERP[0], FTT[.00000047], USD[0.00] | | |
| 03541968 | | USD[0.00] | | |
| 03541969 | | TSLA[.01], USD[-0.06] | | |
| 03541971 | | TONCOIN-PERP[4.3], USD[10.58] | | |
| 03541973 | | AKRO[1], AVAX[.00007678], BAO[4], BTC[.00000001], KIN[11], RSR[4], TRX[2], UBXT[1], USD[0.00], USDT[0] | Yes | |
| 03541976 | | USD[25.00] | | |
| 03541977 | | ATLAS[35] | | |
| 03541983 | | ADA-PERP[0], ANC-PERP[0], APE-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BCH-PERP[0], BIT-PERP[0], BTC-PERP[0], CHZ-PERP[0], CRO[770], CRO-PERP[0], DENT-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETC-PERP[0], ETH[1.40488581], ETH-PERP[0], ETHW[.986], EUR[0.00], FIDA-PERP[0], FTM-PERP[0], GALA-PERP[0], GMT-PERP[0], ICP-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KNC-PERP[0], LINK-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], REN-PERP[0], RNDR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SLP-PERP[0], SOL[18.3995], SOL-PERP[0], SRM[57.10194974], SXP-PERP[0], USD[2.62], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XRP[21.35], XRP-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 03541986 | | BTC[0.00085397], USD[33.28] | | |
| 03541990 | | FTT[0.23476431], TRX[.000001], USD[0.00], USDT[0] | | |
| 03541992 | | NFT (4704964378259312737/FTX EU - we are here! #269160)[1], NFT (52924859635016937447/FTX EU - we are here! #269157)[1], NFT (53503740033175186507/FTX AU - we are here! #4886)[1], NFT (54008465537130718507/FTX EU - we are here! #269158)[1], NFT (55129245769940067607/FTX AU - we are here! #4867)[1], TRX[.000777], USDT[89.58319987] | Yes | |
| 03541994 | | ETH[0], KIN[1] | | |
| 03541995 | | ETH[.01661988] | Yes | |
| 03542001 | | SLND[923.82709888], USD[0.13] | | |
| 03542010 | | ATLAS[27.2] | | |
| 03542011 | | APT-PERP[0], BIT-PERP[0], BTC[.00001136], BTC-PERP[0], DOGE-PERP[0], EGLD-PERP[0], ETH-PERP[0], FTT-PERP[0], LUNC-PERP[0], MATIC-PERP[0], OP-PERP[0], REEF-PERP[0], TRX-PERP[0], USD[6097.26], USDT[0], USDT-PERP[0] | | |
| 03542015 | | FIDA-PERP[0], NFT (31623160513629036/FTX EU - we are here! #225264)[1], NFT (42097064509769537007/FTX EU - we are here! #225291)[1], NFT (49133188109613078207/FTX EU - we are here! #225281)[1], USD[0.26], USDT[.00041072] | | |
| 03542016 | | TONCOIN[.00000001], USD[0.00] | | |
| 03542019 | | BTC[0.00003394], FTM[0], USD[0.02] | | |
| 03542021 | | BOBA[81.5084] | | |
| 03542026 | Contingent, Disputed | NFT (40752226232760865607/FTX EU - we are here! #278000)[1], NFT (43937974770950715607/FTX EU - we are here! #277993)[1] | | |
| 03542028 | Contingent, Disputed | BTC[.00000041], DENT[1], KIN[2], TRX[3], UBXT[1], USD[0.00] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03542030 | Contingent | LUNA2[0.00001492], LUNA2_LOCKED[0.00003482], LUNC[3.25], MATIC[4.5], TRX[.600001], USD[0.01] | | |
| 03542033 | | BAND-PERP[0], BTC[.00008992], BTC-PERP[0], FLM-PERP[0], FTM[524], NEAR-PERP[0], USD[0.22], USDT[.005968], WAVES-PERP[0] | | |
| 03542034 | | TONCOIN[.09787586], TRX[0] | | |
| 03542036 | | USD[0.05] | | |
| 03542039 | | BNB[.05], ETH[.023], ETHW[.023], MATIC[50], USD[478.91] | | |
| 03542042 | | USD[0.00] | | |
| 03542050 | | BAO[8], BNB[.00000001], KIN[2], TRX[0.38991400], USD[0.13], USDT[0.30798124] | | |
| 03542052 | | BAO[1], TRX[.000062], UBXT[1], USD[0.01], USDT[10011.51401982] | Yes | |
| 03542054 | | BAO[1], FRONT[1], KIN[1], USDT[0.00002144] | | |
| 03542055 | | NFT (352317705529965692/FTX AU - we are here! #21796)[1], USD[0.00] | Yes | |
| 03542056 | | EUR[20.00] | | |
| 03542057 | | ATLAS[.9] | | |
| 03542059 | | USD[25.00] | | |
| 03542069 | | AAPL[0], BNB[0], FB[0], FTT[0], GOOGL[.00000001], GOOGLPRE[0], USD[0.00], USDT[0] | | |
| 03542070 | | USDT[0] | | |
| 03542071 | | ALGO[10], TRX[.00002], USD[19.92], USDT[270.86149564] | | |
| 03542078 | | ATLAS[1580], BTC[.00006355], SHIB[700000], USD[0.79] | | |
| 03542083 | | USD[0.00], USDT[0] | | |
| 03542092 | | USDT[333.48] | | |
| 03542093 | | USD[3.43] | | |
| 03542102 | Contingent | CHF[0.00], CRO[0], ETH[0], FTT[0], LTC[0], LUNA2[0], LUNA2_LOCKED[7.10505337], USDT[0.01207702] | Yes | |
| 03542112 | | AKRO[1], AVAX[1.98972679], BAO[3], BTC[.00884238], DENT[1], DOGE[955.49792597], ETH[.04041114], ETHW[.04041114], KIN[2], KSHIB[1804.69419005], LOOKS[4.45378346], RSR[1], SOL[.72280285], SRM[8.31621202], UBXT[1], USD[1.00], XRP[67.77969478] | | |
| 03542113 | | USD[0.00], USDT[0] | | |
| 03542114 | | NFT (408390696331043922/FTX EU - we are here! #279814)[1], NFT (565093139639050603/FTX EU - we are here! #279805)[1] | | |
| 03542117 | Contingent | FTT[.03653], SRM[1.28728332], SRM_LOCKED[7.71271668], USD[0.01], USDT[0] | | |
| 03542119 | | BTC[0], DOGE[0], SOL[.00000001], USDT[0] | | |
| 03542120 | | ADA-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], ETH-0930[0], ETH-PERP[0], LDO-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], MATIC-PERP[0], SOL-PERP[0], USD[332.62], USDT[0] | | |
| 03542121 | | ATLAS[.4] | | |
| 03542127 | | BAT[1.00001826], KIN[2], MOB[130.55198544], USD[0.00] | Yes | |
| 03542130 | | BAO[1], ETH[.00461455], ETHW[.00455979], EUR[0.00], FTM[.96800678], KIN[1], SAND[2.03058599], SOL[.23154274], TRX[1] | Yes | |
| 03542136 | | NFT (335158950655136703/FTX EU - we are here! #205941)[1], NFT (379130656933504184/The Hill by FTX #12599)[1], NFT (463857454594540476/FTX EU - we are here! #206015)[1], NFT (558437188239084966/FTX EU - we are here! #205973)[1] | | |
| 03542138 | | ALCX[0], BCH[0], BTC[0], COMP[0], ETH-0930[0], ETHW[0], USD[0.00] | | |
| 03542140 | | ETH[.00096619], ETHW[0.00096619], LUNC-PERP[0], USD[16.68], USDT[0], ZEC-PERP[0] | | |
| 03542141 | | BTC[.0266], EUR[1.56] | | |
| 03542143 | | EUR[0.00], LTC[0], USD[0.00], USDT[0.00000084] | | |
| 03542156 | | ETH[.19252201], ETHW[.19247077], USD[23.02], USDT[1.89795718] | Yes | |
| 03542164 | | ATLAS[25.2] | | |
| 03542169 | | BAO[1], BTC[.00687602], DOGE[782.20780446], GBP[0.01], KIN[1] | Yes | |
| 03542175 | | USDT[2.88491474] | | |
| 03542177 | | ADA-PERP[0], ATOM-PERP[0], BTC-PERP[0], ETH-PERP[0], LUNC-PERP[0], TRU-PERP[0], USD[0.01] | | |
| 03542194 | | ALGO-PERP[0], AVAX-PERP[0], BCH-PERP[0], BTC-PERP[0], EOS-PERP[0], ETH-PERP[0], FTT[0], HOT-PERP[0], LTC-PERP[0], MATIC-PERP[0], SOL-PERP[0], SUSHI-PERP[0], TRX[.000007], USD[0.37], USDT[1707.40000000] | | |
| 03542195 | | USD[0.00] | | |
| 03542200 | | 1INCH[9], ALPHA[3], CRO[10], FTM[2], GALA[10], LINA[40], POLIS[1], RSR[50], SLP[90], SOL[.04], SPELL[200], SUSHI[1], USD[0.00] | | |
| 03542203 | | MATIC[0], NEXO[0] | | |
| 03542205 | Contingent | CAD[0.00], FTT[0.00118550], LUNA2[0.37610014], LUNA2_LOCKED[0.87756700], LUNC[81896.59841], SHIB[1649351.1900948], USD[0.66] | | |
| 03542210 | | ATLAS[.4] | | |
| 03542212 | | DOGEBULL[.9462], ETH[.000232], USD[0.62] | | |
| 03542213 | | APT[.00204609], APT-PERP[0], BNB-PERP[0], BTC[0.00000726], BTC-PERP[0], DOT-PERP[0], ETH[0.00054508], ETH-PERP[0], FTT[391.13352078], FTT-PERP[0], LDO-PERP[0], SOL-PERP[0], USD[78.90], USDT[244.56401539] | Yes | |
| 03542225 | | AKRO[3], BAO[12], BF_POINT[300], BTC[.02203712], DENT[1], DOGE[65.63806996], DYDX[1.63499874], ETH[.06832225], ETHW[.06747347], FTM[18.72216216], FTT[1.89482287], KIN[5], LOOKS[5.58951164], LTC[2.23713466], SOL[.79894639], TRX[1], UBXT[1], USD[0.07] | Yes | |
| 03542229 | | AVAX-PERP[0], BTC-PERP[0], ENJ-PERP[0], ETH-PERP[0], FTM-PERP[0], GALA-PERP[0], NEAR-PERP[0], USD[0.00], USDT[0] | | |
| 03542234 | | ATLAS[62.8] | | |
| 03542235 | Contingent | ETH[.00081583], ETHW[0.00081582], LUNA2[0.01596985], LUNA2_LOCKED[0.03726299], LUNC[3477.47], TRX[.000001], USD[0.00], USDT[0.00001414] | | |
| 03542241 | | TONCOIN[.00000001], USD[0.00] | | |
| 03542250 | | AUD[0.00], BF_POINT[200], PAXG[.00003529], USDT[3.98551167] | | |
| 03542251 | Contingent | ATOM-PERP[0], BAO[2], BTC[.00519176], BTC-PERP[0], CRV[5.74569579], ETH[.00338782], ETHW[.00334675], EUR[57.22], KIN[3], LUNA2[0], LUNA2_LOCKED[1.47733444], LUNC[102270.12061033], LUNC-PERP[0], SHIB[1394302.61607445], SOL[3.88978576], USD[0.00] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03542256 | Contingent, Disputed | 1INCH-PERP[0], AAVE-0930[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX[0], AVAX-PERP[0], BAT-PERP[0], BNB-PERP[0], BNT-PERP[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CELO-PERP[0], CEL-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-0930[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], ICP-PERP[0], IMX-PERP[0], JASMY-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MINA-PERP[0], NEAR-PERP[0], ONE-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], RAY-PERP[0], RSR-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-0624[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], TLM-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.03], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], YFII-PERP[0], ZEC-PERP[0] | | |
| 03542258 | | USD[0.00] | | |
| 03542260 | | ALCX[0], ALPHA[0], BCH[0.00000002], BNT[0], BTC[0.00000001], ETH-0930[0], RAY[0], RSR[0], RUNE[0], USD[0.00], USDT[0.00000001] | | |
| 03542261 | | ADA-PERP[0], BTC-PERP[0], ETH-PERP[0], EUR[1.15], LUNC-PERP[0], SOL-PERP[0], USD[0.00], USDT[0.00002417] | | |
| 03542265 | | BTC-PERP[.0004], USD[-8.55], USDT[8.74031447] | | |
| 03542278 | | BTC[0], BTC-PERP[0], ETH[.0007], ETHW[.0007], FTT[0.05036647], USD[208.88], USDT[700.64331645] | | |
| 03542279 | | ATLAS[30.8] | | |
| 03542283 | | BNB[.00241615], BOLSONARO2022[0], SAND[1.9996], USD[-0.35] | | |
| 03542291 | | SAND[1.99962], USD[2.69] | | |
| 03542293 | | NFT (426039424687638503/The Hill by FTX #19715)[1] | | |
| 03542299 | | TRX[.295304], USD[0.00] | | |
| 03542303 | | 0 | | |
| 03542305 | Contingent | ADA-PERP[115], AGLD-PERP[1.005], ALCX-PERP[1.005], ALPHA-PERP[0], ANC-PERP[0], ASD-PERP[1727.1], AVAX-PERP[0], BAL-0624[0], BAL-PERP[0], BAO-PERP[0], BNB-PERP[0], BTC[0.00000001], BTC-MOVE-0407[0], BTC-MOVE-WK-0408[0], BTC-PERP[0], BTT-PERP[0], CAKE-PERP[0], CELO-PERP[0], CEL-PERP[0], CLV-PERP[0], CONV-PERP[0], CREAM-PERP[0], CUSDT-PERP[0], CVX-PERP[0], DODO-PERP[165.2], DOGE-0624[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETH-PERP[0], EUR[6.67], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[22], FXS-PERP[0], GALA-PERP[0], GMT-PERP[0], GRTBULL[241000], GRT-PERP[0], GST-PERP[3089.5], HNT-PERP[0], HUM-PERP[0], JASMY-PERP[11100], KNC-PERP[0], KSOS-PERP[0], LDO-PERP[14], LOOKS-PERP[74], LUNA2[13.09997323], LUNA2_LOCKED[30.56660421], LUNA2-PERP[0], LUNC[331771.71273276], LUNC-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MINA-PERP[0], MTL-PERP[0], NEAR-PERP[0], OP-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], POLIS-PERP[105.8], PUNDIX-PERP[0], RAMP-PERP[0], REEF-PERP[0], RON-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SAND-PERP[23], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SOS-PERP[268700000], SPELL-PERP[11100], STEP-PERP[2468.7], STMX-PERP[0], THETA-PERP[0], USD[-372.67], USDT[0.00000001], USDT-PERP[0], USTC[1638.68859], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XRP-PERP[0], ZIL-PERP[1600] | | |
| 03542306 | | FLUX-PERP[0], USD[-1.69], USDT[6.59921629] | | |
| 03542312 | | ATLAS[.4] | | |
| 03542314 | | BTC[.00000036], USDT[2.53567166] | | |
| 03542319 | | SAND[.99962], USD[5.19], USDT[.007733] | | |
| 03542326 | | BNB[.01], BTC[0.00006863], ETH[.0009251], ETHW[.2499251], FTT[25.1], LINK[.09984], USD[0.53], USDT[.001], XRP[.9748] | | |
| 03542328 | | BTC[0.00000739], TRX[.000025], USD[0.00] | | |
| 03542330 | | GOG[10.20794186], USD[0.00], USDT[0] | | |
| 03542332 | | SOL-0624[0], USD[0.00] | | |
| 03542334 | | BTC[.67269329], ETH[4.0810697], ETHW[4.07983319], EUR[19925.15], USD[4.00] | Yes | |
| 03542335 | | AGLD[130.59332], ALCX[.0008856], ALPHA[376.9724], ASD[146.18272], ATOM[1.89932], AVAX[3.2996], BADGER[3.159106], BCH[.090982], BICO[10.9956], BNB[.15994], BNT[12.0976], BTC[.00939578], COMP[.6978772], CRV[.9988], DENT[4598.4], DOGE[264.823], ETH[.0219492], ETH-0930[0], ETHW[.013961], EUR[0.00], FIDA[30.991], FTM[107.982], FTT[3.49958], GRT[136.9264], JOE[71.9646], KIN[349930], LINA[1179.74], LOOKS[72.987], MOB[.4992], MTL[10.49792], NEXO[41], PERP[20.47332], PROM[1.78884], PUNDIX[.09592], RAY[59.965], REN[122.887], RSR[3829.46], RUNE[2.19796], SAND[48.9956], SKL[259.81981], SPELL[99.26], STMX[2599.408], SXP[38.97982], TLM[813.929], USD[20.85], WRX[113.9806] | | |
| 03542340 | | ETH[.013], EUR[0.38], IMX[0.14706633] | | |
| 03542349 | | BTC[.01203503], GBP[0.00], USD[0.00] | | |
| 03542357 | Contingent | FTT[0], LUNA2[0.00042654], LUNA2_LOCKED[0.00099526], LUNC[92.88], SOL[0], USD[0.00], USDT[0.00004625] | | |
| 03542361 | | ADA-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC[.00098149], BTC-PERP[0], CAKE-PERP[0], DOGE-PERP[0], ETH[0.00288906], ETH-PERP[0], ETHW[0.00288906], FTM-PERP[0], GALA-PERP[0], KSHIB-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], MATIC[0], MATIC-PERP[0], NEAR-PERP[0], PEOPLE-PERP[0], SAND-PERP[0], SHIB[527797.32582688], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], USD[11.13], USDT[0] | | |
| 03542364 | | ATLAS[28.6] | | |
| 03542365 | | USD[0.00] | | |
| 03542368 | | SRM-PERP[0], USD[0.01], USDT[0] | | |
| 03542374 | | ADA-PERP[0], AVAX-PERP[0], BOBA-PERP[0], BTC[.00000027], BTC-PERP[0], DYDX-PERP[0], ETH-PERP[0], FTM-PERP[0], KAVA-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNC-PERP[0], NEO-PERP[0], OXY-PERP[0], REN-PERP[0], RUNE-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TONCOIN-PERP[0], USDI-0.12], USDT[0.25906390], XMR-PERP[0] | | |
| 03542375 | | FB[.61], USD[0.37], USDT[.00354429] | | |
| 03542376 | | EUR[0.00], KIN[2] | | |
| 03542378 | | USD[0.00] | | |
| 03542385 | | BTC-PERP[0], SOL-PERP[0], USD[0.00], XRP-PERP[0] | | |
| 03542390 | Contingent | LUNA2[33.6194808], LUNA2_LOCKED[78.4454552], USD[0.00], USDT[112.51683008] | | |
| 03542393 | | SOL[0], TONCOIN-PERP[0], TRX[.001555], USD[0.88], USDT[0.00000001] | | |
| 03542397 | Contingent | BNB[.659868], BTC[.00559888], ETH[.119976], ETHW[.119976], FTT[.1], LUNA2[0.00000367], LUNA2_LOCKED[0.00000857], LUNC[.79984], SOL[.64967], USDT[2.32811295], XRP[86.9826] | | |
| 03542402 | | ATLAS[.4] | | |
| 03542404 | | SAND[1.110491], USD[0.00], USDT[0] | | |
| 03542412 | | BTC-PERP[0], DOT-PERP[0], GALA-PERP[0], LUNC-PERP[0], MANA-PERP[0], SOL-PERP[0], USD[0.00], USDT[0] | | |
| 03542414 | | HOLY[.00001887], TRX[.000777], USD[0.69], USDT[11.42189706], XRP[606.25948578] | Yes | |
| 03542415 | | DOT[1.2], LTC[.0088], NFT (301759608308470670/FTX EU - we are here! #50806)[1], NFT (501268215233576779/FTX EU - we are here! #50478)[1], NFT (567152471434319192/FTX EU - we are here! #50664)[1], TONCOIN[3.69926], USD[1.90] | | |
| 03542417 | | POLIS[3308.42132], USD[1.83] | | |
| 03542422 | | ETH[0.01007022], ETHW[0.01007022] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03542424 | Contingent | AAVE-PERP[0], ALGO-PERP[0], ALICE-PERP[0], APE-PERP[0], ATOM-0325[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BCH[0.00223947], BNB-0624[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRV[.91583], CRV-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETH[0], ETH-PERP[0], ETHW[0.05126903], FIL-PERP[0], FTM[.97967], FTM-PERP[0], FTT[16.59249570], FTT-PERP[0], GLMR-PERP[0], GOOGL-1230[0], GST-PERP[0], IBVOL[.00139444], ICP-PERP[0], ICX-PERP[0], KNC-PERP[0], LINK[.096], LOOKS[0], LOOKS-PERP[0], LRC-PERP[0], LTC[.0096], LUNA2[0.01280860], LUNA2_LOCKED[0.02988674], LUNC[2789.10052650], LUNC-PERP[0], MANA-PERP[0], MINA-PERP[0], MKR-PERP[0], NEAR-PERP[0], ONE-PERP[0], OP-PERP[0], PEOPLE-PERP[0], RAY-PERP[0], REN-PERP[0], RNDR-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SCRT-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[.0087], SOL-PERP[0], SRM-PERP[0], SUSHI[.4888], SUSHI-PERP[0], THETA-PERP[0], TLM-PERP[0], UNI[.0448053], UNI-PERP[0], USD[0.00], USDT[0.00013019], USO-1230[0], VET-PERP[0], WAVES-PERP[0], XRP[.917686], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0] |  |  |
| 03542428 |  | BAO[1], USDT[0.00001170] |  |  |
| 03542431 | Contingent | ANC-PERP[0], APE-PERP[0], AXS-PERP[0], ETH[.00014647], ETHW[0.00014647], IMX-PERP[0], LUNA2[0.12469720], LUNA2_LOCKED[0.29096015], TONCOIN[.0898891], USD[11.84], USDT[0.00000001], WAVES-PERP[0], ZIL-PERP[0] |  |  |
| 03542434 |  | USD[25.00] |  |  |
| 03542437 |  | ATLAS[.4] |  |  |
| 03542442 | Contingent | ETH[9.05340875], ETHW[9.05340875], EUR[0.00], FTT[604.813065], SRM[9.67573756], SRM_LOCKED[115.12426244], USDT[1959.0226274] |  |  |
| 03542445 |  | AAPL-0325[0], BAO-PERP[0], CREAM-PERP[0], DOGE-PERP[0], DOT-PERP[1.7], FTT[0.88068721], USD[-6.05] |  |  |
| 03542452 |  | TRY[0.00], USDT[8.72130772] |  |  |
| 03542456 |  | USD[0.00], XRP[0] |  |  |
| 03542457 |  | SAND[.00981], TRX[0], USD[0.02] |  |  |
| 03542460 |  | SAND[.01880238], TLM[51.9908], USD[0.10], USDT[0] |  |  |
| 03542472 |  | USD[0.50], USDT[.009149] |  |  |
| 03542475 |  | USD[25.00] |  |  |
| 03542476 |  | BAO[1], USDT[0.00000492] | Yes |  |
| 03542478 |  | ADA-PERP[0], ALICE-PERP[0], ATLAS-PERP[0], DENT-PERP[0], HOT-PERP[0], LINK-PERP[0], MANA-PERP[0], USD[0.00], USDT[0], XRP-PERP[0] |  |  |
| 03542482 |  | USD[0.00] |  |  |
| 03542493 |  | SOL[0] |  |  |
| 03542496 |  | EUR[0.00] | Yes |  |
| 03542502 |  | ATLAS[.4] |  |  |
| 03542514 |  | BTC-PERP[0], DOGE[301], DOGE-PERP[11068], NFT (333672132434774397/Montreal Ticket Stub #1265)[1], NFT (352105787885160699/Austin Ticket Stub #1200)[1], NFT (387058445045443596/Hungary Ticket Stub #594)[1], NFT (440101220070166533/France Ticket Stub #1543)[1], NFT (441020560569015024/Baku Ticket Stub #2150)[1], NFT (451918620515259858/Monza Ticket Stub #86)[1], NFT (468742370360676320/Japan Ticket Stub #110)[1], NFT (474344895272905684/Singapore Ticket Stub #1847)[1], NFT (558527927263228954/Mexico Ticket Stub #233)[1], TONCOIN[1112.19028476], TONCOIN-PERP[0], TRX[.000002], USD[-542.88], USDT[1] |  |  |
| 03542517 | Contingent | LUNA2[0.00026185], LUNA2_LOCKED[0.00061100], LUNC[57.02], USD[0.02] |  |  |
| 03542525 | Contingent | ATLAS[6198.762], FTT[30.43444327], LUNA2[1.21793182], LUNA2_LOCKED[2.84184093], LUNC[265207.22], USD[0.49] |  |  |
| 03542526 |  | USDT[.81886804] |  |  |
| 03542532 |  | BTC[0.00269802], USDT[0.81795499] |  |  |
| 03542534 |  | BNB[0] |  |  |
| 03542535 |  | BTC[0], BTC-PERP[0], ETH-PERP[0], FTT-PERP[0], GALA-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], NEAR-PERP[0], SAND-PERP[0], SOL-PERP[0], USD[0.00] |  |  |
| 03542536 |  | DENT[1], EUR[0.00], MBS[20.63220739], TRX[1], USDT[0] |  |  |
| 03542545 |  | APT[.472], ATOM-PERP[0], BNB[.07], BTC[.0016], BTC-PERP[0], ETH[.0309956], ETHW[.0309956], LUNC-PERP[0], SOL-PERP[0], USD[0.00], USDT[0] |  |  |
| 03542546 |  | USD[0.12] |  |  |
| 03542550 | Contingent | ATOM[40.18597318], AVAX[1.72942588], BAO[1], BNB[1.30656995], DOT[.00000001], ETH[.00000001], LUNA2[0.00084201], LUNA2_LOCKED[0.00196469], LUNC[183.35037969], MATIC[716.70663481], SOL[12.65582039], TONCOIN[356.73041330], TRX[.000009], USD[0.01], USDT[0.01648510] | Yes |  |
| 03542554 |  | ATLAS[.4] |  |  |
| 03542561 |  | USD[0.00], USDT[0] |  |  |
| 03542563 |  | BF_POINT[200], KIN[1], USD[0.00] | Yes |  |
| 03542568 |  | USD[0.00], USDT[0] |  |  |
| 03542570 |  | ATLAS[9858.2252], CHR[299.946], KIN[1], STEP[2689.34168], STEP-PERP[0], USD[0.07] |  |  |
| 03542573 |  | AAVE[0], ATOM[0], EUR[0.00], KIN[1], USDT[.00184549] | Yes |  |
| 03542574 |  | TONCOIN[.00000001], USD[0.00] |  |  |
| 03542579 |  | BTC[.00092298] | Yes |  |
| 03542585 |  | ATLAS[.4] |  |  |
| 03542592 |  | TONCOIN[3.4652], USD[0.00], USDT[0] |  |  |
| 03542602 |  | AKRO[3], BAO[16], DENT[1], ETH[0], GBP[0.00], KIN[10], MATH[1], TRX[2], UBXT[1], USD[0.00], USDT[0] |  |  |
| 03542605 |  | BTC-PERP[0], FTM-PERP[0], USD[-1633.99], USDT[1792.87257915] |  |  |
| 03542608 |  | FTM[0.00000001], KIN[2], MSOL[12.66607044], SOL[0], USDT[0] | Yes |  |
| 03542615 |  | 0 |  |  |
| 03542617 |  | USD[0.00] |  |  |
| 03542629 |  | ATLAS[.3] |  |  |
| 03542632 |  | USD[25.00] |  |  |
| 03542638 | Contingent | BTC[.04339522], ETH[.43694151], ETHW[4.75703637], EUR[0.01], FTT[1.85434607], LUNA2[0.81220647], LUNA2_LOCKED[1.89514844], LUNC[176859.67], USD[0.00], USDT[1.30490191] |  |  |
| 03542641 |  | ALGO-PERP[0], FTT[0.00278766], NFT (332636983071308945/The Hill by FTX #15280)[1], NFT (416932145275712146/FTX Crypto Cup 2022 Key #12485)[1], SHIB-PERP[0], USD[0.68], USDT[0] |  |  |
| 03542645 |  | SHIB-PERP[0], USD[0.00] |  |  |
| 03542647 |  | 0 |  |  |
| 03542649 |  | RSR[2], USDT[0.00000105] |  |  |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03542652 | | BTC[0], LTC[0], USD[0.00] | | |
| 03542653 | Contingent | ADA-PERP[0], BTC[.00009984], BTC-PERP[0], ETH[.0779904], ETHW[.0779904], FTT[.3], LUNA2[0.14797359], LUNA2_LOCKED[0.34527172], LUNC[1127.9897], USD[0.00] | | |
| 03542655 | Contingent | AKRO[1], ALPHA[0], ASD[0], AVAX[4.03419324], BCH[0], BNB[0], BNT[0], BTC[0.00218686], COMP[1.27210272], DODO[69.70711022], ETH[0], ETH-0930[0], ETHW[.00097378], FTT[0.00000001], MOB[0], NEXO[0], RAY[0], RSR[0], RUNE[0], USD[0.01], USDT[0.00000001] | Yes | |
| 03542657 | | BNB[0], ETH[0], MATIC[0], SOL[0], TRX[0.00001200], USD[0.00], USDT[0.00000277] | | |
| 03542661 | | FTT[0.01875392], USD[0.00] | | |
| 03542662 | | USD[25.00] | | |
| 03542663 | Contingent | SRM[1.28775226], SRM_LOCKED[7.71312246], USDT[0] | | |
| 03542670 | | EUR[3.13] | | |
| 03542671 | | USD[0.00] | | |
| 03542672 | | FTT[10.10744649], USD[0.00], USDT[0.00000062] | | |
| 03542673 | | BTC[.13494083], ETH[1.14], EUR[0.00], USD[0.52] | | |
| 03542675 | | ATLAS[.3] | | |
| 03542678 | | USD[25.00] | | |
| 03542682 | | USD[0.00] | | |
| 03542686 | | ATLAS[8220], USD[0.55], XRP[.52] | | |
| 03542687 | | TONCOIN[.00000001], USD[0.00] | | |
| 03542701 | | 0 | | |
| 03542702 | | BTC-PERP[0], ETH-PERP[0], TRX[.000205], USD[0.00], USDT[0] | | |
| 03542707 | | AVAX-PERP[0], CHR-PERP[0], CLV-PERP[0], FLOW-PERP[0], FTM-PERP[0], GALA-PERP[0], HBAR-PERP[0], HUM-PERP[0], IMX[.099772], LOOKS-PERP[0], MANA-PERP[0], ONE-PERP[0], RNDR-PERP[0], SCRT-PERP[0], SLP-PERP[0], TRX[0], USD[0.00], USDT[0.10000000], ZEC-PERP[0] | | |
| 03542709 | | ATLAS[.3], COPE[.00000001] | | |
| 03542717 | | ALEPH[3301.71855276], USD[18398.76] | | |
| 03542718 | | TRX[0], USDT[0.00137279] | | |
| 03542722 | | AVAX[.00489457], BTC[0.00370964], DOT[3.21533006], ETH[0.01311393], ETHW[0.01311393], FTT[1.12418507], SAND[10], USD[15.93], USDT[58.39743779] | | BTC[.001], DOT[1.072] |
| 03542729 | | SOL[8.42435963], TRX[.317727], USD[1.17] | | |
| 03542731 | | NFT (41504532153807313135/FTX EU - we are here! #10772)[1], NFT (44665475301611905/The Hill by FTX #14409)[1], NFT (478940046098639191/FTX EU - we are here! #10901)[1], NFT (551880765663010504/FTX EU - we are here! #10980)[1], USD[0.09], USDT[0] | | |
| 03542733 | | USD[0.00] | | |
| 03542735 | | BTC[.00000233] | | |
| 03542736 | | BAO[1], DENT[1], EUR[4.00], KIN[2], MATIC[0], SOL[0], TRX[0], USD[0.00], USDT[0.00000001] | | |
| 03542739 | | USD[0.00] | | |
| 03542740 | Contingent, Disputed | BF_POINT[100], NEXO[0], REEF[0], USD[0.00], USDT[0.00441088] | Yes | |
| 03542742 | | USD[0.00], USDT[.05181059] | | |
| 03542749 | | ALGO-PERP[0], ATOM-PERP[0], AVAX[.09998], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], CHR-PERP[0], CRO-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM[.9932], FTM-PERP[0], GALA-PERP[0], HBAR-PERP[0], KNC-PERP[0], KSM-PERP[0], LINK[.098], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], ONE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL[.009396], SOL-PERP[0], SUSHI-PERP[0], USDT-0.28], USDT[11.21402451] | | |
| 03542753 | | ETH[0] | | |
| 03542757 | | NFT (315495014616178657/FTX Crypto Cup 2022 Key #17810)[1], NFT (349579388856674709/FTX EU - we are here! #169413)[1], NFT (415566555042886160/FTX EU - we are here! #169667)[1], NFT (555861499396237152/FTX EU - we are here! #169800)[1] | | |
| 03542758 | | JOE[.05], TRX[.280001], USD[0.15], USDT[0] | | |
| 03542762 | | ALGO[0], AVAX[3.22096352], BAO[7], ETH[0.00000002], KIN[12], MATIC[.00000001], NFT (360786045338694108/The Hill by FTX #12949)[1], NFT (365005107572711288/FTX EU - we are here! #151095)[1], NFT (393355454764410454/FTX Crypto Cup 2022 Key #10703)[1], NFT (530455131811251565/FTX EU - we are here! #40900)[1], NFT (575883457350184906/FTX EU - we are here! #40995)[1], RSR[1], SOL[2.58380483], TONCOIN[12.20819598], TRX[.000023], UBXT[1], USD[0.00] | Yes | |
| 03542772 | | ATLAS[10.2] | | |
| 03542773 | | ATLAS[1407.81104451], USDT[0] | | |
| 03542777 | | ATLAS[102601.19591868], POLIS[2066.10346519] | Yes | |
| 03542778 | | BTC[.00027506], SAND[0], TRX[0], TRY[0.00], USD[0.00], USDT[0] | | |
| 03542779 | Contingent | BTC[0], ETH[0], GALA[0], LUNA2[0.00000689], LUNA2_LOCKED[.0000161], LUNC[1.50069691], TONCOIN[0], USDT[0.00000024] | | |
| 03542783 | | ETH[.5508898], ETHW[.5508898], EUR[1.59] | | |
| 03542785 | | TONCOIN[178.6], USD[568.56] | | |
| 03542790 | | BTC-0624[0], BTC-PERP[0], GENE[287.71438], TRX[.000777], USD[5604.02], USDT[0.33044916] | | |
| 03542800 | | FTT[0], GBP[0.00] | | |
| 03542804 | | KIN[1], SHIB[2657840.85973746], USD[0.01] | Yes | |
| 03542809 | | BTC[.10635866], EUR[0.00] | | |
| 03542810 | Contingent, Disputed | 0 | | |
| 03542819 | | BTC-0624[0], BTC-PERP[0], DOGE-PERP[0], ENS-PERP[0], ETH-PERP[0], FTT-PERP[0], GLMR-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LOOKS-PERP[0], PUNDIX-PERP[0], RAMP-PERP[0], STEP-PERP[0], TRX[0.00622415], USD[0.00], USDT[0], XRP[-0.00058883] | | |
| 03542829 | | AVAX[.00000001], ETH[0], SOL[0], USDT[0.00000660] | | |
| 03542831 | | USDT[11] | | |
| 03542832 | | BTC[0], ETH[0], USD[0.00], USDT[0.00001954] | | |
| 03542835 | | ADABULL[.0009996], BTC-PERP[0], USD[25.83], USDT[0] | | |
| 03542839 | | BAO[1], ETH[0], SAND[0], TRX[1], UBXT[1], USDT[0.00001011] | | |
| 03542846 | | USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03542857 | | NFT (29609295695950722)0/FTX EU - we are here! #12265)[1], NFT (33575708266779355)6/FTX EU - we are here! #12405)[1], NFT (49634607771889571)4/FTX EU - we are here! #11918)[1] | | |
| 03542858 | Contingent | BTC[0.17522041], ETH[.875], ETHW[.875], FTT[24.7], LUNA2[0.00017859], LUNA2_LOCKED[0.00041672], LUNC[38.89], USD[748.48], USDT[218.87175342] | | |
| 03542865 | | BAO[1], EUR[13.94], USD[0.00] | Yes | |
| 03542878 | | ADA-PERP[0], ATOM-PERP[0], BTC-PERP[0], USD[0.40] | | |
| 03542879 | Contingent, Disputed | USD[0.00], USDT[0] | | |
| 03542880 | | ALCX[.00099449], ALPHA[.85009], ATLAS[4.7522], ATLAS-PERP[0], BAO[1], BNB-PERP[0], CRO-PERP[0], DOGE[.03632], ETH-PERP[0], FTT-PERP[0], KIN[0], TRX[1.72051], USD[0.22], USDT[0.00057460] | Yes | |
| 03542888 | | ATLAS[1240], USD[0.79], USDT[0] | | |
| 03542892 | | USDT[1.71] | | |
| 03542894 | | BTC[.0290195], DOGE[599.05] | | |
| 03542895 | | USD[0.00] | | |
| 03542901 | | USD[3.01], USDT[0] | | |
| 03542902 | | NFT (35317016514269529)8/FTX EU - we are here! #257892)[1], NFT (52391426834405367)5/FTX EU - we are here! #257908)[1], NFT (52432430078713224)2/FTX EU - we are here! #257871)[1] | | |
| 03542903 | | 0 | | |
| 03542913 | | TRX[.000001] | | |
| 03542926 | | USD[25.00] | | |
| 03542937 | | ETH[.051], ETHW[.051], EUR[-0.26], USDT[51.50095198] | | |
| 03542940 | | USD[25.00] | | |
| 03542946 | | ANC-PERP[0], CAKE-PERP[0], TRX[.003219], USD[0.00], USDT[0], USTC-PERP[0] | | |
| 03542950 | Contingent | ADA-PERP[0], ALGO-PERP[0], ATOM[16.4967], ATOM-PERP[0], AVAX[10.10079045], BNB[1.479698], BTC[0.00216760], CRO[1349.73], DOT[26.59468], ETH[.59552646], ETHW[.59552646], FTM[.00000001], LINK[25.4949], LTC[.00876], LUNA2[2.31841182], LUNA2_LOCKED[5.40962758], LUNC[7.468506], LUNC-PERP[0], MATIC[319.936], NEAR-PERP[0], SOL[6.12581098], UNI[36.74265], USD[0.00], USDT[0.00000001], XRP[874.825] | | |
| 03542955 | | FTM[11.7441605] | Yes | |
| 03542967 | | TRX[0], TRY[0.00], USD[0.00] | | |
| 03542969 | | ETH[0.15870176], ETHW[0.15810953], UBXT[1] | Yes | |
| 03542981 | | 0 | | |
| 03542983 | | USD[25.00] | | |
| 03542994 | Contingent | AAVE-PERP[0], ADABULL[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], APE-PERP[0], APT-PERP[0], ATOM[0], ATOMBULL[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX[0.00000002], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BNB-PERP[0], BOBA-PERP[0], BSV-PERP[0], BTC[0.00000002], BTC-PERP[0], BULL[0], CEL-PERP[0], CHZ-PERP[0], DAI[0], DOGE[0], DOGE-PERP[0], DOT-PERP[0], DYDX[0], DYDX-PERP[0], EGLD-PERP[0], ETC-PERP[0], ETH[0.00000001], ETH-0930[0], ETHBULL[0.00000001], ETH-PERP[0], EUR[0.00], FIL-PERP[0], FTM-PERP[0], FTT[0.91482555], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], JASMY-PERP[0], KNC-PERP[0], KSHIB[0], KSHIB-PERP[0], LINA-PERP[0], LTC-PERP[0], LUNA2[0.00000003], LUNA2_LOCKED[0.00000008], LUNA2-PERP[0], LUNC[0], LUNC-PERP[0], MAPS-PERP[0], MASK-PERP[0], MATIC-PERP[0], MTL-PERP[0], NEAR-PERP[0], ONE-PERP[0], OP-PERP[0], PAXG[0], PEOPLE-PERP[0], REN-PERP[0], RUNE-PERP[0], SAND[0], SAND-PERP[0], SHIB[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SRM[0.00000001], SRM-PERP[0], THETA-PERP[0], TONCOIN[0], TRX[.000025], TRX-PERP[0], UNI-PERP[0], USD[9.55], USDT[0.00000011], VET-PERP[0], WAVES-PERP[0], XAUT[0], XRP[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 03542996 | | USD[0.00], USDT[0] | | |
| 03542999 | | AKRO[1], BAO[1], EUR[0.00], KIN[1], TONCOIN[3.62916179], USD[0.00] | Yes | |
| 03543005 | | USDT[0.00002809] | | |
| 03543007 | | BNB[0], BTC[0.00000002], FTT[0.00000008], USD[0.00], USDT[0.00946467] | | |
| 03543015 | | USDT[0] | | |
| 03543016 | Contingent | AVAX[.00000001], BTC[0], LTC[.00014749], LUNA2[0.38018666], LUNA2_LOCKED[0.88710221], LUNC[68634.17], ONE-PERP[0], USD[0.13], USDT[0], USTC[9.20001700] | | |
| 03543017 | | GBP[0.00], LOOKS[914.12325536], USD[0.00] | Yes | |
| 03543022 | | BNB[.01241636], USD[0.00] | | |
| 03543023 | | 0 | | |
| 03543027 | | APE-PERP[0], AVAX-PERP[0], BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], FTM-PERP[0], LUNC-PERP[0], MAPS-PERP[0], NEAR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SLP-PERP[0], SOL-PERP[0], SPELL-PERP[0], USD[0.05], USDT[0.00000001], XRP-PERP[0], XTZ-PERP[0] | | |
| 03543029 | Contingent, Disputed | BTC[0], TONCOIN[0], USD[0.00000001] | | |
| 03543036 | | AKRO[1], AVAX[2.46496462], EUR[0.00], GALA[706.66436174], KIN[1], RSR[2], SAND[.00003294], SHIB[3881958.41716968], UBXT[1] | | |
| 03543038 | | APT[1.34747522], ETH[.08], ETH-PERP[0], ETHW[.08], SOL[58.35], USD[2278.27] | | |
| 03543039 | | ADABULL[.0009998], BTC-PERP[0], USD[0.00], USDT[0] | | |
| 03543043 | | USD[25.00] | | |
| 03543052 | | USD[0.00], USDT[0.00173529] | | |
| 03543054 | | BTC-PERP[0], COMP-PERP[0], ETH-PERP[0], USD[5.13] | | |
| 03543060 | | USD[0.00] | | |
| 03543064 | | USD[0.00], USDT[.06949775] | | |
| 03543077 | | BAO[.00000001], ETH[0], KIN[1], LOOKS[0], USDT[0] | Yes | |
| 03543091 | | ADA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BTC-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], EUR[0.00], FTM-PERP[0], LINK-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], ONE-PERP[0], ROSE-PERP[0], RSR[1], SOL-PERP[0], TRX-PERP[0], USD[55062.02], USDT[1.97421383], USTC-PERP[0], WAVES-PERP[0], XMR-PERP[0], XRP-PERP[0] | Yes | |
| 03543096 | | USDT[3.2] | | |
| 03543098 | | FTT[0], USD[0.02], USDT[0] | | |
| 03543100 | | NFT (40800958872373153)8/FTX EU - we are here! #277482)[1], NFT (48460354898584066)5/FTX EU - we are here! #277500)[1], NFT (50706290073989561)7/FTX EU - we are here! #277461)[1], USD[0.00] | | |
| 03543109 | | BTC[.00992337], EUR[0.00] | | |
| 03543111 | | TONCOIN[28], USD[25.11], USDT[0.00782452] | | |
| 03543115 | | USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03543116 | | EUR[0.00], USD[0.00] | | |
| 03543117 | | BTC[.01565834], ETH[.16590399], ETHW[0.16565791], SOL[.00009536], TRX[.000777], USD[0.10], USDT[.81497086] | Yes | |
| 03543119 | | USDT[0] | | |
| 03543120 | | BTC[0], ETH[0], FTT[0], GBP[0.00] | | |
| 03543125 | | BTC[0.00230825], BTC-PERP[0], FTM[6.02207839], KSM-PERP[0], MATIC[10.0387964], USD[59.21], USDT[20.05486949] | Yes | |
| 03543130 | | LTC[0.00000156], USD[25.00] | | |
| 03543132 | | 0 | | |
| 03543133 | | NFT (300796051113522596/FTX EU - we are here! #193833)[1], NFT (414805722643699171/FTX EU - we are here! #193577)[1], NFT (528558066856645197/FTX EU - we are here! #194241)[1] | | |
| 03543135 | | ETH[0], USDT[0.00002468] | | |
| 03543145 | | BNB[0], TONCOIN[0] | | |
| 03543146 | | BAO[1], CHZ[.00887268], DENT[1], ETH[0], SAND[1.04986689] | Yes | |
| 03543157 | | NFT (341815160961280749/The Hill by FTX #28495)[1] | | |
| 03543165 | Contingent | LUNA2[0.02687220], LUNA2_LOCKED[0.06270181], LUNC[5851.47963], MATICBEAR2021[54705782], TRX[.001625], USD[0.17], USDT[0] | | |
| 03543166 | | USD[0.00] | | |
| 03543179 | | SAND[4.98202963], USD[0.00], USDT[0] | | |
| 03543182 | | SOL[.00590144], USD[0.10] | | |
| 03543183 | | AAVE-PERP[0], ALGO-PERP[0], ATOM-PERP[0], BTC-PERP[0], DOGE-PERP[0], FTM-PERP[0], GALA-PERP[0], NEAR-PERP[0], SOL-PERP[0], USD[1.86] | | |
| 03543184 | | TONCOIN[.01], USD[0.00] | | |
| 03543193 | | USD[25.00] | | |
| 03543197 | | USD[0.00] | | |
| 03543202 | | NFT (308475446468158416/FTX EU - we are here! #245911)[1], NFT (516234858458076788/FTX EU - we are here! #245916)[1], NFT (558214788882526322/FTX EU - we are here! #245906)[1] | | |
| 03543205 | | BAO[1], KIN[2], TRX[1], USDT[0.00002514] | | |
| 03543215 | | GALA[4.99563276], USD[0.13], USDT[0.09491871] | | |
| 03543217 | | ADA-PERP[1], TONCOIN[.09396141], USD[-0.45], USDT[.43541213] | | |
| 03543229 | | BTC[0], USD[1.52], USDT[0.00000063] | | |
| 03543237 | | DOGEBULL[3.76], USD[0.01], USDT[0] | | |
| 03543244 | | TONCOIN[.02926], USD[0.06] | | |
| 03543251 | | ADA-PERP[0], ATOM-PERP[0], BNB[.00016388], BTC-PERP[0], DOT-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], GALA-PERP[0], KNC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEO-PERP[0], ONE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SOL-0325[0], SOL-PERP[0], THETA-PERP[0], TONCOIN-PERP[0], USD[1.61], USDT[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0] | | |
| 03543256 | | ATOM-PERP[0], BTC-PERP[0], CRO-PERP[0], DOT[.00993559], DOT-PERP[0], FTM-PERP[0], GALA-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], NEAR-PERP[0], PEOPLE-PERP[0], SAND-PERP[0], SLP-PERP[0], SOL-PERP[0], USD[0.00], USDT[0] | | |
| 03543263 | | SAND[.99943], TRX[185.96466], USD[0.02] | | |
| 03543265 | | BTC[.00005795], USD[4.43], USDT[509.60003010] | | |
| 03543267 | | USD[99.96] | | |
| 03543273 | | BTC-PERP[0], ETH-PERP[0], USD[1479.14] | | |
| 03543276 | | 0 | | |
| 03543286 | Contingent | AKRO[2], BAO[3], BTC[0], DENT[4], ETH[0.72716838], ETHW[0.00000536], FTM[.00933457], FTT[45.86513705], KIN[4], LUNA2[0.00000026], LUNA2_LOCKED[0.00000062], MATIC[.00092213], RSR[11], TRX[2], UBXT[5], USD[0.00], USTC[.000038] | Yes | |
| 03543287 | Contingent | AVAX[.04535879], BTC[0.00001971], FTT[.00000007], LUNA2[0.00946029], LUNA2_LOCKED[0.02207403], LUNC[2060], USD[0.01], USDT[0] | | |
| 03543290 | | USD[0.11] | | |
| 03543292 | | TRX[.000777] | | |
| 03543296 | | ATOM[0], CRO[0], ETH[.00000001], USD[0.00], USDT[0.00000001] | | |
| 03543300 | | TONCOIN[.00000001], USD[0.00] | | |
| 03543302 | | USD[0.00], USDT[0] | | |
| 03543314 | | BTC[.00000583], USD[2120.86] | | |
| 03543319 | | LTC[0], NFT (435568398859330393/FTX EU - we are here! #229835)[1], NFT (455757585360624451/FTX EU - we are here! #229601)[1], NFT (559090767238050076/FTX EU - we are here! #229572)[1], USD[0.00] | | |
| 03543326 | | NFT (427948540513025380/The Hill by FTX #38240)[1] | | |
| 03543329 | | ETH-PERP[0], EUR[0.57], USD[0.00] | | |
| 03543340 | | ADA-PERP[0], ALICE-PERP[0], ATOM-PERP[0], EUR[0.00], FTM-PERP[0], FTT[2.2665335], HNT-PERP[0], LINK-PERP[0], LUNC-PERP[0], MANA-PERP[0], NEAR-PERP[0], SOL-PERP[0], USD[0.00] | | |
| 03543348 | | BNB[0.00000001], BTC[0.00004261], BTC-PERP[0], ETH-PERP[0], SLP-PERP[0], USD[-0.17], USDT[0.34133415] | | |
| 03543358 | | USD[0.00], USDT[0.02749998] | | |
| 03543369 | | 0 | | |
| 03543379 | | APE[0], ETH[0], SOL[0], USDT[0.00000007] | | |
| 03543380 | | BAO[1], FTT[.559037], USD[0.00] | Yes | |
| 03543389 | | USD[0.00] | | |
| 03543391 | | USD[100.46] | | |
| 03543402 | | ADA-PERP[0], BTC-PERP[0], DOGE-PERP[0], ETH[.0002322], ETHW[.09947119], FTM[.991], FTM-PERP[0], FTT-PERP[0], LUNC-PERP[0], MATIC-PERP[0], ROOK-PERP[0], RUNE-PERP[0], SOL-PERP[0], USD[0.42], USDT[0] | | |
| 03543406 | | USDT[0] | | |
| 03543409 | | USD[0.00], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03543411 | | NFT (4306979582477738409/FTX EU - we are here! #120466)[1], NFT (4607076181204415326/FTX EU - we are here! #120290)[1], NFT (5518029237364054384/FTX EU - we are here! #120530)[1] | | |
| 03543413 | | SAND-PERP[0], USD[58.59] | | |
| 03543422 | | USD[0.00] | | |
| 03543424 | | APE-PERP[0], USD[-2.97], USDT[5.93495464] | | |
| 03543438 | | BTC[0], FTT[0], USDT[0.00024738] | | |
| 03543459 | | AXS-PERP[0], BTC-PERP[0], CREAM-PERP[0], ETH-PERP[0], FTT-PERP[0], SOL-PERP[0], THETA-PERP[0], USD[5.77] | | |
| 03543473 | | 0 | | |
| 03543474 | | ADABULL[59.397], ATOMBULL[16870490.5], EUR[0.00], FTT[0], OMG[54.461525], USD[1.50], USDT[0], VETBULL[792777.51] | | |
| 03543483 | | USD[0.00] | | |
| 03543486 | | USD[10.00] | | |
| 03543489 | | AURY[2], USD[0.31] | | |
| 03543493 | | USD[25.00] | | |
| 03543494 | | USD[5.53] | | |
| 03543498 | Contingent | AKRO[2], ALGO[0.00305048], APE[0], BAO[5], CHZ[0], CLV[0], DOGE[0.04114729], ENJ[0], HXRO[1], KIN[3], LUNA2[2.6488901], LUNA2_LOCKED[5.96170537], LUNC[577085.91563418], MER[0], REEF[0.72582680], RUNE[0], SHIB[0], TRU[1], TRX[1], UBXT[1], USD[0.65], USDT[0.39267893], USTC[0], XRP[0.04297398] | Yes | |
| 03543509 | | SAND[10], TRX[.000001], USD[0.00], USDT[0] | | |
| 03543512 | | TRX[.001554], USD[0.26], USDT[.05969848] | | |
| 03543518 | | BTC[.0000002], NFT (3657308865114928007/FTX EU - we are here! #147875)[1], NFT (3871954525268828052/FTX EU - we are here! #148665)[1], NFT (4385132532645525778/The Hill by FTX #22221)[1], NFT (4453676983851846067/FTX EU - we are here! #148277)[1], USD[0.00] | | |
| 03543525 | | NFT (5402733888152127777/The Hill by FTX #43850)[1] | Yes | |
| 03543528 | | AKRO[1], AVAX[0], BAO[1], BNB[0], BTC[0.04986039], CHZ[0], CVX[12.41194307], FTM[0], FTT[0.00012154], KIN[3], LDO[0], LOOKS[0], TRX[1], UBXT[1], USD[0.00], XRP[2057.43744955] | Yes | |
| 03543530 | | USD[25.00] | | |
| 03543535 | | USD[0.00] | | |
| 03543538 | | BTC[0], GMT[.9982], USD[0.21] | | |
| 03543540 | | USDT[1] | | |
| 03543545 | | FTT[.199962], SAND[9], USD[2.04], USDT[.0008] | | |
| 03543546 | | BNB[0], USDT[0.00000001] | | |
| 03543559 | | USD[1.96], USDT[0] | | |
| 03543565 | Contingent | ADA-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC-0325[0], BTC-PERP[0], CRO-PERP[0], CRV-PERP[0], DOT-PERP[0], ENJ-PERP[0], FTM-PERP[0], GALA-PERP[0], HNT-PERP[0], IOTA-PERP[0], KNC-PERP[0], LUNA2[0.27267520], LUNA2_LOCKED[0.63624214], LUNC[59375.6], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], PEOPLE-PERP[0], RNDR-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SRM-PERP[0], STORJ-PERP[0], THETA-PERP[0], USD[0.00], USDT[0.00000011], WAVES-PERP[0], XRP-PERP[0] | | |
| 03543569 | | BTC[.00000063], ETH[0.00000508], ETHW[0.00000508], FTT[0], USD[1283.76], USDT[1.01749365], XRP[0.02368777] | Yes | |
| 03543571 | | AAVE-PERP[0], ADA-PERP[0], ALICE-PERP[0], APE-PERP[0], AUDIO-PERP[0], BTC-PERP[0], C98-PERP[0], CELO-PERP[0], DASH-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETH[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], GMT-PERP[0], HOT-PERP[0], IMX-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], NEAR-PERP[0], OMG-PERP[0], PEOPLE-PERP[0], REN-PERP[0], SAND-PERP[0], SNX-PERP[0], SRM-PERP[0], SXP-PERP[0], UNI-PERP[0], USD[0.01], USDT[0.24484764], WAVES-PERP[0], XEM-PERP[0], ZIL-PERP[0] | | |
| 03543576 | Contingent | LUNA2[0.00000003], LUNA2_LOCKED[0.00000007], LUNC[.0074482], USDT[0.02741603] | | |
| 03543581 | | BAO[9], KIN[9], MATIC[0], NFT (3327265035093858281/FTX EU - we are here! #156084)[1], NFT (3708117070818294617/FTX EU - we are here! #156146)[1], NFT (4126824357284858983/FTX EU - we are here! #156214)[1], NFT (4209258938878578638/The Hill by FTX #17607)[1], SAND[0], TRX[.000826], USD[0.00], USDT[0.00000001] | | |
| 03543589 | | BRZ[0], USD[0.00] | | |
| 03543590 | | USDT[101.82372748] | Yes | |
| 03543595 | | BTC[0], CRO-PERP[0], ETH[0], EUR[0.00], FTT[0.27109872], LINA[0], USD[0.00], USDT[6.73932516] | | |
| 03543607 | | BNB-PERP[0], BTC-PERP[0], TRX[.000171], USD[0.00], USDT[0] | | |
| 03543611 | Contingent, Disputed | BNB[0], TRX[.000022], USDT[0.00000001] | | |
| 03543635 | Contingent | BTC[0.00158824], DOGE[2.23286135], ETH[0.00095680], ETHW[0.00010160], LUNA2[0.15000902], LUNA2_LOCKED[0.35002104], LUNC[32664.78010180], TONCOIN[.026108], TRX[3], USD[662.68], USDT[.0006116] | | ETH[.000951] |
| 03543641 | | TRX[0] | | |
| 03543643 | | USDT[11.718336] | | |
| 03543648 | | ADA-PERP[0], ATOM-PERP[0], BOBA-PERP[0], BTC-PERP[0], DOGE-1230[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETH[.06917346], ETH-PERP[0], ETHW[.43117346], FIDA-PERP[0], FIL-PERP[0], FTT-PERP[0], GALA-PERP[0], KSHIB-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], OXY-PERP[0], SOL-PERP[0], STEP-PERP[0], USD[38.95], WAVES-PERP[0], XRP-PERP[0] | | |
| 03543651 | | BTC[0], KIN[.00000001], USD[0.00], USDT[0] | | |
| 03543654 | | BCH[0], BNB[0], BTC[0], DOGE[0], DOT[0], LTC[0], SHIB[0], SOL[0], TRX[0.00000085] | | |
| 03543655 | | BCH[0], BTC[0], DOGE[0], ETH[0], LTC[0], SHIB[0], SOL[0], SRM[0.00000004] | | |
| 03543669 | | LOOKS-PERP[0], USD[0.26] | | |
| 03543678 | | USD[25.00] | | |
| 03543684 | | TRX[.002], USD[0.00] | | |
| 03543686 | | USD[25.00] | | |
| 03543696 | | BTC[0], TRX[.000027], USD[1.00] | | |
| 03543707 | | ADA-PERP[0], ALICE-PERP[0], AR-PERP[0], ATOM-PERP[0], CAKE-PERP[0], DOT-PERP[0], ETH-PERP[0], FTM-PERP[0], LINK-PERP[0], MANA-PERP[0], MATIC-PERP[0], MER-PERP[0], SOL-PERP[0], USD[1518.24], USDT[0], ZRX-PERP[0] | | |
| 03543708 | | USD[0.00] | | |
| 03543732 | | USD[0.00] | | |
| 03543733 | | USD[0.00] | | |
| 03543741 | | 1INCH[.00055294], AKRO[1], BAO[3], KIN[4], REN[.00018196], USD[0.00] | Yes | |
| 03543749 | | 0 | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03543753 | | 0 | | |
| 03543758 | | USD[0.00] | | |
| 03543783 | | FTT[.01099156], GOG[10.99824], TRX[2.51175837], USD[0.63], USDT[0] | | |
| 03543785 | | FTT[0], USD[0.00] | | |
| 03543786 | | AAVE[.1], BTC[0.00664970], DOT[.7], SOL[.35], UNI[1.4], USD[0.47] | | |
| 03543791 | | SOL[1.01010147], UBXT[1], USD[0.00] | | |
| 03543794 | | BTC[0] | | |
| 03543822 | Contingent | BTC-MOVE-0527[0], BTC-MOVE-0528[0], BTC-MOVE-0529[0], BTC-MOVE-0530[0], BTC-MOVE-WK-0204[0], LUNA2[18.00234470], LUNA2_LOCKED[42.00547098], USD[0.00], USDT[404.96919041], USTCl.663774] | | |
| 03543826 | | BTC[0.00002239], USDT[3.23867214] | | |
| 03543832 | | BNB[0], ETHW[10.25031673], TONCOIN[16.3] | | |
| 03543850 | | USD[0.00] | | |
| 03543852 | | USD[11.74] | Yes | |
| 03543859 | | TRX[9.96898], USD[6.99], USDT[0.04194886] | | |
| 03543868 | | CEL-PERP[0], DYDX-PERP[0], EUR[0.00], FTM-PERP[0], LRC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], ONE-PERP[0], SOL-PERP[0], UNI-PERP[0], USD[1.26], USDT[.24324545] | | |
| 03543872 | | AVAX[0], BNB[0], LUNC[0], MATIC[0], TRX[0], USD[0.00] | | |
| 03543875 | | BTC[.0034], ETH[.1], ETHW[.1], USD[2.33] | | |
| 03543882 | | ALGO[0], BNB[0], MATIC[0], NEAR[0], SOL[0], USD[0.00], USDT[0] | | |
| 03543893 | | BAO[1], KIN[1], USD[0.00], USDT[0] | | |
| 03543905 | | AUD[0.00], BTC[.02031363], ETH[.0805235], ETHW[.0805235], HOLY[1], KIN[2], TRX[3] | | |
| 03543907 | | BTC[0], ETH[0], EUR[0.00], FTT[0.01077045], USD[0.00], USDT[0.00000001], YFI[0] | | |
| 03543908 | | 0 | | |
| 03543911 | Contingent | BNB[.00000006], FTT-PERP[0], SRM[2.92982969], SRM_LOCKED[24.31017031], USD[0.00], USDT[0.00000001] | | |
| 03543916 | | BTC[.00180428] | | |
| 03543918 | | BAO[1], BNB[.51455219], BTC[0.00000095], ETH[.50300223], ETHW[.325745], EUR[0.00], FTT[15], MATIC[410.26269383], SOL[13.12533882], TONCOIN[117.55718055], TRX[1162.83218308], USD[0.13], USDT[0] | Yes | |
| 03543919 | | ETH[0], USD[0.00], USDT[0] | | |
| 03543950 | | BTC[.000995], BTC-PERP[0], ETH-PERP[0], USD[0.10], USDT[50] | | |
| 03543954 | | 0 | | |
| 03543959 | | AKRO[1], ETHW[.09929725], FRONT[1], RSR[1], UBXT[1], USD[8665.03], USDT[201], XRP[331.60821988] | Yes | |
| 03543973 | | USDT[0.00012452] | | |
| 03543987 | | BAO[2], USD[0.00] | | |
| 03543988 | | USD[0.00] | | |
| 03543993 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], APE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AURY[1699], AVAX-PERP[0], AXS-PERP[0], BCH-PERP[0], BTC-PERP[0], COMP-PERP[0], CRV-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ETH-PERP[0], ETHW[.295], EUR[25517.19], FTT-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], MANA-PERP[0], MATIC-PERP[0], MTA-PERP[0], NEAR-PERP[0], ONE-PERP[0], RUNE-PERP[0], SOL-PERP[0], USD[0.00], USDT[0], WAVES-PERP[0], XAUT-PERP[0], XMR-PERP[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 03543994 | | ETH[0] | | |
| 03544007 | | BTC[.00028199] | Yes | |
| 03544021 | | SHIB[451507.5545] | | |
| 03544030 | | USD[0.00], USDT[0] | | |
| 03544042 | | BTC[.00504352] | | |
| 03544051 | | LOOK8[163], NFT[307113767126425726/FTX EU - we are here! #67826][1], NFT[428247450279932276/FTX EU - we are here! #66901][1], NFT[441424731628331476/The Hill by FTX #10098][1], NFT [481904551957983086/FTX AU - we are here! #67445][1], TRX[.673066], USD[0.50] | | |
| 03544052 | Contingent | ADA-PERP[0], AGLD-PERP[0], APE-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BTC[.19490487], BTC-PERP[0], CRO[319.96], CRO-PERP[0], DENT[31600], DOT-PERP[0], EGLD-PERP[0], ETC-PERP[0], ETH[.3689636], ETH-PERP[0], ETHW[.3689638], EUR[0.00], FTM[101.786215], FTM-PERP[0], FTT-PERP[0], GAL-PERP[0], LINK-PERP[0], LRC-PERP[0], LUNA2[1.82888380], LUNA2_LOCKED[4.26739555], LUNC[199243.3], LUNC-PERP[0], MATIC-PERP[0], MTA[219], NEAR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SOL[4.11642254], SOL-PERP[0], USD[109.12], USDT[0.30432319], XRP[1000.313211], XRP-PERP[0], ZIL-PERP[0] | | FTM[100] |
| 03544053 | | 0 | | |
| 03544057 | | USDT[.62731373] | | |
| 03544073 | | SAND[2], SOS[399920], USD[0.14], USDT[0.00000001] | | |
| 03544074 | | SAND[1], USD[4.05] | | |
| 03544076 | | TONCOIN[24.6], TONCOIN-PERP[0], USD[0.09] | | |
| 03544083 | | BAO[3], EUR[0.00], KIN[3], USD[0.00], USDT[5.2080404] | Yes | |
| 03544089 | | EUR[8.20], USD[0.00] | Yes | |
| 03544092 | | ADA-PERP[-31], AUD[0.73], USD[70.62] | | |
| 03544093 | | BAO[1], KIN[2], SGD[2.00], TRX[1.42640439], USD[0.93], USDT[5] | | |
| 03544102 | | ETH[.00043903], ETHW[0.00043903], USD[0.14] | | |
| 03544105 | | BAO[1], USD[0.00] | | |
| 03544111 | | SAND[1.04532425], USD[4.85], USDT[0] | | |
| 03544112 | | USD[25.00] | | |
| 03544135 | | USD[0.00], USDT[.00808492] | | |
| 03544143 | | ATLAS[.69111092], USD[0.00], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03544159 | | USD[0.07] | | |
| 03544161 | | ETH[0], FTT[0], USD[0.09] | Yes | |
| 03544172 | | ANC-PERP[0], BADGER-PERP[0], BNB-PERP[0], BTC-PERP[0], DOGE-0624[0], ETH-PERP[0], FXS-PERP[0], GMT-PERP[0], IOST-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KNC-PERP[0], RAMP-PERP[0], RON-PERP[0], USD[0.00], USDT[.00861456], XMR-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 03544175 | | SOL[0], USD[0.00] | | |
| 03544191 | | BTC[.00266874], ETH[.00000014], ETHW[.01528952], USDT[20.55073251] | Yes | |
| 03544194 | Contingent, Disputed | USD[25.00] | | |
| 03544208 | | TRX[0.00077700], USD[0.04], USDT[0] | | |
| 03544210 | | USD[0.00] | | |
| 03544221 | | BNB[0.04626297], BTC[0] | | |
| 03544226 | | USD[0.00] | | |
| 03544228 | | NFT (393481410254108810/FTX EU - we are here! #116664)[1], NFT (521432186280822299/FTX EU - we are here! #116799)[1] | | |
| 03544252 | | USD[25.00] | | |
| 03544254 | | BTC[0], GBP[0.00] | Yes | |
| 03544255 | | BTC[0.01315389], BTC-PERP[-0.0096], LTC[0], SOL[0], USD[161.78] | | |
| 03544259 | | USD[0.00] | | |
| 03544264 | | BAO[3], BTC[0], DOGE[702.99266922], KIN[1], UBXT[1], USD[0.00] | Yes | |
| 03544267 | Contingent, Disputed | MATIC[.00000001], USD[0.00], USDT[0] | | |
| 03544269 | | AUDIO[0.00077548], BTC[.00499292], BTC-PERP[0], ETH[.03366411], ETHW[.03366411], GMT[0.81308438], MAPS[11.97338761], SLP[.00002708], STMX[809.99757753], USD[0.00] | | |
| 03544274 | | RON-PERP[0], USD[0.00], USDT[0.00000001] | | |
| 03544276 | Contingent, Disputed | ADA-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BTC[0], BTC-PERP[0], CRO-PERP[0], DOT-PERP[0], EGLD-PERP[0], ETH-PERP[0], EUR[0.00], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], HBAR-PERP[0], LINK-PERP[0], LUNC-PERP[0], MKR-PERP[0], NEAR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], TRX-PERP[0], USD[0.00], USDT[0], VET-WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZIL-PERP[0] | | |
| 03544280 | | NFT (426003375777424359/FTX EU - we are here! #59957)[1], NFT (440845713956199431/FTX EU - we are here! #60090)[1], NFT (519831390559438895/FTX EU - we are here! #59701)[1], USD[0.00], USDT[0] | | |
| 03544284 | | AGLD[13.3], ALCX[.00096675], ALPHA[59.989974], ASD[165.283565], AVAX[2], BADGER[4.8693844], BCH[.1856981], BICO[20.99278], BNB[.1799696], BNT[24.79506], BTC[.01309506], COMP[.7783], CRV[1], DENT[6598.1], DOGE[506.69885], ETH[.008], ETH-0930[0], ETHW[.008], EUR[0.00], FIDA[56.98632], FTM[45], FTT[32.4689682], GRT[1129, .JOE[67], KIN[379927.8], LINA[1269.734], LOOKS[32.98898], MOB[.5], MTL[13.6], NEXO[41], PERP[21.2], PROM[3.5780278], RAY[75.97017], REN[116], RSR[4379.4965], RUNE[2.799126], SAND[22.99544], SKL[246], SOL[1.97711457], SPELL[100], STMX[1139.6865], SXP[35.9], TLM[492.92742], USD[85.31], WRX[70.99145] | | |
| 03544286 | | ETH[.00005801], ETHW[.00005801], NFT (333353218292499231/Hungary Ticket Stub #617)[1], USD[144.64], USDT[.44191893] | Yes | |
| 03544290 | | NFT (325365885349585334/FTX EU - we are here! #268384)[1], NFT (405402066293296053/FTX EU - we are here! #268378)[1], SOL[.009985], USD[0.00] | | |
| 03544294 | | AAVE-PERP[0], ATOM-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC-PERP[0], C98-PERP[0], CHR-PERP[0], DASH-PERP[0], DENT-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], GALA-PERP[0], ICP-PERP[0], IOTA-PERP[0], KNC-PERP[0], LTC-PERP[0], NEO-PERP[0], ONE-PERP[0], PEOPLE-PERP[0], SOL[.009998], SOL-PERP[0], TRX[.9948], USD[0.00], USDT[0], XMR-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 03544295 | | BTC[.02], BTC-PERP[0], DOGE[0.88980445], DOGE-PERP[0], FTT[26.7972298], GALA-PERP[0], SOL-PERP[0], UMEE[10], USD[15901.49], USDT[0.00000001], XRP[0.13965778], XRP-PERP[0] | | |
| 03544298 | | NFT (299853642411564232/FTX AU - we are here! #35296)[1], NFT (314223310823046487/FTX EU - we are here! #173626)[1], NFT (406951479284917457/FTX EU - we are here! #173685)[1], NFT (415149021529834118/FTX AU - we are here! #35320)[1], NFT (500133691175066790/FTX EU - we are here! #173567)[1] | | |
| 03544302 | | FTT[1.07067929], USD[0.00], USDT[0.00000030] | | |
| 03544304 | | USD[0.00] | Yes | |
| 03544308 | | OXY-PERP[0], SOL[-0.00328891], SOL-PERP[0], USD[1.95] | | |
| 03544310 | | AKRO[1], BAO[5], DENT[1], EUR[0.00], KIN[4], TRX[.001554], USD[0.00], USDT[90.00263978] | Yes | |
| 03544316 | | TONCOIN[33.57] | | |
| 03544318 | | BTC[.00839632], EUR[2.45] | | |
| 03544329 | Contingent | AXS[0], AXS-PERP[0], BNB[0], BTC-PERP[0], CREAM-PERP[0], ETH[0], FTT[25.30603686], LUNA2[0.04811947], LUNA2_LOCKED[0.11227877], LUNC[10478.11655008], MCB-PERP[0], SOL[.00000001], USD[0.00], USDT[0], USTC[0] | | |
| 03544330 | | APE[8.8], USD[1.69] | | |
| 03544336 | | AUD[0.00], BTC[.01896687], FTT[43.13354331], MANA[.44515058], USD[0.00], USDT[0] | | |
| 03544370 | | ETHW[.00000067], USD[0.00] | | |
| 03544372 | | USD[0.00] | | |
| 03544373 | | TRX[.000105] | | |
| 03544375 | | BTC[0.02685676], USD[0.00] | | |
| 03544378 | | ETH[.00021175], ETHW[.00021175], GST-PERP[0], TRX[.000012], USD[0.00], USDT[1.1795634] | | |
| 03544394 | | USD[0.00] | | |
| 03544410 | | TONCOIN[.00000001], USD[0.00] | | |
| 03544412 | | BTC[0.00239954], ETH[.06698727], ETHW[.06698727], SOL[.5598936], USD[47.26] | | |
| 03544417 | | BTC[.25386738], USD[6.85] | | |
| 03544418 | | ALGO[.00503425], AVAX[0.00011646], BAO[1], CRO[3491.34587094], DENT[2], ETH[0], EUR[0.00], FTM[.00225276], GRT[.05050314], MATIC[.00273694], NEAR[.00231777], SAND[.00187238], UBXT[1], USD[0.00], USDT[0], YFI[.00000024] | Yes | |
| 03544425 | | USD[0.07] | Yes | |
| 03544429 | | USD[0.00] | | |
| 03544430 | | AAVE[.00759189], AKRO[1], BTC[0.00011962], CRV[.02076348], CVX[.01352135], ETH[0], ETHW[0.65698825], FTT[.03675949], LTC[.005], UBXT[1], UNI[.04737967], USD[0.77], USDT[2.21916474] | Yes | |
| 03544437 | Contingent | FTT[0], LOOKS-PERP[0], LUNA2[0.00057019], LUNA2_LOCKED[0.00133044], LUNC[124.1603242], USD[305.74] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity\|NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03544441 | | ADA-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ASD-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BTC[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-0930[0], ETH-PERP[0], ETHW-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLOW-PERP[0], FLUX-PERP[0], FTM-PERP[0], FTT[0.00090000], FTT-PERP[0], FXS-PERP[0], GAL-PERP[0], GALA-PERP[0], GMT-0930[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], HT-PERP[0], ICP-PERP[0], IMX-PERP[0], JASMY-PERP[0], KLAY-PERP[0], KLUNC-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LDO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MASK-PERP[0], MATIC-PERP[0], MINA-PERP[0], MNGO-PERP[0], MOB-PERP[0], MTL-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], OP-PERP[0], PEOPLE-PERP[0], PUNDIX-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], RNDR-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], RVN-PERP[0], SAND-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STG-PERP[0], STMX-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX[-0.00000009], TRX-0325[0], TRX-PERP[0], USD[0.00], USTC-PERP[0], VET-PERP[0], WAVES-0325[0], WAVES-0624[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], YFII-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 03544443 | | USD[0.01], USDT[0] | | |
| 03544445 | | ADA-PERP[0], BTC-PERP[0], CVC-PERP[0], ETH-0624[0], ETH-PERP[0], GMT-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], SOL-PERP[0], USD[2384.44] | | |
| 03544446 | | BTC[0], BTTPRE-PERP[0], LTC[0], SHIB-PERP[0], SOL[0], USD[0.00], USDT[10248899] | | |
| 03544447 | | APT[0.00000596], AVAX[0], ETH[0], SOL[0.00009747], USD[0.00], USDT[0.00000010] | | |
| 03544460 | | ASD[131.63796938], FTT[7], SAND[5], USD[0.00] | | |
| 03544463 | | USD[0.00] | | |
| 03544467 | | EUR[0.00], KIN[2], USDT[0] | | |
| 03544470 | | BAO[1], ETH[.00897187], ETHW[.00886235], USD[0.00] | Yes | |
| 03544471 | Contingent | ATLAS[13847.226], EUR[0.00], FTM[290.9418], LRC[297.9404], LUNA2[3.93342078], LUNA2_LOCKED[9.17798183], MATIC[169.966], USD[0.00], USDT[0], USTC[556.79472348] | | |
| 03544484 | | EUR[0.00], SHIB[1300728.40790842] | | |
| 03544491 | | BTC[0], ETHW[1], FTT[1], USD[39.26], USDT[0] | | |
| 03544493 | | BNB[.006], ETH[0.09920186], TONCOIN[0], USD[1.29], XPLA[.0943] | | |
| 03544494 | Contingent | FTT[25], FTT-PERP[0], KLAY-PERP[0], LUNA2_LOCKED[25.69482291], LUNC-PERP[10000000], TRX[.000875], USD[-1295.36], USTC-PERP[0], XRP[117.74], XRP-PERP[3213] | | |
| 03544497 | | BAO[6], KIN[4], UBXT[3], USD[0.00], USDT[0] | Yes | |
| 03544508 | | LTC[1.32726041] | | |
| 03544509 | Contingent, Disputed | USDT[0] | | |
| 03544516 | Contingent | ETH[0], LUNA2[0], LUNA2_LOCKED[0.54322757], LUNC[195.2637962], TRX[.001561], USD[0.00], USDT[0] | | |
| 03544525 | Contingent | AKRO[4], ATLAS[0], AXS[.0002326], BAO[5], BTC[.00001075], DENT[1], FRONT[1], KIN[3], LUNA2[0.04592629], LUNA2_LOCKED[0.10716136], LUNC[.09224455], MBS[0], TOMO[1.01794901], TRX[5], UBXT[5], USD[0.00] | Yes | |
| 03544534 | | BTC[0], USD[0.00], USDT[0] | | |
| 03544539 | | ADA-PERP[0], ALICE[0], JOE[0], MKR[0], RUNE[0], SOL[0], SRM[0], USD[0.00], USDT[0.00000017], XRP[0], XRP-PERP[0] | | |
| 03544542 | | USD[0.01] | | |
| 03544552 | | BRZ[0.06975444] | | |
| 03544556 | | BNB[0.00000875], BTC[0], USD[0.00], USDT[0] | | |
| 03544568 | | ETH[0], MATIC[0], NEAR-PERP[0], NFT (361780815371108495/FTX EU - we are here! #241759)[1], NFT (504995401666824222/FTX EU - we are here! #241730)[1], NFT (568850792810541971/FTX EU - we are here! #241753)[1], TRX[.739594], USD[0.27], XRP[0] | | |
| 03544569 | | 0 | | |
| 03544574 | | ETH[2.1070871], ETHW[0], KIN[2], LINK[81.49463048], TRX[68956.06592073], USD[26.01] | Yes | |
| 03544580 | | ETH[0], SOL[0], TRX[0.89661100], USD[0.00], USDT[0] | | |
| 03544581 | | USD[0.00] | | |
| 03544590 | | BNB[.00198545], BTC-PERP[0], ETH[.00121508], ETHW[.00121508], IOTA-PERP[0], USD[0.68], USDT[0.00569097] | | |
| 03544596 | | AVAX[12.19718981], BTC[.0615], DOGE[3616], ETH[.84], ETHW[.84], FTT[121.086225], FTT-PERP[.1], PSY[564], SOL[2.15], SPELL[600], USD[-3.72], USD[0.00000004] | | |
| 03544605 | | BNB[.00000001], NFT (305451123078767873/FTX AU - we are here! #1373)[1], NFT (323378407745246445/FTX Crypto Cup 2022 Key #251)[1], NFT (344173199973562530/FTX AU - we are here! #1371)[1], NFT (367227324478634037/The Hill by FTX #2273)[1], NFT (370991227024527283/FTX EU - we are here! #191591)[1], NFT (420058129102264013/Baku Ticket Stub #1418)[1], NFT (470932578324443292/FTX EU - we are here! #191553)[1], NFT (513619759785768420/FTX EU - we are here! #177034)[1], NFT (534687636952962321/Hungary Ticket Stub #451)[1], NFT (551202777782827512/FTX AU - we are here! #27683)[1], NFT (556793170824287900/Mexico Ticket Stub #334)[1], USD[10006.11], USDT[0] | Yes | |
| 03544606 | | SAND[1], USD[4.19] | | |
| 03544610 | | ALGO-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BCH-PERP[0], BTC-PERP[0], ETH-PERP[0], LTC-PERP[0], NEAR-PERP[0], SOL-PERP[0], TONCOIN[.00000001], USD[0.00], XEM-PERP[0], XTZ-PERP[0], ZRX-PERP[0] | | |
| 03544626 | | BTC[0], LTC[0], USD[0.00] | | |
| 03544640 | | POLIS[246.6], USD[0.03], USDT[0] | | |
| 03544641 | | TONCOIN[.05], USD[0.01], USDT[0.01796193] | | |
| 03544643 | | CAD[0.00], NFT (511619399462842924/SolePhants #466)[1], SOL[0.00000001], USD[0.00] | Yes | |
| 03544645 | Contingent | CREAM-PERP[0], LUNA2[0.35153716], LUNA2_LOCKED[0.82025338], LUNC[76547.957346], USD[11.21] | | |
| 03544646 | | USD[0.00] | | |
| 03544662 | | ATOM[0], AVAX[0.02841156], BNB[.00472053], ETH[0.00004187], ETHW[0.00004187], FTT[25.07722442], LUNC[0], MATIC[0.00087665], USD[102.25], USDT[0.14247026] | | |
| 03544663 | Contingent | FTM-PERP[0], FTT[0.02976118], FTT-PERP[0], LUNA2[1.86830710], LUNA2_LOCKED[4.35938324], LUNC-PERP[0], NEAR-PERP[0], ROSE-PERP[0], USD[897.49], USDT[0] | | |
| 03544664 | | USD[0.00] | | |
| 03544669 | | BTC[.0056], ETH[.02], ETHW[.02], USD[347.88] | | |
| 03544677 | | TONCOIN[.08], USD[13.57] | | |
| 03544687 | | AAPL[.00037636], TRX[1.981218], USD[0.00], USDT[0] | Yes | |
| 03544690 | Contingent, Disputed | AVAX-PERP[0], BTC-PERP[0], CELO-PERP[0], FIDA-PERP[0], FTM-PERP[0], IMX-PERP[0], LOOKS-PERP[0], REN-PERP[0], SOL-PERP[0], USD[0.10] | | |
| 03544697 | | BTC[0], BTC-PERP[0], ETH[.00000004], ETHW[.00000004], USD[0.01], USDT[12.96412546] | | |
| 03544703 | | ETH[.00098729], ETHW[.00098729], FTT[.299943], NFT (306996337141218666/FTX EU - we are here! #233310)[1], NFT (324198575448991356/FTX EU - we are here! #233281)[1], NFT (359196624014655457/FTX EU - we are here! #233239)[1], NFT (390108315369229978/The Hill by FTX #46247)[1], TRX[.109229], USD[0.04] | | |
| 03544712 | | 0 | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03544718 | | NFT [32605463746581539/FTX EU - we are here! #234883][1], NFT [38932601123338598/FTX EU - we are here! #234891][1], NFT [43051988125521210/FTX EU - we are here! #234889][1], USD[0.00], USDT[0.0] | | |
| 03544734 | Contingent, Disputed | USD[0.02] | | |
| 03544736 | | ATLAS[0], BAO[1], BNB[.00000329], SOL[0], TRX[1], USD[0.00], USDT[0.00000071] | Yes | |
| 03544741 | | CRO[4212.56972906] | | |
| 03544743 | | USD[0.00], USDT[0] | | |
| 03544744 | | BTC-PERP[-0.0004], USD[136.20] | | |
| 03544745 | Contingent | AAVE[0], AKRO[64972.822454], AMPL[0], ASDBEAR[1896143], AVAX[27.81746018], AXS[39.51946867], BAL[0], BCH[0], BNB[0], BTC[0.13032910], BULL[1.16730505], COMP[0], CREAM[0], DOT[37.21003881], ETH[0], ETHW[0], FIDA[715.10515257], FTM[854.09391568], FTT[0], LINK[95.96078089], LRC[697.22911676], LTC[0], LUNA2[0.00289927], LUNA2_LOCKED[0.00676497], LUNC[0], MKR[0], SAND[242.21088352], SOL[10.00924835], SRM[286.14541847], SUSHI[4.51603324], SXP[667.01737407], USD[768.87], USDT[0.00000001], USDTBULL[0] | Yes | |
| 03544747 | | SGD[0.00], USD[0.33] | Yes | |
| 03544749 | | ADA-PERP[0], APE-PERP[0], AVAX[0], AVAX-PERP[0], BTC[0], BTC-PERP[-0.118], DOGE-PERP[0], ETH[0], ETHW[0], MATIC[0], SOL[2.71003175], USD[3589.28] | | |
| 03544757 | | APE-PERP[0], BTC-PERP[0], ETH[0], FTT-PERP[0], NFT [29971769130093508/FTX AU - we are here! #42263][1], NFT [34253434459747300/FTX AU - we are here! #42292][1], OKB-PERP[0], SOL-PERP[0], TRX[163.891696], USD[269.08], USDT[0.0], XRP[0] | | |
| 03544768 | | ALGO-PERP[0], ATOM-PERP[0], FTM-PERP[0], NEAR-PERP[0], USD[42.02] | | |
| 03544770 | | BTC-PERP[0], MATIC[160], SOL[6.02], SOL-PERP[0], USD[7.02] | | |
| 03544779 | | BTC[.00890301], BTC-PERP[0], EUR[250.00], USD[13.68] | | |
| 03544780 | Contingent | DOT[31.85956981], ETHW[1.18240953], LUNA2_LOCKED[133.5303087] | Yes | |
| 03544783 | | BTC[0], CRO-PERP[0], DOGE[.4999], USD[0.01] | | |
| 03544788 | | AKRO[1], ATLAS[8647.35924132], BAO[3], DENT[4], KIN[5], USD[0.37], USDT[0] | Yes | |
| 03544790 | | AKRO[1], BAO[2], BAT[1], MBS[133.01218438], USD[0.00] | | |
| 03544793 | | TONCOIN[.00000001], USD[0.00] | | |
| 03544799 | | BTC[.02011628], DOT[17.05937901], EUR[0.00], USD[0.00], USDT[0] | | |
| 03544800 | | ETH[0], TRX[0], USDT[0] | | |
| 03544812 | | TRX[.000001] | | |
| 03544813 | | BNB[.00006404], TRXBEAR[116600000], USD[0.19] | | |
| 03544817 | | BTC[.00011579] | Yes | |
| 03544827 | | USD[0.00] | | |
| 03544831 | | NFT [29248406849563281/FTX EU - we are here! #234949][1], NFT [36091906092800974/FTX EU - we are here! #234956][1], NFT [47606004740599521/FTX EU - we are here! #234952][1], USD[0.00], USDT[0] | | |
| 03544832 | | BAO[1], KIN[2], USD[0.00] | | |
| 03544842 | | BTC[0] | | |
| 03544846 | | NFT [32667310804003853/FTX EU - we are here! #234924][1], NFT [37585254109213416/FTX EU - we are here! #234920][1], NFT [49556896786210551/FTX EU - we are here! #234928][1], USD[0.00] | | |
| 03544850 | | USD[0.00] | Yes | |
| 03544856 | | USD[0.03], USDT[3837.28946275] | Yes | |
| 03544860 | | USD[25.00] | | |
| 03544864 | Contingent | LOOKS[49.99999999], LOOKS-PERP[0], LUNA2[0.01485987], LUNA2_LOCKED[0.03467303], LUNC[3235.76848], USD[0.13], XRP[.887924] | | |
| 03544881 | Contingent | LUNA2[0.00004867], LUNA2_LOCKED[0.00011358], LUNC[10.5995731], TRX[.000777], USD[0.00], USDT[0] | | |
| 03544888 | | BTC[.00668282], ETH[.09208986] | Yes | |
| 03544891 | | USD[15.00] | | |
| 03544903 | | BTC[0], ETH[0], USDT[0.01865921] | Yes | |
| 03544907 | | BTC[0.25085320], USD[5.87] | | |
| 03544915 | | TRX[354.21503], USD[13957.90], USDT[2.88303507], XRP[24.99525] | | |
| 03544917 | | NFT [30458418560966245/FTX EU - we are here! #258631][1], NFT [50603979451551510/FTX EU - we are here! #258651][1], NFT [53722507714386433/FTX EU - we are here! #258641][1], USDT[2062.81331914] | Yes | |
| 03544918 | | BNB[.66597999], BTC[.04680774], DOT[.05735373], ETH[.0752702], ETHW[.0752702], SOL[.52144], USD[3.35], USDT[1.51369054] | | |
| 03544919 | | AVAX[0.00000001], BCH[0], BNB[0.00000001], BTC[0], CRO[0], ETH[0], ETHW[0], MATIC[0], TONCOIN[0], TRX[0], USD[0.00], USDT[0] | | |
| 03544922 | | NFT [29228421248935377/FTX EU - we are here! #234994][1], NFT [41639711009204534/FTX EU - we are here! #234984][1], NFT [55598656587921638/FTX EU - we are here! #234988][1], USD[0.00], USDT[0] | | |
| 03544923 | | USD[0.02] | | |
| 03544930 | | TONCOIN[.0937], USD[0.14] | | |
| 03544939 | Contingent, Disputed | USD[0.00], USDT[0.00099658] | | |
| 03544940 | | USD[0.00] | Yes | |
| 03544943 | | USD[0.03] | | |
| 03544947 | Contingent | LUNA2[8.55765149], LUNA2_LOCKED[19.96785349], LUNC[1863446.63], USD[28.94] | | |
| 03544952 | | ETH[.00099715], ETHW[.00099715], TRX[.000066], USD[0.19], USDT[2.38743570] | | |
| 03544962 | | SAND[2.99886], TRX[.900001], USD[0.41], USDT[35.093331] | | |
| 03544964 | | ALGO-PERP[0], ANC-PERP[0], APE-PERP[0], AVAX-PERP[0], BIT-PERP[0], BTC-PERP[0], DOT-PERP[0], ETH[.00000458], ETH-PERP[0], ETHW[0.00000457], GALA-PERP[0], LUNC-PERP[0], MATIC-PERP[0], RUNE-PERP[0], SHIB[99620], SOL-PERP[0], USD[1.01], USDT[0.00000001], WAVES-PERP[0], XRP-PERP[0] | | |
| 03544966 | | USDT[1.63425745] | | |
| 03544972 | | USD[0.00], USDT[0] | | |
| 03544976 | Contingent | BTC[0], LUNA2[0.43336012], LUNA2_LOCKED[1.01117363], LUNC[0], MANA[.54327], RAY[.59948], USD[5.63], USDT[1.24570375], USTC[0] | | |
| 03544989 | | USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03544993 | | BTC[0], ETH[0], ETH-PERP[0], LOOKS-PERP[0], TRX[.001557], USD[0.02], USDT[0] | | |
| 03544995 | | 0 | | |
| 03544998 | Contingent | LUNA2[0.38996846], LUNA2_LOCKED[0.90992642], LUNC[84916.4550214], NFT (536343159221779462/FTX AU - we are here! #21643)[1] | | |
| 03544999 | | AVAX[4.9], BNB[1.48], DOGE[2638], DOT[36.7], ETH[.196], ETHW[.196], FTT[38.4614463], LINK[49.5], SOL[9.57], USDT[3185.80510253] | | |
| 03545000 | | ETH[0], SOL[0], XRP[0] | | |
| 03545023 | | USD[25.00] | | |
| 03545027 | | USD[0.01] | | |
| 03545043 | | SLP[941.45] | | |
| 03545044 | | USD[0.03], USDT[0] | | |
| 03545049 | | ETH[0], NFT (407078832463298637/FTX AU - we are here! #64093)[1] | | |
| 03545050 | | USD[0.00], USDT[0] | | |
| 03545052 | | AUD[0.00], CHZ[0], DOGE[0], ETH[0.02934950], MANA[0], SHIB[0], USD[0.00], XRP[0] | Yes | |
| 03545054 | | USD[0.03] | | |
| 03545064 | | USD[0.03] | | |
| 03545065 | | USD[0.21] | | |
| 03545067 | | USD[0.02] | | |
| 03545069 | | TRX[.000001], USD[0.00], USDT[0] | | |
| 03545073 | | BTC[.000017], TRX[.002332], USDT[0.00000001] | | |
| 03545076 | | ALICE-PERP[0], APE-PERP[0], AUDIO-PERP[0], BTC-MOVE-0511[0], COMP-PERP[0], GAL-PERP[0], GMT-PERP[0], KAVA-PERP[0], LTC[.00006737], NEAR-PERP[0], SOL-PERP[0], USD[0.00], ZIL-PERP[0] | | |
| 03545079 | | USDT[0.27469358] | | |
| 03545080 | | USD[0.00], USDT[0] | | |
| 03545082 | | USD[0.00] | | |
| 03545085 | | NFT (302094485907178303/FTX EU - we are here! #167195)[1], NFT (315073921985928974/FTX EU - we are here! #167722)[1], NFT (368146249965225169/FTX EU - we are here! #167415)[1], NFT (423455310451367011/The Hill by FTX #17567)[1] | | |
| 03545095 | | HT[0] | | |
| 03545096 | | USD[0.00], USDT[0] | | |
| 03545102 | | USD[0.00], USDT[0] | | |
| 03545103 | Contingent | FTT[3465.66455643], NFT (289304345639360922/FTX AU - we are here! #4807)[1], NFT (334015118467575495/FTX EU - we are here! #102987)[1], NFT (335024130633361398/FTX Crypto Cup 2022 Key #329)[1], NFT (349772195038320280/Mexico Ticket Stub #361)[1], NFT (360442561955278167/Japan Ticket Stub #1445)[1], NFT (362479780033813525/Montreal Ticket Stub #684)[1], NFT (381075360300593580/FTX EU - we are here! #102113)[1], NFT (402067760910922834/FTX EU - we are here! #101704)[1], NFT (406483520292238636/Singapore Ticket Stub #840)[1], NFT (427363542785485191/France Ticket Stub #273)[1], NFT (436456698901861313/Netherlands Ticket Stub #1069)[1], NFT (455838416941321298/Hungary Ticket Stub #903)[1], NFT (480053875040052852/FTX AU - we are here! #25893)[1], NFT (487147202552695820/Belgium Ticket Stub #1036)[1], NFT (548203068632322413/FTX AU - we are here! #4802)[1], NFT (575720905587617735/The Hill by FTX #1920)[1], NFT (575978181682007448/Austin Ticket Stub #319)[1], SRM[.38702351], SRM_LOCKED[5.61297649] | Yes | |
| 03545107 | | USD[0.00], USDT[0] | | |
| 03545108 | | USD[0.06] | | |
| 03545111 | | USD[0.00], USDT[0] | | |
| 03545125 | | USD[0.03], USDT[0.06762657] | | |
| 03545136 | | AKRO[2], ATLAS[9881.00474175], BAO[3], KIN[10], UBXT[1], USD[0.00] | | |
| 03545142 | | AAVE[.0154317], AKRO[2], AUD[3.67], AVAX[.03167177], BTC[.00001335], ETHW[1.93765435], KIN[1], MATIC[6.39068405], NEAR[.08059838], SOL[.1109456], TRX[2], USD[0.03] | Yes | |
| 03545145 | | TONCOIN-PERP[0], USD[0.00], USDT[0] | | |
| 03545166 | Contingent | ETH[0], SRM[4.03445416], SRM_LOCKED[26.32554584], USD[0.76], USDT[0] | | |
| 03545168 | | APE[7.278017], MANA[84.85997], TRX[.600181], USD[6.32] | | |
| 03545169 | | ETH[.00060012], ETHW[.00060012], USD[0.00] | | |
| 03545170 | | BTC[.01009798], USD[4.46], USDT[0] | | |
| 03545171 | Contingent | BNB[0], ETH[.001], ETHW[.001], LUNA2[27.5455431], LUNA2_LOCKED[64.27293391], LUNA2-PERP[0], MATIC[.616], USD[1.29], USDT[.00139464] | | |
| 03545179 | | BAND-PERP[0], BTC[0.00001446], DOGE[.77282266], NFT (358168582406904809/girl #2)[1], SLP[0], USD[16.21], USDT[0.00000001] | | |
| 03545180 | | USD[0.00] | | |
| 03545181 | Contingent | BTC[0.01499515], ETH[0.23894342], ETH-PERP[0], ETHW[0.23894342], FTT[34.19458652], LUNA2[0.17290579], LUNA2_LOCKED[0.40344684], LUNC[37650.6], MATIC[39.992628], RAY[12.44891544], SOL[1.38588864], USD[273.89], USDT[0.00459321] | | |
| 03545184 | | GST[20], TRX[.000004] | | |
| 03545191 | | BF_POINT[200] | | |
| 03545192 | | NFT (295506965652314819/FTX EU - we are here! #270422)[1], NFT (375408937021398782/FTX EU - we are here! #270340)[1], NFT (451760743858199098/FTX EU - we are here! #270476)[1] | | |
| 03545193 | | 0 | | |
| 03545197 | Contingent | FTT[.0486], SRM[1.29136565], SRM_LOCKED[7.70863435], USDT[0] | | |
| 03545201 | | ETH[0.00707343], ETHW[0.00707343] | | |
| 03545216 | | USD[0.00], USTC-PERP[0] | | |
| 03545218 | | AUD[0.00], BAO[1], ETH[0.00808079], ETHW[0.00798496], KIN[1] | Yes | |
| 03545220 | | USD[0.00] | | |
| 03545222 | | TRX[.001563], USDT[0.00000823] | | |
| 03545229 | | ETH[0], FTM[0.92780000], LINK[27.69722], MANA[.9418], SOL[6.717014], USD[0.35], USDT[0] | | |
| 03545231 | | ETH[.15078678], ETH-0930[0], ETH-PERP[0], ETHW[1.15078678], FTT[28.09971006], LUNC-PERP[0], NFT (389974203205569058/FTX AU - we are here! #3852)[1], NFT (467259755053806696/FTX AU - we are here! #16516)[1], NFT (516092998303841866/FTX EU - we are here! #95578)[1], NFT (531517683035819990/FTX EU - we are here! #95455)[1], TRX[.000003], USD[0.09], USDT[5692.24912656] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03545251 | | ADA-PERP[0], GALA[100], MATIC-PERP[0], TONCOIN[12], USD[1.18], USDT[0] | | |
| 03545254 | | ALICE[.00123287], ETHW[.0000142], FTM[.02909326], XRP[.0058198] | Yes | |
| 03545256 | | USDT[0] | | |
| 03545261 | | TRX[0], USD[0.00] | | |
| 03545263 | | AGLD-PERP[0], BIT-PERP[0], BTC-PERP[0], CRV-PERP[0], ETH-PERP[0], FTT[0], LOOKS-PERP[0], LUNC-PERP[0], MAPS-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], RON-PERP[0], SLP-PERP[0], TRX-PERP[0], USD[0.05], USDT[0] | | |
| 03545264 | | NFT (347816581509314050/FTX EU - we are here! #235882)[1], NFT (474307035586042497/FTX EU - we are here! #235878)[1], NFT (486864941915097970/FTX EU - we are here! #235871)[1], USD[0.00], USDT[0] | | |
| 03545266 | | NFT (379636037026107969/FTX EU - we are here! #83005)[1], NFT (393565658085291817/FTX EU - we are here! #82059)[1], NFT (522375599232272345/FTX EU - we are here! #82837)[1] | | |
| 03545267 | | ATLAS[0], BTC[0], CHR[0], COMP[0], EUR[0.00], KIN[1], TLM[0], USD[0.00], YFI[0] | | |
| 03545270 | | GODS[220] | | |
| 03545278 | | ATLAS[3819.2742], BTC[0], DOT[20.09958473], ETH[.00068703], ETHW[.09368703], LOOKS[.70604], MANA[.981], RAY[465.72308107], SOL[10.43486636], USD[1017.54], USDT[0.00002269], XRP[.86985] | | |
| 03545282 | | USD[0.00] | | |
| 03545284 | | BAO[2], DENT[3], ETH[.00000001], HXRO[1], KIN[3], UBXT[1], USD[0.00], USDT[0.00000006] | | |
| 03545293 | | USD[0.00] | | |
| 03545302 | | USD[0.00] | | |
| 03545303 | | TRX[.652225], USD[0.00] | | |
| 03545306 | | USD[0.05] | | |
| 03545308 | | SAND[10], USD[0.12], USDT[0.05264991] | | |
| 03545309 | | USD[0.00] | | |
| 03545310 | | USD[0.00] | | |
| 03545315 | | NFT (330125449975924651/FTX EU - we are here! #235043)[1], NFT (389311282375558146/FTX EU - we are here! #235040)[1], NFT (542410443996546062/FTX EU - we are here! #235035)[1], USD[0.00], USDT[0] | | |
| 03545324 | | USD[0.00] | | |
| 03545336 | | USD[0.02] | | |
| 03545343 | | USD[0.00] | | |
| 03545354 | | USD[0.13] | | |
| 03545355 | | USD[0.04] | | |
| 03545360 | | NFT (429055973583890052/FTX EU - we are here! #236126)[1], NFT (462482995493352543/FTX EU - we are here! #236102)[1], NFT (481641838768487032/FTX EU - we are here! #236064)[1] | | |
| 03545361 | | USD[100.00] | | |
| 03545366 | Contingent | BTC[0.00006765], BTC-PERP[0.79999999], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], FTT-PERP[0], LUNA2[64.75253121], LUNA2_LOCKED[151.0892395], LUNA2-PERP[0], LUNC-PERP[0], TRX[.010883], USDt-14339.52], USDT[2991.99079050] | | |
| 03545368 | | USD[1.12], USDT[.08810169] | | |
| 03545380 | | USD[-27.65], USDT[30.57798343], XAUT-PERP[0] | | |
| 03545386 | | TRX[.000001], USD[0.01] | | |
| 03545396 | | USD[0.04] | | |
| 03545399 | | USD[0.00], USDT[0] | | |
| 03545404 | | BTC[0], USDT[0.31693776] | | |
| 03545410 | | USDT[.2852485] | | |
| 03545415 | | ETH[.00004784], ETHW[0.00004784], TRX[.166477], USD[0.00], USDT[0.00352063] | | |
| 03545447 | Contingent | LUNA2[0.00001686], LUNA2_LOCKED[0.00003934], LUNC[3.6713795], RSR[1], UBXT[1], USD[4212.42], USDT[0.02035283] | Yes | |
| 03545450 | | SAND[.10207007], USD[0.01], USDT[0.03302322], XRP[.75] | | |
| 03545451 | Contingent, Disputed | USD[0.01] | | |
| 03545455 | | RAY[0], SOL[0] | | |
| 03545456 | | ALICE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BTC-PERP[0], CRV-PERP[0], ENJ-PERP[0], ETH-PERP[0], FTM-PERP[0], GMT-PERP[0], IOTA-PERP[0], KNC-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], NEAR-PERP[0], PERP[0], SHIB-PERP[0], SOL-PERP[0], THETA-PERP[0], UNI-PERP[0], USD[0.00], USDT[1.11288526], XAUT-PERP[0] | | |
| 03545457 | Contingent, Disputed | USD[0.02], USDT[0.03271817] | | |
| 03545459 | | USD[0.00] | | |
| 03545460 | | BTC[0.00007875], DOT[.3], ENS[11.14], FIDA[20], FTT[66.69612], FTT-PERP[0], GRT[29], UNI[.99981], USD[0.08], USDT[0.00083250] | | |
| 03545464 | | XRP[37.66] | | |
| 03545470 | | ETH[.00000001], NFT (428829955451219980/FTX EU - we are here! #17894)[1], NFT (462681627262391966/FTX EU - we are here! #17900)[1], NFT (482673543374350459/FTX EU - we are here! #16716)[1], USDT[2.74809689] | | |
| 03545471 | | BOBA[.087764], BOBA-PERP[0], QI[9178.8258], USD[0.52], XRP[.082452] | | |
| 03545474 | Contingent | LUNA2[0.06690198], LUNA2_LOCKED[0.01610464], USTC[.97701] | | |
| 03545481 | | BAO[1], ETH[50.0947232], PAXG[.11573193], USD[335758.64], USDT[22.10803012] | Yes | |
| 03545485 | | AVAX[.6998642], ETH[.9998], ETHW[.9998], FTT[19.996], SOL[10.4795455], USD[0.24], USDT[3.49650348] | | |
| 03545489 | | DOGE-PERP[0], USD[3.62] | | |
| 03545494 | Contingent | ADA-PERP[0], BAND-PERP[0], BTC-PERP[0], DODO-PERP[0], DOGE[86], DOGE-PERP[0], ETH-PERP[0], FIL-PERP[0], FTT[.00004], GAL[.0972], LUNA2[0.49850071], LUNA2_LOCKED[1.16316833], LUNC[108549.58], OP-0930[0], OP-PERP[0], REEF-0624[0], REN-PERP[0], SOL-PERP[0], USD[733.15], XRP-PERP[0] | | |
| 03545496 | | ATLAS[9.10217972], BTC[0.00000129], USD[1.22] | Yes | |
| 03545499 | | USD[0.00] | | |
| 03545501 | | USD[0.00] | | |
| 03545503 | | NFT (320449309344758532/FTX EU - we are here! #235125)[1], NFT (472596594708969400/FTX EU - we are here! #235116)[1], NFT (486875978713226392/FTX EU - we are here! #235129)[1], USD[0.00], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03545504 | | USD[0.00] | | |
| 03545506 | Contingent | AKRO[3], ALPHA[1], BAO[8], BAT[2], DENT[2], GRT[1], KIN[8], LUNA2[0.00237993], LUNA2_LOCKED[0.00555318], LUNC[518.23588529], MATH[1], MATIC[1], RSR[1], TRX[3], UBXT[6], USD[0.00], USDT[0.00000006] | | |
| 03545514 | | USD[0.00], USDT[0] | | |
| 03545515 | | USDT[0] | | |
| 03545522 | | USD[0.07] | | |
| 03545524 | | NFT (394180518460825565/FTX Crypto Cup 2022 Key #14214)[1] | | |
| 03545525 | | NFT (329932592380822896/FTX EU - we are here! #235076)[1], NFT (549123716066579650/FTX EU - we are here! #235080)[1], NFT (569678042134776951/FTX EU - we are here! #235073)[1], USD[0.00], USDT[0] | | |
| 03545528 | | BNB[12.06341847], BTC[.03793004], ETH[.46486276], ETHW[.46466764], NFT (319462478408735217/FTX AU - we are here! #24370)[1], NFT (331161126000664418/Belgium Ticket Stub #1578)[1], NFT (390377972414854444/FTX AU - we are here! #24337)[1], NFT (484283187275121095/FTX EU - we are here! #193266)[1], NFT (513198130536540851/FTX EU - we are here! #193175)[1], NFT (558641942738762707/FTX EU - we are here! #192999)[1], USD[434.59] | Yes | |
| 03545529 | | USD[0.05] | | |
| 03545533 | | BTC[0], SOL[.00000001], USD[0.00] | | |
| 03545541 | | LTC[0] | | |
| 03545552 | | 0 | | |
| 03545553 | | SAND[12], SAND-PERP[0], USD[0.14], USDT[0] | | |
| 03545555 | | USD[0.00] | | |
| 03545558 | | USDT[0] | | |
| 03545563 | | USDT[2] | | |
| 03545564 | | BNB[0], BTC[0], USD[0.00] | | |
| 03545566 | | TRX[.000777], USD[0.00], USDT[.689646] | | |
| 03545570 | Contingent, Disputed | USDT[0.66961034] | | |
| 03545576 | | NFT (366784956834084772/FTX EU - we are here! #32368)[1], NFT (417126254160790787/The Hill by FTX #24549)[1], NFT (419910759723819317/FTX EU - we are here! #32612)[1], USD[0.00] | | |
| 03545577 | | USD[0.00] | | |
| 03545585 | | USD[0.00] | | |
| 03545586 | | SAND[1], USD[1.23] | | |
| 03545589 | | USD[0.00] | | |
| 03545591 | | USD[0.00] | | |
| 03545598 | | USD[0.00], USDT[0] | | |
| 03545602 | | SAND[2], USD[0.10] | | |
| 03545607 | | USD[0.01] | | |
| 03545610 | | LTC[0], USD[0.00] | | |
| 03545614 | | ETH[.003], ETHW[.003], USDT[1.0680525] | | |
| 03545617 | | TRX[1], USD[0.04] | | |
| 03545618 | | NFT (288854348759531320/FTX EU - we are here! #33123)[1], NFT (292360021070166706/The Hill by FTX #45255)[1], NFT (305989793314938503/FTX EU - we are here! #32716)[1], NFT (546462702590919038/FTX EU - we are here! #31191)[1] | | |
| 03545625 | | USDT[2.2774977] | | |
| 03545628 | | USD[0.00], USDT[0.02257704] | | |
| 03545629 | | TRX[.6122], USD[0.00] | | |
| 03545634 | | BTC-PERP[0], DYDX[.0736432], FTT[18.584241], LTC[1.9892], TRX[.573818], USD[224.75], USDT[0.08933595], XRP[.6343] | | |
| 03545639 | | BOBA[3680.572197] | | |
| 03545641 | | NFT (294882700134189571/FTX EU - we are here! #126161)[1], NFT (490954214616851778/FTX EU - we are here! #127108)[1], NFT (523423191830116280/FTX EU - we are here! #126818)[1], NFT (558451746369407328/FTX AU - we are here! #50966)[1] | | |
| 03545643 | | TRX[.000044], USD[0.01], USDT[0] | | |
| 03545648 | | USDT[1.4272] | | |
| 03545653 | | USD[0.72], USDT[0.00205175] | | |
| 03545654 | | AXS[0], TRX[0] | | |
| 03545658 | | BULL[.00403], USDT[0.01018695] | | |
| 03545659 | Contingent | BTC[.00000017], ETHW[.23439883], LUNA2[0.08010372], LUNA2_LOCKED[0.00024201], USD[0.05], USTC[.01468214] | Yes | |
| 03545662 | | ETHW[4.99905], USD[0.00], USDT[0] | | |
| 03545666 | | BTC[0], USD[0.00] | | |
| 03545670 | | BTC[0], BTC-PERP[0], DOT-PERP[0], ETH[0], USD[0.00] | | |
| 03545671 | | HT-PERP[0], NFT (344393861962454819/FTX EU - we are here! #2673)[1], NFT (507392139807273073/FTX EU - we are here! #2277)[1], TRX[.715053], USD[417.50], USDT[0] | | |
| 03545672 | | BTC[0], ETH[0], LINK[0], PAXG[0], TONCOIN[0], USD[0.00] | | |
| 03545677 | | USD[0.00], USDT[0] | | |
| 03545682 | Contingent | BTC[-0.03634784], BTC-PERP[0], FTT[5221.76723102], FTT-PERP[0], LUNC-PERP[0], SRM[1.72408224], SRM_LOCKED[48.19591776], TRX[.079304], USD[1054.54], WRX[.8916] | | BTC[.000598] |
| 03545685 | | ADA-PERP[0], ALGO-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CAKE-PERP[0], CRV-PERP[0], DOGE-PERP[0], EGLD-PERP[0], ETH-PERP[0], INJ-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], MATIC-PERP[0], RSR-PERP[0], SOL-PERP[0], SUSHI-PERP[0], USD[0.09], USDT[0], XRP-PERP[0] | | |
| 03545691 | Contingent | ATLAS[400], BTC[0], CEL[.012353], ETHW[.08698347], FTT[1.99962], LUNA2[0.00000002], LUNA2_LOCKED[0.00000006], LUNC[.0063648], POLIS[7.3], SWEAT[2347.55388], USD[0.00] | | |
| 03545692 | | TRX[.002618], USD[7511.33], USDT[946.60310821] | | |
| 03545693 | Contingent | SRM[.99704695], SRM_LOCKED[13.00295305], USD[0.77] | Yes | |
| 03545694 | | APT[0], SOL[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03545702 | | NFT (3204341834238744605/FTX EU - we are here! #235165)[1], NFT (3635335707538108204/FTX EU - we are here! #235167)[1], NFT (4172096868139679997/FTX EU - we are here! #235170)[1], USD[0.00, USDT[0] | | |
| 03545703 | | USD[0.00] | | |
| 03545716 | Contingent | BTC[0.09943291], GMT[9.9981], LUNA2[1.14809452], LUNA2_LOCKED[2.67888722], LUNC[250000], SOL[.99667084], USD[6.92], USDT[77.20535000] | | |
| 03545717 | | BTC[.01245363] | | |
| 03545718 | | BOBA[59.4], USD[0.04] | | |
| 03545720 | | USD[0.01] | | |
| 03545722 | | TONCOIN[0], USD[0.00] | | |
| 03545731 | Contingent, Disputed | USD[0.00] | | |
| 03545738 | | BAO[1], USDT[0.00000322] | | |
| 03545740 | Contingent | BTC[0.00000001], BTC-PERP[0], EUR[0.00], LUNA2[0.46956358], LUNA2_LOCKED[1.09564837], LUNC[102248.459776], USD[0.93], USDT[0] | | |
| 03545741 | | USD[0.03] | | |
| 03545746 | | DENT[1], KIN[1], USDT[0] | | |
| 03545748 | | USD[0.03] | | |
| 03545750 | | USD[0.00] | | |
| 03545770 | | USD[0.07] | | |
| 03545778 | | USD[0.00] | | |
| 03545780 | | TONCOIN[425.34419752], USDT[0.00000002] | | |
| 03545781 | | TONCOIN[.99588316], USD[0.00] | | |
| 03545782 | | 0 | | |
| 03545785 | | SAND[1], USD[4.72] | | |
| 03545786 | Contingent | 1INCH-0325[0], 1INCH-0624[0], AAVE-0624[0], AVAX-0325[0], CHZ-0325[0], DOGE-0325[0], DOGE-0624[0], DOGE-PERP[0], DRGN-PERP[0], ETH-0325[0], ETH-0624[0], LINK-0325[0], LUNA2[0.00269228], LUNA2_LOCKED[0.00628199], LUNC[586.25], SOL-0624[0], SUSHI-0325[0], THETA-0325[0], UNI-0325[0], USD[-0.01], VET-PERP[0], WAVES-0325[0], WAVES-0624[0], XTZ-PERP[0] | | |
| 03545788 | | USD[0.00] | | |
| 03545811 | | 1INCH-PERP[0], AAPL-1230[0], ADA-PERP[0], ALGO-PERP[0], AMZN-1230[0], APE-PERP[0], APT[0.00063930], APT-PERP[0], ATOM-0930[0], ATOM-PERP[0], AVAX-1230[0], AVAX-PERP[0], AXS-1230[0], AXS-PERP[0], BNB-PERP[0], BTC-0930[0], BTC-PERP[0], CEL-PERP[0], CHZ-1230[0], CHZ-PERP[0], CRO-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETC-PERP[0], ETH[0], ETH-1230[0], ETH-PERP[0], ETHW[0], ETHW-PERP[0], FB-1230[0], FTT-PERP[0], GBTC-1230[0], GOOGL-1230[0], HBAR-PERP[0], JASMY-PERP[0], JPY[0.00], LINK-1230[0], LINK-PERP[0], LTC-1230[0], LTC-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MANA-PERP[0], MNGO-PERP[0], REEF-PERP[0], SLV-1230[0], SOL-1230[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], TRX[.000017], TSLA-1230[0], TWTR-1230[0], USD[0.82], USDT[0], USTC-PERP[0], XRP-PERP[0], ZIL-PERP[0] | Yes | |
| 03545812 | Contingent | BNB[.00171748], ETH[.00003574], GAL[.02691758], GAL-PERP[0], LUNA2[0.00183658], LUNA2_LOCKED[0.00428536], NFT (2903128508716560508/FTX AU - we are here! #67777)[1], NFT (4148224077003887337/FTX AU - we are here! #14162)[1], NFT (4385640727835146677/FTX AU - we are here! #274927)[1], NFT (4542976396085045935/FTX AU - we are here! #274931)[1], NFT (4881466248792334608/FTX EU - we are here! #274911)[1], NFT (5076236951512096/FTX AU - we are here! #15345)[1], NFT (5489672525426575520/FTX AU - we are here! #1204)[1], TRX[.000018], USD[0.23], USDT[2.49600701] | Yes | |
| 03545817 | | BTC-PERP[-0.0001], CHZ-PERP[0], PEOPLE-PERP[0], SKL-PERP[0], SPELL-PERP[0], TRX[.000037], USD[2.70] | | |
| 03545821 | | NFT (3215826973696236037/FTX EU - we are here! #235271)[1], NFT (4046038064219487697/FTX EU - we are here! #235266)[1], NFT (5625569285112398367/FTX EU - we are here! #235262)[1], USD[0.00], USDT[0] | | |
| 03545831 | | USD[0.00] | | |
| 03545835 | | SAND[3], SAND-PERP[0], USD[0.14] | | |
| 03545836 | | NFT (2897348992522305556/Silverstone Ticket Stub #391)[1], NFT (5246808328520040374/Montreal Ticket Stub #1972)[1], USD[0.00], USDT[0] | | |
| 03545840 | | USD[0.00], USDT[0] | | |
| 03545847 | Contingent | BNB-PERP[0], FTT[780], SRM[10.10300647], SRM_LOCKED[117.81699353], USD[3184.33] | | |
| 03545848 | | NFT (3542068191189350317/FTX EU - we are here! #181977)[1], NFT (4300762384405110478/FTX EU - we are here! #181842)[1], NFT (5265477193491457057/FTX EU - we are here! #181941)[1], USDT[1.29634100] | | |
| 03545859 | | USD[0.06] | | |
| 03545861 | | TRX[.000001], USD[0.00], USDT[0] | | |
| 03545864 | | BTC[0], ETH[0], ETHW[0], FTT[25], SOL[229.14358255], USD[0.00], USDT[0] | | |
| 03545866 | | USD[0.00] | | |
| 03545874 | | HT[0] | | |
| 03545876 | | BAO[2], ETHW[8.76765079], USDT[0.00000004] | Yes | |
| 03545883 | | USD[0.00] | | |
| 03545884 | | GARI[34], USD[0.00] | | |
| 03545885 | | RAY[1052.09189805] | Yes | |
| 03545888 | | USDT[0] | | |
| 03545889 | | NFT (3255661180890261116/FTX EU - we are here! #273333)[1], NFT (3661390060605837538/FTX EU - we are here! #273397)[1], NFT (3788373382496448167/FTX EU - we are here! #273387)[1] | | |
| 03545893 | | LTC[.0005731], USD[0.05], USDT[0.00201931] | | |
| 03545894 | | USD[0.00] | | |
| 03545901 | | ETH[.00000001], NFT (2903332854121155709/FTX EU - we are here! #19374)[1], NFT (2976493777554138937/FTX Crypto Cup 2022 Key #2521)[1], NFT (3046237460877707535/FTX AU - we are here! #32370)[1], NFT (3347107666272494297/FTX EU - we are here! #19429)[1], NFT (3926150804346638597/The Hill by FTX #6585)[1], NFT (4314173688468668241/FTX AU - we are here! #19565)[1], NFT (5231097265018698207/FTX AU - we are here! #32409)[1], TRX[.000782], USD[0.00], USDT[0] | Yes | |
| 03545902 | | TRX[.001667], USD[179.89], USDT[47.07104341] | | |
| 03545904 | | ETH[.00060353], ETH-PERP[0], ETHW[.00060353], USD[-0.32], USDT[0] | | |
| 03545905 | Contingent | APT-PERP[0], AVAX-PERP[0], BTC-PERP[0], ETH-PERP[0], FTM-PERP[0], GALA-PERP[0], LUNA2[0.09182919], LUNA2_LOCKED[0.21426811], LUNC[19996], SOL[45.88718261], SOL-PERP[0], TRX[3.342533], USD[7.18], USDT[0], XRP[22966.4058] | | |
| 03545906 | | SOL[0], TRX[2625.31751478], USD[47.65], USDT[0.55488142] | | |
| 03545923 | | APT[0], BNB[0], ETH[0], TRX[.000015], USDT[0.00000008] | | |
| 03545929 | | NFT (3712823509498930062/Monaco Ticket Stub #234)[1] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03545933 | | DOGE[2.99943], SOL[5.38907532], SOS[199962], USD[0.04] | | |
| 03545936 | | USD[0.00] | | |
| 03545937 | | BTC[.00032016] | Yes | |
| 03545942 | Contingent | BNB[0], BTC[0], ETH[0], LUNA2_LOCKED[7.57], LUNC[0], USD[0.00], USDT[0], USTC[0], XRP[3673.99183420] | Yes | |
| 03545943 | Contingent | SRM[1.29209891], SRM_LOCKED[7.70863435], USD[0.09], USDT[.09097137] | Yes | |
| 03545944 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB-PERP[0], BTT-PERP[0], CEL-PERP[0], CLV-PERP[0], COMP-PERP[0], CRO-PERP[0], DODO-PERP[0], DOT-PERP[0], EGLD-PERP[0], EUR[0.00], FLM-PERP[0], FTT-PERP[0], FXS-PERP[0], GMT-PERP[0], GST-PERP[0], HNT-PERP[0], HT-PERP[0], IMX-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KLAY-PERP[0], KSM-PERP[0], LTC-PERP[0], LUNA2-PERP[0], LUNC[0], LUNC-PERP[0], MANA-PERP[0], MNGO-PERP[0], MOB-PERP[0], NEAR-PERP[0], OP-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], REEF-PERP[0], RNDR-PERP[0], SHIB-PERP[0], SOL-PERP[0], SOS[0], SOS-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], USD[0.00], USTC-PERP[0], VET-PERP[0], XMR-PERP[0], XRP-PERP[0] | | |
| 03545957 | | ETH[0.00000001], ETHW[0.00000001] | | |
| 03545961 | | BAO[2], USD[0.13] | Yes | |
| 03545962 | | TRX[.000778], USD[0.00], USDT[0.00130509], XRP[.959174] | | |
| 03545967 | | BTC[.001] | | |
| 03545970 | | NFT (560502988504286125/FTX Crypto Cup 2022 Key #17465)[1] | | |
| 03545975 | | USD[0.00] | | |
| 03545976 | | 0 | | |
| 03545978 | | BTC-PERP[0], ETH-0930[0], ETH-PERP[0], LUNA2-PERP[0], LUNC[.000848], LUNC-PERP[0], TRX[86.07710202], USD[0.01], USDT[0], USTC-PERP[0] | | |
| 03545979 | | 0 | | |
| 03545980 | | TONCOIN[.08], USD[0.00] | | |
| 03545982 | | USD[0.00] | | |
| 03545984 | | USD[0.00], USDT[0] | | |
| 03545986 | | TRX[.001555], USDT[0.00000007] | | |
| 03545996 | | ADA-PERP[0], BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], EUR[2.48], FTM-PERP[0], LINK-PERP[0], MANA-PERP[0], SOL-PERP[0], USD[0.72] | | |
| 03546001 | | TRX[.000001], USD[0.00], USDT[.000322] | | |
| 03546002 | | TRX[.002331] | | |
| 03546004 | | USD[0.00] | | |
| 03546017 | | ETH[0], TRX[1.523902], USDT[2.65012316], XRP[.898812] | | |
| 03546018 | | USD[0.00] | | |
| 03546021 | | USD[0.02], USDT[0.00044441] | | |
| 03546032 | | SAND-PERP[0], USD[0.00], USDT[5.5537983] | | |
| 03546042 | | NFT (321119118820565439/FTX EU - we are here! #139342)[1], NFT (334679510088505357/FTX EU - we are here! #139422)[1], NFT (349208217912436642/FTX EU - we are here! #16009)[1], NFT (472091161960785816/FTX EU - we are here! #139506)[1], SAND[9.9981], USD[33.92] | | |
| 03546045 | | USD[0.02] | | |
| 03546046 | | USD[0.03] | | |
| 03546048 | | USD[0.00] | | |
| 03546049 | | USD[0.02] | | |
| 03546051 | | SOL[.00782692], TRX[.864349], USD[0.04], USDT[0] | | |
| 03546057 | | TRX[.000001] | | |
| 03546072 | | SOL[.00000056], USD[0.00], USDT[0] | Yes | |
| 03546077 | | ENJ[0], TONCOIN[.01], USD[0.00], XRP[0.34372145] | | |
| 03546095 | | USD[0.00], USDT[0] | | |
| 03546097 | | MATIC[9.956614], NFT (298050873832777682/FTX AU - we are here! #21065)[1], NFT (338446972042021517/FTX AU - we are here! #28170)[1], TRX[.001037], USD[0.01], USDT[.89025918] | | |
| 03546100 | | ATOM[7.99848], DOT[16.99677], MANA[9.9981], SAND[84.98385], USD[18.45], XRP[199.962] | | |
| 03546103 | | BTC[0], ETH[.00000001], USD[1.84] | | |
| 03546125 | | TRX[.10888213] | Yes | |
| 03546126 | | USD[49.91], USDT[0] | | USD[48.86] |
| 03546129 | | NFT (299652555325813703/FTX Crypto Cup 2022 Key #8222)[1], NFT (324011846166671662/FTX AU - we are here! #49024)[1], NFT (428414668815909826/FTX AU - we are here! #49039)[1], NFT (511786430062454658/The Hill by FTX #9782)[1] | | |
| 03546141 | | BTC[.00152336], BTC-PERP[0], DOGE-PERP[0], EUR[0.76], USD[0.00] | | |
| 03546143 | | BNB[0], USD[0.00], USDT[0] | | |
| 03546147 | | NFT (292672743810060104/Japan Ticket Stub #744)[1], NFT (313771565895198905/Singapore Ticket Stub #1022)[1], NFT (395272788142909548/Austin Ticket Stub #864)[1], NFT (507112295696018228/Mexico Ticket Stub #1141)[1], TSLA[25.0002], USD[1595.26] | Yes | |
| 03546155 | | USDT[0] | | |
| 03546165 | | USD[0.00] | | |
| 03546168 | | SAND[1], USD[0.52] | | |
| 03546169 | | USD[0.00] | | |
| 03546176 | | APT[0], KSHIB[50], LTC[.00862], SAND[1], USD[0.04], USDT[0.47918024] | | |
| 03546178 | | LTC[0] | | |
| 03546179 | | USD[0.06] | | |
| 03546185 | | USD[0.01] | | |
| 03546186 | | USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03546187 | | USD[0.00], USDT[0] | | |
| 03546194 | | NFT (31397971897325449)[1], NFT (32811564472103210)[1] FTX EU - we are here! #235491[1], NFT (51140930713980071)/FTX EU - we are here! #235486[1], USD[0.00], USDT[0] | | |
| 03546196 | | SAND[1], USD[0.31] | | |
| 03546199 | | ETH[0] | | |
| 03546201 | | USD[0.03] | | |
| 03546207 | | CELO-PERP[0], DOT-PERP[0], SLP[.582], SLP-PERP[0], USD[0.00], USDT[0] | | |
| 03546208 | | USDT[3.26230989] | | |
| 03546209 | | USD[0.02] | | |
| 03546236 | | ETH[0.00118100], ETHW[0.00118100], NFT (29091355147015271 6/FTX EU - we are here! #233700)[1], NFT (37453770639236709 5/FTX EU - we are here! #233612)[1], NFT (52643830896509985 9/FTX EU - we are here! #233670)[1] | | |
| 03546237 | | USD[0.02] | | |
| 03546241 | | FTT[210.11], USDT[804.31332581], XRP[.808004] | | |
| 03546248 | | USD[0.00], USDT[0] | | |
| 03546253 | | NFT (31740451633202122 6/FTX EU - we are here! #148069)[1], NFT (41350586225131514 6/FTX EU - we are here! #145361)[1], NFT (43716970969045967 5/The Hill by FTX #13629)[1], NFT (51492951182801858 4/FTX EU - we are here! #148512)[1], USD[0.00] | | |
| 03546254 | | SAND[1], USD[0.00], USDT[0] | | |
| 03546258 | | USDT[0] | | |
| 03546259 | | NFT (36029448078772184 5/FTX EU - we are here! #20040)[1], NFT (40198673350503364 5/FTX EU - we are here! #20389)[1], NFT (40488422238814622 0/FTX EU - we are here! #20567)[1], SAND[.00178886], USD[0.00], USDT[0] | | |
| 03546262 | | DENT[1], SOL[90.49473809], USDT[0.00000014] | Yes | |
| 03546266 | | BTC[0], NFT (37301818177360092/FTX EU - we are here! #2401)[1], NFT (43671720955082386 3/FTX EU - we are here! #2236)[1], NFT (55321735848351924 5/FTX EU - we are here! #1940)[1], SOL[0], TRX[0] | | |
| 03546269 | | USD[25.00] | | |
| 03546271 | | USD[0.00] | | |
| 03546279 | | USDT[.8756] | | |
| 03546286 | | ETH[1.04325673], KIN[1], NFT (29303382230651412 4/The Hill by FTX #1895)[1], NFT (32468874404020645 6/FTX AU - we are here! #713)[1], NFT (32826677083532709 1/FTX AU - we are here! #24575)[1], NFT (37523218203545204 8/Hungary Ticket Stub #941)[1], NFT (37934786514322827 6/FTX AU - we are here! #715)[1], NFT (41072309839486576 4/Austin Ticket Stub #867)[1], NFT (41801233455564621/Monza Ticket Stub #621)[1], NFT (42439792025650621 1/Japan Ticket Stub #735)[1], NFT (48994768341009602 0/Baku Ticket Stub #831)[1], NFT (52759785087020234 6/Montreal Ticket Stub #668)[1], NFT (52930493381209521 2/FTX Crypto Cup 2022 Key #1832)[1], NFT (53607319819361075 1/Singapore Ticket Stub #1017)[1], NFT (55833690369358638 4/Mexico Ticket Stub #1145)[1], NFT (55895069213101673 0/Austria Ticket Stub #285)[1], NFT (56361047452854521 8/Netherlands Ticket Stub #433)[1], USD[4288.19], USDT[3153.13539617] | Yes | |
| 03546287 | | USD[0.00], USDT[0] | | |
| 03546289 | | TRX[0.00000800], USD[0.00] | | |
| 03546297 | | AKRO[1], ANC[0], APE[0], AXS[0], BAO[2], BNB[0.00000058], CEL[0.00003199], DODO[0], DOGE[0], ETH[0], FTT[0], GALA[0], GARI[0.00081541], GMT[0], GST[0.00069890], KIN[3], MATIC[0], SOL[0], STG[0.00005562], TRX[1], USDT[0], VGX[0.00013406], YFI[0], ZAR[0.00] | Yes | |
| 03546305 | | USD[0.02] | | |
| 03546313 | | USD[0.00] | | |
| 03546315 | | NFT (40339718577824361/FTX EU - we are here! #235425)[1], NFT (42813488623623604 2/FTX EU - we are here! #235442)[1], NFT (54312054629051738 2/FTX EU - we are here! #235441)[1], USD[0.00] | | |
| 03546317 | | USD[0.00] | | |
| 03546325 | | USDT[1326.55254934] | Yes | |
| 03546330 | | BTC[0.00809846], ETH[.04199202], ETHW[.04199202], USDT[17.756248] | | |
| 03546331 | | USD[0.00] | | |
| 03546332 | | SOL[6.67], USD[0.45] | | |
| 03546337 | | USD[0.17] | | |
| 03546342 | | FTT[.4], SOL[2.067066], USD[80.42] | | |
| 03546348 | | BTC-PERP[0], CAKE-PERP[0], CREAM-PERP[0], ETC-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], PROM-PERP[0], STX-PERP[0], USD[0.28] | | |
| 03546349 | | USD[0.02] | | |
| 03546353 | | USD[0.00] | | |
| 03546353 | | BNB[0.01743719], BTC[0], ETHW[0] | Yes | |
| 03546355 | | BTC[0.00000001], LTC[0.13340722], USD[0.00] | | |
| 03546356 | | NFT (32591905600316918 1/France Ticket Stub #1978)[1], NFT (38834544764182783 4/Belgium Ticket Stub #1650)[1], NFT (42143709621793458 5/FTX AU - we are here! #10861)[1], NFT (42351051951341054 9/The Hill by FTX #5173)[1], NFT (44044103982310882 8/FTX AU - we are here! #25062)[1], NFT (44656686438520862 7/FTX Crypto Cup 2022 Key #21917)[1], NFT (47297943563711631 6/Netherlands Ticket Stub #1401)[1], NFT (53670275353175508 9/FTX AU - we are here! #10871)[1], TRX[.000001], USDT[.00017979] | Yes | |
| 03546357 | | USD[0.00] | | |
| 03546359 | | SAND-PERP[0], USD[0.00] | | |
| 03546362 | | BTC[0.00140000], USDT[1.93035050] | | |
| 03546364 | Contingent | SRM[1.29136565], SRM_LOCKED[7.70863435] | | |
| 03546376 | | APE[1.05039733], BTC[.00000013], ETH[.00000876], ETHW[0.00000876], KIN[2], USD[0.01], USDT[0.02390724] | Yes | |
| 03546386 | | NFT (31455765591513334 0/FTX EU - we are here! #273609)[1], NFT (31912527135778294 7/FTX EU - we are here! #273606)[1], NFT (51423112186653109 6/FTX EU - we are here! #273605)[1], USD[0.00] | | |
| 03546390 | | USD[0.00], USDT[0] | | |
| 03546392 | | USDT[0.00000748] | | |
| 03546395 | | USD[0.00], USDT[0] | | |
| 03546396 | | USD[0.00] | | |
| 03546398 | | USD[0.00], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03546402 | | NFT (297577176230870425/FTX EU - we are here! #235341)[1], NFT (412216917086306112/FTX EU - we are here! #235344)[1], NFT (460033033398411949/FTX EU - we are here! #235339)[1], USD[0.00], USDT[0] | | |
| 03546403 | | NFT (454210086766043418/FTX EU - we are here! #235533)[1], NFT (467728348840483844/FTX EU - we are here! #235522)[1], NFT (562422084212388095/FTX EU - we are here! #235528)[1], USD[0.00], USDT[0] | | |
| 03546411 | | FTT[0.0983362], NFT (363475655644380154/FTX EU - we are here! #263878)[1], NFT (366460886941934058/FTX EU - we are here! #263852)[1], NFT (378107701771587893/FTX EU - we are here! #263867)[1], USDT[0] | | |
| 03546412 | | NFT (309643538476861949/FTX EU - we are here! #158769)[1], NFT (389584246190318637/FTX EU - we are here! #158693)[1], NFT (401469166642473252/FTX EU - we are here! #158745)[1] | Yes | |
| 03546419 | | 1INCH[0], ALGO[0], BAO[2000.00000914], BAT[0], BOBA[0], BTC[0], DMG[4], DOGE[1.00000005], ETH[0], ETHW[0], KIN[1], KSHIB[4.47427072], MANA[0], NEAR[0], SAND[0], SHIB[2.61048387], SOS[548384.17173386], SPELL[10.00000074], SUN[10.00000021], TRX[1.00000007], USD[0.23], USDT[6.29064631] | Yes | |
| 03546425 | | 0 | | |
| 03546429 | | NFT (329947130989112744/FTX AU - we are here! #6037)[1], NFT (549035720209091514/FTX AU - we are here! #6035)[1] | | |
| 03546433 | | GOG[.2084], TRX[.026301], USD[0.00], USDT[0] | | |
| 03546434 | | USD[0.00] | | |
| 03546439 | | USD[0.01] | | |
| 03546440 | | USD[0.00] | | |
| 03546442 | | 0 | | |
| 03546447 | | ETH[0], FTT[25.0049124], TRX[.000003], USDT[0.00000535] | | |
| 03546449 | | USD[25.00] | | |
| 03546454 | | ETH[.011], ETHW[.011], FTT[25], LOOKS[.00000001], MATIC[6], USD[6.86], USDT[0.00801623] | | |
| 03546463 | | USD[0.00] | | |
| 03546465 | | ATLAS[0], USD[0.00], XRP[.00000001] | | |
| 03546469 | | BAO[1], NFT (308239619052456302/FTX EU - we are here! #154704)[1], NFT (318891880348743306/FTX EU - we are here! #154978)[1], NFT (376227196579228287/FTX EU - we are here! #154508)[1], USDT[0] | Yes | |
| 03546470 | | ETH[.01864536], ETHW[.01864536], NFT (456634514113032585/FTX Crypto Cup 2022 Key #13941)[1] | | |
| 03546475 | | TONCOIN[.07], TRX[0], USD[0.05] | | |
| 03546478 | | ETH[0], MATIC[.8162516], TRX[-0.59335661], USD[-0.47], USDT[0.08774006] | | |
| 03546479 | | BAO[1], KIN[1], NFT (434944023510507531/FTX Crypto Cup 2022 Key #4199)[1], NFT (468931201387212358/The Hill by FTX #1870)[1], TONCOIN[.00000001], USDT[0] | Yes | |
| 03546484 | | TONCOIN[116.9626095] | | |
| 03546487 | Contingent, Disputed | ATOM-PERP[0], BTC[.0001], ENJ[.98195], ETH[.00015891], ETHW[.00015891], LOOKS[.00000001], USD[-1.50], USDT[0.00032464] | | |
| 03546488 | | USD[0.00] | | |
| 03546490 | | TRX[151.19388998], USD[0.00] | | |
| 03546491 | | ETH[.00361912], ETHW[.00357805], EUR[0.00], KIN[1] | Yes | |
| 03546497 | Contingent, Disputed | USD[0.00], USDT[0] | | |
| 03546499 | | TRX[24.000001] | | |
| 03546503 | | AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BTC-PERP[0], CRV-PERP[0], FTM-PERP[0], FTT-PERP[0], LINK-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MNGO-PERP[0], NEAR-PERP[0], ONE-PERP[0], RUNE-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], USD[0.00] | | |
| 03546504 | | USD[0.00] | | |
| 03546506 | | BTC[.00034748], TONCOIN-PERP[0], USD[63.56], USDT[0] | | |
| 03546508 | | BNB[0.00000002], MATIC[0], NFT (357994275659231069/FTX EU - we are here! #36770)[1], NFT (362419472270576653/FTX EU - we are here! #36984)[1], NFT (362557553857253900/FTX EU - we are here! #36871)[1], TRX[0.00155400], USD[0.00] | | |
| 03546509 | | USD[0.00] | | |
| 03546510 | | USD[0.01] | | |
| 03546516 | | USD[25.00] | | |
| 03546519 | Contingent | BNB[0.01120474], ETH[.00020699], ETHW[0.00020698], GST-PERP[0], LUNA2[0.00000002], LUNA2_LOCKED[0.00000005], LUNC[.005434], LUNC-PERP[0], SOL-PERP[0], SRM-PERP[0], USD[-0.21], USDT[0], USTC-PERP[0] | | |
| 03546520 | | USD[0.04] | | |
| 03546522 | | ETH-PERP[0], FTT[155.76811461], PSY[.55374505], USD[83.54], USDT[162.46127871] | | |
| 03546526 | Contingent | FTT[25.09506], LUNA2[.6789291], LUNA2_LOCKED[83.25083457], LUNC[1.93], TRX[.000124], USD[0.00], USDT[0.00000002] | | |
| 03546530 | | USD[0.00] | | |
| 03546532 | | BTC[0.00006412], BTC-PERP[0], ETH-PERP[0], USD[0.00], USDT[0.25501318] | | |
| 03546533 | | LUNC-PERP[0], SHIB[2594875.12163477], SOL[.05668689], USD[-1.12] | | |
| 03546536 | | USD[0.02] | | |
| 03546538 | | BAO[2], FTT[.77973147], KIN[1], USD[0.54], USDT[0] | Yes | |
| 03546542 | | USD[0.05] | | |
| 03546543 | | LOOKS[1.58622834], USD[0.00] | | |
| 03546555 | | TRX[0], USD[0.03] | | |
| 03546556 | | USD[0.02] | | |
| 03546560 | | FTT[0.03225800], NFT (434921680822801481/The Hill by FTX #11157)[1], USD[0.63980257] | | |
| 03546572 | Contingent | FTT[.02012604], HT-PERP[0], NFT (312425044858004619/FTX AU - we are here! #17539)[1], SRM[.43891077], SRM_LOCKED[2.56108923], USD[0.00], USDT[0] | | |
| 03546573 | | USD[0.04], USDT[0] | | |
| 03546574 | | BTC[.02554], ETH[.01091947], ETHW[.00000052], EUR[112.41], KIN[2], LINK[86.37544517], TRX[.000777], UNI[51.75997926], USDT[0] | Yes | |
| 03546576 | | SOL-PERP[0], USD[0.65] | | |
| 03546578 | | USD[0.04] | | |
| 03546582 | | XRP[.00000001] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03546588 | | USD[0.01] | | |
| 03546590 | Contingent | DASH-PERP[0], FTT[0], GALA[130.53536326], LUNA2[0.02911028], LUNA2_LOCKED[0.06792398], LUNC[6217.64179278], NEAR-PERP[0], TONCOIN[6.8], USD[0.02], USDT[0] | | |
| 03546591 | | 0 | | |
| 03546599 | | BTC-PERP[0], USD[0.00], USDT[0] | | |
| 03546601 | Contingent | AVAX[.2], BNB[0], FTT[0], HNT[4.598812], LINK[1.099802], LUNA2[0.34265306], LUNA2_LOCKED[0.79952382], LUNC[74613.4271652], USD[134.87], USDT[0.00173980] | | |
| 03546606 | | ETH[.00000913], XRP[9307.65433263] | Yes | |
| 03546610 | | AUD[0.00] | | |
| 03546611 | | USD[0.00], USDT[0.00000001] | | |
| 03546613 | | USD[0.00] | | |
| 03546617 | | AUD[0.00], BTC[0], USD[0.00], USDT[0] | | |
| 03546618 | | NFT (386477147620961727/FTX EU – we are here! #155178)[1], NFT (486480499245407266/FTX EU – we are here! #204491)[1], NFT (502115693911827818/FTX EU – we are here! #204466)[1], USDT[0] | Yes | |
| 03546619 | | USD[0.00] | | |
| 03546623 | | NFT (400663447047753743/FTX EU – we are here! #244920)[1], NFT (448422287439128613/FTX EU – we are here! #244967)[1], NFT (547087448672839154/FTX EU – we are here! #244625)[1], SAND[1], SHIB[8671.52271938], USD[0.00] | | |
| 03546624 | | USD[0.00] | | |
| 03546627 | | AAVE-PERP[0], APE-PERP[0], ATOM-PERP[0], BAND-PERP[0], BTC-PERP[0], LTC[.0024], LUNA2-PERP[0], SOL[.00676814], TRX[5.000203], USD[-66.13], USDT[79.99625881] | | |
| 03546630 | | USDT[214.354785] | | |
| 03546634 | | NFT (448344515852294865/FTX AU – we are here! #19816)[1], NFT (527360535289023320/FTX AU – we are here! #67972)[1], SAND[1], USD[4.15], USDT[0] | | |
| 03546637 | | USD[0.00] | | |
| 03546641 | | APT[.0000843], BNB[.00000588], CHZ[.00291013], DOGE[.00196547], ETH[0], FTM[.00040012], FTT[25.195212], MATIC[.00001236], NFT (343369655544043258/FTX EU – we are here! #143198)[1], NFT (382044389034216630/FTX EU – we are here! #143277)[1], NFT (518069341219619831/FTX EU – we are here! #142853)[1], NFT (520016299686867173/The Hill by FTX #17218)[1], SOL[2.49963458], USD[785.20], XRP[438.76913094] | Yes | |
| 03546645 | | USD[0.01] | | |
| 03546646 | | BTC[.03269154] | Yes | |
| 03546647 | | TRX[.394706], USD[19.07] | | |
| 03546648 | | TONCOIN[4.27], USD[0.12] | | |
| 03546651 | | AAVE[.36993761], ADABULL[.9764], AKRO[2259.82529769], ALGO[84.9644109], ATOM[5.80244887], AVAX[1.9997783], BAR[.0994], BCH[0], BNB[.16991644], BNBBULL[.0008478], BTC[0.02527931], CEL[.05676], CITY[.09984], CRO[349.90395637], DEFIBULL[.9.9], DFL[9.40937478], DOGE[309.82590422], DOT[5.19912042], ENJ[79.969288], ETH[.05202062], FTM[117.98361498], FTT[4.0001796], GODS[.09738], GOG[.9914], HNT[.09932], JOE[.992], LDO[25.99244132], LINK[4.49370824], LTC[.00000493], LTCBULL[.960.2], MATH[.08144], MATIC[34.9864842], MER[571.62619743], NEAR[26.39697447], ORCA[.99902736], PROM[.00854], SHIB[299364.27818144], SKL[.953], SOL[.94995132], SPA[700.72645627], STMX[181.47779686], SUSHI[.46369768], SXP[.7685], TOMO[.09596], TRU[.98341], TRX[876.60217797], UNI[4.54902651], USD[3.30], WBTC[.00240121], XRP[222.37783392] | Yes | |
| 03546654 | | NFT (326195524168038256/FTX EU – we are here! #235897)[1], NFT (408529417739996062/FTX EU – we are here! #235894)[1], NFT (411469181877261994/FTX EU – we are here! #235898)[1], USD[0.00], USDT[0] | | |
| 03546666 | | USD[0.13] | | |
| 03546667 | | BLT[536.8926], BTC[.01079784], USD[0.37] | | |
| 03546674 | | SAND-PERP[0], THETA-PERP[0], USD[0.00] | | |
| 03546678 | | USD[0.00] | | |
| 03546684 | | USD[2.07] | | |
| 03546688 | | USDT[0.00000226] | | |
| 03546693 | | BTC-PERP[0], USD[0.76], USDT[0.00000112] | | |
| 03546695 | | NFT (304369626355085359/FTX EU – we are here! #11030)[1], NFT (338410413539741931/FTX EU – we are here! #11076)[1], NFT (459199760271793836/FTX EU – we are here! #10806)[1], USD[0.00] | | |
| 03546701 | | EUR[100.00], USD[0.00] | | |
| 03546708 | | TRX[0], USD[0.00], USDT[0] | | |
| 03546714 | Contingent | ADA-0325[0], ADA-0624[0], ADA-PERP[0], AMZN-1230[0], ANC-PERP[0], ATLAS-PERP[0], AVAX[0.00000001], BNB[0.00000001], BTC[0], BTC-PERP[0], CHZ-PERP[0], CVC-PERP[0], DENT-PERP[0], DOGE-PERP[0], ETC-PERP[0], ETH-PERP[0], FTM-PERP[0], IOST-PERP[0], JASMY-PERP[0], KLUNC-PERP[0], KSHIB-PERP[0], LINA-PERP[0], LRC-PERP[0], LUNA2_LOCKED[0.00000001], LUNA2-PERP[0], LUNC-PERP[0], MTA-PERP[0], ONE-PERP[0], ONT-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL[0], SPELL-PERP[0], STEP-PERP[0], TRX-PERP[0], USD[0.00], USDT[0.00247407], USTC-PERP[0], VET-PERP[0], XAUT-PERP[0], XLM-PERP[0] | | |
| 03546720 | | USD[0.04] | | |
| 03546722 | | USD[0.04] | | |
| 03546724 | | EUR[0.00] | | |
| 03546725 | | USD[0.00] | | |
| 03546728 | | USD[0.02] | | |
| 03546729 | | USD[0.02] | | |
| 03546744 | | BNB[0], ETH[0], ETH-PERP[0], ETHW[0], FTT[0], TONCOIN[0], TRX[1290], USD[0.00], USDT[0.06865475] | Yes | |
| 03546751 | | AKRO[7], BAO[13], BNB[0], BTC[.03607126], ETH[.6142463], ETHW[.54855236], KIN[18], SLP[.0280682], TRX[.000076], UBXT[1], USDT[39.23846093] | Yes | |
| 03546752 | | USD[0.00], USDT[0] | | |
| 03546756 | | DOGE[0], ETH[0], LUNC-PERP[0], MATIC[6.19380310], NFT (305728515919574071/FTX AU – we are here! #41344)[1], NFT (490798690005627467/FTX AU – we are here! #41387)[1], NFT (529358156823707836/FTX EU – we are here! #78628)[1], NFT (562661072284419678/FTX AU – we are here! #78340)[1], NFT (576104573060157815/FTX AU – we are here! #78735)[1], TRX[.001554], USD[-0.82], USDT[0] | | |
| 03546759 | | ATLAS[219.998], SOS[3199580], USD[0.26] | | |
| 03546762 | Contingent | BIT-PERP[0], LUNA2[0.00559640], LUNA2_LOCKED[0.01305826], LUNC[89.74], USD[0.04], USDT[0], USTC[.73386] | | |
| 03546765 | | ADA-PERP[0], AVAX-PERP[.2], BNB-PERP[0], BRZ[99.89495501], BTC[0.00405742], BTC-PERP[0], ETH[.0289996], ETH-PERP[.005], ETHW[.0289996], FTT[.69986], FTT-PERP[.2], GMT-PERP[0], LUNC-PERP[0], RAY[10.25650905], SLP-PERP[0], SOL-PERP[.48], USD[-45.00], USDT[532.63335261] | | |
| 03546767 | | AAVE[.53301791], AUD[0.00], BF_POINT[200], ENS[26.50371703], ETH[0.00004810], ETHW[0], KIN[1], LINK[9.78898638], USD[210.36] | Yes | |
| 03546770 | | USD[0.02] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03546781 | | USD[0.00] | | |
| 03546783 | | TONCOIN[442.10697437], UBXT[1], USDT[3.83923873] | Yes | |
| 03546784 | | NFT (331915970999898913/FTX EU - we are here! #21887)[1], NFT (475401983508379522/FTX EU - we are here! #20719)[1], NFT (527730755115197284/FTX EU - we are here! #20415)[1], USD[0.06] | | |
| 03546785 | Contingent, Disputed | USD[0.00] | | |
| 03546788 | | USD[0.00], USDT[0] | | |
| 03546792 | | USD[3.82], USDT[0], XPLA[.00197282] | | |
| 03546796 | | USD[0.00], USDT[0] | | |
| 03546797 | | USD[0.32], USDT[0.74557420] | | |
| 03546800 | | NFT (449228189001997374/FTX EU - we are here! #277863)[1], NFT (539834453630052355/FTX EU - we are here! #277859)[1] | | |
| 03546806 | | USD[0.03] | | |
| 03546808 | | USD[0.01] | | |
| 03546814 | | USD[0.01] | | |
| 03546817 | | EUR[0.00] | | |
| 03546818 | | 0 | | |
| 03546825 | | SAND[.19981], TRX[.98423], USD[0.00] | | |
| 03546831 | | BNB[0], TRX[.000001] | | |
| 03546834 | | AKRO[1], RSR[1], TRX[1], USDT[0.00000001] | Yes | |
| 03546840 | | SAND[2], TRX[.242601], USD[1.23] | | |
| 03546843 | Contingent | SRM[1.30892141], SRM_LOCKED[7.81107859] | | |
| 03546844 | | TRX[.000001], USD[0.01] | | |
| 03546846 | | USDT[3.64857670] | | |
| 03546847 | | LOOKS[.00000001], USD[0.00], USDT[0] | | |
| 03546849 | | BTC[0], LTC[0.00000001], MATIC[0], TRX[171.41557022] | | |
| 03546853 | | TRX[.000788], USD[0.00], USDT[0] | | |
| 03546864 | Contingent | APT-PERP[0], BNB[0], DOGE-PERP[0], ETH[0], ETHW[0], FTT[25.4000515], FTT-PERP[0], LOOKS[.00000001], LUNA2[0.00000002], LUNA2_LOCKED[0.00000006], LUNC[.00571425], NFT (330472478151203059/FTX EU - we are here! #280218)[1], NFT (431040478828967270/FTX EU - we are here! #280222)[1], TRX[.000067], USD[0.00], USDT[0.000000004] | | |
| 03546866 | | USD[0.05] | | |
| 03546867 | | USD[0.00] | | |
| 03546868 | | USD[0.01] | | |
| 03546873 | | NFT (312333535342659794/FTX EU - we are here! #26011)[1], NFT (327229424195496914/FTX EU - we are here! #26353)[1], NFT (360486656547007625/FTX AU - we are here! #41000)[1], NFT (367192238241188566/FTX AU - we are here! #40979)[1], NFT (486931438831892110/FTX EU - we are here! #26238)[1], NFT (497869144811025693O/The Hill by FTX #9366)[1], TRX[.288889], USD[0.00], USDT[1.36349511] | | |
| 03546879 | | USD[0.01] | | |
| 03546880 | | NFT (435172287127448348/FTX EU - we are here! #235929)[1], NFT (449112003422154443/FTX EU - we are here! #235922)[1], NFT (519842727519624011/FTX EU - we are here! #235928)[1], USD[0.00], USDT[0] | | |
| 03546883 | | TONCOIN[274.4], USD[1748.56] | | |
| 03546899 | | DOGE[1397.379], FTT[.10708493], SKL[981.8879], USD[8.00] | | |
| 03546907 | | USD[0.00] | | |
| 03546908 | | USD[0.00], USDT[0] | | |
| 03546915 | | NFT (425190611166629360/FTX EU - we are here! #55302)[1], NFT (490013872792959676/FTX EU - we are here! #55136)[1], NFT (528901042221745127/FTX EU - we are here! #55210)[1], USD[0.02] | | |
| 03546920 | | ETHW[.00078695], USD[0.05] | Yes | |
| 03546923 | | USD[26.46] | Yes | |
| 03546925 | | BAO[1] | | |
| 03546932 | | BTC[.00519836], USD[23.47], USDT[0] | | |
| 03546934 | | BAO[2], KIN[1], NFT (295152821470995253/FTX EU - we are here! #162577)[1], NFT (374993139132240496/FTX EU - we are here! #162278)[1], NFT (509838285590702331/FTX EU - we are here! #161894)[1], TRX[.000043], USD[0.01], USDT[0.05677961] | Yes | |
| 03546938 | | USD[0.05] | | |
| 03546939 | Contingent | SRM[.0307486], SRM_LOCKED[10.65747725], USD[0.09] | Yes | |
| 03546940 | | USD[0.00], USDT[0] | | |
| 03546943 | | ETH[.00000187], ETHW[0.00000186], USD[1.92] | | |
| 03546951 | | USD[0.00], USDT[0] | | |
| 03546957 | | FTT[3.19952], USDT[2.64632595] | | |
| 03546958 | | AKRO[2], BAO[9], BTC[0], DENT[1], ETH[0.00000276], ETHW[0.05806713], EUR[0.01], KIN[11], STETH[0.00000123], TRX[7], USD[0.00], USDT[0.00000001] | Yes | |
| 03546960 | | ETH[.0097001], ETH-PERP[0], ETHW[.00097001], USD[1802.13] | | |
| 03546961 | | BTC[0.00004404], BTC-PERP[0], ETH-PERP[0], FTT[0], MATIC[0], USD[0.00], XRP[0] | | |
| 03546962 | | USD[0.00], USDT[0] | | |
| 03546966 | | AKRO[1], AVAX[25.4393664], DENT[1], DOGE[1], ETH[.00000016], ETHW[.00000016], KIN[2], SOL[5.36828304], TRX[1], UBXT[1], USD[0.06] | Yes | |
| 03546968 | | AUD[0.00], BNB[0], BTC[.00116424], USD[0.00] | | |
| 03546969 | | BTC-PERP[0], USD[0.76], XRP[0] | | |
| 03546972 | Contingent | BTC[0.00000770], ETH[.52936786], ETHW[2.04784757], LUNA2[0.00301145], LUNA2_LOCKED[0.00702672], LUNC[1], USD[1858.39], USDT[0.55114284], USTC[.425636] | | |
| 03546975 | | NFT (388990091995604991/FTX AU - we are here! #17236)[1], NFT (403414691834577149/FTX AU - we are here! #68068)[1], USD[0.00], USDT[0.00025705] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity|NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03546976 | Contingent | AKRO[1], BAO[4], BTC[.00248199], DENT[1], KIN[1], LUNA2[0.05927615], LUNA2_LOCKED[0.13831102], LUNC[12907.50762226], UBXT[1], USD[69.94] | | |
| 03546983 | | LOOKS[.46180087], USD[0.25], USDT[0] | | |
| 03546987 | | USDT[1.42964339], XRP[.094] | | |
| 03546988 | | CRV[0], GBP[0.00], MANA-PERP[0], USD[0.00], USDT[0] | | |
| 03546990 | | BNB[.00000001], ETH[0], USDT[0] | | |
| 03546991 | | USD[0.00] | | |
| 03546993 | | BTC[.00000203], CEL[1.03651359], FIDA[1.01385767], TRX[.000098], USDT[0.04042784] | Yes | |
| 03546998 | | USD[0.00] | | |
| 03546999 | | USD[0.03] | | |
| 03547001 | | ETH[.00000113], ETHW[.00000113], EUR[0.01], KIN[1], USD[0.01] | Yes | |
| 03547006 | | BNB[0] | | |
| 03547012 | Contingent | BNB[0], BTC[0.00004030], ETH[.0008307], ETHW[.0008307], FTT[18.257269], FTT-PERP[0], LUNA2[27.93894608], LUNA2_LOCKED[65.19087418], LUNC[6083764.33079041], MATIC[1009.49422], SOL[21], TRX[.000005], USD[0.60], USDT[605.22347406] | | |
| 03547013 | | BTC[3.734], EUR[0.22] | | |
| 03547022 | | USD[0.00], USDT[0.00002420] | | |
| 03547029 | | AUDIO[182.20509395], BAO[3], BTC[0], DOT[0], ETH[0], ETHW[0.60044202], EUR[0.00], HNT[5.06199222], MANA[80.98004179], RUNE[108.90859949], SOL[2.09287086], TRX[1], USD[1.72] | Yes | |
| 03547035 | | USD[0.46] | | |
| 03547037 | | USD[25.00] | | |
| 03547039 | Contingent, Disputed | USD[0.00], USDT[0] | | |
| 03547043 | | AKRO[3], ATLAS[135811.54336242], BAO[5], CHR[5572.23644134], CRV[984.70733362], DENT[1], HXRO[1], KIN[6], LEO[127.57003044], MATH[2], RUNE[45.70570048], SAND[946.70834278], UBXT[5], USD[243.57], USDT[0] | Yes | |
| 03547046 | | USD[0.00], USDT[0] | | |
| 03547048 | | GALFAN[.05698] | | |
| 03547049 | | USDT[72.28592306] | | |
| 03547052 | | ETH[0.00155596], FTT[0.00368303], NFT (32308602853227874/FTX AU - we are here! #49004)[1], USD[0.03], USDT[0] | | |
| 03547054 | | USDT[0.00003313] | | |
| 03547058 | | USD[0.00] | | |
| 03547062 | | USD[0.02] | | |
| 03547063 | | BTC[1.08333848], BTC-PERP[0], ETH-PERP[0], ETHW[.0171387], EUR[0.00], USD[1.18], USDT[0] | | |
| 03547064 | | CTX[0], ETH[0], FTT[0], NFT (394858318427332356/FTX EU - we are here! #278306)[1], NFT (481281908154860682/FTX EU - we are here! #278331)[1], USD[0.00], USDT[0], WAXL[0] | | |
| 03547072 | Contingent | SRM[1.29136565], SRM_LOCKED[7.70863435], USD[0.01] | | |
| 03547076 | | USD[10.00] | | |
| 03547080 | | BAO[1], DOGE[32.63674764], EUR[0.00], KIN[20889.91017338], LINA[33.03967668], RSR[44.3326277], SHIB[195160.0312256], SPELL[79.31874714], SUN[54.18808902] | | |
| 03547082 | | NFT (414573898912784537/FTX EU - we are here! #53456)[1], NFT (557189117050215643/FTX EU - we are here! #53260)[1], NFT (568497690195529273/FTX EU - we are here! #53410)[1], USD[0.05] | | |
| 03547086 | | NFT (313890168934353440/FTX EU - we are here! #236043)[1], NFT (352607740880276131/FTX EU - we are here! #236035)[1], NFT (518658101955595850/FTX EU - we are here! #236038)[1], USD[0.00], USDT[0] | | |
| 03547088 | | USD[0.00] | | |
| 03547089 | Contingent | SRM[.74250541], SRM_LOCKED[113.25749459], USD[0.00], USDT[6514.20526095] | | |
| 03547094 | | ETH[0], JOE[.1055061], USD[1.02] | | |
| 03547102 | | USD[0.00] | | |
| 03547125 | | AGLD-PERP[0], ATLAS-PERP[0], GALA-PERP[0], LOOKS-PERP[0], SAND-PERP[0], SPELL-PERP[0], TRX[.700001], USD[-0.02] | | |
| 03547134 | | SOL-0930[0], USD[0.00], USDT[300] | | |
| 03547135 | | BTC[0.09050852], DOT[8.02547387], ETH[1.96435336], ETH-PERP[0], ETHW[1.95602993], FTT[2.99943], GMT[88.24948908], MATIC[52.97184261], USD[320.31] | | BTC[.060506], DOT[7.996916], ETH[1.961628], ETHW[1.955392], GMT[88.246665], USD[318.54] |
| 03547137 | | USD[8.46] | | |
| 03547145 | | ETH[1.90154158], ETHW[1.90154158] | | |
| 03547147 | | REN[4], USD[0.43] | | |
| 03547150 | | USD[0.06] | | |
| 03547151 | | AKRO[1], BAO[1], NFT (575260234157712938/The Hill by FTX #1955)[1], TRX[.000001], USD[0.00], USDT[0] | Yes | |
| 03547152 | | USDT[0] | | |
| 03547156 | Contingent | BAO[16], DENT[3], KIN[21], LUNA2[0.00000338], LUNA2_LOCKED[0.00000790], LUNC[.73767064], RSR[1], TRX[1], UBXT[4], USD[88.75], USDT[0] | Yes | |
| 03547170 | | SHIB[1637577.50479243], TRX[.00000001], USD[0.00], USDT[0] | | |
| 03547172 | | SGD[0.00], TRX[.005035], USDT[0.36571486] | | |
| 03547181 | | SPELL[0], USD[0.16] | | |
| 03547192 | | ATLAS[23479.7], EUR[700.00], USD[0.06], XRP[99.98] | | |
| 03547194 | | USD[0.07] | | |
| 03547197 | | SAND[.08173608], USD[0.00], USDT[0.00000003] | | |
| 03547200 | | TONCOIN[.08], USD[0.00] | | |
| 03547203 | | TONCOIN[.03], USD[0.38] | | |
| 03547204 | | USD[0.04] | | |
| 03547217 | | USD[0.36] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03547220 | | ETH[0], NFT (2963198513829928022/FTX EU - we are here! #99728)[1], NFT (455123462706346256/FTX EU - we are here! #98967)[1], NFT (475691091208257345/FTX EU - we are here! #99203)[1], TRX[0.00000900], USDT[0] | | |
| 03547221 | | USD[0.15] | | |
| 03547222 | | BAO[1], FRONT[1], KIN[1], USDT[0.00000799] | | |
| 03547224 | | USD[0.00] | | |
| 03547225 | | TONCOIN[.05176], USD[0.00], USDT[0] | | |
| 03547237 | | TRX[.36241477], USD[0.01] | | |
| 03547239 | | TRX[.000001], USD[0.00], USDT[-0.00160683] | | |
| 03547258 | | ETH[0.01012915], ETHW[0.01012915] | | |
| 03547281 | | USD[0.07] | | |
| 03547282 | | AKRO[1], ATOM[.40455219], BAO[8], BTC[.0021822], CHZ[41.38625752], ETH[.02130697], ETHW[.02104686], EUR[0.17], GARI[3.80090403], KIN[8], LINK[.88772174], LTC[.10357522], MATIC[13.24875811], SOL[.08291469], TRX[4], UBXT[1] | Yes | |
| 03547286 | | USD[0.00] | | |
| 03547288 | | ADA-PERP[0], SOL[0], USD[0.13] | | |
| 03547294 | | USD[0.06] | | |
| 03547295 | | USD[0.00] | Yes | |
| 03547300 | Contingent | AKRO[1], AVAX[.00022045], BAO[2], ETH[.00000001], ETHW[0], KIN[3], LUNA2[0.08868948], LUNA2_LOCKED[0.20694212], LUNC[0.28594082], SGD[0.00], SOL[.00000001], TRX[.000001], UBXT[1], USD[0.00], USDT[0], USTC[0] | Yes | |
| 03547304 | | USD[0.00] | | |
| 03547310 | | ALGO[.736273], BCH[.00043774], BTC[0], DOGE[0], FTT[0.01884433], LTC[.00491688], MATIC[0], NFT (320058745356829842/FTX Crypto Cup 2022 Key #13040)[1], TRX[.108037], USD[0.00], USDT[81.13111713], XRP[.3589] | | |
| 03547312 | | BAO[1], DOGE[0], ETH[.01592281], USD[0.00] | Yes | |
| 03547316 | | LRC-PERP[0], PERP-PERP[0], SAND-PERP[0], TRX[.000001], USD[0.31], USDT[0.00675420] | | |
| 03547320 | | LTC[.0036], NFT (432964785420006290/FTX EU - we are here! #50427)[1], NFT (446630825698328442/FTX EU - we are here! #50558)[1], NFT (481151461664152504/FTX EU - we are here! #50652)[1], SAND[.00062], TRX[0], USD[0.07] | | |
| 03547321 | | NFT (337606251849919851/FTX EU - we are here! #236066)[1], NFT (403405602798421430/FTX EU - we are here! #236071)[1], NFT (407128053449436045/FTX EU - we are here! #236070)[1], USD[0.00], USDT[0] | | |
| 03547322 | | USD[0.00], USDT[0] | | |
| 03547333 | | USD[0.00] | | |
| 03547334 | | NFT (423632545017223580/FTX EU - we are here! #236101)[1], NFT (453485879125349401/FTX EU - we are here! #236112)[1], NFT (489803688731036176/FTX EU - we are here! #236107)[1], USD[0.00], USDT[0] | | |
| 03547343 | | SAND-PERP[0], USD[0.01] | | |
| 03547346 | | AKRO[1], ATLAS[2.40586272], AVAX[.00049846], BAO[10], DENT[1], KIN[10], MTA[.0009985], SOL[.41006228], SOS[.48685169], TRX[.0000846], USD[0.00] | Yes | |
| 03547351 | | TRX[.000001] | | |
| 03547357 | | USD[0.00], USDT[0.00000001] | | |
| 03547363 | | ETH-PERP[0], USD[0.00], USDT[0.00013893] | | |
| 03547367 | | AVAX-PERP[0], BTC-PERP[0], DOT[.09628], ETH[.000936], ETH-PERP[0], ETHW[.000936], EUR[1.38], USD[0.49], USDT[.00602138] | | |
| 03547373 | | USD[0.00] | | |
| 03547374 | | ADA-PERP[0], BCH-PERP[0], BTC-PERP[0], CRV-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], GALA-PERP[0], HBAR-PERP[0], IMX-PERP[0], KNC-PERP[0], LINK-PERP[0], MATIC-PERP[0], ONE-PERP[0], RAY-PERP[0], RUNE-PERP[0], SAND-PERP[0], SOL-PERP[0], USD[0.00], USDT[.000275], XRP-PERP[0], ZIL-PERP[0] | | |
| 03547375 | | BTC[0], FTT[0.06577773], USD[0.31] | | |
| 03547376 | Contingent | BTC[0], LUNA2[0.00310833], LUNA2_LOCKED[0.00725278], TRX[.001554], USD[2.64], USDT[1.3397832], USTC[.44] | | |
| 03547377 | | USD[0.22] | | |
| 03547380 | | AAVE[22.89380739], AUD[0.00], BAO[1], ENJ[3270.75422557], LINK[74.3883376], MANA[1745.88823463], TRX[1] | Yes | |
| 03547381 | | AKRO[1], BAO[1], ETH[0], GOG[0.00411042], KIN[1], RSR[1], USD[0.00], USDT[0] | Yes | |
| 03547383 | | ETH[.00494831], ETHW[.00488939], GBP[0.00], KIN[1] | Yes | |
| 03547385 | | USD[0.00] | | |
| 03547386 | | USD[0.00] | | |
| 03547387 | | ADA-PERP[2], AGLD-PERP[1.3], BTC[.00001821], BTC-PERP[.0001], CREAM-PERP[.02], DOGE-PERP[18], DYDX-PERP[.3], ETH-0325[0], ETH-PERP[.002], GALA-PERP[10], KSHIB-PERP[43], SHIB-PERP[0], SLP-PERP[10], SOL[.019996], SOL-PERP[.02], USD[2.20], XRP-PERP[8] | | |
| 03547393 | | NFT (561691395890090916/FTX AU - we are here! #58043)[1] | | |
| 03547397 | | REN[89], USD[0.12] | | |
| 03547400 | Contingent, Disputed | USD[0.12] | | |
| 03547402 | | USD[0.05] | | |
| 03547404 | | USD[25.00] | | |
| 03547416 | | AAPL[0], APE[0], ATLAS[0], BTC[0], BTC-PERP[0], FTT-PERP[0], GOG[0], POLIS[0], SOL[0], SOS[0], STEP[.00000001], USD[0.00], USDT[0] | | |
| 03547419 | | USD[0.00], USDT[0] | | |
| 03547420 | | USD[0.00], USDT[.44398341] | | |
| 03547423 | | BTC[.4735] | | |
| 03547434 | | TONCOIN[.03], USD[0.00] | | |
| 03547437 | | USD[0.02] | | |
| 03547438 | | USD[0.00] | | |
| 03547439 | | USD[0.05] | | |
| 03547440 | | BTC[0], USD[0.23], USDT[0] | | |
| 03547443 | | ETHW[.2771052], USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity|NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03547448 | Contingent | BAO[2], BNB[.00000432], BTC[.00000027], CRO[.00403152], ETH[.00000156], EUR[460.42], KIN[2], LUNA2[0.66780882], LUNA2_LOCKED[1.50420737], LUNC[54388.27880662], USD[0.00], USDT[0] | Yes | |
| 03547451 | | 0 | | |
| 03547452 | | TONCOIN[.05], USD[0.00] | | |
| 03547455 | | AGLD-PERP[0], APE-PERP[0], ATLAS-PERP[0], BADGER-PERP[0], BAO-PERP[0], CELO-PERP[0], CLV-PERP[0], CONV-PERP[0], CREAM-PERP[0], DAWN-PERP[0], DYDX-PERP[0], EDEN-PERP[0], FIDA-PERP[0], KIN-PERP[0], LEO-PERP[0], LOOKS-PERP[0], MAPS-PERP[0], MCB-PERP[0], MER-PERP[0], MTA-PERP[0], ORBS-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], POLIS-PERP[0], PUNDIX-PERP[0], RNDR-PERP[0], ROOK-PERP[0], SPELL-PERP[0], STX-PERP[0], TRU-PERP[0], USD[0.00], USDT[0], VET-PERP[0], WAVES-PERP[0] | | |
| 03547456 | | USD[0.00], USDT[0] | | |
| 03547465 | | ALT-PERP[0], ATOM[.9998], ATOM-PERP[0], CAKE-PERP[0], FTT[.4999], USD[-1.75], USDT[4.16900000] | | |
| 03547475 | | AVAX[0.79984800], ETH[0], FTT[0], SGD[0.00], USD[0.17] | | |
| 03547479 | | ETH[.003], ETHW[.003] | | |
| 03547482 | | USD[0.05] | | |
| 03547485 | | USD[0.00], USDT[0] | | |
| 03547486 | | SOL[.006876], USD[0.00], USDT[0] | | |
| 03547489 | | NFT (317495295145518965/FTX EU - we are here! #227821)[1], NFT (472680041895843899/FTX EU - we are here! #227816)[1], NFT (494827556000539662/FTX EU - we are here! #227758)[1], SOL[.00217631], USD[-0.01], USDT[0] | | |
| 03547499 | | AURY[14.997], ETHW[.034993], GBP[0.00], MBS[99.9818], SRM[19.528], USD[0.00], USDT[0] | | |
| 03547499 | | BTC[0], SOL[0], USD[0.00] | | |
| 03547503 | | NFT (455158735442964524/FTX EU - we are here! #84274)[1], NFT (490805924969141248/FTX EU - we are here! #83980)[1], NFT (543385074422119485/FTX EU - we are here! #84595)[1], USD[0.00] | | |
| 03547508 | | USD[0.00], USDT[0] | | |
| 03547511 | | USD[0.06] | | |
| 03547521 | | ALGOBULL[759800000], USD[4.13] | | |
| 03547525 | | ETH[0], SOL[2.5], USD[20.27] | | |
| 03547533 | | ADA-PERP[0], ATOM-PERP[0], BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], LUNC-PERP[0], SAND-PERP[0], SLP-PERP[0], SOL-PERP[0], USD[0.00], USDT[193.57609199], XRP[18.97394198], XRP-PERP[0] | | |
| 03547536 | | DOGE[.69856362], NFT (417813993940531543/FTX EU - we are here! #52586)[1], NFT (450716335011437114/FTX EU - we are here! #52669)[1], NFT (533025076045609745/FTX EU - we are here! #52753)[1], SOL[.00381083], TRX[.359676], USD[0.05], USDT[2.03620018] | | |
| 03547538 | | USD[0.03] | | |
| 03547539 | | TRX[.95059293], USD[0.01] | | |
| 03547547 | | USD[0.00], USDT[0] | | |
| 03547557 | | BAO[1], KIN[1], TRX[1], UBXT[1], USDT[0] | | |
| 03547558 | | ETH[.054], TRX[.000012], USD[0.00] | | |
| 03547559 | | NFT (354695961578723647/FTX EU - we are here! #38962)[1], NFT (419111375115285148/FTX EU - we are here! #39074)[1], NFT (542789278683171046/FTX EU - we are here! #39154)[1], TRX[1], USDT[0.00001527] | Yes | |
| 03547562 | | USD[6.87] | | |
| 03547563 | | BAO[8], BTC[0], DENT[1], DOGE[0], ETH[0], KIN[11], MATIC[0], NFT (301102507432108306/FTX EU - we are here! #25709)[1], NFT (553216813404968561/FTX EU - we are here! #27559)[1], NFT (564222079059695031/FTX EU - we are here! #26310)[1], SOL[0], TRX[0.00001500], USD[0.00], USDT[0.00922934], XRP[0] | Yes | |
| 03547570 | | NFT (375219153206112991/FTX EU - we are here! #32482)[1], NFT (461764603155959495/FTX EU - we are here! #32328)[1], NFT (545259000533481768/FTX EU - we are here! #32702)[1], USD[0.05] | | |
| 03547572 | | BNB[.0099981], BTC[0.00039996], COMP[.00148404], ETH[.00099981], ETHW[.00099981], FTM[1.99658], FTT[.099981], GRT[3.99867], JOE[9.98955], PERP[.199506], RAY[3.99677], REN[6.97378], SKL[8.98765], SXP[2.593901], USD[1.83] | | |
| 03547573 | | USD[25.00] | | |
| 03547590 | | USD[0.00], USDT[0] | | |
| 03547593 | | USD[0.00] | | |
| 03547595 | | NFT (312752351537822102/FTX EU - we are here! #264720)[1], NFT (366914762430064137/FTX EU - we are here! #264745)[1], NFT (476609591373696105/FTX EU - we are here! #264758)[1] | | |
| 03547599 | | HBAR-PERP[0], SGD[0.00], USD[1.00] | | |
| 03547601 | | NFT (353476433456461481/FTX EU - we are here! #22648)[1], NFT (480099484924985196/FTX EU - we are here! #22310)[1], NFT (533086015374191612/FTX EU - we are here! #22462)[1] | | |
| 03547606 | | FTM[0], USD[0.00] | | |
| 03547611 | | CEL[105.75593771], GMT[0.07427099], USD[0.00] | | |
| 03547617 | | BAO[1], KIN[1], USD[0.00] | | |
| 03547622 | | USD[0.00] | | |
| 03547626 | | USD[0.01] | | |
| 03547634 | | BTC[0], TRX[0], USD[0.00] | | |
| 03547636 | | USD[0.39], USDT[0.00903628] | | |
| 03547644 | | CAKE-PERP[0], GALA-PERP[0], TRX[.000002], USD[18.70], USDT[0], XRP-PERP[0] | | |
| 03547647 | | CAKE-PERP[0], ETH-PERP[0], USD[10040.47] | Yes | |
| 03547649 | | ATLAS[616.15453391], GRTBULL[7.076], LEOBEAR[.09338], LINKBULL[.6866], LTCBULL[12450], MATICBULL[.8394], SOS[86740], SUSHIBULL[9198160], THETABULL[134131.57566], USD[0.01], USDT[0.00000001], VETBULL[3504.618] | | |
| 03547651 | | 1INCH-PERP[0], ADA-PERP[0], APE-PERP[0], ATOM-PERP[0], LUNC-PERP[0], SOL-PERP[0], USD[0.00], USDT[0], XRP[1.784077], ZIL-PERP[0] | | |
| 03547657 | Contingent | SRM[1.29136565], SRM_LOCKED[7.70863435], USD[0.01] | | |
| 03547660 | Contingent | FTT[0.05151626], LUNA2[9.54958481], LUNA2_LOCKED[22.28236458], LUNC[2079442.2], SRM[5.18486473], SRM_LOCKED[105.54886138], USD[0.00], USDT[10635.49511099] | | |
| 03547668 | | ATLAS[760], USD[0.32] | | |
| 03547671 | Contingent | BCH[0.12656489], BNB[0.10067329], BTC[0.00576984], ETH[0.06429571], ETHW[0], FTT[0], GRT[0], LTC[0.21117399], LUNA2[0.02693475], LUNA2_LOCKED[0.06284776], MATIC[13.13554097], SHIB[0], SOL[0.44492636], SOS[453636.8], TRX[1.99980000], USD[0.00], USDT[0.18550422], XRP[45.64891447] | | |
| 03547676 | Contingent, Disputed | ATLAS-PERP[0], DYDX-PERP[0], ENS-PERP[0], FIDA-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], PEOPLE-PERP[0], RON-PERP[0], SOL-PERP[0], SPELL-PERP[0], USD[0.00], USDT[0] | | |
| 03547678 | | NFT (308611668031766612/The Hill by FTX #9339)[1] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03547681 | | USDT[0] | | |
| 03547691 | | USD[0.00], USDT[0.00750437] | | |
| 03547694 | | 0 | | |
| 03547698 | | USD[8.77] | | |
| 03547699 | | USD[0.00] | | |
| 03547708 | | TRX[14.22199766], USD[0.00], USDT[0] | | |
| 03547714 | | USD[0.01] | | |
| 03547715 | | USD[25.00] | | |
| 03547721 | | USD[0.06] | | |
| 03547723 | | AKRO[1], BAO[8], EMB[147.72328784], KIN[8], USD[0.00], USDT[3.87734892] | | |
| 03547726 | | BTC-PERP[0], ETH-PERP[0], LTC-PERP[0], REN-PERP[0], USD[157.56], XRP-PERP[0] | | |
| 03547742 | | USD[0.00] | | |
| 03547745 | | HT-PERP[0], NEAR[.00747], TRX[.000778], USD[-2.51], USDT[6.37782298] | | |
| 03547748 | | USD[25.00] | | |
| 03547753 | | USD[0.00], USDT[0] | | |
| 03547756 | | USD[25.00] | | |
| 03547765 | | USD[0.00] | | |
| 03547769 | | NFT (374160544656686882/FTX AU - we are here! #29001)[1], NFT (575902211925383317/FTX AU - we are here! #29076)[1] | | |
| 03547770 | | CTX[0], TRX[-0.00000088], USD[0.00], USDT[0.00000004], USDT-PERP[0], XPLA[24.34044864] | | |
| 03547771 | | BTC[0], USD[1.51] | | |
| 03547779 | | FTT[.05] | | |
| 03547784 | Contingent | BNB[.00849662], LRC[103.46065225], LUNA2[0.41390313], LUNA2_LOCKED[0.96577399], LUNC[90128.28], SAND[19.46246701], USD[0.08], XRP[269.48153133] | | |
| 03547792 | | MANA[0], USDT[0] | | |
| 03547793 | Contingent | SRM[1.29136565], SRM_LOCKED[7.70863435], USD[0.00] | | |
| 03547796 | | USD[3.67] | | |
| 03547798 | | USD[25.00] | | |
| 03547800 | | TONCOIN[.037], USD[0.00] | | |
| 03547801 | | EUR[0.00] | | |
| 03547806 | | USD[25.00] | | |
| 03547807 | | USD[0.05] | | |
| 03547818 | | USD[0.00] | | |
| 03547819 | Contingent, Disputed | USD[0.00] | | |
| 03547821 | Contingent | BNB[0], BTC[0.11802304], ETH[0], FTT[0.02000000], LUNA2[0.98435296], LUNA2_LOCKED[2.29682357], SOL[0], USD[0.00], USDT[0.11268781], WBTC[0] | | |
| 03547822 | | USD[0.06] | | |
| 03547829 | | EUR[0.00] | | |
| 03547835 | | TRX[0], USD[0.01], USDT[0] | | |
| 03547841 | | USD[0.39] | | |
| 03547842 | Contingent | LUNA2[0.00000003], LUNA2_LOCKED[0.00000007], LUNC[.006584], TRX[.000777], USDT[0] | | |
| 03547847 | | USD[18.64], XRP[.750076] | | |
| 03547848 | | BTC[0.00635269], BTC-PERP[0], ETH[.08144037], ETH-PERP[0], ETHW[.08144037], USD[-78.90] | | |
| 03547858 | | BTC[0], LTC[2.99962], USD[0.00], USDT[4741.07621348] | | |
| 03547860 | | USD[0.00] | | |
| 03547863 | | USD[0.00] | | |
| 03547865 | | BAO[1], EUR[0.00], FTT[2.85793862] | | |
| 03547867 | | SAND[1.0034598] | | |
| 03547869 | | EUR[0.01], USD[0.00], USDT[0] | | |
| 03547875 | | USDT[0] | | |
| 03547880 | | USD[0.00] | | |
| 03547882 | | DOGE[57.75323074], EUR[0.00], SCRT-PERP[0], SHIB[11539.47626569], TONCOIN[15.0638393], USD[0.01], USDT[0] | | |
| 03547888 | | USD[0.00] | | |
| 03547894 | | BNB[.00000001], DOGE[0.00007936], USD[0.00] | Yes | |
| 03547896 | | NFT (342187966173770381/FTX EU - we are here! #260985)[1], NFT (451499596717619029/FTX EU - we are here! #260965)[1], NFT (465889415931655273/FTX EU - we are here! #260973)[1], USD[0.00] | | |
| 03547900 | | SAND[2], USD[0.18] | | |
| 03547909 | | AVAX[11.697777], TRX[.000028], USDT[2.158976] | | |
| 03547911 | | ATLAS[30963.806], USD[0.79], USDT[0] | | |
| 03547922 | | USD[0.00] | | |
| 03547926 | | BAO[3], BTC[0.00000077], ETH[.00003962], ETHW[2.17006008], GBP[0.01], KIN[4], USD[0.00] | Yes | |
| 03547930 | | NFT (335637764986250802/FTX AU - we are here! #39322)[1] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03547935 | | DENT[1], ETH[.00077281], ETHW[.00077281], LOOKS[7], NFT (416924820030112023/FTX EU - we are here! #278488)[1], NFT (483442538989064428/FTX EU - we are here! #278470)[1], USD[-1.14], USDT[0] | Yes | |
| 03547938 | Contingent | ATLAS[540], GOG[19.32256658], LUNA2[0.00188966], LUNA2_LOCKED[0.00440920], LUNC[411.477696], USD[20.17], USDT[0] | | |
| 03547940 | | SAND[1.9996], USD[0.39] | | |
| 03547941 | Contingent | FTT[26.794908], SRM[497.32161454], SRM_LOCKED[6.27404446], TRX[.79476], USDT[2.25891952], XRP[1.5953] | | |
| 03547947 | | USDT[0.00000001] | | |
| 03547949 | | USD[0.00] | | |
| 03547958 | | USD[0.00] | | |
| 03547959 | Contingent | GMT-PERP[0], LUNA2[0.00353220], LUNA2_LOCKED[0.00824180], TRX[.000777], USD[0.00], USDT[0], USTC[.5], XRP[.577553] | | |
| 03547961 | | USD[0.00] | | |
| 03547962 | | AKRO[4], BAO[3], BTC[.00000304], DENT[1], EUR[0.00], KIN[2.00000001], LTC[0], PRISM[1.11784808], SOL[0], UBXT[1] | | |
| 03547964 | | SAND[.09943], USD[0.00] | | |
| 03547965 | | ADA-PERP[0], BTC-PERP[0], DMG[.876373], HGET[.0611695], MATIC-PERP[0], TRX[.000777], USD[0.03], USDT[0.00352448], XRP-PERP[0] | | |
| 03547976 | | NFT (473055031183428104/The Hill by FTX #27373)[1] | | |
| 03547977 | | BTC[0], EUR[0.97], USD[0.00], USDT[0] | | |
| 03547985 | Contingent | BAO[3], GMT[4.13697858], LUNA2[0.00001436], LUNA2_LOCKED[0.00003352], LUNC[3.12877603], USD[0.00] | Yes | |
| 03547986 | | NFT (415388236926344467/FTX EU - we are here! #24960)[1], NFT (463728427708792759/FTX Crypto Cup 2022 Key #17429)[1], NFT (505574180313329217/FTX EU - we are here! #25271)[1], NFT (567088078728147537/FTX EU - we are here! #25562)[1] | | |
| 03547987 | | CEL[3.1], FTT[.599892], NEXO[4], SAND[12], USD[0.07] | | |
| 03547994 | | TRX[.000001], USD[0.00], USDT[0.00292054] | | |
| 03547998 | | USD[0.00] | | |
| 03547999 | | ATLAS[.00990222], EUR[0.00], KIN[3], SHIB[150794.94813722], SOL[.00000216], TONCOIN[.00025177], USD[0.00] | Yes | |
| 03548006 | | USD[0.00], USDT[0] | | |
| 03548012 | | FTT[.09538489], TRX[.000001], USDT[94.22209996] | | |
| 03548013 | | USD[0.00] | | |
| 03548022 | | USD[0.00], USDT[0] | | |
| 03548024 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ANC-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BITW-1230[0], BTC[0], BTC-PERP[0], BTT-PERP[0], CAKE-PERP[0], CEL-PERP[0], CRO-PERP[0], DASH-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENS-PERP[0], ETH-0624[0], ETH-PERP[0], EUR[9.76], FIDA-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GST-PERP[0], HNT-PERP[0], JOE[7], KNC-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MTL-PERP[0], NEAR-PERP[0], ONE-PERP[0], OP-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SRN-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX[99], TRX-PERP[0], USD[311.36], USDT[0], USDT-PERP[0], WAVES-PERP[0], XRP-PERP[0], ZEC-PERP[0] | | |
| 03548025 | | STETH[0.00009637], USD[0.00], USDT[.00201038] | Yes | |
| 03548026 | | ATLAS[0], AVAX[0], BTC[0.00093998], CLV[0], FTT[0.09506641], GALA[0], MAPS[0], MATIC[0], PUNDIX[0], REEF[0], SHIB[104868.91385767], SKL[0], SLP[0], SOL[0], TRU[0], USD[0.00], USDT[11.36277093] | | |
| 03548027 | | TRX[.001341], USD[0.00] | | |
| 03548029 | | USDT[.00816342] | Yes | |
| 03548033 | | BCH[6.88374924], DOGE[8427.21830787], LINK[181.91215994] | Yes | |
| 03548036 | | SAND[.9996], USD[0.00] | | |
| 03548047 | | FTT[6.50371972], USD[0.00] | | |
| 03548051 | | USD[0.05] | | |
| 03548055 | | BTC[0.00000870], RUNE[0], USDT[452.22967906] | | |
| 03548063 | | AAVE-PERP[0], ADA-0325[0], ADA-PERP[0], ATOM-0325[0], ATOM-PERP[0], BSV-0325[0], BTC[0], BTC-PERP[0], CEL-0325[0], DOGE-0325[0], DOGE-PERP[0], FTT-PERP[0], LRC-PERP[0], LTC-0325[0], LUNC-PERP[0], MATIC-PERP[0], MID-PERP[0], NEAR-PERP[0], SAND-PERP[0], TRX-0325[0], USD[0.02], WAVES-0325[0], XRP-PERP[0] | | |
| 03548074 | Contingent | LUNA2[0.00002571], LUNA2_LOCKED[0.00006000], LUNC[5.6], SAND[4.6016418], SAND-PERP[0], USD[-0.06], USDT[0.00439240], XRP[.638126] | | |
| 03548084 | | DENT[1], EUR[0.00], UBXT[2] | Yes | |
| 03548088 | | USDT[.6115641] | | |
| 03548090 | | BTC[.0003513], USD[0.00], ZECBEAR[.00017419] | | |
| 03548095 | | USDT[10.10270290] | | USDT[10] |
| 03548097 | | APE-PERP[0], ATOM-PERP[0], DOGE-PERP[0], EUR[0.00], GMT-PERP[0], KNC-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], USD[0.01], ZIL-PERP[0] | | |
| 03548101 | | AKRO[1], MATIC[121.78794633], USD[853.09] | Yes | |
| 03548103 | | SAND[.9998], USD[9.83] | | |
| 03548107 | | TRX[.003316], USDT[3693.72843621] | | |
| 03548110 | | BTC[0.0159877], ETH[.48196778], ETHW[.48196778], SRM[16], USD[23.18] | | |
| 03548112 | | AXS[0], ETH[0], SLP[0], TRX[.000003] | | |
| 03548118 | | USD[0.00] | | |
| 03548124 | | USD[0.00] | | |
| 03548130 | Contingent | ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], APE-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC[.00245285], BTC-PERP[0], CHZ-PERP[0], CRV-PERP[0], DASH-PERP[0], DOGE-PERP[0], EGLD-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GMT-PERP[0], INJ-PERP[0], IOTA-PERP[0], LOOKS[123.09228422], LOOKS-PERP[0], LUNA2[5.02479111], LUNA2_LOCKED[11.7245126], LUNC[1094158.844144], LUNC-PERP[0], MATIC-PERP[0], MER-PERP[0], MINA-PERP[0], NEAR-PERP[0], OP-PERP[0], PEOPLE-PERP[0], PRISM[700.56759986], RNDR-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SNX-PERP[0], SOL-PERP[0], SOS-PERP[0], SPELL-PERP[0], STX-PERP[0], SUSHI-PERP[0], THETA-PERP[0], USD[2.74], USDT[3.88418806], WAVES-PERP[0], XMR-PERP[0], ZIL-PERP[0] | | |
| 03548132 | | FTT[153.1], TRX[.001554], USD[0.00], USDT[1.22528659] | | |
| 03548135 | | BNB[0.00491200], HXRO[15200.70843102], USDT[-1.13479987] | | |
| 03548137 | | SAND[1], USD[1.04], USDT[0] | | |
| 03548138 | | ATLAS[119.9772], USD[0.01], USDT[.00067764] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03548139 | | NFT (40472268900528417202/FTX EU - we are here! #178208)[1] | | |
| 03548141 | | FTT[0.04689738], TONCOIN[.01], USD[0.51], USDT[.76685456] | | |
| 03548143 | | USD[0.00] | | |
| 03548144 | Contingent | BNB[0.00018095], BTC[0], DENT[1], FTT[11.91928068], GMT[0.00017920], LUNA2[0.47193300], LUNA2_LOCKED[1.08712711], LUNC[102522.34243227], NFT (49853000024940403030/Magic Eden Pass)[1], SOL[0.00212821], USD[0.00], USDT[0.03741201], USTC[.94471], USTC-PERP[0], XRP[.00964482] | Yes | |
| 03548149 | Contingent | BNB[.00000001], ETH[.00000001], ETH-PERP[0], FTT[0.01350933], LUNA2[0.00160552], LUNA2_LOCKED[0.00374622], LUNC-PERP[0], NFT (33341911965139936/FTX AU - we are here! #6206)[1], NFT (35237652701502187/FTX EU - we are here! #77263)[1], NFT (34932475274441856/FTX EU - we are here! #77051)[1], NFT (36060753728662535/Austria Ticket Stub #1944)[1], NFT (37933391023717161/Austin Ticket Stub #1058)[1], NFT (42052514267970253/Singapore Ticket Stub #889)[1], NFT (42167759440100310/Belgium Ticket Stub #1056)[1], NFT (43375847230842250/France Ticket Stub #1841)[1], NFT (47417039984841402/The Hill by FTX #4094)[1], NFT (49223541235408274/Monza Ticket Stub #859)[1], NFT (52703566278616191/FTX EU - we are here! #77362)[1], NFT (52751024089295764/FTX Crypto Cup 2022 Key #145)[1], NFT (54772363400083065/FTX AU - we are here! #6217)[1], USD[2.19], USDT[0.13654372], USTC-PERP[0] | | |
| 03548159 | | DOGE[0], GALA[0], USD[0.00], USDT[0] | | |
| 03548161 | | USD[0.00], USDT[0] | | |
| 03548162 | | USD[0.00] | | |
| 03548164 | | NFT (45969107298594164070/FTX EU - we are here! #63002)[1], NFT (46395983600643715770/FTX EU - we are here! #63104)[1], NFT (50184888224799144770/FTX EU - we are here! #63205)[1], SAND-PERP[0], STG[5.9], TRX[.638936], USD[0.22] | | |
| 03548166 | | NFT (48514674988087763670/FTX AU - we are here! #48334)[1], NFT (54433208404085101330/FTX AU - we are here! #48296)[1] | | |
| 03548172 | | USD[0.00] | | |
| 03548173 | | USD[0.06] | | |
| 03548174 | | USD[0.00] | | |
| 03548179 | | BNB[0], BTC[.00074457], EUR[0.00] | | |
| 03548201 | | DAWN[1347.93654], FTM[2801.4676], LOOKS[1660.0408], SPELL[762653.46], USD[202.84] | | |
| 03548203 | | ETH[0], ETH-PERP[0], MATIC[0], USD[0.00], USDT[0] | | |
| 03548206 | | USD[25.00] | | |
| 03548208 | | ETH[-0.00025682], ETHW[-0.00025519], LOOKS-PERP[0], RON-PERP[0], TRX[.000263], USD[0.55], USDT[0.04124575] | | |
| 03548211 | | USD[0.00] | | |
| 03548212 | | SOL[1.069588], USD[0.38] | | |
| 03548214 | Contingent | FTT[0.00899718], SRM[.81394392], SRM_LOCKED[5.18605608], USD[0.11] | Yes | |
| 03548220 | | CEL[.0863], NEXO[.48830641] | | |
| 03548222 | | ALGOBULL[573500000], USD[0.00] | | |
| 03548230 | | USD[0.00] | Yes | |
| 03548234 | | USDT[0.00002080] | | |
| 03548236 | | ATLAS[140], FTT[.01692377], USD[0.00] | | |
| 03548240 | | ETH[1.05291], ETHW[1.05291] | | |
| 03548243 | | NFT (51115908748756907770/FTX EU - we are here! #79708)[1], USD[0.00] | | |
| 03548249 | | USD[0.02] | | |
| 03548251 | Contingent | BAO[1], FTT[0], LUNA2[0.00001299], LUNA2_LOCKED[0.00003031], LUNC[2.829434], NFT (36715496638585587/FTX Crypto Cup 2022 Key #20364)[1], NFT (56925139117066893/The Hill by FTX #3223)[1], RAY[0], UBXT[11], USD[0.18], USDT[0.36838684] | | |
| 03548253 | | DOGE[79.984], FIDA-PERP[8], LTC[.009984], MANA[.9992], RAMP[99.998], SLP-PERP[1000], STX-PERP[10], TOMO[10], USD[5.37] | | |
| 03548254 | | USDT[0] | | |
| 03548259 | | BTC[0], USD[0.06], XRP[4] | | |
| 03548266 | | FTT[2.12140384], USD[0.00] | | |
| 03548267 | | 1INCH[8.9982], BICO[7], ETH[.014997], ETHW[.014997], SOL[.33], USD[0.00], USDT[.65340775] | | |
| 03548268 | Contingent | ALT-PERP[0], BTC-PERP[0], ETH-PERP[0], FTT[10], LUNA2[0.24212800], LUNA2_LOCKED[0.56496534], MID-PERP[0], SHIT-PERP[0], USD[61788.78] | | |
| 03548276 | | TONCOIN[23.35] | | |
| 03548280 | | USD[0.00] | | |
| 03548281 | | COPE[1.00000001] | | |
| 03548283 | | BNB[0], MATIC[0], USD[0.00] | | |
| 03548284 | | BNB[0], MATIC[0], NFT (40327386287899613300/FTX EU - we are here! #33100)[1], NFT (43875115284649237030/FTX EU - we are here! #34055)[1], NFT (52728698265256645330/FTX EU - we are here! #33846)[1], ONE-PERP[0], SOL[.00000001], TRX[30.46354620], USD[0.00], USDT[0.02328522] | | |
| 03548285 | | BTC[.05000526], USD[5.20], USDT[7082.723172] | | |
| 03548286 | | ADA-PERP[0], BTC[0], BTC-PERP[0], ETH-PERP[0], SOL-PERP[0], TRX-PERP[0], USD[0.00], USDT[0] | | |
| 03548302 | Contingent, Disputed | BAO[2], DENT[1], EUR[0.00], KIN[4], USD[25.00], USDT[0] | | |
| 03548306 | | BAO[15474.88781431], CUSDT[621.7579213], KIN[1], KSHIB[167.76160635], MER[59.2402989], TRX[5.000002], USD[0.00] | | |
| 03548310 | | USD[0.00], USDT[0] | | |
| 03548314 | | USD[0.00], USDT[0] | | |
| 03548316 | Contingent | ANC-PERP[0], BTC-PERP[0], FTT[2.399544], LUNA2[5.99055991], LUNA2_LOCKED[13.48261041], LUNC[0.00709585], LUNC-PERP[0], MATIC-PERP[0], NFT (47203738201843305870/The Hill by FTX #5453)[1], SAND-PERP[0], SRM-PERP[0], USD[7059.93], USDT[0.03008698], USDT-PERP[0], USTC[848.28703577], USTC-PERP[0] | Yes | |
| 03548324 | | BTC[0], EUR[0.00], FTT[4.60539114] | | |
| 03548327 | | 0 | | |
| 03548328 | | TONCOIN[.3] | | |
| 03548331 | | ADA-PERP[0], ATOM-PERP[-2.44], USD[174.19], USDT[0] | | |
| 03548337 | | NFT (44711727150357429570/FTX EU - we are here! #40931)[1], NFT (45692473794577782170/FTX EU - we are here! #41033)[1], NFT (52602268303852918670/FTX EU - we are here! #40841)[1], USD[0.00] | | |
| 03548341 | | TRX[.410004], USD[0.00], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03548344 | | TRX[.000066], USD[0.00], USDT[0] | | |
| 03548346 | | BAO[1], GMT[82.80945643], GST[653.87101950], SHIB[1.74738714], USD[0.00] | Yes | |
| 03548347 | | AUD[106.73] | Yes | |
| 03548352 | | BRZ[48.28077523], MNGO[.21890687] | Yes | |
| 03548359 | | USD[0.00], USDT[0] | | |
| 03548361 | | AKRO[3], BAO[1], BTC[0.08011353], DENT[4], ETH[1.05837832], KIN[2], TRX[4], USD[8761.96], USDT[0] | Yes | |
| 03548365 | | BTC-PERP[0], FTT[0.02487114], USD[0.18], USDT[0.13393809] | | |
| 03548370 | | SAND[1], USD[0.69] | | |
| 03548371 | | USD[0.00], USDT[0.00000014] | | |
| 03548374 | | USD[0.07] | | |
| 03548378 | | TONCOIN[11.01839937], USD[0.00] | | |
| 03548381 | | USD[0.06] | | |
| 03548382 | | BTC[.0940856], ETH[.70131959], ETHW[.70131959] | | |
| 03548389 | | TONCOIN[3.05170813], USD[0.00] | | |
| 03548393 | Contingent, Disputed | USD[0.00], USDT[0] | | |
| 03548394 | | KIN[1], USD[0.00] | | |
| 03548396 | | USD[0.00] | | |
| 03548399 | | NFT (304292590011643043/FTX EU - we are here! #194333)[1], NFT (343733504395115123/Hungary Ticket Stub #679)[1], NFT (424445676519076415/The Hill by FTX #4715)[1], NFT (481987058667115468/Austria Ticket Stub #1941)[1], NFT (482792600133353229/FTX Crypto Cup 2022 Key #2136)[1], NFT (487926843782311476/FTX EU - we are here! #194271)[1], NFT (491368500602468263/FTX EU - we are here! #194192)[1] | | |
| 03548400 | | ATOM-PERP[0], BTC-PERP[0], CRO-PERP[0], CRV-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETH-PERP[0], FTM-PERP[0], LUNC-PERP[0], ONE-PERP[0], SOL-PERP[0], USD[-3.55], USDT[5.41127055], USDT-PERP[0] | | |
| 03548406 | | BNB[0], USD[0.01] | | |
| 03548409 | Contingent, Disputed | USD[0.00] | | |
| 03548410 | | USDT[0] | | |
| 03548423 | | AKRO[1], ATLAS[3406.73579615], AUD[0.00], BAO[1], KIN[4], POLIS[19.13258624] | Yes | |
| 03548429 | | USD[0.00] | | |
| 03548438 | | USD[2.19] | | |
| 03548441 | | USD[6.47], USDT[0] | | |
| 03548448 | | AVAX[0.00010960], BTC[0.00000011], SHIB[3239937.46687014], SOL[0.00006074], USDT[0] | Yes | |
| 03548450 | | COPE[.50000001] | | |
| 03548452 | | BAO[1], KIN[1], USD[0.00] | | |
| 03548454 | | BTC[0], MATIC[0], TRX[.600037], USD[0.01], USDT[0.05711262] | | |
| 03548455 | | USDT[0.00000311] | | |
| 03548456 | | AKRO[1], USD[0.00] | Yes | |
| 03548457 | Contingent, Disputed | USD[25.00] | | |
| 03548460 | Contingent | AAVE-0325[0], AGLD-PERP[0], ALGOBULL[500000], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ASD-PERP[0], ATOMBULL[19.93], AXS-PERP[0], BIT-PERP[0], BRZ-PERP[0], BSV-0325[0], BSVBULL[60000], BTC[0], BTC-PERP[0], CAKE-PERP[0], CEL-0325[0], CEL-PERP[0], CREAM-PERP[0], CUSDTBEAR[0.00000999], CVC-PERP[0], DAWN-PERP[0], DENT-PERP[0], DOGE[.00000001], DOGEBULL[.029816], DOGE-PERP[0], DRGN-0325[0], DYDX-PERP[0], EDEN-0325[0], EGLD-PERP[0], ENS-PERP[0], EOSBULL[5000], ETC-PERP[0], ETH-PERP[0], FIDA-PERP[0], FIL-0325[0], FIL-0624[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[.00014028], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-0625[0], GRT-PERP[0], GST-PERP[0], HOT-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], JASMY-PERP[0], KIN-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSOS-PERP[0], LEO-PERP[0], LOCKS-PERP[0], LUNA2[0.00000002], LUNA2_LOCKED[0.00000006], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MCB-PERP[0], MEDIA-PERP[0], MINA-PERP[0], MKR-PERP[0], MTA-PERP[0], NEAR-PERP[0], OKB-PERP[0], OXY-PERP[0], POLIS-PERP[0], PROM-PERP[0], RNDR-PERP[0], RON-PERP[0], ROOK-PERP[0], ROSE-PERP[0], SAND-PERP[0], SECO-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOS-PERP[0], SPELL-PERP[0], SRN-PERP[0], STEP-PERP[0], STMX-PERP[0], SXPBULL[997.6], TONCOIN[.09], TONCOIN-PERP[0], TULIP-PERP[0], USD[0.02], USDT[0], XAUT-0325[0], XAUT-PERP[0], ZEC-PERP[0] | | |
| 03548463 | | TRX[0], USD[0.02] | | |
| 03548477 | | USD[0.01] | | |
| 03548482 | | ETH[.12762294], MATIC[147.20898597], USD[0.00], USDT[200.00000956] | | |
| 03548486 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AR-PERP[0], AUDIO-PERP[0], AVAX-0624[0], AVAX-PERP[0], BNB-PERP[0], BTC-0624[0], BTC-PERP[0], CRO-PERP[0], DOT-PERP[0], EGLD-PERP[0], ETC-PERP[0], ETH-PERP[0], EUR[0.00], FTM-PERP[0], GMT-PERP[0], IOTA-PERP[0], KSM-PERP[0], LEO-PERP[0], LINK-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MER-PERP[0], NEAR-PERP[0], OKB-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], USD[0.00], USDT[0], XLM-PERP[0], XRP-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 03548492 | | USD[0.00] | | |
| 03548496 | | USD[77.71] | | |
| 03548498 | | BNB[0.00000001], LTC[0], LTC-PERP[0], MATIC[0], SOL[0.00422202], TRX[0.03251214], USD[6.71], USDT[0.00254659], XRP[0] | | |
| 03548500 | | AKRO[1199.772], ETHW[2.1221566], LINA[1029.8043], MANA[9.9981], RSR[639.8784], SOL[.7798537], SUN[1204.99300782], TONCOIN[.040211], TRX[132.97473], USD[0.06] | | |
| 03548509 | | BTC-PERP[0], CAKE-PERP[0], EGLD-PERP[0], ETH-PERP[0], FTT-PERP[0], GRT-PERP[0], LINK-PERP[0], USD[0.00], USDT[0], XRP-PERP[0] | | |
| 03548511 | | TRX[.005205] | | |
| 03548512 | | AKRO[1], BAO[1], BTC[.22347245], RSR[1], USD[1217.47], USDT[0] | Yes | |
| 03548517 | Contingent | ALGOBULL[4000000], ATOMBULL[70], DOGEBULL[3982.7677759], LUNA2[0.22461095], LUNA2_LOCKED[0.52409222], LUNC[48909.507844], MATICBULL[.9798], SHIB-PERP[0], SUSHIBULL[80000], TRX[.000016], USD[0.07], USDT[0], XRPBULL[9.51371848] | | |
| 03548519 | | TONCOIN[.01459], TONCOIN-PERP[0], USD[0.00] | | |
| 03548520 | | BTC[0] | | |
| 03548521 | | BTC[.12463441] | Yes | |
| 03548529 | | GBP[0.00], XRP[.00000043] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03548530 | | ETH[0], SOL[1.07408504] | | |
| 03548543 | | USD[0.00] | | |
| 03548550 | Contingent | BNB[.00829038], BTC[0.00000313], ETHW[.324], LUNA2[0.00005556], LUNA2_LOCKED[0.00012965], LUNC[12.1], USD[5.88], USDT[0] | | |
| 03548551 | | FTT[0], USDT[0] | | |
| 03548554 | | BTC[.19004867], DAI[251.06735499], ETH[.01914192], ETHW[.01890919], EUR[0.00], KIN[3], SAND[5.31752728], STETH[0.05531706], TRX[1], USDT[0.00001116] | Yes | |
| 03548555 | | ETH[.83561916], EUR[0.01], KIN[1], TRX[2], USD[0.00], USDT[0.00288000] | Yes | |
| 03548556 | | COPE[.5] | | |
| 03548562 | | AAVE-PERP[0], ADA-PERP[0], ALICE-PERP[0], APE-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC-PERP[0], CLV-PERP[0], EGLD-PERP[0], ETH-PERP[0], EUR[4805.61], FTM-PERP[0], GALA-PERP[0], GMT-PERP[0], KNC-PERP[0], LINK-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], OP-PERP[0], RUNE-PERP[0], SAND-PERP[0], SOL-PERP[0], TLM-PERP[0], USD[-45.95], WAVES-PERP[0], ZEC-PERP[0] | | |
| 03548577 | | BOBA[14.57788292], CEL[7.5], COIN[.19793661], DOT[24.50093881], ETHE[.44570609], FTT[2.57294017], GBTC[1.6922849], MSTR[.11613377], USD[0.04], USDT[0] | | |
| 03548578 | | BAO[1], BTC[.00174923], EUR[0.00] | | |
| 03548580 | | USD[0.00] | | |
| 03548581 | | BTC[.06403759], KIN[1], SOL[2.30399231], USD[310.83] | Yes | |
| 03548587 | | USD[0.00], USDT[0] | | |
| 03548589 | | USDT[0] | | |
| 03548598 | Contingent | CHZ[.0049], FTM[.00673], GALA[59.1412], GMT[.0021], LUNA2[0.80353490], LUNA2_LOCKED[1.87491478], LUNC[10.7668232], MANA[5.02976], SOL[.0000384], TRX[.88923], USD[772.04] | | |
| 03548604 | | USD[0.00], USDT[0] | | |
| 03548605 | | USD[0.00] | | |
| 03548606 | | USD[0.01] | | |
| 03548612 | | BTC[0], FTT[.1], GST[.00000206], GST-PERP[0], USD[0.70], USDT[.00532024], USDT-PERP[0] | | |
| 03548617 | | LTC[0] | | |
| 03548619 | | AVAX-PERP[0], SOL-PERP[0], USD[1.00], USDT[0] | | |
| 03548620 | | USDT[0.00001339] | | |
| 03548621 | | USD[0.01], USDT[0] | | |
| 03548629 | Contingent, Disputed | USD[0.00], USDT[0] | | |
| 03548633 | | KSHIB-PERP[0], LTC[.00461], NFLX[.009948], SUSHI-PERP[0], UNISWAP-0930[0], USD[0.00] | | |
| 03548634 | | USD[0.00] | | |
| 03548641 | | NFT (370442150045303148/FTX EU - we are here! #28949)[1], NFT (421936650447868127/FTX EU - we are here! #29176)[1], NFT (559508845710822439/FTX EU - we are here! #29068)[1], USD[0.02] | | |
| 03548645 | | ETH[0.03318076], ETHW[0.00318076], SOL[0], USDT[0.00000115] | | |
| 03548647 | | BTC[.0150748], ETH[0], ETHW[.709], GBP[0], HGET[315.45], SUN[67465.67529319], USD[2.07], USD[0.00889006] | | |
| 03548652 | | AVAX[0.00000001], ETH[.00236095], NFT (333529099472605304/The Hill by FTX #24092)[1], USD[1.35], USDT[.003606] | | |
| 03548653 | Contingent | ETH[0], LUNA2[0.15867075], LUNA2_LOCKED[0.37020131], LUNC[35066.17127419], MATIC-PERP[0], NFT (358486380095773551/The Hill by FTX #9204)[1], NFT (367100890454584668/FTX AU - we are here! #59519)[1], NFT (526218986905470716/FTX Crypto Cup 2022 Key #14975)[1], TRX[.305551], USD[0.00] | Yes | |
| 03548659 | | USD[0.01] | | |
| 03548662 | | TONCOIN[15.05], USD[0.00] | | |
| 03548664 | | USD[25.00] | | |
| 03548671 | | USD[24.90] | | |
| 03548684 | | USD[0.00] | | |
| 03548686 | | USD[0.05] | | |
| 03548687 | Contingent | ATOM-PERP[0], AXS-PERP[0], BTC[.00007828], ETH[.0006], ETHW[2.9996], FTT[.02536], FTT-PERP[0], IMX-PERP[0], LUNA2[0.00000001], LUNA2_LOCKED[0.00000003], LUNC[.003213], MATIC[.0001], MKR-PERP[0], SOL[.006805], SOL-PERP[0], TRX[.000007], USD[51209.31], USDT[.005812] | | |
| 03548694 | | BTC[.03] | | |
| 03548696 | | USD[0.08] | | |
| 03548699 | | SHIB[0], USD[0.00], USDT[0] | | |
| 03548702 | | TRX[0], USD[0.00] | | |
| 03548707 | | SOL[0.00018917], TRX[36.700795], USD[0.00], USDT[0.00000018] | | |
| 03548712 | | USD[0.00] | | |
| 03548721 | | MBS[.8386], USD[0.00], USDT[0] | | |
| 03548726 | | SAND[1], USD[2.96] | | |
| 03548740 | | TRX[.007], USD[0.00] | | |
| 03548741 | | SOL[.01] | | |
| 03548742 | Contingent | ATLAS[178.49006797], AURY[4.65839498], AVAX[117.55757265], AVAX-0930[0], BNB[0.01149867], BTC[0.00102867], ETH[0.07293402], ETHW[0.07293402], FTT[10], GENE[.27299529], LUNA[25.79118548], LUNA2_LOCKED[13.51276613], LUNC[1251372.91753592], MATIC[8295.62976489], NFT (299672722834328201/Weird Friends PROMO)[1], NFT (337992822060256546/Raydium Alpha Tester Invitation)[1], NFT (352620716056739396/Raydium Alpha Tester Invitation)[1], NFT (373496127832484399/Raydium Alpha Tester Invitation)[1], NFT (394187106157450488/Raydium Alpha Tester Invitation)[1], NFT (433932648890790336/Raydium Alpha Tester Invitation)[1], NFT (525710453843417743/Raydium Alpha Tester Invitation)[1], NFT (534557553823055770/Raydium Alpha Tester Invitation)[1], NFT (554961167991817558/Raydium Alpha Tester Invitation)[1], NFT (574453447739673894/NFT)[1], RAY[-1354.24153256], SOL[26.25615041], SUSHI[.36535994], UNI[.81340527], USD[25656.47], USDT[1.35099205], USTC[6.28615264] | | |
| 03548744 | Contingent | BNB[.00000001], BNB-PERP[0], BTC[0], ETH[8.38099313], ETHW[0], FTT[583.48770547], GST-PERP[0], NFT (446980479339146036/Official Solana NFT)[1], SOL[0], SPY[19.70514283], SRM_03565188], SRM_LOCKED[20.59491351], TRX[1904492], USD[3590.46], USDT[9208.75753543] | | |
| 03548748 | | TRX[.8], USD[0.00] | | |
| 03548753 | | USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03548755 | | USD[2000.01] | | |
| 03548760 | | USD[0.65] | | |
| 03548762 | | LTC[.009], TONCOIN[60.7], USD[0.05] | | |
| 03548764 | | BTC[0], ETHW[.00001294] | Yes | |
| 03548765 | | BAT[350.12249232], LINK[163.538], USD[0.33], XRP[15924.040725] | | |
| 03548766 | | LTC[0] | | |
| 03548768 | | TONCOIN[20] | | |
| 03548769 | | AKRO[1], DENT[1], LOOKS[380.57893708] | | |
| 03548771 | | SOL[.00000001], USD[0.03] | | |
| 03548773 | | USD[0.00], USDT[0] | | |
| 03548774 | | USD[0.02] | | |
| 03548775 | | BTC-PERP[0], CAKE-PERP[0], CRO[250], ETH-PERP[0], FTT[3.55139099], LINK[3.5], LOOKS-PERP[0], LUNC-PERP[0], REEF-PERP[0], SOL-PERP[0], USD[0.40], USDT[0] | | |
| 03548777 | | TONCOIN[52] | | |
| 03548785 | | TRX[.000001], USD[0.02], USDT[0] | | |
| 03548787 | | USD[0.00] | | |
| 03548788 | | ALGO-PERP[0], CREAM-PERP[0], DOGE-PERP[0], FTT[0], LOOKS-PERP[0], RSR-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRN-PERP[0], USD[6.64] | | |
| 03548791 | | EUR[0.00], USD[0.01], USDT[37.10780349] | | |
| 03548793 | | BTC[.0011637], USD[0.00], USDT[0] | | |
| 03548800 | | AKRO[2], EUR[4.45], RSR[2], RUNE[25.09422395], TRX[2] | Yes | |
| 03548802 | | USD[0.00] | | |
| 03548803 | Contingent | ATOM[203.17511411], ETH[1], ETHW[1], FTM[0], LUNA2[0.36742329], LUNA2_LOCKED[0.85732102], LUNC[80007.1968053], NEAR[17.20000000], SOL[.00000001], USD[0.23], USDT[0] | | |
| 03548805 | | USD[25.00] | | |
| 03548809 | | TRX[199.84827283], TRY[0.00] | | |
| 03548812 | | TRX[0], USD[0.00] | | |
| 03548815 | | USD[0.00] | | |
| 03548821 | | AXS[.74607803], ENJ[25.5764151], ETH[0], EUR[0.00], KIN[2], MANA[160.00259449], RSR[1] | Yes | |
| 03548822 | | NFT (45350766996199828S/FTX EU - we are here! #71642)[1], NFT (53570259063049151\3/FTX EU - we are here! #70387)[1] | | |
| 03548833 | | USD[0.06] | | |
| 03548837 | | NFT (348288618426421195/FTX EU - we are here! #50424)[1], NFT (543651331831241700/FTX EU - we are here! #49219)[1], NFT (546462696096424052/FTX EU - we are here! #50290)[1] | | |
| 03548842 | | USD[0.00], USDT[0] | | |
| 03548843 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ABNB-0930[0], ADA-PERP[0], ALGO-PERP[0], AMD-1230[0], AMZN-1230[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], CELO-PERP[0], CHZ-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FB-0930[0], FB-1230[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[0.01171909], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], GOOGL-1230[0], GRT-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KNC-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.09611907], LUNA2_LOCKED[0.22427783], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], NEO-PERP[0], NVDA-1230[0], REEF-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SKL-PERP[0], SOL-PERP[0], SPY-1230[0], STORJ-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX-PERP[0], TWTR-0624[0], UNI-PERP[0], USD[40.47], VET-PERP[0], WAVES-PERP[0], XAUT-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | |
| 03548850 | Contingent | APE-PERP[0], AVAX-PERP[0], BTC[0], CHR-PERP[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FTT[0], GMT-PERP[0], HT-PERP[0], ICP-PERP[0], LINK-PERP[0], LRC-PERP[0], LUNA2[0.00043338], LUNA2_LOCKED[0.00101122], LUNC[94.37], TONCOIN[0], USD[0.84], USDT[0.34572713], WAVES-PERP[0] | | |
| 03548852 | | EUR[0.00] | | |
| 03548853 | | USD[25.00] | | |
| 03548861 | | SOL[.00000001], USD[0.13] | | |
| 03548863 | | ETH[0], TRX[.000028], USDT[10.21043900] | | |
| 03548871 | | SAND[.000006], USD[0.02] | | |
| 03548877 | | USD[0.06] | | |
| 03548879 | | NFT (503437467734592347/FTX Crypto Cup 2022 Key #12477)[1], SOL[0], USDT[0.00000008] | | |
| 03548885 | | BTC[.0267633], ETH[.12079352], ETHW[.12079352], USD[0.00], USDT[0] | | |
| 03548886 | | HT[.00000001], NFT (389801468510754584/FTX EU - we are here! #46819)[1], NFT (483537032984395952/FTX EU - we are here! #46909)[1], NFT (548296422064535228/FTX EU - we are here! #46597)[1], USD[0.00], USDT[0] | | |
| 03548892 | | ATLAS[150], ETH[.00052399], ETHW[.00052399], USD[30.39], USDT[9.43031084] | | |
| 03548896 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ANC-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BAO-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], FTM-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], GRT-PERP[0], HNT[4], HUM-PERP[0], ICX-PERP[0], IOTA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], NEAR-PERP[0], OKB-0624[0], PEOPLE-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRN-PERP[0], STORJ-PERP[0], TOMO-PERP[0], UNI-PERP[0], USD[12.25], XLM-PERP[0], ZRX-PERP[0] | | |
| 03548901 | | BAO[2], EUR[0.01], GST[.00020818], KIN[3], SOL[0.36075744], USD[0.00] | Yes | |
| 03548902 | Contingent, Disputed | AUD[0.00], KIN[1], USDT[0] | Yes | |
| 03548905 | | BTC-PERP[.0172], USD[-6.61] | | |
| 03548907 | | USD[0.00] | | |
| 03548910 | | USD[0.01] | | |
| 03548920 | | ATOM-PERP[0], MATIC-PERP[0], SOL-PERP[0], USD[0.00] | | |
| 03548923 | | FIDA-PERP[0], USD[0.00], USDT[0] | | |
| 03548926 | | TRX-PERP[0], USD[0.01] | | |
| 03548933 | | CLV[402.62265174], DOT[4.89902], ETH[.5578884], ETHW[.5578884], FTT[2.90922126], SOL[.9998], SOS[.12640449], USD[0.00] | | |
| 03548935 | | NFT (301800523911465742/FTX EU - we are here! #284766)[1], NFT (339925076710892840/FTX EU - we are here! #284761)[1], USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03548936 | | TRX[18.69137], USD[0.69] | | |
| 03548937 | | BAO[4], ETH[1.39380763], ETHW[1.34196110], KIN[7], MANA[111.42403033], RSR[1], SECO[1.03050147], SOL[75.01566422], USD[259.22], USDT[693.99212965] | | |
| 03548938 | | USD[0.02] | | |
| 03548942 | Contingent | ALGO[177.29203686], BTC[.09518624], LUNA2[0.00008293], LUNA2_LOCKED[0.00019351], LUNC[18.0594496], XRP[1425.9513681] | Yes | |
| 03548943 | | AUDIO-PERP[0], AVAX[0], BRZ[0], BTC[0], DAWN[0], FTT[0.00000549], SOL[0], TULIP[0.00], USDT[0] | Yes | |
| 03548947 | Contingent | SRM[.43891077], SRM_LOCKED[2.56108923] | | |
| 03548949 | | ADABULL[.8642], USD[0.00], USDT[2665.20789242] | | |
| 03548956 | Contingent, Disputed | USD[0.00], USDT[0] | | |
| 03548959 | | ETHW[.01269118], SOL[0], USD[0.10] | | |
| 03548962 | | BTC-0930[0], BTC-PERP[0], USD[-94.76], USDT[106.19982831] | | |
| 03548964 | | USD[25.00] | | |
| 03548968 | | ETH[0], SAND[1], USD[1.02] | | |
| 03548975 | | FTM[.00000001], MATIC[1], TRX[.681084], USD[0.08], USDT[0.00000001] | | |
| 03548983 | | EUR[150.00], USD[0.00] | | |
| 03548984 | | USD[0.02], USDT[0] | Yes | |
| 03548990 | | ALGOBULL[903600], FTT[0], SXPBULL[0], TRX[0], USD[0.00], USDT[0], XRPBULL[0] | | |
| 03548998 | | FTM-PERP[0], USD[0.01], USDT[0.94000000], XRP-PERP[0] | | |
| 03549000 | | SAND[0], USD[0.00] | | |
| 03549001 | | EUR[3901.00], TRX[353], USD[0.22] | | |
| 03549005 | | USD[0.00] | | |
| 03549006 | Contingent, Disputed | USD[25.00] | | |
| 03549007 | | USD[0.01] | | |
| 03549012 | | BAO[3], BF_POINT[200], BTC[.63467657], ETH[.84044433], USD[0.00], USDT[0] | Yes | |
| 03549026 | | TRX[.000777], USDT[6.91070204] | | |
| 03549027 | | USD[0.05] | | |
| 03549039 | Contingent | AAVE-PERP[0], LUNA2[0], LUNA2_LOCKED[8.87969915], LUNC[.222422], LUNC-PERP[0], RON-PERP[0], SOL[.00098021], SOL-PERP[0], USD[0.00], USDT[0.17735129] | | |
| 03549050 | Contingent | AVAX[.00962], BAR[.098385], BAT[311.96238], BTC[0.01296683], BTC-PERP[0], BTT[980240], CLV[.045565], CREAM[.0096922], DAWN[.166579], ETH-PERP[0], FRONT[.94718], FTT[.099981], GALA[9.8784], GARI[.90101], GODS[.084496], HOLY[6.99772], INTER[.096409], LEO[.99316], LUNA2_LOCKED[0.09285037], LUNC[8665.0133346], MANA[.99715], MAPS[.96694], MER[2.4813], MTA[.96599], OKB[.6], PUNDIX[.09202], RAY[.98727], SNX[.098936], STMX[17.0417], TOMO[.076364], TRU[.9411], TRX[.53697], USD[773.20], USDT[14.61793179], VGX[.975929], WBTC[0.00009931], WRX[.96694], XPLA[9.9886], XRP[.9905], XRP-PERP[0], YFI[.00099962], ZRX[.98119] | | |
| 03549052 | | BTC[0], DOGE[0], ETH[0], FTM[0], SHIB[389.28501628], SOL[0], USD[0.00], ZRX[0] | Yes | |
| 03549054 | | NFT (471903180468558556/FTX Crypto Cup 2022 Key #6530)[1], USD[0.00], USDT[.43145037] | | |
| 03549062 | | ADABULL[207.058967], ALGOBULL[999800], ETH[.00030803], ETHW[.00030803], GRTBULL[7.72], USD[0.10], VETBULL[153572.668], XRPBULL[3329421.2], ZECBULL[130669] | | |
| 03549068 | | FTM[0], SOL[0], USD[0.00], USDT[0.00000001] | | |
| 03549073 | | APE-PERP[0], BIT[1.72477356], BTC[0], BTC-PERP[0], DOGE[.1282669], ETC-PERP[0], ETH[.00052917], ETH-PERP[0], FTT[17.37424598], GMT-PERP[0], GST-PERP[0], OP-PERP[0], SOL-PERP[0], TRX[.000778], USD[0.00], USDT[0] | | |
| 03549080 | | USD[0.00], USDT[0] | | |
| 03549087 | | NFT (349698336484773728/FTX EU - we are here! #27064)[1], NFT (393426344611486345/FTX EU - we are here! #26837)[1], NFT (512791219212616506/FTX EU - we are here! #26946)[1], USD[0.02], USDT[0.00000001] | | |
| 03549091 | | BTC[.00009994], USD[0.02], XRP[15] | | |
| 03549092 | | USD[0.00] | | |
| 03549097 | | COPE[.50000001] | | |
| 03549099 | | BNB[.009919], DOGE[.7206], USD[0.00], USDT[0.12351885] | | |
| 03549100 | | SAND-PERP[0], TRX[0], USD[0.00] | | |
| 03549101 | | USD[0.00], USDT[0] | | |
| 03549105 | | TRX[.000001], USD[0.00], USDT[0.99099880] | | |
| 03549107 | | BTC-PERP[0], CAKE-PERP[0], DOT-PERP[0], EGLD-PERP[0], FTM-PERP[0], LUNC-PERP[0], MATIC-PERP[0], ONE-PERP[0], SOL-PERP[0], TRX-PERP[0], USD[0.00], USDT[.03630107] | | |
| 03549110 | | AUD[2.00], KIN[1], XRP[45.6682356] | | |
| 03549115 | | USD[0.00] | | |
| 03549120 | | USD[0.00], USDT[0] | | |
| 03549134 | | 0 | | |
| 03549144 | | TRX[0], USD[0.05], USDT[0] | | |
| 03549146 | | USD[0.01] | | |
| 03549150 | | KIN[2], USD[25.00], USDT[0.00001909] | | |
| 03549154 | | USD[0.01] | | |
| 03549156 | | SOL[.00000001], USD[0.00] | | |
| 03549157 | | USD[1.00] | | |
| 03549160 | | USDT[0] | | |
| 03549163 | | EUR[.10], GENE[10.19], USD[2.13] | | |
| 03549164 | | USD[0.00], USDT[0] | | |
| 03549168 | | USD[0.05] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03549171 | | AVAX[.01993114], BAO[9.6990074], BTC[.00351764], DENT[2], DODO[707.96559377], DOT[.09969626], EMB[12216.93922015], FTM[6.08164021], KIN[6.51445813], MATIC[.73459369], RSR[1], SOL[1.26591101], UBXT[11], USD[168.05] | Yes | |
| 03549172 | | TRX[.845001], USD[9.57] | | |
| 03549177 | | USD[0.35], USDT[0] | | |
| 03549178 | | GOG[324.9968], USD[0.08], USDT[.00740098] | | |
| 03549180 | | COPE[.50000001] | | |
| 03549182 | | USD[0.01] | | |
| 03549187 | | USD[0.00] | | |
| 03549189 | | USD[0.02] | | |
| 03549192 | | NFT (431521364572261019/FTX EU - we are here! #62210)[1], NFT (520444367836844585/The Hill by FTX #21874)[1], NFT (532152340448302150/FTX EU - we are here! #62007)[1], NFT (574487852671824686/FTX EU - we are here! #40860)[1] | | |
| 03549193 | | USD[0.00], USDT[.002123] | Yes | |
| 03549206 | | ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], APE[68.8], APE-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], BAO-PERP[0], BTC-PERP[0], CRV-PERP[0], ETH-PERP[0], EUR[0.00], FIDA-PERP[0], FTM-PERP[0], GALA-PERP[0], LINA-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], MANA-PERP[0], MCB-PERP[0], ONE-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], SAND-PERP[0], SLP-PERP[0], SPELL-PERP[0], TONCOIN-PERP[0], TRX-PERP[0], USD[0.06], XRP-PERP[0] | | |
| 03549209 | | BAO[1], KIN[3], USD[0.00], USDT[0] | | |
| 03549218 | | EUR[0.00], KIN[1] | | |
| 03549219 | | USD[0.05] | | |
| 03549221 | | USD[0.00] | | |
| 03549223 | | BAO[2], EUR[0.00], FTT[3.2227326], GOG[259.68658978], IMX[53.20871894], KIN[1], TRX[1] | | |
| 03549224 | | BAO[1], EUR[25.00], KIN[1], USDT[0.05900402] | | |
| 03549225 | | ADA-PERP[0], BTC-PERP[0], USD[97.48] | | |
| 03549234 | | AKRO[2], BAO[15], BCH[.00499298], BTC[.02858501], DENT[6], ETH[.0475192], ETHW[.05090109], FIDA[1.0070751], FTT[29.52536566], GMT[38.66788697], KIN[9], NFT (416780486072622167/FTX AU - we are here! #67932)[1], RSR[2], SECO[1.03867404], SOL[2.23652515], TRX[8.00003], USD[941.07], USDT[578.68615487] | Yes | |
| 03549235 | | FTT[.53721224], USD[0.13] | | |
| 03549242 | | ADA-PERP[0], ANC-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC-PERP[0], CHZ-PERP[0], DOT-PERP[0], ETH-PERP[0], FTM-PERP[0], GAL-PERP[0], GMT-PERP[0], HNT-PERP[0], LOOKS[.00000001], LOOKS-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MTL-PERP[0], NEAR-PERP[0], PEOPLE-PERP[0], RUNE-PERP[0], SOL-PERP[0], TRX[.000784], USD[0.56], USDT[0], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XRP-PERP[0] | | |
| 03549245 | | USDT[2.79289495] | | |
| 03549249 | | USD[0.00] | | |
| 03549253 | | ETH[0], NFT (360741536270672458/FTX AU - we are here! #38136)[1], NFT (434774966146826940/FTX AU - we are here! #38171)[1] | | |
| 03549255 | | BTC[.00000052], USD[0.00] | | |
| 03549264 | | BTC[0], USDT[5.43791925] | | |
| 03549265 | Contingent | FTT[2.063485], LOOKS[825.84614326], LUNA2[105.6267784], LUNA2_LOCKED[246.4624829], USD[0.28] | | |
| 03549266 | | ETH[.09710757], ETHW[.09710757], EUR[0.00], USD[0.00], USDT[0.43432488] | | |
| 03549268 | | COPE[.50000001] | | |
| 03549269 | | USD[0.00] | | |
| 03549272 | | USDT[0.00000600] | | |
| 03549276 | | ADA-0325[0], ATOM-0325[0], AVAX-PERP[0], BTC-0325[0], BTC-PERP[0], CHZ-0325[0], ENS-PERP[0], ETH-0325[0], ETH-PERP[0], LOOKS-PERP[0], MANA-PERP[0], MINA-PERP[0], PAXG[.0004], PAXG-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], THETA-PERP[0], USD[-0.75], USDT[0.27773982], XRP[.3998] | | |
| 03549280 | | AMZN[1.72735574], BAO[.4], BF_POINT[400], ETH[0.00006799], ETHW[0.00006799], FTT[286.40908599], HXRO[1], KIN[5], SOL[3.06625717], TRX[2], UBXT[3], USD[0.00] | Yes | |
| 03549281 | | MANA-PERP[0], SKL-PERP[0], USD[-0.53], USDT[.86662117] | | |
| 03549284 | | USD[25.00] | | |
| 03549287 | | USD[0.00] | | |
| 03549291 | | BTC-PERP[0], UNI-PERP[0], USD[220.07], XLM-PERP[-138] | | |
| 03549295 | | TRX[.127509] | | |
| 03549296 | | AKRO[5], ALGO[.00267305], BAO[13], DENT[10], ETH[.00023001], KIN[19], RSR[4], TRU[1], TRX[6.000234], UBXT[5], USD[0.00], USDT[0.00000615] | Yes | |
| 03549304 | | USD[0.00] | | |
| 03549311 | | USD[0.06] | | |
| 03549320 | | FTT[.07986], TRX[.000169], USDT[0.04260306] | | |
| 03549321 | | USD[0.19], USDT[0.03079245] | | |
| 03549326 | | SHIB[199962], USD[0.02] | | |
| 03549327 | | BNB[0.00127865], ETH[0], HT-PERP[0], MATIC[0], NFT (490919709571696494/FTX AU - we are here! #7580)[1], NFT (500178105214221470/Austria Ticket Stub #1182)[1], NFT (527501949623890845/The Hill by FTX #4327)[1], NFT (540178308248737328/FTX AU - we are here! #7585)[1], NFT (545243301243756006/FTX AU - we are here! #60367)[1], TRX[.042263], USD[0.01], USDT[0.00316917] | | |
| 03549332 | | ETH[0], LUNC-PERP[0], NFT (288567142283913773/FTX AU - we are here! #34602)[1], NFT (305846796691553538/FTX AU - we are here! #34522)[1], NFT (320474879107097188/FTX AU - we are here! #46677)[1], NFT (441424274155376269/FTX AU - we are here! #46454)[1], NFT (559651564904727607/FTX AU - we are here! #46728)[1], NFT (575587929024007685/The Hill by FTX #6593)[1], PERP[.00221679], TRX[.000777], USD[0.00], USDT[0.00001829] | | |
| 03549333 | | USD[0.01] | | |
| 03549335 | | NFT (289939996106862689/FTX AU - we are here! #18485)[1], NFT (389605506859476709/FTX AU - we are here! #40744)[1] | | |
| 03549339 | | COPE[.50000001] | | |
| 03549340 | | CHR[.62932143], JST[1.39441152], KIN[3466.80325597], PUNDIX[.09647954], SHIB[184.36766686], TONCOIN[6.58574367], TRX[12.68942931], USD[0.04] | Yes | |
| 03549343 | | BTC[.00113603], FTT[6.0887], INDI_IEO_TICKET[1], NFT (301031785451340057/FTX AU - we are here! #120845)[1], USD[0.00], USDT[103.55727623] | | |
| 03549347 | | BAO[1], DENT[1], KIN[2], SOL[.0000091], USD[0.09] | Yes | |
| 03549349 | | TONCOIN[5] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03549358 | | USD[25.00] | | |
| 03549369 | | TRX[0.03454038], USD[0.00] | | |
| 03549384 | | USD[10.91] | | |
| 03549385 | | ETH[0], TRX[.000001] | | |
| 03549393 | | CHF[6000.00] | | |
| 03549394 | | ADA-PERP[0], AGLD-PERP[0], APE-PERP[0], ATLAS-PERP[0], BAO-PERP[0], BIT-PERP[0], CRV-PERP[0], EDEN-PERP[0], FIDA-PERP[0], FLOW-PERP[0], FTT-PERP[0], KIN-PERP[0], LEO-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MTA-PERP[0], RON-PERP[0], ROOK-PERP[0], RUNE-PERP[0], SAND-PERP[0], SCRT-PERP[0], SLP-PERP[0], SPELL-PERP[0], SRN-PERP[0], TONCOIN-PERP[0], USD[0.00], USDT[28.47565472], WAVES-PERP[0] | | |
| 03549398 | | AGLD-PERP[0], ALCX-PERP[0], AUD[0.00], CVC-PERP[0], CVX-PERP[0], DAWN-PERP[0], DYDX-PERP[0], FIDA-PERP[0], FXS-PERP[0], GLMR-PERP[0], ICP-PERP[0], KSHIB-PERP[0], LOOKS-PERP[0], MAPS-PERP[0], MER-PERP[0], MNGO-PERP[0], PEOPLE-PERP[0], PROM-PERP[0], REN-PERP[0], RON-PERP[0], SKL-PERP[0], USD[5.19], USDT[0.00520657], XMR-PERP[0], XRP[.22], XRP-PERP[0] | | |
| 03549400 | | USD[1.43], USDT[.001684] | | |
| 03549401 | | BTC-PERP[0], USD[0.02] | | |
| 03549405 | | NFT (299821947943304956/FTX EU - we are here! #41747)[1], NFT (498064785797513088/FTX EU - we are here! #42038)[1], NFT (527355271955160558/FTX EU - we are here! #42195)[1] | | |
| 03549413 | Contingent | BTC[.015], BTC-PERP[0], ETH[.151], ETHBULL[.481], EUR[594.97], LUNA2[4.39281468], LUNA2_LOCKED[10.24990093], LUNC[418143.8365803], LUNC-PERP[0], USD[0.03], USTC[350] | | |
| 03549417 | | ADA-PERP[0], ANC-PERP[0], APT-PERP[0], ASD-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BNB-PERP[0], BTC-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], DOT[-0.00010184], DOT-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], LDO-PERP[0], LINK-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], RAY-PERP[0], SAND-PERP[0], SNX-PERP[0], SOL-PERP[0], THETA-PERP[0], USD[17.04], USD[0.00000001], XTZ-PERP[0] | | |
| 03549418 | | USD[0.00] | | |
| 03549421 | | COPE[.50000001] | | |
| 03549422 | | ATLAS[240], SOL[.01033139], USD[0.33] | | |
| 03549427 | Contingent | SRM[1.29209891], SRM_LOCKED[7.70863435], USD[0.00], USDT[.09139809] | Yes | |
| 03549430 | | SOL[0] | | |
| 03549431 | | SOL[.00000001], USDT[0] | | |
| 03549437 | | USD[0.05] | | |
| 03549445 | | EUR[0.00] | | |
| 03549447 | | SAND[1.01768684], TRX[.000001], USD[0.00], USDT[0] | | |
| 03549454 | | USD[25.00] | | |
| 03549458 | | BAO[1], USDT[0.00001007] | | |
| 03549459 | | SOL[.4999], USD[3.81] | | |
| 03549466 | Contingent | BTC[.35511633], DOGE[15352.67903068], ETH[18.71610512], ETH-PERP[0], ETHW[22.99739748], FTT[1033.7], FTT-PERP[2000], LUNA2[5.21546545], LUNA2_LOCKED[12.16941939], LUNC[101979.6], USD[-7583.04], USDT[0.00190471], USDT-0930[0], USTC[671.98012611] | | |
| 03549467 | | TONCOIN[.5], USD[0.01], USDT[0.63161006] | | |
| 03549468 | | 1INCH[0.32000000], 1INCH-PERP[0], AAVE-PERP[0], ALGO-PERP[0], AXS-PERP[0], BCH-PERP[0], BSV-PERP[0], BTC[0.00039600], BTC-PERP[0], CHZ-PERP[0], COMP[.00000001], COMP-PERP[0], CRV-PERP[0], DASH-PERP[0], DOT-PERP[0], EOS-PERP[0], ETC-PERP[0], FIL-PERP[0], FLM-PERP[0], FTT[0.82302343], FTT-PERP[0], GMT-PERP[0], GST-PERP[0], ICP-PERP[0], IOST-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNC-PERP[0], MKR-PERP[0], NEAR-PERP[0], NEO-PERP[0], QTUM-PERP[0], REN-PERP[0], SC-PERP[0], SOL-1230[0], SOL-PERP[0], SUSHI-PERP[0], SXP[0.17690067], SXP-PERP[0], TONCOIN-PERP[0], TRX[.000035], UNI-PERP[0], USD[2.77], USDT[0.12000009], USTC-PERP[0], WAVES-PERP[0], XTZ-1230[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 03549469 | | USDT[4.06897822], XRP[.222147] | | |
| 03549470 | | FTT[0], GALA-PERP[0], NEAR-PERP[0], STX-PERP[0], USD[1.52], USDT[0] | | |
| 03549474 | | ALGO-0624[0], ALGO-PERP[0], ANC-PERP[0], APE-PERP[0], BTC-0624[0], BTC-PERP[0], C98-PERP[0], CEL-0930[0], CEL-PERP[0], CHZ-PERP[0], CRV-PERP[0], DOGE-1230[0], DYDX-PERP[0], EDEN-PERP[0], ETC-PERP[0], ETH-PERP[0], ETHW-PERP[0], FIDA-PERP[0], FTT[.25320183], GMT[.00000001], GMT-PERP[0], KLUNC-PERP[0], LINK-0930[0], LUNA2-PERP[0], LUNC-PERP[0], NEAR-PERP[0], NFT (390808077522898396/NFT)[1], PERP-PERP[0], PRIV-PERP[0], RSR-PERP[0], SHIB[0], SHIB-PERP[0], SOL-PERP[0], SRN-PERP[0], SUSHI[0], THETA-PERP[0], TRX[0.00001300], TRX-0624[0], TRX-0930[0], TRX-PERP[0], USD[0.00], USTC-PERP[0], WAVES-0930[0], WAVES-1230[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], YFI-PERP[0] | | |
| 03549480 | | AVAX[9.41964041], BTC[0.17419547], FTM[1465], GODS[257.49864], LINK[134.6863], USD[5379.70], USDT[1.10750700] | | |
| 03549484 | | USD[2844.10], USDT[319.22674341] | Yes | |
| 03549492 | | SAND-PERP[0], USD[0.00] | | |
| 03549494 | | USD[0.01] | | |
| 03549497 | | USD[0.00] | | |
| 03549499 | | USD[0.00] | | |
| 03549501 | Contingent | 1INCH-PERP[0], ALGO-PERP[0], ALICE-PERP[0], APE-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BAT-PERP[0], BTC-PERP[0], CHR-PERP[0], COMP-PERP[0], CVC-PERP[0], DEFI-PERP[0], DFL[3013.74569411], DODO-PERP[0], DOGE[3.76388434], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EOS-PERP[0], ETH-PERP[0], EUR[1.58], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], GALA-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], ICP-PERP[0], ICX-PERP[0], IMX-PERP[0], IOST-PERP[0], KAVA-PERP[0], KNC-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2[0.00115289], LUNC[.00337391], LUNC-PERP[0], MANA-PERP[0], MKR-PERP[0], MTL-PERP[0], NEAR[.2], NEAR-PERP[0], NEO-PERP[0], ONT-PERP[0], PEOPLE-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SKL-PERP[0], SOL-PERP[0], SRM-PERP[0], STG-PERP[0], SUSHI-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRX[.14579957], TRX-PERP[0], UNI[.02847775], UNI-PERP[0], USD[100.54], USDT[0.37533632], USDT-PERP[0], XLM-PERP[0], XRP[.46637371], XRP-PERP[0], XTZ-PERP[0] | | |
| 03549505 | | NFT (331120658667473546/FTX EU - we are here! #203982)[1], NFT (369322433738239276/FTX Crypto Cup 2022 Key #20585)[1], NFT (400394517524065526/The Hill by FTX #36554)[1], NFT (451166397421049788/FTX EU - we are here! #203795)[1], NFT (499535241521969076/FTX EU - we are here! #203871)[1, TRX[.000027], USD[0.00] | | |
| 03549506 | | BTC[0.10815018], KNC[1195.6204505], USD[0.00], USDT[0] | | |
| 03549507 | | AKRO[4], BAO[54], DENT[9], KIN[74], NFT (533238630659469962/Monaco Ticket Stub #1246)[1], RSR[2], TRX[8], UBXT[5], USD[0.00], USDT[0] | Yes | |
| 03549508 | | NFT (307752598458133064/FTX EU - we are here! #257149)[1], NFT (459380254483803084/FTX EU - we are here! #257151)[1], NFT (510598224661405959/FTX EU - we are here! #257138)[1] | | |
| 03549509 | | FTT[.18705541], USD[0.00] | Yes | |
| 03549510 | | SAND-PERP[0], TRX[0], USD[0.00] | | |
| 03549511 | | EUR[0.00], MATIC[0], SOL-PERP[0], USD[0.70] | | |
| 03549517 | | BTC[.00006063], USDT[0.80072623] | | |
| 03549518 | | USD[0.01] | | |
| 03549520 | | NFT (455358164440792396/FTX EU - we are here! #236214)[1], NFT (515661821614446715/FTX EU - we are here! #236218)[1], NFT (548912180862693898/FTX EU - we are here! #236222)[1], USD[0.00], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03549523 | | TRX[0], USD[0.00] | | |
| 03549527 | Contingent | BNB[.02053664], LTC[0], LUNA2[0.00004803], LUNA2_LOCKED[0.00011208], LUNC[10.46], NFT (347829757658305965/FTX EU - we are here! #246468)[1], NFT (487216047916181724/FTX EU - we are here! #246590)[1], NFT (520142641922785393/FTX EU - we are here! #246524)[1], USD[74.03], USDT[0] | | |
| 03549530 | | BTC[0], USDT[0] | | |
| 03549533 | | FTT[0], USD[0.00], XRP[0] | | |
| 03549534 | | BEARSHIT[5010000], BULLSHIT[183], USD[1.43], USDT[0.00000001], USDTBEAR[.02128], USDTBULL[.007] | | |
| 03549536 | | USD[0.00] | | |
| 03549541 | Contingent, Disputed | LUNC-PERP[0], USD[0.00] | | |
| 03549544 | | USD[0.00] | | |
| 03549557 | | USD[0.00] | | |
| 03549558 | | BTC[.0023], ETH[.03], ETHW[.03], LINK[4.4], LTC[.7], USD[6.48], XRP[131] | | |
| 03549560 | | SAND[2], SAND-PERP[0], USD[0.01], USDT[1.4] | | |
| 03549562 | Contingent, Disputed | USD[25.00] | | |
| 03549563 | | AVAX[164.08], BTC[.59421602], BTC-PERP[.0978], ETH[6.2204182], ETHW[6.2204182], SOL[57.681838], USD[-1395.73] | | |
| 03549564 | Contingent | AKRO[1], BTC[0.18509798], DENT[2], ETH[1.71937591], ETH-PERP[0], ETHW[1.599317], LUNA2[0.00292695], LUNA2_LOCKED[0.00682955], USD[234.11], USDT[2.96506277], USTC[.41432416] | Yes | |
| 03549565 | | USD[0.00], USDT[0] | | |
| 03549568 | | USD[0.00] | | |
| 03549580 | | COPE[.5] | | |
| 03549581 | | BTC[.1347761], XRP[14997.08524075] | Yes | |
| 03549582 | | BAO[1], FTT[25], NFT (404061842538661630/FTX EU - we are here! #281794)[1], USD[0.00] | | |
| 03549590 | | USD[0.00] | | |
| 03549593 | | BTC[0], CEL[0], CEL-PERP[0], DOGE[1100680.59661979], ETH[674.12805929], FTT[157.01847741], LINK[5471.62442726], NFT (338266583436172470/Road to Abu Dhabi #150)[1], PAXG[34.29535925], SOL[4099.42335900], TSLA[0.00000001], TSLAPRE[0], USD[221739.45], USDT[24605.23472730], USDT-0624[0] | | |
| 03549594 | | EUR[0.00], USD[0.36], USDT[0] | | |
| 03549597 | | USD[0.00] | | |
| 03549598 | | USD[0.01] | | |
| 03549604 | | USD[0.00] | | |
| 03549608 | | BNB[.08], DOGE[371], SOL[.62], USDT[363.79070674] | | |
| 03549612 | Contingent | FTT[.00000228], SRM[8.78918413], SRM_LOCKED[109.77081587], USD[4054.08] | | |
| 03549615 | | TRX[.300001], USD[0.00] | | |
| 03549616 | | USD[0.00], USDT[0] | | |
| 03549618 | | TRX[.000777], USD[0.00], USDT[0.00000002] | | |
| 03549623 | | BRZ[0.00463802], BTC[0], ETH[0], ETHW[0.00000001], USD[0.00], USDT[0] | | |
| 03549624 | | BTC[.0012], ETH[.01], ETHW[.01], TONCOIN[15.3], USD[2.42] | | |
| 03549626 | | USD[0.00], USDT[0.00002611] | | |
| 03549630 | | USD[0.01] | | |
| 03549637 | | AUD[0.00], BTC[.06885988], USD[0.61], USDT[2.4238698] | | |
| 03549640 | | USD[0.00] | | |
| 03549643 | | APT[.5], USDT[1.8935323] | | |
| 03549646 | | USD[3.26] | | |
| 03549647 | | USD[0.00] | | |
| 03549654 | | FTT[0.00003853], USD[0.00] | | |
| 03549655 | | ATOM-PERP[0], BTC-PERP[0], ETH-PERP[0], FTM-PERP[0], GALA-PERP[0], LEO-PERP[0], MANA-PERP[0], PAXG-PERP[0], RUNE-PERP[0], SAND-PERP[0], SOL-PERP[0], USD[0.00], USDT[0] | | |
| 03549656 | | BTC-PERP[0], ETH[0], USD[0.00], WAVES-PERP[0] | | |
| 03549658 | | USDT[0.00000425] | | |
| 03549663 | | USD[0.00] | | |
| 03549665 | | NFT (325581100017865005/FTX Crypto Cup 2022 Key #18194)[1] | | |
| 03549666 | | USD[0.00] | | |
| 03549669 | | ADA-PERP[0], AMPL-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BTC-MOVE-0126[0], BTC-MOVE-0213[0], BTC-MOVE-0330[0], BTC-PERP[0], CRO-PERP[0], DYDX-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], GMT-PERP[0], GRT-PERP[0], IMX-PERP[0], IOTA-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], PERP-PERP[0], SAND-PERP[0], SCRT-PERP[0], SLP-PERP[0], SOL[.00000001], SOL-PERP[0], SOS-PERP[0], SPELL-PERP[0], SRN-PERP[0], THETA-PERP[0], USD[0.00], WAVES-PERP[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 03549672 | | TRX[.170401], USDT[3.27096597] | | |
| 03549673 | | BTC[.00013684], TRX[.000003], USDT[0.00015263] | | |
| 03549674 | | USD[5.00] | | |
| 03549675 | Contingent | SRM[1.61602625], SRM_LOCKED[15.89388427] | | |
| 03549679 | | USD[25.00] | | |
| 03549682 | Contingent | FTT[6463.561985], PSY[5000], SOL[.0046], SRM[9.61261354], SRM_LOCKED[93.34738646], USD[119.89] | | |
| 03549694 | | USD[0.00] | | |
| 03549696 | | ETH[.04064846], ETHW[.04064846], GBP[0.00] | | |
| 03549699 | | ALGO-PERP[0], AVAX-PERP[0], BTC-PERP[0], COPE[.71025], DOGE[.06047], DOGE-PERP[0], DYDX[.0107], DYDX-PERP[0], ETH-PERP[0], FIL-PERP[0], FTT-PERP[0], KNC[.067297], KNCBULL[.1753], KNC-PERP[0], MATICBULL[.07421], MER[.517165], ONT-PERP[0], SOL-PERP[0], SRM-PERP[0], USD[-0.04], USDT[.23851594], XRP-PERP[0], ZIL-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03549704 | | USD[0.01] | | |
| 03549706 | | ADA-PERP[0], ATOM-PERP[0], BTC-PERP[0], DOT-PERP[0], NEAR-PERP[0], USD[0.00], USDT[0] | | |
| 03549712 | | SOL[.00000001], USD[0.00] | | |
| 03549715 | | ETH-PERP[-0.002], USD[3.11], USDT[9.2] | | |
| 03549718 | | COPE[.5] | | |
| 03549719 | | NFT (335995134979493902/FTX EU - we are here! #7989)[1] | | |
| 03549723 | | AVAX[0], BNB[0], BTC[0.00000773], CRO[0], ETH[0], TRX[0] | | |
| 03549724 | | USD[0.01] | | |
| 03549726 | | USD[0.01] | | |
| 03549734 | | TONCOIN[86.02], USD[0.00] | | |
| 03549738 | | TONCOIN[20.63] | | |
| 03549740 | | HNT-PERP[0], ICP-PERP[0], LTC-PERP[0], THETA-PERP[0], USD[0.00] | | |
| 03549743 | | USD[25.00] | | |
| 03549748 | | USD[0.00] | | |
| 03549749 | | USD[0.00] | | |
| 03549750 | | SAND[.00304814], USD[0.01] | | |
| 03549752 | | AVAX[.0987196], BNB[.00531548], BTC[0.01410000], ETH[.0009755], ETHW[.0009755], FTT[.09713], SUSHI[.488457], USD[0.00], USDT[1.23956651] | | |
| 03549755 | | USD[0.00] | | |
| 03549756 | | BAO[1], DENT[1], DYDX[5.77356259], TRX[1], USD[0.00], USDT[0] | | |
| 03549763 | Contingent | BTC[.0074985], CRV[46.9906], ETH[.0729854], ETHW[.0729854], LUNA2[0.75418215], LUNA2_LOCKED[1.75975837], LUNC[2.429514], MANA[99.98], USD[3.72] | | |
| 03549769 | | KIN[1], UBXT[1], USDT[0] | | |
| 03549770 | | FTT[5.18628695], USD[2.22] | | |
| 03549774 | Contingent | BTC[0.52482342], BTC-0624[0], ETH[0.33569328], ETHW[2.13617325], FTT[25.095231], LUNA2[223.19945464], LUNA2_LOCKED[504.8554249], TRX[.000001], USD[1.54], USDT[31594.96118102] | Yes | |
| 03549786 | | USD[0.00] | | |
| 03549791 | | BTC[0.00004745], ETH[.00099487], ETH-PERP[0], ETHW[.11199487], FTT[1.199848], FTT-PERP[0], NFT (325625326303693011/FTX AU - we are here! #37970)[1], NFT (438875453352914904/FTX EU - we are here! #47511)[1], NFT (459772718102405798/FTX AU - we are here! #37888)[1], NFT (494095130441694399/FTX EU - we are here! #45912)[1], NFT (576249682544798317/FTX EU - we are here! #46078)[1], USD[297.75], USDT[0.00543031], XRP[.558001] | | |
| 03549792 | | BTC[-0.00002558], BTC-PERP[0], USD[1.49] | | |
| 03549797 | | USD[0.04] | | |
| 03549799 | | NFT (363226371623731544/FTX EU - we are here! #159368)[1], NFT (364048528012644244/FTX EU - we are here! #159394)[1], NFT (483684762087488666)/FTX EU - we are here! #159333)[1] | Yes | |
| 03549807 | | USD[0.00] | | |
| 03549808 | | CHZ[23.18137883], DOGE[0], ETH[0.00135369], FTT[0], SOL[0.00673031], TONCOIN[0], USD[-0.26] | | |
| 03549809 | Contingent | ALGO-PERP[0], BTC-PERP[0], DEFI-PERP[0], DOT-0624[0], DYDX-PERP[0], ETH[.00000001], GAL-PERP[0], GMT-PERP[0], HNT-PERP[0], LTC-0624[0], LUNA2[0.01216236], LUNA2_LOCKED[0.02837884], LUNC[2648.38], LUNC-PERP[0], MAPS-PERP[0], MOB-PERP[0], SHIT-PERP[0], TONCOIN-PERP[0], TRX-0624[0], TRX-PERP[0], USD[0.16], YFII-PERP[0] | | |
| 03549810 | | FTT[181.38], USDT[600.33297723] | | |
| 03549814 | | COPE[.5] | | |
| 03549818 | | USD[0.00] | | |
| 03549819 | | NFT (308810986734008347/FTX EU - we are here! #236183)[1], NFT (409557424583762555/FTX EU - we are here! #236180)[1], NFT (505854174323898927/FTX EU - we are here! #236187)[1], USD[0.00], USDT[0] | | |
| 03549820 | | USD[0.00] | | |
| 03549821 | | BCH[.00020159], ETH[.00054006], ETHW[0.00054005], LTC[.00074677], USD[0.01], USDT[0] | | |
| 03549828 | | SOL[.00660124], USD[0.00] | | |
| 03549830 | | BNB[.109186], BTC[.00008774], DOGE[336.2706], ETH[.000834], ETHW[.000834], LTC[.405672], SRM[21.8296], SXP[31.12082], USDT[131.68385383], XRP[.0514] | | |
| 03549831 | Contingent | AKRO[1], ALPHA[1], BAO[33], BTC[.00000518], DENT[4], DOGE[1], ETH[7.08101354], ETHW[.0000007], FRONT[1], HNT[.84842269], KIN[31], LUNA2[0.01421629], LUNA2_LOCKED[0.03317134], RSR[2], TRX[2], UBXT[1], USD[130040.89], USDT[10002.41004553], USTC[2.01238495] | | |
| 03549832 | | GMT-PERP[0], ONE-PERP[0], SOL-PERP[0], USD[0.02], USDT[0.00000001] | | |
| 03549834 | | ADA-PERP[0], SAND-PERP[0], USD[0.00] | | |
| 03549844 | | BNB[0], BTC[0], FTT[0], SOL[.00000001], TRX[.000028], USD[0.01], USDT[0] | | |
| 03549846 | | PRISM[32090.82014643], TRX[.672501], USD[0.10] | | |
| 03549849 | | USD[0.01], USDT[0] | | |
| 03549861 | Contingent | LUNA2[0.00012764], LUNA2_LOCKED[0.00029783], LUNC[27.79444], USDT[.03755581] | | |
| 03549862 | | USDT[1.7889] | | |
| 03549864 | | USD[0.37] | | |
| 03549871 | | COPE[.5] | | |
| 03549888 | | USD[25.00] | | |
| 03549891 | | USD[0.01] | | |
| 03549894 | | USD[0.01] | Yes | |
| 03549895 | | BNB[0], BTC[.00000855], ETH[0], ETHW[0], LINK[0], NFT (298919003509859375/FTX AU - we are here! #11233)[1], NFT (300746593166813740/FTX AU - we are here! #11249)[1], NFT (327558597937989390/FTX EU - we are here! #89038)[1], NFT (354727512185280202/FTX AU - we are here! #24590)[1], NFT (390862326574843072/Netherlands Ticket Stub #543)[1], NFT (417151029081811894/Monza Ticket Stub #229)[1], NFT (438787531034931303/Hungary Ticket Stub #693)[1], NFT (438963564018024667/Austin Ticket Stub #187)[1], NFT (444148387442528370/FTX EU - we are here! #88854)[1], NFT (453679389894946611/The Hill by FTX #1714)[1], NFT (474478833671017837/Singapore Ticket Stub #361)[1], NFT (493997221739725123/Japan Ticket Stub #293)[1], NFT (565069034497568902/FTX EU - we are here! #88933)[1], REN[0], STETH[0], USD[0.00], USDT[0] | | |
| 03549904 | | DENT[1], KIN[1], TONCOIN[1.52005966], USD[0.01] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03549906 | Contingent | FTT[.000027], SRM[8.76423118], SRM_LOCKED[109.79576882], USD[4446.57], USDT[0] | | |
| 03549907 | | DOGE[22], USDT[0.97324998], XRP[38] | | |
| 03549909 | | ALGO-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BTC-PERP[0], CAKE-PERP[0], CVC-PERP[0], IMX[.09924], LOOKS-PERP[0], MANA-PERP[0], MATIC-PERP[0], MINA-PERP[0], NEAR-PERP[0], ONT-PERP[0], RAY-PERP[0], RUNE-PERP[0], SAND-PERP[0], SUSHI-PERP[0], USD[5.34], USD[0], XLM-PERP[0] | | |
| 03549911 | | SAND[1], USD[0.20] | | |
| 03549921 | Contingent | ADA-PERP[0], APE-PERP[0], BTC-PERP[0], CHZ-PERP[0], ETH-PERP[0], GMT-PERP[0], LUNA2[1.39281147], LUNA2_LOCKED[3.24989343], LUNC-PERP[0], MATIC-PERP[0], NEAR[105.19757], SOL-PERP[0], USD[0.19] | | |
| 03549926 | | TRX[0], USD[0.00] | | |
| 03549927 | | COPE[.5] | | |
| 03549928 | | BNB[.00000001], FTM[0], USD[0.00], USDT[0.00023059] | | |
| 03549932 | | TONCOIN[4], USD[0.17] | | |
| 03549940 | | USD[0.00], USDT[0] | | |
| 03549945 | | ETH[0] | | |
| 03549946 | | USD[0.06] | | |
| 03549948 | | 0 | | |
| 03549952 | Contingent | BTC[0], SRM[6.98273691], SRM_LOCKED[54.81726309] | | |
| 03549965 | | USD[0.00] | | |
| 03549966 | | AMPL[9.55831168], BTC[.0012], LTC[.23], SOL[.25], USD[1.45] | | |
| 03549969 | | SOL[.00002617], USD[0.00], USDT[0] | | |
| 03549972 | | AVAX-PERP[0], ETH-PERP[0], LDO-PERP[0], LINK-PERP[0], USD[2.78], USDT[19.178045] | | |
| 03549973 | | USD[0.00] | | |
| 03549981 | | AKRO[1], BAO[3], BTC[.00480553], DENT[2], KIN[9], RSR[1], TRX[3], UBXT[1], USD[0.00] | Yes | |
| 03549986 | Contingent | 1INCH-PERP[0], ADA-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ANC-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC-PERP[0], C98-PERP[0], CELO-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], DASH-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE[.16175621], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FTM[.90738585], FTM-PERP[0], FTT[2.32974232], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], HOLY-PERP[0], HT[.05672743], ICP-PERP[0], ICX-PERP[0], IMX-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KNC-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LUNA2[3.50048243], LUNA2_LOCKED[8.16779234], LUNA2-PERP[0], LUNC[747366.58], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MINA-PERP[0], MKR-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], ONE-PERP[0], OP-PERP[0], ORBS-PERP[0], PEOPLE-PERP[0], RAY-PERP[0], RUNE-PERP[0], SAND[13], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL[.1757277], SOL-PERP[0], TONCOIN[131.55042263], TRX[.105844], TRX-PERP[0], USD[0.29], USD[0.00000001], WAVES-PERP[0], XRP[160.607408], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 03549987 | | ETH-PERP[0], USD[343.12] | | |
| 03549991 | | TRX[0], USD[0.00] | | |
| 03549996 | | 1INCH[26.97275690], AVAX[0.36782306], AXS[1.49383529], BAND[10.72550632], BNB[0.20206894], DAI[60.01232278], DOT[2.73834228], EUR[0.03], FTT[0], IMX[71.04076825], LINK[1.81942530], MATIC[0], RAY[8.11649860], SOL[0] | | AVAX[.367529], BAND[9.183085], DAI[60.006028], DOT[2.735158], LINK[1.818497] |
| 03550004 | | BTC[.0000998], BTC-PERP[0], USD[307.74] | | |
| 03550011 | | BTC[.00000053], USD[0.00] | | |
| 03550018 | Contingent | LUNA2[0.45919188], LUNA2_LOCKED[1.07144773], LUNC[99990], USDT[0] | | |
| 03550020 | | AUD[0.00], BTC[0], DOGE[400], FTT[10.91574073], LTCBEAR[155002.42122375], ORBS[0], USD[0.00] | | |
| 03550021 | | COPE[.5] | | |
| 03550028 | | USD[0.00], USDT[0] | | |
| 03550033 | | BAO[1], EUR[0.00], TRX[1] | | |
| 03550034 | | BTC[.00009934], ETH[.04282552], USD[0.00], USDT[0.00001082] | | |
| 03550035 | | TONCOIN[.05] | | |
| 03550038 | | USD[0.03] | | |
| 03550043 | Contingent, Disputed | USD[0.00], USDT[0] | | |
| 03550047 | | USD[0.00] | | |
| 03550048 | | USD[0.00] | | |
| 03550051 | | USD[0.19] | | |
| 03550053 | | USD[0.07], USDT[0.00708023] | | |
| 03550061 | Contingent | AVAX[0], BNB[0], LUNA2[0.64284127], LUNA2_LOCKED[1.49996296], MATIC[0], TRX[0], UMEE[9.04580342], USD[0.09], USDT[2.79454205] | | |
| 03550063 | | AXS[0], BTC[0], DOGE[0], ETH[0], EUR[5.02], FTT[0], LUNC[0], TWTR[0], UNI[0], USD[0.00] | Yes | |
| 03550069 | | LUNC-PERP[0], USD[0.00] | | |
| 03550070 | | USD[4.44] | | |
| 03550074 | | USD[0.01] | | |
| 03550080 | | USD[0.11] | Yes | |
| 03550081 | | AKRO[2], DENT[1], ETH[.32245595], ETHW[.32245595], SOL[3.93260055], STG[223.38705037], TRX[1], USD[0.00] | | |
| 03550083 | | TRX[0], USD[0.00] | | |
| 03550091 | | AGLD-PERP[0], ANC-PERP[0], ASD-PERP[0], ATOM-PERP[0], BOBA-PERP[0], BTC-PERP[0], DODO-PERP[0], DOGE-PERP[0], EDEN-0624[0], FIDA-PERP[0], FTM-PERP[0], FTT[0.00011056], GMT-PERP[0], GRT-PERP[0], ICX-PERP[0], KNC-PERP[0], LOOKS-PERP[0], LRC-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MOB-PERP[0], MTL-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], REN-PERP[0], RON-PERP[0], RVN-PERP[0], SKL-PERP[0], SLP-PERP[0], SOS-PERP[0], STEP-PERP[0], TONCOIN-PERP[0], USD[5.90], USDT[6.12589525], YFII-PERP[0], ZIL-PERP[0] | | |
| 03550094 | | USD[0.05] | | |
| 03550095 | | BTC[0], ETH[0.10672329], ETHW[0.03064784], EUR[198.78], FTT[0], USDT[0.00000172] | | |
| 03550097 | | BNB[.00062232], SAND[2], USD[0.02], USD[0.00779278], USTC-PERP[0] | | |
| 03550099 | Contingent | SRM[2.40509297], SRM_LOCKED[15.71490703] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03550103 | | USD[0.04], USDT[0.01463168], XRP[.797624] | | USDT[.01443] |
| 03550106 | Contingent | SRM[1.30892141], SRM_LOCKED[7.81107859], USD[25.00] | | |
| 03550109 | | ALGO[0], APE[0], AVAX[0.35185258], BNB[0.00500000], BTC[0.00004459], CLV-PERP[0], CTX[0], DOT[0.48986322], ETH[0], ETHW[0.00158887], FTM[0], FTM-PERP[0], FTT[0.01668167], GAL-PERP[0], GBP[0.00], LTC[-0.11397225], OXY[0], RAY[0.33651808], SLP-PERP[0], SOL[0.01913112], USD[0.04] | Yes | AVAX[.046102], LTC[.00124626] |
| 03550115 | | BTC[0], USD[0.02] | | |
| 03550120 | | BTC[.00009996], BTC-PERP[0], ETH[.0009994], USD[265.73], USDT[0] | | |
| 03550124 | | NFT (337973527453809453/FTX EU - we are here! #35107)[1], NFT (496487868404327239/FTX EU - we are here! #34988)[1] | | |
| 03550128 | | KIN[1], USD[0.00] | Yes | |
| 03550129 | | BTC[0], BTC-PERP[0], ETH[0], NFT (414248394408627812/FTX AU - we are here! #48385)[1], NFT (415795217059234280/FTX AU - we are here! #48400)[1], TRX[.297873], USD[2.13], USDT[0], XRP[.849528] | | |
| 03550131 | | COPE[.5] | | |
| 03550135 | | USD[25.00] | | |
| 03550154 | | BTC[.00009976], DOGE[.66760535], ETH[.0006062], NFT (321619502362185516/FTX EU - we are here! #275171)[1], NFT (442118021374700288/FTX EU - we are here! #275138)[1], NFT (469454222779767046/FTX EU - we are here! #275174)[1], USD[0.00], USDT[0] | | |
| 03550156 | | TONCOIN[10], USD[0.01] | | |
| 03550163 | | USD[0.05] | | |
| 03550170 | | ALGO-PERP[1000], APE-PERP[74.99999999], ATOM-PERP[0], AXS-PERP[0], BTC[0.19458106], BTC-PERP[0], CHZ-PERP[1980], CRO-PERP[0], DOGE-PERP[0], ETC-PERP[0], ETH[1.7147885], ETH-PERP[0.53199999], ETHW[1.7147885], EUR[1.38], FTT-PERP[0], GAL-PERP[0], GMT-PERP[0], IMX-PERP[0], KNC-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], OKB-0325[0], OKB-0624[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], TRX-PERP[0], USD[-4312.19], USTC-PERP[0], WAVES-PERP[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 03550171 | | NFT (314241892124500930/FTX EU - we are here! #236264)[1], NFT (434953295069292995/FTX EU - we are here! #236260)[1], NFT (446207886826903501/FTX EU - we are here! #236255)[1], SAND[6], USD[1.96], USDT[0] | | |
| 03550176 | | USD[0.01] | | |
| 03550177 | | USD[0.00] | | |
| 03550179 | | LTC[.00002342], TRX[.655737], USDT[0.50725902] | | |
| 03550197 | | BTC[.32998766], ETH[6.25639742], ETHW[6.25639742] | | |
| 03550198 | | USD[28.17] | | |
| 03550203 | | ATOM-PERP[0], FTM-PERP[0], USD[-169.67], USDT[192.59126401] | | |
| 03550208 | | ADA-PERP[0], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], LOOKS-PERP[0], SAND-PERP[0], SOL-PERP[0], USD[0.00], USDT[0], XRP-PERP[0] | | |
| 03550209 | | USD[1.31], USDT[0] | | |
| 03550211 | Contingent | ATOM[0], BCH[0], BNB[0], BTC[0], CEL[0], DOGE[0], ETH[0], ETH-PERP[0], FTT[5.58723033], LTC[0], LUNA2[0.05896846], LUNA2_LOCKED[0.13759308], LUNC[.00989302], MATIC[0], SOL[5.00798620], SUSHI[0], TRX[0], USD[0.00], USDT[0], USTC[0], YFI[0] | | |
| 03550215 | | FTT[.1], USD[.76], USDT[0.02829972] | | |
| 03550218 | | USD[0.00], USDT[0] | | |
| 03550219 | | USD[1.35] | | |
| 03550223 | | AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], CRO[.0062], DOT-PERP[0], ETH-PERP[0], FTM-PERP[0], GRT-PERP[0], ROSE-PERP[0], SAND-PERP[0], USD[0.00], XLM-PERP[0], ZIL-PERP[0] | | |
| 03550226 | | USD[0.04] | | |
| 03550228 | | BTC[0.00009843], FXS[4.6], LRC[14.70347106], MATIC[0], SOL[.22], USD[0.21] | | |
| 03550232 | | USD[0.00] | | |
| 03550235 | | TONCOIN[237.4] | | |
| 03550241 | | USD[0.00], USDT[0] | | |
| 03550248 | | TRX[.000777], USD[19165.00], USDT[.09] | | |
| 03550250 | | USD[3.44] | | |
| 03550254 | | 0 | | |
| 03550258 | | BTC[.01002403], EUR[0.00], USD[0.00], USDT[.00000026] | Yes | |
| 03550259 | | NFT (388845112112058919/FTX EU - we are here! #146755)[1], NFT (466172908807623505/FTX EU - we are here! #146449)[1], NFT (566864386150012363/FTX EU - we are here! #146318)[1], TRX[.227667], USD[0.01] | | |
| 03550262 | | BTC[.001303], ETH[.09898], ETHW[.09898] | | |
| 03550265 | | BTC[.9775], ETH[.474], ETHW[.484], EUR[5422.46], FTM[451], MATIC[700], NEAR[32], SOL[145.66], TRX[1589], USD[260.94] | | |
| 03550266 | | USD[0.03] | | |
| 03550269 | | USD[25.00] | | |
| 03550275 | | ETH[1.46214877], USD[270.49] | Yes | |
| 03550276 | Contingent | AKRO[1], BAO[8], BTC[.11231499], DENT[1], ETH[2.2919358], ETHW[2.2022408], KIN[3], LUNA2[0.00466081], LUNA2_LOCKED[0.01087522], LUNC[1014.90176417], RSR[1], SOL[1.16421719], UBXT[1], USDT[0] | Yes | |
| 03550282 | | USD[0.00], USDT[0] | | |
| 03550284 | | EUR[0.00] | | |
| 03550291 | | BTC[.0320058], EUR[0.00], USDT[0] | | |
| 03550297 | | BTC[.000691], DOGE[7377], ETH[.298], ETHW[.298], TRX[.00079], USD[0.53], USDT[0.98470758], XRP[527] | | |
| 03550304 | Contingent | LUNA2[0.07064400], LUNA2_LOCKED[0.16483600], USTC[10] | | |
| 03550305 | | NFT (362663864119783372/FTX EU - we are here! #28085)[1], NFT (480064853597093138/FTX EU - we are here! #28152)[1], NFT (509634551264551903/FTX EU - we are here! #28009)[1], SAND[.00006888], USD[0.01] | | |
| 03550309 | | USD[0.06] | | |
| 03550310 | | BTC[.00009512], ETH[.00001456], ETHW[.00001456], FTT[.00023102], KIN[1], MATH[1], USDT[0.02033008] | Yes | |
| 03550313 | | USD[0.00] | | |
| 03550316 | | USD[0.01] | | |
| 03550318 | | BTC[.12686652], ETH[2.86151367], ETHW[2.86031184] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03550319 | | USD[0.00], USDT[0] | | |
| 03550329 | | TRX[0], USD[0.00] | | |
| 03550333 | | FTT[151], USD[23556.09], USDT[3774] | | |
| 03550337 | Contingent | APE[23.24612171], ATOM[0], BNB[0], CHZ[0], CTX[0], ENS[0], ETH[.78240296], ETHW[.78255311], EUR[7.80], FTT[0], INDI[0], LRC[0], LUNA2[0.00012304], LUNA2_LOCKED[0.00028710], LUNC[11.03816021], MAPS[0], MOB[0], NEXO[0], OXY[0], RUNE[0], SHIB[0], SLP[0], SOL[0], TONCOIN[0], USD[0.00], USDT[0.00000003], USTC[0.01024223], XAUT[0], XRP[0] | Yes | |
| 03550344 | | SAND[1], TRX[.000001], USD[0.33] | | |
| 03550350 | | SAND[.0002633], USD[0.01] | | |
| 03550356 | | ETH[.06], ETHW[.06], XRP[399] | | |
| 03550360 | | BNB[1.0233666], SGD[0.00] | | |
| 03550366 | | FTT[.07401731], TONCOIN[.04789466], USD[0.00], USDT[0] | | |
| 03550373 | | ATLAS[9.4129], USD[0.06], USDT[0] | | |
| 03550385 | | USD[0.00] | | |
| 03550387 | | TRX[.804249], USDT[0.54542907] | | |
| 03550388 | | HXRO[550] | | |
| 03550389 | | NFT (351804930745315385/FTX EU - we are here! #275816)[1], NFT (43529057843514272O/FTX EU - we are here! #275827)[1], NFT (447476748245061141/FTX EU - we are here! #275824)[1], USD[0.00], USDT[0.00053379] | | |
| 03550396 | | BTC[.00002767], USD[0.00], USDT[30] | | |
| 03550397 | | 0 | | |
| 03550404 | | USD[0.00], USDT[0] | | |
| 03550405 | | USDT[9] | | |
| 03550407 | | BAO[1], GENE[0] | | |
| 03550408 | | ALICE[24], ATLAS[4590], GOG[302], SAND[52], TLM[1575], USD[841.82] | | |
| 03550412 | | USD[0.00], USDT[0.00000005] | | |
| 03550414 | Contingent | AKRO[3], APE[24.75715123], AVAX[16.0480595], AXS[20.9371733], BAO[19], BNB[1.04267853], BTC[.02209873], DENT[5], DOT[6.60028039], ETH[.32539556], ETHW[.32522627], EUR[4796.82], FTM[1056.05280733], HOLY[1.05923684], KIN[10], LUNA2[1.38640122], LUNA2_LOCKED[3.12029387], LUNC[554.20735363], MATIC[30.34842404], RSR[1], SOL[14.70704301], TRX[6], UBXT[3], XRP[131.99361914] | Yes | |
| 03550416 | | USD[0.00] | | |
| 03550417 | | AKRO[1], BAO[1], USD[25.00], USDT[0.00000642] | | |
| 03550419 | | ETH[.00003843], ETHW[.00003843] | Yes | |
| 03550421 | | AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC-PERP[0], ENJ-PERP[0], ETH-PERP[0], FTM-PERP[0], GALA-PERP[0], HNT-PERP[0], LUNC-PERP[0], SOL-PERP[0], THETA-PERP[0], TRX[.000001], USD[171.65], XRP-PERP[0] | | |
| 03550427 | | FTT[35.77527053], FTT-PERP[0], USD[0.96], USDT[1023.65000013] | | |
| 03550428 | Contingent | AKRO[0], ALCX[0], ALPHA[0], APE[0], ATLAS[0], AVAX[0.28497492], BADGER[0], BCH[0], BLT[0], BNB[0], BOBA[0], BRZ[0], BTC[0], CITY[0], CLV[0], CRO[0], CTX[0], DENT[0], DFL[0], DOGE[103.70813386], DYDX[0], EDEN[0], ETH[0], FIDA[0], FTT[0], GALA[0], GARI[0], GENE[0], GMT[0], GODS[0], GOG[0], GST[0], IMX[0], IND[0], INTER[0], JOE[0], JST[0], KNC[0], KSHIB[0], LOOKS[0], LRC[0], LUNA2[0.00078514], LUNA2_LOCKED[0.00183200], LUNC[170.96740385], MANA[0], MATH[0], MBS[0], MKR[0.00000001], MNGO[0], MOB[0], PERP[0.00004081], REAL[0], SAND[0], SHIB[945.18409180], SLP[0], SLRS[0], SOL[0], SOS[0], SPELL[120.58782316], STG[0], STMX[0], SUN[0], TRX[0], TULIP[0], UBXT[0], UMEE[0], USD[0.00], USOI[0], USTC[0], WAVES[0] | Yes | |
| 03550433 | | RAY[.28792949], SOL-PERP[0], USD[163.81], XRP[.48553] | | |
| 03550436 | | RON-PERP[0], USD[0.01], USDT[0] | | |
| 03550438 | | BTC[.00567151], DOGE[.00200286], TRX[.000018] | | |
| 03550444 | | TRX[0.00000025], USDT[0] | | |
| 03550447 | Contingent | SRM[.05298935], SRM_LOCKED[18.36610919], USD[0.09] | Yes | |
| 03550448 | | TRX[0], USD[0.01] | | |
| 03550450 | | AUD[0.16], USD[0.00] | | |
| 03550451 | | USD[0.03] | | |
| 03550455 | | USD[0.01] | | |
| 03550459 | | BTC[.00054600], USDT[0.00001445] | | |
| 03550461 | | AKRO[1], BAO[3], DENT[1], DOGE[0], KIN[5], TONCOIN[0], UBXT[1], USD[0.00], USDT[0.00000001] | | |
| 03550462 | | BTC[.00458079], ETH[.59727162], ETHW[.58365789], FTT[.95050261], KIN[1], USD[2358.67] | Yes | |
| 03550466 | | BNB[3.54929], BTC-PERP[0], SHIB[10897820], USD[2.33] | | |
| 03550470 | | USD[1.25] | | |
| 03550476 | | BTC[.85493570], CEL-PERP[0], ETH[.0236106], ETH-PERP[-2], ETHW[.0236106], FTT[51.39082305], GMT[.03833], GMT-PERP[0], GST[.15624735], GST-PERP[0], HT-PERP[0], LUNC-PERP[0], SOL[.00770048], SOL-PERP[0], TRX[.004012], USDI[-402.69], USDT[1814.17131000], USTC-PERP[0] | | |
| 03550492 | | RON-PERP[0], USD[0.00] | | |
| 03550498 | | USD[0.00], USDT[0] | | |
| 03550501 | | BNB[.00455701], FTM[4.999], MATIC[9.998], PSG[.000845], SAND[3.9992], SHIB[899320], SOL[.669866], USD[0.00], USDT[0.25577501] | | |
| 03550507 | Contingent | FTT[512.329351], NFT (409102543247517199/FTX EU - we are here! #155379)[1], NFT (516817320182313548/FTX EU - we are here! #155188)[1], NFT (529822745565785957/FTX EU - we are here! #155290)[1], SRM4.05924236], SRM_LOCKED[39.62075764], TRX[.000169], USDT[904.168] | | |
| 03550510 | | AKRO[1], DOGE[1], GBP[0.00], TRX[1] | Yes | |
| 03550512 | | USD[0.00] | | |
| 03550513 | | BTC[0], TONCOIN-PERP[0], USD[0.01] | | |
| 03550514 | | USD[0.00], USDT[0] | | |
| 03550521 | | USD[0.00], USDT[0] | | |
| 03550529 | | DOGE[49900.821506], FTT[26.82000661], SHIB[999700000.5], TRX[.000777], USD[0.01], USDT[0.00000001], XRP[1.4475377] | | |
| 03550537 | | BNB[.0597967], BTC[0.04969055], DOT[35.96254137], ENJ[24.99525], ETH[1.00997701], ETHW[1.00997701], EUR[2700.80], LINK[10.15677324], PSY[9.9981], SOL[2.17126351], UNI[1.10377950], USD[1.57], XRP[35.675353337] | | DOT[34.143796], LINK[10.107362], SOL[.11909878], XRP[35.0419] |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03550540 | | RON-PERP[0], SLP-PERP[0], TRX[.000206], USD[0.31], USDT[0], USDT-PERP[0] | | |
| 03550541 | | AKRO[1], BAO[1], DENT[1], GBP[0.00], USD[0.00], XRP[585.41373007] | | |
| 03550549 | Contingent | GALA[86.95344056], LUNA2[0.00006567], LUNA2_LOCKED[0.00015323], LUNC[14.3], USD[0.00], USDT[0.00032360] | | |
| 03550551 | | BAO[2], BTC[.00000072], EUR[0.00], SAND[54.8115959], TRX[.00790905], USD[0.00], USDT[0.00414645] | Yes | |
| 03550552 | | FTT[.05], SOL[1.788825], USD[0.00], USDT[0] | | |
| 03550554 | Contingent | FTT[5], GALA[1000], LUNA2[0.80632755], LUNA2_LOCKED[1.88143097], LUNC[175579.5235509], MATIC[150], MATIC-PERP[0], USD[7.23] | | |
| 03550555 | Contingent | ADA-PERP[0], AVAX-PERP[0], BTC-PERP[0], DOT-PERP[0], ETH-PERP[0], LUNA2[0.07082025], LUNA2_LOCKED[0.16524726], LUNC[15421.26], LUNC-PERP[0], MATIC-PERP[0], RUNE-PERP[0], SOL[.0098252], SOL-PERP[0], THETA-PERP[0], USD[8.10], USDT[0.00003558], WAVES-PERP[0] | | |
| 03550570 | | TRX[.584165], USDT[1.08795372] | | |
| 03550584 | | ETH[0], FTT[0.08504398], LUNC-PERP[0], USD[0.01], USDT[0] | | |
| 03550585 | | TONCOIN[0] | | |
| 03550589 | | ADA-0325[0], ADA-PERP[0], AMPL-PERP[0], AXS-PERP[0], BTC[.00000001], BTC-MOVE-0124[0], BTC-MOVE-0214[0], BTC-MOVE-0215[0], BTC-MOVE-0305[0], BTC-PERP[0], CHZ-0325[0], FTT-PERP[-0.6], KAVA-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], MATIC-PERP[0], RAMP-PERP[0], SLP-PERP[0], SOL-PERP[0], THETA-PERP[0], USD[2.98], USDT[0], XRP-PERP[0] | | |
| 03550590 | | BAT-PERP[0], USD[0.00], USDT[0] | | |
| 03550595 | | ALGO[0], LUNC[0], USD[0.00], XRP[0] | | |
| 03550596 | | EUR[50.00] | | |
| 03550597 | | USD[0.01] | | |
| 03550598 | | APE-PERP[0], ASD-PERP[0], BOBA-PERP[0], BRZ-PERP[0], BTC-PERP[0], C98-PERP[0], CELO-PERP[0], CHR-PERP[0], CHZ-0624[0], CUSDT-PERP[0], GMT-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], OXY-PERP[0], RAMP-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], USD[0.00], USDT[0], WAVES-PERP[0], XRP-PERP[0] | | |
| 03550602 | | USD[0.06] | | |
| 03550605 | | NFT (386516911143916164/FTX EU - we are here! #55096)[1], NFT (434852778549638740/FTX EU - we are here! #54954)[1], NFT (487273148753473031/FTX EU - we are here! #55040)[1] | | |
| 03550607 | | NFT (426603315471770505/FTX AU - we are here! #35373)[1], NFT (547974287631780019/FTX AU - we are here! #35489)[1] | | |
| 03550626 | | BAO[6], DENT[1], KIN[3666.48813794], TONCOIN[2.71752898], TRX[1.00147876], UNI[.00001317], USD[0.00] | Yes | |
| 03550637 | | TONCOIN[.06], USD[0.00] | | |
| 03550638 | | SAND[1], USD[1.19], USDT[0] | | |
| 03550643 | | ADA-PERP[0], ATLAS[2650], BTC[0], BTC-PERP[0], FTT[2], GMT[90.93675942], RAY[0], SAND[.93462633], USD[0.00], USDT[0.94733480], XAUT-PERP[0] | | |
| 03550645 | | AKRO[1], BAO[3], BNB[.24566383], BTC[.00740905], ETH[.05335082], ETHW[.05268874], GBP[0.00], KIN[1], SOL[1.6579947], TRX[6.48721876], UBXT[2], USD[0.27], XRP[92.34897949] | Yes | |
| 03550650 | | USD[0.03] | | |
| 03550653 | | BTC[.04174744], DOGE[3378.2974], ETH[.5215834], ETHW[.5215834], SHIB[54674800], SPELL[153946.84], TRX[.5456], USD[0.51], USDT[.00098942], XRP[825.34] | | |
| 03550655 | | BTC[0], FTT[26.14088516], USD[0.65] | Yes | |
| 03550659 | | AKRO[1], BAO[2], BTC[.00026955], EUR[110.00], FTM[.00060048], GRT[.0016334], KIN[5], LINK[.00003162], MATIC[.00022144], TRX[3] | Yes | |
| 03550664 | | BNB[0], USD[0.00] | | |
| 03550666 | | FTT[.0998], USD[0.02] | | |
| 03550675 | | USD[0.00] | | |
| 03550677 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BTC-PERP[0], CVC-PERP[0], ENJ-PERP[0], ETC-PERP[0], ETH-PERP[0], FTM-PERP[0], ICP-PERP[0], KNC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], ONE-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], UNI-PERP[0], USD[-0.15], USDT[0.19850355], WAVES-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 03550678 | | ATOM-PERP[0], BTC-PERP[0], CRV-PERP[0], DOGE-PERP[0], FTT-PERP[0], MAPS-PERP[0], OMG-PERP[0], SOL-PERP[0], USD[0.00] | | |
| 03550680 | | ETH-PERP[0], USD[0.00], USDT[0.66852389] | | |
| 03550681 | | FTT[7.8988302], TONCOIN[30.92914339], TRX[.000031], USD[0.10], USDT[2.88028475] | | |
| 03550686 | | FTT[.2358755], FTT-PERP[0], USD[37.45] | | |
| 03550687 | | USD[0.03], XRP[0] | | |
| 03550691 | | LTC[.00006], USD[0.07] | | |
| 03550694 | | TONCOIN[.04], USD[0.00] | | |
| 03550696 | | USD[0.00] | | |
| 03550700 | | ETH[0], USDT[0] | | |
| 03550705 | | ETH[.00002877], SOL[.00044301] | Yes | |
| 03550708 | | USD[25.00] | | |
| 03550709 | | EUR[0.00] | | |
| 03550710 | | USD[0.00] | | |
| 03550711 | | USD[0.00] | | |
| 03550717 | | USD[0.26] | | |
| 03550719 | | ALGOBULL[500000], ETH[0], MATICBULL[0], TRX[.00003], USDT[0.00000003] | | |
| 03550723 | | APE-PERP[0], BNB-PERP[0], BTC[0.01000000], BTC-PERP[.01], DOT-PERP[0], ETC-PERP[0], ETH[0.20000000], ETH-PERP[.1], FTT[.099], FTT-PERP[0], GMT-PERP[0], KAVA-PERP[0], KNC-PERP[0], LDO-PERP[0], LOOKS-PERP[0], LTC[0], LTC-PERP[0], LUNC-PERP[0], MTL-PERP[0], NEAR-PERP[0], SOL[0], SOL-PERP[0], USD[-255.24], USDT[0] | | |
| 03550730 | | REAL[.18086511], USD[0.01], USDT[0.01080000] | | |
| 03550731 | | USD[0.00] | | |
| 03550733 | | EUR[0.00] | | |
| 03550737 | | BNB[.0322973] | | |
| 03550738 | | GARI[40], GODS[29.994], GOG[249.87354526], POLIS[54.4891], REEF[1299.74], RON-PERP[45], TRX[0], USD[-4.20], USDT[0] | | |
| 03550745 | | TRX[0], USD[0.00] | | |
| 03550749 | | SAND[0], SOL[0], TRX[0], USD[0.00], USDT[0.00000092] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03550757 | | FTT[.02], USD[0.76], USDT[0] | | |
| 03550758 | Contingent | LUNA2[0], LUNA2_LOCKED[2.29103910], USDT[0.00665433] | | |
| 03550764 | | BTC[.04015348], ETH[.30841847], ETHW[.30822958], RSR[1], USD[149.33] | Yes | |
| 03550765 | | ETH[0], LOOKS[571.97169], USD[0.85], XRP[.521363] | | |
| 03550771 | | AAVE-PERP[0], ALICE-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BTC[0.00381548], BTC-PERP[0], CAKE-PERP[0], CEL-PERP[0], COMP-PERP[0], CRV-PERP[0], DODO-PERP[0], DOT-PERP[0], ETH-PERP[0], EUR[0.00], FIL-PERP[0], FTM-PERP[0], FTT[4], FTT-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], IMX-PERP[0], KAVA-PERP[0], KNC-PERP[0], LRC-PERP[0], LUNC-PERP[0], MAPS-PERP[0], MKR-PERP[0], NEAR-PERP[0], OXY-PERP[0], RAY-PERP[0], RUNE-PERP[0], SAND-PERP[0], SOL-PERP[0], SRM-PERP[0], TLM-PERP[0], TRX[.000777], TRX-PERP[0], USD[-0.52], USDT[147.30016561], USTC-PERP[0], VET-PERP[0], ZEC-PERP[0] | | |
| 03550774 | | ETH[-0.00112383], ETHW[-0.00111667], FTT[.00000001], MATIC[1], USD[1.08], USDT[.68985845] | | |
| 03550787 | | TRX[0], USD[0.00] | | |
| 03550788 | | NFT (331015469023199282)/FTX EU – we are here! #245343)[1], NFT (492487673398995867/FTX EU – we are here! #245318)[1], NFT (530277070420847565/FTX EU – we are here! #245265)[1] | Yes | |
| 03550795 | | BAO[4], EUR[0.00], USD[0.00] | Yes | |
| 03550796 | | USD[26.46] | Yes | |
| 03550799 | | ATLAS[3749.56932108] | | |
| 03550800 | | ETH[0], NFT (406779319659682545/FTX AU – we are here! #42299)[1], NFT (510682012812606713/FTX AU – we are here! #42397)[1] | | |
| 03550807 | | TRX[.000001], USDT[2.75283261] | | |
| 03550813 | | EUR[0.01], RON-PERP[0], USD[0.00] | | |
| 03550814 | | ETH[.3578488], ETHW[.00018401], FTT[25.00000038], HNT[177.50000061], MATIC[0.00001343], USD[0.09] | | |
| 03550822 | | FTM[0], TRX[0.01012300], USD[11.06], USDT[0] | | |
| 03550827 | | SAND[2], USD[1.14] | | |
| 03550829 | | USD[0.03] | | |
| 03550830 | | CRO[489.902], USD[0.01] | | |
| 03550834 | | USD[0.00] | | |
| 03550836 | | NFT (353303352581612387/FTX AU – we are here! #704)[1] | Yes | |
| 03550839 | | ETH[0.04258836], ETHW[0.04205710], KIN[1] | Yes | |
| 03550846 | | AGLD-PERP[0], BNB-PERP[0], BTC-PERP[0], ETC-PERP[0], ETH-PERP[0], FTT-PERP[0], LINK-PERP[0], LTC-PERP[0], MANA-PERP[0], MATIC-PERP[0], SOL-PERP[0], TSLA[0], USD[1516.89], VET-PERP[0], XRP-PERP[0], ZEC-PERP[0] | | |
| 03550847 | | USD[0.00] | | |
| 03550849 | | BTC[.00011574], BTC-PERP[0], USD[-0.06] | | |
| 03550853 | | BTC-PERP[0], ETH-PERP[0], JASMY-PERP[0], SOL-PERP[0], USD[0.00] | | |
| 03550855 | Contingent | BNB[0], BTC[0], CRV[0.00000001], CRV-PERP[0], CVX[0], CVX-PERP[0], DOGE[0], DOT[0], ETH[0], ETH-PERP[0], FTT[1.2749], GST-PERP[0], LUNA2[0.09758702], LUNA2_LOCKED[0.22770305], TRX[.000778], USD[0.52], USDT[0], USDT-PERP[0], USTC-PERP[0] | | |
| 03550856 | | CQT[.9924], USD[0.00], USDT[0] | | |
| 03550858 | Contingent | SRM[1.29136565], SRM_LOCKED[7.70863435], USD[0.01], USDT[0] | | |
| 03550865 | | BNB[.00000001], USD[0.00] | | |
| 03550868 | | USD[0.03] | | |
| 03550869 | | USDT[0] | | |
| 03550876 | | USD[0.00] | | |
| 03550878 | | SAND[1], TRX[.000001], USD[0.26] | | |
| 03550892 | | TONCOIN[41.79] | | |
| 03550894 | | EUR[0.00], GMT[4.18998784], USD[0.00] | Yes | |
| 03550896 | | USD[0.00], USDT[0] | | |
| 03550905 | Contingent | BTC[0.02415427], ETH[.16388681], ETHW[.16388681], EUR[0.00], FTT[3.51464545], LUNA2[0.00002433], LUNA2_LOCKED[0.00005679], LUNC[5.3], SOL[.00141688], USD[627.73], USDT[0] | | |
| 03550912 | | BTC[.03618067], SOL[1.79298017] | Yes | |
| 03550913 | | USD[0.08] | | |
| 03550921 | | ADA-PERP[0], BTC-PERP[0], SOL-PERP[0], STX-PERP[0], USD[0.01], USDT[0] | | |
| 03550924 | | USD[0.11] | | |
| 03550926 | | TRX[.001101], USD[0.26] | | |
| 03550927 | | USD[0.00], USDT[0] | | |
| 03550930 | | BTC[0], BTC-MOVE-0322[0], BTC-MOVE-0323[0], BTC-MOVE-0324[0], BTC-MOVE-0327[0], BTC-MOVE-0329[0], BTC-MOVE-0404[0], TRX[.702333], USD[0.02], USDT[0] | | |
| 03550931 | | ADA-PERP[0], BNB[.0099753], FLOW-PERP[0], NEAR-PERP[0], SOL[.009905], USD[0.01], USDT[0.56569220] | | |
| 03550942 | | BTC[0], PAXG[0], USD[0.00], USDT[0.00000528], XAUT[0] | | |
| 03550951 | | USD[1.88] | | |
| 03550953 | | BNB[0], USD[0.23] | | |
| 03550956 | | BTC[0.00549967], USD[32.45], XRP[50] | | |
| 03550965 | | TRX[0], USD[0.00] | | |
| 03550968 | | LOOKS[187.43208012], RSR[1], USD[106.71] | Yes | |
| 03550973 | | USD[0.04] | | |
| 03550978 | | USD[0.00] | | |
| 03550980 | | LOOKS[167.97682], USD[0.06], XRP[.557987] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03550992 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ANC-PERP[0], APE-PERP[0], BTC-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHR-PERP[0], CRO-PERP[0], DOGO-PERP[0], DOGE-PERP[0], DYDX-PERP[0], ENS-PERP[0], ETH-PERP[0], FLM-PERP[0], FTM-PERP[0], GALA-PERP[0], GLMR-PERP[0], GRT-PERP[0], HNT-PERP[0], IMX-PERP[0], KNC-PERP[0], KSM-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], MOB-PERP[0], MTL-PERP[0], OP-PERP[0], OPE-PERP[0], PEOPLE-PERP[0], RNDR-PERP[0], RUNE-PERP[0], SKL-PERP[0], SNX-PERP[0], SOL-PERP[0], TRX[.00077], TRX-PERP[0], USDI-0.76], USDT[0.76186801], WAVES-PERP[0], XRP-PERP[0], ZRX-PERP[0] | | |
| 03550993 | | BNB-PERP[0], USD[0.00], USDT[0.00423871] | | |
| 03551000 | | AKRO[5], ALPHA[1], AUDIO[1], BAO[4], CHZ[1], DENT[1], DOGE[2.70012174], KIN[6], RSR[3], TOMO[1], UBXT[4], USD[0.00], USDT[0] | | |
| 03551003 | | BTC-PERP[0], EUR[1.90], USD[1060.72] | | |
| 03551005 | | FTT[25.99506], NFT (373067409306859146/FTX AU - we are here! #67207)[1], NFT (420409745129146100/FTX EU - we are here! #32479)[1], NFT (481919772533074319/FTX EU - we are here! #32303)[1], NFT (552630543465392536/The Hill by FTX #6310)[1], NFT (568489913624900588/FTX EU - we are here! #32345)[1], USD[6.51] | | |
| 03551006 | | TONCOIN[1.96761123], USD[0.00] | Yes | |
| 03551008 | | BTC[0.00891273], ETH[.1219756], ETHW[.1219756], EUR[2.55], IOTA-PERP[56], LTC[.39], MANA[26], SOL[1.029794], USD[-44.12], XRP[356] | | |
| 03551015 | | USD[0.00], USDT[0] | | |
| 03551017 | | LOOKS[.4941024] | Yes | |
| 03551019 | | AKRO[1], BAO[5], BF_POINT[100], BNB[4.60447869], DENT[2], FTT[.00052204], KIN[3], MSOL[.00000001], NFT (309746732079137255/FTX AU - we are here! #30312)[1], NFT (430613960436182685/Monaco Ticket Stub #969)[1], NFT (472167559459914668/FTX EU - we are here! #8990/)[1], NFT (524923954903482014/The Hill by FTX #2323)[1], NFT (532866158396449437/FTX AU - we are here! #2125)[1], NFT (548805563242900040/FTX AU - we are here! #2127)[1], NFT (555209772613645124/FTX EU - we are here! #89746)[1], NFT (568601843186304992/FTX EU - we are here! #89834)[1], TRX[3], TSLA[.38644839], USD[0.00], USDT[.00425854] | Yes | |
| 03551025 | | BNB[0] | | |
| 03551032 | | ETH[0.04552219], ETHW[0.04552219], TRX[1] | | |
| 03551033 | | USD[0.00] | | |
| 03551035 | Contingent | SRM[64.05127353], SRM_LOCKED[.91700377], USD[0.82] | | |
| 03551038 | | APE-PERP[0], BTC-MOVE-0302[0], BTC-MOVE-0304[0], BTC-MOVE-0306[0], BTC-MOVE-0310[0], BTC-MOVE-0311[0], BTC-MOVE-0315[0], BTC-MOVE-0316[0], BTC-MOVE-0317[0], BTC-MOVE-0318[0], BTC-MOVE-0319[0], BTC-MOVE-0320[0], BTC-MOVE-0321[0], BTC-MOVE-0322[0], BTC-MOVE-0323[0], BTC-MOVE-0324[0], BTC-MOVE-0325[0], BTC-MOVE-0328[0], BTC-MOVE-0329[0], BTC-MOVE-0331[0], BTC-MOVE-0404[0], BTC-MOVE-0406[0], BTC-MOVE-0411[0], BTC-MOVE-0420[0], BTC-MOVE-0421[0], BTC-MOVE-0426[0], BTC-MOVE-0427[0], BTC-MOVE-0501[0], BTC-MOVE-0503[0], BTC-MOVE-0504[0], BTC-MOVE-0505[0], BTC-MOVE-0507[0], BTC-MOVE-0510[0], BTC-MOVE-0519[0], BTC-MOVE-0523[0], BTC-MOVE-0609[0], BTC-MOVE-0615[0], BTC-MOVE-0626[0], BTC-PERP[0], CAKE-PERP[0], CRO-PERP[0], ETH[.00010292], ETHW[0.00010292], FTM-PERP[0], GMT-PERP[0], JASMY-PERP[0], LUNC-PERP[0], SAND-PERP[0], SOL-PERP[0], USD[57.15], USDT[0.00000003], USTC-PERP[0], WAVES-PERP[0], YFII-PERP[0] | | |
| 03551051 | | DOGE[32.6918], DOT[29], ETH[.00058223], ETHW[.00058223], SOL[.000404], USDT[0.04683459] | | |
| 03551051 | | USD[25.00] | | |
| 03551056 | | BTC-PERP[0], ETH-PERP[0], USD[3.44] | | |
| 03551058 | | FTT[0.00991377], HT[0.01330271], USD[0.37], USDT[802.41944455] | | USDT[802.125786] |
| 03551063 | | APE-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], DOGE-PERP[0], LOOKS-PERP[0], SOL-PERP[0], TRX[.000001], USD[0.00], USDT[0] | | |
| 03551071 | | USDT[.56393693] | | |
| 03551073 | | 1INCH[374.3159192], BAT[1962], CHR[1996], DOT[30.58615041], ETH[27.26634383], ETHW[27.14607911], FTT[151.596033], GARI[11291], LINK[37.46805555], MATIC[351.90313112], PUNDIX[665.7], SOL[157.81592049], USD[1346.30], ZRX[1907] | | 1INCH[355], DOT[28.5], ETH[21.952326], LINK[37], MATIC[334.299764], SOL[40] |
| 03551074 | | USD[0.10], USDT[0] | | |
| 03551075 | | ATLAS[1136.03970714], BAO[1], ETH[.15248693], ETHW[.15171548], KIN[1], POLIS[19.05306011], USD[1.09] | Yes | |
| 03551078 | | ADA-PERP[0], AGLD-PERP[0], ATLAS-PERP[0], AXS-PERP[0], BAND-PERP[0], BTC-PERP[0], COMP-PERP[0], CREAM-PERP[0], CVC-PERP[0], ENJ-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], HNT-PERP[0], ICP-PERP[0], KSM-PERP[0], LEO-PERP[0], LINK-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MNGO-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], RAY-PERP[0], RUNE-PERP[0], SAND-PERP[0], SNX-PERP[0], SOL-PERP[0], SOS-PERP[0], SPELL-PERP[0], SRM-PERP[0], TULIP-PERP[0], USD[-0.26], USDT[.5722516], XRP-PERP[0] | | |
| 03551080 | | NFT (423285297734639377/The Hill by FTX #13302)[1] | | |
| 03551084 | | AAVE-PERP[0], BTC[0.00009946], ETH[.33209598], ETHW[.33209598], FTT[2.199582], SOL[1.0097625], TRX[.000778], USD[574.43], USDT[41.29524202] | | |
| 03551088 | | USD[0.06] | | |
| 03551096 | | ETH[.016247], ETH-PERP[0], ETHW[.016247], USD[-0.04] | | |
| 03551101 | | USD[0.00] | | |
| 03551108 | | SAND[1], SOL[.0095491], USD[1.20] | | |
| 03551110 | | BNB[0], USD[0.00] | | |
| 03551113 | | SOL[0], USD[0.00] | | |
| 03551114 | | COPE[.00000001] | | |
| 03551119 | Contingent | ADA-0624[0], ADA-PERP[0], APE-PERP[0], BTC[0.01920058], BTC-PERP[0], FTT[0.04771900], LUNA2[0.06634772], LUNA2_LOCKED[0.01481136], LUNC[1382.2311536], MATIC[-1.51457549], NEAR[.087742], SOL[-0.01503647], USD[3.10] | | |
| 03551122 | | USD[0.32], XRP[.5] | | |
| 03551125 | | BTC[.00007361], ETH[.0009981], ETHW[.0007426], LTC[.00446991], SOL[.00734845], USD[0.00], XRP[.243094] | | |
| 03551128 | | EUR[10.00] | | |
| 03551132 | | NFT (346369898871340863/FTX EU - we are here! #5537Z)[1], NFT (347595490509902335/FTX EU - we are here! #05447)[1], NFT (539389710296097253/FTX EU - we are here! #55513)[1] | | |
| 03551133 | | USD[8.98] | | |
| 03551134 | | FTT[.0946832], USD[127.66] | | |
| 03551136 | | SAND[1], USD[1.22] | | |
| 03551142 | | USD[0.00] | | |
| 03551143 | | NFT (358818238249723511/FTX EU - we are here! #57855)[1], NFT (382209642027580439/FTX EU - we are here! #57781)[1], NFT (423051985078879205/FTX EU - we are here! #57923)[1] | | |
| 03551146 | | USD[0.00] | | |
| 03551148 | | USDT[0.28697890] | | |
| 03551149 | | ADA-PERP[0], ANC-PERP[0], APE-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC-PERP[0], CEL-PERP[0], DOGE-PERP[0], EDEN-PERP[0], ETC-PERP[0], FLM-PERP[0], GMT-PERP[0], GST-0930[0], GST-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], MANA-PERP[0], MTL-PERP[0], NEAR-PERP[0], OP-PERP[0], RUNE-PERP[0], SOL-PERP[0], SRN-PERP[0], USD[0.48], WAVES-PERP[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 03551150 | | BTC[0], BTC-0325[0], BTC-PERP[0], CHZ-0325[0], CRO-PERP[0], DOGE-PERP[0], ETH-PERP[0], FTT[0.00392769], GALA-PERP[0], LOOKS-PERP[0], MANA-PERP[0], ONE-PERP[0], PROM-PERP[0], ROOK-PERP[0], SLP-PERP[0], SOL[0.00029002], SOL-0325[0], SOL-PERP[0], SOSI[0], SOS-PERP[0], STEP-PERP[0], TONCOIN-PERP[0], USD[0.00], WAVES-0325[0] | | |
| 03551153 | | 0 | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03551157 | | APE[.095101], ETH[0], NFT (387023213376033470/FTX EU - we are here! #281037)[1], NFT (399094073942233181/FTX EU - we are here! #281043)[1], NFT (431180445073835691/FTX AU - we are here! #67593)[1], TRX[.030585], USD[0.05], USDT[4.04789193], XPLA[9] | | |
| 03551158 | | BTC-PERP[0], ETC-PERP[0], ETH-PERP[0], NFT (320715501974169692/FTX AU - we are here! #4694)[1], NFT (370725729305602884/FTX AU - we are here! #4699)[1], NFT (384288144947882960/FTX EU - we are here! #78242)[1], NFT (415037850044959119/FTX AU - we are here! #26812)[1], NFT (486951647917930854/FTX EU - we are here! #77729)[1], NFT (551708175436968939/FTX EU - we are here! #78037)[1], USD[0.89], USDT[0.00000001] | Yes | |
| 03551162 | | AUD[3.95], BTC[.04448746] | | |
| 03551164 | | AKRO[5], EUR[0.00], MATIC[1], UBXT[1] | | |
| 03551166 | | FTT[0.03917063], USDT[0] | | |
| 03551171 | | 1INCH-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALT-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BCH-PERP[0], BOBA-PERP[0], BTC-PERP[0], CAKE-PERP[0], CLV-PERP[0], CREAM-PERP[0], CRO-PERP[0], DODO-PERP[0], DYDX-PERP[0], EOS-PERP[0], ETH[0], ETH-PERP[0], FIDA-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], KIN-PERP[0], KNC-PERP[0], LEO-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MCB-PERP[0], MER-PERP[0], MKR-PERP[0], NEAR-PERP[0], NEO-PERP[0], ONE-PERP[0], ORBS-PERP[0], PEOPLE-PERP[0], RAY-PERP[0], RNDR-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0], SOL-0325[0], SOL-PERP[0], SPELL-PERP[0], STEP-PERP[0], SUSHI-PERP[0], THETA-PERP[0], USD[0.00], USDT[2.72143143], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0] | | |
| 03551178 | | TONCOIN[123] | | |
| 03551179 | | BTC[0.10170921], ETH[0], NFT (293976729079277670/FTX EU - we are here! #54978)[1], NFT (317891973094802182/FTX EU - we are here! #66644)[1], NFT (326150190139454647/Austria Ticket Stub #312)[1], NFT (397164971783283377/The Hill by FTX #5425)[1], NFT (424167023088189026/FTX Crypto Cup 2022 Key #4744)[1], NFT (434555030968332167/Montreal Ticket Stub #186)[1], NFT (480829335075696260/France Ticket Stub #1948)[1], NFT (490034191524207746/Baku Ticket Stub #1331)[1], NFT (522679533893817525/FTX EU - we are here! #75892)[1], NFT (545682888337310313/Japan Ticket Stub #1174)[1], NFT (568501145495875066/FTX EU - we are here! #75822)[1], USD[5113.14] | Yes | |
| 03551181 | | USD[0.07] | | |
| 03551184 | | FTT[2.19162075], USD[0.00], USDT[0.00000024] | | |
| 03551185 | | USD[0.00] | | |
| 03551187 | | USDT[0] | | |
| 03551197 | | BTC[.099981], LUNC-PERP[0], USD[0.04], USDT[4959.49006540], XRP[1999.62] | | |
| 03551201 | | TRX[.000777], USD[-0.01], USDT[.00725425] | | |
| 03551207 | | USD[0.00], USDT[0] | | |
| 03551209 | | DYDX-PERP[0], MATIC-PERP[0], TLM-PERP[0], USD[0.01] | | |
| 03551210 | | EUR[0.00], LTC[0], USDT[0] | | |
| 03551214 | | USD[0.00], USDT[0] | Yes | |
| 03551215 | | BTC[.045857], ETH[1.963065], ETHW[1.963065] | | |
| 03551222 | | USD[0.03] | | |
| 03551223 | | USD[673.77] | | USD[668.66] |
| 03551225 | Contingent | BNB[.20601831], BRZ[0.19472039], BTC[0.00410853], CHZ[129.988], DODO[27.5], ETH[.0462107], ETHW[.0462107], FTT[.1239025], GALA[189.996], LINK[.09978], LUNA2[0.88931300], LUNA2_LOCKED[2.07506368], LUNC[144531.351738], MATIC[5.998], POLIS[0.61894346], SHIB[1499980], SOL[.309938], TRX[.7066294], USD[4.95], USDT[13.84222650] | | |
| 03551231 | | USD[0.00] | | |
| 03551235 | | ADA-PERP[0], CHF[0.10], SOL[2.52488746], USD[0.00] | | |
| 03551242 | Contingent | BAO[30140.45451805], CHF[0.15], FIDA[2.7213506], KSOS[2221.80162923], LUNA2[0.01621508], LUNA2_LOCKED[0.03783518], LUNC[.05223508], PEOPLE[84.82411221], SPELL[1168.16152403], TRU-PERP[-10], USD[2.72] | | |
| 03551244 | | COPE[.5] | | |
| 03551247 | | USD[1.78] | | |
| 03551256 | | BTC[.2497] | | |
| 03551265 | Contingent, Disputed | TONCOIN[.01], USD[25.01] | | |
| 03551268 | | USDT[39.2] | | |
| 03551270 | | KIN[2], USDT[0.30565064] | | |
| 03551272 | | ATOMBULL[8098.461], BCHBULL[30594.186], DOGEBULL[133.160613], EOSBULL[6069160.2], HTBULL[101.580696], LINKBULL[1139.7834], MATICBULL[607.88448], TRX[.001554], TRXBULL[2.54552], USD[30.34], XLMBULL[11009.8081], XRPBULL[1676423.778], XTZBULL[10597.986] | | |
| 03551273 | | USD[0.01] | | |
| 03551276 | | AKRO[1], BAO[2], KIN[6], SOL[.00004762], UBXT[2], USD[0.00], USDT[0] | Yes | |
| 03551280 | | NFT (492544636829752259/FTX AU - we are here! #68074)[1] | | |
| 03551282 | | TRX[.433876], USD[0.60], USDT[0.84052662] | | |
| 03551286 | | BTC[0], ETH[0], EUR[0.00] | | |
| 03551290 | | USD[0.00] | | |
| 03551291 | | FTT-PERP[0], USD[0.00], USDT[7.20000000] | | |
| 03551294 | | ETH[.138808], ETHW[.138808] | | |
| 03551300 | | HT[328.5], USD[0.22], USDT[.04334611] | | |
| 03551302 | | TRX[.000806], USD[0.01] | | |
| 03551303 | Contingent | ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALT-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], ASD-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BEAR[83.66], BNBBULL[.008896], BNB-PERP[0], BOLSONARO2022[0], BSV-PERP[0], BTC-MOVE-0501[0], BTC-MOVE-0502[0], BTC-MOVE-0505[0], BTC-MOVE-0506[0], BTC-MOVE-0507[0], BTC-MOVE-0508[0], BTC-MOVE-0509[0], BTC-MOVE-0510[0], BTC-MOVE-0512[0], BTC-MOVE-0513[0], BTC-MOVE-0514[0], BTC-MOVE-0520[0], BTC-MOVE-0522[0], BTC-MOVE-0523[0], BTC-MOVE-0531[0], BTC-MOVE-0608[0], BTC-MOVE-0609[0], BTC-MOVE-0610[0], BTC-MOVE-0614[0], BTC-MOVE-0615[0], BTC-MOVE-0617[0], BTC-MOVE-072[0], BTC-MOVE-2022Q2[0], BTC-MOVE-WK-0520[0], BTC-MOVE-WK-0603[0], BTC-MOVE-WK-0610[0], BTC-MOVE-WK-0624[0], BTC-MOVE-WK-0923[0], BTC-PERP[0], BULL[.00008856], BVOL[.00008492], CEL-PERP[0], CHZ-PERP[0], CRV-PERP[0], DEFIBULL[.002468], DEFI-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA[9.946], GALA-PERP[0], GAL-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HBAR-PERP[0], ICP-PERP[0], JASMY-PERP[0], KLUNC-PERP[0], KNC-PERP[0], LDO-PERP[0], LINA-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNA2[0.00687359], LUNA2_LOCKED[0.016038639], LUNA2-PERP[0], LUNC[1496.740658], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MTL-PERP[0], NEAR-PERP[0], ONE-PERP[0], OP-PERP[0], PAXG-PERP[0], PEOPLE-PERP[0], PUNDIX-PERP[0], RON-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SOS-PERP[0], SPELL-PERP[0], SRN-PERP[0], TRUMP2024[0], TRU-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.98], USDT[0], USDT-PERP[0], USTC-PERP[0], VETBULL[861], VET-PERP[0], WAVES-PERP[0], XRPBULL[65.86], XRP-PERP[0], YFII-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03551311 | Contingent | AAVE[0], ALCX-PERP[0], ALGO-PERP[0], APT-PERP[0], ATOM-PERP[0], AXS-PERP[0], BAND-PERP[0], BNB[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], CTX[0], DOGE-PERP[0], ETH[.00000001], ETH-PERP[0], ETHW[0.00018192], EUR[0.00], FTT[0], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GMT-PERP[0], GST-PERP[0], HT-PERP[0], IMX-PERP[0], JASMY-PERP[0], KAVA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC[20.99407109], LTC-PERP[0], LUNA2_LOCKED[24.25363683], LUNA2-PERP[0], LUNC[0], LUNC-PERP[0], MASK-PERP[0], MATIC-PERP[0], OP-PERP[0], PERP-PERP[0], REEF-PERP[0], RNDR-PERP[0], RUNE[0], SAND-PERP[0], SKL[0], SNX-PERP[0], SOL[0], STETH[0], STG[0], TLM-PERP[0], TONCOIN-PERP[0], USD[0.00], USTC[0], USTC-PERP[0], VET-PERP[0], XRP-PERP[0], YFI-PERP[0] | Yes | |
| 03551312 | | AKRO[1], BAO[2], KIN[1], RSR[1], TONCOIN[18.5708327], TRX[1], USD[0.00], USDT[0] | | |
| 03551313 | | TRX[66.864], USD[0.02] | | |
| 03551318 | | SAND[.9998], USD[0.95] | | |
| 03551321 | | TRX[.000001] | | |
| 03551327 | | SOL[.00590644], USD[0.52] | | |
| 03551336 | | TONCOIN[.08], USD[5.68] | | |
| 03551338 | | USD[0.00] | | |
| 03551341 | | AGLD[144.590567], ALCX[.0007454], ALPHA[6], ASD[326.56202], ATOM[.4], BADGER[7.048], BICO[20.9912], BTC[0], CEL[.05064], COMP[1.59933437], CRV[.9974], DENT[9996.48], ETH[0.00400000], ETH-0930[0], ETHW[.0139612], EUR[0.00], FTM[2], GRT[7], KIN[780000], LINA[2619.42], MLN[23.19538], PROM[4.01739], REN[123.88735], RUNE[4.6954], SKL[257.8198], SPELL[98.36], SRM[38.99903], STMX[3688.824], SXP[78.4799084], USD[1133.53], USDT[1112.45152782] | | |
| 03551342 | | TRX[.000001], USD[0.02] | | |
| 03551344 | | USD[0.01] | | |
| 03551349 | | USDT[1] | | |
| 03551351 | Contingent, Disputed | USD[0.00], USDT[0] | | |
| 03551373 | | MTA[12] | | |
| 03551377 | | USD[0.04] | | |
| 03551378 | | USD[0.00] | | |
| 03551380 | | ENJ[0], TRX[0.00000095] | | |
| 03551382 | | USD[0.00], USDT[0] | | |
| 03551386 | | ALGO[40], ETH[.001], ETHW[.001], EUR[1.55], GALA[600], GALA-PERP[0], OXY[662], REEF[970], SUSHI[16.5], USD[50.59], XRP[134.973] | | |
| 03551387 | | USD[1.39] | | |
| 03551389 | Contingent, Disputed | USD[25.00] | | |
| 03551390 | | BTC[.00000009], MBS[140.66538859] | | |
| 03551393 | | ETH[.00267638] | | |
| 03551394 | | NFT (507424210305643853/FTX Crypto Cup 2022 Key #17039)[1], TRX[.000777], USDT[0.04662144] | | |
| 03551395 | | USD[0.00] | | |
| 03551396 | | AVAX-PERP[0], BTC-PERP[0], ETH-PERP[0], LUNC-PERP[0], SOL-PERP[0], USD[0.10], USDT[0], XRP-PERP[0] | | |
| 03551401 | | EUR[1950.00] | | |
| 03551403 | | USD[0.00], USDT[0] | | |
| 03551407 | | COPE[.5] | | |
| 03551408 | | TRX[0], USD[0.00], USDT[0.00000001] | | |
| 03551410 | | CRO[0] | | |
| 03551414 | | SAND[0], TRX[0], USD[0.00] | | |
| 03551418 | | BTC[.00486312], BTC-PERP[0], EUR[-28.30], LINK-PERP[0], SUSHI-PERP[0], UNI-PERP[0], USD[-27.23] | | |
| 03551419 | | AGLD[146.59006], ALPHA[327.9876], ASD[173.39716], ATOM[4.49928], AVAX[6.3], BNB[.84977], BTC[.00599916], CEL[.05104], COMP[2.03638736], ETH[.0569456], ETH-0930[0], ETHW[.0129612], FTM[107.9822], FTT[3.79978], GRT[762.6202], JOE[390.772], LOOKS[49.9994], NEXO[41], PERP[114.66314], RAY[101.9736], REN[123.8874], SAND[28], SKL[261.8202], SRM[38.999], STMX[1719.88], SXP[38.97962], TLM[1106.9802], USD[1376.80], USDT[0], WRX[63.986] | | |
| 03551427 | | 0 | | |
| 03551428 | | CAKE-PERP[0], DOGE-PERP[0], EUR[0.00], IOTA-PERP[0], LUNC-PERP[0], USD[0.00] | | |
| 03551442 | Contingent | AVAX[0], AXS[0], BNB[0], BTC[0], BTC-PERP[0], BTT[870922.87194278], DOGE-PERP[0], ETH[0], FTM[0], FTT[0.08974705], GALA[0.00000001], LUNA2[0.24610972], LUNA2_LOCKED[0.57425601], LUNC[0.55904], SYL-LUNC-PERP[0], MATIC[0], POLIS[0], SAND[0], SHIB[28576470.63960396], SOL[0], SUSHI-PERP[0], USD[0.19], USDT[0.00000011], XRP[0.00000001] | | |
| 03551445 | Contingent | APE[0.0928086], ATOM[0], CEL[0.02197277], DOT[0], ETH[0], FTT[25.9953794], LUNA2[0.01971495], LUNA2_LOCKED[0.04600155], LUNC[0], SOL[0], USD[0.00] | | APE[.0928] |
| 03551450 | | USD[0.00] | | |
| 03551452 | | AAVE-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC-PERP[0], CHZ-0624[0], CHZ-PERP[0], COMP-PERP[0], DASH-PERP[0], DOGE-PERP[0], EGLD-PERP[0], ETH[.00000001], ETH-PERP[0], FTM-PERP[0], GALA-PERP[0], HBAR-PERP[0], IMX-PERP[0], LOOKS-PERP[0], LUNA2-PERP[0], NEAR-PERP[0], NFT (327226693190599917/FTX EU - we are here! #259669)[1], NFT (401156291896904337/FTX EU - we are here! #259678)[1], NFT (552839856851735732/FTX EU - we are here! #259687)[1], RSR-PERP[0], RUNE-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SOL-PERP[0], UNI-PERP[0], USD[0.63], USDT[0.00000002], XMR-PERP[0], XRP-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 03551454 | | FTT[155], USDT[601] | | |
| 03551458 | | APE-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC-PERP[0], CHZ-0624[0], CHZ-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH[0], ETH-PERP[0], FTM-PERP[0], LUNC-PERP[0], MANA-PERP[0], NEAR-PERP[0], ONE-PERP[0], SNX-PERP[0], SOL-PERP[0], USD[0.11], USDT[0.00000001], USDT-PERP[0] | | |
| 03551468 | | APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC-PERP[0], C98-PERP[0], DOGE-PERP[0], EGLD-PERP[0], ETH[0], ETH-PERP[0], GALA-PERP[0], GMT-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LEO-PERP[0], LINK-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MTL-PERP[0], PEOPLE-PERP[0], RON-PERP[0], RSR-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SOS-PERP[0], USD[-0.63], XLM-PERP[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 03551470 | | HT[.3714434], USD[0.07] | | |
| 03551475 | | BTC[0.00973559], USD[660.49], USDT[0.00000001], USTC[0] | | |
| 03551478 | | ATLAS[1.7], COPE[.5] | | |
| 03551493 | Contingent, Disputed | BIT[38046.25817814], LINK[161.10480609], MNGO[63603.15358703], USD[38807.22], USDT[13642.00732597] | Yes | |
| 03551497 | | TRX[.007001], USD[0.00] | | |
| 03551504 | | USDT[0.00000001] | | |
| 03551505 | | BTC[.00224783], ETH[.04061661], ETHW[.04011008] | Yes | |
| 03551507 | | FTT[0.07853053], LTC[0], USD[0.01], USDT[0.95648757] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03551513 | | BTC[.02197774], ETH[.23314668], ETHW[.23314668], SOL[71.44349558], USD[0.70] | | |
| 03551515 | | APT[.7996], HT[0], TRX[0.00001600], USD[0.01], USDT[18.55129225] | | |
| 03551520 | | ETH[.00016396], ETHW[.00016396], GOG[10], POLIS[3.7], USD[1.30], USDT[.0032497] | | |
| 03551521 | | USD[0.00] | | |
| 03551522 | | USD[25.00] | | |
| 03551523 | | USD[25.00] | | |
| 03551525 | | BNB[0], USD[0.00] | | |
| 03551537 | | ALCX[.0008574], ALPHA[26.9658], ASD[455.24924], BADGER[2.68872], BCH[.0749852], BICO[5.995], BNB[-0.04104594], BNT[10.19742], BTC[-0.01885740], COMP[.00079232], CRV[.9994], DENT[7396.62], DOGE[162.7542], ETH[-0.01706206], ETHW[-0.02197954], FIDA[10.9912], FTM[0.97284370], FTT[.99966], GRT[-10.13775082], JOE[2.9922], KIN[1040000], LOOKS[17.9804], MOB[0.49900024], MTL[6.19878], PERP[.78356], PROM[1.097954], PUNDIX[.0976], RAY[22.9888], REN[-1.16328778], RSR[10110], RUNE[1.29678], SKL[8.9472], SPELL[99.56], TLM[159.9134], USD[80.70], USDT[387.81248040] | | |
| 03551539 | | COPE[.5] | | |
| 03551543 | | USD[0.06] | | |
| 03551544 | | USD[25.00] | | |
| 03551550 | | USD[0.00], USDT[0] | | |
| 03551556 | | USD[0.25] | | |
| 03551558 | Contingent, Disputed | USD[0.00] | | |
| 03551560 | | BAO[1], KIN[1], USDT[0.00002238] | | |
| 03551565 | | ALPHA-PERP[0], AXS-PERP[0], ETC-PERP[0], GMT-PERP[0], ONE-PERP[0], USD[0.00], WAVES-PERP[0] | | |
| 03551569 | | USDT[0] | | |
| 03551573 | Contingent | LUNA2_LOCKED[186.1332608], LUNC[3.6093141], USD[289.43] | | |
| 03551575 | Contingent | BTC-PERP[0], CRO-PERP[0], ENS-PERP[0], ETH[.58716241], ETH-PERP[0], ETHW[0.58716240], LINK-PERP[0], LOOKS[.4628], LOOKS-PERP[0], LRC-PERP[0], LUNA2[0.03160031], LUNA2_LOCKED[0.07373405], LUNC[6881.034058], MANA-PERP[0], SHIB-PERP[0], SLP-PERP[0], SPELL-PERP[0], USD[3.94], USDT[132.79660301], XTZ-PERP[0] | | |
| 03551577 | | KIN[1760162] | | |
| 03551581 | | ATOM-PERP[0], KIN-PERP[0], KSOS-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], PEOPLE-PERP[0], SPELL-PERP[0], USD[0.01], XRP-PERP[0] | | |
| 03551583 | | BAO[3], DENT[1], RSR[1], TRX[2], UBXT[1], USD[0.00] | | |
| 03551584 | | ADA-PERP[0], ATOM-PERP[0], ETH-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], NEAR-PERP[0], ROSE-PERP[0], SAND-PERP[0], SOS-PERP[0], USD[0.00], VET-PERP[0] | | |
| 03551594 | | USD[0.00] | | |
| 03551605 | | BAO[1], KIN[1], NFT [294304016077139935/FTX EU - we are here! #106670][1], NFT [466168653470765026/FTX Crypto Cup 2022 Key #18503][1], NFT [500035019829866925/FTX EU - we are here! #10625z][1], NFT [542011005857368546/The Hill by FTX #26096][1], NFT [552516692708426330/FTX EU - we are here! #10569l][1], USDT[0] | | |
| 03551608 | Contingent | LUNA2[0.00000002], LUNA2_LOCKED[0.00000005], LUNC[.004948], USD[0.00] | | |
| 03551622 | | BTC[.00040467] | | |
| 03551623 | | EUR[0.00], TRX[.000002], USDT[0.24215338] | | |
| 03551625 | | AKRO[3], BAO[40], BTC[0], DENT[3], ETH[1.53450668], ETHW[0.00005047], GRT[1], KIN[47], LINK[454.22000639], RSR[1], TRX[5], UBXT[1] | | |
| 03551630 | Contingent | AAVE[0], AKRO[0], APE[0], AVAX[0], BTC[0], CRO[0], CTX[0], DOGE[0], ETHW[0], EUR[0.00], GALA[0], KIN[0], LUNA2[.0593], LUNA2_LOCKED[8.138], LUNC[13332.16070601], MKR[0.00000001], REN[0], RUNE[0], SHIB[155469.89205677], SOL[0], SPELL[0], USD[0.00] | Yes | |
| 03551632 | Contingent | FTT-PERP[0], SRM[2.92982969], SRM_LOCKED[24.31017031], TRX[.000199], USD[0.00], USDT[0.00000001] | | |
| 03551633 | | EUR[0.00], FTT[134.05815126] | | |
| 03551639 | | USD[0.00], USDT[0] | | |
| 03551641 | | AKRO[1], BAO[2], DENT[2], GBP[0.08], HXRO[1], KIN[4], RSR[1], TRU[1], TRX[1], UBXT[2] | Yes | |
| 03551643 | | AGLD[136.1922054], ALCX[.0008308], ALPHA[283.959066], ASD[219.67502], ATOM[4.49928], AVAX[3.2996], BADGER[4.70867], BCH[.1339734], BICO[15.9934], BNB[.34992012], BNT[18.1964], BTC[0.01409366], CEL[.07532], COMP[1.09094970], CRV[.9982], DENT[6397.76], DOGE[389.7386], ETH[.05894563], ETH-0930[0], ETHW[.0149608], FIDA[39.988], FTM[107.982048], FTT[5.09848], GRT[249.91395], JOE[130.953454], KIN[520000], LINA[1719.62], LOOKS[83.9808], MOB[.4988], MTL[15.5969], NEXO[41], PERP[38.269584], PROM[2.668266], PUNDIX[.09396], RAY[95.953018], REN[122.887556], RSR[5599.214], RUNE[3.19694], SAND[58.9634], SKL[258.8192], SPELL[98.59], SRM[38.999012], STMX[3029.17], SXP[38.9795046], TLM[937.884], USD[136.20], USDT[0], WRX[131.977472] | | |
| 03551644 | | DOGE[1299.74], SHIB[6946580.58345289], TRX[.000301], USD[141.32], USDT[0.00451361], XRP[.00071074] | | |
| 03551646 | | COPE[.5] | | |
| 03551650 | | AAVE-PERP[0], ADA-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAL-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], COMP-PERP[0], CVC-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], GALA-PERP[0], ICP-PERP[0], KSM-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC[.00752001], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OKB-PERP[0], RAY-PERP[0], REEF-PERP[0], RNDR-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SLP-PERP[0], SNX-PERP[0], SUSHI-PERP[0], UNI-PERP[0], USD[34.15], USDT[0.00752494], VET-PERP[0], WAVES-PERP[0], XRP-PERP[0], YFI-PERP[0] | | |
| 03551651 | | KIN[1], USDT[0.00002646] | | |
| 03551652 | | AGLD[141.5913], ALCX[.0007774], ALPHA[420.95448722], ASD[286.69681799], ATOM[4.59926], AVAX[4.2994], BADGER[10.177316], BCH[0.17597740], BICO[16.993], BNB[.339872], BNT[23.22246069], BTC[0.01889180], CEL[.07372], COMP[1.3808952], CRV[.9978], DENT[8497.24], DOGE[357.01356], ETH[.0589454], ETH-0930[0], ETHW[.01296], FIDA[58.9824], FTM[107.9824], FTT[4.19946], GRT[283.8524], JOE[153.9076], KIN[679864], LINA[2259.5], LOOKS[90.9758], MOB[0.49807750], MTL[20.29596], NEXO[41], PERP[42.34548], PROM[3.527572], PUNDIX[.09212], RAY[118.13089187], REN[124.886], RSR[7388.30711246], RUNE[4.10254044], SAND[66.9916], SKL[257.8144], SPELL[98.56], SRM[38.999], STMX[3518.94], SXP[78.27984], TLM[1072.8544], USD[318.12], USDT[0], WRX[161.956] | | |
| 03551655 | | ATLAS[0], BAO[4], BNB[0], ENJ[0], ETH[.00000001], EUR[0.00], SAND[0], UBXT[1] | Yes | |
| 03551656 | | ETH[0], ETH-PERP[0], ETHW[.0000005], FTT[125.988227], LINK[0.02504782], SOL[.00822899], TRX[.000782], UMEE[6000.015], USD[66.78], USDT[1.29653140] | | |
| 03551657 | | BTC[0] | | |
| 03551659 | | NFT [325635071616958721/FTX EU - we are here! #20579][1], NFT [426349378907467879/FTX EU - we are here! #20287][1], NFT [542818615249215718/FTX EU - we are here! #20105][1], USD[0.00], USDT[0.00050247] | | |
| 03551660 | | NFT [336009349118984936/FTX EU - we are here! #230609][1], NFT [449906742771320848/FTX EU - we are here! #230600][1], NFT [452399481618636046/FTX EU - we are here! #230655][1], USD[0.00], USDT[0] | | |
| 03551662 | | EUR[0.00], USDT[1511.48996535] | | |
| 03551664 | | AGLD[281.28420549], ALCX[0.0059492], ALPHA[600.9093586], ASD[558.936597], ATOM[6.49868634], AVAX[9.5987099], BADGER[19.79511861], BCH[0.35093529], BICO[35.9867], BNB[0.69975400], BNT[46.38968376], BTC[0.03838479], CEL[.023905], COMP[2.63689551], CRV[.9957611], DENT[17194.59583], DOGE[1132.3172046], ETH[0.07759635], ETHW[0.02792820], FIDA[110.9666227], FTM[161.9701282], FTT[8.09921169], GRT[530.7231776], JOE[288.8265148], KIN[1339745.4], LINA[4419.069], LOOKS[179.9564444], MOB[.49714335], MTL[39.49273858], NEXO[67.9772912], PERP[78.69845184], PROM[6.08524422], RAY[228.9433363], REN[314.936418], RSR[14468.062874], RUNE[7.89266467], SAND[135.98366], SKL[257.8213335], SPELL[97.4198], SRM[38.9990785], STMX[6948.018889], SXP[38.98145771], TLM[2120.730846], USD[708.89], WRX[313.9194191] | | |

This document is nonprinting.

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03551670 | | BTC-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], USD[22.80] | | |
| 03551671 | | AVAX[0], BNB[0], MATIC[0], TRY[0.00], USD[0.00], USDT[0] | | |
| 03551672 | | NFT (489411065145857996/FTX Crypto Cup 2022 Key #4980)[1], USD[0.05] | | |
| 03551675 | | USD[0.00] | | |
| 03551686 | | USD[1.04] | | |
| 03551696 | | USD[0.00] | | |
| 03551702 | | BTC[.00006283], USD[0.05], USDT[.001978] | | |
| 03551705 | | USD[25.00] | | |
| 03551714 | | TRX[.537205], USD[0.14], USDT[2.07159114] | | |
| 03551716 | | BAO[2], USDT[0.00002442] | | |
| 03551723 | | ETH[0.00007386] | Yes | |
| 03551726 | | USD[0.00] | | |
| 03551738 | | USD[0.04] | | |
| 03551742 | | ALPHA[1], BAO[5], ETH[0.00000001], KIN[6], MATIC[1], RSR[1], SOL[0], TRX[2], UBXT[1], USD[0.00], USDT[0] | | |
| 03551744 | | AGLD[68.49248], ALPHA[225.94101568], ASD[0], ATOM[2.69958], AVAX[.2], BADGER[13.9], BCH[0.24296905], BICO[25], BNB[-0.00016688], BNT[32.71151435], BTC[-0.00000013], COMP[0.01254708], DENT[12700], DOGE[790], ETH[1.25573342], ETH-0930[0], ETHW[1.25273562], FIDA[80], FTM[5.9972], FTT[2.69996015], GRT[322.867732], JOE[9.9872], KIN[1160000], LINA[3789.16], LOOKS[107.9644], MOB[0], MTL[27.09448], PERP[.6986], PROM[4.60404152], RAY[5.99599974], REN[138.91313], RSR[6280], RUNE[5.50517542], SAND[1], SKL[14.9874], STMX[4158.388], SXP[1.49567289], TLM[83.9826], USDI-86.55], USDT[0], WRX[.9992] | | |
| 03551749 | Contingent, Disputed | NFT (373515056395359380/Montreal Ticket Stub #144)[1] | | |
| 03551751 | | USD[0.04] | | |
| 03551752 | | CEL[0], SHIB[2766491.55542444], TONCOIN[0], USD[0.00], USDT[0] | | |
| 03551757 | Contingent, Disputed | USD[0.00], USDT[0] | | |
| 03551758 | Contingent, Disputed | USD[0.68] | | |
| 03551761 | | COPE[.5] | | |
| 03551765 | | BNB[0], ETH[0], NFT (501493486915440050/FTX EU - we are here! #215875)[1], TRX[0], USD[0.00] | | |
| 03551768 | | 1INCH-PERP[0], ANC-PERP[0], APE-PERP[0], AVAX-PERP[0], BSV-PERP[0], BTC-PERP[0], ETH[.00000106], ETH-PERP[0], ETHW[.00000106], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], IMX-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MER-PERP[0], PEOPLE-PERP[0], POLIS-PERP[0], REEF-PERP[0], ROSE-PERP[0], SAND-PERP[0], SOL[0.04642250], SOL-PERP[0], SUSHI-PERP[0], THETA-PERP[0], USD[0.24], USTC-PERP[0] | | |
| 03551769 | | AGLD[91.19394], ALCX[.0008762], ALPHA[154.972], ASD[158.78156], ATOM[2.69958], AVAX[4.5996], BADGER[3.439026], BCH[.095981], BICO[10.9956], BNB[.22995], BNT[13.0974], BTC[.0098956], CEL[.07536], COMP[.72482856], CRV[.9988], DENT[4598.4], DOGE[285.8086], ETH[.0179584], ETH-0930[0], ETHW[.0139608], FIDA[30.991], FTM[52.9878], FTT[2.29962], GRT[167.9354], JOE[83.9634], KIN[380000], LINA[1269.72], LOOKS[73.9866], MOB[.4991], MTL[11.39774], NEXO[41], PERP[24.37598], PROM[1.93874], PUNDIX[.0956], RAY[66.9556], REN[136.9148], RSR[4109.422], RUNE[2.29778], SAND[48.9956], SKL[255.8194], SPELL[99.2], STMX[2679.37], SXP[39.28402], TLM[836.91], USD[114.02], WRX[113.9906] | | |
| 03551771 | | USD[182.48], USDT[184.30618924] | | USD[181.32], USDT[183.019825] |
| 03551772 | | BAO[1], MATIC[.00000001], NFT (313418392569636682/FTX EU - we are here! #61787)[1], NFT (417475553681072839/FTX EU - we are here! #61710)[1], NFT (497872219415576991/FTX EU - we are here! #61848)[1], USD[0.00], USDT[0] | | |
| 03551778 | | USD[0.00] | | |
| 03551779 | | AVAX[0], BTC[0.00000001], COMP[0], ETH[0], ETH-PERP[0], ETHW[0], EUR[0.00], FTT[.00031045], GRT[0], LUNC-PERP[0], RAY[0], REN[0], SHIB[0], SKL[20.987778], SOL[0], SOL-PERP[0], SXP[4.1991852], USD[0.38], USDT[0.00001186] | | |
| 03551781 | | SOL[.00795072], USD[0.00], USDT[0] | | |
| 03551783 | | USD[0.04] | | |
| 03551784 | | ETH[0], USD[0.00] | | |
| 03551785 | | XRP[397.9] | | |
| 03551791 | | AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], ETC-PERP[0], ETH-PERP[0], FLOW-PERP[0], FTT-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], SOL-PERP[0], USD[0.13], XRP-PERP[0] | | |
| 03551792 | | NFT (361231207041615308/FTX EU - we are here! #200046)[1], NFT (370592326346635740/FTX EU - we are here! #199933)[1], NFT (522000369918141976/FTX EU - we are here! #199754)[1], USD[5.00], USDT[0] | | |
| 03551794 | | BNB[.71891], XRP[94.13] | | |
| 03551796 | | DOGEBULL[1.64], LTCBEAR[200], LTCBULL[60], SAND[.99962], USD[0.02] | | |
| 03551798 | | USD[0.00] | | |
| 03551799 | | BTC[0] | | |
| 03551802 | | USD[0.00], USDT[0] | | |
| 03551805 | | USD[0.00], USDT[.05441414] | | |
| 03551808 | | USD[0.00], USDT[0] | | |
| 03551813 | | COPE[.5] | | |
| 03551827 | | AKRO[1], BAO[1], BTT[38152.03243243], KIN[2], LTC[0], TONCOIN[1], TRX[1], USD[0.00] | Yes | |
| 03551828 | | USD[0.30] | | |
| 03551835 | | USD[0.30] | | |
| 03551837 | | BNB[.00051909], FTT[167.3995554], USD[3.99] | | |
| 03551841 | | AKRO[0], APE[3.22461058], AVAX[.08400092], AXS[5.36684951], BCH[.03059228], BTC[.00499898], CHF[1.26], CRO[44.50301747], DAI[35.25431121], DOGE[71.14153452], DOT[1.04801404], ETH[.07514768], EUR[0.00], FB[0], FIDA[7.37068929], FTM[3.94265387], FTT[.24909205], HGET[5.23927305], HNT[1.24469508], LINK[1.29979956], LOOKS[18.04155851], MATIC[64.20647581], MTA[14.8786423], SOL[.085439], SPELL[1564.24604019], USD[134.99], USDT[5.53408811], USC[0], XRP[22.82791264] | Yes | |
| 03551851 | Contingent, Disputed | NFT (344552630043538986/FTX EU - we are here! #177949)[1], NFT (408839630894284732/FTX EU - we are here! #178087)[1], NFT (440924203705382522/FTX EU - we are here! #178155)[1], USD[0.12] | | |
| 03551852 | | SAND[0], USD[0.00], USDT[0.00337761], WAVES[28.70943489] | | |
| 03551858 | | USD[2.01] | | |
| 03551861 | Contingent | FTT-PERP[0], SRM[2.92982969], SRM_LOCKED[24.31017031], TRX[.001327], USD[0.00], USDT[0.00000001] | | |
| 03551865 | | FTT[.04044116], USDT[2.52531627] | | |

Amended Schedule F Nonpriority Unsecured Customer Claims

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03551866 | | ETH[0], PYPL[0], TRX[0.00077900], USD[0.00], USDT[0.11936736] | | |
| 03551868 | | BNB[0.00001994], BTC[0.08572383], NFT (418826972481829311/FTX EU - we are here! #242622)[1], NFT (485331471944577059/FTX EU - we are here! #242590)[1], NFT (490831902577470739/FTX EU - we are here! #242615)[1], TRX[.001565], USDT[0] | Yes | |
| 03551869 | | USD[0.00] | | |
| 03551879 | | COPE[.5] | | |
| 03551883 | | ADA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], LOOKS-PERP[0], MATIC-PERP[0], NEAR-PERP[0], SOL-PERP[0], SUSHI-PERP[0], USD[0.00], XMR-PERP[0] | | |
| 03551885 | | USD[0.00], USDT[0] | | |
| 03551888 | | AAVE-PERP[0], ADA-PERP[0], APE-PERP[0], AVAX-PERP[0], AXS-PERP[0], BCH-PERP[0], DOT-PERP[0], GAL-PERP[0], GMT-PERP[0], LUNC-PERP[0], NEAR-PERP[0], PERP-PERP[0], SOL-PERP[0], USD[-0.37], USDT[21.00617969], YFII-PERP[0], ZIL-PERP[0] | | |
| 03551898 | | BAO[1], ETH[0.31100979], ETHW[0], EUR[745.85], USDT[178.94015402] | Yes | |
| 03551902 | | BTC-PERP[0], ETH-PERP[0], USD[-0.15], USDT[87.59221438] | | |
| 03551903 | Contingent, Disputed | SAND[1], USD[1.00] | | |
| 03551905 | | AGLD[241.9841308], ALCX[0.00058693], ALPHA[485.910832], ASD[539.13708], ATOM[6.3986372], AVAX[9.598642], BADGER[19.26525512], BCH[0.33993403], BICO[35.9846], BNB[.58974106], BNT[45.2902276], BTC[.03498449], CEL[.02278], COMP[2.56034963], CRV[.996732], DENT[16494.2114], DOGE[1020.258554], ETH[0.05794637], ETH-0930[0], ETHW[.01196182], EUR[0.00], FIDA[106.967066], FTM[107.98242], FTT[8.0991702], GRT[537.768688], JOE[284.861838], KIN[1300000], LINA[4329.04], LOOKS[178.953334], MOB[.49709], MTL[38.3925698], NEXO[67.975902], PERP[74.0936984], PROM[6.6951742], PUNDIX[.0855082], RAY[228.848926], REN[123.889026], RSR[13978.18674], RUNE[7.692495], SAND[127.98846], SKL[256.818994], SPELL[97.3616], SRM[38.99903], STMX[6757.97602], SXP[38.8804048], TLM[2082.763624], USD[790.67], WRX[253.929546] | | |
| 03551908 | | FTT[.35305043], USD[5.50], USDT[1223.25234503] | | |
| 03551928 | | 1INCH-PERP[0], AAVE-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ASD-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAND-PERP[0], BNB-PERP[0], BOBA-PERP[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-0930[0], CEL-O-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], CVX-PERP[0], DASH-PERP[0], DODO-PERP[0], DOGE-1230[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], ETHW-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-0930[0], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOLY-PERP[0], HOT-PERP[0], HT-PERP[0], ICP-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KBTT-PERP[0], KLAY-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSOS-PERP[0], LDO-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2-PERP[0], MAPS-PERP[0], MASK-PERP[0], MATIC-PERP[0], MCB-PERP[0], MEDIA-PERP[0], MER-PERP[0], MINA-PERP[0], MNGO-PERP[0], MOB-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], ONE-PERP[0], OP-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], RAMP-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], RON-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SHIT-1230[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STG-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX-PERP[0], UNI-1230[0], UNI-PERP[0], USTC-PERP[0], VET-PERP[0], WAVES-0930[0], WAVES-PERP[0], XAUT-PERP[0], XEM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 03551929 | Contingent | ADABULL[12.3627998⁴], BNB[0], BTC[.00244], CLV[0], ETH[0], LUNA2[0.00010648], LUNA2_LOCKED[0.00024845], LUNC[23.18665429], MBS[1540.52277448], SOL[5], USD[0.00], USDT[0] | | |
| 03551930 | | USD[0.01], USDT[49.95] | | |
| 03551934 | | BTC[.00000001], TONCOIN[0], USD[3.24] | Yes | |
| 03551938 | | USD[25.00] | | |
| 03551945 | | ETH[1.0849407], ETHW[1.08448496], SOL[24.29321484] | Yes | |
| 03551946 | | SOL[.000001121], USD[0.00], XRP[.00006163] | Yes | |
| 03551949 | | COPE[1.00000001] | | |
| 03551960 | | FTT[165.7802138], MATIC[1000.005], NFT (356648483045688206/FTX EU - we are here! #61658)[1], NFT (385296825869947764/FTX EU - we are here! #61427)[1], NFT (532609516316894323/FTX AU - we are here! #67801)[1], SAND[1.999672], TRX[.717452], USD[3965.77] | | |
| 03551967 | | USD[0.00] | | |
| 03551969 | | TONCOIN[0] | | |
| 03551972 | | BAO[2], CRO[.37054086], NFT (458905614502155539/The Hill by FTX #11322)[1], NFT (471865228045207558/FTX EU - we are here! #165775)[1], NFT (488339825976524982/FTX EU - we are here! #165329)[1], NFT (547655338284246535/FTX EU - we are here! #165615)[1], USD[0.01], USDT[.19080881 | Yes | |
| 03551977 | | AKRO[1], BAO[8], DENT[1], KIN[8], USD[0.00] | Yes | |
| 03551987 | | NFT (290029929179182550/FTX AU - we are here! #57811)[1] | | |
| 03551988 | Contingent, Disputed | TRX[.000777] | | |
| 03551990 | | USD[0.10] | | |
| 03551993 | | 1INCH-PERP[0], AAVE-0325[0], AAVE-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ATOM-0325[0], ATOM-PERP[0], AVAX-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BOBA-PERP[0], BTC[0], BTC-PERP[0], CEL-PERP[0], CHR-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], DAWN-PERP[0], DODO-PERP[0], DOGE-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-0325[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FLUX-PERP[0], FTM-PERP[0], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HBAR-PERP[0], HT-PERP[0], HUM-PERP[0], IMX-PERP[0], INJ-PERP[0], IOST-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KLAY-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LDO-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MANA-PERP[0], MASK-PERP[0], MATIC-PERP[0], MINA-PERP[0], MNGO-PERP[0], MOB-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], OP-PERP[0], ORBS-PERP[0], OXY-PERP[0], PAXG-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RNDR-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TRU-PERP[0], TRX[.000016], TRX-PERP[0], USD[0.32], USDT[0.00000001], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XRP-0325[0], XRP-PERP[0], YFII-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 03551994 | | BNB[2.33718974] | | |
| 03552006 | Contingent | ADA-PERP[0], APE-PERP[0], BTC-PERP[0], EUR[0.00], LUNA2[1.60211341], LUNA2_LOCKED[3.73826464], LUNC-PERP[0], MATIC-PERP[0], THETA-PERP[0], USD[0.00] | | |
| 03552007 | | USD[0.00], USDT[0] | | |
| 03552008 | | USDT[2007.8064] | | |
| 03552012 | | ATLAS[1.7], COPE[.5] | | |
| 03552016 | Contingent | FTT-PERP[0], SRM[2.92982969], SRM_LOCKED[24.31017031], TRX[.000204], USD[0.00], USDT[0] | | |
| 03552024 | | BAO[2], BNB[0], KIN[3], USD[0.00] | | |
| 03552030 | | USD[0.06], USDT[0] | | |
| 03552031 | | SAND[1.9996], SOL[.02092752], USD[0.16] | | |
| 03552032 | | NFT (416440240972207221/FTX EU - we are here! #201528)[1], NFT (468382304479613417/FTX EU - we are here! #201794)[1], NFT (562764077639180308/FTX EU - we are here! #201736)[1] | | |
| 03552043 | | ETHW[.044991] | | |
| 03552049 | | USD[0.00], USDT[19.53] | | |
| 03552051 | | SAND[0], SAND-PERP[0], USD[0.00] | | |
| 03552060 | | ADA-PERP[0], BTC-PERP[0], DYDX-PERP[0], ETH-PERP[0], GMT-PERP[0], LUNC-PERP[0], MAPS-PERP[0], QTUM-PERP[0], SRM-PERP[0], USD[0.03], XRP-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03552067 | | BTC[.0000995], USDT[0] | | |
| 03552068 | | BEAR[469.61], BNB[0], BTC[.00008449], BULL[0.00029524], DOGEBULL[9.89122], DOGE-PERP[0], ETH[0], ETHBULL[.0628914], FTT[.085883], SOL[0], SOL-PERP[0], USD[1133.82], USDT[0] | | |
| 03552077 | | ATLAS[5753.04049658], BAO[2], DENT[1], UBXT[1], USD[0.01] | Yes | |
| 03552081 | | USD[0.00], USDT[0] | | |
| 03552083 | | BTC[0] | | |
| 03552086 | | USD[0.01] | | |
| 03552089 | | KIN[1], TRX[1], UBXT[1], USD[16128.62], USDT[0.00000001] | Yes | |
| 03552093 | | USD[0.04] | | |
| 03552094 | | USDT[0.00000061] | | |
| 03552101 | Contingent | LUNA2[1.58309735], LUNA2_LOCKED[3.69389382], USD[0.06] | | |
| 03552104 | | USD[0.01] | | |
| 03552109 | | ATOM[.081164], BTC-PERP[0], FTT-PERP[0], GMT[.76667871], GMT-PERP[0], MAPS-PERP[0], MATIC-PERP[0], NEAR-PERP[0], PROM-PERP[0], PSY[736.08486764], SOL[.00227599], TRX[.856107], TRX-PERP[0], USDI[-1.11], USDT[0], XRP[.92435], XRP-PERP[0], YFII[.0009575], YFII-PERP[0], ZIL-PERP[0] | | |
| 03552116 | | AKRO[0], AVAX[48.37389566], BTC[.15038769], DENT[3], ETH[1.65604126], ETHW[1.65604126], EUR[0.00], FRONT[1], KIN[4], TRX[1], UBXT[1] | | |
| 03552120 | | TRX[.048586], USDT[0.00189174] | | |
| 03552123 | | AVAX[0], USD[0.00] | | |
| 03552126 | | FTT[155], USD[650.00] | | |
| 03552127 | | BTC[0], USD[0.00] | | |
| 03552128 | Contingent | FTT-PERP[0], SRM[2.92555918], SRM_LOCKED[24.31444082], TRX[.000169], USD[0.00], USDT[0.00000001] | | |
| 03552134 | | USD[0.00] | | |
| 03552135 | | BTC[0], ETH[0.00015823], ETHW[0.00015823], FTT[0.00000058], LUNC[0], SOL[0], USD[-0.09] | | |
| 03552138 | | BTC[0.00003499], TRX[.00013], USD[0.00], USDT[0.00002298] | Yes | |
| 03552140 | | BAO[7], BTC[0.09191558], CRO[0], DENT[3], ETH[0.24932106], ETHW[0.24913130], GBP[0.00], KIN[5], LINK[7.71452921], MATIC[272.30949925], SLND[31.82167482], SOL[5.77353661], TRX[1], UBXT[2] | Yes | |
| 03552141 | | BAL[4.019244], BTC[.00179964], KNC[.09978], TONCOIN[.01662889], TRX[.408217], USD[0.01], USDT[0.02310565] | | |
| 03552146 | | ADA-0325[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC-0325[0], BTC-PERP[0], CREAM-PERP[0], CRO-PERP[0], DENT-PERP[0], DOGE-1230[0], DOGE-PERP[0], DYDX-PERP[0], ETC-PERP[0], ETH-PERP[0], EUR[0.00], FTM-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], KNC-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SOS-PERP[0], SPELL-PERP[0], STX-PERP[0], USDI[0.10], USDT[0.00000006], USTC-PERP[0], VET-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 03552148 | | EUR[0.00], FTT-PERP[0], TRX[.000039], USD[0.06], USDT[0] | | |
| 03552149 | | NFT (384904571987437271/FTX AU - we are here! #33299)[1], NFT (385191680826622656/FTX EU - we are here! #90241)[1], NFT (413095915694624209/FTX AU - we are here! #33388)[1], NFT (466522619028519113/FTX EU - we are here! #91087)[1], NFT (523853120377274716/FTX EU - we are here! #90344)[1], USD[0.80] | | |
| 03552150 | | USD[0.00], USDT[0] | | |
| 03552152 | | SAND[1], USD[0.82] | | |
| 03552154 | | NFT (389895661151610546/FTX EU - we are here! #88587)[1], NFT (448303516941143962/FTX EU - we are here! #88797)[1], NFT (553213540775408883/FTX EU - we are here! #88236)[1], USD[0.00] | | |
| 03552158 | | BTC-PERP[0], ETH[.00104311], ETH-PERP[0], ETHW[.00102942], NFT (339799272665073568/FTX EU - we are here! #134081)[1], NFT (466212041788416812/FTX EU - we are here! #133749)[1], TRX[.000777], USD[0.13], USDT[0] | Yes | |
| 03552161 | | AKRO[1], BTC[0.00649122], GST[2.85000022], KIN[1], SOL[0.00302323], USD[0.00] | Yes | |
| 03552162 | | BTC[0], CRO[0], USD[1.58] | Yes | |
| 03552164 | | TRX[.000007], USD[0.03] | | |
| 03552167 | | NFT (469552808451513907/FTX EU - we are here! #203122)[1], USD[0.00], USDT[0.25295651], USDT-PERP[0] | | |
| 03552169 | | ETH[0], TRX[.00078] | | |
| 03552170 | | USD[0.00] | | |
| 03552177 | Contingent | APE-PERP[0], BTC[0.00347222], BTC-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[.00081317], ETH-PERP[0], ETHW[.00058953], FTT[.0794161], GMT-PERP[0], LUNA2[0.27976535], LUNA2_LOCKED[0.65210158], LUNC[.12324433], NEAR-PERP[0], NFT (335357005442829560/Baku Ticket Stub #1667)[1], NFT (467773852944848981/Montreal Ticket Stub #455)[1], OP-PERP[0], TRX[.001567], TRX-PERP[0], USDI[-47.18], USDT[0.12699001] | Yes | |
| 03552179 | | ATLAS[1.7], COPE[.5] | | |
| 03552180 | | USD[0.07] | | |
| 03552183 | | USD[0.00] | | |
| 03552191 | | NFT (385382918639523691/FTX Crypto Cup 2022 Key #5059)[1], NFT (410319628594611308/FTX EU - we are here! #25345)[1], NFT (443760539141233980/FTX EU - we are here! #25404)[1], NFT (520704840353054605/The Hill by FTX #21703)[1], NFT (555058455569795629/FTX EU - we are here! #25137)[1], SOL[0], USDT[38.10375] | | |
| 03552195 | Contingent | DYDX-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], IMX-PERP[0], LUNA2[0.43118595], LUNA2_LOCKED[1.00610056], LUNC[10155.81639459], LUNC-PERP[0], RUNE-PERP[0], TRX-PERP[0], USDI[-0.24], USDT[0], USTC[0], USTC-PERP[0], WAVES-PERP[0] | | |
| 03552198 | | CRO-PERP[0], ETH-PERP[0], USD[0.00] | | |
| 03552201 | | ALCX-PERP[0], EUR[1248.60], USD[770.65] | | |
| 03552203 | | USD[0.00] | | |
| 03552204 | | BTC[.0134], ETH[.1049844], ETHW[.1049844], SOL[.829834], USD[3.38] | | |
| 03552206 | | USD[0.00] | | |
| 03552207 | | TRX[.200002], USD[0.00], USDT[0.04958971] | | |
| 03552208 | | USD[0.00] | | |
| 03552209 | | USD[0.00], USDT[0] | | |
| 03552216 | | FIDA[13.9972], USD[70.05] | | |
| 03552222 | | ADA-PERP[0], BTC-PERP[0], ONE-PERP[0], USD[13.76], USDT[0] | | |
| 03552224 | | AKRO[1], BAO[2], DENT[1], TRX[.000018], USD[0.00], USDT[0.00000539] | Yes | |
| 03552226 | | BTC[2.40925768], BTC-PERP[0], ETH[0.33845354], ETHW[0.33845354], EUR[8843.14], USD[0.00], USDT[.094139] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03552228 | | 1INCH-PERP[19], ADA-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ASD-PERP[1265.9], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BIT-PERP[0], BNT-PERP[0], BOBA-PERP[0], BSV-PERP[0], BTC-PERP[0], C98-PERP[0], CELO-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CREAM-PERP[0], CVC-PERP[0], CVX-PERP[0], DASH-PERP[0], DAWN-PERP[0], DEFI-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ETC-PERP[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[.2], FTT-PERP[0], GST[33.5], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], HUM-PERP[0], ICX-PERP[0], IOTA-PERP[0], KBTT-PERP[0], KSM-PERP[0], KSOS-PERP[0], LEO-PERP[0], LINA-PERP[0], LRC-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MCB-PERP[0], MEDIA-PERP[0], MER-PERP[0], MID-PERP[0], MNGO-PERP[0], NEAR-PERP[0], OKB-PERP[0], ONE-PERP[0], ORBS-PERP[0], PERP-PERP[0], PERP-PERP[0], POLIS-PERP[0], PROM-PERP[0], REEF-PERP[30540], REN-PERP[0], RNDR-PERP[0], RON-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SCRT-PERP[0], SKL-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STMX-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX[.000822], TRX-PERP[0], TRYB-PERP[0], UNI[.1], UNI-PERP[0], UNISWAP-PERP[0], USD[87.31], USDT[82.92589977], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XRP-PERP[0], YFII-PERP[0], ZIL-PERP[0] | | |
| 03552229 | Contingent | LUNA2[0.00000001], LUNA2_LOCKED[0.00000003], LUNC[.00352675], NFT (318179237712560990/FTX AU - we are here! #32656)[1], NFT (326033103494238686/FTX EU - we are here! #154877)[1], NFT (362767688344400375/FTX EU - we are here! #154947)[1], NFT (461468738520221030/FTX AU - we are here! #32638)[1], NFT (572594841115271882/FTX EU - we are here! #154982)[1], SOL[.00298627], TRX[17521.797184], USD[0.14] | | |
| 03552230 | | USDT[95.55112682] | | |
| 03552233 | | BAO[1], DENT[1], USD[0.00], USDT[0.00029299] | | |
| 03552234 | | USD[0.00], USDT[0] | | |
| 03552236 | | USD[0.06] | | |
| 03552238 | | USD[22.36] | | |
| 03552240 | | USD[0.00], USDT[0] | | |
| 03552244 | | ETH[.00000009], ETHW[.00000009], HKD[329.98], USD[0.00] | | |
| 03552254 | | BNB[0.00000002], SAND[1], TRX[.000007], USD[0.36], USDT[.003013] | | |
| 03552257 | | TRX[.664925], USD[0.00] | | |
| 03552260 | | AVAX[3.64997961], BAO[4], BF_POINT[200], DENT[1], EUR[0.08], GALA[992.39606747], KIN[3], RSR[2], UBXT[35.27796637] | Yes | |
| 03552261 | | USD[0.00], USDT[.006352] | | |
| 03552263 | | DOT-PERP[0], USD[367.38], USDT[0] | | |
| 03552264 | Contingent | PSY[5000], SRM[3.14562026], SRM_LOCKED[36.69437974], USD[0.00] | | |
| 03552270 | | USD[0.00] | | |
| 03552273 | | USD[0.00] | | |
| 03552278 | | BTC-0325[0], BTC-PERP[0.00139999], EUR[386.16], LUNC-PERP[0], TRX[.00329], USD[-60677.01], USDT[100363.11867090] | | |
| 03552279 | | FIDA[.83838235], USD[0.00] | | |
| 03552284 | | FTT[0], USDT[0] | | |
| 03552288 | | NFT (292615260165302538/FTX EU - we are here! #257804)[1], NFT (409659028144498432/FTX EU - we are here! #257795)[1], NFT (512984900718035929/FTX EU - we are here! #257801)[1] | | |
| 03552289 | | AKRO[1], DENT[1], KIN[3], TRU[1], UBXT[1], USDT[0.00000609] | | |
| 03552290 | | COPE[.5] | | |
| 03552294 | | RON-PERP[0], USD[0.01] | | |
| 03552303 | | GARI[4.90915129], USDT[0] | | |
| 03552307 | | AAVE[0], AVAX[0], BNB[0], CRV[0], ETH[0], ETHW[0.00000001], FTT[0.00000001], MATIC[0], NEAR[0], SOL[0], TRX[0], UNI[0], USDT[0] | | |
| 03552312 | Contingent | ETH[0], LUNA2[0.00000002], LUNA2_LOCKED[0.00000005], LUNC[.0054386], NFT (290052714166755506/FTX AU - we are here! #51907)[1], NFT (400065881050766089/FTX AU - we are here! #51899)[1], NFT (542520176025162376/FTX AU - we are here! #135398)[1], NFT (560512099121860450/FTX AU - we are here! #135527)[1], NFT (569247343001702937/FTX EU - we are here! #135551)[1], SOL[0], USD[0.00] | | |
| 03552316 | | CHZ[1], SOL[.51244792], USD[133.45] | Yes | |
| 03552320 | | LOOKS[0], USD[0.00] | | |
| 03552332 | | SAND[1], USD[1.06], USDT[0] | | |
| 03552334 | | ATLAS[100246.60521935], TRX[.000777], USD[0.00] | | |
| 03552335 | | BAO[1], BTC[.0023952], ETH[0.07651151], ETHW[0.07556106], KIN[1], USDT[0.00000318] | Yes | |
| 03552338 | | ANC-PERP[0], APE-PERP[0], AVAX[0], BAT-PERP[0], BCHBEAR[0], BTC[0.00145427], BTC-PERP[0], DAI[0], DOGEHEDGE[0], DOGE-PERP[0], ENS-PERP[0], ETH[0], ETH-PERP[0], FTT[0], FTT-PERP[0], GMT-PERP[0], GST-PERP[0], HNT-PERP[0], LINA-PERP[0], LOOKS-PERP[0], LTC-PERP[0], MANA[0], MATIC-PERP[0], MOB-PERP[0], MTL-PERP[0], NEAR-PERP[0], PAXG[0.00029755], PUNDIX-PERP[0], RUNE-PERP[0], SAND-PERP[0], SOL-PERP[0], USD[0.00], USDT[0.12228023], USDTBULL[0], YFII-PERP[0], ZIL-PERP[0] | | |
| 03552340 | | SAND[1], USD[0.01] | | |
| 03552346 | | DOGE[99.981], SOL[.3299373], SRM[5], USD[120.92] | | |
| 03552347 | | BTC[20], CRO[672.39919838], USD[513.76], USDT[0] | | |
| 03552350 | Contingent | ETH[0], GALA-PERP[0], IP3[9.79927584], LTC[.00960798], LUNA2[0.00322642], LUNA2_LOCKED[0.00752832], LUNC-PERP[0], NFT (294857681837741836/FTX EU - we are here! #23063)[1], NFT (366342257766100916/FTX AU - we are here! #38349)[1], NFT (434707115852257034/FTX AU - we are here! #23469)[1], NFT (439595282527225746/The Hill by FTX #7607)[1], NFT (460617519816187947/FTX AU - we are here! #38056)[1], NFT (472113567767916842/FTX Crypto Cup 2022 Key #2859)[1], NFT (566217558335318757/FTX EU - we are here! #20881)[1], SOL[0], TRX[104.08998], USD[1710.99], USDT[0.11938295], USTC-PERP[0] | Yes | |
| 03552354 | | AKRO[1], BNB[.48938905], EUR[0.00], UBXT[1] | Yes | |
| 03552358 | Contingent | AVAX-PERP[0], BTC-PERP[0], ETH-PERP[0], FTT[0.02037661], MATIC-PERP[0], PSY[5000], SRM[1.00118235], SRM_LOCKED[7.71271668], TRX[.000785], USD[0.00], USDT[0] | | |
| 03552359 | | NFT (403682048203288202/FTX AU - we are here! #19585)[1], NFT (416374292461973678/FTX EU - we are here! #19222)[1], NFT (473467828572771966/FTX EU - we are here! #19524)[1], NFT (526392168650106987/FTX AU - we are here! #32938)[1] | | |
| 03552365 | | USD[0.00], USDT[0] | | |
| 03552381 | | ALGO-0325[0], NFT (302102128384948799/FTX EU - we are here! #74880)[1], NFT (426899612703230117/FTX EU - we are here! #72302)[1], NFT (539828181112289298/FTX EU - we are here! #73534)[1], SOL[.00056476], USD[0], USDT[0] | | |
| 03552385 | | SAND[10], USD[0.03], USDT[0.00274536] | | |
| 03552386 | | BTC[.0020999], DOT[.2], ETH[.0001], FTT[.14107104], LINK[.2], SOL[.05006568], TRX[10.927], USD[0.26], USDT[0.18057929] | | |
| 03552392 | | TONCOIN[17.3], USD[0.17], USDT[.007] | | |
| 03552395 | | ALT-PERP[0], AVAX-0325[0], BTC-0325[0], BTC-PERP[0], CEL-PERP[0], CHZ-PERP[0], DOT-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], LEO-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MINA-PERP[0], SAND-PERP[0], SHIB-PERP[0], TRX-PERP[0], USD[0.16] | | |
| 03552414 | | USD[0.01] | | |
| 03552422 | | COPE[.25000001] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03552428 | | FTT[25.99506], USD[3.00], USDT[0.00134151] | | |
| 03552429 | | ATLAS[2] | | |
| 03552437 | | EUR[0.00] | | |
| 03552447 | | AKRO[1], BAO[1], DENT[2], FTM[2036.55950002], KIN[1], SECO[1.06729999], TRX[1], USDT[0.00000001] | Yes | |
| 03552449 | | DENT[1], GBP[0.00] | | |
| 03552454 | | USD[0.00] | | |
| 03552456 | | SOL[6.1289455], USD[0.00], USDT[0.82067261] | | |
| 03552465 | | ETH[0] | | |
| 03552468 | | USD[0.00] | | |
| 03552471 | | ATLAS[10986.22725349], USD[0.00] | | |
| 03552472 | | USDT[1.65055130] | | |
| 03552474 | | ATLAS[2] | | |
| 03552478 | | APT-PERP[0], BNB[.00004224], ETH[.00000002], ETHW[.00099822], GALA[0], NFT (306732340623829134/FTX EU - we are here! #265313)[1], NFT (468921304510917359/FTX EU - we are here! #265306)[1], NFT (489869691602876755/FTX EU - we are here! #265318)[1], NFT (55316016670490934B/The Hill by FTX #5641)[1], SAND[.0032], USD[0.00], USDT[0.00392087] | | |
| 03552481 | | ETH[0], SOL[.00000001], TRX[0], USD[0.00], USDT[0.00000044] | | |
| 03552488 | | DOGE[.9227], GENE[.075], LTC[.00114723], USD[0.00], USDT[1.43786688] | | |
| 03552490 | | USD[0.00] | | |
| 03552494 | | COPE[.25000001] | | |
| 03552510 | Contingent | LUNA2[15.62527703], LUNA2_LOCKED[36.45897973], LUNC[3402436.97], POLIS[43.56505673], USD[2.43] | | |
| 03552517 | | 1INCH-PERP[0], ADA-PERP[0], ALICE-PERP[0], ANC-PERP[0], APE-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC-PERP[0], CVX-PERP[0], DASH-PERP[0], DOGE-PERP[0], ETH-PERP[0], EUR[0.00], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], ICX-PERP[0], KNC-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], ONE-PERP[0], PEOPLE-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], TRX-PERP[0], USD[0.71], WAVES-PERP[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 03552519 | | BTC[0.00008797], ETH[0.95382780], ETHW[0.95382780], FTT[46.391184], USD[2064.56] | | |
| 03552525 | | AKRO[2], BAO[3], BTC[1.01111889], DENT[1], FTM[826.44895467], KIN[1], RSR[1], SOL[0], TRU[1], USD[133.44], USDT[0.00000065] | Yes | |
| 03552526 | | BTC[.00073888], EUR[0.52], UBXT[1] | Yes | |
| 03552527 | | ATLAS[2] | | |
| 03552532 | | USD[0.00], USDT[0] | | |
| 03552534 | | USDT[.76054971] | | |
| 03552536 | | USDT[2.42133095] | | |
| 03552541 | Contingent | BTC[0.18636033], DOT[.08144], ETH[.040765], ETHW[.1478418], GBP[0.36], LUNA2[1.17959798], LUNA2_LOCKED[2.75239528], SOL[.005812], TRX[100], USD[6766.13], USDT[0.53656472], XRP[.8064] | | |
| 03552543 | | BNB[.1], BTC[0], SOL[.0677713], USD[11613.67] | | |
| 03552550 | | USD[0.00], USDT[0] | | |
| 03552553 | | COPE[.25000001] | | |
| 03552554 | | SAND[0], TRX[0], USD[0.08] | | |
| 03552559 | | BNB[.00052815], BTC[0.00012214], TRX[.000001], USDT[.01329666] | | |
| 03552564 | | USD[0.00] | | |
| 03552566 | | BTC-PERP[0], ETH-PERP[0], LINK-PERP[0], LUNC-PERP[0], NEAR-PERP[0], SAND-PERP[0], SOL-PERP[0], SUSHI-PERP[0], USD[6.95] | | |
| 03552570 | | USD[0.87] | | |
| 03552573 | | ATLAS[2] | | |
| 03552576 | | EUR[0.00], GALA[3.45484781] | | |
| 03552582 | | 0 | | |
| 03552586 | | TRX[.000001], USD[0.01] | | |
| 03552590 | | USD[0.04] | | |
| 03552599 | | 0 | | |
| 03552604 | | ETH[.00223114], ETH-PERP[0], ETHW[.00223114], USD[0.00] | | |
| 03552607 | | USD[0.02] | | |
| 03552608 | | ETH[0], FTT[0.09621408], NFT (562249621659587441/FTX EU - we are here! #96885)[1], OKB-PERP[0], RAY-PERP[0], TRX[.000777], USD[0.01], USDT[5.53657782], USTC[0], USTC-PERP[0] | | |
| 03552613 | | BTC[.00000204], NFT (397867729920689352/FTX EU - we are here! #263522)[1], NFT (413707617570211412/FTX EU - we are here! #263530)[1], NFT (464922616985904796/FTX EU - we are here! #263509)[1], NFT (474301294638381873/France Ticket Stub #1635)[1], NFT (525270135093547/Austin Ticket Stub #1084)[1], NFT (570488468354808276/Baku Ticket Stub #2346)[1], STG[.00232893], USD[0.00], USDT[0.00093991] | Yes | |
| 03552624 | | ATLAS[2] | | |
| 03552625 | | BAO[1], BTC[.00000012], RSR[1], USD[0.57350192] | Yes | |
| 03552628 | | AKRO[2], BAO[9], BTC[.02543026], DENT[2], ETH[.3572216], ETHW[.28801238], KIN[9], MANA[86.4285712], TRX[1], UBXT[1], USD[0.00] | Yes | |
| 03552629 | | TRX[.00001091], USD[19.38] | | |
| 03552630 | | USDT[0.95960000] | | |
| 03552634 | | COPE[.25000001] | | |
| 03552636 | | STG[70.9996], USD[0.26] | | |
| 03552640 | Contingent | FTT[780], SRM[10.13220579], SRM_LOCKED[117.78779421], USD[2981.99], USDT[2000] | | |
| 03552642 | | USD[0.00] | | |
| 03552644 | | ALGO[.00000001], FTT[12.39879234], TONCOIN[0.09802672], TRX[0], USD[193.45], USDT[0.00000001] | | |
| 03552645 | | ETHW[5.67817046] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03552648 | Contingent | AVAX[6.1], BTC[0.02649758], ETH[.51398182], ETHW[.413], EUR[11.78], FTT[2.56008449], LUNA2[0.34761542], LUNA2_LOCKED[0.81110265], LUNC[1.11980444], MATIC[249.955], RNDR[485.7], SOL-PERP[0], USD[0.02] | | |
| 03552652 | | ATLAS[10957.09721163], USD[0.00], USDT[0] | | |
| 03552654 | | AVAX-PERP[0], AXS-PERP[0], BTC-PERP[0], CRV-PERP[0], EOS-PERP[0], FTM-PERP[0], NEAR-PERP[0], REN-PERP[0], SOL-PERP[0], TONCOIN-PERP[0], TRX-PERP[0], USD[0.01], XRP-PERP[0] | | |
| 03552658 | | APT[0], AVAX[0], BNB[0], GENE[0], SOL[0], TRX[.000016], USD[0.00], USDT[0.00000296] | | |
| 03552661 | | USD[25.00] | | |
| 03552662 | | USD[0.00] | | |
| 03552663 | | USD[25.00] | | |
| 03552667 | | USD[0.00], USDT[0] | | |
| 03552671 | | ADA-PERP[0], DOGE-PERP[0], ETH-PERP[0], FTT[0.00101502], FTT-PERP[0], USD[0.00], USDT[0] | | |
| 03552672 | | BTC-0325[0], BTC-PERP[0], SAND-PERP[0], USD[0.00], XRP[0], XRP-PERP[0] | | |
| 03552676 | | USD[25.00] | | |
| 03552678 | | TONCOIN[.01670675], USD[0.00], USDT[0] | | |
| 03552681 | | BOBA[.07581], ETH[.001], TRX[.826255], USD[0.77], USDT[0.99512914] | | |
| 03552683 | | BTC[0] | | |
| 03552689 | Contingent | FTT[8144.03997], SRM[9.64181289], SRM_LOCKED[93.31818711], USD[4.40], USDT[654.992875] | | |
| 03552695 | Contingent | FTT-PERP[0], SRM[2.92982969], SRM_LOCKED[24.31017031], TRX[.000197], USD[0.00], USDT[0] | | |
| 03552696 | Contingent, Disputed | USD[25.00] | | |
| 03552699 | | BRZ[0], BTC[0.02077969], CRO[0], GOG[0], UBXT[1] | | |
| 03552702 | | ATLAS[1.7], COPE[.25000001] | | |
| 03552707 | | AVAX[0], BTC[0], LTC[.00683155], PERP[0], REAL[.1], USD[0.05] | | |
| 03552715 | | USD[0.01] | | |
| 03552721 | | 0 | | |
| 03552726 | | BNB[0], GENE[0], SOL[0], TRX[344.39908300], USD[0.18], USDT[0] | | |
| 03552728 | | NFT (513957081259941333/FTX EU - we are here! #208437)[1], USD[0.00] | | |
| 03552735 | | ATLAS[1.7], COPE[.25000001] | | |
| 03552739 | | USD[0.00], USDT[0] | | |
| 03552740 | Contingent, Disputed | USD[0.00], USDT[0] | | |
| 03552743 | | NFT (417930666026424088/Mexico Ticket Stub #703)[1], NFT (472411855123605559/The Hill by FTX #29148)[1], NFT (523606332671040718/Austin Ticket Stub #298)[1], NFT (572595851981242151/Hungary Ticket Stub #643)[1] | Yes | |
| 03552745 | | KIN[2], USD[0.00], USDT[0.00000024] | | |
| 03552748 | | BTC[0], ETH[.00000001], FTT[0], SOL[0], TRX[.001284], USD[0.00], USDT[0] | | |
| 03552751 | | USD[0.00] | | |
| 03552754 | | BAO[1], KIN[1], SAND[.00002019], USD[0.00] | Yes | |
| 03552756 | | DOGE[0.00007514], EUR[0.61], SOL[.00002377], USD[0.00] | | |
| 03552761 | | AVAX-PERP[0], FTM-PERP[0], SRM-PERP[0], USD[0.00], VET-PERP[0] | | |
| 03552775 | | TRX[.000001], USD[0.20], USDT[0] | | |
| 03552782 | | FTT[.5], USD[0.00], USDT[3.42900028] | | |
| 03552783 | | EUR[0.00], USDT[0] | | |
| 03552785 | | BAO[4], BTC[.02535116], DENT[2], ETH[.2329498], ETHW[.23287312], EUR[0.00], KIN[4], UBXT[2] | Yes | |
| 03552788 | | USD[0.00] | | |
| 03552790 | | NFT (489294096487966894/FTX EU - we are here! #64552)[1], NFT (539252794277139227/FTX EU - we are here! #64126)[1], NFT (543227266427253392/FTX EU - we are here! #64637)[1] | | |
| 03552792 | | ETH[.00000001], SAND[0.00622310], USD[0.00], USDT[0] | | |
| 03552805 | | TRX[.364726], USDT[1.11650670] | | |
| 03552806 | | TRX[0], USD[0.00], USDT[0.00000003] | | |
| 03552808 | | COPE[.25000001] | | |
| 03552810 | | ALGO-PERP[0], ATOM-PERP[0], BTC-PERP[0], CONV-PERP[0], DYDX-PERP[0], ENJ-PERP[0], FLOW-PERP[0], GALA-PERP[0], HBAR-PERP[0], LEO-PERP[0], LOOKS-PERP[0], LRC-PERP[0], MANA[88.70673722], MANA-PERP[0], MATIC-PERP[0], OMG-PERP[0], ROSE-PERP[0], SAND[50.32650765], SAND-PERP[0], SOL-PERP[0], USD[3.29], USDT[2.35000001], WAVES-PERP[0], XRP-PERP[0] | | |
| 03552814 | | BTC[0.04890437], ETH[2.82251565], ETHW[2.82251565], FTT[52.0763576], LTC[7.529], SOL[8.75322920] | | |
| 03552816 | | BAO[1], FTT[.01064332], USD[3.79], USDT[0.00079731] | Yes | |
| 03552817 | | USD[0.05] | | |
| 03552820 | | NFT (379021650146028733/FTX EU - we are here! #131383)[1], NFT (504671649499711629/FTX EU - we are here! #166628)[1], NFT (552451777271202194/FTX EU - we are here! #131521)[1] | Yes | |
| 03552821 | | ALPHA-PERP[0], APE-PERP[0], ATLAS[6.192], ATOM-PERP[0], ETH[.00063433], ETHW[0.00063432], FTM[.52396862], FTM-PERP[0], FTT[.0981], FTT-PERP[0], SOL-PERP[0], USD[0.00], USDT[0] | | |
| 03552822 | | USDT[5335.16791227] | Yes | |
| 03552824 | | USD[101.00] | | |
| 03552825 | | USDT[0.00037176] | | |
| 03552827 | | USD[0.04] | | |
| 03552828 | | USD[0.00], USDT[0] | | |
| 03552834 | | AKRO[1], BAO[1], BTC[.00234809], KIN[4], RSR[1], UBXT[1], USD[0.00] | Yes | |
| 03552836 | | CEL-PERP[0], KNC-PERP[0], NFT (389786065616751470/FTX AU - we are here! #37916)[1], NFT (423988293873902519/FTX AU - we are here! #37745)[1], TRX[.043663], USD[0.00], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03552849 | | NFT (3596992638752251124/FTX EU - we are here! #208926)[1], USD[0.00] | | |
| 03552851 | | BTC[0], DOGE[.96637], KNC[.092799], TRX[1.76611], USD[0.00], USDT[0] | | |
| 03552852 | | ALGOBULL[129982330], ETHBULL[0], FTT[0.51953823], GALFAN[11.19791], PYPL[.4399164], USD[0.34], USDT[0.92385076] | | USD[0.17] |
| 03552856 | | ADA-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CEL-PERP[0], CHZ-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH[.704], ETH-PERP[0], FTT-PERP[0], GMT-PERP[0], GST-PERP[0], KAVA-PERP[0], MATIC-PERP[0], SOL-PERP[0], TONCOIN-PERP[0], TRX[.000011], TRX-PERP[0], UNI-PERP[0], USD[29.07], USDT[0.00000001], WAVES-PERP[0], XRP-PERP[0] | | |
| 03552859 | | COPE[.25000001] | | |
| 03552860 | | 0 | | |
| 03552861 | | USD[0.00] | | |
| 03552863 | | NFT (300768577709709991/The Hill by FTX #13160)[1], NFT (504940735667558232/FTX Crypto Cup 2022 Key #16420)[1], USD[0.00] | | |
| 03552880 | | USD[0.02] | | |
| 03552882 | | STARS[73.9876], USD[1.61], USDT[0.00000001] | | |
| 03552885 | | TONCOIN[.05], USD[0.00] | | |
| 03552887 | | KIN[2], USD[0.00] | | |
| 03552891 | | STARS[.9264], USD[0.89], USDT[30.78455241] | | |
| 03552897 | | ATLAS[1799.988], ATLAS-PERP[0], USD[68.96] | | |
| 03552898 | | USD[3.25], USDT[.39] | | |
| 03552904 | | ATLAS[1.7], COPE[.25000001] | | |
| 03552905 | | MOB[0] | | |
| 03552907 | | AVAX[1], DOT[3.16117674], ETH[.036], ETHW[.036], FTM[39.9962], FTT[1], RUNE[10], SOL[.5], SOL-PERP[0], SRM[20], USD[0.00] | | |
| 03552913 | | BTC[0], DOGE[80], DOGE-PERP[0], ETH[0], SHIB[10363.06283941], USD[0.00] | | |
| 03552926 | | EUR[0.10], LTC[0.05228858], LTC-PERP[0], USD[0.00] | | |
| 03552931 | Contingent | FTT-PERP[0], SRM[2.92982969], SRM_LOCKED[24.31017031], TRX[.001371], USD[0.00], USDT[0.00000001] | | |
| 03552936 | | BTC[0] | | |
| 03552941 | | APE[5.17254421], BTC[.00126145], C98[10.34508844], ETH[.016555], ETHW[.01634965], FTT[2.06649821], NFT (339130707238778506/FTX AU - we are here! #26119)[1], USDT[1322.28557069] | Yes | |
| 03552943 | | BTC[0], BTC-PERP[0], ETH-PERP[0], USD[0.00] | | |
| 03552945 | | TONCOIN[0], USD[0.00] | | |
| 03552947 | | ATLAS[1.7], COPE[.25000001] | | |
| 03552953 | | BAO[1], USD[0.00] | | |
| 03552956 | | USD[0.00], USDT[0] | | |
| 03552968 | | BTC-PERP[0], ETH-PERP[0], USD[0.01], USDT[0] | | |
| 03552969 | | BTC[.000888], LOOKS[84.983], USD[1.97] | | |
| 03552980 | Contingent | FTT-PERP[0], SRM[2.92555918], SRM_LOCKED[24.31444082], TRX[.000034], USD[0.00], USDT[0] | | |
| 03552984 | | USD[0.00] | | |
| 03552988 | | USD[0.00] | | |
| 03552991 | | 0 | | |
| 03552992 | | BTC[0.00899660], LTC[4.046687] | | |
| 03552997 | | COPE[.25000001] | | |
| 03553001 | | ATLAS[11419.60310564], POLIS[219.25161977], USDT[0] | | |
| 03553005 | | BTC[0], USDT[0.00743601] | | |
| 03553009 | | BNB[.003], USD[0.04] | | |
| 03553010 | | FTT[.1129934] | | |
| 03553011 | Contingent | ETH[.00061085], FTT[25.01071709], SRM[1.7111962], SRM_LOCKED[13.42819074], TRX[.60601912], USD[0.00] | Yes | |
| 03553015 | | SOL[0], USD[0.00], USDT[0.00000038] | | |
| 03553017 | | ADA-PERP[0], FLOW-PERP[0], FTM-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], NEAR-PERP[0], ROSE-PERP[0], SOL-PERP[0], USD[0.00] | | |
| 03553019 | | TRX[0], USD[0.00], USDT[0.00000001] | | |
| 03553035 | | TRX[0.00003500], USDT[0.25348149] | | |
| 03553037 | | USD[0.00] | | |
| 03553038 | | NFT (291656681610170275/FTX EU - we are here! #159672)[1], NFT (330579782254679906/FTX EU - we are here! #159622)[1], NFT (573210914005418770/FTX EU - we are here! #159722)[1] | Yes | |
| 03553039 | | USD[0.05] | | |
| 03553046 | | SOL[1] | | |
| 03553053 | | USD[12.61] | Yes | |
| 03553055 | Contingent | BAO[1], BTC[0.00004203], FTT[0.00308358], NFT (316824508858839788/FTX EU - we are here! #196056)[1], NFT (416430130542479356/FTX EU - we are here! #196345)[1], NFT (458851409619488149/FTX EU - we are here! #196215)[1], PAXG[0.01981544], SOL[.09949895], SRM[.20781828], SRM_LOCKED[14.79218172], USD[0.00], USDT[2.42858641] | Yes | |
| 03553057 | | COPE[.25000001] | | |
| 03553058 | | USD[0.00] | | |
| 03553065 | | NFT (383943012774112191/FTX EU - we are here! #40749)[1], NFT (499161150553929706/FTX EU - we are here! #39901)[1], NFT (566535047871826635/FTX EU - we are here! #41185)[1] | | |
| 03553075 | | BTC[0], EUR[0.57], USD[0.00] | | |
| 03553081 | | GBP[9.41], RUNE[.13587196], USD[0.00] | | |
| 03553097 | | AAVE[.0495868], AKRO[1], BAO[3], BTC[.0002317], CREAM[.18012853], CUSDT[145.55842023], CVC[2.94815075], DOGE[30.04053897], EUR[0.00], FTM[3.17344335], FTT[.22981144], KIN[2], LOOKS[4.80363654], LUA[20.5519472], MATIC[5.41537334], RSR[2], SHIB[174045.06953383], SLP[252.33052868], SLRS[33.74906929], SNY[6.26298983], SOL[.07159199], TRX[1], UBXT[1], USD[156.57], USDT[.99663088], XRP[6.83013961] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03553100 | | USD[0.00] | | |
| 03553103 | Contingent | AKRO[4], APT[.00002046], AVAX[0.00000101], BAO[325.71543605], BNB[0], BTC[.00259303], CRO[.00048072], DENT[2], ETH[0.04349604], ETHW[0.07003640], FTT[7.65325842], KIN[24], LUNA2[0.00000669], LUNA2_LOCKED[0.00001328], MATIC[0], NFT (345996341907596503/FTX AU - we are here! #12377)[1], NFT (437667059345278373/The Hill by FTX #25804)[1], NFT (443895830307652719/FTX AU - we are here! #12755)[1], NFT (471414864531392621/FTX AU - we are here! #3956)[1], NFT (471726352428967570/FTX AU - we are here! #6453)[1], NFT (534161043859495519/FTX AU - we are here! #60351)[1], RSR[4], TRX[1.000067], UBXT[2], USD[0.01], USDT[50.00000017] | Yes | |
| 03553108 | | AGLD[522.06946149], ALGO[0.00022148], ALPHA[1446.84185357], ASD[1072.48873075], ATOM[15.79731568], AVAX[19.1974198], BADGER[23.32384001], BCH[0.67192013], BICO[74.9706165], BNB[1.28951453], BNT[89.70690658], BTC[0.07007075], CEL[.06442892], COMP[5.19448414], CRV[1.9918908], DENT[33488.8812], DOGE[1935.8121282], ETH[0.13685381], ETH-0930[0], ETHW[0.03889273], FIDA[211.9388048], FTM[327.9512251], FTT[19.49790487], GRT[1050.4603696], JOE[568.7069478], KIN[2589507.9], LINA[8648.176], LOOKS[361.9116025], MOB[0.49309009], MTL[76.88584576], NEXO[118.9314233], PERP[158.70342562], PROM[13.26195300], PUNDIX[0.7237343], RAY[448.12525085], REN[374.688495], RSR[27851.45858706], RUNE[15.20965783], SAND[262.9698793], SKL[774.4999941], SPELL[94.95018], SRM[117.9972355], STMX[13496.20437], SXP[235.94377007], TLM[4169.4782866], USD[1303.27], WRX[557.9264377] | | BNT[.48861691], RSR[144.71264967] |
| 03553113 | | USD[0.00], USDT[0] | | |
| 03553114 | | GENE[0], USD[0.00], USDT[0.24696503] | | |
| 03553115 | | BTC[0.00109975], BTC-PERP[0], USD[0.42] | | |
| 03553118 | | ETH[.0500825], ETHW[.0494608] | Yes | |
| 03553125 | | USD[56.02], USDT[0.00173178] | | |
| 03553128 | | SHIB[390545.23686287], USD[0.00], USDT[0] | | |
| 03553129 | | GARI[10], NFT (374390553903760589/FTX EU - we are here! #11353)[1], NFT (472251772901841466/FTX EU - we are here! #11296)[1], NFT (565646457742075694/FTX EU - we are here! #11218)[1], TRX[698.86719], USD[0.08], USDT[0] | | |
| 03553133 | | ATLAS[1.7], COPE[.25000001] | | |
| 03553137 | | BTC[0], EUR[347.30], USD[0.00] | | |
| 03553143 | | USD[0.00], USDT[0] | | |
| 03553150 | Contingent | BTC[0], LUNA2_LOCKED[289.7906846], USD[0.00], USDT[1.08545976] | | |
| 03553155 | | USD[0.78] | Yes | |
| 03553162 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], APE-PERP[0], AVAX-PERP[0], BAND-PERP[0], BNB-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DOT-PERP[0], EGLD-PERP[0], ETH-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], MKR-PERP[0], SNX-PERP[0], SOL-PERP[0], SUSHI-PERP[0], USD[100.10] | | |
| 03553164 | | TRX[0], USD[0.00] | | |
| 03553166 | | USD[0.00] | | |
| 03553174 | | NFT (511578198272539637/The Hill by FTX #25419)[1], USD[25.00] | | |
| 03553178 | | USD[0.00] | | |
| 03553187 | | USD[0.07] | | |
| 03553188 | | TRX[0], USD[0.00] | | |
| 03553208 | | AKRO[1], BNB[.01029841], ETH[.00223582], ETHW[.00300844], NFT (307297750471186810/The Hill by FTX #204)[1], NFT (353596154707651886/FTX EU - we are here! #190669)[1], NFT (486567847949755303/Resilience #10)[1], NFT (540952918755003169/Serum Surfers X Crypto Bahamas)[1], USD[25480.17] | Yes | |
| 03553212 | | DOGE-PERP[0], FIL-PERP[0], MATIC-PERP[0], SLP-PERP[0], USD[0.04] | | |
| 03553219 | | USD[0.06] | | |
| 03553222 | Contingent | FTT-PERP[0], SRM[2.9256928], SRM_LOCKED[24.3143072], TRX[.000257], USD[0.00], USDT[0.00000001] | | |
| 03553225 | | AVAX[3.11916996], BTC[0.00300001], BTC-PERP[0], CRO[50], ETH-PERP[0], ETHW[.08249697], EUR[20792.64], FTM[0.00000001], GRT[94.11152506], LUNC-PERP[0], MATIC[0.00465316], SOL[.00623691], USD[0.00], USDT[0.64078076], XRP-PERP[0] | | |
| 03553231 | | TONCOIN[5.2], USD[0.32] | | |
| 03553232 | | BTC[0], MATH[1] | | |
| 03553236 | | ATLAS[1.7], COPE[.25000001] | | |
| 03553240 | | USD[0.03] | | |
| 03553247 | | SAND[.13453279], USD[0.03] | | |
| 03553248 | | USDT[1196.27063221] | Yes | |
| 03553256 | | BTC[.0049991], ETH[.07728386], ETHW[.07728386], EUR[3.14], FTT[1.73380117], MANA[11.99784], SOL[1.0098182], USD[0.18] | | EUR[3.13] |
| 03553262 | | BTC[.03637625], ETH[.40908378], ETHW[.40891193] | Yes | |
| 03553266 | Contingent, Disputed | USD[0.00], USDT[0] | | |
| 03553267 | | EUR[0.00], KIN[2.00000001] | Yes | |
| 03553269 | | USD[0.00], USDT[.86363605] | | |
| 03553275 | | USD[0.31], USDT[.00503] | | |
| 03553280 | | ETH[.00000001], USD[0.00], USDT[0] | | |
| 03553281 | | USDT[0.50347894] | | |
| 03553282 | | XRP[318.07328282] | Yes | |
| 03553288 | | 1INCH-PERP[0], ADA-PERP[0], AMPL-PERP[0], BNB[.00000001], BTC-PERP[0], CAKE-PERP[0], CEL-PERP[0], ETH[.014], ETH-PERP[0], ETHW[.014], FTM-PERP[0], KAVA-PERP[0], LINK-0325[0], LOOKS-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], USDt-8.25], WAVES-PERP[0], YFII-PERP[0] | | |
| 03553290 | | BTC[.00659667], ETH[.0883783], ETHW[.08734468] | Yes | |
| 03553293 | | EUR[0.00], USD[0.00], USDT[1955.85040367] | | |
| 03553297 | | SOL[0], TRX[0], USDT[0] | | |
| 03553299 | | ADABULL[0], BTC[0], CRO[0], DOGEBULL[0], ETH[0], ETHBULL[0], LINK[0], LINKBULL[0], MANA[0], MATIC[0], MATICBEAR2021[0], MATICBULL[2031704.74468855], SAND[0], SOL[0], USD[0.00], USDT[0] | | |
| 03553300 | | BAO[1], USD[0.02] | | |
| 03553301 | | COPE[.25000001] | | |
| 03553303 | Contingent | AVAX[.00000625], BTC[0.00000457], ETH[0.00025595], ETHW[0.66881346], LTC[0], LUNA2[0.00011935], LUNA2_LOCKED[0.00027848], LUNC[25.98915871], LUNC-PERP[0], USD[0.26], USDT[1433.40823632], XRP[0] | | |
| 03553305 | | ETH[.283], ETHW[.283], EUR[539.07], SHIB[400000], USD[1.69] | | |
| 03553307 | | SAND[.99848], USD[0.04] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03553310 | | KIN[7], RSR[1], USDT[0] | Yes | |
| 03553313 | | USD[0.00] | | |
| 03553314 | Contingent | ATOM[3.6], AVAX[1.1], CHZ[410], ENJ[61], ETH[.17], ETHW[.17], EUR[790.50], LUNA2[0.60815054], LUNA2_LOCKED[1.41901793], LUNC[1292.3], SOL[1.73], USD[1.08], WAVES[3] | | |
| 03553317 | | USD[0.81], USDT[0.00804200] | | |
| 03553319 | | FTT[1.1], GBP[0.00], LOOKS-PERP[0], USD[1.26], USDT[0] | | |
| 03553320 | | BTC[0.10823645], ETHW[.99995399], EUR[0.00], SOL[4.11562915], TRX[0.00005700], USD[0.03], USDT[97.31739167] | | |
| 03553328 | | NFT (293241670579723495/FTX AU - we are here! #5317)[1], NFT (325746795543855808/FTX AU - we are here! #5336)[1] | | |
| 03553329 | | AGLD[14.79704], ALCX[.00087], ALPHA[81.9872], ASD[98.0974], AVAX[1.9996], BADGER[6.988148], BCH[.1219758], BICO[10.9956], BNB[.329968], BNT[16.19612], BTC[.01289762], CEL[83.47732], COMP[1.0252326], CRV[.9984], DENT[5998], DOGE[369.7446], ETH[.0349978], ETH-0930[0], ETHW[.0349978], FIDA[40.9872], FTM[52.9986], FTT[.9998], GRT[253.99], JOE[127.9954], KIN[19996], LINA[1629.64], LOOKS[25.9856], MOB[.4989], MTL[13.99722], PERP[39.29766], PROM[2.418324], PUNDIX[.09456], RAY[85.9874], REN[140.99], RSR[3329.158], RUNE[2.898], SAND[20.9956], SKL[281.9784], SPELL[99.02], STMX[1219.74], TLM[363.9126], USD[465.94], WRX[62.994] | | |
| 03553331 | | FTT[.01726466], USD[0.00], USDT[0] | | |
| 03553337 | | AKRO[1], BAO[1], USDT[0.00000347] | | |
| 03553345 | | USD[0.00], USDT[3.13710100] | | |
| 03553351 | | COPE[.25000001] | | |
| 03553354 | Contingent | FTT-PERP[0], SRM[1.87193632], SRM_LOCKED[16.24806368], TRX[.001469], USD[0.00], USDT[0] | | |
| 03553364 | | ALPHA-PERP[0], BNB-PERP[0], BTC-PERP[0], CELO-PERP[0], CHR-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], FTT[.99981], FTT-PERP[0], GMT-PERP[0], KSHIB-PERP[0], MATIC[0], NEAR-PERP[0], PEOPLE-PERP[0], RAY-PERP[0], SOL-PERP[0], USD[0.08], USDT-PERP[0], USTC-PERP[0] | | |
| 03553380 | | USD[0.70], USDT[.004207] | | |
| 03553383 | | ADA-PERP[0], APE-PERP[0], AUDIO-PERP[0], BAO-PERP[0], BTC-PERP[0], CAKE-PERP[0], CLV-PERP[0], CREAM-PERP[0], DAWN-PERP[0], ENS-PERP[0], ETH-PERP[0], EUR[0.08], FLOW-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], KAVA-PERP[0], KNC-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], NEAR-PERP[0], NEO-PERP[0], ONE-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PERP-PERP[-35.7], PUNDIX-PERP[0], RON-PERP[0], SAND-PERP[0], SKL-PERP[0], SLP-PERP[0], SOL-0325[0], SRN-PERP[0], STEP-PERP[0], TLM-PERP[0], TONCOIN-PERP[0], USD[12.86], USDT[0.00000001], WAVES-PERP[0], ZEC-PERP[0] | | |
| 03553384 | Contingent, Disputed | USD[25.00] | | |
| 03553387 | | ADA-PERP[0], BIT-PERP[0], BNB-0325[0], BTC[0.00001071], BTC-PERP[0], CAKE-PERP[0], DODO-PERP[0], EOS-PERP[0], ETH-PERP[0], FTM-PERP[0], HBAR-PERP[0], IMX-PERP[0], LUNC-PERP[0], SAND-PERP[0], SOL-PERP[0], STMX-PERP[0], USDt-1.48], USDT[8.67050731], VETBULL[8.8999], XLM-PERP[0], ZIL-PERP[0] | | |
| 03553392 | | UMEE[0] | | |
| 03553397 | | NFT (306317994664803678/FTX EU - we are here! #125723)[1], NFT (322036151188910253/FTX EU - we are here! #126160)[1], NFT (350195643241698384/FTX EU - we are here! #125553)[1] | | |
| 03553398 | | NFT (330985751731764319/FTX EU - we are here! #142040)[1] | | |
| 03553400 | | USD[0.00] | | |
| 03553404 | | ADA-PERP[0], AR-PERP[0], AVAX-PERP[0], AXS-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], FIDA-PERP[0], GALA-PERP[0], GMT-PERP[0], HOLY-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], MAPS-PERP[0], MTL-PERP[0], NEAR-PERP[0], ONE-PERP[0], PERP-PERP[0], RAMP-PERP[0], ROSE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], USD[7.31], WAVES-0325[0], WAVES-PERP[0], XRP-PERP[0], ZEC-PERP[0] | | |
| 03553406 | | BTC[.00000001], USD[0.00] | | |
| 03553407 | | APE-PERP[257.1], CRO[3289.342], CRO-PERP[16560], GMT-PERP[1254], USD[704.15] | | |
| 03553409 | | 0 | | |
| 03553411 | | USD[0.01], USDT[0.15232555], USDT-PERP[0] | | |
| 03553415 | | SAND[1], USD[1.23], USDT[.005028] | | |
| 03553418 | | ATOM-PERP[0], BEAR[885], BTC[.00009556], BTC-PERP[0], BULL[.00004854], LUNC-PERP[0], USD[0.35] | | |
| 03553419 | | ATLAS[1.4], COPE[.25000001] | | |
| 03553434 | | AAVE[1], BTC[.0003], FTM[134.9905], LINK[1], USD[2.84] | | |
| 03553440 | | USD[0.00], USDT[0] | | |
| 03553448 | | EUR[0.00], TRX[1] | | |
| 03553450 | | USD[0.03], USDT[49869.0503644] | | |
| 03553454 | | DOGE[.9744], ETHBULL[.00387714], LINK[.08544], USDT[0] | | |
| 03553456 | Contingent | FTT-PERP[0], SRM[1.86779943], SRM_LOCKED[16.25220057], TRX[.000169], USD[0.00], USDT[0] | | |
| 03553459 | | USDT[0] | | |
| 03553460 | | BAO[1], KIN[1], NFT (377172120055349386/FTX EU - we are here! #182666)[1], NFT (399515083833734080/FTX EU - we are here! #182809)[1], NFT (480168018385100448/FTX EU - we are here! #182734)[1], NFT (533223090705921956/The Hill by FTX #13896)[1], USD[0.00] | | |
| 03553464 | | ETH[0] | | |
| 03553466 | | ATLAS[2357.30968] | | |
| 03553471 | | AVAX[0], BNB[0.00000001], ETH[0], GALA[0], LOOKS[0], TRX[0], USD[0.00] | | |
| 03553474 | | SOL[0.11182249], USD[0.00] | | |
| 03553477 | | LOOKS[34.80602085], SOL[0.71948893] | | |
| 03553479 | | USD[25.00] | | |
| 03553483 | | USD[0.00], USDT[0] | | |
| 03553489 | | EUR[0.00] | | |
| 03553492 | Contingent | ADA-PERP[0], APE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BCH-PERP[0], BNB[.00000001], BNB-PERP[0], BTC[0], BTC-PERP[0], CAKE-PERP[0], COMP-PERP[0], CUSDT-PERP[0], CVC-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EOS-PERP[0], ETH[.01311357], ETH-PERP[0], ETHW[.00011357], EUR[0.00], FIDA-PERP[0], FLOW-PERP[0], FTM-PERP[0], GALA-PERP[0], GMT-PERP[0], HNT-PERP[0], KSHIB-PERP[0], LOOKS-PERP[0], LTC-0325[0], LTC-PERP[0], LUNA2[1.24789209], LUNA2_LOCKED[2.91174821], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], ONT-PERP[0], PAXG-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], REN-PERP[0], ROSE-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SPELL-PERP[0], SUSHI-PERP[0], THETA-PERP[0], UNI-PERP[0], USD[-1.52], USDT[0.00292785], USDT-0325[0], WAVES-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 03553494 | | FTT[0.00545286], LINK[0], PAXG-PERP[0], USD[1.85], USDT[0.00000001] | | |
| 03553499 | | AKRO[1], ATLAS[3308.09056165], BAO[3], CRO[361.69749417], DENT[1], EUR[0.00], KIN[2], TRX[1] | Yes | |
| 03553500 | | KIN[1], TONCOIN[30.04576313], USD[0.00] | Yes | |
| 03553502 | | CHR-PERP[0], CRV-PERP[0], EUR[0.01], GALA-PERP[0], SHIB-PERP[0], USD[0.00], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03553507 | | USD[0.01] | | |
| 03553508 | | AGLD[23.795478], ALCX[.00075946], ALPHA[96.9677], ASD[253.077447], AVAX[3.99924], BADGER[9.6672659], BCH[.10496523], BICO[10.99278], BNB[.3699316], BNT[14.094813], BTC[0.01619542], CEL[.05003], COMP[1.56790538], CRV[.99753], DENT[5196.371], DOGE[437.72298], ETH[.00997397], ETHW[.00997397], FIDA[33.99088], FTM[44.99202], FTT[2.199734], GRT[431.84553], JOE[185.92191], KIN[519901.2], LINA[1359.4832], LOOKS[34.98252], MOB[.49753], MTL[21.99582], NEXO[41], PERP[56.944083], PROM[2.1778568], PUNDIX[.091849], RAY[144.97036], REN[114.94091], RSR[2759.3274], RUNE[4.496466], SAND[20.99886], SKL[254.86149], SPELL[98.518], STMX[1909.6371], SXP[35.690899], TLM[313.85807], USD[1098.82], WRX[60.98328] | | |
| 03553509 | | USD[0.00] | | |
| 03553510 | Contingent, Disputed | AAVE-PERP[0], ADA-PERP[0], ALCX-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], APE-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], BAL-PERP[0], BAT-PERP[0], C98-PERP[0], CELO-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRV-PERP[0], DOGE-PERP[0], DYDX-PERP[0], ENS-PERP[0], ETC-PERP[0], FIDA-PERP[0], FTM-PERP[0], FTT[0], GMT-PERP[0], GRT-PERP[0], IMX-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MKR-PERP[0], MTL-PERP[0], NEAR-PERP[0], PAXG-PERP[0], PEOPLE-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SHIT-PERP[0], SKL-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRN-PERP[0], THETA-PERP[0], USD[0.00], USDT[0], WAVES-PERP[0], XMR-PERP[0], XRP-0325[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 03553522 | | PSY[5000] | | |
| 03553527 | | SAND[1], TRX[1], USD[0.04] | | |
| 03553543 | | USD[0.00], USDT[0] | | |
| 03553553 | | EUR[21.23], LTC[.10613857] | Yes | |
| 03553561 | | USD[0.00] | | |
| 03553562 | | FTT[.39988], USD[0.01], USDT[3.75350812] | | |
| 03553563 | | COPE[.25000001] | | |
| 03553566 | | AAVE[0.33951360], LINK[0], USD[-0.40] | | |
| 03553567 | | AAVE-PERP[0], ADABULL[15.6716477], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BOBA-PERP[0], BTC-PERP[0], BTT-PERP[0], C98-PERP[0], CAKE-PERP[0], CELO-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CONV-PERP[0], CRV-PERP[0], CVC-PERP[0], CVX-PERP[0], DAWN-PERP[0], DENT-PERP[0], DOGE-PERP[0], DYDX-PERP[0], EDEN-PERP[37.10000000], ENJ-PERP[0], ENS[.0001219], ENS-PERP[0], ETC-PERP[0], FIDA-PERP[0], FTM-PERP[0], FXS-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], HNT-PERP[0], HOT-PERP[0], HUM-PERP[0], ICP-PERP[0], ICX-PERP[0], IMX-PERP[0], IOST-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSM-PERP[0], KSOS-PERP[0], LEO-PERP[0], LINA-PERP[0], LOOKS-PERP[0], MANA-PERP[0], MAPS-PERP[0], MER-PERP[0], MINA-PERP[0], MTA-PERP[0], NEAR-PERP[0], ONE-PERP[0], ONT-PERP[0], ORBS-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], RAMP-PERP[0], RNDR-PERP[0], RON-PERP[0], ROOK-PERP[0], ROSE-PERP[0], SC-PERP[0], SCRT-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRU-PERP[0], TULIP-PERP[0], USDT[1801.43], USDT[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 03553572 | | 0 | | |
| 03553581 | | LOOKS[.50761384] | | |
| 03553583 | | AVAX-PERP[0], BTC-PERP[0], CRO-PERP[0], DENT-PERP[0], DYDX-PERP[0], GMT-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], USD[0.13], XRP-0325[0], XRP-0624[0], XRP-PERP[0] | | |
| 03553584 | | FTM[99.98], FTT[13.997236], GARI[19.999806], GBTC[1.609678], MATIC[70], SOL[15.26903194], USD[0.97] | | |
| 03553591 | | BTC[0], ETH[0], FTT[0.00000001], GBP[0.00], LTC[0], USDT[0.00000003] | | |
| 03553599 | | FTT[5.66132], RAY[462.72868251], TRX[99.000003] | | |
| 03553600 | Contingent | FTT-PERP[0], SRM[1.87193632], SRM_LOCKED[16.24806368], TRX[.00017], USD[0.00], USDT[0] | | |
| 03553601 | | COPE[.25000001] | | |
| 03553604 | Contingent, Disputed | AVAX[0], BNB[0], BTC[0], DOGE[0], DOT[.00000001], ETH[0], FTM[0], FTT[0], LTC[0], SOL[0], TRX[0], USD[0.00], USDT[0] | | |
| 03553607 | | BNB[.023], MATIC-PERP[0], USD[-0.01] | | |
| 03553613 | | EUR[0.00] | | |
| 03553619 | | USD[0.00] | | |
| 03553620 | | USD[25.00] | | |
| 03553622 | | BNB[.00000001], BTC[.00549901], CRO[100.28023504], CRO-PERP[0], ETHW[.09798236], FTM[102.97063449], USD[601.55], USDT[0], XRP[284.94870000] | | |
| 03553629 | | ETH[.20777138], ETHW[.00000208] | Yes | |
| 03553634 | | USD[25.00] | | |
| 03553636 | | BTC[0], GALA[0], USD[0.57] | Yes | |
| 03553639 | | COPE[.25] | | |
| 03553641 | | USD[0.02], USDT[0] | | |
| 03553647 | | LINK-PERP[0], LOOKS-PERP[0], MTA-PERP[0], TLM-PERP[0], USD[0.00], XRP-PERP[0] | | |
| 03553648 | Contingent | AAVE[.1799676], AVAX[1.49973], BTC[0.00459917], DOT[4.099262], ETHW[.16597012], FTT[0], LINK[5.698974], LUNA2[0.00016164], LUNA2_LOCKED[0.00037716], LUNC[35.1983714], POLIS[36.49343], RUNE[30.99442], UNI[2.599532], USD[0.00], WAVES[.49955] | | |
| 03553652 | | NFT (313140839368089034/FTX EU - we are here! #76712)[1], NFT (394681227421654240/FTX EU - we are here! #76780)[1], NFT (474229535101413836/FTX EU - we are here! #76761)[1], USD[3.04], XRP[.150428] | | |
| 03553662 | | CHZ-PERP[0], FIL-PERP[0], NFT (361590411643867431/FTX EU - we are here! #116975)[1], NFT (461695092719855265/FTX EU - we are here! #117155)[1], ONE-PERP[0], OP-PERP[25], SOL-PERP[0], TONCOIN[.0254096][2, USD[4.46], XLM-PERP[0] | | |
| 03553665 | | STORJ[2] | | |
| 03553669 | | NFT (320802872609628856/FTX Crypto Cup 2022 Key #10367)[1], NFT (421025907284378068/The Hill by FTX #19560)[1], NFT (457783004886150686/FTX EU - we are here! #39519)[1], NFT (471184349887849901/FTX EU - we are here! #39257)[1], NFT (532560073682364297/FTX EU - we are here! #39461)[1], USD[0.00] | | |
| 03553673 | | USD[0.00] | | |
| 03553674 | | EUR[0.00], FTM[2.90769848], USD[0.00] | | |
| 03553675 | | LOOKS[.9968], USD[8.50], USDT[-7.73411549], USTC-PERP[0] | | |
| 03553679 | | FTT[.0978286], TRX[.000002] | | |
| 03553682 | Contingent | FTT-PERP[0], SRM[1.87193632], SRM_LOCKED[16.24806368], TRX[.000169], USD[0.00], USDT[0] | | |
| 03553686 | | USD[0.07] | | |
| 03553690 | | USD[0.03] | | |
| 03553694 | | ETH[0], NFT (449850466362660292/FTX AU - we are here! #40766)[1], NFT (528108261592691937/FTX AU - we are here! #40741)[1], TRX[0], USD[0.00], USDT[0] | | |
| 03553696 | | COPE[.25] | | |
| 03553708 | | ALPHA-PERP[0], APE-PERP[0], APT-PERP[0], CHZ-PERP[0], ENS-PERP[0], ETH-PERP[0], LDO-PERP[0], LOOKS-PERP[0], NEO-PERP[0], OP-PERP[0], RNDR-PERP[0], SOL-PERP[0], SUSHI-PERP[0], USD[4.69], USDT[0.00000001] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03553717 | | ATLAS[6386.29298769], BAO[2], EUR[0.00] | Yes | |
| 03553729 | | AAVE-PERP[0], ADABULL[6.60993625], AGLD-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ATLAS-PERP[0], AUDIO-PERP[63.89999999], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[20.6], BAO-PERP[0], BOBA-PERP[0], BTC[0.09585994], BTC-PERP[0], CAKE-PERP[0], CELO-PERP[22.1], CHR-PERP[0], CLV-PERP[223.6], CONV-PERP[0], CREAM-PERP[0], CVX-PERP[3.2], DENT-PERP[0], DOGE-PERP[630], EDEN-PERP[0], EGLD-PERP[0], ENS[.0059891], ENS-PERP[0], ETC-PERP[0], FIL-PERP[0], FLOW-PERP[14.99], FXS-PERP[0], GLMR-PERP[0], GMT-PERP[0], HOT-PERP[0], HUM-PERP[0], IMX-PERP[0], IOST-PERP[0], JASMY-PERP[3600], KAVA-PERP[0], KNC-PERP[0], KSM-PERP[0], LOOKS-PERP[0], LRC[.96575], MAPS-PERP[76], MCB-PERP[0], MEDIA-PERP[0], MER-PERP[0], MINA-PERP[0], MKR-PERP[0], MTA-PERP[0], NEAR-PERP[0], ONE-PERP[0], ORBS-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], RAMP-PERP[0], REEF-PERP[0], REN-PERP[0], RON-PERP[45.7], ROSE-PERP[341], RSR-PERP[0], SCRT-PERP[0], SKL-PERP[0], SLP-PERP[3940], SNX-PERP[0], SPELL-PERP[19700], SRM-PERP[0], STEP-PERP[0], STMX-PERP[0], TOMO-PERP[0], TRU-PERP[365], TULIP-PERP[0], USD[743.75], USDT[0], XMR-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 03553733 | | BTC[0], FTM[0], MATIC[0], SOL[0], USD[2.25], USDT[0.00000001] | | |
| 03553757 | | COPE[.00000001] | | |
| 03553763 | | EUR[0.00], TONCOIN[27.55028102] | | |
| 03553771 | | USD[2523.20] | | |
| 03553785 | | NFT (427438121819663952/The Hill by FTX #31627)[1], SAND[.01552934], USD[0.00], USDT[0] | | |
| 03553790 | | USD[0.06], USDT[0] | | |
| 03553794 | | SAND-PERP[0], USD[0.00], USDT[0.00005302] | | |
| 03553797 | Contingent | FTT-PERP[0], SRM[1.86779943], SRM_LOCKED[16.25220057], TRX[.000197], USD[0.00], USDT[0] | | |
| 03553801 | | AKRO[8], BAO[19], DENT[6], ETH[0], GMT[.00002634], KIN[14], LUNC[0], MATIC[0], NFT (399712902749111866/FTX EU - we are here! #253294)[1], NFT (460284382759200847/FTX EU - we are here! #253307)[1], NFT (570513814280990935/FTX EU - we are here! #253301)[1], RSR[1], SOL[0], TRX[0], UBXT[5], USD[0.00], USDT[0] | | |
| 03553805 | | CAD[0.00], ETHW[.26565864], USD[0.00], USDT[0.00000029] | | |
| 03553805 | | USD[0.73], USDT[0] | | |
| 03553813 | | DFL[30056.2874], USD[1.48] | | |
| 03553819 | | 0 | | |
| 03553821 | | AKRO[1], BAO[7], ENJ[.00003337], GBP[0.01], KIN[6], MATIC[.0068579], RSR[1], SHIB[1903776.19253913], SPELL[15288.71954278], UBXT[2], USD[0.01], XRP[515.5568673] | Yes | |
| 03553828 | | NFT (389907398401425840/The Hill by FTX #30553)[1] | | |
| 03553835 | | USDT[.50753287] | | |
| 03553842 | | USD[0.00], USDT[0] | | |
| 03553850 | | COPE[.00000001] | | |
| 03553853 | | AXS[0.07664489], BTC[0] | | |
| 03553854 | | USD[0.01], USDT[0] | | |
| 03553856 | | 0 | | |
| 03553858 | | RSR[2], USDT[0] | | |
| 03553859 | | USD[0.00] | | |
| 03553861 | Contingent | AKRO[1], ATLAS[525.00748357], BAO[3], BTC[.00290156], DOT[1.92197760], FTT[2.09620502], LUNA2[0.08267909], LUNA2_LOCKED[.19291788], LUNC[.26656263], USD[0.00], USDT[0.00000001] | Yes | |
| 03553865 | | DOGE[83.4931436], USD[0.00] | Yes | |
| 03553870 | | UBXT[1], USDT[0.00003221] | | |
| 03553881 | | USD[0.00] | | |
| 03553883 | Contingent | ANC-PERP[0], AVAX[0], AXS-PERP[0], BNB-PERP[0], CEL-PERP[0], COMP-PERP[0], CRV-PERP[0], FTT[0.08198411], FTT-PERP[0], LUNA2[0.00000003], LUNA2_LOCKED[0.00000009], LUNC[.0085336], LUNC-PERP[0], ONE-PERP[0], SNX-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[-1190.16], USDT[48.64480783] | | |
| 03553887 | | USD[0.06], USDT[0] | | |
| 03553888 | | BTC-PERP[0], ETH-PERP[0], USD[-723.68], USDT[1064] | | |
| 03553891 | | COPE[.00000001] | | |
| 03553895 | | BTC[.01212034], BTC-PERP[.171], USD[-1825.46] | | |
| 03553898 | | ATOM-PERP[0], FLM-PERP[0], ICP-PERP[0], JASMY-PERP[0], LINK-PERP[0], LTC[.03491797], LUNC-PERP[0], SLP-PERP[0], SOS-PERP[0], USD[-0.74] | | |
| 03553900 | | BTC[.05056745], EUR[298.50] | | |
| 03553901 | | FTT[5.514384] | | |
| 03553902 | | USD[0.00] | | |
| 03553904 | | DOT[0], USD[0.00] | | |
| 03553905 | | BIT-PERP[0], FLOW-PERP[0], FTM-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], ICX-PERP[0], MATIC-PERP[0], MINA-PERP[0], NEAR-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SLP[9.886], SOS-PERP[0], TLM-PERP[0], USD[2.62], USDT[0.00000001] | | |
| 03553906 | | USD[0.00] | Yes | |
| 03553907 | | AKRO[1], USD[0.00], USDT[199.31066273] | | |
| 03553908 | | 0 | | |
| 03553918 | | TONCOIN[.08] | | |
| 03553924 | | BTC[.0008], DOGE[125], ETH[.011], ETHW[.011], TONCOIN[7], USD[1.67] | | |
| 03553925 | | USD[0.00], USDT[0] | | |
| 03553935 | | COPE[.00000001] | | |
| 03553938 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-0624[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-PERP[0], ANC-PERP[0], APE-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-0624[0], BAND-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], CELO-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], DASH-PERP[0], DEFI-0325[0], DEFI-PERP[0], DODO-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSM-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MINA-PERP[0], MKR-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], ONT-PERP[0], PEOPLE-PERP[0], QTUM-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SRM-PERP[0], STEP-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], THETA-0624[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRU-PERP[0], USD[1.00], USTC-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 03553940 | | AMZN[.00000014], AMZNPRE[0], BAND[0], BTC[0], ETH[0], FTT[0], SOL[0], USD[0.00], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03553944 | Contingent | FTT[.058515], SRM[1.71977471], SRM_LOCKED[10.40022529], USD[0.00], USDT[.00890866] | | |
| 03553948 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-0325[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AMPL[0], APE-PERP[0], AR-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0], BTC-MOVE-0214[0], BTC-MOVE-0316[0], BTC-PERP[0], CELO-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], DASH-PERP[0], DENT[87600], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH[0], ETH-PERP[0], ETHW[0], EUR[0.00], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM[0], FTM-PERP[0], FTT[25.77114792], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], IOTA-PERP[0], KNC-PERP[0], KSM-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNA2[0.00365801], LUNA2_LOCKED[0.00853536], LUNC-PERP[0], MANA[181.49559247], MANA-PERP[0], MAPS-PERP[0], MATIC[0], MATIC-PERP[0], MINA-PERP[0], MKR-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], PAXG-PERP[0], REN-PERP[0], RNDR-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], STMX-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TRU-PERP[0], TRX-PERP[0], USD[86.47], USDT[328.70968685], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], YFII-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 03553955 | | ADA-PERP[0], BTC[.00045], DOGE[359], ETH[.021], ETHW[.021], EUR[1.59], USD[1.36], USDT[0.06994657] | | |
| 03553962 | | KIN[1], NFT (405519191341816206/FTX EU - we are here! #134295)[1], NFT (405748311881329611/FTX EU - we are here! #134380)[1], NFT (485899413954972105/FTX EU - we are here! #134153)[1], UBXT[1], USD[0.00], USDT[53.23981348] | | |
| 03553968 | | USDT[110] | | |
| 03553974 | | ATLAS[1.7], COPE[.00000001] | | |
| 03553980 | | USD[0.00], USDT[0.00600000] | | |
| 03553986 | | BTC[.00004988], EUR[0.23] | | |
| 03553987 | | USD[112.33], USDT[.007403] | | |
| 03553998 | | COPE[.00000001] | | |
| 03554005 | | BTC[.02886224], KIN[2], USD[0.06], USDT[656.21346867] | Yes | |
| 03554007 | | USD[0.00], USDT[0] | | |
| 03554009 | | BTC[0.00000001], GBP[0.00], KIN[2], SOL[.00000001], TRX[1] | Yes | |
| 03554023 | | BTC[0], BTC-PERP[0], ETH[0], ETH-PERP[0], ETHW[0], FTT[0.11691084], GMT-PERP[0], GST-PERP[0], USD[0.15], USDT[0], USTC[0] | | |
| 03554026 | | COPE[.00000001] | | |
| 03554030 | | USD[0.00] | | |
| 03554032 | | USDT[10] | | |
| 03554033 | | ADA-0325[0], ALGO-0325[0], ATLAS[649.793], AUDIO[0], ETH[.00198164], ETHW[.00198164], FLOW-PERP[0], IOTA-PERP[0], LRC[11.99784], SPELL[1699.694], USD[0.21], USDT[0.00000185], VET-PERP[0] | | |
| 03554036 | | ATLAS[2740], BNB[.00722908], USD[0.21], USDT[.00754582] | | |
| 03554044 | Contingent, Disputed | USD[25.00] | | |
| 03554046 | Contingent, Disputed | USDT[0.01042628] | | |
| 03554048 | | APE-PERP[0], BTC-PERP[0], ENS-PERP[0], ETH-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], LUNC-PERP[0], TRX-PERP[0], USD[4.56], USDT[0] | | |
| 03554052 | | DOGE[99.98], TONCOIN[0.47231221], USD[17.37] | | |
| 03554060 | | COPE[.00000001] | | |
| 03554061 | | USD[0.00] | | |
| 03554067 | | ATLAS[0], BTC-PERP[0], USD[-0.62], USDT[0.67903323] | | |
| 03554071 | | ALTBULL[140.2627933], BNB[.0199962], BNBBULL[.0929829], BTC[0.00169438], BULL[0.09439113], BULLSHIT[63.4378495], CEL[.097454], DEFIBULL[208.4144225], DOGEBULL[14.3231334], DRGNBULL[315.224323], ETH[.00299962], ETHBULL[0.45806340], ETHW[.00299962], FTT[.3], MIDBULL[11.5182235], USD[0.00], USDT[0.03564824] | | |
| 03554072 | | USD[0.01], USDT[0] | | |
| 03554076 | Contingent | SRM[1.71977471], SRM_LOCKED[10.40022529], USD[1821.42], USDT[.00343888] | | |
| 03554077 | | USD[0.00] | | |
| 03554081 | | USDT[0.00000114] | | |
| 03554085 | | BTC-PERP[0], OP-PERP[0], SOL-PERP[0], USD[0.00], USDT[0.00554048], XRP-PERP[0] | | |
| 03554086 | | ADA-PERP[0], USD[86.39] | | |
| 03554090 | | TRX[.000001], USDT[0] | | |
| 03554091 | | ATLAS[660], USD[0.22], USDT[0] | | |
| 03554097 | | NFT (417306621357500036/FTX EU - we are here! #155097)[1], NFT (460012961318675001/FTX EU - we are here! #155151)[1], NFT (550186395541166646/The Hill by FTX #20412)[1], NFT (556141868218918201/FTX EU - we are here! #155231)[1] | Yes | |
| 03554100 | | USD[0.00] | | |
| 03554106 | Contingent | BTC[0.00030424], ETH[0], ETHW[0], LUNA2[0], LUNA2_LOCKED[17.22993633], SOS[344337210.47400454], USD[0.00], USTC[0] | | |
| 03554111 | | GBP[15.00] | | |
| 03554113 | | COPE[.00000001] | | |
| 03554117 | | USD[21.01] | | |
| 03554119 | | EUR[11.70], USD[0.51], USDT[0] | | |
| 03554123 | | USD[0.00] | | |
| 03554125 | | AAVE[0], SOL[0.00025741] | | |
| 03554132 | | BAO[1], USD[0.00] | | |
| 03554138 | | USD[0.03] | | |
| 03554145 | | SAND[12], USD[2.04], USDT[.00921] | | |
| 03554152 | | COPE[.00000001] | | |
| 03554153 | | CAKE-PERP[0], USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity|NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03554158 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], CELO-PERP[0], CEL-PERP[0], CHR-PERP[0], CLV-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], DASH-PERP[0], DODO-PERP[0], DOGE-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENS-PERP[0], EOS-PERP[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], FXS-PERP[0], GMT-PERP[0], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOLY-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSOS-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MINA-PERP[0], MTA-PERP[0], NEAR-PERP[0], ONE-PERP[0], OP-PERP[0], PEOPLE-PERP[0], PROM-PERP[0], RAMP-PERP[0], RNDR-PERP[0], RON-PERP[0], RSR-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-0325[0], SLP-PERP[0], SRN-PERP[0], STEP-PERP[0], STORJ-PERP[0], STX-PERP[0], SXP-PERP[0], THETA-PERP[0], TRU-PERP[0], TRX[17], TULIP-PERP[0], UNI-PERP[0], USD[15.89], USDT[0], WAVES-PERP[0], XMR-PERP[0], XRP[.29343], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | |
| 03554159 | | USD[0.00] | | |
| 03554166 | Contingent | BTC[0], LUNA2[00.0057138], LUNA2_LOCKED[0.00133322], LUNC[124.42], USD[0.00], USDT[0] | | |
| 03554169 | | USD[0.00] | | |
| 03554177 | Contingent | BTC[0.05515720], ETH[.00000001], ETHW[0.34881171], FTT[0], LUNA2[00.0021653], LUNA2_LOCKED[0.00050525], LUNC[47.15130841], USD[5784.32] | | |
| 03554179 | | BRZ[1.88959394], USDT[0] | | |
| 03554184 | Contingent | SRM[1.71977471], SRM_LOCKED[10.40022529], USD[0.00], USDT[.00623208] | | |
| 03554191 | Contingent, Disputed | 0 | | |
| 03554195 | | USD[0.00] | | |
| 03554197 | | TONCOIN[.05] | | |
| 03554198 | | FTT[7.08139243] | | |
| 03554199 | | ATLAS[1.7], COPE[.00000001] | | |
| 03554202 | | BTC[.00002807], USDT[0.00007777] | | |
| 03554207 | | ATLAS[774.88523942], ATLAS-PERP[0], MBS[30], USD[0.74], USDT[0] | | |
| 03554212 | | BAO[2], BTC[.00000015], GBP[0.04], KIN[1], TRX[1], UBXT[1], USD[0.00] | Yes | |
| 03554218 | | BAO[3], ETH[.0000003], ETHW[0.00000030], EUR[0.00], HNT[.00002101], KIN[2], SHIB[3450630.02773957], SOL[.0000046], UBXT[2] | Yes | |
| 03554219 | | BTC[0.00000779] | | |
| 03554222 | | USD[2.73] | | |
| 03554224 | | BTC[0.15122873], GBP[0.00] | | |
| 03554225 | | AKRO[2], GBP[0.78], KIN[1] | | |
| 03554228 | | FTM[43.31242437], USD[50.00] | | |
| 03554229 | | USD[0.00] | | |
| 03554232 | Contingent | BTC[0], ETH[0], LTC[0], LUNA2_LOCKED[0.00000001], LUNC[.001224], USD[0.00], USDT[0.12508412] | | |
| 03554237 | | IMX[0], NFT (296373115443445862/The Hill by FTX #30131)[1], NFT (437028858107736419/FTX EU - we are here! #129040)[1], NFT (512127470957002118/FTX EU - we are here! #129190)[1], NFT (568283951012166377/FTX EU - we are here! #129265)[1], USD[0.00], USDT[0.00000001] | Yes | |
| 03554241 | | COPE[.00000001] | | |
| 03554245 | | EUR[0.94], USD[0.00] | | |
| 03554249 | | USD[0.01] | | |
| 03554259 | Contingent | SRM[1.71977471], SRM_LOCKED[10.40022529], USD[1822.51], USDT[.00092731] | | |
| 03554263 | | USDT[0.00000413] | | |
| 03554268 | | USD[0.00] | | |
| 03554271 | | NFT (333766601569674738/FTX EU - we are here! #92154)[1], NFT (334489167074931360/The Hill by FTX #13886)[1], NFT (347917214435500151/FTX Crypto Cup 2022 Key #9066)[1], NFT (408785957230554704/FTX EU - we are here! #92508)[1], NFT (472906060524390054/FTX EU - we are here! #92370)[1] | | |
| 03554284 | | COPE[.00000001] | | |
| 03554285 | | USDT[0] | | |
| 03554287 | | AKRO[1], FIDA[1], GBP[0.00], USD[0.00] | | |
| 03554289 | | SHIB[250000] | | |
| 03554293 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAND-PERP[0], CAKE-PERP[0], CELO-PERP[0], CVC-PERP[0], ENJ-PERP[0], ETC-PERP[0], GMT-PERP[0], ICP-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNC-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MER-PERP[0], MTA-PERP[0], PEOPLE-PERP[0], RNDR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SLP-PERP[0], SOL-PERP[0], STORJ-PERP[0], USDI-72.82], USDT[80.93690802], WAVES-PERP[0], XTZ-PERP[0] | | |
| 03554300 | | BNB[1.6796808], BTC[.0366], ETH[.54689607], ETHW[.54689607], GBP[0.00], USDT[1.42248686] | | |
| 03554304 | | USD[0.00] | | |
| 03554313 | | AAVE[.00000241], ALGO[.00047329], BTC[0], BTC-PERP[0], DOGE[.00163224], ENJ[.00285342], ETH[.00000577], EUR[0.00], FTT[.00000522], KNC[21.22866927], MANA[.00157062], MATIC[.00255548], SAND[.00099171], USD[0.00], USDT[0.00000001] | Yes | |
| 03554315 | | MOB[547.5], USDT[1.77439145] | | |
| 03554316 | | AVAX-PERP[0], AXS-PERP[0], BTC-PERP[0], MINA-PERP[0], SLP-PERP[0], SOL[.02692806], SOL-PERP[0], USD[0.01] | | |
| 03554320 | | ATLAS[1.7], COPE[.00000001] | | |
| 03554326 | | 0 | | |
| 03554329 | | APE[1], BTC[.00027685], SOL[.08335798], USD[0.33] | | |
| 03554331 | | TONCOIN[.00000001], USD[0.00], USDT[0] | | |
| 03554336 | | USD[1.07] | Yes | |
| 03554338 | Contingent | ANC[49.992], BTC[.06948698], ETH[.6458708], EUR[4.69], FTT[0.02680616], LUNA2[0.93107531], LUNA2_LOCKED[2.17250906], LUNC[0], SPELL[35671.45624692], USD[0.75], USDT[0.00000015] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03554343 | | AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ASD-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAND-PERP[0], BCH-PERP[0], BIT-PERP[0], CEL-0930[0], CELO-PERP[0], CEL-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], CVX-PERP[0], DAWN-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-1230[0], DOGE-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETHW-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GLMR-PERP[0], GMT-1230[0], GMT-PERP[0], GST-PERP[0], HNT-PERP[0], HT-PERP[0], HUM-PERP[0], IMX-PERP[0], INJ-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KLAY-PERP[0], KNC-PERP[0], KSOS-PERP[0], LDO-PERP[0], LINA-PERP[0], LOOKS-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MAPS-PERP[0], MASK-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MINA-PERP[0], MOB-PERP[0], MTL-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], OP-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], RNDR-PERP[0], RON-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SCRT-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STORJ-PERP[0], STX-PERP[0], THETA-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[0.00000001], USTC-PERP[0], WAVES-PERP[0], XEM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 03554348 | | USDT[0] | | |
| 03554351 | | USD[0.00], USDT[0] | | |
| 03554358 | | ETH[0.05630540], ETHW[0.05630540], MOB[0] | | |
| 03554362 | | ADA-PERP[0], BTC-PERP[0], ETH-PERP[0], USD[49.63], USDT[.00060604] | | |
| 03554365 | | CRO[9.64], SHIB[88540], TRX[.5476], USD[0.07], USDT[0.00697717], XRP[.7878] | | |
| 03554368 | | USD[0.00] | | |
| 03554369 | | BTC[0.00013230], ETH[.00449968], ETHW[.00444492], SAND[.00003971], SOL[0.03811950], USD[0.01] | Yes | |
| 03554374 | | TONCOIN[.16807009], USDT[0.00000002] | | |
| 03554377 | | FTT[0], SOL[0], USD[0.00], USDT[0] | | |
| 03554378 | | TRX[.000002], USD[0.00], USDT[0.46865280] | | |
| 03554382 | Contingent | SRM[1.71977471], SRM_LOCKED[10.40022529], USD[1814.36], USDT[.00781928] | | |
| 03554385 | | ATLAS[7497.18508625] | | |
| 03554386 | | COPE[.00000001] | | |
| 03554388 | | USDT[0] | | |
| 03554396 | | BAO[2], DENT[1], FTT[0.05523876], GMT-PERP[0], KIN[5], TRX[1.001554], USD[0.00], USDT[0] | | |
| 03554410 | Contingent, Disputed | BTC[0], ETH[.00000001] | | |
| 03554417 | | COPE[.00000001] | | |
| 03554419 | | TRX[0], USD[-0.01], USDT[0.01617221] | | |
| 03554420 | | USD[25.00] | | |
| 03554422 | | CHZ-PERP[0], CRV-PERP[0], DOT-PERP[0], DRGN-PERP[0], DYDX-PERP[0], GST-PERP[0], LDO-PERP[0], NFT (391422140017528445/The Hill by FTX #34797)[1], PUNDIX-PERP[0], STX-PERP[0], USD[22.19] | | |
| 03554425 | | AMPL-PERP[0], BTC-PERP[0], LTC-PERP[0], USD[0.00], USDT[0.00001894] | | |
| 03554431 | | BTC[.0001], FTT[2.3], MBS[3], USD[0.45] | | |
| 03554432 | | USD[0.03] | | |
| 03554435 | | USD[0.00] | | |
| 03554442 | | BTC[.0006], ETH[.015], ETHW[.015], EUR[0.00], USDT[50.41347279] | | |
| 03554444 | | BAO[1], TONCOIN[19.40549195], USD[0.01] | | |
| 03554446 | | USD[0.00] | | |
| 03554454 | | ETH[.048], ETHW[.048], EUR[0.00], SOL[1.32], USD[0.24] | | |
| 03554457 | | USD[1104.76] | | |
| 03554460 | | ADA-PERP[0], AMPL-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB[0], BTC[.00777531], BTC-MOVE-0123[0], BTC-MOVE-2022Q1[0], BTC-MOVE-2022Q2[0], BTC-MOVE-2022Q3[0], BTC-MOVE-WK-0121[0], BTC-MOVE-WK-0128[0], BTC-PERP[0], CAKE-PERP[0], CRO[0], CRO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETH[.06068919], ETH-PERP[0], ETHW[6.51768918], IOTA-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], PERP-PERP[0], SOL-PERP[0], USDI-178.27], USDT[0.00000001] | | |
| 03554461 | | COPE[.00000001] | | |
| 03554462 | | AVAX[0], ETH[.00000001], USDT[0] | | |
| 03554464 | | AKRO[1], BAO[2], EUR[869.11], KIN[2], RSR[1], TRU[1], TRX[3], USD[0.00] | | |
| 03554469 | | ETHW[.315], USD[0.00], USDT[2.32784182] | | |
| 03554473 | Contingent | BTC-PERP[0], ETH-PERP[0], EUR[0.00], LUNA2[0.01976109], LUNA2_LOCKED[0.04610922], LUNC[4303.02], USD[0.00], USDT[0.00000001] | | |
| 03554478 | | BTC[.00359928], FTT[2.9994], USD[14.09] | | |
| 03554481 | | ETH[0], ETH-PERP[0], LUNC-PERP[0], USD[-0.56], USDT[0.73047008], USDT-PERP[0] | | |
| 03554484 | | AXS[.01917631], BTC-PERP[0], ETH-PERP[0], FTM[1.95518492], FTT-PERP[0], LUNC-PERP[0], MANA[1.87278404], SOL[.00489869], USD[-0.44] | | |
| 03554487 | | ADA-PERP[0], ALPHA[1625], AVAX[.08028], BAND[957.00866], ETH[.323], ETH-PERP[0], EUR[0.00], USD[7.69], XRP-PERP[0] | | |
| 03554489 | | 1INCH-PERP[0], ALICE-PERP[0], ATOM-PERP[0], BCH-PERP[0], BTC-PERP[0], CVC-PERP[0], DOGE-PERP[0], EOS-PERP[0], FTM-PERP[0], FTT-PERP[0], HNT-PERP[0], KSM-PERP[0], LINK-PERP[0], LOOKS-PERP[0], NEAR-PERP[0], ONT-PERP[0], SAND-PERP[0], SUSHI-PERP[0], THETA-PERP[0], UNI-PERP[0], USD[-682.53], USDT[752.75161490], VET-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZRX-PERP[0] | | |
| 03554490 | | BTC[0] | | |
| 03554498 | | USD[0.00] | | |
| 03554500 | | APT[1.14707274], BTC[0.00000065], ETH[.00007985], ETHW[.0050148], FTT[73.11542112], UMEE[.00068503], USD[0.37], USDT[.18253405] | Yes | |
| 03554520 | | BAO[861.6], BAO-PERP[0], BTC-PERP[0], FTT-PERP[0], LOOKS-PERP[0], USD[0.66] | | |
| 03554522 | | USD[0.02] | | |
| 03554528 | | USD[25.00] | | |
| 03554529 | | ADA-PERP[0], ALCX-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], BADGER-PERP[0], DENT-PERP[0], ENJ-PERP[0], ETC-PERP[0], ETHBULL[.00039996], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], HT-PERP[0], KNC-PERP[0], KSOS-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], ONE-PERP[0], PROM-PERP[0], SOS-PERP[0], SXP-PERP[0], USD[0.02], USDT[0.00355905], XRP[.068647] | | |
| 03554532 | | ADA-PERP[0], BTC-PERP[0], LUNC-PERP[0], USD[0.00], USDT[0] | | |
| 03554533 | | 0 | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03554534 | | CRO[3768.52912935] | Yes | |
| 03554537 | Contingent | SRM[1.71977471], SRM_LOCKED[10.40222529], USD[0.00], USDT[.00680029] | | |
| 03554539 | | AAVE-PERP[0], ETH-PERP[0], GLMR-PERP[0], MATIC-PERP[0], RUNE-PERP[0], RVN-PERP[310], SAND-PERP[0], USD[19.55], USDT[0.00000001] | | |
| 03554545 | | USD[25.00] | | |
| 03554556 | | BTC[.00616583], USD[0.00], USDT[0.00004378] | | |
| 03554557 | | SAND[.99962], USD[0.00] | | |
| 03554560 | Contingent | ALT-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BTC-PERP[0], ETH-PERP[0], EUR[0.00], FTT-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LUNA2[0.00706440], LUNA2_LOCKED[0.01648360], LUNC-PERP[0], SLP-PERP[0], SOL-PERP[0], SUSHI-PERP[0], USD[0.02], USDT[0.00753527], USTC[1], XLM-PERP[0] | | |
| 03554561 | Contingent | AKRO[3], BAO[9], BTC[.00000064], DENT[2], ETH[0.00022036], ETHW[0.00002035], EUR[0.05], KIN[9], LUNA2[4.44228978], LUNA2_LOCKED[9.99800751], LUNC[2958.162538], RSR[2], TRX[4], UBXT[3], USD[0.00], USTC[627.14684919] | Yes | |
| 03554562 | | USD[3.72] | | |
| 03554564 | | LTC[0.30961287], TONCOIN[0] | | |
| 03554566 | | BTC-PERP[0], USD[0.06], USDT[0] | | |
| 03554578 | | FTT[0.20050690], USD[0.00] | | |
| 03554585 | | USD[0.00] | | |
| 03554590 | | ETHBULL[12.2557], FTT[28.5], THETABULL[3932.7], USD[215.07] | | |
| 03554594 | | USD[25.00] | | |
| 03554602 | | USD[25.00] | | |
| 03554614 | | SAND[2], TRX[.000001], USD[1.28] | | |
| 03554616 | | DOT[0], ETH[0], GBP[0.00], USD[0.00] | | |
| 03554617 | | LOOKS-PERP[0], USD[0.34], USDT[.00606] | | |
| 03554618 | | BTC[0] | | |
| 03554625 | | EUR[0.00], FTM[0], NEAR-PERP[0], PERP[0], USD[0.00] | | |
| 03554636 | | ATLAS[31370.06240097], USDT[0] | | |
| 03554648 | | SAND[5], USD[0.14] | | |
| 03554653 | Contingent | ALICE-PERP[0], BTC[0.00000038], LUNA2[0.02594711], LUNA2_LOCKED[0.06054325], LUNC[4111.75], RAY[.01495952], SRM[.00341778], SRM_LOCKED[.00330198], USD[0.00], USDT[0.00000001], USTC[1] | | |
| 03554664 | | USD[0.08] | | |
| 03554665 | | CRO[62.43272577], FTM[27.0815779], KIN[4], SAND[10.36459428], USD[0.00] | Yes | |
| 03554667 | | TRX[0], USD[0.00] | | |
| 03554681 | | BTC[0], DAI[0], TRX[.000777], USDT[0.00019283], USTC[0] | | |
| 03554683 | | EUR[0.00], TONCOIN[49.52674716], UBXT[1] | | |
| 03554686 | | BNB[0.00000001], SOL[0], TRX[0] | | |
| 03554694 | | DENT[1], ETH[0.66957067], EUR[0.00], KIN[2], RSR[1], TRX[1], USD[0.00] | Yes | |
| 03554697 | | SLP[8.942], USD[0.01] | | |
| 03554698 | | ADA-PERP[0], ATOM-PERP[0], BTC-PERP[0], CHR-PERP[0], DOGE-PERP[0], DOT-PERP[0], EUR[0.86], FIDA-PERP[0], FTM-PERP[0], GALA-PERP[0], GRT-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MTL-PERP[0], NEAR-PERP[0], ONE-PERP[0], PEOPLE-PERP[0], RSR-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SUSHI-PERP[0], UNI-PERP[0], USD[0.00], USDT[27.11923591], XEM-PERP[0] | | |
| 03554700 | | USD[0.00] | | |
| 03554703 | | BTC[0] | | |
| 03554706 | | USD[0.00], USDT[0] | | |
| 03554710 | | TONCOIN[.09], USD[0.00] | | |
| 03554713 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], BTC-PERP[0], DYDX-PERP[0], ETH-PERP[0], EUR[179.29], FTM-PERP[0], FTT-PERP[0], KIN[1], SOL-PERP[0], USD[-43.94] | | |
| 03554723 | | USDT[9.94209772] | | |
| 03554724 | | AVAX[0.51541846], FTM[17.57783061], FTM-PERP[0], SAND[14], USD[59.77] | | FTM[17.296316], USD[59.43] |
| 03554731 | | BTC[0], EUR[0.00], GALA[0], MATIC[0.52038322] | Yes | |
| 03554733 | | USD[0.18], USDT[0] | | |
| 03554738 | | PSY[299.33], USD[0.00] | | |
| 03554741 | | USD[0.05] | | |
| 03554743 | Contingent | SRM[1.71977471], SRM_LOCKED[10.40222529], USD[0.00], USDT[.0014934] | | |
| 03554745 | | BTC[.00000154], ETH[.5740196], FTT[7.47415193], USDT[1000.82943955] | Yes | |
| 03554750 | | PSY[.33], USD[0.00] | | |
| 03554751 | | AGLD[431.3731116], ALCX[0], ALPHA[18], ASD[0.08717904], ATOM[.4], BADGER[18.9060074], BCH[0.54400000], BICO[45.98595], BNT[72.79576110], BTC[0], COMP[0.06680000], DENT[16295.2584], DOGE[1679], ETH[0.00200000], ETH-093[0], ETHW[.03888651], FIDA[182], FTT[.6], GRT[22], JOE[521.681934], KIN[760000], LINA[2529.44], MOB[0.49450168], MTL[.0869826], NEXO[2], PROM[11.5249211], RAY[12], REN[365.672754], RSR[10062.88843891], RUNE[13.29740543], SKL[771.462426], SRM[117.99709], STMX[7.87148], SXP[1117.340636], USD[3940.27] | | BNT[.29536289], RSR[42.88818158] |
| 03554753 | | SOL[.001022], TRX[.4584272], USD[0.00], USDT[0.05741330] | | |
| 03554759 | | NFT (505238490288886776/FTX EU - we are here! #41293)[1] | | |
| 03554761 | | AKRO[1], BTC[.27775824], ETH[.04667243], ETHW[.04609432], FTT[.20695142], TRX[.000002], USDT[644.49633600] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03554762 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BIT-PERP[0], BNT-PERP[0], BOBA-PERP[0], BSV-PERP[0], C98-PERP[0], CAKE-PERP[0], CELO-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CUSDT-PERP[0], CVC-PERP[0], DASH-PERP[0], DAWN-PERP[0], DEFI-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DRGN-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], ICX-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSM-PERP[0], KSOS-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MCB-PERP[0], MEDIA-PERP[0], MER-PERP[0], MID-PERP[0], MKR-PERP[0], MNGO-PERP[0], MTA-PERP[0], MTL-PERP[0], MVDA10-PERP[0], MVDA25-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], ORBS-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], RON-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUN-PERP[0], SAND-PERP[0], SC-PERP[0], SCRT-PERP[0], SHIT-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SOS-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX-PERP[0], TRYB-PERP[0], TULIP-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[0.07], USDT[0.00000001], USDT-PERP[0], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0], ZEC-PERP[0], ZIL-PERP[0], 7RX-PERP[0] | | |
| 03554768 | | CRO-PERP[0], IMX-PERP[0], TONCOIN[10.57179499], USD[0.00], USDT[0] | | |
| 03554774 | | USD[25.00] | | |
| 03554784 | | AKRO[1], BAO[2], CHF[0.00], KIN[3], USD[0.45], USDT[0.00150578] | Yes | |
| 03554789 | | APT[2], BTC[0], DAI[0], DOT[0], ETH[0.16742844], MATIC[0], REEF[0], SHIB[0], TRX[0.00001900], USD[0.00], USDT[0] | Yes | |
| 03554790 | | USD[25.00] | | |
| 03554791 | | GMT-PERP[0], SOL[.00190117], TRX[.002331], USD[0.06], USDT[0], ZIL-PERP[0] | | |
| 03554795 | | APE[7.60408719], BTC[.01383936], CRO[231.48055984], DOGE[773.64836088], ETH[0.25400564], ETHW[0], SAND[34.14606211], SHIB[1234568.78065843], SOL[3.1593387], USD[-0.18], USDT[0.00019673], VET-PERP[373], XRP[119.3879258] | | |
| 03554796 | | NFT (288484878176798766/FTX EU - we are here! #163225)[1], NFT (345647534983794217/FTX EU - we are here! #163900)[1], NFT (395756225875882287/FTX EU - we are here! #163058)[1] | | |
| 03554802 | | BTC-PERP[0], TRX[.001565], USD[0.00], USDT[.14656041] | | |
| 03554804 | | ADA-PERP[0], BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], GAL-PERP[0], GMT-PERP[0], HNT-PERP[0], ICP-PERP[0], LUNC-PERP[0], ONE-PERP[0], OXY-PERP[0], SUSHI-PERP[0], USD[0.08], YFI-PERP[0] | | |
| 03554812 | | NFT (435060817357158923/FTX EU - we are here! #182430)[1], NFT (516651511705543532/FTX EU - we are here! #182322)[1], NFT (559401955346986566/FTX EU - we are here! #182163)[1] | | |
| 03554817 | | USD[0.15] | | |
| 03554819 | | NFT (289202136301298768/FTX EU - we are here! #55826)[1], NFT (405197559027047260/FTX EU - we are here! #54854)[1], NFT (424234860280605234/FTX Crypto Cup 2022 Key #15815)[1], NFT (487992824876335138/FTX EU - we are here! #50777)[1] | Yes | |
| 03554821 | Contingent | SRM[1.71977471], SRM_LOCKED[10.40022529], USD[0.00], USDT[.00624776] | | |
| 03554825 | | BNB[0], ETH[0], ETHW[.00002192], FTM[.00019735], REN[0], SHIB[0.00000001], USD[0.00], USDT[0.00000136], XRP[0.00648343] | Yes | |
| 03554826 | | USD[25.00] | | |
| 03554829 | | ATLAS[1340], BAL[.652268], BTC[0.01424460], EUR[0.64], JOE[.92], SAND[121.80010794], STG[.9932], USD[8.76] | | |
| 03554832 | | KIN[1], USD[0.00] | | |
| 03554835 | Contingent | APE[12.49884], BNB[.10833895], BTC[.00179968], CRV[29.994], ETH[.019996], FTM[.9972], LOOKS[1], LUNA2[0.70644002], LUNA2_LOCKED[1.64836005], MATIC[33.994], SOL[1.01], SXP[57.7], TONCOIN[.08], USD[0.33], USTC[100] | | |
| 03554838 | | AKRO[2], APE[0], BAO[27], BNB[0], BTC[0.00000009], CTX[0], EUR[0.00], FTT[.00000522], GMT[0], KIN[5], SAND[.00012698], SHIB[2470499.38213622], USDT[0], XRP[84.34530671] | Yes | |
| 03554849 | | USDT[554.35076933] | | |
| 03554853 | Contingent | FTT[.04982], SRM[1.71977471], SRM_LOCKED[10.40022529], USD[0.00], USDT[.00145137] | | |
| 03554860 | | BNB-PERP[0], BTC[.20600889], BTC-0930[0], BTC-PERP[0], ETH-PERP[0], EUR[0.04], USD[-40204.82], USDT[52180.98176746] | | |
| 03554861 | | AKRO[2], BAO[2], BRZ[12.42308031], KIN[2], UBXT[1], USD[0.00] | | |
| 03554864 | | USD[0.00], USDT[0] | | |
| 03554866 | | MATIC[0], NFT (290245886142248352/FTX EU - we are here! #161691)[1], NFT (309608325347781054/FTX EU - we are here! #162081)[1], NFT (487184384908415159/FTX EU - we are here! #161923)[1], TRX[.468941], USD[17.81], USDT[0.00000217] | Yes | |
| 03554870 | | ADA-PERP[97], DOGE[35], EUR[11.30], MANA-PERP[25], MATIC-PERP[34], RAY[34.9937], SOL-PERP[0], USD[-74.18] | | |
| 03554874 | | BAO[3], DENT[1], ETH[.00000007], ETHW[.00000007], KIN[4], TRX[1], USD[0.00] | Yes | |
| 03554888 | | USD[0.05] | | |
| 03554898 | | USD[0.05] | | |
| 03554900 | | USDT[1.15] | | |
| 03554901 | | DOGE[0], SHIB[0], STMX[0], TRX[0.00000059] | | |
| 03554903 | | TONCOIN[37.59654454], USD[0.00] | | |
| 03554905 | | KIN[1], USDT[0] | | |
| 03554909 | | ATLAS[3.43], ATLAS-PERP[0], CAKE-PERP[0], EDEN-PERP[0], FLM-PERP[0], FTT-PERP[0], LTC-PERP[0], LUNC-PERP[0], POLIS-PERP[0], SLP-PERP[0], SOL-PERP[0], SOS-PERP[0], USD[249.13] | | |
| 03554910 | Contingent | AAVE-PERP[0], ALICE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC-PERP[0], CHZ-PERP[0], CVC-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETH-PERP[0], FTM-PERP[0], GALA-PERP[0], LINK-PERP[0], LUNA2[0.39420941], LUNA2_LOCKED[0.91982196], LUNC[85839.93], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MINA-PERP[0], NEAR-PERP[0], ONE-PERP[0], ONT-PERP[0], PEOPLE-PERP[0], QTUM-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SXP-PERP[0], THETA-PERP[0], USD[0.08], USDT[0.288343021], WAVES-PERP[0], XAUT-PERP[0], XRP-PERP[0] | | |
| 03554915 | | BTC[.0228], USD[106.16] | | |
| 03554916 | | BAO[24], DENT[1], EUR[0.00], KIN[24], RSR[1], TRX[3], UBXT[1] | Yes | |
| 03554918 | | TONCOIN[.39992], USD[0.17] | | |
| 03554920 | | EUR[0.01], USD[0.00] | | |
| 03554921 | Contingent | BAO[1], DENT[1], KIN[3], LUNA2_LOCKED[0.00000001], RSR[1], USDT[0], USTC[.00000101] | Yes | |
| 03554928 | | PSY[.33], USD[0.00] | | |
| 03554929 | | 0 | | |
| 03554931 | | TRX[.000001], USD[0.00], USDT[0] | | |
| 03554934 | | TONCOIN[.00662], USD[44045.33], USDT[.00696566] | | |
| 03554937 | | NFT (528820267303746737/The Hill by FTX #34478)[1], SAND[.03051155], USD[0.00], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03554941 | | USDT[0.08663001] | | |
| 03554949 | | BTC[0.11052211] | | |
| 03554952 | | SAND[3.43554787], USD[0.00], USDT[0] | | |
| 03554960 | | BNB[0], ETH[0], FTM[0], FTT[0], USDT[502.57223522] | | |
| 03554962 | | USD[25.00] | | |
| 03554968 | Contingent | ALEPH[77.0892795], BNB[.002], BTC[0], ETH[0.00095300], ETHW[0.00095300], FTT[1.06311779], PAXG[0.00021418], RAY[10.61976579], SOL[.35229117], SRM[15.91672447], SRM_LOCKED[.23574374], TRX[13.91687515], USDT[2.54201620] | | |
| 03554970 | | BTC-PERP[0], SOL-PERP[0], TRX[.000777], USD[-17.67], USDT[37.25178723] | | |
| 03554973 | | ATLAS[970], FTT[.9998], TONCOIN[13.09704], USD[0.03], USDT[0] | | |
| 03554981 | | USD[0.00], USDT[0] | | |
| 03554982 | | GOG[26.46619615], USDT[2.20000000] | | |
| 03554992 | | BNB[.02], BTC[0.00039992], ETH[.00599886], ETHW[.00599886], FTT[.2], SOL[.099981], USD[33.13] | | |
| 03554998 | Contingent, Disputed | BAND-PERP[0], MATIC-PERP[0], USD[0.00], USDT[0] | | |
| 03555002 | | AKRO[1], ALPHA[1], BAO[5], DENT[5], DOGE[2], ETH[.00001021], ETHW[.00001021], GRT[4.05627128], KIN[8], LOOKS[5228.46533208], MATIC[1.00435649], RSR[2], SECO[1.05293299], SUSHI[1.04963993], SXP[1.01821871], TOMO[1.01265471], TRX[9], UBXT[3], USD[0.00] | Yes | |
| 03555019 | | USD[26.46] | Yes | |
| 03555024 | | KIN[1], USD[0.00], USDT[0] | | |
| 03555027 | | BRZ[2] | | |
| 03555044 | | SAND[5], USD[0.10] | | |
| 03555045 | | BTC[.0363], ETH[.266], ETHW[.266], EUR[1.31] | | |
| 03555048 | | ETH[.00000001] | | |
| 03555050 | | USDT[0] | | |
| 03555059 | Contingent | ETH[-0.00017914], ETH-PERP[0], ETHW[-0.00017801], LOOKS[.00000001], LOOKS-PERP[0], PSY[5000], SRM[1.29136565], SRM_LOCKED[7.70863435], USD[0.00] | | |
| 03555061 | | BAO[3], KIN[2], USD[26.80], USDT[0] | Yes | |
| 03555063 | | USD[1793.24], USDT[14453.17724726], USDT-0624[0], USDT-0930[0], USDT-PERP[0] | | USD[1624.34], USDT[6708.41282] |
| 03555072 | | LTC[.002803] | | |
| 03555078 | | USD[0.00], USDT[0] | | |
| 03555092 | | MBS[6926], USD[0.48] | | |
| 03555095 | | USD[0.06] | | |
| 03555096 | | EUR[0.05], FTM[.00082836], USD[0.00] | Yes | |
| 03555105 | | BNB[0], SOL[.00000001], USD[0.00], USDT[0] | | |
| 03555106 | | PSY[.33], USD[0.00], USDT[0.00040000] | | |
| 03555107 | | LOOKS[3.11485017], USD[2.00] | | |
| 03555110 | Contingent, Disputed | FTT[0], PAXG[.00004002], USD[0.00], USDT[1823.36391396], XAUT[.60277942] | | |
| 03555116 | | ATLAS[820], IMX[15.6], USD[0.49], XRP[51.34709] | | |
| 03555120 | | USDT[1.79010663] | | |
| 03555134 | | ADABULL[.5], BTC[0], DOGEBULL[3], ETHBULL[.08], FTT[71.9], LINKBULL[200], USD[-0.01], USDT[.14950194] | | |
| 03555135 | | TONCOIN[2.1], USD[1.46], USDT[0] | | |
| 03555137 | | USDT[.02170289] | Yes | |
| 03555149 | | BAO[1], USD[0.00] | | |
| 03555150 | Contingent | SRM[1.71977471], SRM_LOCKED[10.40022529], USD[3657.59], USDT[.00691073] | | |
| 03555151 | | ADA-PERP[0], BNB-PERP[0], BTC-PERP[0], CEL-PERP[0], DOGE-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], GST-PERP[0], ICP-PERP[0], MATIC-PERP[0], PEOPLE-PERP[0], RNDR-PERP[0], SOL-PERP[0], STARS[6851], USD[51.26], XRP-PERP[0], YFI-PERP[0] | | |
| 03555159 | | USDT[.25158944] | | |
| 03555176 | Contingent | ALPHA-PERP[0], ANC-PERP[0], AR-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC-MOVE-0204[0], BTC-MOVE-WK-0218[0], BTC-PERP[0], CHZ-PERP[0], DOGE-PERP[0], ETC-PERP[0], ETH-PERP[0], FTM-PERP[0], KSHIB-PERP[0], LEO-PERP[0], LRC-PERP[0], LUNA2[3.68740662], LUNA2_LOCKED[8.6039488], LUNC-PERP[0], MCB-PERP[0], MER-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SOS-PERP[0], SUSHI-0624[0], SUSHI-PERP[0], TONCOIN[.0526], TONCOIN-PERP[0], USD[0.01], USTC-PERP[0], XMR-PERP[0], ZEC-PERP[0] | | |
| 03555181 | | USD[0.00], USDT[0.00000001] | | |
| 03555187 | | SOL[4.25], USD[-4.44] | | |
| 03555193 | | USDT[4.86025851] | | |
| 03555194 | | BAO[2], EUR[0.00], UBXT[1] | | |
| 03555195 | | 0 | | |
| 03555204 | | BAO[4], DENT[1], KIN[3], MATH[1], USD[4.93] | Yes | |
| 03555211 | | TONCOIN[2] | | |
| 03555214 | | BTC[0.17090618], ETH[0.00000001], FTM[.00000001], FTT[0], GBP[0.00], STETH[0], USD[0.00], USDT[0.00000591] | Yes | |
| 03555215 | | 0 | | |
| 03555217 | | NFT (357685912875241633/The Hill by FTX #45256)[1], NFT (374075527381895761/FTX EU - we are here! #36104)[1], NFT (428775732231029678/FTX EU - we are here! #36291)[1], NFT (506459215377353161/FTX EU - we are here! #35464)[1] | | |
| 03555218 | | 0 | | |
| 03555219 | Contingent | APE[.09962], LUNA2[0.00045915], LUNA2_LOCKED[0.00107135], LUNC[99.981], PSY[.33], USD[0.93], USDT[.005624] | | |
| 03555222 | | BTC[.00679868], BTC-PERP[0], EUR[3.20], FTT[1.09978], GALA[39.992], GALA-PERP[0], MANA[9.998], SAND[9.998], SHIB[199960], SHIB-PERP[800000], USD[-6.91], XRP[59.91741881], XRP-PERP[0] | | |
| 03555226 | Contingent | SRM[1.71977471], SRM_LOCKED[10.40022529], USD[0.00], USDT[.00454541] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03555232 | | BTC-PERP[0], ETH-PERP[0], FTM-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], SNX-PERP[0], SOL-PERP[0], USD[0.00], USDT[0.00000001] | | |
| 03555258 | | USD[0.00] | | |
| 03555266 | | MATIC[0], NFT (522301484578273851/The Hill by FTX #17779)[1], UMEE[19.996], USD[0.05], USDT[0] | | |
| 03555273 | | BAO[13], DENT[5], KIN[8], RSR[2], SECO[1], TRX[5], UBXT[3], USD[0.00], USDT[0] | | |
| 03555282 | | USD[0.23] | | |
| 03555283 | | ADA-PERP[0], BTC-PERP[0], ETH-PERP[0], FLUX-PERP[0], FTT[25], FTT-PERP[0], GLMR-PERP[0], KAVA-PERP[0], LOOKS-PERP[0], ONE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SOL-PERP[0], USD[2532.73], USDT[0] | | |
| 03555286 | | USD[0.00] | | |
| 03555289 | | BTC[0], ETH[0] | | |
| 03555292 | | LTC[0], USD[0.00] | | |
| 03555297 | | TONCOIN[.19] | Yes | |
| 03555301 | | TRX[.000778], USDT[0.00004601] | | |
| 03555304 | Contingent | AKRO[3], ETH[.1359564], ETHW[.1349678], EUR[0.00], LUNA2[0.91294183], LUNA2_LOCKED[2.05470605], LUNC[2.83954251], SOL[9.06532202], UBXT[2] | Yes | |
| 03555306 | Contingent | BAO[12], ETH[.00000032], ETHW[.00000032], GBP[66.48], KIN[4], SOL[1.21769723], UBXT[1], USD[0.00] | Yes | |
| 03555308 | | TONCOIN[48.9962], USD[12.71] | | |
| 03555309 | | BNB[0], FTT[0], FTT-PERP[0], MATIC[.00000001], USD[0.01], USDT[0.00984914] | | |
| 03555317 | | BTC[0], KIN[1], USDT[0] | Yes | |
| 03555321 | | BTC[.003] | | |
| 03555330 | | ATLAS[21.24561435], EUR[3.64], USD[0.00] | Yes | |
| 03555331 | | USD[25.00], USDT[3.1539296] | | |
| 03555335 | | AKRO[1], AUDIO[1], BAO[1], EUR[0.00], KIN[3], TRX[2], UBXT[1] | | |
| 03555345 | | 0 | | |
| 03555346 | | NFT (430190522867522737/FTX Crypto Cup 2022 Key #16396)[1], NFT (545760157781959458/The Hill by FTX #15990)[1] | | |
| 03555347 | | SAND[1], SAND-PERP[0], TRX-PERP[0], USD[2.10] | | |
| 03555355 | | ETH[.00000001], TRX[0], USDT[0] | | |
| 03555362 | | USD[25.00] | | |
| 03555371 | Contingent, Disputed | NFT (288979307736323149/The Hill by FTX #12385)[1], NFT (538003130251230493/FTX Crypto Cup 2022 Key #10505)[1], USDT[.00182649] | Yes | |
| 03555380 | | SOL[1.97], USD[0.13] | | |
| 03555387 | | USD[1.15], USDT[.007188] | | |
| 03555390 | | LOOKS[29.994], USD[0.23] | | |
| 03555395 | | BAO[1], DENT[1], DOT[.00064499], ETH[.00001691], ETHW[.00001691], SOL[.00061384], USDT[0] | Yes | |
| 03555398 | | USD[0.00] | | |
| 03555406 | Contingent | SRM[1.28728332], SRM_LOCKED[7.71271668], USD[25.00] | | |
| 03555410 | Contingent | AKRO[3], BAO[10], BTC[0], DENT[1], EUR[0.00], KIN[12], LUNA2[0.00360766], LUNA2_LOCKED[0.00841787], LUNC[785.57567920], RSR[1], TONCOIN[0.00007849], TRX[1], UBXT[2], USDT[0], WAVES[0] | Yes | |
| 03555412 | | FTT[25], USD[0.00], USDT[0.00000001] | | |
| 03555415 | | APE[15.61793310], BTC[0.00491837], ETH[.06008371], ETHW[0.06008370], FTT[3.03296625], SHIB[2448492.0871902], SOL[0], USD[0.83] | | |
| 03555416 | | USD[25.00] | | |
| 03555423 | | ATOM-PERP[0], BTC[0.00000030], DENT[1], EUR[0.00], FTT[57.2679118], FTT-PERP[0], KIN[2], SOL-PERP[0], TRX[2], USD[93.32] | Yes | |
| 03555429 | | USD[0.00] | | |
| 03555432 | | ETH[.005], ETHW[.005], EUR[500.00], NFT (405551670152001091/The Hill by FTX #45493)[1] | | |
| 03555434 | | ETH[.10292148], ETHW[.10292148], FTM[1552.63251942], USD[200.25] | | |
| 03555435 | | FTT[.05450822], USD[0.89], USDT[0] | | |
| 03555438 | Contingent | BTC[0.05602271], EUR[0.00], LUNA2[0.00009183], LUNA2_LOCKED[0.00021427], LUNC[19.9962], USD[7.29], USDT[0.00003833] | | |
| 03555447 | | ETH[0.12489893], ETHW[0.12489893], KIN[2], MATIC[28.00944322], SHIB[3966087.1741214], SUSHI[0], USD[0.00], USDT[-10.27847575] | Yes | |
| 03555455 | Contingent | BTC[.0056], ETH[.027], ETHW[.027], LUNA2[0.05587652], LUNA2_LOCKED[0.13037854], LUNC[.18], SOL[.209958], SOL-PERP[.19], USD[5.90] | | |
| 03555461 | | AKRO[2], AXS[0], BAO[5], ETH[0], KIN[11], MATIC[0], RSR[2], SLP[0], UBXT[1], UNI[0], USD[0.00] | | |
| 03555471 | Contingent | BTC[0.00259950], LUNA2[.45923781], LUNA2_LOCKED[1.07155489], LUNC[100000], USD[0.00], USDT[1.87676802] | | |
| 03555472 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALT-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], CELO-PERP[0], CHR-PERP[0], CHZ-PERP[0], CREAM-PERP[0], CRV-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ETH[.001], ETH-PERP[0], ETHW[.001], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], IOTA-PERP[0], KAVA-PERP[0], LINA-PERP[0], LOOKS-PERP[0], LTC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MTA-PERP[0], NEAR-PERP[0], ONB-PERP[0], OP-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIT-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], STORJ-PERP[0], THETA-PERP[0], TRX-PERP[0], USD[1117.83], USDT[0], VET-PERP[0], WAVES-PERP[0], XRP-PERP[0], YFII-PERP[0], ZIL-PERP[0] | | |
| 03555473 | | ETHBULL[.0094346], LUNC-PERP[0], USD[0.13], USDT[105.61363866] | | |
| 03555480 | | DAI[0], NFT (302504302577415286/The Hill by FTX #42748)[1], USD[1.81], USDT[0] | | |
| 03555487 | | BNB-PERP[0], BTC-PERP[0], FTM-PERP[0], MATIC-PERP[0], SOL-PERP[0], USD[0.43], USDT[-0.38687771] | | |
| 03555494 | | NFT (304340304694357293/FTX AU - we are here! #53072)[1], NFT (315340505032674128/FTX EU - we are here! #211020)[1], NFT (338192353822113290/FTX AU - we are here! #53042)[1], NFT (357239063510520199/FTX Crypto Cup 2022 Key #4623)[1], NFT (426162026450499171/FTX EU - we are here! #211053)[1], NFT (486283102045966030/The Hill by FTX #9258)[1], NFT (573866071253463778/FTX EU - we are here! #211080)[1] | | |
| 03555500 | | USD[0.01] | | |
| 03555513 | | ATOM-PERP[0], BTC-0325[0], BTC-PERP[0], ETH-0325[0], USD[0.00] | | |
| 03555517 | | LOOKS-PERP[0], USD[0.00], USDT[0.00000003] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03555548 | | ADA-PERP[0], ANC-PERP[0], ATOM-PERP[0], BOBA-PERP[0], BTC-PERP[0], CRO-PERP[0], DOGE-PERP[0], ETC-PERP[0], ETH-PERP[0], EUR[115.00], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], LINK-PERP[0], LRC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], RAMP-PERP[0], RNDR-PERP[0], RON-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SOL-PERP[0], STX-PERP[0], TOMO-PERP[0], TULIP-PERP[0], USDI-46.34], WAVES-0624[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 03555552 | | USDT[.47] | | |
| 03555559 | | DENT[1], KIN[1], USDT[0.00000052] | Yes | |
| 03555560 | | TRX[.001554], USD[0.00], USDT[0.00000004] | | |
| 03555567 | | USDT[0.00000004] | | |
| 03555570 | | FTT[5], PSY[1010.8786], USD[9.66], USDT[0.00000001] | | |
| 03555571 | | USD[0.01] | | |
| 03555577 | | BNB[.00000001], BTC[0.01321727], DENT[1], DOT[0], TRX[.850018], USD[0.03], USDT[0.20864747] | | |
| 03555580 | | FTT[0.00000109], TRX[.000777], USDT[0.00000719] | | |
| 03555587 | | BTC[0], TONCOIN[.08], USD[0.57] | | |
| 03555591 | Contingent | LUNA2[0.00565272], LUNA2_LOCKED[0.01318968], USDT[.11790867], USTC[.80017] | | |
| 03555602 | | USD[0.00] | | |
| 03555612 | | ALTBEAR[13000], ATLAS[119.9772], USD[0.03] | | |
| 03555619 | | ETH[0], ETH-PERP[0], USD[0.00] | | |
| 03555621 | | BTC[.00011622] | Yes | |
| 03555630 | | USD[25.00] | | |
| 03555636 | | USD[0.02] | | |
| 03555640 | | GBP[0.00], KIN[1], NFLX[.02606125] | | |
| 03555646 | | ETH[.00068312], ETHW[.00068312], USDT[2.99982976] | | |
| 03555650 | | ADA-PERP[0], ETH-PERP[0], TRX-PERP[0], USD[0.87], USDT[0], XRP-PERP[0] | | |
| 03555652 | | AKRO[1], BRZ[478.20634538], COMP[0.08701484], DENT[1], ETHW[.31723024], FTT[43.57938009], GMT-PERP[0], KIN[1], TRX[.000074], UNI[4.91689009], USD[-8.24], USDT[93.25587816] | Yes | |
| 03555655 | | NFT (507269074957275761/FTX EU - we are here! #142414)[1], NFT (549778411327801514/FTX EU - we are here! #142558)[1], USDT[0.00000054] | | |
| 03555656 | | BNB[.004], USD[0.03] | | |
| 03555658 | | BAO[1], CEL-PERP[0], FLM-PERP[0], GBP[0.00], HNT-PERP[0], TRX[.001554], USD[0.00], USDT[0.00790737] | Yes | |
| 03555659 | | USD[2.39], USDT[0] | | |
| 03555662 | | BTC[0.10342158], FTT[0.34295612], KIN[4], LINK[0], NFT (537247337508072356/FTX AU - we are here! #4380)[1], NFT (540699692223087157/FTX AU - we are here! #4403)[1] | Yes | |
| 03555666 | | BRZ[0], CRO[56.67673758], KIN[0], QI[0.00154764] | Yes | |
| 03555670 | Contingent | BRZ[.77838725], BTC[0.00024486], FTT[.1], LUNA2[0.03501486], LUNA2_LOCKED[0.08170134], LUNC[7624.56], USD[0.00], USDT[0.00000191] | | |
| 03555672 | Contingent | ADABULL[10.52743], LTCBULL[9210], LUNA2[1.11549511], LUNA2_LOCKED[2.60282193], LUNC[242901.41], SUSHIBULL[100400000], SXPBULL[427000], USD[0.01], XLMBULL[360], XRPBULL[428350.98], XTZBULL[496156.8346] | | |
| 03555675 | | USD[0.00] | | |
| 03555686 | | AKRO[2], BAO[2], ETH[1.09984824], ETHW[1.09969763], EUR[300.45], USTC[0] | Yes | |
| 03555689 | | KIN[2], USD[0.00], USDT[0] | Yes | |
| 03555695 | | BTC[.0000044], BTC-PERP[0], DOGE[0], FTM[0], FTM-PERP[0], SOS[1200000], USD[-0.05] | | |
| 03555699 | | BAO[1], ETH[.01696901], ETHW[.01696901], KIN[4], RSR[1], TRX[3], USD[0.00], USDT[0.00000154] | | |
| 03555701 | | USD[0.00] | | |
| 03555709 | | USD[0.00], USDT[0.00488424] | | |
| 03555712 | | ATOM-0325[0], TONCOIN[142.67228], USD[0.00] | | |
| 03555718 | | USD[0.00] | | |
| 03555720 | | EUR[0.90] | | |
| 03555729 | | BTC[0.00000371], BTC-PERP[0], ETH[0], ETH-PERP[0], EUR[0.00], LOOKS[.00000001], SOL[0], USD[0.00], USDT[0.00000034] | | |
| 03555732 | Contingent | ATLAS[7.29149318], FTT[25], LUNA2[0.00626668], LUNA2_LOCKED[0.01462225], USD[329.35], USTC[.887079] | | |
| 03555735 | | ATLAS[725.23019732], POLIS[13.540303] | | |
| 03555737 | | USD[25.00] | | |
| 03555740 | | LOOKS[6.98887067] | | |
| 03555744 | | BTC-PERP[0], ETH-PERP[0], SAND-PERP[0], USD[0.47] | | |
| 03555745 | Contingent | LUNA2[0.00202710], LUNA2_LOCKED[0.00472990], LUNC[441.40580686], MATIC[0], USDT[0] | | |
| 03555752 | | 0 | | |
| 03555757 | | BNB[0] | | |
| 03555759 | | BAO[1], LOOKS[2.66903443], SOL[.00238901], TRX[1], USD[0.00] | Yes | |
| 03555760 | | USD[0.00], USDT[0] | | |
| 03555763 | | EUR[0.00], KIN[1], USD[0.00] | Yes | |
| 03555780 | | TRX[.000001], USDT[0.00000088] | | |
| 03555791 | | 0 | | |
| 03555813 | | SAND[2], USD[1.27], USDT[.008748] | | |
| 03555821 | Contingent | LUNA2_LOCKED[71.80785281], TONCOIN[200.165966], USD[0.12], USDT[0.29774763] | | |
| 03555824 | | USD[0.08] | | |
| 03555833 | | LOOKS[81.9932], USD[1.97], USDT[0.00000001] | | |

FTX Trading Ltd.

22-11068 (JTD)

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03555836 | | GBP[31296.40], SOL[.9], USD[1567.03] | | |
| 03555838 | | NFT (507805722654130301/The Hill by FTX #32445)[1], SAND[.03316992], USD[0.00], USDT[0] | | |
| 03555850 | | APE-PERP[0], ATOM-PERP[0], AVAX[.00000001], BTC[.00000106], FTM-PERP[0], FTT-PERP[0], GMT-PERP[0], MATICBULL[.6806], MATIC-PERP[0], RUNE-PERP[0], SPELL[96.44], USD[0.00], USDT[.00395795], XRP-PERP[0], ZIL-PERP[0] | | |
| 03555864 | | BNB[.0095], USD[1.05] | | |
| 03555865 | | TRX[.61133242], USD[0.01] | | |
| 03555878 | | USDT[0.00036594] | | |
| 03555890 | | USD[25.00] | | |
| 03555892 | | USD[25.00] | | |
| 03555893 | | DOGE[.9711931], ETH[.00045285], ETHW[.00045285], LTC[.00663717], NFT (301331650478877365/FTX Crypto Cup 2022 Key #9305)[1], TRX[.000072], USD[0.00], USDT[0] | | |
| 03555909 | | TONCOIN[2] | | |
| 03555912 | | ATOM-PERP[0], BTC-PERP[0], USD[0.01] | | |
| 03555928 | | ATLAS[4779.044], GENE[4.39952], SUSHI[19.4961], TONCOIN[29.98802], USD[.25], USDT[0] | | |
| 03555932 | | 0 | | |
| 03555941 | | TRX[.000782], USDT[0] | | |
| 03555943 | Contingent | APE[0], AVAX[0], BNB[0], CRO[0], ETH[0], FTM[0], LUNA2[0.39297686], LUNA2_LOCKED[0.91694601], MATIC[0], SOL[0], USD[0.00], USDT[0], XRP[1.65667239] | | |
| 03555945 | | AVAX[0], TRX[1] | | Yes |
| 03555952 | | DENT[1], KIN[1], MOB[32.28626881], USD[0.00] | | Yes |
| 03555960 | | BTC[0.02403649], CHR[272.50019], DYDX[163.650051], ETH[0.11232027], FTT[25], IMX[.064616], PEOPLE[.9012], USD[292.38] | | |
| 03555962 | | BTC[0] | | |
| 03555966 | | USD[24.99], USDT[10], USDT-PERP[0] | | |
| 03555967 | | BTC[.00818944], ETH[.15631085], ETHW[.15631085], USD[0.01] | | |
| 03555968 | | BTC[.00135071], BTC-PERP[0], USD[1.62] | | |
| 03555978 | | SOL[1.21339604], USD[25.00] | | |
| 03555991 | | USD[25.00] | | |
| 03555995 | | BTC[0], FTT[0.02937603] | | |
| 03556000 | | USD[25.00] | | |
| 03556002 | | ATLAS[5.44529526], SOL[.0009707], USD[0.00] | | |
| 03556009 | | USD[25.00] | | |
| 03556014 | | MATIC[0], USD[0.00] | | |
| 03556020 | | BAO[1], NFT (357247683880878985/FTX EU - we are here! #108532)[1], NFT (398902258518040249/FTX EU - we are here! #110486)[1], NFT (453617946675689091/FTX EU - we are here! #108361)[1], USD[0.00] | | |
| 03556029 | | ETH[.007], ETHW[.007], USD[0.01] | | |
| 03556035 | | MPLX[25] | | |
| 03556042 | | AAVE-PERP[0], ADA-PERP[0], AKRO[1], APE-PERP[0], AVAX-PERP[0], BTC-PERP[-0.0032], DOGE-PERP[0], ETH-PERP[0], MATIC-PERP[0], MKR-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SUSHI-PERP[0], USD[96.77], USDT[8.43290927], VET-PERP[0], XRP-PERP[0] | | |
| 03556048 | | USD[0.00], USDT[0] | | |
| 03556053 | | 0 | | |
| 03556061 | | NFT (289515360517814601/FTX EU - we are here! #217376)[1], NFT (436665464723947746/FTX EU - we are here! #217155)[1], NFT (559887062002754585/FTX EU - we are here! #217357)[1] | | |
| 03556069 | | USD[0.01] | | |
| 03556071 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], CRV-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], ICP-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSM-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MTL-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONT-PERP[0], PEOPLE-PERP[0], REN-PERP[0], SAND-PERP[0], SKL-PERP[0], SOL-PERP[0], STMX-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRX-PERP[0], USDJ-7.37], USDT[13.67365086], VET-PERP[0], WAVES-PERP[0], XMR-PERP[0], XRP-PERP[0] | | |
| 03556072 | | EUR[0.00], FTT[0.07224671], SOL[0], TOMO[0.02983735], USD[0.00], USDT[0] | | |
| 03556077 | | NFT (357656097132541595/The Hill by FTX #31983)[1], SAND[.05402011], USD[0.00], USDT[0] | | |
| 03556084 | | BTC-PERP[0], USD[103.72] | | |
| 03556087 | | USDT[0.00023466] | | |
| 03556088 | | SOL[0] | | |
| 03556093 | | EUR[0.00], FTT[0], LTC[0.00446748], USD[0.00] | | |
| 03556107 | | USDT[.005] | | |
| 03556108 | | ATOMBULL[1130000], BTC-MOVE-1102[0], BTC-PERP[0], DOGEBULL[178.92153], EOSBULL[101300000], ETHBULL[.085731], FTT-PERP[0], LINKBULL[980.62], LTCBULL[932.7266], MATICBULL[380.924], THETABULL[52.2901], TRX[.444348], USD[0.37], USDT[0.04599643], VETBULL[99981], XLMBULL[99.81], XRPL4084.0899], XRPBULL[6414.283] | | |
| 03556128 | | USD[3.19], USDT[0] | | Yes |
| 03556139 | | FTT[3.20250494], GALA[309.896792], GARI[.9902321], GODS[23.39172493], USD[0.68] | | |
| 03556140 | | NFT (323314534498057738/FTX AU - we are here! #32553)[1], NFT (336239010320074514/FTX AU - we are here! #32589)[1], NFT (519882296358456578/The Hill by FTX #10126)[1], NFT (527267245529957571/FTX EU - we are here! #19422)[1], NFT (570749880573063238/FTX Crypto Cup 2022 Key #3018)[1], NFT (573264686983297328/FTX EU - we are here! #19274)[1], NFT (574634326802470697/FTX EU - we are here! #19488)[1\] | | |
| 03556143 | Contingent | DOGE[1851.68696494], LUNA2[25.17043975], LUNA2_LOCKED[58.73102609], LUNC[.004528], SOL[0], USD[0.01], USDT[0.00016648], USTC[3562.9974] | | |
| 03556151 | | BTC[.00005], MOB[161.4892], USD[1.6906574] | | |
| 03556156 | | USD[25.00] | | |
| 03556160 | | USD[0.00], USDT[0] | | |
| 03556164 | | USD[0.00], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03556167 | | ADA-PERP[0], AGLD-PERP[0], ATOM-PERP[0], BRZ[0.13576681], BTC[0.00101650], BTC-PERP[0], CRV-PERP[0], ETH[.00907326], ETH-PERP[0], FTM-PERP[0], LTC-PERP[0], LUNC-PERP[0], SLP-PERP[0], SOL-PERP[0], USDI[-22.47] | | |
| 03556177 | | TRX[0], USD[0.03] | | |
| 03556182 | | USD[1.02] | | |
| 03556184 | | BTC-PERP[0], CEL-PERP[0], FLOW-PERP[0], MEDIA-PERP[0], USD[7.06], USDT[0] | | |
| 03556189 | | SOL[.02926276], USDT[0.00000138] | | |
| 03556192 | | BNB[0], TRX[0], TRY[0.00], USD[0.00] | | |
| 03556197 | | XRP[0] | | |
| 03556200 | | TRX[.000012] | | |
| 03556215 | Contingent | SRM[172.58411836], SRM_LOCKED[4272.68968153], USD[0.00] | | |
| 03556218 | | AKRO[1], BAO[2], GALA[10744.19575519], KIN[3], NFT (304237876074450257/FTX Crypto Cup 2022 Key #16367)[1], NFT (348129404188040644/The Hill by FTX #9208)[1], USD[0.00], USDT[0] | Yes | |
| 03556220 | | NFT (477626490058403680/FTX EU - we are here! #194669)[1], NFT (529507281866868308/FTX EU - we are here! #194770)[1], NFT (572646241613457635/FTX EU - we are here! #194829)[1], USD[0.01], USDT[1.18075393] | | |
| 03556224 | | FTT[0.00529157], TONCOIN-PERP[0], USD[0.00] | | |
| 03556226 | | BTC[.00003068], USD[0.00] | | |
| 03556233 | | BTC[0], USDT[0.00009196] | | |
| 03556236 | | BLT[1840], GMT-PERP[0], PSY[1407], TRX[.000782], USD[0.00], USDT[.14776011] | | |
| 03556265 | | SLND[89.2], USD[0.13], USDT[0] | | |
| 03556267 | | BTC[.07469286], SAND[.00757802], USD[0.19], USDT[0] | | |
| 03556270 | | ETH[0] | | |
| 03556273 | | AKRO[1], BTC[.00000886], USD[0.00] | Yes | |
| 03556281 | | ETH[.00000001], LOOKS[0], USDT[0.00000003] | Yes | |
| 03556283 | | AKRO[2], BAO[2], DENT[2], EUR[0.44], KIN[1], LTC[.00023365], TRX[1], UBXT[4], USD[0.00], USDT[0.00504850] | Yes | |
| 03556295 | | BAO[1], EUR[0.00], KIN[1], MATIC[1.01211844], USD[0.00] | Yes | |
| 03556296 | | USDT[0.00018713] | | |
| 03556302 | | GBP[883.50], MOB[767.9999], USD[0.00] | | |
| 03556316 | | EUR[0.00] | | |
| 03556340 | Contingent | ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAL-PERP[0], BTC-PERP[0], CEL-PERP[0], CHZ-PERP[0], CLV-PERP[0], CVC-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENS-PERP[0], EOS-PERP[0], ETH-PERP[0], ETHW-PERP[0], FIDA-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTT[.0128571], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HT-PERP[0], ICP-PERP[0], KLAY-PERP[0], LDO-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2[0.00897997], LUNA2_LOCKED[0.02095328], LUNA2-PERP[0], LUNC[.028928], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OP-PERP[0], POLIS[.06894], PUNDIX-PERP[0], RUNE-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], TLM-PERP[0], TONCOIN-PERP[0], TRX[.000133], USD[-1.12], USDT[2.88690805], USTC-PERP[0], VET-PERP[0], XEM-PERP[0], XMR-PERP[0], XRP-PERP[0], YFI-PERP[0] | | |
| 03556344 | | GOG[240.9804], USD[0.35] | | |
| 03556348 | | BAO[1], BTC[0], EUR[0.00], SOL[0], USD[0.00], USDT[.182749] | | |
| 03556350 | | LTC[.00282791], REAL[.03012984], USD[0.00], USDT[0] | | |
| 03556362 | | ALCX-PERP[0], APE-PERP[0], BNB[.00490928], BTC-PERP[0], CHZ-PERP[0], CVX-PERP[0], ETH-PERP[0], FIDA-PERP[0], FTT-PERP[0], GST-PERP[0], MATIC-PERP[0], ONE-PERP[0], SOL-PERP[0], USDI[-0.25], USDT[0.02775203], XRP-PERP[0] | | |
| 03556363 | | USD[0.00] | | |
| 03556366 | | USD[0.01] | | |
| 03556369 | | BNB[0], BTC[.08629375] | | |
| 03556379 | | TRX[.000777], USDT[0.00000023] | | |
| 03556393 | | GBP[0.02], KIN[1] | Yes | |
| 03556398 | | USD[0.00] | | |
| 03556403 | | ATOMBULL[670], USD[0.00] | | |
| 03556410 | | CRO[0], TONCOIN[.00008681], TRX[1] | Yes | |
| 03556423 | | AAVE-PERP[0], ADA-PERP[0], AR-PERP[0], ATOM-PERP[0], AUD[0.00], AVAX-PERP[0], AXS-PERP[0], BTC[0.04480000], CHZ[2570], DOGE-PERP[0], ENJ[138], ENJ-PERP[0], ETH[.444], GRT[6064.89265], HBAR-PERP[0], HOT-PERP[0], LUNC-PERP[0], MANA-PERP[0], NEO-PERP[0], ONE-PERP[0], SHIB-PERP[0], SUSHI-PERP[0], THETA-PERP[0], USD[1.14], XRP[1969] | | |
| 03556430 | | AAVE-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALICE-PERP[0], APE-PERP[0], APT-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC-MOVE-WK-0121[0], BTC-PERP[0], CHZ-PERP[0], COMP-PERP[0], DOGE-PERP[0], ENS-PERP[0], ETH-PERP[0], FIDA-PERP[0], FXS-PERP[0], GALA-PERP[0], GLMR-PERP[0], GMT-PERP[0], KAVA-PERP[0], KLAY-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LDO-PERP[0], LEO-PERP[0], LINK-PERP[0], LOOKS-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], PERP-PERP[0], ROSE-PERP[0], SAND-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SOL-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX[.000039], USD[0.43], USDT[0.13233419], WAVES-PERP[0], XRP-PERP[0] | | |
| 03556434 | Contingent | BAO-PERP[0], BTT-PERP[0], GALA[80], LUNA2[1.17263045], LUNA2_LOCKED[2.73613772], LUNC[255342.75], LUNC-PERP[0], RSR-PERP[0], SAND[23], SRN-PERP[0], STEP[156.1], TRX[502], TRX-PERP[0], USD[-9.47] | | |
| 03556447 | | USD[0.00] | | |
| 03556454 | Contingent | FTT[.079176], LUNA2_LOCKED[249.3314881], SOL[.00248301], USD[687.61], USDT[4.02505137] | | USDT[4] |
| 03556463 | | LOOKS-PERP[0], USD[0.01] | | |
| 03556475 | | USD[876.30], USDT[0] | | |
| 03556487 | | USD[25.00] | | |
| 03556488 | | BAO[1], BTC[.00129672], ETH[.01696879], ETHW[.01676344], FTM[4.31769683], KIN[3], USD[0.20], XRP[3.40882267] | Yes | |
| 03556489 | | SOL[.1], USD[5.27] | | |
| 03556491 | | BTC-PERP[0], FTT[0.01433595], USD[3.36], USDT[0.00000006] | | |
| 03556500 | | USD[0.00] | | |
| 03556504 | | HT-PERP[0], USD[0.00] | | |
| 03556507 | | MATIC[2], MATIC-PERP[0], USD[-0.02] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03556511 | | PRISM[21330], USD[0.03], XRP[.897825] | | |
| 03556529 | | ETH[.001], ETHW[.001], USD[1.79] | | |
| 03556544 | | BTC[.00001906], ETH-PERP[0], LRC-PERP[0], LTC[0], SOL[0.04103056], TRX[.000813], USD[1.15], USDT[25.01767370] | | |
| 03556546 | | BTC[.0002357], USD[90.00] | | |
| 03556562 | | ROSE-PERP[0], USD[0.05] | | |
| 03556566 | | BTC[0], USD[0.00], USDT[136.02550156] | | |
| 03556578 | | BTC-PERP[0], ETH-PERP[0], SOL-PERP[0], USD[-42.56], USDT[47.47555665] | | |
| 03556597 | | BNB[0], MATIC[-0.00000369], USD[0.00] | | |
| 03556599 | | ETH[.001], ETHW[.001], TRX[.982001], USDT[0.00688276] | | |
| 03556601 | | NFT (356980435442182670/Monza Ticket Stub #1420)[1], NFT (381070340161813689/FTX EU - we are here! #191163)[1], NFT (383362549438780999/FTX AU - we are here! #28171)[1], NFT (428865809049538824/FTX EU - we are here! #191118)[1], NFT (436199816516554944/Montreal Ticket Stub #174)[1], NFT (439607881165578766/FTX EU - we are here! #191189)[1], NFT (447739221546924076/Austin Ticket Stub #376)[1], NFT (478955655541449745/FTX AU - we are here! #20749)[1], NFT (495076171093767587/Japan Ticket Stub #980)[1], NFT (553341512205879634/The Hill by FTX #2779)[1], USD[10231.89] | Yes | |
| 03556617 | | BTC[0.00729080], ETH[.00098803], ETHW[.00098803], TONCOIN[.01], USD[1.57], USDT[0] | | |
| 03556618 | | BTC[0.00000485], ETH[0], USD[0.00] | | |
| 03556622 | | BNB[.0037458] | | |
| 03556636 | Contingent | AKRO[1], BAO[2], BNB[.3034862], BTC[.06057121], ETH[.16102214], ETHW[.16057379], KIN[6], LUNA2[0.02030131], LUNA2_LOCKED[0.04736973], LUNC[.06544823], MATIC[141.98254478], SOL[2.44057834], USD[0.00], USDT[50.31215438] | Yes | |
| 03556651 | | USD[25.00] | | |
| 03556653 | | USD[0.00], USDT[0] | | |
| 03556658 | Contingent, Disputed | BNB[0] | | |
| 03556666 | | AVAX[0] | | |
| 03556679 | | BTC[.00109794], DENT[0], DOT[0], GBP[0.00], KIN[8], SHIB[0], USD[0.00], USDT[0.00000001] | Yes | |
| 03556692 | | USDT[.89] | | |
| 03556699 | | AGLD[136.8921254], ALCX[.0008182], ALPHA[287.95746], ASD[126.07478], ATOM[4.59926], AVAX[4.2994], BADGER[5.048568], BCH[.1449712], BICO[15.9934], BNB[.069964], BNT[19.19618], BTC[0.01559362], COMP[.37269402], CRV[.9982], DENT[7297.44], DOGE[420.7184], ETH[.0359964], ETH-0930[0], FIDA[39.988], FTM[108.993442], FTT[39.09064], GRT[296.98389], JOE[78], KIN[559888], LINA[1809.6], LOOKS[85.9802], MOB[.4987], MTL[16.79666], NEXO[41], PERP[24.6971326], PROM[2.87802], PUNDIX[.09348], RAY[77.9592], REN[135.9984], RSR[6029.15], RUNE[3.39672], SAND[58.9934], SKL[273.9124], SPELL[98.82], SRM[38.99012], STMX[3159.12], SXP[39.5853392], TLM[975.8776], USD[209.54], WRX[144.977854] | | |
| 03556700 | | TRX[.000777], USD[0.03], USDT[0.00000001] | | |
| 03556702 | | AVAX[.00000001], BTC[0], ETH[0.00059552], ETHW[0], USD[1.10], USDT[0] | | |
| 03556704 | Contingent | LUNA2[2.78274645], LUNA2_LOCKED[6.49307506], LUNC[605948.9] | | |
| 03556707 | | ETH[0.00000001], USDT[0.00002042], XRP[0] | | |
| 03556711 | | AKRO[1], KIN[1], RSR[1], TRU[1], TRX[.003389], USD[0.00], USDT[0] | Yes | |
| 03556712 | Contingent | APE-PERP[0], ATOM-0624[0], BTC[.00006723], BTC-PERP[0], DOT[.09956], DYDX[.094], ETH[.0009848], ETH-0624[0], ETHW[.0429848], FTM[1.9772], FTT[.09864], FTT-PERP[0], LINA[18.924], LINA-PERP[0], LUNA2[0.07975624], LUNA2_LOCKED[0.18609790], LUNC[17367.0900897], LUNC-PERP[0], MATIC[9.974], MATIC-PERP[0], NEAR-PERP[0], SAND[.9908], SOL-0624[0], TRX[.00162], USD[0.24], USDT[354.90749783] | | |
| 03556717 | Contingent | LUNA2[0.00000494], LUNA2_LOCKED[0.00001152], USD[0.00], USDT[0], USTC[.00069932] | | |
| 03556725 | | NFT (323556275586346191/FTX EU - we are here! #92460)[1], NFT (448137311380003108/FTX EU - we are here! #92418)[1], NFT (542175938540240569/FTX EU - we are here! #92729)[1] | | |
| 03556735 | | ETH[0] | | |
| 03556736 | | BNB[0], SHIB[0], SLP[0], SOL[0] | | |
| 03556738 | | NFT (325594451505902623/FTX EU - we are here! #275756)[1], NFT (467155005663989949/FTX EU - we are here! #275629)[1], NFT (538427838040305071/FTX EU - we are here! #275765)[1] | | |
| 03556740 | | APE-PERP[0], AVAX-PERP[0], BCH-PERP[0], BTC-PERP[0], CEL-PERP[0], ETC-PERP[0], ETH-PERP[0], FTT[0], ICX-PERP[0], LUNC-PERP[0], SOL-PERP[0], TRX-PERP[0], USD[0.00], USDT[0.18456737], XMR-PERP[0], XRP-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 03556746 | | 0 | | |
| 03556753 | | 0 | | |
| 03556754 | | USD[25.00] | | |
| 03556756 | | ADA-PERP[0], DAWN-PERP[0], EGLD-PERP[0], EUR[0.00], GRT-0325[0], IMX[0], LEO-PERP[0], LRC-PERP[0], SAND-PERP[0], TONCOIN-PERP[0], USD[0.00] | | |
| 03556761 | | AKRO[1], AUDIO[1], BAO[3], KIN[1], MATH[1], MATIC[1], RSR[1], SXP[2], USD[0.00], USDT[0] | | |
| 03556763 | | TRX[.000001], USD[0.00] | | |
| 03556769 | | USDT[0] | | |
| 03556788 | | BTC-PERP[0], USD[9.49] | | |
| 03556790 | | USD[0.04] | | |
| 03556794 | | ATLAS[202.78683528], SOL[0], USD[0.00] | | |
| 03556796 | | CHR-PERP[0], FTM-PERP[0], USD[0.81] | | |
| 03556798 | | ATLAS[11688.92], BTC[.00415203], USD[0.11] | | |
| 03556803 | | USD[0.00], USDT[0] | | |
| 03556806 | | USD[0.00] | | |
| 03556810 | | BTC[.05139613], DOT[2.10660517], ETH[.69881948], ETHW[.65213216], LINK[7.71596524], LTC[.63531286], TRX[.000001], USD[1096.40] | Yes | |
| 03556821 | | USDT[13.43] | | |
| 03556830 | | USD[0.00], USDT[0] | | |
| 03556839 | | BRZ[3.7358298], BTC[.00605684], ETH[.05118976], ETHW[.05118976] | | |
| 03556840 | Contingent | BTC[.01532534], ETH[.10004209], ETHW[.09901021], EUR[520.78], FTT[7.40035783], LUNA2[1.04309460], LUNA2_LOCKED[2.34763352], LUNC[11.7215492], SOL[3.28325737], USD[0.26] | Yes | |
| 03556848 | | BTC[.19247439], FTT[28.34705072], MATIC[1.00095025], TRU[1], USD[0.00], USDT[0.00000036] | Yes | |
| 03556853 | | USD[0.00], USDT[.00000001] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03556862 | | BTC[0.00002278] | | |
| 03556872 | | BAO[1], ETH[1.15299148], ETHW[.00000464], FTT[277.92105889], TRX[.000018], USDT[.08595373] | Yes | |
| 03556876 | | BTC[.00001887], USD[0.00], USDT[1.9] | | |
| 03556881 | | AKRO[2], BAO[3], FTT[0], KIN[1], TRX[1], USD[0.00] | | |
| 03556885 | | BNB[.00000001], ETH[0], EUR[0.00], USDT[0.00000003] | | |
| 03556894 | Contingent | AAVE-PERP[0], ADA-PERP[0], APE-PERP[0], BTC[.00038649], BTC-PERP[0], CEL-PERP[0], DOGE-PERP[0], EGLD-PERP[0], ETH-0930[0], ETH-PERP[0], GALA-PERP[0], GBP[0.66], GMT-PERP[0], LINK-PERP[0], LUNA2[1.16697410], LUNA2_LOCKED[2.72293957], LUNC-PERP[0], ROSE-PERP[0], RSR-PERP[0], SAND-PERP[0], SOL[.009402], SOL-PERP[0], TRX[.000777], USD[-16.21], USDT[592.26093567], XLM-PERP[0] | | |
| 03556896 | | LTC[18.1310138] | | |
| 03556898 | | AKRO[2], BAO[1], BTC[.00000001], DENT[1], KIN[1], USD[0.01], XRP[.02370769] | Yes | |
| 03556902 | | USD[0.00], USDT[0] | | |
| 03556903 | | TRX[.793893], USD[1.85], USDT[0], XRP[.646776] | | |
| 03556910 | | USDT[5.21671169] | | |
| 03556921 | Contingent | SRM[2.1569655], SRM_LOCKED[13.2030345], USD[8.16] | | |
| 03556925 | | NFT (292533424797805382/FTX EU - we are here! #186484)[1], NFT (452103042273059740/FTX EU - we are here! #186638)[1], NFT (519276470272174548/FTX EU - we are here! #186543)[1] | | |
| 03556928 | | BTC[0], LUNC-PERP[0], SOL[0], SOL-PERP[0], USD[-0.12, USDT[.14374106] | | |
| 03556932 | | CRO[259.9316], USD[0.46] | | |
| 03556941 | | BRZ[.99915484], TRX[.000168], USDT[0] | | |
| 03556942 | | BTC[.04227701], CEL[.02712732], FTT[0.09385022], USD[3080.11], USDT[0] | Yes | |
| 03556946 | | USD[0.00] | | |
| 03556948 | | LOOKS[10.56779950] | | |
| 03556972 | | USD[0.73] | | |
| 03556980 | | NFT (433708368158796492/FTX EU - we are here! #60396)[1], NFT (538869839314275684/FTX EU - we are here! #29074)[1] | | |
| 03556986 | Contingent | SRM[2.13247045], SRM_LOCKED[13.10752955] | | |
| 03556990 | | NFT (563042873586515482/The Hill by FTX #20925)[1], USD[0.23] | | |
| 03556994 | | ETH[.0000012], ETHW[.0000012] | Yes | |
| 03556997 | | ADA-PERP[0], APE-PERP[0], BTC-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETH[.00018481], ETH-PERP[0], ETHW[.00082134], GMT-PERP[0], HT[.00087673], KSHIB-PERP[0], LUNC-PERP[0], NFT (458916338640322486/FTX AU - we are here! #56586)[1], NFT (478023233139304570/FTX Crypto Cup 2022 Key #16201)[1], SOL-PERP[0], TRX[.32686398], USD[-1.79], USDT[0.00668766], USTC-PERP[0], WAVES-PERP[0], XRP[.006208], XRP-PERP[0] | Yes | |
| 03556999 | Contingent | APT[1.89], GST-PERP[0], LUNA2[0.00000002], LUNA2_LOCKED[5.00000006], LUNC[.006112], NFT (479549491598829711/FTX AU - we are here! #13346)[1], NFT (551952586688530494/FTX AU - we are here! #133831)[1], NFT (572049136931804568/FTX EU - we are here! #134239)[1], USD[0.00], USDT[0] | | |
| 03557005 | | BCH-PERP[0], BTC-PERP[0], BTC[0.00122770], BTC-PERP[0], DOT-PERP[0], ETH[.0008374], ETH-PERP[0], FTT[0.08786770], LTC-PERP[0], USD[75.94], USDT[0] | | |
| 03557009 | | BNB[45.56686919], BTC[.25396619], FTT[.00220787], NFT (349105369569181699/Mexico Ticket Stub #400)[1], NFT (460983523341033117/The Hill by FTX #18794)[1], NFT (466901907377709374/FTX AU - we are here! #14870)[1], NFT (524235789326692117/FTX Crypto Cup 2022 Key #5483)[1], NFT (570288220630885783/FTX AU - we are here! #1467)[1], POLIS[120.22172799], USDT[0.00000010] | Yes | |
| 03557011 | | NFT (426113273516997478/The Hill by FTX #20866)[1], PSY[.81], USD[0.01], USDT[0] | | |
| 03557018 | | PROM-PERP[0], USD[0.27] | | |
| 03557027 | Contingent | FTT[30.07736718], SRM[.37559357], SRM_LOCKED[56.90440643], TRX[.40647], USD[1.66] | | |
| 03557028 | | APT[0], ETH[0], SOL[0], USD[0.00], USDT[0.00175899] | | |
| 03557031 | | ETH[0.00006071], ETHW[0.00006072], FTT[.094281], USD[-0.01] | | |
| 03557040 | | ETH[0], FTT[0.00000173], NFT (318635573134505708/FTX EU - we are here! #193150)[1], NFT (331101564431952835/FTX EU - we are here! #193049)[1], NFT (532074719626430271/FTX EU - we are here! #193234)[1], USD[0.00], USDT[0] | | |
| 03557048 | Contingent | AVAX[0], BCH[0], BCH-PERP[0], BNB[0.02451840], BTC[0.00000300], BTC-PERP[0], ETH[0], ETH-PERP[0], ETHW[0], FTT[.0311079], GST-0930[0], GST-PERP[0], HT[106.18110165], LUNA2[.00579283], LUNA2_LOCKED[0.01351660], LUNC[0.00511499], LUNC-PERP[0], RAY[0], SRM[.37128535], SRM_LOCKED[128.68751796], STSOL[0], SUSHI[0], TRX[2.82617495], USD[1.43], USDT[0.00000001], USTC-PERP[0] | | |
| 03557050 | | USD[0.00] | | |
| 03557052 | | TONCOIN[11172.66502], USD[0.34], XRP[.875005] | | |
| 03557060 | | BTC[.00009764], BTC-PERP[0.02860000], ETH-PERP[.541], MTL-PERP[0], SOL-PERP[0], TRX[.842416], USD[263.91], XPLA[9.364] | | |
| 03557065 | | APE-PERP[0], FTT[.027794], IMX[147.001735], SPELL[228701.1445], USD[0.39], USDT[0.00251201], USDT-0325[0] | | |
| 03557068 | | BTC[0.00000009], BTC-PERP[0], MATIC[0.00467729], SHIB[2577948.83765609], USD[0.01], USDT[0.00217532] | | |
| 03557071 | | AUD[0.00], USD[0.02], USDT[0] | Yes | |
| 03557072 | | USDT[0.16166836] | | |
| 03557073 | | DENT[1], KIN[1], RSR[1], USD[0.00] | | |
| 03557075 | | BTC[0] | | |
| 03557085 | | SOL[.009632], USD[0.00], USDT[0] | | |
| 03557091 | | BNB[0], ETH[0], TRX[0] | | |
| 03557092 | | NFT (300131214104436435/FTX EU - we are here! #96239)[1], NFT (389418013751346488/FTX EU - we are here! #96163)[1], NFT (438950429332686752/FTX AU - we are here! #58814)[1], NFT (465049858261502346/FTX EU - we are here! #96015)[1], TRX[.167033], USD[0.44] | | |
| 03557094 | | BRZ[.06666798], TONCOIN[.00010001], USD[0.00] | | |
| 03557096 | | USDT[2.05928194] | | |
| 03557101 | | SOL[0], USD[0.00], USDT[0.00000001] | | |
| 03557102 | | BTC-PERP[.0003], ETH[.0029994], ETH-PERP[.007], ETHW[.0029994], SOL-PERP[.23], USD[6.94] | | |
| 03557103 | Contingent | BTC[0.00015794], BTC-PERP[0], ETH[0.00025144], ETH-PERP[0], ETHW[.00025144], FTT[26.02997063], FTT-PERP[0], LOOKS[.00000001], LOOKS-PERP[0], LUNA2[0.00000002], LUNA2_LOCKED[0.00000005], LUNC[.00467602], LUNC-PERP[0], NFT (298234863388922634/The Hill by FTX #5549)[1], NFT (301782296278558583/FTX EU - we are here! #8183)[1], NFT (310620555288199106/Baku Ticket Stub #1313)[1], NFT (321383592163145094/FTX EU - we are here! #82066)[1], NFT (344662695461979722/FTX AU - we are here! #26164)[1], NFT (429579218448390637/FTX AU - we are here! #82151)[1], NFT (544276099062950800/FTX AU - we are here! #26072)[1], NFT (547671954380357833/Montreal Ticket Stub #287)[1], TRX[.001557], USD[46464.27], USDT[1.70159246] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03557109 | | TRX[.613281], USDT[.34479846] | | |
| 03557110 | | BTC[.00001896], DYDX[.03336], EUR[0.55], GBP[0.84], HT[.05506], TRX[.000003], USD[1.48], USDT[0] | | |
| 03557112 | Contingent | AKRO[3], ALPHA[1], AUDIO[2], BAO[4], BTC[0.00003399], DAI[0.88175725], DENT[2], DOGE[3], ETH[.00045654], ETHW[.0009433], EUR[0.00], FRONT[1], GRT[2], HOLY[1], HXRO[1], KIN[2], LOOKS[.00000001], LUNA2[0.00000001], LUNA2_LOCKED[0.00000003], LUNC[.00346067], SECO[2], SOL[.006652], TOMO[4], TRU[1], TRX[3], UBXT[3], USD[1581.24], USDT[11746.00324390] | | |
| 03557117 | | APE-PERP[0], AUDIO-PERP[0], BTC-PERP[-0.00050000], CEL-PERP[0], ETH-PERP[1.01599999], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], KSHIB-PERP[0], LINK-PERP[0], LUNC-PERP[0], NEAR-PERP[0], PUNDIX-PERP[0], SOL-PERP[0], USD[-6.77], USDT[0], USTC-PERP[0], WAVES-PERP[0], XRP[8.655852] | | |
| 03557134 | | NFT (451897890349460579/FTX EU - we are here! #238316)[1], NFT (549131731743791078/FTX EU - we are here! #238354)[1], NFT (560799440060505163/FTX EU - we are here! #238360)[1], USD[85.91] | Yes | |
| 03557152 | | NFT (423356522852158911/FTX Crypto Cup 2022 Key #21591)[1], USD[60.30], USDT[60.74207124] | | USD[59.13], USDT[59.308555] |
| 03557158 | | BAO[1], FTM[.00001459], KIN[1], MANA[.00002597], UBXT[1], USD[135.90] | | |
| 03557161 | | FTT[.7], TONCOIN-PERP[0], USD[0.02], USDT[0.00730128] | | |
| 03557163 | | TRX[.000777], USD[0.07], USDT[0] | | |
| 03557173 | | USD[0.01] | | |
| 03557179 | | USD[0.04] | | |
| 03557181 | | SAND[1.99943], USD[0.01] | | |
| 03557187 | Contingent | SRM[1.29136565], SRM_LOCKED[7.70863435] | | |
| 03557189 | | ADA-0325[0], ADA-PERP[0], APE-PERP[0], AXS-PERP[0], CELO-PERP[0], RAMP-PERP[0], RON-PERP[0], SLP-PERP[0], USD[0.00], USDT[0.00000334] | | |
| 03557190 | | USD[0.00] | | |
| 03557193 | Contingent | ATOM[.097986], AVAX[.008803], BTC[0.75676992], ETHW[.44197188], FTM[.00036], LUNA2[0.96542210], LUNA2_LOCKED[2.25265157], LUNC[3.31], MATIC[0.00665335], TRX[498], USD[0.00], USDT[0.27092566] | | |
| 03557194 | | TRX[.01072], USD[0.99], USDT[0] | | |
| 03557195 | Contingent | BTC[.075], ETH[1.232], ETHW[1.232], FTT[25.4949], LUNA2[3.75303962], LUNA2_LOCKED[8.75709245], LUNC[12.09], SOL[53.82], USD[1186.96], USDT[9.84291727] | | |
| 03557196 | | FTM[.1922], SOL[.00011], USD[0.00], USDT[0] | | |
| 03557197 | | SHIB[55.19144532], TRX[.00001692], USD[0.00] | | |
| 03557201 | | NFT (395370522998588621/FTX Crypto Cup 2022 Key #7374)[1], USD[0.00] | | |
| 03557202 | | USD[0.00], USDT[.009] | | |
| 03557209 | | ETH[0], ETHW[0.00020000], FTT[0.00000058], GMT-PERP[0], GST-PERP[0], NFT (484010030505320539/FTX AU - we are here! #60246)[1], USD[0.04], USDT[0.00027088], USTC[0] | Yes | |
| 03557219 | | ADA-PERP[0], ATLAS[519.726], AXS-PERP[0], DEFI-PERP[0], DOT-PERP[0], ETC-PERP[0], FTT-PERP[0], GMT-PERP[0], HOLY-PERP[0], KAVA-PERP[0], LRC-PERP[0], MAPS-PERP[0], NEAR-PERP[0], OMG-PERP[0], POLIS[273.1], PRIV-PERP[0], QTUM-PERP[0], SECO-PERP[0], SNM-PERP[0], SRM-PERP[0], SXP-PERP[0], TULIP-PERP[0], USD[0.00], XMR-PERP[0], ZEC-PERP[0] | | |
| 03557221 | | NFT (446269079755032827/FTX EU - we are here! #95413)[1], NFT (456528386114388066/FTX EU - we are here! #95702)[1], NFT (576191109769012372/FTX EU - we are here! #95794)[1] | | |
| 03557227 | | USD[0.00], USDT[0] | | |
| 03557230 | | ETHW[.8611], USD[-0.01] | | |
| 03557234 | | BNB[.00006407], BTC[20], ETH[.00000965], ETHW[.00000965], LINK[.01003425], NFT (300745483917937215/FTX EU - we are here! #156582)[1], NFT (306623445586946457/FTX EU - we are here! #156081)[1], NFT (407865334679824593/FTX AU - we are here! #31228)[1], NFT (514464543385623570/FTX EU - we are here! #156648)[1], NFT (517185746258338328/Montreal Ticket Stub #467)[1], NFT (536057285603199077/FTX AU - we are here! #31414)[1], TRX[.001561], USD[0.00], USDT[0.34645686], WBTC[0.00007996], YFI[.00001058] | Yes | |
| 03557238 | | USD[0.00] | Yes | |
| 03557240 | | USD[0.06] | | |
| 03557244 | | AAVE[24.30175363], AVAX[.00064459], BTC[.00000033], FTM[.00323395], LINK[365.67113376], NFT (315950659853473053/The Hill by FTX #40109)[1], PAXG[3.33474265], UNI[383.31960436], USD[0.01], XPLA[2176.09907413] | Yes | |
| 03557255 | | BIT[520.8966], USD[2.00], USDT[0.00000001] | | |
| 03557258 | | USD[0.00] | | |
| 03557263 | | AAVE-PERP[0], ADA-PERP[0], ATOM-PERP[0], BTC-PERP[0], CEL-PERP[0], CRO-PERP[0], DOGE-PERP[0], ETH[.00000001], ETH-PERP[0], FTM-PERP[0], KSHIB-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], MANA-PERP[0], MKRBEAR[0], PEOPLE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], TRX-PERP[0], USD[0.00], WAVES-PERP[0], XRP-PERP[0] | | |
| 03557276 | Contingent | ETH[0], LUNA2[0.00345385], LUNA2_LOCKED[0.00805899], USD[0.00], USDT[565.19161229], USTC[.48891] | | |
| 03557282 | | TRX[.001554], USD[0.00], USDT[98.80360157] | | |
| 03557299 | Contingent | BTC[0.04451826], ETH[.33159], ETHW[.29328271], EUR[0.00], FTT[1.32290170], LUNA2[0.20952145], LUNA2_LOCKED[0.48778706], LUNC[.67403312], PAXG[.1083335], USD[0.12], USDT[0] | Yes | |
| 03557306 | | TONCOIN[44.29114], USD[0.22] | | |
| 03557313 | | USDT[2] | | |
| 03557320 | | BTC[.00116427], USD[0.00] | | |
| 03557322 | | USD[0.01], USDT[0.00562330] | | |
| 03557324 | | USD[0.88] | | |
| 03557325 | | 0 | | |
| 03557327 | | AKRO[2], BAO[9], GRT[1], KIN[26], TRX[1], UBXT[1], USD[0.00], USDT[0] | Yes | |
| 03557330 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], APE-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], C98-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-0325[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], IMX-PERP[0], KAVA-PERP[0], KNC-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], NEO-PERP[0], PEOPLE-PERP[0], REN-PERP[0], RNDR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SPELL-PERP[0], SRM-PERP[0], THETA-PERP[0], TRX[.00082], USD[0.01], USDT[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | Yes | |
| 03557331 | | USD[1.16] | Yes | |
| 03557342 | | USD[0.00], USDT[0] | | |
| 03557347 | | EUR[5.07] | | EUR[5.00] |
| 03557355 | | USDT[18.70951303] | | |
| 03557366 | | BAO[1], BTC[.16212412], CEL[415.47559406], ETHW[2.61059152], KIN[2], TRU[1], TRX[1], USD[64915.88], USDT[24922.83303077] | Yes | |
| 03557367 | | BAO[2], BCH[1.02300686], DENT[258054.34064843], EUR[0.00], KIN[2], LINK[16.1976525], RSR[1], TRX[1] | | |
| 03557373 | Contingent | SRM[1.11372637], SRM_LOCKED[8.00627363] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03557383 | Contingent | SRM[1.11372637], SRM_LOCKED[8.00627363] | | |
| 03557396 | | USD[0.15], USDT[0.00644006] | | |
| 03557397 | | TRX[.5473], USD[0.03] | | |
| 03557410 | Contingent | 1INCH[0], APE-PERP[0], AVAX[0], BNB[0], BTC[0], ETH[0], FTT[0], LUNA2[0.00000004], LUNA2_LOCKED[0.00000010], LUNC-PERP[0], MATIC[0], NFT (397097018457167324/The Hill by FTX #5240)[1], USD[0.00], USDT[0] | | |
| 03557414 | | ETH[0], ONE-PERP[0], USD[0.61], USDT[0] | | |
| 03557416 | | USD[0.00] | | |
| 03557424 | Contingent | BNB[.00972], ENS[.008776], FTT[.01292], LUNA2[0.00507223], LUNA2_LOCKED[0.01183522], NFT (562194247841717769/FTX AU - we are here! #61825)[1], PERP[.04964], USD[-0.08], USDT[0], USTC[.718] | | |
| 03557431 | Contingent | GMT[7.9984], GMT-PERP[0], LUNA2[0.04375165], LUNA2_LOCKED[0.10208719], LUNC[9527.015434], SOL[.05143021], TONCOIN[2], USD[0.79], ZECBEAR[399.92], ZECBULL[379.924] | | |
| 03557433 | | BTC[16.75853636], BTC-PERP[0], DOT[2163.70957094], ETH[304.2812622], ETH-PERP[0], ETHW[114.2788622], USD[0.10], USDT[55942.66042931] | | |
| 03557439 | Contingent | BTC[0], LUNA2[0.40820730], LUNA2_LOCKED[0.95248371], USD[1966.38] | | |
| 03557441 | | USD[0.05] | | |
| 03557453 | | TONCOIN[0] | | |
| 03557456 | Contingent, Disputed | LUNA2[0.00003701], LUNA2_LOCKED[0.00008637], LUNC[8.06073181], SOL[0], TRX[.000006], USDT[0.22588369] | | |
| 03557460 | | USD[0.00], USDT[0] | Yes | |
| 03557464 | | TONCOIN[.09868], TRX[2], USD[0.05], USDT[0] | | |
| 03557466 | | USDT[0.00000021] | | |
| 03557470 | | USD[25.00] | | |
| 03557472 | Contingent | BTC[.0011], BTC-PERP[0], SRM[1.29136565], SRM_LOCKED[7.70863435], USD[0.00] | | |
| 03557477 | | USD[0.06] | | |
| 03557478 | | BTC[.00000058], BTC-PERP[0], CREAM-PERP[0], ENS-PERP[0], GALA-PERP[0], USD[0.00] | | |
| 03557481 | Contingent | ATLAS[.77812978], BTC[0.00000008], LUNA2[71.2757522], LUNA2_LOCKED[166.3100885], SOL[.18], USD[0.00], USDT[0], USTC[10089.4272207], XRP[.196274] | | |
| 03557482 | | USDT[0] | | |
| 03557489 | | ETH[.0009255], ETH-PERP[0], ETHW[.0009255], USD[0.00], USDT[0.66721208] | | |
| 03557490 | | USD[0.00] | | |
| 03557493 | | USD[5.93], USDT[.00528982] | | |
| 03557502 | | FTT[25.09498], USD[49.84], USDT[29117.32512278] | Yes | |
| 03557503 | | TONCOIN[1] | | |
| 03557519 | | XRP[3993.31151212] | Yes | |
| 03557528 | | NFT (392482206912385120/FTX EU - we are here! #238777)[1], NFT (415209989855237162/FTX EU - we are here! #238787)[1], NFT (545344230729054573/FTX EU - we are here! #238871)[1] | | |
| 03557534 | | USD[290.64] | | |
| 03557547 | | SAND[1.9998], USD[3.76], USDT[.00147662] | | |
| 03557550 | | USD[0.00] | | |
| 03557553 | | USD[0.00] | | |
| 03557557 | | USD[0.00] | | |
| 03557571 | | FTT[2.15627042], KIN[2], USD[0.00] | Yes | |
| 03557574 | Contingent | FTM[646.39961878], LUNA2[2.91342685], LUNA2_LOCKED[6.79799598], LUNC[634404.830366], USD[0.00] | | |
| 03557575 | | USD[0.04] | | |
| 03557582 | Contingent | BTC[.0158], CRO[2159.9949], ETH[.022], ETHW[.022], LUNA2[0.00001033], LUNA2_LOCKED[0.00002410], LUNC[2.25], LUNC-PERP[0], NEAR[33], SOL[2.50372159], TONCOIN[185.6796], USD[825.71], USDT[0] | | |
| 03557584 | | NFT (313821513850574443/FTX EU - we are here! #27228)[1], NFT (451360378985625650/FTX EU - we are here! #27488)[1], NFT (530135482151266289/FTX EU - we are here! #27361)[1], SAND[.00024727], USD[0.00] | | |
| 03557586 | Contingent | BNB[0], BTC[0], BTC-0930[0], DOT[.1], FTT[2.9994], HNT-PERP[0], LUNA2[0.07167257], LUNA2_LOCKED[0.16723600], LUNC[15606.8535767], SOL[.00189893], TONCOIN[17.01935356], USD[1.83], USDT[0.00000133] | | |
| 03557588 | Contingent | AAVE-PERP[0], APE-PERP[0], ATOM[0], ATOM-PERP[0], AVAX-PERP[0], BAL-PERP[0], BTC-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[0.03150047], FXS-PERP[0], LUNA2[0.00557498], LUNA2_LOCKED[0.01300829], LUNC-PERP[0], MATIC-PERP[0], SOL-PERP[0], SRN-PERP[0], USD[1.50], USDT[0.06234012], USTC[.789166] | | |
| 03557593 | | GOG[0], IMX[0], USD[0.00], USDT[0] | | |
| 03557626 | | USD[25.00] | | |
| 03557631 | | ALCX-PERP[0], ALICE-PERP[0], AMPL[3.09145328], AMPL-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BAO-PERP[0], BCH-PERP[0], BIT-PERP[0], BOBA-PERP[0], BRZ-PERP[0], BTC-PERP[0], CEL-PERP[0], CLV-PERP[0], CONV-PERP[0], CREAM-PERP[0], CVC-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], EDEN-PERP[0], ETH-PERP[0], FIDA-PERP[0], FTM-PERP[0], GRT-PERP[0], HNT-PERP[0], HUM-PERP[0], KIN-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSOS-PERP[0], LEO-PERP[0], LOOKS-PERP[0], LRC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MCB-PERP[0], MEDIA-PERP[0], MER-PERP[0], MNGO-PERP[0], MTA-PERP[0], MTL-PERP[0], PAXG-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], PROM-PERP[0], PUNDIX[.9], PUNDIX-PERP[-0.9], RNDR[.2], RNDR-PERP[-0.19999999], SECO-PERP[0], SOL-PERP[0], STEP-PERP[0], STMX-PERP[0], SUSHI-PERP[0], TLM-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TULIP-PERP[0], USD[953.89], USDT[9000], WAVES-PERP[0], XAUT-PERP[0], XRP-PERP[0] | | |
| 03557632 | | USD[0.00] | | |
| 03557643 | | USD[0.00], USDT[0.00000011] | | |
| 03557645 | | AUD[0.00] | | |
| 03557649 | | 0 | | |
| 03557651 | Contingent | APT[0.00100533], BNB[0.00518652], ETH[0.00077092], ETHW[0.00078156], GMT[0.09697103], GST[0], LUNA2[0.00024578], LUNA2_LOCKED[0.00057350], LUNC[53.5207205], LUNC-PERP[0], MATIC[0.02215174], NFT (369950599957196995/The Hill by FTX #9772)[1], NFT (407764708588343792/FTX EU - we are here! #100437)[1], NFT (408328799257275847/FTX EU - we are here! #100143)[1], NFT (441267949392587895/FTX Crypto Cup 2022 Key #5371)[1], NFT (478896736412099473/FTX AU - we are here! #97324)[1], NFT (512319409282096319/FTX AU - we are here! #45960)[1], SOL[3.70186632], TRX[0.93403465], USD[0.64] | | |
| 03557653 | | AKRO[1], AUD[124.33], BAO[1], KIN[1], TRX[1] | Yes | |
| 03557654 | | USD[0.00] | | |
| 03557659 | | BTC[0], USD[0.00], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03557661 | | APT[0], AXS[0], ETH[0], ETHW[0], FTT[0], USD[0.36], USDT[0], XRP[0.27024791] | | XRP[.270147] |
| 03557670 | Contingent | ETH[0], LUNA2[0.02112206], LUNA2_LOCKED[0.04928481], LUNC[0.00044720], NFT (33149584621099307/FTX EU - we are here! #27472][1], NFT (35924234106721823/FTX EU - we are here! #27590][1], NFT (3857462014213749887FTX EU - we are here! #27703][1], USD[0.67], USTC[2.98993000] | | |
| 03557671 | | USDT[0.00035260] | | |
| 03557673 | | MINA-PERP[0], USD[0.40], USDT[.00466241] | | |
| 03557677 | | USD[0.04] | | |
| 03557681 | | NFT (316041330319480727/Netherlands Ticket Stub #53][1], NFT (340084831814007699/Belgium Ticket Stub #240][1], NFT (458164813293895255/Monza Ticket Stub #623][1], USD[0.00] | | |
| 03557695 | | ATOM[.00037922], CRO[5.01415884], DAI[1.25017579], FTT[0], NFT (299319523979416729/FTX EU - we are here! #116060][1], NFT (308370186425074928/Singapore Ticket Stub #88][1], NFT (338370201506253742/FTX AU - we are here! #5294][1], NFT (373314963046081211/Japan Ticket Stub #161][1], NFT (402085621650876490/Mexico Ticket Stub #342][1], NFT (488180601113529346/FTX EU - we are here! #16786][1], NFT (503648386204279193/Austin Ticket Stub #177][1], NFT (516498237221556435/FTX AU - we are here! #64017][1], NFT (531623871023717692/FTX EU - we are here! #116863][1], NFT (564797800408550107/Monza Ticket Stub #382][1], NFT (568034421210831120/FTX AU - we are here! #5288][1], USD[2.02], USDT[0] | Yes | |
| 03557696 | | ETH-PERP[0], EUR[0.00], USD[-0.39], USDT[1.07313181] | | |
| 03557701 | | USD[0.00] | | |
| 03557704 | | USD[0.00] | | |
| 03557705 | | LOOKS[.54219407], USD[2835.86], USDT[0] | | |
| 03557707 | | USDT[0] | | |
| 03557709 | | BTC[0], USDT[0.00009877] | | |
| 03557713 | Contingent | ETH[0], LUNA2[0.27048992], LUNA2_LOCKED[0.63114315], TONCOIN[8.336], USD[11.37], USDT[0] | | |
| 03557714 | | EUR[600.00], MOB[32], SHIB[5000000], USD[79.91], XRP[180] | | |
| 03557722 | Contingent | BTC-PERP[0], ETH-PERP[.007], LUNA2[0.00000003], LUNA2_LOCKED[0.00000008], LUNC[.0080361], USD[0.78] | | |
| 03557723 | | 1INCH-PERP[0], ATOM-PERP[0], AXS-PERP[0], BTC-PERP[0], CREAM[.009776], DOGE-PERP[0], DOT-PERP[0], FTM-PERP[0], KIN-PERP[0], KNC-PERP[0], LUNC-PERP[0], MANA-PERP[0], PEOPLE-PERP[0], SLP-PERP[0], SOL-PERP[0], USD[0.00], USDT[0] | | |
| 03557744 | Contingent | LUNA2[0.00045923], LUNA2_LOCKED[0.00107155], LUNC[100], USD[3.94] | | |
| 03557749 | | USDT[0] | | |
| 03557750 | | USD[0.00], USDT[0] | | |
| 03557752 | | USD[0.00], USDT[0] | | |
| 03557763 | | BEARSHIT[1999600], BTC-MOVE-0122[0], BTC-MOVE-0123[0], BTC-MOVE-0125[0], BTC-MOVE-0126[0], BTC-MOVE-0127[0], LOOKS[.8816], MAPS[.9754], SOS[2000000], USD[129.56], USDT[.00713898] | | |
| 03557769 | | BTC[0], LTC[.00008731], USD[0.00] | | |
| 03557774 | | NFT (321158616549382027/FTX AU - we are here! #43359][1], NFT (351428083575053746/FTX EU - we are here! #95635][1], NFT (395645011499400829/The Hill by FTX #3635][1], NFT (438584356831892421/FTX AU - we are here! #42008][1], NFT (522019979450120970/FTX EU - we are here! #95702][1], NFT (538777957768735330/FTX Crypto Cup 2022 Key #5526][1], NFT (554897861942369143/FTX EU - we are here! #95481][1] | | |
| 03557776 | | ATLAS[24769.866], IMX[179.1], KNC-PERP[0], SOL[.008], USD[0.02], USDT[0] | | |
| 03557778 | | BNB[0] | | |
| 03557797 | | NFT (333354955098970784/FTX EU - we are here! #238324][1], NFT (502269944714229668/FTX EU - we are here! #237943][1] | | |
| 03557803 | | USD[0.00] | | |
| 03557804 | | SPELL[0], USD[0.00] | | |
| 03557806 | | ATOM[4.8], AVAX[18.8], BTC[.0125], BTC-PERP[0], ETH[.221], ETH-PERP[0], ETHW[.279], FTM-PERP[0], FTT[6], IOTA-PERP[0], LINK-PERP[0], LUNC-PERP[0], MATIC[90], SOL[.00908], SOL-PERP[0], USD[1095.69] | | |
| 03557810 | | BNB[.00000001], ETH[0], USDT[0] | | |
| 03557818 | | AAVE-PERP[0], ADA-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BNB-PERP[0], BOBA-PERP[0], CAKE-PERP[0], CHR-PERP[0], CHZ-PERP[0], CREAM-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ENS-PERP[0], FIDA-PERP[0], FLOW-PERP[0], FTM-PERP[0], GALA-PERP[0], GRT-PERP[0], IOTA-PERP[0], KIN-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MTA-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONE-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], RAMP-PERP[0], REN-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], THETA-PERP[0], TONCOIN-PERP[0], USD[0.00], USDT[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 03557821 | | 1INCH-PERP[0], ALICE-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], C98-PERP[0], CELO-PERP[0], CHR-PERP[0], CHZ-PERP[0], CRV-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[.12089944], ETH-PERP[0], ETHW[.12089944], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], HBAR-PERP[0], ICP-PERP[0], IOTA-PERP[0], KAVA-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MKR-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONE-PERP[0], QTUM-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SNX-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[-3257.39], USDT[5737.40592418], USDT-PERP[0], WAVES-0624[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 03557825 | | USD[0.00], USDT[0] | | |
| 03557827 | | SGD[0.80] | | |
| 03557828 | Contingent | ETH[0], FTT[4.0052755], LUNA2[2.60350661], LUNA2_LOCKED[6.07484877], LUNC[566919.04755973], NFT (368693306337558692/FTX AU - we are here! #35595][1], NFT (390329582712875307/FTX EU - we are here! #31063][1], NFT (402852807111634885/The Hill by FTX #10304][1], NFT (406166960307953057/FTX EU - we are here! #30868][1], NFT (452860053199566768/FTX Crypto Cup 2022 Key #14096][1], NFT (465596289097366747/FTX AU - we are here! #35769][1], NFT (474746830988527074/FTX EU - we are here! #31183][1], SRM[1.6967637], SRM_LOCKED[10.3032363], USD[18.90], USDT[1.86990472] | | |
| 03557833 | | 0 | | |
| 03557835 | | USDT[.451997] | | |
| 03557841 | | USD[50.01] | | |
| 03557844 | | USD[0.00] | | |
| 03557850 | | USD[0.00] | | |
| 03557854 | | TRX[.000001], USDT[2.79625187] | | |
| 03557855 | | USD[0.00], USDT[0] | | |
| 03557856 | | ATLAS[22.8] | | |
| 03557858 | | 0 | | |
| 03557876 | | ETH[0], LOOKS[7.32450067] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03557877 | | USD[0.00] | | |
| 03557885 | | TRX[.354603], USD[2.75] | | |
| 03557886 | | SOS[6472.92392131], USD[0.00], USDT[0] | | |
| 03557893 | Contingent | APE-PERP[0], BTC[0], BTC-PERP[0], ETH[0], LUNA2[36.7016208], LUNA2_LOCKED[85.6371152], LUNC[7991855.2], USD[10.76] | | |
| 03557900 | | ETH[.00000569], ETHW[.00000569], USD[0.00], USDT[0] | Yes | |
| 03557901 | | TONCOIN[116.87662], USD[0.20] | | |
| 03557903 | | ETH[.00076448], ETHW[.00076448], SOL[39.53], TONCOIN[.08], USD[3.66], USDT[287.108484] | | |
| 03557905 | | SAND[0], USD[0.00] | | |
| 03557907 | | USD[0.00] | | |
| 03557910 | | NFT (386207723412050284/FTX EU - we are here! #136615)[1], NFT (422474919145974657/FTX EU - we are here! #138159)[1], NFT (470334678471921474/FTX EU - we are here! #137096)[1] | | |
| 03557911 | | USD[0.00] | | |
| 03557916 | | TRX[.191001], USDT[0.44635977] | | |
| 03557920 | | USD[0.00] | | |
| 03557924 | | TRX[.316974], USD[0.00] | | |
| 03557934 | | USD[0.01] | | |
| 03557943 | | ATLAS[.3] | | |
| 03557945 | Contingent | SRM[1.29136565], SRM_LOCKED[7.70863435], USD[0.00] | | |
| 03557947 | Contingent | AAVE-PERP[0], ADA-PERP[0], ALGO[.36186], ALGO-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC[0.00002138], BTC-PERP[0], CEL-PERP[0], CHZ-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH[0.0039497], ETH-PERP[0], ETHW[61.519], FTM-PERP[0], FTT[1602.82966063], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEAR-PERP[0], PEOPLE-PERP[0], SAND-PERP[0], SLP-PERP[0], SOL-PERP[0], SRM[42.54353996], SRM_LOCKED[447.17646004], UNI-PERP[0], USD[208307.76], USDT[4244.65438282], USDT-PERP[0], USTC-PERP[0], WAVES-PERP[0], ZIL-PERP[0] | | |
| 03557954 | Contingent, Disputed | USD[0.00], USDT[0] | | |
| 03557969 | | BAO[1], TRX[1.00078], USDT[0.00003082] | Yes | |
| 03557975 | Contingent | LUNA2[0.00473237], LUNA2_LOCKED[0.01104219], NFT (351879316934453623/FTX AU - we are here! #43672)[1], USD[0.01], USDT[0.00118894], USTC[.66989], XRP[0] | | |
| 03557978 | | USD[0.00] | | |
| 03557979 | | 1INCH-PERP[0], AAVE[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], APT-PERP[0], ATOM[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BCH-PERP[0], BIT-PERP[0], BNB-PERP[0], BOBA-PERP[0], BTC[.00000001], BTC-PERP[0], C98-PERP[0], CELO-PERP[0], CHR-PERP[0], CHZ-PERP[0], CREAM-PERP[0], CRO-PERP[0], CVX-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE[0], DOGE-PERP[0], DOT[0], DOT-PERP[0], EGLD-PERP[0], ETH[0], ETH-PERP[0], ETHW[0], FLM-PERP[0], FLOW-PERP[0], FTT[0], FXS-PERP[0], GALA-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT[0], GRT-PERP[0], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], HT[0], HT-PERP[0], ICX-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KLAY-PERP[0], KNC-PERP[0], LDO-PERP[0], LINA-PERP[0], LINK[0], LINK-PERP[0], LOOKS-PERP[0], LTC[0], LTC-PERP[0], LUNA2-PERP[0], MANA-PERP[0], MASK-PERP[0], MATIC[0], MATIC-PERP[0], MINA-PERP[0], MKR[0], MKR-PERP[0], MTL-PERP[0], NEAR-PERP[0], OKB[0], OKB-PERP[0], ONT-PERP[0], OP-PERP[0], PAXG-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], RSR-PERP[0], SC-PERP[0], SCRT-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], STG-PERP[0], STMX-PERP[0], STORJ-PERP[0], TLM-PERP[0], TONCOIN-PERP[0], TRX[.000718], TSM[12.507498], UNI[0], UNI-PERP[0], USD[1.86], USDT[0.07791817], XEM-PERP[0], XMR-PERP[0], XRP[0], XRP-PERP[0], USDT[1.65] | Yes | |
| 03557991 | | ATLAS[13849.9981], USD[0.04], XRP[.242002] | | |
| 03558003 | | 0 | Yes | |
| 03558005 | | BNB[0] | | |
| 03558009 | | USDT[5.94765715] | | |
| 03558010 | | ATLAS[.3] | | |
| 03558012 | | EUR[0.00], USD[72.22], USDT[0] | | |
| 03558013 | | ATLAS[21600], BOBA[.00000001], BTC[0.01091075], POLIS[36.28135281], USD[0.00], USDT[0] | | |
| 03558014 | Contingent, Disputed | USD[25.00] | | |
| 03558017 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], APE-PERP[0], APT-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], CRV-PERP[0], CVX-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.02400012], ETH-PERP[0], ETHW[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[260], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], IOTA-PERP[0], LINK-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEAR-PERP[0], ONE-PERP[0], OP-PERP[0], PERP-PERP[0], RUNE-PERP[0], SAND-PERP[0], SNX-PERP[0], SOL-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[101407.46], USDT[9.85228663], WAVES-PERP[0], XRP-PERP[0], YFI-PERP[0] | | |
| 03558032 | | BAO[2], BTC[.00000003], KIN[2], TOMO[1.02195431], TRX[2], USD[0.00] | Yes | |
| 03558033 | | TRX[.000012], USD[0.00], USDT[0] | Yes | |
| 03558037 | | BTC[0], ETH[0], FTM[0], FTT[0], PAXG[0], USD[0.00] | | |
| 03558047 | | ATLAS[26.4] | | |
| 03558048 | | USD[0.00] | | |
| 03558053 | | USD[0.00] | | |
| 03558057 | | USDT[0.05052569] | | |
| 03558059 | | FTT[2.89908621] | | |
| 03558063 | | BNB[0], DOGE[1.11221587], FTT[0], SOL[0], USD[0.00], USDT[.07143032] | | |
| 03558065 | | BTC[0.02037292], FTT[0.56199720], GBP[0.00], TRX[.00003], USD[2.15], USDT[0.00976300] | | |
| 03558069 | | FTT[0], NFT (350698267223434288/FTX EU - we are here! #161679)[1], NFT (358825825674349612/FTX EU - we are here! #162084)[1], NFT (379897100635142425/The Hill by FTX #19649)[1], NFT (561179682360080854/FTX EU - we are here! #162027)[1], TRX[.00001], USD[0.00], USDT[192.59567011] | | |
| 03558070 | | USD[0.04], USDT[0] | | |
| 03558074 | | BTC[0], ETH[0], NFT (311508399063642861/FTX EU - we are here! #281369)[1], NFT (567491187348920857/FTX EU - we are here! #281373)[1], USD[0.00], USDT[0.00015862] | | |
| 03558075 | | BTC[0.00114680], USDT[1.03283690] | | |
| 03558077 | | BTC[0.00254624], ETH[0.00098704], ETHW[0.00098704], USD[29.90] | | |
| 03558084 | Contingent | ANC-PERP[0], ATOM[.00872638], ATOM-PERP[0], BTC-PERP[0], DOGE-PERP[0], FTM[.00000001], FTM-PERP[0], GMT-PERP[0], LUNA2[33.73650225], LUNA2_LOCKED[78.71850526], LUNC-PERP[0], TRX-PERP[0], USD[0.00], USDT-PERP[0], USTC-PERP[0] | | |
| 03558085 | Contingent | LUNA2[0.00005396], LUNA2_LOCKED[0.00012590], LUNC[11.75], SOL[10.56133918], USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03558086 | | AKRO[4], AUDIO[1], BAO[2], BAT[1], DOGE[1], FIDA[1], GMT[.00325589], KIN[5], NFT (410954598257942021/FTX EU - we are here! #151793)[1], NFT (433776462772781687/FTX EU - we are here! #151647)[1], NFT (440982783837312829/FTX EU - we are here! #151726)[1], NFT (547357514398980406/The Hill by FTX #5057)[1], TRX[3.001669], UBXT[1], USD[104.37], USDT[103.11983476] | Yes | |
| 03558089 | | ATLAS[26.8] | | |
| 03558096 | | TRX[.393242], USD[323.43] | | |
| 03558116 | | NFT (490324195625139731/FTX EU - we are here! #209854)[1], NFT (540300898827660337/FTX EU - we are here! #209940)[1], NFT (558931256419863701/The Hill by FTX #16757)[1], NFT (565321857790485690/FTX EU - we are here! #209960)[1], USDT[.85539879] | | |
| 03558117 | | ETH-PERP[0], USD[1.42] | | |
| 03558118 | | USD[0.00] | | |
| 03558124 | | 0 | | |
| 03558125 | | USD[0.00] | | |
| 03558127 | | USD[0.00], USDT[0] | | |
| 03558129 | | USD[0.00] | | |
| 03558139 | | XRP[10.305152] | | |
| 03558145 | | USDT[9.4] | | |
| 03558148 | | ALEPH[0], ATOM[0], AVAX[0], BICO[0], BNB[0], BTC[0], BTC-PERP[0], DAI[0], ETH[0], ETH-PERP[0], ETHW[0.00097540], FTT[25.34008385], LTC[0.00000001], MATIC[.00000001], SOL[0], SRM[0], STETH[0], UMEE[0], USD[0.00], USDT[0.00000001], USTC[0] | | |
| 03558155 | | NFT (333968020014683495/The Hill by FTX #31949)[1], NFT (364361944491101287/FTX EU - we are here! #148715)[1], NFT (446095534044029799/FTX EU - we are here! #147848)[1], NFT (560711301153981941/FTX EU - we are here! #148591)[1], USD[0.00] | | |
| 03558166 | Contingent, Disputed | USD[25.00] | | |
| 03558181 | | USDT[.43565] | | |
| 03558185 | | TRX[0] | | |
| 03558194 | | BTC[0] | | |
| 03558195 | | ETH[.007], ETHW[.007], USDT[1.32712425] | | |
| 03558208 | | USD[0.00] | | |
| 03558212 | | BTC[0] | | |
| 03558214 | | USD[0.04] | | |
| 03558225 | | APE-PERP[0], AVAX[0], AVAX-PERP[0], BTC[0], BTC-PERP[0], DOGE-PERP[0], EUR[0.00], FTT[2.41776848], NEAR-PERP[0], SOL-PERP[0], TRX[.000777], USD[1.38], USDT[23.76763925] | | |
| 03558227 | | USD[0.00], USDT[10.80438416] | | |
| 03558230 | | TRX[.001559] | Yes | |
| 03558245 | | BNB[.000984], BTC[.00009916], BTC-PERP[0], DOGE[.978], ETH[.0009916], ETH-PERP[0], ETHW[.0009916], SOL-PERP[0], USD[-24.63], USDT[37.63971176] | | |
| 03558246 | | BTC[0.01708875], DOGE[12171.3726348], ETH[0.54863099], ETHW[0.54863099], FTT[3.99924], SOL[20.51744569], USD[0.00], USDT[376.06476889], XRP[299.94471] | | |
| 03558256 | | NFT (341979976557922104/FTX EU - we are here! #162183)[1], NFT (402638206128652449/FTX EU - we are here! #162227)[1], NFT (495732100936085412/FTX EU - we are here! #163526)[1] | | |
| 03558259 | | USD[0.00] | | |
| 03558264 | | TONCOIN[.06] | | |
| 03558265 | | ETH[0], FTT[25.17177076], SOL[59.30642057], TRX[.000001] | | |
| 03558277 | | NFT (289439051960685346/FTX EU - we are here! #257409)[1], NFT (389520605034239867/FTX EU - we are here! #258193)[1], NFT (476970236339781427/FTX EU - we are here! #258211)[1], TRX[.174007], USD[0.32] | | |
| 03558278 | | USD[0.00], USDT[0] | | |
| 03558280 | | ETH[.02019482], ETHW[.02019482], USDT[0.00000990] | | |
| 03558281 | | BTC[.00000343], DOGE[.9627269], DOGE-PERP[0], ETH[.00005159], ETH-PERP[0], ETHW[.00005159], SOL[.52908886], SOL-PERP[0], USD[0.00], USDT[30.98343159] | | |
| 03558285 | | USD[0.00] | | |
| 03558287 | | BNB[0], USD[0.05], USDT[0] | | |
| 03558298 | | SAND[.0000], SOL[0], TRX[.750111], USD[0.07], USDT[0.21741244] | | |
| 03558303 | Contingent | FTT[.78933055], GENE[3.9981], HT[.284933], LUNA2[12.62607958], LUNA2_LOCKED[29.46085235], MATIC[1110], POLIS[1507.55509744], SECO[.8766862], SOL-PERP[0], STARS[36.32778], TRX[.000016], USD[1074.13], USDT[50.22688585] | | |
| 03558305 | | ATLAS[271.79189325] | | |
| 03558308 | | SUSHIBULL[206745459.2], USD[0.09] | | |
| 03558309 | | USDT[20] | | |
| 03558311 | | USDT[0] | | |
| 03558314 | | NFT (541858259448283799/The Hill by FTX #44839)[1] | | |
| 03558316 | | NFT (326747169050711761/FTX AU - we are here! #19453)[1], SGD[0.00], SOL[0], USD[0.00], USDT[0.00000092] | | |
| 03558318 | | UBXT[.4284], USD[-0.63], USDT[0.63397067], XLM-PERP[0] | | |
| 03558321 | | BTC[0.00008565], FTT[0], LINK[0], USD[0.00] | | |
| 03558329 | | TONCOIN[0.01238407], TRX[.001667], USD[0.01], USDT[0] | | |
| 03558342 | | USDT[499.4] | | |
| 03558345 | | USD[0.00] | | |
| 03558347 | | USD[0.00] | | |
| 03558352 | | ALCX-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AVAX-PERP[0], DYDX-PERP[0], FTM-PERP[0], GALA-PERP[0], GRT-PERP[0], KNC-PERP[0], LINA-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEO-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], TLM-PERP[0], TRX-PERP[0], USD[0.30], USDT[0] | | |

Amended Schedule F-1 Nonpriority Unsecured Customer Claims

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03558353 | Contingent | AAVE-0624[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-0325[0], AVAX-0624[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BIT-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC-PERP[0], CAKE-PERP[0], CELO-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVX-PERP[0], DASH-PERP[0], DAWN-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-0930[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], EUR[0.00], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTT[0.07604899], FTT-PERP[0], FTXDXY-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], ICP-PERP[0], ICX-PERP[0], IMX-PERP[0], IOST-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSM-PERP[0], KSOS-PERP[0], LDO-PERP[0], LEO-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.00315604], LUNA2_LOCKED[0.00736411], LUNC[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MER-PERP[0], MINA-PERP[0], MKR-PERP[0], MOB-PERP[0], MTL-PERP[0], NEAR-PERP[0], ONE-PERP[0], ONT-PERP[0], OP-PERP[0], OXY-PERP[0], PAXG-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], RAY-PERP[0], REN-PERP[0], RNDR-PERP[0], RON-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[8.78300001], SOL-0930[0], SOL-PERP[0], SOS-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STG-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[100.21], USDT[100.00197515], USTC-PERP[0], VET-PERP[0], WAVES-0325[0], WAVES-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 03558362 | | USD[0.00] | | |
| 03558364 | | NFT (392150780216750178/FTX EU - we are here! #59413)[1], NFT (458794664587215470/FTX EU - we are here! #59182)[1], NFT (505235137195278030/FTX EU - we are here! #59332)[1] | | |
| 03558378 | | USD[26.00] | | |
| 03558380 | | DOGE[.9928], ETH[.0089968], ETHW[.0089968], USDT[.41229666] | | |
| 03558381 | | USDT[1.6] | | |
| 03558386 | Contingent | ETH[.05827982], FTT[25.09525], GMT[.51853981], GMT-PERP[0], CEL-PERP[0], GST[.05652929], GST-PERP[0], LUNA2[22.14808504], LUNA2_LOCKED[50.89296855], LUNC[4822673.70232078], SOL[.00664893], USD[541.42], USDT[5853.20481355] | Yes | |
| 03558388 | | LTC[.296], XRP[48.75] | | |
| 03558391 | | BNB[0], USD[0.00] | | |
| 03558397 | | USD[0.00] | | |
| 03558398 | | NFT (464507265039074062/FTX AU - we are here! #61182)[1] | | |
| 03558400 | | TRX[.000777], USDT[1058.36876691] | | USDT[1036.025276] |
| 03558405 | | ATLAS[8.49329414], POLIS[.03626], USD[1.03] | | |
| 03558412 | | ATLAS[612.83601059] | | |
| 03558414 | | USDT[0] | | |
| 03558422 | | USD[0.00] | | |
| 03558425 | | TRX[.000078], USDT[0.28000000] | | |
| 03558426 | | AUD[2.98], BAO[10791.4.3564694], KIN[1], NFT (479266445855957021/Crazy Skull #14)[1], SHIB[878960.58675861], USD[0.01] | Yes | |
| 03558427 | Contingent | SRM[.30515592], SRM_LOCKED[7.81521548], TRX[.000787], USDT[0] | Yes | |
| 03558431 | | BOBA[0], GBP[0.00], SHIB[22.55844155], USD[0.00] | Yes | |
| 03558433 | | USD[0.00] | | |
| 03558434 | | TONCOIN[.03], USD[25.00] | | |
| 03558439 | | BTC[.04793794], DOGE[101.06576924], ETH[.01429517], ETHW[.01429517], GMT[.2397166], SOL[.01667789], USD[0.04], USDT[0.08949293] | | |
| 03558449 | | ETH[0], GMT[0], SOL[0], USD[1.00] | | |
| 03558456 | | USD[0.00], USDT[0.00000003] | | |
| 03558466 | | ALPHA-PERP[0], APT-PERP[0], ATLAS-PERP[0], AXS-PERP[0], BTC-PERP[0], CHZ-PERP[0], DEFI-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETH[0], GALA-PERP[0], JASMY-PERP[0], KIN-PERP[0], LDO-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR[0], NEAR-PERP[0], OP-PERP[0], PEOPLE-PERP[0], RNDR-PERP[0], RVN-PERP[0], SHIB-PERP[0], SOS-PERP[0], USD[0.00], USDT[0], VET-PERP[0], WAVES-PERP[0], ZEC-PERP[0] | | |
| 03558468 | | PRISM[0], SOL[.07978617] | | |
| 03558473 | | SHIB[103555.31687369] | | |
| 03558484 | | USDT[2.38213119] | | |
| 03558487 | | USD[25.00] | | |
| 03558490 | | ADA-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC[.24525094], BTC-PERP[0], CHR-PERP[0], DODO-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETH-PERP[0], FIL-PERP[0], ICP-PERP[0], IOST-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LINK-PERP[0], LTC-PERP[0], UNI-PERP[0], USD[2.23], XTZ-PERP[0] | | |
| 03558491 | Contingent | LUNA2[0.20825075], LUNA2_LOCKED[0.48591842], LUNC[45347.04], TONCOIN[22.6871], USD[0.00] | | |
| 03558496 | | TONCOIN[5.39] | | |
| 03558501 | | ETH[.145], ETHW[.145], RAMP-PERP[0], USD[419615.69] | | |
| 03558511 | | COPE[.00000001] | | |
| 03558516 | Contingent | LUNA2[0.20543517], LUNA2_LOCKED[0.47934873], LUNC[44733.941422], TRX[.000001], USD[0.00], USDT[0.00146000] | | |
| 03558519 | | USDT[0] | | |
| 03558527 | | BTC[0.00177693], ETH-PERP[0], USD[0.00], USDT[1.52380619] | | |
| 03558534 | | TONCOIN[3.09182568], USD[0.00] | Yes | |
| 03558535 | | APT[0], AVAX[2.38871682], AVAX-0624[0], AVAX-PERP[0], BNB[0], NEAR[11.8], NFT (342936458629268167/FTX EU - we are here! #5524)[1], NFT (391700841793962458/FTX EU - we are here! #5697)[1], NFT (471672502203948885/FTX EU - we are here! #4304)[1], SAND[0], SOL2.00932192], SOL-PERP[0], USD[63.99], USDT[0.00000001], USTC[0] | | |
| 03558550 | | ETH[0], SOL[0], USD[0.00] | | |
| 03558553 | | TRX[.000777] | | |
| 03558556 | | ETHW[.81656722] | | |
| 03558558 | | SOL[.00000001], USD[0.01] | | |
| 03558559 | | USD[0.03] | | |
| 03558563 | | USD[0.01] | | |
| 03558566 | | TRX[.000009], USD[149.54], USDT[149.89294000] | | |
| 03558568 | | BTC[0] | | |
| 03558571 | | XRP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03558576 | Contingent | SRM[1.86419647], SRM_LOCKED[16.37580353], USD[31.62] | | |
| 03558581 | | USDT[0.00007913] | | |
| 03558593 | | ETH[.00000004], ETHW[.00000004], MANA[.00004149], SAND[.00002636], SOL[.00000089], USD[144.28] | Yes | |
| 03558597 | Contingent, Disputed | ATLAS[6.85824845], DOGEBEAR2021[.00598816], DOGEBULL[.04313052], USD[3.92], XRP[.724248] | | |
| 03558606 | | ETH[.59703019], ETHW[.59677949], LINK[65.16029628] | Yes | |
| 03558607 | | NFT (292165591360101221/FTX AU - we are here! #41555)[1], NFT (369818259424564280/FTX EU - we are here! #78667)[1], NFT (483107765950422710/FTX EU - we are here! #78919)[1], NFT (512676352563519955/FTX AU - we are here! #20161)[1], NFT (546522611709626590/FTX EU - we are here! #78529)[1] | | |
| 03558612 | | COPE[.00000001] | | |
| 03558621 | | AVAX-PERP[0], BTC-PERP[0], ETH-PERP[0], GRT-PERP[0], ICP-PERP[0], USD[-52.55], USDT[164.344583] | | |
| 03558630 | | 0 | | |
| 03558634 | | USD[0.00] | | |
| 03558639 | | USD[10238.30] | Yes | |
| 03558642 | | COPE[.00000001] | | |
| 03558646 | | TRX[0], USDT[0] | | |
| 03558656 | | AUD[0.00] | | |
| 03558663 | | FTT[.00000678], TONCOIN[.2], TONCOIN-PERP[0], USD[0.14], USDT[.00009] | | |
| 03558664 | | BTC[0], USD[0.00] | | |
| 03558666 | | SAND[1], TRX[0], USD[0.00] | | |
| 03558681 | | BRZ[0.00604094], TONCOIN[.01], USD[0.04], XRP[.398] | | |
| 03558682 | | BTC-PERP[0], USD[0.12] | | |
| 03558689 | | TONCOIN[1.2], USD[0.32] | | |
| 03558690 | Contingent | AAVE-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ATOM-PERP[0], AUD[300.92], AVAX-PERP[0], AXS-PERP[0], BTC-PERP[0], CHZ-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENS-PERP[0], ETH-PERP[0], FIDA-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], HNT-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LINK-PERP[0], LUNA2[0.61632859], LUNA2_LOCKED[1.43810006], LUNC[134206.85], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], NEAR-PERP[0], NEO-PERP[0], ONE-PERP[0], OP-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], RNDR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SOL-PERP[0], SPELL-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TLM-PERP[0], USD[-13.13], USDT[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 03558697 | | BTC-PERP[0], TRX[.72811], USD[-0.91], USDT[2.38992222], USDT-PERP[0] | | |
| 03558710 | Contingent, Disputed | AUD[0.00], DENT[1] | | |
| 03558721 | | USD[0.00] | | |
| 03558723 | | SAND-PERP[0], USD[0.01] | | |
| 03558731 | | USD[0.00] | | |
| 03558740 | | BTC[0], TRX[.000006], USD[0.00] | Yes | |
| 03558742 | | ADA-PERP[0], APE-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BTC-PERP[0], ETC-PERP[0], ETH[.00026704], ETH-PERP[0], ETHW[.00026704], FTT[25.09404], FTT-PERP[0], GMT-PERP[0], KNC-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], SLP-PERP[0], SOL[.47508952], SOL-PERP[0], TRX[.000162], USD[32.52], USDT[3001.04000001], WAVES-PERP[0], ZIL-PERP[0] | | |
| 03558743 | | USD[0.01] | | |
| 03558749 | | DAI[.6619919], ETH-PERP[0], TRX[129.64583182], USD[-0.32], USDT[.0227] | | |
| 03558757 | | DOGE[82.72531376], SHIB[297112.39647704], TRX[74.622], USDT[0] | | |
| 03558760 | | 0 | | |
| 03558761 | | USD[0.05] | | |
| 03558764 | | SAND[2], USD[0.44] | | |
| 03558771 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-0624[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], APE-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-0624[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[.00007415], BTC-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], DASH-PERP[0], DEFI-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[1.23938313], GALA-PERP[0], GRT-PERP[0], HOT-PERP[0], IOTA-PERP[0], KAVA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], NEO-PERP[0], ONE-PERP[0], RON-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[81.06], USDT[0.00000001], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 03558788 | | TRX[.505761], USD[7.79] | | |
| 03558792 | | USD[25.00] | | |
| 03558797 | | ETH[.73843677], ETHW[.73836937], KIN[1], NFT (340894707745234775/FTX AU - we are here! #1615)[1], NFT (370479295636666857/FTX AU - we are here! #46843)[1], NFT (479233236520186960/FTX EU - we are here! #115470)[1], NFT (506180359078225164/FTX EU - we are here! #113683)[1], NFT (520947382381957671/FTX AU - we are here! #115998)[1], NFT (563603573250789505/FTX AU - we are here! #1620)[1], STSOL[.44265215], UBXT[2], USD[1.06], USDT[3.13907275] | Yes | |
| 03558809 | | USDT[3.34483323] | | |
| 03558812 | | BTC[0], USD[0.00] | | |
| 03558813 | | USDT[2.6073] | | |
| 03558815 | Contingent | ADA-PERP[1], BTC[0], LUNA2[0.06576799], LUNA2_LOCKED[0.15345866], LUNC[14321.12], USD[-0.46] | | |
| 03558817 | | FTT[.00199315], USD[0.00] | | |
| 03558823 | | ETH[0.00000001], USDT[0] | | |
| 03558828 | | USD[0.01] | | |
| 03558829 | | ATLAS[0], BNB[0], SOL[0], USD[0.00], XRP[0] | | |
| 03558845 | | DOT[1029.351545] | | DOT[500] |
| 03558853 | | USD[0.00] | | |
| 03558857 | | USD[0.00] | | |
| 03558864 | | NFT (290119739151956249/FTX EU - we are here! #47000)[1], NFT (356153484625316786/FTX EU - we are here! #47534)[1], NFT (447928768621038386/FTX EU - we are here! #47450)[1], USD[0.03], USDT[0.00494142] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03558869 | | BTC[0], EUR[0.00] | | |
| 03558870 | | USD[0.00] | | |
| 03558879 | | AKRO[1], USD[0.00] | | |
| 03558881 | | USD[0.00], USDT[0] | | |
| 03558883 | | DENT[2], ETH[.03902079], ETHW[.03853753], KIN[1], RSR[1], USDT[0.00000382] | Yes | |
| 03558887 | | BTC[.00859828], USD[1.80] | | |
| 03558888 | | TONCOIN[10.87156898], TONCOIN-PERP[0], USD[0.97] | | |
| 03558897 | Contingent | BTC[0.00003144], ETH[0.00001273], ETH-PERP[0], ETHW[0.00001273], FTT[22], GALA-PERP[0], KSHIB-PERP[0], LUNA2[0.00216976], LUNA2_LOCKED[0.00506277], LUNC[472.47], SHIB-PERP[0], TONCOIN[.05], TONCOIN-PERP[0], USD[0.26], USDT[0.30414130] | | |
| 03558907 | | TRX[.932287], USD[0.00], USDT[0.64290419] | | |
| 03558917 | Contingent | BTC[0.00000027], FTT[.03542523], SRM[1.93084973], SRM_LOCKED[51.10915027], USD[3.22], USDT[2.45274630] | | |
| 03558922 | | BTC-PERP[0], FTM-PERP[0], LUNC-PERP[0], USD[0.00], WAVES-PERP[0] | | |
| 03558931 | | USDT[.281931] | | |
| 03558935 | | BTC[0], BTC-PERP[0], ETH[0], SLP[0], SOL[0], USD[0.00], USDT[0] | | |
| 03558937 | | FTT[.05074566], USD[1.73], USDT[9451.64139512] | Yes | |
| 03558940 | Contingent | APT[0.90297324], AVAX[0], BNB[0], BTC[0], ETH[0], LUNA2[0.00000001], LUNA2_LOCKED[0.00000004], LUNC[.004], MATIC[0], NEAR[0], SOL[0.00000001], TRX[0.00002800], USD[0.00], USDT[0] | | |
| 03558945 | | BAO[2], EUR[0.00], KIN[1], USDT[4.83738957] | Yes | |
| 03558950 | | ETH[2.00397997], ETHW[2.00397997] | | |
| 03558970 | Contingent, Disputed | BTC[.0017998], TRX[.001457], USDT[24.49861096] | | |
| 03558978 | | SAND-PERP[0], USD[0.00] | | |
| 03558983 | Contingent | ATLAS[5029.7], ATOM-PERP[0], BTC-PERP[0], DOT-PERP[0], ETH-PERP[0], FTT-PERP[0], LINA-PERP[0], LUNA2[0.00002723], LUNA2_LOCKED[0.00006354], LUNC[5.93], USD[0.01], USDT[0] | | |
| 03558987 | | 0 | | |
| 03558988 | | USD[0.03] | | |
| 03558994 | Contingent | SRM[1.29136565], SRM_LOCKED[7.70863435], USD[25.00] | | |
| 03558995 | | USD[0.00], USDT[0] | | |
| 03559004 | Contingent | FTT[0], SRM[1088.49419848], SRM_LOCKED[.8874431] | | |
| 03559012 | | BOBA[.03825], ETH[.00000001], FTT[0.06915497], USD[4.09], USDT[.000428] | | |
| 03559016 | | ETHW[.00062717], USD[104530.21] | | |
| 03559017 | | USD[0.03] | | |
| 03559039 | | BTC[.00153624], ETH[0], USD[0.00] | | |
| 03559044 | | SOL[0], TRX[4.8154] | | |
| 03559045 | | TONCOIN[.03532], TRX[.000777], USD[0.01] | | |
| 03559047 | | ADA-PERP[0], ALGO-PERP[0], APE-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], CRO-PERP[0], CRV-PERP[0], ETC-PERP[0], ETH-PERP[0], FLM-PERP[0], FTM-PERP[0], GALA-PERP[0], GMT-PERP[0], HBAR-PERP[0], IOTA-PERP[0], KNC-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], USD[-12.04], USDT[14.76999696], VET-PERP[0], WAVES-PERP[0], XRP-PERP[0] | | |
| 03559050 | | ATLAS[1044.91967963], AXS[.41846082], BAO[14], BTC[.03004555], DENT[1.1411049], ETH[.463256], ETHW[0.45428751], EUR[47.42], FTM[32.25149986], KIN[5], LTC[.53533421], SOL[.36088344], TRX[1], UBXT[2] | Yes | |
| 03559052 | | TRX[.007188], USD[0.05] | | |
| 03559058 | | AKRO[1], EUR[0.89], SHIB[2449549.71958811], USD[0.00] | Yes | |
| 03559059 | | USD[0.07] | | |
| 03559060 | Contingent | BAO[5], DENT[.00664541], DOT[.5261431], ETH[.0081151], ETHW[.00801927], EUR[0.00], FTM[3.61437267], FTT[.44306232], KIN[5], LUNA2[0.27712065], LUNA2_LOCKED[0.64472743], SOL[.76531147], USD[0.00], USTC[40.2338261] | Yes | |
| 03559065 | | USD[0.00] | | |
| 03559068 | | BTC[.199962], ETH[7.50054802], ETHW[7.50054802], SOL[.00905], TRX[.000788], USD[99.24106422] | | |
| 03559069 | | AKRO[2], ALPHA[1], AUDIO[1.00597772], BAO[4], BAT[1], CHZ[1], DENT[2], DOT[.00052213], ETH[.00001129], ETHW[10.11181208], FTM[783.26490206], HOLY[1.01322743], KIN[2], RSR[2], SAND[.00301131], SECO[1.03922415], SXP[1], TOMO[1.00453658], TRU[2], TRX[4], UBXT[1], USD[0.04], USDT[.00474503] | Yes | |
| 03559076 | | AUD[5000.00], BTC-PERP[0], ETH-PERP[0], LINK-PERP[0], USD[-2260.44] | | |
| 03559081 | | ETHW[.034], TRX[.000006], USD[0.08] | | |
| 03559085 | | ANC-PERP[0], BTC-PERP[0], FTT-PERP[0], USD[0.00] | | |
| 03559087 | | ETH[0], FTT[0], MATIC[0], NFT (397337856614448266/FTX EU - we are here! #61281)[1], NFT (435014278165456755/FTX AU - we are here! #37190)[1], NFT (435739120745211734/FTX AU - we are here! #37080)[1], NFT (450721671465682253/FTX EU - we are here! #61016)[1], NFT (461132956399058452/FTX EU - we are here! #61204)[1], SOL[0], USD[0.00], USDT[0.00000033], XRP[0] | | |
| 03559088 | Contingent | ETH[0], LUNA2_LOCKED[147.6591767], TRX[0.00001300], USD[0.00], USDT[0.04082546] | | |
| 03559090 | | BTC[.006164], ETH[.003713], ETHW[.003713] | | |
| 03559100 | | USD[0.00] | | |
| 03559104 | | USDT[0] | | |
| 03559105 | Contingent, Disputed | ATLAS[0], COPE[2.26038705], SOL[0], STEP[0] | | |
| 03559107 | | TONCOIN[27.37], USD[0.00] | | |
| 03559108 | | USD[0.00], USDT[30.97311143] | | |
| 03559110 | | BNB[.21], LINK[.0996], USDT[3.76435377] | | |
| 03559115 | | BAO[1], KIN[1], USD[0.00], USDT[0.00000122] | | |
| 03559118 | | FTT[40.98936], TRX[.000066], USDT[17.29794914] | | |
| 03559123 | | BAO[1], ETH[.00000003], ETHW[.00000003], KIN[3], TRX[.001558], USD[0.00], USDT[0.00094013] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03559128 | | BTC[.007], TRX[0.46932200], USD[0.74], USDT[1.45818830] | | |
| 03559129 | | APE-PERP[0], ATOM-PERP[0], AXS-PERP[0], BTC-PERP[0], DOGE-PERP[0], ETC-PERP[0], ETH-PERP[0], FTM-PERP[0], LUNC-PERP[0], SOL-PERP[0], USD[5.94], USDT[0.00002299], WAVES-PERP[0] | | |
| 03559142 | | SOL[.20964534], USD[0.00] | | |
| 03559149 | Contingent | ATOM[8.398404], BTC[0.00269948], LUNA2[4.78325740], LUNA2_LOCKED[11.16093395], LUNC[1041564.3711908], USD[5122.44] | | |
| 03559159 | | ETH[.305], ETHW[.305], IMX[395.5], SHIB[5900000], SUSHI[55.5], USD[0.25], USDT[1.12136231], XRP[1987.4637] | | |
| 03559160 | | USD[0.00], USDT[0] | | |
| 03559161 | | USD[0.00] | | |
| 03559166 | | ALICE-PERP[0], BTC[.00051386], BTC-PERP[0], C98-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], EUR[0.00], FTM-PERP[0], ICP-PERP[0], MAPS-PERP[0], SAND-PERP[0], SUSHI-PERP[0], USD[-1.30], USDT[0.00007702], VET-PERP[0], WAVES-PERP[0], XRP-PERP[0], ZRX-PERP[0] | | |
| 03559167 | | BTC[0], TRX[.000006] | | |
| 03559168 | | ETH[0], SOL[0], TRX[.000211], USD[0.00], USDT[0.05066590] | | |
| 03559172 | | AAPL[.17261036], ALTBULL[5.684], AMD[.00557014], AMZN[0.00053701], BTC[0], BTC-PERP[0], DOGE[.299438], EUR[0.01], FTT[0.06745547], GDX[.00391228], GOOGL[0.00012284], MATIC[.9268], NFLX[.0040096], NIO[.07439169], NVDA[.0006184], SPY[0.00097425], TSLA[.0065374], TSM[.003959], USD[64724.43], USDT[0], USO[.45553308] | | |
| 03559179 | | BNB[0] | | |
| 03559180 | | ALPHA[1], ATLAS[9645.67141251], KIN[1], XRP[5.50889091] | Yes | |
| 03559188 | | TONCOIN[123.9] | | |
| 03559189 | | BTC[.0165], ETH[.354], ETHW[.354], USD[213.83] | | |
| 03559190 | | BAO[1], USDT[0] | | |
| 03559191 | Contingent, Disputed | USD[0.00], USDT[0.00000001], XRP[0] | | |
| 03559209 | | ATLAS[9.9], USD[2.63] | | |
| 03559224 | Contingent | AAVE-PERP[0], AGLD-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BTC[0], BTC-PERP[0], CHZ-PERP[0], CONV-PERP[0], CREAM[0], CRV-PERP[0], CTX[0], DOGE-PERP[0], ETH[.00099259], ETH-PERP[0], ETHW[.25299259], FIL-PERP[0], FTM-PERP[0], FTT[0.02407354], FTT-PERP[0], FXS-PERP[0], GARI[0], GMT-PERP[0], GST-PERP[0], KNC-PERP[0], KSOS-PERP[0], LINK-PERP[0], LOOKS[13.73954576], LOOKS-PERP[0], LUNA2[0.58263402], LUNA2_LOCKED[1.35947940], LUNC-PERP[0], MAPS[0], MAPS-PERP[0], MTA[0], NEAR-PERP[0], OP-PERP[0], PEOPLE-PERP[0], RUNE[3.7], RUNE-PERP[0], SHIB-PERP[0], SKL-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], TRU[0], TRX-PERP[0], USD[15.59], USDT[0.31267351], USTC[22], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XRP[0], XRP-PERP[0], XTZ-0624[0], ZIL-PERP[0] | | |
| 03559225 | | USD[0.00] | | |
| 03559229 | | BTC-PERP[0], USD[-25.39], USDT[49.80259375] | | |
| 03559231 | | USD[1.10] | | |
| 03559232 | | BTC[.012811], ETH[1.990333], ETHW[1.990333], LINK[7.069], LTC[.99027], XRP[100.75] | | |
| 03559234 | | BRZ[0], CHZ[0], ETH[0], FTM[0], FTT[0.00865923], TRX[0], USD[0.00] | | |
| 03559238 | | USD[0.00] | | |
| 03559239 | | BTC-PERP[-0.0001], DAI[9.96383456], FTT[.58765568], GALA[139.60733928], GRT[101.87633406], REEF[1913.68575831], SHIB[1632919.66035271], SOL[0.46950974], USD[3.71], USDT[0.11842475] | | |
| 03559252 | | ADA-PERP[0], AVAX-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], GAL-PERP[0], LTC-PERP[0], LUNC-PERP[0], NEAR-PERP[0], RNDR-PERP[0], SOL-PERP[0], TOMO-PERP[0], USD[0.00], USDT[0], XRP-PERP[0] | | |
| 03559253 | Contingent | LUNA2[0.64760655], LUNA2_LOCKED[1.51108197], MTA[2843], TRX[.500031], USDT[0.43389992] | | |
| 03559254 | | USDT[9.2] | | |
| 03559262 | | AAVE[4.08], ADABULL[54.136], ADA-PERP[0], ATOM[24.39832], BTC[.0205972], BTC-PERP[0], ETH[.2259914], ETH-PERP[0], ETHW[.2259914], USD[3.51] | | |
| 03559263 | | BNB[.66103358], ETHW[2.49952975], FTT[24.99525], MATIC[699.867], SOL[51.5991674] | | |
| 03559269 | | BNB[0.00000001], MATIC[0], USD[2.97], USDT[0.06009920] | | |
| 03559272 | | BNB[0], USDT[0.41331057] | | |
| 03559275 | | USD[0.01], USDT[0] | | |
| 03559276 | | USD[0.01] | | |
| 03559277 | | NFT (359216362781190584/FTX AU - we are here! #15447)[1] | | |
| 03559282 | | MATIC[.38517335], USD[0.00], USDT[0] | | |
| 03559285 | | USD[0.00] | | |
| 03559287 | | NFT (290464367770850522/FTX EU - we are here! #133833)[1], NFT (343491983898846351/FTX EU - we are here! #133402)[1], NFT (361808661922773544/FTX EU - we are here! #133601)[1], TRX[.580533], USDT[0.94659882] | | |
| 03559296 | | 1INCH[562.13274825], FTM[2668.26550371] | | |
| 03559301 | | EUR[0.00], RSR[1], TRX[1] | | |
| 03559303 | Contingent | LUNA2[0.05930632], LUNA2_LOCKED[.13838142], LUNC[12914.076668], LUNC-PERP[0], USD[92.72] | | |
| 03559311 | | FTT[0.10325158] | | |
| 03559312 | | AUD[10.60] | Yes | |
| 03559314 | | RON-PERP[0], USD[-1.98], USDT[2.17602199] | Yes | |
| 03559316 | | NFT (518153436715480998/FTX Crypto Cup 2022 Key #16999)[1] | | |
| 03559323 | | USD[0.03] | | |
| 03559325 | | USD[0.00] | | |
| 03559327 | | TONCOIN[3.94985276], USD[0.00] | Yes | |
| 03559335 | Contingent | FTT[751.11140568], SRM[6.65756259], SRM_LOCKED[116.64030008], USD[0.00], USDT[0] | | |
| 03559341 | | TONCOIN[.08862] | | |
| 03559342 | | ETH[18.13997224], ETHW[18.13997224], SOL[21.01], USD[0.47] | | |
| 03559343 | | USDT[139] | | |
| 03559348 | | COPE[.15] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03559351 | | USDT[0] | | |
| 03559358 | | ATOM-PERP[0], BTC[-0.00000011], BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], FTM-PERP[0], MATIC-PERP[0], SOL-PERP[0], USD[0.00], USDT[0.02704051], XRP-PERP[0] | | |
| 03559361 | | ETH[.35146962], ETHW[.35132196], UBXT[1], USD[0.00] | Yes | |
| 03559363 | Contingent, Disputed | BTC[0] | Yes | |
| 03559366 | | USD[0.45], USDT[0.00000001], XAUT[.00003504], XRP[0] | | |
| 03559369 | | USDT[0] | | |
| 03559391 | Contingent | SRM[6.88028562], SRM_LOCKED[61.15971438] | | |
| 03559393 | Contingent | SRM[6.88028562], SRM_LOCKED[61.15971438], USD[0.00] | | |
| 03559397 | | BAO[8], BNB[.00000015], BTC[.00005091], DENT[1], ETH[0], NFT (513250705412407222/FTX Crypto Cup 2022 Key #11695)[1], TRX[1.000204], UBXT[1], USD[0.00], USDT[61.19458507] | Yes | |
| 03559398 | | USD[0.00] | | |
| 03559399 | | ETH[0] | | |
| 03559401 | Contingent | FTT[750], SRM[8.42411097], SRM_LOCKED[106.65588903] | | |
| 03559404 | Contingent | FTT[750], SRM[10.30300647], SRM_LOCKED[117.81699353], USD[2.74] | | |
| 03559407 | | FTT[772.3], USD[-9.07], USDT[0.00000001] | | |
| 03559418 | | FTT[.095155], USD[0.10], ZIL-PERP[0] | | |
| 03559426 | | USD[0.00] | | |
| 03559427 | | FTT[0.06982410], USD[0.12] | | |
| 03559432 | | USD[0.02] | | |
| 03559436 | | MATIC[0] | | |
| 03559441 | | FTT[199.38], TRX[.000002], USD[1.99], USDT[409] | | |
| 03559443 | | NFT (291118387058784144/FTX AU - we are here! #27681)[1], NFT (309814337254002475/FTX EU - we are here! #174898)[1], NFT (470071848771232652/FTX EU - we are here! #174093)[1], NFT (532483926698024538/FTX EU - we are here! #175001)[1], NFT (545081353100274480/FTX AU - we are here! #16243)[1] | | |
| 03559444 | | BTC[.85865003] | Yes | |
| 03559448 | | USD[0.01] | | |
| 03559452 | | FTT[0.00001603], TRX[0], USD[0.00] | | |
| 03559453 | | BAO[1], BTC[0], KIN[3], TRX[0], USD[0.00] | Yes | |
| 03559459 | | SOL[126.72069118], USDT[0.00000085] | | |
| 03559467 | Contingent | BTC-PERP[0], EDEN-PERP[0], ETH[.00049698], ETH-PERP[0], ETHW[0.00049698], FTT[25.31357287], FTT-PERP[0], LUNA2[1.94873636], LUNA2_LOCKED[4.49835564], LUNC[424550.75583464], SOL[0.00783029], SOL-PERP[0], USD[968.21] | Yes | |
| 03559473 | | USD[0.05] | | |
| 03559478 | | APE[1.899658], USD[0.56] | | |
| 03559482 | | USD[0.00], USDT[0] | | |
| 03559485 | | AXS-PERP[0], GBP[500.00], SLP-PERP[0], USD[0.00] | | |
| 03559488 | | ETH[.03], ETHW[.03], USD[61.22] | | |
| 03559492 | | NFT (456778037254630135/FTX EU - we are here! #12358)[1], NFT (459415825239287727/FTX EU - we are here! #35918)[1], NFT (524297766724514968/FTX EU - we are here! #12630)[1] | | |
| 03559496 | | ADA-PERP[0], ALCX-PERP[0], ALGO-PERP[0], AR-PERP[0], AXS-PERP[0], BAND-PERP[0], BNT-PERP[0], BTC-PERP[0], CHZ-PERP[0], DOGE-PERP[0], ENJ-PERP[0], ETH-PERP[0], FTT-PERP[0], GST-PERP[0], LRC-PERP[0], MASK-PERP[0], MATIC-PERP[0], POLIS-PERP[0], RAMP-PERP[0], RNDR-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], TONCOIN-PERP[0], USD[0.00], USDT[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 03559503 | | BAO[100000], DENT[10000], DOGE[478], KIN[200000], SHIB[999900], SHIB-PERP[0], SLP[1000], SOS[2000000], TRX[1000], USD[0.08] | | |
| 03559504 | | ETH[0], XRP[0] | | |
| 03559506 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALCX-PERP[0], ALGO-PERP[0], APE-PERP[0], APT-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC[.00355538], BTC-PERP[0], CAKE-PERP[0], CEL-PERP[0], CLV-PERP[0], COMP-PERP[0], CREAM-PERP[0], DASH-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], GMT-PERP[0], GRT-PERP[0], HNT-PERP[0], HT-PERP[0], LDO-PERP[0], LEO-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], PERP-PERP[0], REEF-PERP[0], RNDR-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], STX-PERP[0], THETA-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[0], USTC-PERP[0], WAVES-PERP[0], XMR-PERP[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 03559512 | | ATLAS[6], COPE[2.2] | | |
| 03559513 | | ETH[0] | | |
| 03559514 | | TONCOIN[1.39972], USD[0.31] | | |
| 03559516 | | TRX[0], USD[0.00] | | |
| 03559525 | | COPE[.15] | | |
| 03559533 | | FTT[0.04517870], USD[0.31] | | |
| 03559535 | | TRX[8737.20782885] | Yes | |
| 03559539 | | NFT (295683374325764960/FTX EU - we are here! #68048)[1], NFT (375598978465000067/FTX AU - we are here! #23702)[1], NFT (381112528016859184/FTX EU - we are here! #89203)[1], NFT (463234269962589996/FTX AU - we are here! #488)[1], NFT (539223980528299913/Montreal Ticket Stub #469)[1], NFT (558492694460858932/FTX AU - we are here! #572)[1], NFT (562696704905078543/FTX EU - we are here! #88995)[1] | Yes | |
| 03559540 | | AAVE[0], APE[0], AUD[0.00], BAO[3], CRO[0], ETH[0], FTT[0], GALA[0], GENE[0], KIN[1], KSOS[0], MATIC[0], RAY[0], SHIB[0], SOL[0], SOS[0], SRM[0], TRX[0], USD[0.00], XRP[0], YFII[0] | | |
| 03559541 | | NFT (301723124413509084/FTX AU - we are here! #55687)[1] | | |
| 03559545 | | SAND[2], TRX[.000001], USD[1.10] | | |
| 03559549 | | BTC[0.81857932], ETH[12.15481174], ETHW[12.15481174], SOL[125.227455], USD[25.13] | | |
| 03559551 | | BAT[1], BTC[.04158336], EUR[1792.12], USD[0.02] | Yes | |
| 03559557 | Contingent, Disputed | AVAX[.044], EUR[0.03], SOL[.009226], SUSHI[.6083], USDT[0.52591544] | | |
| 03559560 | | USD[0.73] | | |
| 03559564 | | BTC[0.00000260], BTC-0325[0], BTC-PERP[0], CHR-PERP[0], DODO-PERP[0], ETH-PERP[0], EUR[0.00], FTM-PERP[0], FTT[0.00010429], GALA-PERP[0], LUNC-PERP[0], PEOPLE-PERP[0], SAND-PERP[0], SOL-PERP[0], TRX[.000777], USD[0.77], USDT[0.00469675], WAVES-PERP[0], YFII-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03559566 | | USDT[14.221635] | | |
| 03559581 | | NFT (387314310775126977/FTX EU - we are here! #150781)[1], NFT (476184575943519250/FTX EU - we are here! #150612)[1], NFT (510066940242839756/FTX EU - we are here! #150709)[1], USD[0.00] | | |
| 03559598 | | BTC-PERP[0], ETH-PERP[0], TRX[.00242], USD[0.00], USDT[0.36895450] | | |
| 03559608 | | COPE[.00000001] | | |
| 03559613 | Contingent, Disputed | NFT (406597726957518302/FTX AU - we are here! #61536)[1] | | |
| 03559615 | | DENT[1], SOL[.09553744], TRU[1], USD[384.49], USDT[1519.57812016] | Yes | |
| 03559616 | Contingent | APE[.00000748], ATLAS-PERP[0], BTC[0.00002764], LUNA2[0.11497615], LUNA2_LOCKED[0.26827769], USD[0.00], USDT[0.00082208] | | |
| 03559618 | | USD[0.00], USDT[0] | | |
| 03559623 | | SOL[0] | | |
| 03559624 | | ADA-PERP[0], ATOM-PERP[0], BTC-PERP[0], CRO-PERP[0], DOGE-PERP[0], FTM-PERP[0], KSHIB-PERP[0], LINK-PERP[0], LUNC-PERP[0], SAND-PERP[0], SHIB-PERP[0], SPELL-PERP[0], USD[0.00], XRP-PERP[0] | | |
| 03559630 | | ENS[.00469], MATIC[.05177781], NFT (487341017194003973/FTX AU - we are here! #61504)[1], NFT (565280248110556927/FTX EU - we are here! #128792)[1], TRX[.000779], USD[0.71], USDT[.00136863] | | |
| 03559639 | | NEO-PERP[0], USD[0.21], XRP[1970] | | |
| 03559641 | Contingent, Disputed | EUR[0.00] | | |
| 03559645 | | BTC[0], BTC-PERP[0], ETH[0], ETH-PERP[0], FTT[3.0311727], GMT-PERP[0], GST-PERP[0], NFT (468625686600655885/FTX AU - we are here! #25042)[1], SOL[0], SOL-PERP[0], TRX[.000576], USD[0.00], USDT[0.00205062] | | |
| 03559647 | | BTC[0], MATIC[72.36618915], NFT (484621476922251719/FTX EU - we are here! #160581)[1], NFT (532365535063291196/FTX EU - we are here! #160755)[1], NFT (565931995176733094/FTX EU - we are here! #160694)[1], USDT[10] | | |
| 03559648 | | 0 | | |
| 03559650 | | TONCOIN[5] | | |
| 03559651 | | LTC[0] | | |
| 03559671 | | 0 | | |
| 03559673 | | USDT[1.60377502] | | |
| 03559679 | | TONCOIN[3.5], USD[0.00] | | |
| 03559681 | | USD[0.04] | | |
| 03559694 | | ETH[0.00000001], TRX[.000001], USDT[0.00001711] | | |
| 03559695 | Contingent | GT[21.59968], LUNA2[0.00000001], LUNA2_LOCKED[0.00000002], LUNC[.002634], USD[436.12], USDT[0.00628945] | | |
| 03559703 | | REAL[72.2], USD[0.01] | | |
| 03559707 | | EUR[0.01], SOL[.0049218], USD[0.00], USDT[0] | | |
| 03559713 | Contingent | ADA-PERP[0], ALICE-PERP[0], ANC-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BCH-PERP[0], BTC-MOVE-0214[0], BTC-MOVE-0215[0], BTC-MOVE-0216[0], BTC-MOVE-0217[0], BTC-MOVE-0218[0], BTC-MOVE-0219[0], BTC-MOVE-0220[0], BTC-MOVE-0221[0], BTC-MOVE-0225[0], BTC-MOVE-0226[0], BTC-MOVE-0227[0], BTC-MOVE-0228[0], BTC-MOVE-0301[0], BTC-MOVE-0302[0], BTC-MOVE-0304[0], BTC-MOVE-0305[0], BTC-MOVE-0307[0], BTC-MOVE-0308[0], BTC-MOVE-0309[0], BTC-MOVE-0310[0], BTC-MOVE-0311[0], BTC-MOVE-0312[0], BTC-MOVE-0313[0], BTC-MOVE-0314[0], BTC-MOVE-0315[0], BTC-MOVE-0316[0], BTC-MOVE-0317[0], BTC-MOVE-0318[0], BTC-MOVE-0319[0], BTC-MOVE-0323[0], BTC-MOVE-0331[0], BTC-MOVE-0401[0], BTC-MOVE-0402[0], BTC-MOVE-0406[0], BTC-MOVE-0423[0], BTC-MOVE-0430[0], BTC-MOVE-0507[0], BTC-MOVE-0511[0], BTC-MOVE-0514[0], BTC-MOVE-0521[0], BTC-MOVE-0525[0], BTC-MOVE-0527[0], BTC-MOVE-0528[0], BTC-MOVE-0611[0], BTC-MOVE-WK-0323[0], DYDX-PERP[0], ENJ-PERP[0], ETH-PERP[0], EUR[600.00], FTT-PERP[0], GMT-PERP[0], KSM-PERP[0], LUNA2[0.05075918], LUNA2_LOCKED[0.11843809], LUNC[11052.9195462], LUNC-PERP[0], MATIC-PERP[0], RUNE-PERP[0], SCRT-PERP[0], SOL-PERP[0], USD[265.97], USDT[111.087594] | | |
| 03559715 | | TONCOIN[6.5], USD[0.30], USDT[.0097] | | |
| 03559720 | | AKRO[1], BAO[1], ETH[.00000057], ETHW[.00000057], KIN[1], TRX[2], UBXT[1], USD[0.00], USDT[0.00270582] | Yes | |
| 03559721 | | ANC-PERP[0], CELO-PERP[0], CHZ-PERP[0], ETH-PERP[0], FTT[0.00533564], GALA-PERP[0], IOST-PERP[0], LRC-PERP[0], MANA-PERP[0], RNDR-PERP[0], SLP-PERP[0], USD[-0.72], USDT[1.12773745], XRP[0], XRP-PERP[0], XTZ-PERP[0], ZIL-PERP[0] | | |
| 03559722 | | 1INCH-0325[0], BNB[.229478], BTC[.02669112], ETH[.3578586], ETHW[.2798586], EUR[0.00], LINK[61.5685], SOL[9.93395], USD[22.93], USDT[39.66837189] | | |
| 03559725 | | TONCOIN[.01057036], USD[0.00] | | |
| 03559726 | | ATLAS[8] | | |
| 03559728 | | EUR[0.01], TRX[.020002], USDT[0] | | |
| 03559730 | | BTC[.00108832], ETH[.0139874], ETH-PERP[0], ETHW[.0139874], USD[0.00], USDT[0.38095473] | | |
| 03559733 | | TRX[.959994], USDT[0.05050942] | | |
| 03559734 | Contingent | BTC[0.00003574], LUNA2_LOCKED[410.425171], SOL[.009995], USD[0.00] | | |
| 03559736 | | BTC[.0000195], USD[0.16] | | |
| 03559739 | Contingent | BTC[0.00001031], BTC-PERP[0], CRO-PERP[0], ETH[.00001528], ETH-PERP[0], ETHW[.00001528], FTT[25.0027742], LUNA2[0.00503415], LUNA2_LOCKED[0.01174635], LUNC[0.00502671], USD[0.00], USDT[0], USTC[0.71260509] | | |
| 03559742 | | NFT (292687322919603368/FTX AU - we are here! #5854)[1], NFT (356900307990090230/FTX AU - we are here! #5831)[1] | | |
| 03559743 | | SOS-PERP[0], SPELL[129.1531884], USD[-0.08], USDT[0.09167842] | | |
| 03559752 | | SOL[0], USD[0.26], USDT[0.00001728] | | |
| 03559758 | | NFT (546661772894650538/FTX AU - we are here! #67619)[1] | | |
| 03559759 | | USD[0.00] | | |
| 03559762 | | AKRO[1], BAO[1], DENT[3980.46153878], ETH[.23085148], ETHW[.23064892], FTM[92.5923471], KIN[1198611.66017838], RSR[1], SOL[2.25198638], USD[3.47] | Yes | |
| 03559763 | | BTC-PERP[0], ETH-PERP[0], ETHW[20.41], USD[47100.19] | | |
| 03559765 | | BTC[.01751937], EUR[0.00], FTT[.00127511], SHIB[4422222.22222222], USD[0.00], XRP[1249.0139413] | | |
| 03559766 | | ADA-PERP[0], BADGER-PERP[0], BCH-PERP[0], C98-PERP[0], COMP-0325[0], DOGE-PERP[0], FLOW-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], REEF-PERP[0], SLP-PERP[0], USD[0.00] | | |
| 03559768 | | COPE[.00000001] | | |
| 03559769 | | SOL[.69064696], USD[0.00] | | |
| 03559770 | | NFT (351528198229545176/FTX EU - we are here! #231257)[1], NFT (365932476380146405/FTX EU - we are here! #231140)[1], NFT (435800031784761643/FTX EU - we are here! #231224)[1] | | |
| 03559773 | | USD[1.72] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03559782 | | BTC[0], NFT (471878931881114999/FTX AU - we are here! #19979)[1], USD[457.60], USDT[0], WBTC[0] | | |
| 03559783 | | AKRO[1], BAO[1], BTC[.08458914], EUR[0.00], SECO[1], UBXT[3], USD[45558.46], USDT[0] | | |
| 03559784 | Contingent | CRO[1229.8271], LUNA2[0.00095200], LUNA2_LOCKED[0.00222133], LUNC[207.3006054], USD[53.98] | | |
| 03559787 | Contingent | BTC-PERP[0], DOT[.09636], DOT-PERP[0], ETHBULL[.0009952], ETH-PERP[0], LUNA2[0.14079302], LUNA2_LOCKED[0.32851705], LUNC[30657.977178], LUNC-PERP[0], SHIB-PERP[0], TRX-PERP[0], USD[-5.98] | | |
| 03559796 | | LOOKS-PERP[0], USD[2.38] | | |
| 03559797 | Contingent | ALGO-PERP[0], BTC[0], BTC-PERP[0], GMT-PERP[0], LUNA2[0.71929966], LUNA2_LOCKED[1.67836588], LUNC[156629.0164563], LUNC-PERP[0], USD[1113.95], USDT[0.00000001], WAVES-PERP[0] | | |
| 03559799 | Contingent | BTC[0], DOT[.0367184], ETHW[.00092], LUNA2[0.00000303], LUNA2_LOCKED[0.00000707], LUNC[.66], USD[0.00] | | |
| 03559800 | | AKRO[1], BAO[1], BTC[.01000432], ETH[.06640904], ETHW[.065585], KIN[1], MANA[41.48884366], SOL[2.05600951], TRX[2], USD[0.36], XRP[163.70771789] | Yes | |
| 03559803 | | NFT (515107941938560153/The Hill by FTX #41094)[1] | | |
| 03559807 | | USD[0.01] | | |
| 03559813 | | USD[0.00] | | |
| 03559814 | | ETH[28.7845299], SGD[0.01], USD[80024.39], USDT[0] | | |
| 03559818 | | SOL[.02249128], USD[0.00] | | |
| 03559819 | Contingent | NFT (349499639072236426/Austria Ticket Stub #161)[1], NFT (434416848056320811/FTX EU - we are here! #102080)[1], NFT (518830743029039400/FTX EU - we are here! #102180)[1], NFT (565948253163189685/FTX EU - we are here! #97937)[1], SRM[4.6062035], SRM_LOCKED[64.6337965] | | |
| 03559820 | | USD[0.00] | | |
| 03559821 | | BTC[.00009986], ETH[.0249818], ETH-PERP[0], ETHW[.0249818], USD[-1.95], USDT[2.24320156] | | |
| 03559822 | | BTC[0], ETH[0.00000976], ETHW[0.84141437], EUR[0.44], FTT[14.1278679], USD[703.82] | Yes | |
| 03559824 | | COPE[.00000001] | | |
| 03559836 | | EUR[67.87], MATIC[20465.906] | | |
| 03559839 | | BTC[.0064987], ETH[.183], ETHW[.183], EUR[0.00], SOL[2.68], USDT[.93358611] | | |
| 03559842 | | BNB[0], FTT[0], NFT (316030400357404202/The Hill by FTX #30345)[1], NFT (382251374824773675/FTX EU - we are here! #34351)[1], NFT (420754195965136687/FTX EU - we are here! #33943)[1], NFT (432125468652628989/FTX Crypto Cup 2022 Key #8495)[1], TRXI-9.57201894], USD[0.35], USDT[0.43679859] | | |
| 03559843 | | USD[38.43], USDT[0] | | |
| 03559846 | | USD[0.00] | | |
| 03559853 | | AKRO[1], FTM[57.11596095], GBP[0.00] | Yes | |
| 03559856 | | AKRO[1], DENT[1], UBXT[1], USD[0.00] | Yes | |
| 03559857 | | EUR[0.00], NFT (317502029129822106/The Hill by FTX #46814)[1], NFT (411590485845750307/FTX EU - we are here! #187377)[1], USD[0.00] | | |
| 03559868 | | APE-PERP[0], AUD[3045.23], AXS-PERP[0], BTC-PERP[0], ETH-PERP[0], SOL[0], SOL-PERP[0], USD[273.05] | | |
| 03559881 | | COPE[.00000001] | | |
| 03559883 | | FTT[0.01641864], USD[0.00], USDT[0] | | |
| 03559889 | | HNT[1335.53284], USD[23.18] | | |
| 03559894 | | ATLAS[2.82191735], CHZ[.00186871], EUR[0.00], FTT[0], GALA[8.12569529], KIN[9], POLIS[.04659995], SOL[0], TRX[268.000777], USD[0.04], USDT[0] | Yes | |
| 03559895 | | ATLAS[8.851811], BTC[0.02656344], ETH[0.37071172], ETHW[0.37071172], EUR[0.00], FTT[29.47235633], LEO[153.9751195], LTC[0.00726550], SOL[7.1294471], USD[2.27], USDT[3.52868430] | | |
| 03559896 | | ETH[0], LTC[0], USD[0.00], USDT[0.00000072] | | |
| 03559897 | | FTT[2.03166907], USD[3.10] | | |
| 03559898 | | NFT (312495940486738616/FTX EU - we are here! #214243)[1], NFT (430965959529749522/FTX EU - we are here! #214203)[1], NFT (436258784261073645/FTX EU - we are here! #214125)[1], USD[0.00], USDT[0] | | |
| 03559904 | | BNB[.00096638], FTT[0.59091800], USD[0.00] | | |
| 03559909 | | USD[25.00] | | |
| 03559914 | | NFT (359123582952012146/FTX EU - we are here! #158572)[1], NFT (486414134306182635/FTX EU - we are here! #158360)[1], NFT (559333283990964682/FTX EU - we are here! #158407)[1], USD[0.00], USDT[0] | | |
| 03559915 | | BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], LOOKS-PERP[0], LTC-PERP[0], MANA-PERP[0], SAND-PERP[0], SHIB-PERP[0], USD[0.00000000] | | |
| 03559918 | | BTC[0], FTT[0.14761391], NFT (320827069369658253/FTX EU - we are here! #162679)[1], NFT (388505553810304165/FTX EU - we are here! #163343)[1], NFT (442258487538522378/FTX EU - we are here! #164138)[1], USD[0.06], XRP[0] | | |
| 03559925 | | BTC[0.00007953], TRX[.001554], USDT[197.67652406] | | |
| 03559930 | | USD[0.00], USDT[0] | | |
| 03559933 | | FTT[0.11546094], USD[0.01] | Yes | |
| 03559934 | | FTT[0], USD[0.00], USDT[0] | | |
| 03559947 | | COPE[.00000001] | | |
| 03559947 | | 0 | | |
| 03559948 | | USD[25.00] | | |
| 03559951 | | TONCOIN[.03914], USD[0.00] | | |
| 03559960 | | BAO[2], KIN[1], TONCOIN[63.72518949], USDT[0.00000001] | | |
| 03559962 | | BTC[.0001701], BTC-PERP[0], ETH-PERP[0], FTT[0.37344659], SOL-PERP[0], USD[10.30] | | |
| 03559965 | | ADA-PERP[0], ALICE-PERP[0], AVAX-PERP[0], CREAM-PERP[0], DASH-PERP[0], DOT-PERP[0], ENJ-PERP[0], EUR[150.00], FTM-PERP[0], HNT-PERP[0], ICP-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], ONE-PERP[0], RNDR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SLP-PERP[0], SOL-PERP[0], SUSHI-PERP[0], UNI-PERP[0], USDI-59.52] | | |
| 03559966 | | COPE[.00000001] | | |
| 03559967 | | FTT[16.31305] | | |
| 03559971 | | USDT[10] | | |
| 03559973 | Contingent, Disputed | BTC[0], BTC-PERP[0], ETH[.00076586], ETHW[0.00076585], SOL[0], USD[0.00] | | |
| 03559976 | | ATLAS[1.7] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03559983 | | BAO[1], USDT[0.00000032] | | |
| 03559990 | | BTC[.0512], FTM[274], USD[0.08], USDT[0.45765266] | | |
| 03559998 | | DFL[50], USD[0.27] | | |
| 03560002 | | NFT (319184518186233403/FTX AU - we are here! #21788)[1], USD[0.00] | Yes | |
| 03560003 | | ATLAS[132.66989514], BOBA[289.58056302], BTC[.39430056], DFL[1236.86561046], ETH[1.00402292], ETHW[1.0036012], IMX[75.17856889], LINA[1048.42609142], NFT (329541926227649891/FTX EU - we are here! #207137)[1], NFT (393941337907753588/FTX EU - we are here! #248307)[1], NFT (472426597096767998/FTX AU - we are here! #61332)[1], NFT (480386270697987656/FTX EU - we are here! #248317)[1], SOL[1.52651052] | Yes | |
| 03560012 | | COPE[.00000001] | | |
| 03560014 | | AKRO[1], BAO[9], DFL[349.74629994], KIN[8], LOOKS[0], UBXT[1], USD[0.00], USDT[0.00000001], ZAR[0.00] | Yes | |
| 03560016 | | GARI[0], LRC[0], TRX[0], USD[0.00], USDT[0] | | |
| 03560020 | Contingent | LUNA2[0.23686687], LUNA2_LOCKED[0.55268936], LUNC[51578.26], USD[0.00], USDT[12.70466725] | | |
| 03560036 | | BNB[0], USD[0.00], USDT[0] | | |
| 03560039 | | BTC[.00009944], SUSHIBULL[171915369], USD[0.03] | | |
| 03560043 | | USD[2.00] | | |
| 03560050 | Contingent | AAVE[0], AKRO[3], ATOM[0], AVAX[0], BAO[9], BTC[0.04283428], DENT[1], ETHW[.0606795], FTM[0], KIN[16184.90700622], LUNA2[0.52348484], LUNA2_LOCKED[1.18934396], MATIC[0], RUNE[0], SHIB[33784.04824453], SOL[6.38242944], TRX[2], UBXT[3], USD[0.01], USTC[0] | Yes | |
| 03560053 | Contingent, Disputed | USD[0.00], USDT[0] | Yes | |
| 03560057 | | ADA-PERP[0], ALGO-PERP[0], ATLAS-PERP[0], BTC-PERP[0], ETH-PERP[0], FTM-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], SUSHI-PERP[0], USD[0.01], USDT[0] | | |
| 03560058 | | APE[0], BNB[0], BTC[0], ETH[0.09848393], ETHW[0.09848393], EUR[0.00], FTT[2.42457151], SOL[3.28955447], XRP[197.59858623] | | |
| 03560060 | | ADA-PERP[0], APE-PERP[0], AVAX-PERP[0], BNB-PERP[0], CRV-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], GMT-PERP[0], LOOKS-PERP[0], NEAR-PERP[0], OP-PERP[0], SAND-PERP[0], SOL-PERP[0], USD[1168.88], USDT[0], XRP-PERP[0] | | |
| 03560065 | Contingent | BTC[0.91748778], ETH[1.44800725], ETHW[19.46944125], FTT[150.00000001], LUNA2[0.09184756], LUNA2_LOCKED[0.21431097], LUNC[20000], MKR[0], USD[0.00], USDT[301.03247790], USDT-PERP[0], USTC-PERP[0] | | |
| 03560070 | | BNB[0], BTC[0], FTT[0], USD[0.00], USDT[0] | | |
| 03560076 | | USD[0.00] | | |
| 03560077 | | USD[0.04] | | |
| 03560083 | | COPE[.00000001] | | |
| 03560085 | | APE[3.6], BTC[.0406], DOGE[61], ETH[.016], ETHW[.016], FTT[.799982], SHIB[5700000], USD[0.71] | | |
| 03560086 | | ALICE-PERP[0], AVAX-PERP[0], BNB[0], BNB-PERP[0], BTC[0], BTC-PERP[0], EGLD-PERP[0], FTM-PERP[0], ICP-PERP[0], LUNC-PERP[0], REEF-PERP[0], SLP-PERP[0], USD[-0.01], USDT[0.59938000] | | |
| 03560087 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AMPL-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BIT-PERP[0], BNB-PERP[0], BOBA-PERP[0], BRZ-PERP[0], BSV-PERP[0], BTC-PERP[0], C98-PERP[0], CEL-PERP[0], CELO-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CUSDT-PERP[0], CVC-PERP[0], DASH-PERP[0], DAWN-PERP[0], DEFI-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DRGN-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], EXCH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GLMR-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOLY-PERP[0], HOT-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], ICX-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MCB-PERP[0], MEDIA-PERP[0], MER-PERP[0], MID-PERP[0], MKR-PERP[0], MNGO-PERP[0], MTA-PERP[0], MTL-PERP[0], MVDA10-PERP[0], MVDA25-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], ORBS-PERP[0], OXY-PERP[0], PAXG-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], PRIV-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], RON-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SCRT-PERP[0], SECO-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SOS-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX-PERP[0], TRYB-PERP[0], TULIP-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[4.78], USDT[0.00000001], USDT-PERP[0], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XAUT-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], YFII-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 03560091 | | ADA-PERP[0], BCH-PERP[0], ETH[.00936158], ETH-PERP[.149], ETHW[.00936158], EUR[60.00], LUNC-PERP[0], MTL-PERP[0], SHIB-PERP[0], SOL[.23808983], SOL-PERP[.161.99] | | |
| 03560095 | | ADA-PERP[0], APE-PERP[0], BTC-PERP[0], DOT-PERP[0], ETH-PERP[0], EUR[5.41], FTM-PERP[0], LUNC-PERP[0], SAND-PERP[0], SOL-PERP[0], USD[-0.05] | | |
| 03560102 | | EUR[0.00] | | |
| 03560104 | | USD[0.00] | | |
| 03560110 | | USD[26.46] | Yes | |
| 03560112 | | TONCOIN[.09], USD[0.01] | | |
| 03560113 | | ADA-PERP[0], AXS-PERP[0], ENJ-PERP[0], FTM-PERP[0], FTT-PERP[0], ICP-PERP[0], KSOS-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], ONE-PERP[0], OXY-PERP[0], PRIV-PERP[0], RNDR-PERP[0], RON-PERP[0], SOL-PERP[0], SPELL-PERP[0], USD[0.00], XRP-PERP[0] | | |
| 03560115 | | ATLAS[35.4], COPE[2] | | |
| 03560122 | | USD[25.00] | | |
| 03560131 | | ETH[.24920292], USD[656.77] | Yes | |
| 03560133 | | NFT (505103942542348638/FTX AU - we are here! #21762)[1], USD[0.00] | Yes | |
| 03560136 | | TRX[.44821985], USDT[0] | Yes | |
| 03560139 | | EUR[0.00], FTM-PERP[0], FTT-PERP[0], SOL[.00343533], USD[0.00], USDT[0], XTZ-PERP[0] | | |
| 03560149 | | USD[0.00] | | |
| 03560156 | | USD[0.00], USDT[0] | | |
| 03560157 | | BTC-PERP[0], ETH-PERP[0], USD[0.00] | | |
| 03560160 | | USD[56.47], USDT[0.00000003] | | |
| 03560162 | Contingent | ALGO[16.027485], APE[.14302], ATOM[.178645], BAT[1125.679937], BCH[0.05422244], BNB[1.69927966], BTC[0.00015358], C98[.099558], DOGE[37622.846082], DOT[97.780238], ETH[0.00789000], FTM[2488.186652], FTT[6.58400957], LUNA2[13.81139322], LUNA2_LOCKED[32.22658417], LUNC[300747.075183], MATIC[9.205484], MOB[148.5], NEAR[.060558], NEXO[5.871988], SAND[.786787], SHIB[437494.240925], SOL[0.14919000], SOS[2180138.020849], TONCOIN[11.5793903], TRX[13.357678], UNI[.91407], USD[775.45], USDT[929.03807365], XRP[1526.319483], YFI[.00082] | | |
| 03560163 | | AUD[0.00], ETH[.00901118] | | |
| 03560164 | | USD[0.00] | | |
| 03560171 | | USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03560173 | | EUR[1562.70], USD[1.11], USDT[504.78071600] | | |
| 03560178 | | FTT[0.01673238], NFT (341568254245365459/FTX Crypto Cup 2022 Key #11861)[1], NFT (543506627786225337/The Hill by FTX #24700)[1], NFT (555037427279989303/FTX EU - we are here! #139889)[1], NFT (556718299804933535/FTX EU - we are here! #139753)[1], NFT (571338895579679047/FTX EU - we are here! #140005)[1], USD[0.00], USDT[28.53284179] | | |
| 03560187 | | USD[0.00], USDT[0] | | |
| 03560190 | | USDT[0] | | |
| 03560198 | | USD[25.00] | | |
| 03560200 | | USD[0.00] | | |
| 03560202 | | BTC[.00644] | | |
| 03560206 | Contingent | FTT[8], LUNA2[0.13254158], LUNA2_LOCKED[0.30926370], LUNC[28861.21], USD[0.00], USDT[10.00000866] | | |
| 03560211 | Contingent | FTT[750], SRM[10.13220579], SRM_LOCKED[117.78779421] | | |
| 03560219 | | AVAX-PERP[0], FTM-PERP[0], LTC[1.654774], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MTL-PERP[0], RUNE-PERP[0], SOL-PERP[0], SRM-PERP[0], USD[0.09] | | |
| 03560220 | | COPE[.00000001] | | |
| 03560221 | | SAND[1], USD[0.74] | | |
| 03560222 | | TRX[0], USD[0.00] | | |
| 03560223 | | APE-PERP[0], C98-PERP[0], FTT-PERP[0], SLP-PERP[0], USD[0.14], USDT[145.43930763] | | |
| 03560224 | | NFT (455890394102641101/The Hill by FTX #14559)[1] | Yes | |
| 03560225 | | NFT (398143269326997708/FTX EU - we are here! #179428)[1], NFT (418453551164271144/FTX EU - we are here! #179497)[1], NFT (438899023625788478/FTX EU - we are here! #179367)[1] | | |
| 03560233 | | ADA-PERP[0], APE-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC-PERP[0], CHZ-PERP[0], CRV-PERP[0], DENT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH-PERP[0], FTM-PERP[0], GRT-PERP[0], LOOKS-PERP[0], MANA-PERP[0], MINA-PERP[0], NEAR-PERP[0], RVN-PERP[0], THETA-PERP[0], TRX[.000808], USD[0.00], USDT[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 03560236 | | TONCOIN[33.5] | | |
| 03560241 | | TONCOIN[.01] | | |
| 03560247 | | AUD[0.00], FTM-PERP[0], USD[16.32], YFI[0] | | |
| 03560251 | | BTC[.00179974], BTC-PERP[0], ETH[.007], ETH-0325[0], ETH-PERP[0], ETHW[.007], FTM[11.9976], USD[0.87] | | |
| 03560256 | | 0 | | |
| 03560265 | Contingent | AXS[5.26616487], LUNA2[0.90275698], LUNA2_LOCKED[2.10643297], LUNC[0.00692655], USD[0.01], USDT[0], USTC[127.78961049] | | |
| 03560267 | | ETH[.00000001], LOOKS[60.97916150], LOOKS-PERP[0], USD[0.00] | | |
| 03560270 | | ATOM-PERP[0], AVAX-PERP[0], BCH-PERP[0], BTC-PERP[-0.04530000], DOT-PERP[0], ETH[.0003422], ETH-PERP[0], ETHW[.0003422], FTT[47.09498], MANA-PERP[0], SAND-PERP[0], SLP-PERP[0], SOL-PERP[0], USD[1039.43], USDT[.00284], XRP[1.75], XRP-PERP[659] | | |
| 03560272 | Contingent, Disputed | USD[25.00] | | |
| 03560277 | | BAO[11], DENT[4], KIN[17], RSR[1], TRX[1], UBXT[4], USDT[0.51268946] | | |
| 03560278 | | USD[0.12] | | |
| 03560291 | | FTT[0.02321291], USD[0.00], USDT[0] | | |
| 03560292 | | BTC-PERP[0], CEL-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], LDO-PERP[0], LUNC-PERP[0], MTL-PERP[0], SOL-PERP[0], USD[0.04] | | |
| 03560298 | | USD[0.00] | | |
| 03560301 | | NFT (399346902847592241/FTX EU - we are here! #241980)[1], NFT (462426510920828131/FTX EU - we are here! #241886)[1], NFT (556579312593046395/FTX EU - we are here! #241998)[1] | | |
| 03560304 | | USD[0.00] | | |
| 03560311 | | AKRO[1], BAO[1], BTC[.00000045], EUR[0.00], KIN[3], UBXT[1], USD[0.04] | Yes | |
| 03560314 | | USD[0.05] | | |
| 03560316 | | ICX-PERP[0], USD[0.24], USDT[0.01064792] | | |
| 03560318 | | AKRO[2], ATLAS[451.18812358], BAO[2], CRO[136.13706294], DFL[1447.61573866], EUR[0.00], IMX[67.93312409], KIN[4], LUA[1080.23805139], MATIC[13.87997065], SHIB[1401311.26365869], STEP[278.17456064], TRX[650.79641312], UBXT[2], XRP[148.85527792] | Yes | |
| 03560320 | | USD[0.06] | | |
| 03560321 | | FTM-PERP[0], USD[172.56] | | |
| 03560324 | | MATIC-PERP[0], USD[0.00], USDT[0] | | |
| 03560325 | | ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], AMPL-PERP[0], APE-PERP[0], ASD-PERP[0], ATOM-PERP[0], BAL-PERP[0], BCH-PERP[0], BIT-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHZ-PERP[0], CVX-PERP[0], DODO-PERP[0], DOGE-PERP[0], DYDX-PERP[0], EDEN-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], EUR[0.87], FIDA-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], GALA-PERP[0], GAL-PERP[0], GLMR-PERP[0], GMT-PERP[0], GST-PERP[0], HT-PERP[0], LDO-PERP[0], LINK-PERP[0], LOOKS-PERP[0], MATIC-PERP[0], MTL-PERP[0], NEAR-PERP[0], OMG-PERP[0], OP-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], RAY-PERP[0], REN-PERP[0], RNDR-PERP[0], RSR-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SRN-PERP[0], STORJ-PERP[0], USDt[-0.48], WAVES-PERP[0], XRP-0930[0], YFII-PERP[0] | | |
| 03560326 | | USD[0.00] | | |
| 03560331 | | BTC-PERP[0], USDT[0] | | |
| 03560334 | | BTC[0.09688255], ETH[.4459478], ETHW[.2899478], SOL[7.8185924], USD[1.19] | | |
| 03560335 | | USD[0.00] | | |
| 03560337 | Contingent | DOGE[.04258126], FTT[.00459726], HOLY[1.00100508], SRM[.90978745], SRM_LOCKED[113.25749459], TRU[1], TRX[1], USD[0.00] | Yes | |
| 03560338 | | AUDIO[.98506], USD[0.17], USDT[0.27828200], WRX[27.9982], XRP[48.9874] | | |
| 03560339 | Contingent | BTC[0], BTC-PERP[0], CEL-PERP[0], EUR[0.78], LUNA2[0.04592381], LUNA2_LOCKED[0.10715557], LUNC[10000.0076736], USD[0.00], USDT[0.00845018] | | |
| 03560340 | | ANC-PERP[0], APE-PERP[0], APT-PERP[0], CEL-0930[0], CEL-PERP[0], GMT-PERP[0], PEOPLE-PERP[0], SOL-PERP[0], SRM-PERP[0], SRN-PERP[0], TRX[.000832], TRX-PERP[0], USD[-50.18], USDT[98.26809612], USTC-PERP[0] | | |
| 03560343 | | EUR[0.00] | | |
| 03560346 | | COPE[.00000001] | | |
| 03560351 | | BTC-PERP[0], CAKE-PERP[0], ENS-PERP[0], NEO-PERP[0], SCRT-PERP[0], SHIB-PERP[0], USD[122.50], USDT[0] | | |
| 03560352 | | MTA[204.97397], SOS[97321], TRX[.837304], USD[0.35], USDT[0] | | |
| 03560362 | Contingent | FTT[.0549975], GLD[.0130885], SRM[2.12286641], SRM_LOCKED[12.99713359], TRX[.962031], USD[4.81], USDT[0.00798384] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03560368 | | EUR[0.00] | | |
| 03560371 | | USD[0.07], USDT[0.00265862] | | |
| 03560380 | | NFT (305105149403708516/FTX AU - we are here! #54450)[1], NFT (317457431499626892/FTX EU - we are here! #201888)[1], NFT (383079865593471051/The Hill by FTX #10562)[1], NFT (389015552118331438/FTX EU - we are here! #201851)[1], NFT (478658568134734303/FTX EU - we are here! #201929)[1] | | |
| 03560384 | | EUR[0.00] | | |
| 03560387 | | MATIC[.00002131], NFT (419012826283838812/FTX AU - we are here! #61578)[1], USD[1.68] | Yes | |
| 03560391 | | ADA-PERP[0], ALGO-PERP[0], AR-PERP[0], AVAX-PERP[0], BTC-0930[0], BTC-PERP[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], DOT-PERP[0], ETH[.00000001], ETH-PERP[0], HNT-PERP[0], LOOKS-PERP[0], SLP-PERP[0], THETA-PERP[0], UNISWAP-PERP[0], USD[0.00], USDT[0], VET-PERP[0], WAVES-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 03560392 | | USD[25.00] | | |
| 03560394 | | USDT[1.63275350] | | |
| 03560396 | | USD[25.00] | | |
| 03560403 | | TRX[.000788], USD[0.18], USDT[0] | | |
| 03560405 | | SAND-PERP[0], USD[0.02] | | |
| 03560411 | | USD[0.00], USDT[0.00000001] | Yes | |
| 03560415 | | ETH[.01512957], ETHW[0.01512954] | | |
| 03560419 | | CQT[.59693], USD[0.77] | | |
| 03560420 | | BTC[.00009353] | Yes | |
| 03560434 | | BTC[.00001398], USDT[0.00042623] | | |
| 03560442 | | ETH[0], USD[0.00], USDT[0] | | |
| 03560446 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], APE-PERP[0], AR-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CELO-PERP[0], CHR-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], DASH-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], GALA-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], HNT[.29992], HNT-PERP[0], ICX-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KNC[.1], KNC-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MINA-PERP[0], MKR-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], NFLX[.00997623], OMG-PERP[0], ONE-PERP[0], PEOPLE-PERP[0], QTUM-PERP[0], RAMP-PERP[0], REN-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SKL-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[-0.08], USDT[0.00306929], USDT-PERP[0], VET-PERP[0], WAVES-PERP[0], XMR-PERP[0], XTZ-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 03560448 | | BAO[1], DOGE[61.24119771], KIN[1], USDT[0.00000003] | | |
| 03560451 | | ATLAS[1.7] | | |
| 03560457 | | USD[1.20], USDT[0] | | |
| 03560469 | | BCH[.00002191], TONCOIN[.01], USD[0.22] | | |
| 03560470 | | 0 | | |
| 03560471 | | ALGO-PERP[0], ALT-PERP[0], APE-PERP[0], AR-PERP[0], BTC-PERP[-0.0156], DODO-PERP[0], ETC-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GST-PERP[0], HBAR-PERP[0], KBTT-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], MASK-PERP[0], MATIC-PERP[0], NEAR-PERP[0], PERP-PERP[0], SKL-PERP[0], SLP-PERP[0], SOL-PERP[0], THETA-PERP[0], TLM-PERP[0], USD[290.26] | | |
| 03560486 | | ETH[.00094818], ETHW[.00094818], KIN[1], USDT[0.00002378] | | |
| 03560487 | | NFT (371916348919553625/FTX EU - we are here! #8598)[1], NFT (463261800737111720/FTX EU - we are here! #8798)[1], NFT (467625371885420304/FTX EU - we are here! #8944)[1], USD[0.00] | | |
| 03560491 | | BTC[.0000026], ETH[.00085467], ETHW[.3559257], FTM[0.14542000], FTT[.0001772], USD[0.01], USDT[0] | Yes | |
| 03560499 | | USD[0.00] | | |
| 03560508 | | BTC[0.02399766], ETH[.166], ETHW[.166], USDT[0] | | |
| 03560512 | | ETH[0], USDT[0.00022285] | | |
| 03560515 | | ETH[.005], EUR[1.00], USD[4.00], USDT[1] | | |
| 03560518 | | BNBBULL[0], BULL[0], ETHBULL[0], USD[0.00], USDT[0] | | |
| 03560523 | | USD[0.00] | | |
| 03560527 | | AVAX-PERP[0], BTC-PERP[0], GBP[0.00], LUNC-PERP[0], SOL-PERP[0], USD[0.51], USDT[0.00029481] | | |
| 03560531 | | USDT[0] | | |
| 03560536 | | USD[0.00] | | |
| 03560537 | | ADA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BTC-0930[0], BTC-PERP[0], CEL-PERP[0], DOT-PERP[0], ETH[0], ETH-PERP[0], FTM-PERP[0], GALA-PERP[0], LINK-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], SOL-PERP[0], USD[-0.05], USDT[0.05290156], XTZ-PERP[0] | | |
| 03560544 | | FTT[.07036], USD[0.00], USDT[0] | | |
| 03560547 | | ADA-PERP[0], CRV-PERP[0], FLOW-PERP[0], FTM-PERP[0], GALA-PERP[0], GRT-PERP[0], HBAR-PERP[0], LINK-PERP[0], LRC-PERP[0], MKR-PERP[0], NEAR-PERP[0], OKB-PERP[0], SAND-PERP[0], SHIB-PERP[0], STX-PERP[0], THETA-PERP[0], TRX-PERP[0], USD[0.00], USDT[0], WAVES-PERP[0], XTZ-PERP[0] | | |
| 03560548 | | ADA-PERP[0], BTC[.0051353], BTC-PERP[0], ETH[.05671644], ETH-PERP[0], ETHW[.0199852], FTM[16.95236193], MATIC[.9912], SOL[.009784], USD[231.10], USDT[209.24145022] | | FTM[16.8924], USD[50.00] |
| 03560551 | | TRX[.000002], USD[0.18], USDT[2.03510197] | | |
| 03560553 | | USD[25.00] | | |
| 03560555 | | USD[0.01] | | |
| 03560557 | | ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], BCH-PERP[-0.01099999], BNB-PERP[0], BSV-PERP[0], BTC-MOVE-0402[0], BTC-MOVE-0403[0], BTC-MOVE-0404[0], BTC-MOVE-0405[0], BTC-MOVE-0406[0], BTC-MOVE-0408[0], BTC-MOVE-0424[0], BTC-MOVE-0425[0], BTC-MOVE-0428[0], BTC-MOVE-0429[0], BTC-MOVE-0430[0], BTC-MOVE-0501[0], BTC-MOVE-0502[0], BTC-MOVE-0504[0], BTC-MOVE-0506[0], BTC-MOVE-0507[0], BTC-MOVE-0508[0], BTC-MOVE-0509[0], BTC-MOVE-0510[0], BTC-MOVE-0511[0], BTC-MOVE-0512[0], BTC-MOVE-0513[0], BTC-MOVE-0514[0], BTC-MOVE-0515[0], BTC-MOVE-0516[0], BTC-MOVE-0517[0], BTC-MOVE-0518[0], BTC-MOVE-0519[0], BTC-MOVE-0520[0], BTC-MOVE-0521[0], BTC-MOVE-0524[0], BTC-MOVE-0525[0], BTC-MOVE-0526[0], BTC-MOVE-0527[0], BTC-MOVE-0528[0], BTC-MOVE-0529[0], BTC-MOVE-0602[0], BTC-MOVE-0603[0], BTC-MOVE-0604[0], BTC-MOVE-0605[0], BTC-MOVE-0606[0], BTC-MOVE-0607[0], BTC-MOVE-0608[0], BTC-MOVE-0610[0], BTC-MOVE-0611[0], BTC-MOVE-0612[0], BTC-MOVE-0614[0], BTC-MOVE-0615[0], BTC-MOVE-0711[0], BTC-MOVE-0712[0], BTC-MOVE-0714[0], BTC-MOVE-0715[0], BTC-MOVE-0718[0], BTC-MOVE-0720[0], BTC-MOVE-0721[0], BTC-MOVE-0723[0], BTC-MOVE-0905[0], BTC-MOVE-0910[0], BTC-MOVE-0911[0], BTC-MOVE-0917[0], BTC-MOVE-0918[0], BTC-MOVE-0924[0], BTC-MOVE-0925[0], BTC-MOVE-1001[0], BTC-MOVE-1002[0], BTC-MOVE-2022Q3[0], BTC-MOVE-WK-0617[0], BTC-MOVE-WK-0715[0], BTC-MOVE-WK-0722[0], BTC-PERP[0], COMP-PERP[0], DEFI-PERP[0], DRGN-PERP[0], EOS-PERP[0], ETC-PERP[0], EXCH-PERP[0], GRT-PERP[0], HT-PERP[0], KNC-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], MKR-PERP[0], OKB-PERP[-0.08], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX-PERP[0], UNI-PERP[-3.50000000], USD[152.23], VET-PERP[0], XLM-PERP[0], XRP-PERP[6], XTZ-PERP[0], ZEC-PERP[0] | | |
| 03560561 | | 0 | | |
| 03560562 | | USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03560568 | | DAI[4.02401953], USD[9961.47], USDT[31.62608709] | Yes | |
| 03560571 | Contingent, Disputed | BTC[0.00000466], USD[0.03] | Yes | |
| 03560572 | | BAO[1], BNB[.004], USDT[0.00000002] | | |
| 03560574 | | GBP[0.00], ZRX[18.31849437] | | |
| 03560578 | | ALTBEAR[9726.46], AMD[.1999612], BABA[.19496205], BEAR[816375.414], BEARSHIT[7307.28], BULL[0.00071827], BYND[1.48985644], ETCBULL[9.12118], ETHBULL[.00087812], FTT[4.11596165], NFLX[.32993598], NIO[1.675], TRX[.001566], TSLA[.12997478], TSM[.38997866], USD[0.12] | | |
| 03560593 | | NFT (289485427502195188/FTX EU - we are here! #275371)[1], NFT (334724029092775593/FTX EU - we are here! #275414)[1], NFT (427186985405005274/FTX EU - we are here! #275398)[1] | | |
| 03560595 | | TONCOIN[7.5], USD[8.53], USDT[0.10000000] | | |
| 03560604 | | BTC-PERP[0], USD[0.00], USDT[0] | | |
| 03560611 | | BNB[.0133], COPE[53.35773173], ENJ[17.50050611], FTM[12.25999151], NFT (292874892790333882/FTX EU - we are here! #247706)[1], NFT (327361557868823911/FTX EU - we are here! #247571)[1], NFT (354035442045421660/FTX EU - we are here! #247637)[1], SAND[6.17957016], TLM[169.18445815], TRX[155.010134], USDT[16.58000008] | | |
| 03560620 | | AKRO[1], AUD[0.00], AUDIO[1.01194288], AVAX[31.99455425], BAO[1], DENT[1], FTM[698.49142295], LINK[26.7073164], SOL[24.51813069] | Yes | |
| 03560623 | Contingent | ATOM[5.56574706], AVAX[1.04332748], DOT[3.18530930], FTM[81.53188887], LINK[6.05230782], LUNA2[0.29167636], LUNA2_LOCKED[0.68057819], LUNC[63513.14312358], MANA[27.99468], SHIB[99981], SNX[16.80988842], SOL[1.14685028], UNI[6.02759894], USD[1.59], XRP[275.59995002] | | ATOM[5.550009], AVAX[1.042098], DOT[3.177333], FTM[81.396453], LINK[6.047767], SNX[16.730502], SOL[1.134286], USD[1.58], XRP[275.469082] |
| 03560630 | | SAND[.05724375], USD[0.00], USDT[0] | | |
| 03560634 | | BTC[0.00009952], MAPS-PERP[0], USD[0.91], USDT[0] | | |
| 03560645 | | ADA-0325[0], ADA-PERP[0], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], FTT-PERP[0], ICP-PERP[0], LRC-PERP[0], MANA-PERP[0], MATIC-PERP[0], SAND-PERP[0], SOL-PERP[0], USD[35.58] | | |
| 03560649 | | ETH[0] | | |
| 03560656 | Contingent | FTT[.00457143], LUNA2[0.00000003], LUNA2_LOCKED[0.00000008], LUNC[0.00832701], SRM[1.29136565], SRM_LOCKED[7.70863435], TRX[0], USD[74.15], USDT[0] | | |
| 03560659 | | TRX[.000001], USD[0.79], USDT[0.18753946] | | |
| 03560660 | Contingent, Disputed | USD[25.00] | | |
| 03560662 | | USD[0.00], USDT[0] | | |
| 03560667 | | SOL[.009174], USD[0.00], USDT[1.38765313] | | |
| 03560669 | | ETH[0.00000524], ETH-0325[0], ETH-0624[0], ETHW[0], GBP[1376.09], USD[0.79] | | |
| 03560671 | | APE-PERP[0], ATOM-PERP[0], DOGE-PERP[0], EGLD-PERP[0], ETH[.92356442], ETH-0624[0], ETH-PERP[0], FTT[0.00000001], MOB-PERP[0], SOL-0930[0], SOL-PERP[0], USD[0.00] | | |
| 03560681 | | USD[0.00], USDT[0] | | |
| 03560683 | Contingent, Disputed | NFT (435279864557516510/FTX EU - we are here! #146035)[1], NFT (472023770626900531/FTX EU - we are here! #146132)[1], NFT (552476775995393323/FTX EU - we are here! #145837)[1], USDT[5.44299583] | | |
| 03560686 | | FTT[0.00532099], GARI[0], TRX[0], USD[0.00] | | |
| 03560689 | | USD[0.00] | Yes | |
| 03560690 | | ATLAS[1149.77], USD[0.13] | | |
| 03560694 | | COPE[.00000001] | | |
| 03560696 | | ETH[0], TRX[.573074], USD[1.48], XRP[.938863] | | |
| 03560709 | | BTC[.00364552], ETH-PERP[0], FTT[0], FTT-PERP[0], USD[0.00], WAVES-PERP[0] | | |
| 03560712 | | USD[0.00], USDT[0] | | |
| 03560714 | | USD[0.01] | | |
| 03560717 | | KNC-PERP[0], LUNC-PERP[0], RUNE-PERP[0], SKL-PERP[0], USD[0.00], USDT[1.40218850] | | |
| 03560719 | | TONCOIN[80.46864], USD[0.15] | | |
| 03560721 | | DOGEBULL[2.67729916], EUR[0.00], USD[0.00], USDT[47.74916875] | | |
| 03560726 | | BTC[.022], BTC-PERP[0], ETH[1], MATIC[860], SAND[329.9406], USD[1.07] | | |
| 03560731 | | ATLAS[8] | | |
| 03560733 | | FTT[.08550009], USD[0.00], USDT[0.00904421] | | |
| 03560740 | | AAVE[0.25162582], AAVE-PERP[0], ALICE-PERP[0], ATOM-PERP[0], AVAX[0.00000001], AVAX-PERP[0], BNB[0.08867274], BNB-PERP[0], BTC[0.07480107], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], DOGE-PERP[0], DOT[2.22281413], DOT-PERP[0], ETH[0.17752966], ETH-PERP[.382], ETHW[0.15474822], FTT-PERP[0], HNT-PERP[0], KAVA-PERP[0], LINK[0], LINK-PERP[0], LUNC-PERP[0], MATIC-PERP[0], SOL[0.60670213], SOL-PERP[0], UNI[0], USDX-398.30] | | |
| 03560746 | | USD[0.00] | | |
| 03560747 | | BNB-PERP[0], BTC-PERP[-0.00899999], SOL-PERP[0], USD[245.11], USDT[101.681784] | | |
| 03560751 | | ETH[.94379611], KIN[1], NFT (291986626665097485/FTX EU - we are here! #232653)[1], NFT (302936838854693683/FTX EU - we are here! #232660)[1], NFT (480300242029978149/FTX EU - we are here! #232668)[1], RSR[1], TRX[1.00003], USDT[7618.12225275] | Yes | |
| 03560752 | | USD[0.01] | | |
| 03560754 | Contingent | LTC[.000848], LTC-PERP[0], LUNA2[0.05509755], LUNA2_LOCKED[0.12856095], LUNC[11997.60799], USD[0.01], USDT[0], USTC-PERP[0], ZEC-PERP[0] | | |
| 03560760 | | USDT[1.18172096] | | |
| 03560773 | | NFT (312404932155391679/FTX EU - we are here! #278659)[1], NFT (359527055721548985/FTX EU - we are here! #278691)[1], SAND[.20887973], USD[0.00], USDT[0] | | |
| 03560780 | | USD[0.00] | | |
| 03560781 | | EUR[0.00], MSOL[.00000001] | | |
| 03560782 | | BNB[0], BTC[0], ETH[4.10852597], SOL[0.05000000], USD[441.82], USDT[0.00002212] | | |
| 03560789 | | ALGO-PERP[0], AVAX-PERP[0], BTC-PERP[0], CRV-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], ICP-PERP[0], LUNC-PERP[0], TRX[.000013], USD[22.06], USDT[6], WAVES-PERP[0], ZIL-PERP[0] | | |
| 03560792 | | BTC-PERP[0], ETH-PERP[0], FTT[3], GALA-PERP[0], USD[0.04] | | |
| 03560793 | | ADA-PERP[0], ALGO-PERP[0], APE-PERP[0], ATOM[.09], ATOM-PERP[0], AVAX-PERP[0], BCH-PERP[0], BNB[.00051823], BNB-PERP[0], BTC-PERP[0], CRV-PERP[0], DOT[.098461], DOT-PERP[0], DYDX-PERP[0], ENJ[.886], ETH[0.00090694], ETH-PERP[0], ETHW[0.00187339], FTM-PERP[0], FTT[0.09724500], FTT-PERP[0], GMT-PERP[0], HBAR-PERP[0], IMX-PERP[0], IOST-PERP[0], KNC-PERP[0], KSM-PERP[0], LINK[.0943], LINK-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], POLIS[.081], POLIS-PERP[0], RUNE-PERP[0], SAND-PERP[0], SLP-PERP[0], SOL-PERP[0], SPA[9.62], STG[1.44672], SUSHI-PERP[0], THETA-PERP[0], TRX[.001554], TRX-PERP[0], USD[0.00], USDT[0], WAVES-PERP[0], XRP[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 03560798 | | SOL[34.3139561], USD[224.03] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03560802 | | GODS[877.36234], USD[0.01], USDT[0] | | |
| 03560815 | | ETH[0], TRX[0], USD[0.00] | | |
| 03560826 | | ADA-PERP[0], ALT-PERP[0], APE-1230[0], APE-PERP[0], BNB[.11], BNB-PERP[0], BTC[0], BTC-PERP[0], CRO[0], CRO-PERP[0], DEFI-PERP[0], DOT-PERP[0], ETH[0], ETHBULL[0], ETH-PERP[0], EXCH-PERP[0], FTT[0.01843276], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GST-PERP[0], HOT-PERP[0], IMX-PERP[0], INJ-PERP[0], JASMY-PERP[0], KLUNC-PERP[0], KSHIB-PERP[0], LDO-PERP[0], LOOKS-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MASK-PERP[0], MATIC-PERP[0], PERP-PERP[0], SHIT-PERP[0], SOL[0], SOL-PERP[35], SRM-PERP[0], USD[-505.17], ZIL-PERP[0] | | |
| 03560831 | Contingent | BNB-0624[0], BNB-0930[0], BNB-PERP[0], BTC-0331[0], BTC-0624[0], BTC-0930[0], BTC-1230[0], BTC-PERP[0], DOGE-PERP[0], ETH-0624[0], ETH-0930[0], ETH-1230[0], ETH-PERP[0], FTT[.04000019], LTC-PERP[0], SRM[17.17594002], SRM_LOCKED[221.50405998], USD[207.68], USDT-PERP[0] | | |
| 03560835 | | SOL[.019596], USD[0.36] | | |
| 03560839 | | ADA-PERP[0], AGLD-PERP[0], ALICE-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BNB-PERP[0], BOBA-PERP[0], BTC-PERP[0], CAKE-PERP[0], CELO-PERP[0], CHZ-PERP[0], CLV-PERP[0], CONV-PERP[0], CRO-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FLM-PERP[0], FTM-PERP[0], GALA-PERP[0], GMT-PERP[0], HT-PERP[0], IMX-PERP[0], IOTA-PERP[0], KLUNC-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MCB-PERP[0], MOB-PERP[0], NEAR-PERP[0], NEO-PERP[0], RUNE-PERP[0], SAND-PERP[0], SLP-PERP[0], SOL[.00000001], SOL-PERP[0], SUSHI-PERP[0], TLM-PERP[0], USD[0.17], USDT[0.00000020], USTC-PERP[0], WAVES-PERP[0], XRP-PERP[0], YFI-PERP[0] | | |
| 03560845 | | ATOM-PERP[0], AVAX-PERP[0], BTC-PERP[0], ETH-PERP[.27], FTM-PERP[0], IOTA-PERP[0], LINK-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], QTUM-PERP[0], THETA-PERP[0], UNI-PERP[0], USDL-110.57], USDT[0], XRP-PERP[0] | | |
| 03560846 | | AAVE[1.58519946], AKRO[2], BAO[4], EUR[100.00], FTM[235.34934854], JST[23.68697192], KIN[4], MATIC[0], SOL[7.06932748], TRX[2], USD[0.00], XRP[0] | | |
| 03560847 | | AKRO[.11], ALPHA[1], AUDIO[2], BAO[13], BTC[.2956735], DENT[12], ETH[4.07127151], ETHW[5.07127151], EUR[4727.32], FIDA[1], FRONT[1], KIN[12], MATIC[1], RSR[6], SECO[1], SOL[71.62205765], TOMO[1], TRU[2], TRX[16], UBXT[23], USD[0.00] | | |
| 03560849 | | USD[3.20] | Yes | |
| 03560855 | | EUR[0.00], USD[2.73] | | |
| 03560867 | | BTC[.16995731], ETH[2.28182266], ETHW[2.28182266], EUR[1.85] | | |
| 03560874 | | USD[0.02], USDT[0.05674622] | | |
| 03560878 | | USD[0.00] | | |
| 03560879 | | ATLAS[7066.59683812], BAO[5], BTC[.13480493], DENT[3], DOT[32.6327351], ETH[1.13867727], ETHW[1.13819893], FTM[624.48210136], GBP[0.00], KIN[9], MANA[94.23175358], RSR[5], SAND[160.59109546], SHIB[4052417.04156094], SOL[5.83892395], SXP[1.01781587], TOMO[11.01764292], TRX[5], UBXT[2], USDT[0.00021158] | Yes | |
| 03560881 | | USD[0.02], USDT[0.04982119] | | |
| 03560896 | | USD[0.00] | | |
| 03560901 | | DOT[10.29894], ETHW[.000434], LOOKS[.9794], SOL[2.4], USD[0.00], USDT[36.30481182] | | |
| 03560905 | | BTC[.026], EUR[0.00] | | |
| 03560917 | | AGLD-PERP[0], ALT-PERP[0], AR-PERP[0], ATOM-PERP[0], BAO-PERP[0], BTC-PERP[0], CREAM-PERP[0], DEFI-PERP[0], DOT-PERP[0], ETH[0.00000838], ETH-PERP[0], ETHW[0.00000837], FTM-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], MAPS-PERP[0], NEAR-PERP[0], PEOPLE-PERP[0], SLP-PERP[0], SOL-PERP[0], STMX-PERP[0], USD[-0.01], WAVES-PERP[0], XRP-PERP[0] | | |
| 03560918 | | BTC[.19086], ETH[1.52582], ETHW[1.52582] | | |
| 03560923 | | USD[0.05] | | |
| 03560925 | | BNT[0.07459109], BNT-PERP[0], BTC-0331[0], BTC-0624[0], BTC-1230[0], BTC-PERP[0], CUSDT-PERP[0], DAWN-PERP[0], ETH-0624[0], ETH-0930[0], ETH-1230[0], ETH-PERP[0], LEO[0.14384435], LEO-PERP[0], TRU-PERP[0], TRX[100], TRYB[0.01095418], TRYB-PERP[0], USD[11178.46], USDT-PERP[0] | | |
| 03560926 | | USD[0.00], USDT[254.74565392] | | |
| 03560928 | | SOL-0624[0], SOL-PERP[0], TRX[.000777], USD[0.00], USDT[0] | | |
| 03560940 | | USDT[5] | | |
| 03560942 | | ETH[.00145657], ETHW[.00145657], LOOKS[20], USD[0.00] | | |
| 03560943 | | USDT[50513.65842542] | Yes | |
| 03560949 | | EUR[0.00] | | |
| 03560958 | | BCH[0], BNB[0], BTC[0], LTC[0], SHIB[0], SOL[0], USDT[0.00000020] | | |
| 03560960 | | ETH[.00041352], ETHW[.00041352], USDT[2138.92876585] | | |
| 03560966 | | BTC[.049508], ETH[.60784], ETHW[.60784] | | |
| 03560969 | | USD[0.00] | Yes | |
| 03560970 | | USD[0.00] | | |
| 03560980 | | ADA-PERP[0], BNB-0325[0], BRZ[0.00158837], BTC[0.00004118], BTC-PERP[0], DYDX[0], ETCHEDGE[0], ETH[0], GALA-PERP[0], LEO-PERP[0], LUNC-PERP[0], MATIC[0], MATICHEDGE[0], RNDR[0], SLP[0], USD[0.00], USDT[0.00000040], XRP-PERP[0] | | |
| 03560982 | | BNB[.01723823], FTT[0], NFT [437440120409213370/FTX EU - we are here! #72891](1], NFT [491856575815484188/FTX EU - we are here! #72707](1], NFT [554023935838903391/FTX EU - we are here! #72807](1], USD[0.00], USDT[0.00001185] | | |
| 03560984 | | AGLD[153.88965564], ALCX[0.00684116], ALPHA[360.9353943], ASD[437.751322], ATOM[4.49933196], AVAX[6.29907685], BADGER[9.38730986], BCH[0.27194990], BICO[30.98746], BNB[0.53981395], BNT[36.29328616], BTC[0.02858820], CEL[.052044], COMP[2.09236104], CRV[.9966826], DENT[13595.48655], DOGE[784.5017896], ETH[0.05994925], ETH-0930[0], ETHW[0.01496363], FIDA[87.9744013], FTM[187.983242], FTT[8.49919155], GRT[452.7870024], JOE[241.8705644], KIN[1050000], LINA[3519.259], LOOKS[115.964299], MOB[.4977884], MTL[30.794167], NEXO[41], PERP[65.12279293], PROM[5.37687087], PUNDIX[.088942], RAY[181.9030473], REN[122.8948426], RSR[1278.491191], RUNE[6.19425174], SAND[88.98746], SKL[257.831489], SPELL[97.99113], SRM[38.9990785], STMX[4328.560712], SXP[39.08120197], TLM[1345.7972814], USD[761.86], WRX[211.9434902] | | |
| 03560988 | | SOL[0] | | |
| 03560989 | | EUR[0.00], SOL[1.96239293] | | |
| 03561000 | | CONV[0], TRX[0], USD[0.00] | | |
| 03561004 | | ETH[0] | | |
| 03561008 | | AGLD[282.683219], ALCX[.00058087], ALPHA[602.91146628], ASD[548.03526], ATOM[6.3986372], AVAX[9.598642], BADGER[11.92691684], BCH[0.34294524], BICO[35.9846], BNB[.63974106], BNT[46.09166024], BTC[0.03578457], CEL[.02338], COMP[2.63614897], CRV[.995732], DENT[16994.1114], DOGE[1030.261628], ETH[0.07889634], ETH-0930[0], ETHW[.02392364], FIDA[106.967066], FTM[161.968556], FTT[8.0961702], GRT[553.705552], JOE[295.815008], KIN[1310000], LINA[4419.02], LOOKS[178.95174], MOB[0.49642096], MTL[38.9924534], NEXO[67.975902], PERP[81.0926144], PROM[6.7853416], PUNDIX[.0852754], RAY[226.1613886 4], REN[123.888826], RSR[14164.98654172], RUNE[7.90480232], SAND[127.9846], SKL[255.819482], SPELL[97.3228], SRM[38.999903], STMX[6727.96984], SXP[39.082049], TLM[2096.761024], USD[814.69], WRX[317.915566] | | |
| 03561012 | | ADA-PERP[0], BTC-PERP[0], CRO-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH-PERP[0], LINK-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MTA-PERP[0], NEO-PERP[0], PEOPLE-PERP[0], REEF-PERP[0], SOL-PERP[0], UNISWAP-PERP[0], USD[0.00], USDT[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 03561036 | | AAVE-PERP[0], CHZ-1230[0], ONE-PERP[0], USD[0.30], USDT[13.4815], WAVES-0325[0] | | |
| 03561042 | | CHZ[9.4851], CHZ-1230[0], SOL[68.08], TONCOIN[1952.5], TRX[46.000046], USD[1.59], USDT[3640.74085260], XRP[3784.28085] | | |
| 03561044 | | 0 | | |
| 03561056 | | TRX[.458301], USDT[2.13657418] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03561081 | | ATOM-PERP[0], AVAX-PERP[0], BAR[1], BTC[0], BTC-0325[0], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETC-PERP[0], ETH-PERP[0], FTM-PERP[0], GALA-PERP[0], KSHIB-PERP[0], LUNC-PERP[0], NEAR-PERP[0], SAND-PERP[0], SOL[0], SOL-PERP[0], TRX[1], USD[-0.03], USDT[0], XRP-PERP[0] | | |
| 03561083 | | AXS-PERP[0], BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], LTC-PERP[0], REN[.97606], REN-PERP[0], USD[0.04], XRP[953] | | |
| 03561088 | | EUR[0.06], USD[0.00], USDT[0.00000001] | Yes | |
| 03561090 | | USD[0.00], USDT[0] | | |
| 03561093 | | 0 | | |
| 03561094 | | BTC-PERP[0], CEL-PERP[0], ETH-PERP[0], SOL-PERP[0], TRX[.000001], USD[0.00], USDT[0] | | |
| 03561097 | | NFT (297439046158782292/FTX EU - we are here! #202197)[1], NFT (323765755885082984/FTX EU - we are here! #204066)[1], NFT (483767540676908124/FTX EU - we are here! #203993)[1], TRX[.708388], USDT[14.94326375] | | |
| 03561106 | | BTC-PERP[0], ETH[0], FTT[0], SOL[0], USD[0.07], XRP[0], ZAR[0.00] | Yes | |
| 03561113 | | GENE[874.3251], USD[26.10], USDT[0.00000001] | | |
| 03561115 | | BAO[2], BF_POINT[200], DOT[0.00000001], FTM[0], GBP[0.00], KIN[1], USD[0.00], USDT[0] | Yes | |
| 03561117 | | ADA-PERP[0], ALICE-PERP[0], ATOM-PERP[0], AXS-PERP[0], BADGER-PERP[0], BNB-PERP[0], BTC[-0.00000469], BTC-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], DOT-PERP[0], ENS-PERP[0], ETH[0.00096934], ETH-PERP[0], ETHW[0.00096934], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FXS-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KAVA-PERP[0], LINK-PERP[0], LUNC-PERP[0], MANA-PERP[0], NEAR-PERP[0], ROSE-PERP[0], RSR-PERP[0], SAND-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL[0.0082577], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], THETA-PERP[0], UNI-PERP[0], USD[832.57], USDT[0.00619191], VET-PERP[0], XLM-PERP[0] | | |
| 03561119 | Contingent | AVAX[0], LUNA2[0.00219803], LUNA2_LOCKED[0.00512874], USD[0.00], USTC[0.31114198] | | |
| 03561121 | | BTC[0.09824429], USDT[305.7544] | | |
| 03561126 | | USD[0.06], XRP[148.75], XRP-PERP[0] | | |
| 03561130 | Contingent | DOGE[0], DOT[0], LUNA2[0.02755551], LUNA2_LOCKED[0.06429621], SOL[0], TRX[0.00008101], USD[0.00], USDT[0.00100002] | | |
| 03561132 | | BTC[.57165122], DOGE[949.93048184], DOT[35.33518616], ETH[3.27591582], ETHW[3.27591582], EUR[0.00], GBP[0.00], SHIB[5675368.89897843], SOL[25.00679254], USD[1.98] | | |
| 03561135 | | USD[0.00] | | |
| 03561138 | | BTC[.00009951], USDT[1437.4768275] | | |
| 03561140 | | NFT (496593022625597114/FTX AU - we are here! #53961)[1] | | |
| 03561144 | | ATLAS[279.944], GOG[9.998], USD[0.96], USDT[0.00000001] | | |
| 03561153 | | AXS[16.14121391], EUR[0.00] | | |
| 03561157 | | BTC[.00229198], USDT[0] | | |
| 03561159 | | USD[0.21] | | |
| 03561160 | | ATOM[14.17986593], ATOM-PERP[0], AVAX[11.84360673], AXS[17.63928460], CEL[144.96313129], DOT[32.23141436], ETH-PERP[0], FTT[45.43], GMT[317], KNC[152.31743807], LOOKS[954.88194467], MKR[0.16195054], RAY[356.62441638], SNX[82.99953861], SOL[6.25865313], TOMO[469.23171048], TRX[.000018], TRYB[3839.35817852], USD[1087.29], USDT[19.85520681] | | ATOM[13.9], AVAX[11.7], AXS[16.100702], DOT[31.800328], LOOKS[925.10731], MKR[.16], SNX[80.802601], SOL[6.16], TRYB[3706.50578] |
| 03561167 | | BNB[0], USD[0.00] | | |
| 03561168 | | ETH[.00299829], ETHW[.00299829], USDT[0] | | |
| 03561175 | | USD[0.01] | | |
| 03561179 | | ADA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BTC-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], FIDA-PERP[0], FTM-PERP[0], GALA-PERP[0], LUNC-PERP[0], NEAR-PERP[0], ONE-PERP[0], RNDR-PERP[0], ROSE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SKL-PERP[0], SLP-PERP[0], SUSHI-PERP[0], TRX-PERP[0], USD[0.00], USDT[0], XRP-PERP[0] | | |
| 03561189 | | AVAX[.09966], AVAX-PERP[0], BTC-PERP[0], ETH-PERP[0], SHIB-PERP[0], USD[0.00] | | |
| 03561192 | | ETH[0], USD[0.00] | | |
| 03561194 | | USD[0.00] | | |
| 03561198 | | USD[0.00] | | |
| 03561202 | | USD[0.00], USDT[0] | | |
| 03561204 | | USDT[0.01165000] | | |
| 03561208 | | USD[0.33], USDT[0.00000001] | | |
| 03561216 | | USD[0.04] | | |
| 03561217 | Contingent | ADA-PERP[0], ANC-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC[0.00000003], BTC-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENS-PERP[0], ETH[0], ETH-PERP[0], ETHW[.00000001], FTT[151.01257583], FTT-PERP[0], GMT-PERP[0], HBAR-PERP[0], LINK-PERP[0], LUNA2[0.00285926], LUNA2_LOCKED[0.00667160], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM[.15650032], SRM_LOCKED[67.8037667], TRX[.003108], USD[0.03], USDT[0.00000002], USTC-PERP[0], WAVES-PERP[0], XRP-PERP[0] | | |
| 03561223 | | NFT (312736665223119124/FTX EU - we are here! #183512)[1], NFT (389530211585821626/FTX EU - we are here! #170700)[1], NFT (466531970251316550/FTX EU - we are here! #182069)[1] | | |
| 03561225 | | ATLAS[3441.17089372], BAO[1], KIN[1], USD[0.01] | | |
| 03561230 | | ETH[0], MATIC[0], XRP[59] | | |
| 03561232 | | AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ASD-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS[10.65429794], AXS-PERP[0], BAL-0325[0], BAO-PERP[0], BCH[0.96900051], BCH-PERP[0], BIT-PERP[0], BNB-PERP[0], BNT-PERP[0], BOBA-PERP[0], BRZ-PERP[0], BSV-PERP[0], BTC[0.03740792], BTC-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHZ-PERP[0], CLV-PERP[0], CONV-PERP[0], DAWN-PERP[0], DOGE-PERP[0], DOT-PERP[0], DRGN-PERP[0], DYDX-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[.00000011], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[35.13129634], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HNT-PERP[0], HOLY-PERP[0], HT-PERP[0], IMX-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSM-PERP[0], LEO-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MCB-PERP[0], MEDIA-PERP[0], MER-PERP[0], MID-PERP[0], MTA-PERP[0], MTL-PERP[0], MVDA10-PERP[0], NEAR-PERP[0], NFT (330940044603658503/FTX AU - we are here! #6133)[1], NFT (530663096134195464/The Hill by FTX #19794)[1], NFT (558650623527640387/FTX AU - we are here! #6140)[1], OMG-PERP[0], ONE-PERP[0], ORBS-PERP[0], OXY-PERP[0], POLIS-PERP[0], PRIV-PERP[0], PROM-PERP[0], QTUM-PERP[0], REN-PERP[0], RNDR-PERP[0], ROOK-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SKL-PERP[0], SOL[9.68900952], SOL-PERP[0], SPELL-PERP[0], SRN-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRYB-PERP[0], TULIP-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[1141.44], USDT[0.00478653], USTC[0], WAVES-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZIL-PERP[0] | Yes | |
| 03561248 | | USD[0.00], USDT[0] | | |
| 03561249 | | APT[0], AVAX[0], BNB[0], DOGE[0], ETH[0], FTM[0], MATIC[0], SOL[0], TRX[0.00002500], USDT[0.00000126] | | |
| 03561256 | | FTM-PERP[0], SAND-PERP[0], USD[0.00], USDT[0] | | |
| 03561264 | | BNB[0], EUR[0.00], USD[0.00], USDT[0.00579912] | Yes | |
| 03561265 | | BTC-PERP[0], USD[1.51], USDT[.06000776] | | |
| 03561272 | | 0 | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03561273 | | FTM[45], GALA[530], MBS[233], SAND[34], USD[66.03], XRP[168] | | |
| 03561274 | | BAO[7], DOT[.76588382], ETH[.00000001], ETHW[.00000001], KIN[10], TRX[1], UBXT[2], USD[0.00] | Yes | |
| 03561280 | | BNB[.00181479], USDT[1.90199001] | | |
| 03561284 | | ATOM[.00407187], BTC[.00000699], ETHW[.10412746], FTM[.00280738] | Yes | |
| 03561287 | | USD[0.00] | | |
| 03561296 | | BTC[.0006], COMP[.0638], CRV[2], DENT[900], DOT[.1], ETH[.004], ETHW[.004], EUR[75.82], LINK[.5], SOL[.07], UNI[.5], USD[0.94], USDT[2.18919075] | | |
| 03561300 | | EUR[10.40] | Yes | |
| 03561306 | | ETH[0], USDT[0.00004290] | | |
| 03561313 | | ETH[0], MATIC[0], NFT (337173397309615336/FTX AU - we are here! #41719)[1], NFT (45411587107601385 4/FTX AU - we are here! #41743)[1], TRX[0.19089200], USD[0.00], USDT[0.70043885] | | |
| 03561329 | | BTC[.00059225], DOGE[118.2184014], FTM[8.50922922], LUNC-PERP[0], SHIB[446912.481203], TONCOIN[9.25586292], USD[0.74] | | |
| 03561330 | | USD[0.00], USDT[0] | | |
| 03561331 | Contingent | BNB[0], ETH[0], FTT[.00656839], LUNA2[0.02326099], LUNA2_LOCKED[0.05427564], LUNC[5065.13], RAY[.00089848], SOL[0], USD[0.26], USDT[0.04142169] | | |
| 03561332 | | USDT[1.16036789] | | |
| 03561335 | | TRX[.641821], USDT[0.92548071] | | |
| 03561337 | | BTC[0.09388215], EUR[504.90] | | |
| 03561344 | | ATLAS[3899.27785719], BAO[2], ETH[0], KIN[3], USD[0.00], USDT[0.00000004] | | |
| 03561354 | | FTT-PERP[0], USD[0.00] | | |
| 03561359 | | GARI[1.99981], LTC[.001101], USD[0.02] | | |
| 03561366 | | ADA-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHZ-PERP[0], CREAM-PERP[0], CRV-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[-0.5], FLM-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], GST-PERP[0], HBAR-PERP[0], HT-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LDO-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MATIC-PERP[0], OP-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRN-PERP[0], STORJ-PERP[0], UNI-PERP[0], USD[960.72], USDT[16.77058227], USTC-PERP[0], WAVES-PERP[0], XRP-PERP[0], YFII-PERP[0] | | |
| 03561368 | | BAO[1], KIN[1], USD[0.00] | Yes | |
| 03561369 | | USD[0.03], USDT[0] | | |
| 03561371 | | USD[0.00], USDT[0], WAVES-PERP[0] | | |
| 03561384 | | USD[0.00] | | |
| 03561390 | | EUR[0.00], KIN[1] | | |
| 03561396 | | ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-1230[0], APE-PERP[0], APT-PERP[0], ASD-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BAND-PERP[0], BAO-PERP[0], BCH-PERP[0], BIT-PERP[0], BNB[0], BNB-PERP[0], BTC[0.00000644], BTC-PERP[0], BTT-PERP[0], CAKE-PERP[0], CELO-PERP[0], CEL-PERP[0], CHZ-PERP[0], CLV-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ[.00000001], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT[0], GMT-PERP[0], GST-PERP[0], HT-PERP[0], ICP-PERP[0], JASMY-PERP[0], JPY[0.00], KBTT-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LDO-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNA-PERP[0], MANA-PERP[0], MASK-PERP[0], MATIC-PERP[0], MINA-PERP[0], MNGO-PERP[0], MOB-PERP[0], NEAR-PERP[0], OMG-PERP[0], OP-0930[0], OP-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], RNDR-PERP[0], RON-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STMX-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[-0.03], USDT-PERP[0], USTC-PERP[0], WAVES-PERP[0], XRP-PERP[0], YFI-0930[0], YFII-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 03561397 | | USD[25.00] | | |
| 03561398 | | DENT[1], EUR[0.00], FRONT[1], HXRO[1], KIN[1] | Yes | |
| 03561400 | | NFT (312021694430601485/FTX EU - we are here! #80739)[1], NFT (436571927934121101/FTX EU - we are here! #80523)[1], NFT (511494994626701965/FTX EU - we are here! #80653)[1] | | |
| 03561402 | | NFT (312545402329307443/FTX AU - we are here! #54513)[1] | | |
| 03561406 | Contingent, Disputed | USDT[0] | | |
| 03561412 | | USD[25.00] | | |
| 03561418 | | APE-PERP[0], BTC[0.00300000], HBAR-PERP[0], KAVA-PERP[0], SHIB-PERP[0], SOL-PERP[0], SPELL-PERP[0], USD[0.32] | | |
| 03561420 | | USD[0.01], USDT[23.9] | | |
| 03561423 | | TRX[.80001], USD[0.00], USDT[0] | | |
| 03561430 | | ADA-PERP[0], ALGO-PERP[0], APE-PERP[0], APT-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BNB-PERP[0], BTC-PERP[0], CEL-PERP[0], CHR-PERP[0], CVC-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GMX[2.979404], GST-PERP[0], HNT-PERP[0], HT-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LDO-PERP[0], LINK-PERP[0], LOOKS-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OP-PERP[0], RNDR-PERP[0], RSR-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL[19.16931149], SOL-PERP[0], SUSHI-PERP[0], TONCOIN-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.00], XRP-PERP[0] | | |
| 03561431 | Contingent, Disputed | USD[0.00] | | |
| 03561441 | | USDT[0] | | |
| 03561445 | | 0 | | |
| 03561447 | Contingent | LUNA2[0.41978028], LUNA2_LOCKED[0.97948732], LUNC[91408.04], MATIC[3227.43800353], MER[2948], USD[0.00], XRP[1534.24029293] | | MATIC[3140.285075], XRP[1503.064245] |
| 03561454 | | MATIC[.00017434], NFT (375619605895710364/FTX Crypto Cup 2022 Key #14949)[1], NFT (460598931260373109/The Hill by FTX #27325)[1], TRX[1], USD[0.00], USDT[0.01513387] | Yes | |
| 03561459 | | AVAX[0], BAO[3], BTC[0.00146004], ETH[0.00480374], ETHW[0.00474888], EUR[0.00], FTM[0], KIN[1], LTC[0.15847451], MATIC[0], SAND[0], SOL[.00000974], USD[0.00] | Yes | |
| 03561463 | | AUDIO[1089.782], C98[500], DOT[121.5], LINK[133.4], MATIC[2000], SRM[700], USD[26.79], USDT[0.0089307], XRP[2683] | | |
| 03561465 | | NFT (347770618450684700/FTX EU - we are here! #162035)[1], NFT (539912218228888442/FTX EU - we are here! #162131)[1], NFT (563425305743301264/FTX EU - we are here! #162100)[1] | | |
| 03561466 | | FTT[1.499715], MAPS[56.98917], TONCOIN[70.024428], TRX[188], USDT[0.02023306] | | |
| 03561474 | | AVAX[.00000182], BTC[0.05402134], DOGE[2023.90784068], ETH[0.53356474], ETHW[0], EUR[200.90], MATIC[0], SHIB[7359.3028104 2], SOL[.00000484], TRX[10], USD[0.14], XRP[357.57139386] | Yes | |
| 03561482 | | TRX[.495069], USD[0.01], USDT[2.27732185] | | |
| 03561487 | Contingent | FTT[775], SRM[1.93084973], SRM_LOCKED[51.10915027], USD[3450.01] | | |
| 03561501 | Contingent | ETH[.00028288], ETHW[.00028288], EUR[0.00], GBP[0.00], LUNA2[1.42854885], LUNA2_LOCKED[3.33328065], LUNC[311069.52], USD[685.01], USDT[0] | | |
| 03561502 | | USD[0.00] | | |
| 03561505 | | DENT[2], KIN[2], SOL[.009784], TRX[.000007], USD[0.00], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03561508 | | USDT[.372012] | | |
| 03561509 | | ETH[0.00073105], ETHW[0.00073105], USD[0.16], USDT[0.01020554] | | |
| 03561510 | Contingent, Disputed | BNB[0.00344768], SAND-PERP[0], TRX[12.246365], USD[-1.47], USDT[0], USDT-PERP[0] | | |
| 03561519 | | BTC[0], USD[0.00] | | |
| 03561527 | | KIN[1], USD[0.00], USDT[0] | Yes | |
| 03561529 | | EUR[0.00], USD[0.00], USDT[0] | | |
| 03561532 | | USD[0.33], USDT[0] | | |
| 03561541 | | BNB[.04] | | |
| 03561551 | | USDT[0.00000024] | | |
| 03561556 | | USD[49.62], USDT[0] | | |
| 03561557 | | DOGEBULL[4.27246288], ETHBEAR[33236.95], USDT[0] | | |
| 03561559 | | STEP[2117.3], USD[0.02], USDT[.11842] | | |
| 03561569 | | USD[0.00] | | |
| 03561571 | | USD[0.00], USDT[0] | | |
| 03561577 | | ADA-PERP[0], LUNC-PERP[0], MANA-PERP[0], USD[0.00] | | |
| 03561585 | | NFT (356744246939187296/FTX AU - we are here! #67783)[1] | | |
| 03561586 | | USD[0.01] | | |
| 03561591 | | BTC[0], USD[0.00] | | |
| 03561600 | | TONCOIN[1] | | |
| 03561601 | Contingent, Disputed | DOGE[0], USD[0.00], USDT[0.00000001] | | |
| 03561619 | | TRX[0] | | |
| 03561620 | | USD[0.00] | | |
| 03561624 | Contingent | 1INCH-PERP[0], ADA-PERP[0], APE-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAT-PERP[0], BTC[0], CRV-PERP[0], DOGE-PERP[0], EDEN-PERP[0], ETC-PERP[0], ETH-PERP[0], GMT-PERP[0], GST-PERP[0], HNT-PERP[0], LOOKS-PERP[0], LUNA2[0.00121812], LUNA2_LOCKED[0.00284229], LUNC[265.25], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SOL[.00000001], SOL-PERP[0], SRM-PERP[0], TRX[.000778], USD[0.00], USDT[0], WAVES-PERP[0] | | |
| 03561628 | | FTT[0.00165449], USD[0.00], USDT[0] | | |
| 03561630 | | GODS[6.099145], TRX[.10766], USD[0.03], USDT[0.03536274] | | |
| 03561635 | | USDT[1] | | |
| 03561638 | | ADA-PERP[0], BTC[0.01399935], BTC-PERP[0], DOT-PERP[0], ETH[0.53725704], ETH-PERP[0], FTT[.096], USD[1.44] | | |
| 03561655 | | FTM[3.66170093], USD[0.00] | | |
| 03561658 | | 0 | | |
| 03561664 | | BNB[0], TONCOIN[0], USD[0.00], USDT[0.00000002] | | |
| 03561667 | | ATOM-PERP[0], BTC-PERP[0], CHR-PERP[0], CHZ-PERP[0], ETH-PERP[0], FTM-PERP[0], GALA-PERP[0], NEAR-PERP[0], SOL-PERP[0], USD[0.00], USDT[0] | | |
| 03561668 | | DOT[71.80076806], ETH[1.48137323], ETHW[1.48137323], EUR[3500.00], SOL[96.9236671], USD[0.00] | | |
| 03561685 | | ETH[0], TRX[.75909063], USDT[0.00790265] | | |
| 03561689 | | USD[0.00] | | |
| 03561696 | | BTC[.00504267] | Yes | |
| 03561704 | | USD[0.01] | | |
| 03561713 | | USD[25.00] | | |
| 03561715 | | BNB[0] | | |
| 03561725 | | USD[0.00] | | |
| 03561726 | | 1INCH-PERP[0], AAVE-PERP[0], AVAX-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], COMP-PERP[0], CREAM-PERP[0], DYDX-PERP[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FTT-PERP[0], LTC-PERP[0], LUNC-PERP[0], MAPS-PERP[0], NEAR-PERP[0], ONE-PERP[0], OXY-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], USD[0.00], USDT[0] | | |
| 03561735 | | BTC[0], TONCOIN-PERP[0], USD[0.00], USDT[0.31467794] | | |
| 03561744 | | USD[0.00] | | |
| 03561745 | | BTC[0], TRX[.000027], USD[0.00] | Yes | |
| 03561748 | | TONCOIN[42.9], USD[0.19] | | |
| 03561773 | | USDT[0.04964363] | | |
| 03561776 | | GBP[0.00] | | |
| 03561778 | | DOGEBULL[37.41], USD[0.11], USDT[.007] | | |
| 03561781 | | NFT (310844044732428819/FTX AU - we are here! #61713)[1], USD[0.30], USDT[0.26879387] | | |
| 03561790 | | TRX[.410003], USD[0.30], USDT[0.24969096] | | |
| 03561792 | | GARI[977.8046], USD[0.00] | | |
| 03561796 | | ETH[0.00000001], SAND[0], USTC[0] | | |
| 03561802 | | APT-PERP[0], BTC[0.00000743], ETH-PERP[0], HT-PERP[0], NFT (288506779622237286/FTX AU - we are here! #32787)[1], NFT (310066398464733369/The Hill by FTX #45736)[1], NFT (339696105687383535/Singapore Ticket Stub #1252)[1], NFT (341512206498519347/FTX EU - we are here! #86347)[1], NFT (474278794512260019/FTX EU - we are here! #86541)[1], NFT (482232869752216843/FTX AU - we are here! #32614)[1], NFT (548374291074878123/FTX EU - we are here! #86708)[1], PEOPLE-PERP[0], USD[0.00], USDT[0.02521982], USTC-PERP[0] | Yes | |
| 03561806 | | USD[0.32], USDT[0.00000001] | | |
| 03561811 | Contingent, Disputed | TRX[.000001] | | |
| 03561819 | | GST[0], SHIB[0], SOL[0.74687712], USD[0.01], USDT[0] | | |
| 03561820 | | NFT (372169813335077094/FTX AU - we are here! #51713)[1], NFT (445630348076703017/FTX AU - we are here! #51679)[1] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03561829 | | BTC[0], ETH[.00000001], USDT[0.00015174] | | |
| 03561831 | Contingent | BTC[0.10657794], ETH[0.48505704], ETHW[0.59596290], FTT[15.37263576], LUNA2[0.00011076], LUNA2_LOCKED[0.00025845], LUNC[24.12], USD[0.01], USDT[448.48154739] | | |
| 03561843 | | AKRO[1], BNB[.00797121], KIN[1], NFT (338518634702186025/FTX Crypto Cup 2022 Key #17305)[1], NFT (339026077431526338/The Hill by FTX #16488)[1], TRX[.265457], UBXT[1], USD[0.01], USDT[0] | | |
| 03561846 | | NFT (289255351289879968/FTX EU - we are here! #283232)[1], NFT (449355961251345677/FTX EU - we are here! #283230)[1] | | |
| 03561856 | | ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], BTC-PERP[0], ETH-PERP[0], USD[0.00] | | |
| 03561870 | | USD[0.00] | Yes | |
| 03561876 | | FTT[.99981], MBS[50], PRISM[40], STARS[17], USD[0.93] | | |
| 03561882 | | USD[0.01], ZIL-PERP[0] | | |
| 03561884 | | BTC[.00005672], SOL[19.516096], USD[2.13] | | |
| 03561891 | | BTC[.00008739] | | |
| 03561895 | | TONCOIN[0], USD[0.00] | | |
| 03561898 | | LTC[2.34330777], TONCOIN[200.1], USD[0.07], USDT[2000] | | |
| 03561899 | | BRZ[20] | | |
| 03561912 | | NFT (454344866240405454/FTX EU - we are here! #182270)[1], NFT (467358966734725802/FTX AU - we are here! #14408)[1], NFT (473933484142011024/FTX AU - we are here! #14386)[1], NFT (512080780461984756/FTX EU - we are here! #182110)[1], NFT (531367572075062910/FTX EU - we are here! #182223)[1], NFT (532844457628960296/FTX AU - we are here! #45643)[1] | | |
| 03561920 | | ADA-PERP[6], BTC-PERP[-0.0004], SHIB-PERP[-600000], USD[84.81] | | |
| 03561923 | | NFT (475481804286976294/The Hill by FTX #34638)[1], USD[0.23], USDT[.07074651] | | |
| 03561927 | | FTT[0], SHIB-PERP[0], TRY[0.00], USD[0.00], USDT[0], XRP[0] | | |
| 03561931 | | TRX[.000028] | | |
| 03561938 | | USD[0.01] | | |
| 03561939 | | USD[0.00] | | |
| 03561942 | | AGLD[136.2921854], ALCX[.0008324], ALPHA[399.96291942], ASD[216.79785140], ATOM[4.59926], AVAX[3.2996], BADGER[4.628788], BCH[0.13298269], BICO[12.995], BNB[.33992606], BNT[17.99133633], BTC[0.01398380], CEL[.07502], COMP[1.07553211], CRV[.9982], DENT[6397.76], DOGE[404.744792], ETH[.05894563], ETH-0930[0], ETHW[.0139612], EUR[0.00], FIDA[39.988], FTM[107.982242], FTT[5.1995206], GRT[242.91612], JOE[128.954042], KIN[510000], LINA[1719.62], LOOKS[80.9816], MOB[0.49862407], MTL[15.29696], NEXO[41], PERP[38.069281], PROM[2.658278], PUNDIX[.09408], RAY[95.07050128], REN[123.88735], RSR[5533.61758577], RUNE[3.10143572], SAND[56.9938], SKL[256.818], SPELL[98.92], SRM[38.999012], STMX[3019.188], SXP[78.4797386], TLM[942.8864], USD[398.28], WRX[131.978654] | | |
| 03561951 | | BAO[1], KIN[1], SHIB[299.60668185], USD[0] | | |
| 03561953 | | BTC[.00452143], ETH[.04261612], ETHW[.04261612], USD[0.00], USDT[8.26415438] | | |
| 03561956 | | ETH[0] | | |
| 03561958 | | TSLA[1.15252450], TSLAPRE[0], USD[0.24] | | TSLA[1.142416] |
| 03561967 | | EUR[0.01], USD[0.00] | | |
| 03561971 | Contingent | LUNA2[0.00014189], LUNA2_LOCKED[0.00033109], LUNC[30.89886871], TONCOIN[.00076087], USDT[0.00016240] | | |
| 03561974 | | FTT[25], TRX[.00174], USDT[87.16370075] | | |
| 03561975 | | NFT (349705322734984085/FTX Crypto Cup 2022 Key #4280)[1] | | |
| 03561976 | | USD[4.15] | | |
| 03561977 | | GMT[.00062], NFT (311009891430321733/FTX EU - we are here! #105513)[1], NFT (350557906920075538/FTX EU - we are here! #105652)[1], NFT (544571399914369266/FTX EU - we are here! #105225)[1], USD[2.99], USDT[7.64157997] | | |
| 03561978 | | TRX[0], USD[0.00] | | |
| 03561982 | | EUR[0.00] | | |
| 03561985 | Contingent | AVAX[149.773343], ETH[11.69604788], ETHW[10.38004788], FTM[1456.83716], FTT[397.833419], LUNA2[0.00097408], LUNA2_LOCKED[0.00227286], LUNC[.0031379], SAND[741.80373], SOL[.2523335], USD[1082.52] | | |
| 03561988 | | MATIC[5.41765872], USD[0.00] | | |
| 03561989 | | ADA-PERP[0], AGLD-PERP[0], ANC-PERP[0], APE-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], BIT-PERP[0], BTC-0325[0], BTC-PERP[0], CEL-PERP[0], CHZ-PERP[0], CRV-PERP[0], CVC-PERP[0], DOGE-PERP[0], DOT-PERP[0], DRGN-PERP[0], DYDX-PERP[0], EOS-0930[0], EOS-PERP[0], ETH-PERP[0], FIDA-PERP[0], FLM-PERP[0], FTM-PERP[0], GMT-PERP[0], GST-PERP[0], IOST-PERP[0], JASMY-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LDO-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MOB-PERP[0], MTL-PERP[0], NEO-PERP[0], OP-0930[0], OP-PERP[0], PEOPLE-PERP[0], PROM-PERP[0], QTUM-PERP[0], RNDR-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SCRT-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SPELL-PERP[0], SRN-PERP[0], SUSHI-PERP[0], THETA-PERP[0], USD[0.00], USTC-PERP[0], XRP-PERP[0], YFII-PERP[0], ZIL-PERP[0] | | |
| 03561993 | | ETH[.00059902], TRX[.000009], USDT[0.00250791] | | |
| 03561994 | | USD[25.00] | | |
| 03562004 | | USD[0.44], USDT[0] | | |
| 03562012 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALT-PERP[0], ANC-PERP[0], APE-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], BAO[2], BAO-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0.02366594], BTC-PERP[0], CAKE-PERP[0], CELO-PERP[0], CEL-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], DOGE[0], DOGE-PERP[0], DOT-PERP[0], EDEN-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH[0.11797876], ETH-PERP[0], ETHW[1.29123613], FIL-PERP[0], FTM[0], FTM-PERP[0], FTT[7.79114166], FTT-PERP[0], FXS-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], IOTA-PERP[0], KIN[3], KNC-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], MAPS-PERP[0], MINA-PERP[0], MTL-PERP[0], NEAR-PERP[0], OXY-PERP[0], PUNDIX-PERP[0], REEF-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[4.90501287], SOL-0624[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STORJ-PERP[0], TRX-PERP[0], TULIP-PERP[0], UBXT[1], USD[22.46], WAVES-PERP[0], XMR-PERP[0], XRP[339.93880002], XRP-PERP[0], ZIL-PERP[0] | Yes | |
| 03562013 | | BTC[0], ETH[.03499335], ETHW[.03499335], EUR[1.84], USD[0.00] | | |
| 03562017 | | USD[0.04] | | |
| 03562022 | | DYDX-PERP[0], ETC-PERP[0], ETH-PERP[0], USD[0.26], USDT[0], XTZ-PERP[0] | | |
| 03562027 | | APE[.09494], APE-PERP[0], BTC[.00009146], BTC-PERP[0], ETH-PERP[0], FTT[0.00782824], MANA[.9686], MANA-PERP[0], SAND-PERP[0], SOL-PERP[0], USD[7.05], USDT[0] | | |
| 03562030 | | BTC[.0096] | | |
| 03562040 | | BTC[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03562042 | | BTC[.00000229], FTT[.00185654], NFT (320560224290793411Mexico Ticket Stub #690)[1], NFT (323416397783550056/Belgium Ticket Stub #783)[1], NFT (345696811612644655/France Ticket Stub #340)[1], NFT (346199083731446391/FTX Crypto Cup 2022 Key #470)[1], NFT (356284538924225704/FTX AU - we are here! #85609)[1], NFT (364057933283570030/Singapore Ticket Stub #570)[1], NFT (383769747600141519/FTX AU - we are here! #31574)[1], NFT (418602407840896680/Austin Ticket Stub #117)[1], NFT (433264778847815601/Baku Ticket Stub #2204)[1], NFT (438813110447347686/FTX EU - we are here! #85863)[1], NFT (462639172056582114/FTX AU - we are here! #2537)[1], NFT (484780520526431026/Netherlands Ticket Stub #328)[1], NFT (485029881009064551/Montreal Ticket Stub #717)[1], NFT (493451161060030206/Hungary Ticket Stub #632)[1], NFT (494807304414368800/The hill by FTX #1774)[1], NFT (499086090431817014/Silverstone Ticket Stub #891)[1], NFT (526389302732257513/FTX EU - we are here! #85675)[1], NFT (538559766157752583/Austria Ticket Stub #164)[1], NFT (565298605827914012/Monza Ticket Stub #173)[1], NFT (566410385600601213/Japan Ticket Stub #358)[1], NFT (570751237000604890/FTX AU - we are here! #2552)[1] | Yes | |
| 03562046 | | FTT[.03994393], USDT[0.00000036] | | |
| 03562047 | | USDT[9.38] | | |
| 03562053 | | BAO[1], TRX[1], USDT[0.00000826] | | |
| 03562054 | | SOL[.00000012], USDT[0.00000094] | | |
| 03562057 | | XRP[1] | | |
| 03562062 | | USD[0.35] | | |
| 03562065 | | ETHW[.21096867], GBP[231.98] | | |
| 03562072 | | ADABULL[6.14748418], AGLD-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APE-PERP[0], ATOM-PERP[3.91], AUDIO-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BOBA-PERP[0], BTC[0.01229927], BTC-PERP[0], CAKE-PERP[0], CELO-PERP[22.1], CHR-PERP[0], CLV-PERP[223.8], CONV-PERP[0], DAWN-PERP[0], DENT-PERP[0], DOGE-PERP[630], EDEN-PERP[0], EGLD-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], FXS-PERP[0], GLMR-PERP[0], GMT-PERP[0], HOT-PERP[0], HUM-PERP[0], IMX-PERP[0], IOST-PERP[0], JASMY-PERP[3600], KNC-PERP[0], KSM-PERP[0], KSOS-PERP[0], LINA-PERP[0], LOOKS-PERP[0], MAPS-PERP[0], MCB-PERP[0], MINA-PERP[0], MTA-PERP[0], NEAR-PERP[0], ONE-PERP[0], ORBS-PERP[0], OXY-PERP[407.8], PEOPLE-PERP[0], PERP-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], RAMP-PERP[0], REEF-PERP[0], REN-PERP[0], RON-PERP[45.7], ROSE-PERP[420], SAND-PERP[44], SCRT-PERP[0], SKL-PERP[0], SLP-PERP[0], SPELL-PERP[22800], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], TRU-PERP[375], TULIP-PERP[0], USD[2073.54], USDT[0], ZIL-PERP[870], ZRX-PERP[0] | | |
| 03562082 | | ETH[0], MATIC[0.74589626], USD[0.00], USDT[0.00002255] | | |
| 03562085 | Contingent | BTC[.50493196], DOGE[215591.80528799], ETH[2.25757613], FTT[1026.51005000], INDI[2903.56489233], IP3[4582.92887823], LUNA2[37.32981163], LUNA2_LOCKED[83.02946815], LUNC[7948601.12407956], LUNC-PERP[0], NFT (298245200674798862/FTX EU - we are here! #146477)[1], NFT (315401413271277004/Japan Ticket Stub #1600)[1], NFT (339854292333526094/Monaco Ticket Stub #765)[1], NFT (347655821509084788/The hill by FTX #18639)[1], NFT (374726278895162008/FTX EU - we are here! #146645)[1], NFT (380268397427806827/France Ticket Stub #1664)[1], NFT (381337581663305897/FTX Crypto Cup 2022 Key #255)[1], NFT (398735354895929972/Baku Ticket Stub #1286)[1], NFT (405476742970622735/FTX EU - we are here! #146261)[1], NFT (441874839193780032/Austria Ticket Stub #220)[1], NFT (510973878859077944/FTX AU - we are here! #3509)[1], NFT (545987252299836171/FTX AU - we are here! #51437)[1], PSYI78589.54529662], RAY[0], SOL[0.00000001], SRM[0.26596952], SRM_LOCKED[115.23129569], USD[0.00], USTC-PERP[0] | Yes | ETH[2.255039] |
| 03562090 | | ETH[0], LOOKS[20.96444606], USD[0.00], USDT[0.00002650] | | |
| 03562093 | | CRO[1710], USD[3.49] | | |
| 03562094 | | ETH[0], NFT (364617146385722790/FTX EU - we are here! #41343)[1], NFT (574972570704894524/FTX EU - we are here! #41084)[1] | | |
| 03562095 | | USD[0.00] | | |
| 03562097 | | AKRO[1], BAO[2], FRONT[1], GBP[0.00], KIN[1], SOL[.00004409], USD[0.00] | | Yes | |
| 03562098 | | BTC[.00002], ETH[.009445], ETHW[.0004468], USD[0.00] | | |
| 03562107 | | ETH[0] | | |
| 03562110 | | AMZN-0325[0], BAO[1], BNB[.00604138], BTC[0], ETH[.00057429], ETHW[.00057429], NVDA[.002484], RSR[1], TRX[.000779], TSLA[.029958], USD[-0.05], USDT[0.00203308] | Yes | |
| 03562116 | | EUR[0.00], USD[0.58], USDT[2] | | |
| 03562117 | | USDT[0.00000040] | | |
| 03562118 | | USD[0.00] | | |
| 03562119 | | USD[25.00] | | |
| 03562124 | Contingent, Disputed | USD[0.00], USDT[0] | | |
| 03562128 | | SOL[0], USD[3.01] | | |
| 03562129 | | BAO[3], BAT[1.00022825], DOGE[.03796264], EUR[0.00], GALA[.02276519], KIN[1], LRC[.00636963], RSR[1], RUNE[.00133598], TRX[1], UBXT[3] | Yes | |
| 03562131 | | BTC-PERP[0], TRX[0], USD[0.00], USDT[0.00000001] | | |
| 03562133 | | AAVE[2.3], ATOM[27.9], AURY[343], FTT[0.01416346], GALA[3690], LDO[90], NEAR[46.2], USD[0.22], USDT[0] | | |
| 03562134 | | USD[0.00], USDT[0] | | |
| 03562136 | | CEL[.0166], USD[0.00] | | |
| 03562151 | | USD[0.03] | | |
| 03562152 | | AKRO[1], BAO[6], DENT[1], KIN[8], MATIC[0], RSR[2], SAND[.01371105], SAND-PERP[0], TRU[1], TRX[.00001], USD[0.00], USDT[0.00003083] | Yes | |
| 03562153 | | USD[0.00] | | |
| 03562155 | | EUR[1.42], USD[0.00] | | |
| 03562159 | | LUNC-PERP[0], TRX[.000778], USD[0.00], USDT[0.22097169] | | |
| 03562165 | | USDT[0] | | |
| 03562181 | | USD[0.00] | | |
| 03562184 | Contingent, Disputed | USD[25.00] | | |
| 03562187 | | USD[0.06] | | |
| 03562189 | | NFT (533865309753384719/FTX AU - we are here! #57152)[1], NFT (558525674553994189/FTX AU - we are here! #39461)[1] | | |
| 03562191 | | TRX[.014541], USD[0.00], USTC[0], XRP[0] | | |
| 03562195 | | BTC[.14], BTC-0624[0], USD[1469.55] | | |
| 03562197 | | USD[0.01] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03562202 | Contingent | AAVE-PERP[0], ADA-PERP[0], ALT-PERP[0], APE-PERP[0], ATOM-PERP[0], AUD[0.00], AVAX-PERP[0], BEAR[0], BNB-PERP[0], BTC[0.00000004], BTC-1230[0], BTC-MOVE-0210[0], BTC-MOVE-0211[0], BTC-MOVE-0214[0], BTC-MOVE-0310[0], BTC-MOVE-0311[0], BTC-MOVE-0312[0], BTC-MOVE-0313[0], BTC-MOVE-0314[0], BTC-MOVE-0316[0], BTC-MOVE-0317[0], BTC-MOVE-0318[0], BTC-MOVE-0320[0], BTC-MOVE-0321[0], BTC-MOVE-0322[0], BTC-MOVE-0328[0], BTC-MOVE-0427[0], BTC-MOVE-0428[0], BTC-MOVE-0429[0], BTC-MOVE-0503[0], BTC-MOVE-0504[0], BTC-MOVE-0512[0], BTC-MOVE-0606[0], BTC-MOVE-0610[0], BTC-MOVE-0713[0], BTC-MOVE-0801[0], BTC-MOVE-0802[0], BTC-MOVE-0803[0], BTC-MOVE-0804[0], BTC-MOVE-0805[0], BTC-MOVE-0806[0], BTC-MOVE-0807[0], BTC-MOVE-0808[0], BTC-MOVE-0809[0], BTC-MOVE-0810[0], BTC-MOVE-0811[0], BTC-MOVE-0812[0], BTC-MOVE-0813[0], BTC-MOVE-0814[0], BTC-MOVE-0816[0], BTC-MOVE-0819[0], BTC-MOVE-0918[0], BTC-MOVE-0924[0], BTC-MOVE-0925[0], BTC-MOVE-0926[0], BTC-MOVE-0927[0], BTC-MOVE-1010[0], BTC-MOVE-2022Q1[0], BTC-MOVE-2022Q4[0], BTC-MOVE-WK-0221[0], BTC-MOVE-WK-0318[0], BTC-MOVE-WK-0325[0], BTC-MOVE-WK-0401[0], BTC-MOVE-WK-0506[0], BTC-MOVE-WK-0513[0], BTC-MOVE-WK-0610[0], BTC-MOVE-WK-0617[0], BTC-MOVE-WK-1007[0], BTC-MOVE-WK-1014[0], BTC-PERP[0], BULL[0.00000005], CAKE-PERP[0], CEL-0930[0], CEL-PERP[0], CRV-PERP[0], CVX-PERP[0], DEFI-PERP[0], DOGE-PERP[0], EDEN-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH[0.00000001], ETHBULL[0], ETH-PERP[0], FTT-PERP[0], GALA-PERP[0], GBP[0.00], GMT-0930[0], GMT-PERP[0], HT-PERP[0], LDO-PERP[0], LUNA2[0.00000004], LUNA2_LOCKED[0.00000009], LUNC[.0088725], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MID-PERP[0], OP-PERP[0], PAXG-PERP[0], RAY[0.00000001], RAY-PERP[0], SAND-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SLP-PERP[0], SOL[1.14358523], SOL-0325[0], SOL-0624[0], SOL-0930[0], SOL-1230[0], SOL-PERP[0], SRM[0.00288558], SRM_LOCKED[.04067327], SRM-PERP[0], SRN-PERP[0], USD[-7.91], USDT[0.00098727], USTC-PERP[0], XAUT-PERP[0], XRP-0325[0], XRP-PERP[0] | | |
| 03562207 | | ETH[3.9062186], ETHW[3.9062186], SOL[24.685062], USD[2.43] | | |
| 03562208 | | AAVE-PERP[0], ADA-PERP[0], ALCX-PERP[0], ALT-PERP[0], AMPL[0], AMPL-PERP[0], ANC-PERP[0], ASD-PERP[0], ATLAS-PERP[0], AUDIO-PERP[0], BADGER-PERP[0], BAND-PERP[0], BAT-PERP[0], BIT-PERP[0], BNB-PERP[0], BOBA-PERP[0], BSV-PERP[0], BTC[0], BTC-PERP[0], CHZ-PERP[0], CLV-PERP[0], CREAM-PERP[0], CRV-PERP[0], CUSDT-PERP[0], CVC-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[-0.506], EXCH-PERP[0], FIDA-PERP[0], FTT[0.11358780], FXS-PERP[0], GAL-PERP[0], GST-PERP[0], HOLY-PERP[0], IOST-PERP[0], KAVA-PERP[0], KBTT-PERP[0], KNC-PERP[0], LEO-PERP[0], LINK-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MTA-PERP[0], OKB-PERP[0], OMG-PERP[0], ONT-PERP[0], OP-PERP[0], ORBS-PERP[0], PAXG-PERP[0], PEOPLE-PERP[0], PROM-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], RON-PERP[0], SC-PERP[0], SCRT-PERP[0], SECO-PERP[0], SNX-PERP[0], SOL[0], SRN-PERP[0], STEP-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], TLM-PERP[0], TONCOIN-PERP[0], TRX-PERP[0], TRYB-PERP[0], TULIP-PERP[0], UNI-PERP[0], USD[6663.80], USDT[0], XAUT-PERP[0], XMR-PERP[0], YFII-PERP[0], ZRX-PERP[0] | | |
| 03562219 | | ADA-PERP[0], BTC-PERP[0], ETH-PERP[0], FTM-PERP[0], USD[-0.51], USDT[0.00000001], XRP[3.32593537] | | |
| 03562225 | Contingent, Disputed | TRX[.800001], USD[0.22], USDT[0.50988975] | | |
| 03562226 | | TONCOIN[.08], USD[0.00] | | |
| 03562227 | | GENE[10.94867491], GOG[226.42381145], USD[0.00] | | |
| 03562229 | | BTC[0], BTC-PERP[0], ONE-PERP[0], USD[0.01] | | |
| 03562233 | | STEP[.02724], USD[0.09] | | |
| 03562235 | | USD[0.00] | | |
| 03562239 | | BCHBULL[99.98], BEAR[7998.4], ETHBEAR[32000000], LTCBEAR[3099.38], LTCBULL[159.968], MATICBEAR2021[199.96], SUSHIBULL[99980], UNISWAPBEAR[1.9996], USD[0.94], USDT[0.00000001], VETBEAR[69986], XRPBEAR[22995400] | | |
| 03562244 | | USDT[52.110444] | | |
| 03562250 | | FTM[-0.63246182], USD[1.01] | | |
| 03562255 | | FTT[.7], USDT[0.88004489] | | |
| 03562256 | | DOT[.7], EDEN-PERP[0], FXS-PERP[0], SHIB[.902632], USD[0.01] | | |
| 03562263 | Contingent, Disputed | USD[0.00], USDT[0] | | |
| 03562265 | | ADA-PERP[0], ATOM-PERP[0], BTC-PERP[0], CAKE-PERP[0], CREAM-PERP[0], EUR[18.96], FTM-PERP[0], LOOKS-PERP[0], LTC-PERP[0], NEAR-PERP[0], ONE-PERP[0], SOL-PERP[0], USD[1.36], USDT[26.13498730], XRP-PERP[0] | | USDT[25.555143] |
| 03562271 | | USD[0.00], USDT[0] | | |
| 03562272 | | AVAX[.00045701], KIN[2], SRM[.01096832], SXP[1], USD[0.00] | Yes | |
| 03562276 | | FTT[0], USD[3.19] | | |
| 03562278 | | 1INCH[86], APT[1], CHZ[1920], FTT[1], LRC[139], MATIC-PERP[0], RAY[.0020274], SAND[225], UNI[9.4], USD[0.35], XRP[4390.005] | | |
| 03562279 | | USD[0.10], USDT[2.44559873] | | |
| 03562282 | | BNB[24.01141624], BTC[.00598323], USDT[1513.62788764] | | |
| 03562284 | | FTT[0], USD[-2.17], USDT[2.37956427] | | |
| 03562285 | | ETH[0], MATIC[0], NFT (302840934523684493/FTX AU - we are here! #36537)[1], NFT (415328032916470340/FTX EU - we are here! #37519)[1], NFT (510166938500826658/FTX AU - we are here! #36566)[1], NFT (530467940796811904/FTX EU - we are here! #37741)[1], NFT (541913502718547065/FTX EU - we are here! #37836)[1], USD[2.23], USDT[2.02181979] | | |
| 03562289 | | EUR[0.00], SOL-PERP[0], USD[0.00], USDT[0], VET-PERP[0], XRP[0] | | |
| 03562290 | | USDT[4] | | |
| 03562292 | | 1INCH-PERP[0], ALPHA-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BTC-PERP[0], CAKE-PERP[0], DOT-PERP[0], SAND-PERP[0], SOL-PERP[0], SXP-PERP[0], TLM-PERP[0], UNI-PERP[0], USD[0.09], USD[0.61780561] | | |
| 03562298 | | ATLAS[4.4] | | |
| 03562299 | | APT[.02], BAO[2], ETH[0], KIN[1], NFT (442966617453961638/FTX EU - we are here! #223288)[1], NFT (453967483925111161/FTX EU - we are here! #223273)[1], NFT (471219071799709900/The Hill by FTX #14867)[1], NFT (575037036991523549/FTX EU - we are here! #223303)[1] | | |
| 03562301 | | NFT (379409614518801394/FTX EU - we are here! #259707)[1], NFT (395690683851718233/FTX EU - we are here! #259672)[1], NFT (476740641049909182/FTX EU - we are here! #259662)[1] | | |
| 03562303 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOMBULL[39.76], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BIT-PERP[0], BNBBULL[.0009778], BNB-PERP[0], BNT-PERP[0], BOBA-PERP[0], BRZ-PERP[0], BSV-PERP[0], BTC[0.00000678], BTC-PERP[0], BTT-PERP[0], BULL[0], C98-PERP[0], CAKE-PERP[0], CELO-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV[12.999], CRV-PERP[0], CVC-PERP[0], CVX-PERP[0], DAWN-PERP[0], DEFI-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DRGN-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETHBULL[.09648074], ETH-PERP[0], ETHW[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT[.09956], HNT-PERP[0], HOLY-PERP[0], HOT-PERP[0], HT-PERP[0], ICP-PERP[0], ICX-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KBTT-PERP[0], KIN-PERP[0], KSHIB-PERP[0], KNC-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.03091834], LUNA2_LOCKED[0.07214279], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATICBULL[.9724], MATIC-PERP[0], MCB-PERP[0], MEDIA-PERP[0], MER-PERP[0], MID-PERP[0], MINA-PERP[0], MKR-PERP[0], MNGO-PERP[0], MOB-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], OXY-PERP[0], PAXG-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], PRIV-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REN-PERP[0], RNDR-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SCRT-PERP[0], SECO-PERP[0], SHIT-PERP[0], SKL-PERP[0], SLP[19.2], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TONCOIN[.09372], TONCOIN-PERP[0], TRU-PERP[0], TRX-PERP[0], TRYB-PERP[0], TULIP-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[0.01], USDT[0], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRPBULL[.1291.1], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 03562305 | | USD[10.09], USD[0.00280185] | | |
| 03562308 | | COPE[.000001] | | |
| 03562314 | | DOT[.00415912], ETH[0], ETHW[.041], SOL[0.00125635], USD[0.00], USDT[0.46181156] | | |
| 03562320 | | USD[1.86] | | |
| 03562322 | | BNB[0], USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03562326 | | BAO[2], KIN[2], MATIC[.00000001], NFT (437416630950920251/FTX EU - we are here! #54885)[1], NFT (455799509542216174/FTX EU - we are here! #54993)[1], NFT (520598464014025112/FTX EU - we are here! #55100)[1], USD[0.00], USDT[0.00022751] | Yes | |
| 03562332 | | USD[0.00] | | |
| 03562353 | | USD[0.06] | | |
| 03562355 | | USD[0.00] | | |
| 03562357 | | USD[0.00] | | |
| 03562359 | | ADA-PERP[0], BTC-PERP[0], ETH-PERP[0], LOOKS-PERP[0], MAPS-PERP[0], PEOPLE-PERP[0], RUNE-PERP[0], USD[0.11], USDT[0] | | |
| 03562364 | | USD[0.75], XRP[114.53603823] | | |
| 03562367 | | USD[1.22] | | |
| 03562371 | Contingent | 1INCH[1.00359711], ADA-PERP[0], ATOM[2.5021982], BTC[0.02823137], BTC-PERP[0], CRO[416.652062], DOGE-PERP[0], ETH[0.36789574], ETH-PERP[0], ETHW[0.36774118], EUR[126.79], FTM[8.26681256], INTER[.00001853], JASMY-PERP[0], KNC-PERP[0], LTC[4.31038094], LUNA2[0.31684314], LUNA2_LOCKED[0.73694784], LUNC[2101.37589806], MATIC[113.73221844], MATIC-PERP[0], NEXO[53.80617808], NFT (539164516493827531/FTX Crypto Cup 2022 Key #16111)[1], RUNE[31.30324439], SOL[.31334058], SOL-PERP[0], SRN-PERP[0], TRX-PERP[0], USD[501.95], USDT[0.00000002], USTC-PERP[0], XRP[.9069] | Yes | |
| 03562376 | | BTC[.05288958], ETH[.739852], ETHW[.424915], EUR[1.74] | | |
| 03562379 | | COPE[.00000001] | | |
| 03562380 | | SOL[0], USDT[0.00003011] | Yes | |
| 03562382 | | USD[0.03] | | |
| 03562383 | | BTC[0.00007426], BTC-PERP[0], GALA-PERP[0], SOL-PERP[0], USD[11.55] | | BTC[.000073] |
| 03562384 | Contingent | ADA-PERP[0], APE-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC-PERP[0], ETH-PERP[0], LUNA2[0.00058587], LUNA2_LOCKED[0.00136703], LUNC[127.57448], LUNC-PERP[0], NEAR-PERP[0], ROSE-PERP[0], SOL-PERP[0], USD[0.00] | | |
| 03562398 | Contingent | ATOM[64.33886746], BTC[0.49660057], CRO[171.76329701], ETH[9.86639931], ETHW[9.86639931], GBP[900.52], LUNA2[8.72420580], LUNA2_LOCKED[20.3564802], MATIC[4000], RUNE[481.1], USD[-5.05], USDT[4.0979238] | | |
| 03562402 | Contingent, Disputed | TRX[.000002] | | |
| 03562404 | | GARI[937], USD[0.00] | | |
| 03562412 | | COPE[.15] | | |
| 03562417 | | LTC[0], PSG[0], USD[0.00], USDT[0.00000021] | | |
| 03562419 | Contingent, Disputed | BTC[0] | | |
| 03562420 | Contingent, Disputed | APE-PERP[0], BNB[0], BNB-PERP[0], BTC[0], DOGE-PERP[0], ETH[0], FTM-PERP[0], FTT-PERP[0], GMT-PERP[0], LTC[0], MATIC-PERP[0], SOL[0.00000001], TRX-PERP[0], USD[0.00], XRP-PERP[0] | | |
| 03562424 | | USD[25.00] | | |
| 03562430 | | ATLAS[2.2] | | |
| 03562442 | | DOT[48.4], TRX[.000792], USD[0.73], USDT[0.00858100] | | |
| 03562445 | | COPE[.00000001] | | |
| 03562456 | | AKRO[2], BAO[3], CEL[0], DENT[1], ETH[0], KIN[6], MATIC[0], TRX[2], USDT[0.00000001] | Yes | |
| 03562457 | Contingent | BTC[0], EUR[12.77], LUNA2[3.37333136], LUNA2_LOCKED[7.87110651], USD[0.00], USDT[0] | Yes | |
| 03562459 | | USD[0.00] | | |
| 03562482 | | AMPL[0], AMPL-PERP[0], ASD[0], ASD-PERP[0], BAL-PERP[0], BTC[0], CEL[0.00000001], CEL-0930[0], CEL-PERP[0], DOGE-0930[0], ETH[.015], FTT[0.01933850], GRT-1230[0], HT-PERP[0], KSOS-PERP[0], LINK-1230[0], MATIC-1230[0], MATIC-PERP[0], REEF-PERP[0], SOL[0], SOL-PERP[0], SPY[0.00004100], SRN-PERP[0], SUSHI-1230[0], SUSHI-PERP[0], TRX[0.00000001], TRX-0624[0], TRX-0930[0], TRX-PERP[0], USD[335.77] | | |
| 03562487 | | USD[0.73] | | |
| 03562488 | | SOL[0], USD[0.00] | | |
| 03562492 | | FTT-PERP[0], TONCOIN-PERP[0], USD[0.00] | | |
| 03562493 | | AGLD-PERP[0], ATOM-PERP[0], BTC-PERP[0], ETH-PERP[0], EUR[0.00], FIDA-PERP[0], FLOW-PERP[0], KAVA-PERP[0], LEO-PERP[0], LINK-PERP[0], LOOKS-PERP[0], MAPS-PERP[0], SAND-PERP[0], SOL-PERP[0], THETA-PERP[0], USD[0.00], USDT[0], VET-PERP[0], XMR-PERP[0], XRP-PERP[0] | | |
| 03562494 | | BTC[0], USDT[0.05080368] | | |
| 03562501 | | USD[0.00], USDT[4.75738093] | | |
| 03562503 | | KNC[31.75077022] | | |
| 03562508 | Contingent | BNB[0], DFL[68217.94268328], ETH[.00000001], EUR[0.00], FTM[0], FTT[0], GALA[69949.84647308], JOE[3213.84479922], LUNA2[0.01489625], LUNA2_LOCKED[0.03475793], MBS[2389.14572869], REAL[294.76936478], SOL[1.74136263], SRM[2094.09807021], USD[0.00] | | |
| 03562512 | | USD[0.00] | | |
| 03562518 | | ETH[2.33588908], ETHW[1.11161876], USDT[56.00000593] | | |
| 03562533 | | ADA-PERP[0], AGLD-PERP[0], ALPHA-PERP[0], APE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AXS-PERP[0], BTC-PERP[0], ETH-1230[0], ETH-PERP[0], FLOW-PERP[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], HUM-PERP[0], ICX-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], MANA-PERP[0], PUNDIX-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SAND[0.02382243], SAND-PERP[0], SOL[.00000001], SOL-PERP[0], STORJ-PERP[0], TRX-PERP[0], USD[0.05], USDT[0.00000001], WAVES-PERP[0], XRP-PERP[0], ZIL-PERP[0] | Yes | |
| 03562536 | | BTC-PERP[0], DOGE[25], ETH[.00000001], USD[1.54] | | |
| 03562541 | | USD[0.00] | | |
| 03562542 | | ETH[0], USD[0.01], USDT[0] | | |
| 03562545 | | AAVE[1.139772], AVAX[2.4995], FTM[113.9772], USD[0.18] | | |
| 03562548 | | BAO[3], ETH[.0000274], ETHW[2.92127392], KIN[1], RSR[1], SOL[.00000661], UBXT[3], USD[0.00], USDT[0] | Yes | |
| 03562552 | | BAO[1], ETH[.0486094], ETHW[.0486094], USD[0.00] | | |
| 03562553 | | ETHW[.129895], TRX[.340001], USD[0.90690215] | | |
| 03562558 | | TONCOIN[0], UBXT[1] | Yes | |
| 03562567 | | DENT[2], USDT[0.00002214] | | |
| 03562574 | | 0 | | |
| 03562575 | | NFT (292559044869077890/FTX EU - we are here! #241847)[1], NFT (432384224265056503/FTX EU - we are here! #241840)[1], NFT (485058889669257723/FTX EU - we are here! #241833)[1] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity|NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03562576 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], APE-PERP[0], ATOM-PERP[0], BTC[0.01809674], BTC-PERP[0], CRO-PERP[0], DENT-PERP[0], DOGE-PERP[0], ETH-PERP[0], FLOW-PERP[0], FTM-PERP[0], HOT-PERP[0], IOTA-PERP[0], KSHIB-PERP[0], KSOS-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-1230[119], MATIC-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], USD[311.79], VET-PERP[0], XLM-PERP[0], XRP-PERP[0] | | |
| 03562579 | | BAT[1], HOLY[1.00052981], TRX[1], USD[1751.45] | Yes | |
| 03562589 | | ATLAS[0], BNB[.0007935], FTT[0.03657018], USD[0.57], USDT[0.02188446] | | |
| 03562593 | | SAND[2], TRX[.007], USD[0.71] | | |
| 03562598 | | GOG[23], USD[1.37] | | |
| 03562604 | | ATLAS[2] | | |
| 03562607 | Contingent | BTC[0.03159558], DOT[-26.72142352], ETH[0.67798016], ETHW[0.67798016], FTM[785.66145246], FTT[24.33371939], LINK[39.28131949], MANA[327.77591231], RUNE[145.57717905], SOL[10.13300525], SRM[474.26345169], SRM_LOCKED[6.61319932], USD[1155.53] | | FTM[757.074355], LINK[38.794956], SOL[2.2645194] |
| 03562610 | | 0 | | |
| 03562650 | | BAO[1], ETH[0] | Yes | |
| 03562654 | | COPE[.15] | | |
| 03562655 | | ATLAS[3.8] | | |
| 03562675 | | TRX[.043301], USDT[0.83359902] | | |
| 03562677 | | USD[25.00] | | |
| 03562679 | | EUR[0.00] | | |
| 03562680 | | TRX[.440001], USD[0.04], WNDR[347] | | |
| 03562681 | | APE[0], BTC[0], ETH[0], ETHW[0], SPY[0], USDT[0], XRP[0], ZAR[0.00] | Yes | |
| 03562685 | | COPE[.15] | | |
| 03562692 | | BAO[1], EUR[0.01], KIN[1], LINK[.00000007], XRP[0] | Yes | |
| 03562698 | | TONCOIN[2.69946], USDT[0] | | |
| 03562699 | | AKRO[1], BAO[1], ETH[0], UBXT[1] | | |
| 03562702 | | USD[0.00] | | |
| 03562709 | | USD[0.00], USDT[6.31999336] | | |
| 03562712 | | ETH[0] | | |
| 03562727 | | ATLAS[2] | | |
| 03562729 | | ATLAS[33644.65699423], USD[0.00], USDT[0.00019219] | Yes | |
| 03562748 | Contingent | BAO[8], DENT[2], ETH[0], EUR[0.00], KIN[2], LUNA2[0.15377385], LUNA2_LOCKED[0.35880567], RSR[1], TRX[0], USDT[0.00003226], USTC[21.76743311] | | |
| 03562749 | | ETC-PERP[0], TRX[2.766603], USD[-0.01], USDT[0.04201868] | | |
| 03562754 | | USD[0.00] | | |
| 03562761 | | ETH[0], TRX[0] | | |
| 03562762 | Contingent | CONV[0], CTX[0], EUR[0.00], GALA[0], LUNA2[0.00021075], LUNA2_LOCKED[0.00049175], LUNC[45.89188627], SHIB[0], USD[0.00], USDT[.07549178] | Yes | |
| 03562764 | | AGLD[138.99206313], ALCX[.00080867], ALPHA2410.9569213], ASD[259.171994], ATOM[4.599297], AVAX[4.29943], BADGER[5.5583026], BCH[.1609696], BICO[15.99373], BNB[.31988432], BNT[21.195991], BTC[0.01679295], CEL[.076307], COMP[1.26450352], CRV[.9981], DENT[7497.53], DOGE[464.70436], ETH[0.05794872], ETH-0930[0], ETHW[.01296314], FIDA[49.98575], FTM[107.9829399], FTT[5.19946857], GRT[263.8591568], JOE[149.9565299], KIN[19882.2], LINA[1989.582], LOOKS[86.98062], MOB[.49867], MTL[18.296542], NEXO[41], PERP[39.04887594], PROM[3.1880411], PUNDIX[.093236], RAY[113.9629671], REN[124.8924125], RSR[8639.1811], RUNE[3.69658], SAND[58.99373], SKL[257.82843], SPELL[98.765], SRM[38.9990614], STMX[3309.0861], SXP[38.9808841], TLM[1021.87403], USD[240.62], WRX[154.9611013] | | |
| 03562770 | | ATLAS[6] | | |
| 03562773 | Contingent | ADA-PERP[0], BTC-PERP[0], CAKE-PERP[0], CEL[0], CEL-PERP[0], DYDX-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], KNC[0], LOOKS-PERP[0], LUNA2[0.54992188], LUNA2_LOCKED[1.28315107], LUNC[0], MAPS-PERP[0], SLP-PERP[0], SOL-PERP[0], STEP-PERP[0], USD[1.54], WAVES-PERP[0], XRP[0], XRP-PERP[0], YFI[0] | | |
| 03562774 | | NFT (370941947425082124/The Hill by FTX #41093)[1] | | |
| 03562775 | | 0 | | |
| 03562779 | | BTC[.001], ETH[.014], ETHW[.014], SAND[59.9892], TRX[.00004], USD[452.88], USDT[0.00000001] | | |
| 03562791 | | FTT[0.00000879], USD[0.00], USDT[0.00000001] | Yes | |
| 03562795 | | USD[0.00] | | |
| 03562806 | | TRX[.005835], USDT[1.54870382] | | |
| 03562814 | | SOL[.00000001], USD[0.15] | | |
| 03562815 | | USD[0.05] | | |
| 03562818 | | SAND[0], USD[0.06] | | |
| 03562827 | | AAVE[.12204019], AKRO[1], BAO[1], DOGE[277.58410776], ETH[.18934373], ETHW[.1891171], KIN[1], MATIC[10.03972785], NFT (301939942829847186/FTX AU - we are here! #7691)[1], NFT (491335462735664485/FTX AU - we are here! #25559)[1], NFT (576424437673000945/FTX AU - we are here! #7743)[1], SOL[0.95178553], UBXT[1], USDT[0] | Yes | |
| 03562835 | | ETH[.00062074], ETHW[13.10970436], LTC[0], TRX[.001531], USD[0.00], USDT[0] | | |
| 03562840 | | TONCOIN[4.8] | | |
| 03562852 | | ETH-PERP[0], TRX[.094069], USD[2.13] | | |
| 03562858 | | COPE[.15] | | |
| 03562868 | | BTC[0.00005150], BTC-PERP[0], ETH-PERP[0], TRX[.000009], USD[9.47], USDT[0], XRP-PERP[0] | | |
| 03562876 | | USD[25.00], USDT[0.00002947] | | |
| 03562879 | | BTC[0.00009994], BULL[0.63059026], CHZ[1517.75010159], ETH[.000926], ETHBULL[69.0924206], ETHW[.000926], GBP[0.00], LRC[.16496687], LTC[.00540297], MANA[38.13916984], MATICBULL[.00975145], SKL[2425.8097861], USDt[-1.53] | | |
| 03562891 | | USD[0.08] | | |
| 03562892 | | FTT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity\|NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03562893 | | AGLD[94.4934], ALCX[.0008148], ALPHA[167.9576], ASD[267.96282], ATOM[2.69958], AVAX[3.2996], BADGER[5.528296], BCH[.205959], BICO[20.9912], BNB[.27995], BNT[27.19458], BTC[.0147917], CEL[.07534], COMP[.8411045], CRV[.9984], DENT[9996.48], DOGE[538.619], ETH[.0179584], ETH-0930[0], ETHW[.0139608], FIDA[57.9822], FTM[52.9878], FTT[3.19948], GRT[142.9956], JOE[75], KIN[790000], LINA[2619.42], LOOKS[86.9756], MOB[.4989], MTL[14.39714], NEXO[41], PERP[22.59694], PROM[3.787402], RAY[81.9396], REN[136.9138], RSR[8358.93], RUNE[2.8964], SAND[68.9912], SKL[254.8178], SPELL[990], STMX[2928.958], SXP[39.28418], TLM[1153.8326], USD[32.79], USDT[0], WRX[173.9842] | | |
| 03562897 | | SOL[2.03], USD[0.03] | | |
| 03562915 | Contingent | AVAX[0], BNB[0], BTC[0], ETH[0.00000001], EUR[0.00], RUNE[0], SOL[0.00000001], SRM[.06540591], SRM_LOCKED[.60616755], USD[0.00], USDT[0.00004899] | | |
| 03562916 | | ETH[0], MATIC[0], NFT (304159006465160332/FTX EU - we are here! #24596)[1], NFT (328387135065056706/FTX EU - we are here! #24932)[1], NFT (477486452675299459/FTX EU - we are here! #24442)[1], NFT (541062559109825770/FTX AU - we are here! #54726)[1], RSR[1], SOL[0], TRX[.612959], USDT[1], USD[0.65], USTC[0], XRP[0.00000001] | | |
| 03562934 | | ATLAS[1.976], AUDIO[532.93], USD[0.00] | | |
| 03562938 | | AGLD-PERP[0], ALICE-PERP[0], ATLAS-PERP[0], BADGER-PERP[0], BTC[0.00010018], CVC-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT[.09466], ETH[.0889472], ETHW[.0889472], FIDA-PERP[0], GMT-PERP[0], HOT-PERP[134600], HUM-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LTC[.009938], LTC-PERP[3.16], MATIC-PERP[0], MKR-PERP[0], POLIS-PERP[0], RSR-PERP[0], SRM-PERP[275], STEP-PERP[0], STMX-PERP[0], TRX-PERP[0], USD[-44.32], USDT[0], XRP-PERP[0], ZEC-PERP[0] | | |
| 03562954 | | BNB[0] | | |
| 03562960 | | BLT[11456], ETH[.00081], ETHW[.00081], USD[2.88], USDT[2452.45551929] | | |
| 03562972 | | ETH[.00362023], ETHW[.00357916], USD[0.00] | Yes | |
| 03562982 | | ETH[.00063834], ETHW[.00063834], USD[8.00] | | |
| 03562988 | Contingent, Disputed | USD[25.00], USDT[3.04791837] | | |
| 03562991 | | BTC[0.00000001], ETH[.00000001] | | |
| 03563003 | | BNB[0], BTC[0], USD[0.00], USDT[0] | | |
| 03563007 | Contingent, Disputed | ANC-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], CHR-PERP[0], DOGE-PERP[0], ETH-PERP[0], FTM-PERP[0], GMT-PERP[0], IOST-PERP[0], KSHIB-PERP[0], LUNC-PERP[0], PEOPLE-PERP[0], RNDR-PERP[0], SHIB-PERP[0], SUSHI-PERP[0], USD[0.17] | | |
| 03563014 | | ADA-0325[0], ADA-PERP[0], AGLD-PERP[0], ATOM-PERP[0], BTC-PERP[0], CONV-PERP[0], CRO-PERP[0], CRV-PERP[0], EOS-PERP[0], FIDA-PERP[0], FTM-PERP[0], FTT-PERP[0], HBAR-PERP[0], IMX-PERP[0], KNC-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MKR-PERP[0], NEAR-PERP[0], RON-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SPELL-PERP[0], USDt-1.60], WAVES-PERP[0], XTZ-PERP[0], ZIL-PERP[0] | | |
| 03563016 | | USD[0.00] | | |
| 03563024 | | 0 | | |
| 03563025 | | AVAX-PERP[0], BTC-PERP[0], CHZ-PERP[0], DOGE-PERP[0], ETH-PERP[0], FTM-PERP[0], GALA-PERP[0], LINK-PERP[0], LUNC-PERP[0], USD[0.00] | | |
| 03563038 | | TRX[.200817], TRY[0.00], USD[0.00], USDT[0.00472175] | | |
| 03563043 | Contingent | ALICE-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ASD-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC[0.00000083], BTC-PERP[0], CEL-0930[0], CEL-PERP[0], CHZ-0930[0], CHZ-PERP[0], DOGE-1230[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-0930[0], ETH-PERP[0], FTT[0.00000092], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], GST-PERP[0], HNT-PERP[0], HT-PERP[0], IOTA-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LDO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC[0], LTC-PERP[0], LUNA2_LOCKED[0.00000001], LUNA2-PERP[0], LUNC[0], LUNC-PERP[0], MASK-PERP[0], MATIC-PERP[0], NEAR-PERP[0], NFT (415923643642887917/FTX AU - we are here! #25199)[1], NFT (499975423824488266/FTX AU - we are here! #25216)[1], ONE-PERP[0], OP-PERP[0], PEOPLE-PERP[0], REEF-PERP[0], RSR-PERP[0], RVN-PERP[0], SHIB-PERP[0], SOL[0.00000001], SOL-PERP[0], SRN-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], TONCOIN-PERP[0], TRX-PERP[0], USD[-0.011], USDT[0.00000003], WAVES-0930[0], WAVES-PERP[0], XMR-PERP[0], XRP-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | Yes | |
| 03563046 | | BF_POINT[300] | | |
| 03563059 | | USD[0.00] | | |
| 03563072 | | CAKE-PERP[0], ETH[.11423292], ETHW[0.11423291], SHIB-PERP[900000], USD[-28.05], XRP-PERP[0] | | |
| 03563073 | | BTC[.02297905], CHR[226.95130497], DENT[1], ETH[.13331753], ETHW[.13225169], FTM[175.21983285], NFT (378366602403475634/FTX AU - we are here! #24080)[1], NFT (390549458493317901/FTX EU - we are here! #23397)[1], NFT (422986762842393186/FTX AU - we are here! #24237)[1], NFT (518239991516284063/FTX EU - we are here! #23986)[1], SAND[11.68607846], SOL[2.00673078], TRX[1], USDT[0.00000541] | Yes | |
| 03563075 | | FTT[.00095813], SOS[41197667.10706297], TRX[.000001], USD[0.06], USDT[0] | | |
| 03563079 | | USD[0.00] | | |
| 03563082 | | USD[0.00] | Yes | |
| 03563093 | | BAO[1], BTC[.1401364], DENT[1], ETH[.0874852], KIN[3], RSR[1], USD[0.00], USDT[0] | Yes | |
| 03563095 | | BTC[0] | | |
| 03563096 | | DOGE[8.9988], TRX[.953108], USD[1.15], USDT[0.00600925] | | |
| 03563098 | Contingent | LUNA2[0.00043665], LUNA2_LOCKED[0.00101885], LUNC[95.081931], USDT[.002041] | | |
| 03563105 | | AVAX[.09958508], AVAX-PERP[0], HNT-PERP[0], KIN[3], MINA-PERP[0], POLIS[.00228311], TRX[.000028], USD[0.00], USDT[0], WAXL[4.46092349] | Yes | |
| 03563107 | | 0 | | |
| 03563108 | | 0 | | |
| 03563111 | | USD[8.80] | | |
| 03563113 | | USD[0.00] | | |
| 03563117 | | NFT (303794788801623563/FTX EU - we are here! #225703)[1], USD[0.00] | | |
| 03563121 | | USD[25.00] | | |
| 03563126 | | BTC[.09834473], ETH[.44686711], ETHW[.44686711], USD[8615.96] | | |
| 03563129 | Contingent | ETH[0.28248933], ETHW[0], LUNA2[3.75726997], LUNA2_LOCKED[8.76696326], LUNC[13.80793899], SOL[8.94165377], USD[0.00], USTC[3088.98380604] | | |
| 03563132 | Contingent | AKRO[3], ATOM[0], BAO[135], BTC[0.00000092], DENT[3], ETH[0], ETHW[0], EUR[0.00], FTT[1.34781399], KIN[149], LUNA2[0.00007037], LUNA2_LOCKED[0.00016420], LUNC[10.46263304], MATIC[10.07829572], NFT (289266664240457333/FTX AU - we are here! #8640)[1], NFT (323360363305276098/FTX AU - we are here! #8645)[1], NFT (368493526393866394/FTX EU - we are here! #111184)[1], NFT (369705572434053854/The Hill by FTX #45133)[1], NFT (475047051576557273/FTX EU - we are here! #111439)[1], NFT (571090119836057647/FTX EU - we are here! #111586)[1], PAXG[0.00000109], SOL[0], STETH[0.00000016], TRX[8], UBXT[2], USD[0.01], USDT[0], USTC[0.00316054] | Yes | |
| 03563135 | | ADA-0325[0], ADA-PERP[0], ALCX-PERP[0], ATOM-PERP[0], BTC-PERP[0], CHR-PERP[0], CREAM-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ETC-PERP[0], FLOW-PERP[0], KAVA-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], NEO-PERP[0], PROM-PERP[0], SPELL-PERP[0], STX-PERP[0], SXP-0325[0], THETA-PERP[0], TRU-PERP[0], USD[0.00], USDT[0] | | |
| 03563140 | | ABNB[9.168645], ETH[.0008968], FTT[0.01142707], SOL[20.405918], USD[929.38], USDT[0] | | |
| 03563141 | | BNB[.00569717], FTT[0.06696081], USD[0.26], USDT[1.64313899] | | |
| 03563148 | Contingent | BTC[0], FTT[0.08534052], SRM[4.63500357], SRM_LOCKED[32.6076808], TRX[9], USD[0.00], USDT[0] | | |
| 03563153 | | ATOM[0], BTC[0], USDT[0.00000019] | | |
| 03563157 | | AURY[1.35559363] | | |
| 03563163 | | SAND[1], USD[0.33], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03563164 | | FTM[48.67988695], USD[0.00] | | |
| 03563166 | | BNB[.009998], ETH[0], USD[0.00], USDT[1.42569268] | | |
| 03563167 | | USD[25.00] | | |
| 03563168 | | BNB[0], USDT[0.00000161] | | |
| 03563175 | | USD[0.00], USDT[0], USTC-PERP[0] | | |
| 03563178 | | SOL[.00000001], USD[0.00] | | |
| 03563191 | Contingent | APT-PERP[0], BNB-PERP[0], BTC-PERP[0], ETHW[5.5535], FXS-PERP[0], GMT-PERP[0], LUNA2_LOCKED[76.60378575], LUNA2-PERP[0], LUNC-PERP[0], OP-PERP[0], SOL-PERP[0], STG-PERP[0], TRX[.000001], USD[0.00], USDT[0] | | |
| 03563193 | | BNB[0], GOG[.03406012], USD[88.15], USDT[0] | | |
| 03563197 | | TRX[.000001], USDT[3.2087824] | | |
| 03563199 | | USDT[0.46470340] | | |
| 03563207 | | USDT[0.00000002] | | |
| 03563210 | | USDT[.44173996] | | |
| 03563216 | | KIN[1], USDT[0.00001428] | | |
| 03563217 | | BNB[0] | | |
| 03563224 | | ETH[.38914188], ETHW[.38897858] | Yes | |
| 03563229 | Contingent, Disputed | USD[0.00] | | |
| 03563237 | | USD[1.93] | | |
| 03563238 | | USDT[.15031249] | | |
| 03563243 | | USD[0.00] | | |
| 03563244 | | ADA-PERP[0], ATOM-PERP[0], AXS-PERP[0], BTC-PERP[0], FTM-PERP[0], FTT-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], SOL-PERP[0], USD[22.75] | | |
| 03563246 | | USD[0.00], USDT[0] | | |
| 03563249 | | BTC[0.00000492] | | |
| 03563269 | | XRP[0] | | |
| 03563275 | | TONCOIN[.1], USD[0.20], USDT[.001] | | |
| 03563283 | | NFT (302896453452150021/FTX EU - we are here! #244537)[1], NFT (362174576096009513/FTX EU - we are here! #244550)[1], NFT (529794171993721563/FTX EU - we are here! #244529)[1], USD[0.00], USDT[0] | | |
| 03563286 | | TONCOIN[.07] | | |
| 03563289 | | USD[0.00], USDT[0], ZRX-PERP[0] | | |
| 03563294 | Contingent | ATOM-PERP[0], AXS-PERP[0], BTC-PERP[0], FTM-PERP[0], GALA-PERP[0], LRC-PERP[0], LUNA2[0.00094923], LUNA2_LOCKED[0.00221488], LUNC[206.698652], LUNC-PERP[0], NEO-PERP[0], PEOPLE-PERP[0], REEF-PERP[0], SHIB-PERP[0], SLP-PERP[0], THETA-PERP[0], TLM-PERP[0], USD[10.08], USDT[5.73352110], WAVES-PERP[0] | | |
| 03563307 | | BTC[.00011541], TONCOIN[.7], USD[0.16], USDT[0.50660024] | | |
| 03563308 | | APE-PERP[0], CAKE-PERP[0], MANA-PERP[0], USD[51.21] | | |
| 03563311 | | AURY[2.2704855], ETH[0] | | |
| 03563314 | | BNB[0], USD[5.56] | | |
| 03563317 | | TRX[0], USD[0.00] | | |
| 03563329 | | BTC-0325[0], DOGE[.83375], LTC[.009335], SHIB[98366], USD[0.73], USDT[0], XRP[.96542], XRP-0325[0] | | |
| 03563331 | | SAND[0], TRX[0] | | |
| 03563336 | | NFT (302822200370095306/Belgium Ticket Stub #120)[1], NFT (313080750465051355/Austria Ticket Stub #205)[1], NFT (329507603240881567/Netherlands Ticket Stub #177)[1], NFT (357890770171370666/FTX EU - we are here! #99621)[1], NFT (360454773937766601/The Hill by FTX #2179)[1], NFT (360708453910378652/Silverstone Ticket Stub #73)[1], NFT (363801839416787762/FTX EU - we are here! #99182)[1], NFT (388188010871820815/FTX EU - we are here! #99732)[1], NFT (393458332414656391/France Ticket Stub #564)[1], NFT (394435100002939877/Monza Ticket Stub #399)[1], NFT (401644698083914212/Japan Ticket Stub #365)[1], NFT (430208799410682225/Monaco Ticket Stub #153)[1], NFT (445123925245184613/Hungary Ticket Stub #199)[1], NFT (451457574865891694/FTX AU - we are here! #58124)[1], NFT (488507280835138931/FTX Crypto Cup 2022 Key #512)[1], NFT (504802430769167910/Singapore Ticket Stub #895)[1], USDT[2005.38278171] | Yes | |
| 03563339 | | BAO[1], BF_POINT[200], BTC[0.00000412], EUR[0.00] | Yes | |
| 03563341 | Contingent | LUNA2[0.78884109], LUNA2_LOCKED[1.84062923], LUNC[171771.81], USDT[0.00000058] | | |
| 03563346 | | NEAR[144.40678233], USD[0.00], USDT[0.59251912] | | |
| 03563349 | | USDT[1.26457182] | | |
| 03563361 | | USDT[0.00000110] | | |
| 03563365 | Contingent, Disputed | USD[25.00] | | |
| 03563375 | | BTC-PERP[0], USD[0.75], USDT[0] | | |
| 03563380 | | NFT (302205625823420277/FTX EU - we are here! #58966)[1], NFT (420310703319172144/FTX EU - we are here! #59111)[1], NFT (470428071515530894/FTX EU - we are here! #59241)[1], NFT (528638860032417092/The Hill by FTX #23106)[1], USD[0.00], USDT[2.88535753] | | |
| 03563382 | | SAND[1], USD[0.35], USDT[0] | | |
| 03563386 | | ETH[0] | | |
| 03563388 | | BAO[1], KIN[4], NFT (292334190340212529/FTX EU - we are here! #57219)[1], NFT (341113535233089659/FTX EU - we are here! #57318)[1], NFT (542971511396283133/FTX EU - we are here! #57368)[1], USD[0.00], USDT[2.82231729] | Yes | |
| 03563392 | | BTC[0], USD[0.00] | | |
| 03563399 | | EUR[0.00], USD[1.32] | | |
| 03563400 | | BAT[1.00014971], KIN[1], USD[0.00], USDT[0] | Yes | |
| 03563402 | | COPE[.9116], USD[0.00], USDT[0] | | |
| 03563409 | | FTT[.00000001], USDT[0.00000001], XPLA[856.78951609] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03563411 | | 1INCH-PERP[0], AAVE[21.13], AAVE-PERP[0], ALGO-PERP[0], ALICE-PERP[0], APE-PERP[0], APT[255], APT-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX[102.5], AVAX-PERP[0], AXS[148.6], AXS-PERP[0], BTC-PERP[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVX-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT[251], DOT-PERP[0], EGLD-PERP[0], ENJ[3812], ENJ-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], GRT-PERP[0], HBAR-PERP[0], KNC-PERP[0], KSM-PERP[0], LINK[265.4], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR[425.3], NEAR-PERP[0], NEO-PERP[0], OP-PERP[0], PRIV-PERP[0], RAY-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SNX-PERP[0], SOL[58.07], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], THETA-PERP[0], UNI[291], UNI-PERP[0], USD[16176.48], XMR-PERP[0], XTZ-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 03563414 | | AXS[0], AXS-PERP[0], USD[26196.18] | | |
| 03563415 | | 0 | | |
| 03563417 | | APE[.092875], AVAX-PERP[0], DOGE-PERP[0], GALA-PERP[0], ONE-PERP[0], SHIB-PERP[0], THETA-PERP[0], USD[-0.13], USDT[0.38000001], XRP-PERP[0], ZIL-PERP[0] | | |
| 03563423 | | USD[25.00] | | |
| 03563426 | | SOL[.009718], USD[0.91] | | |
| 03563427 | | AMZN[.018908], BTC[.00009126], BTC-PERP[0], ETH-PERP[-0.075], GLMR-PERP[0], GMT-PERP[0], NFLX[.009544], TRX[.000028], TSLA[.028074], USD[129.32], USDT[2.93] | | |
| 03563431 | | 0 | | |
| 03563442 | | SLRS[2254], USD[0.08] | | |
| 03563443 | | SAND[0], TRX[0] | | |
| 03563456 | | ETH[0], ETH-PERP[0], FTT[0.00015213], LUNC-PERP[0], NFT (309275905216018698/FTX EU - we are here! #243589)[1], NFT (352327218306074283/FTX EU - we are here! #243609)[1], NFT (424542302608040458/FTX EU - we are here! #243705)[1], SOL[0.00993203], TRX[.193163], USD[1.35], USDT[0.00570986] | | |
| 03563460 | | ATLAS-PERP[0], BTC[.001], BTC-PERP[0], EGLD-PERP[0], ETH-PERP[0], FTT[0.06660737], GALA-PERP[0], HUM-PERP[0], MANA-PERP[0], SOL-0325[0], SOL-PERP[0], SUSHI-PERP[0], USD[-2.96], USDT[1.10671654] | | |
| 03563462 | | BAO[1], EUR[0.00], KIN[3], UBXT[1], USD[1601.84] | Yes | |
| 03563466 | | FTT[.18580029] | Yes | |
| 03563467 | | SOL[2975.22319805], USD[204795.66] | | |
| 03563468 | | COPE[1.52295463] | | |
| 03563484 | | BNB[0], TRX[0], USDT[0] | | |
| 03563491 | | EUR[0.00] | | |
| 03563493 | | AAVE-PERP[0], ADA-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EOS-PERP[0], ETC-PERP[0], FTT[0], GALA[369.92600000], GAL-PERP[0], GMT-PERP[0], HNT-PERP[0], HXRO[18], ICP-PERP[0], LINA-PERP[0], LTC-PERP[0], LUNC-PERP[0], MTL-PERP[0], NEO-PERP[0], OP-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], SHIB-PERP[0], SKL[411.9176], SLP-PERP[0], STMX[0], UNI-PERP[0], USD[0.06], USDT[0.00000001], WAVES-PERP[0], XRP-PERP[0] | | |
| 03563494 | Contingent | LUNA2[2.24010798], LUNA2_LOCKED[5.22691863], LUNC[487788.23], TONCOIN[.04225286], USD[0.37] | | |
| 03563501 | | NFT (369656133557148113/FTX EU - we are here! #277457)[1] | | |
| 03563518 | | ATOM-PERP[0], BTC-PERP[0], DOGE-PERP[0], ETHW-PERP[0], FTT[0], LUNA2-PERP[0], RNDR-PERP[0], SOL-PERP[0], USD[-1.56], USDT[1.96565630] | | |
| 03563519 | | CREAM-PERP[0], CVC-PERP[0], DOT-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], MAPS-PERP[0], MER-PERP[0], NEAR-PERP[0], SUSHI-PERP[0], TONCOIN-PERP[0], USD[0.05] | | |
| 03563528 | | AAVE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], DOT-PERP[0], ENJ[8], ETH-PERP[0], EUR[0.00], GALA[10], GALA-PERP[0], IMX[8.2], LINK-PERP[0], MATIC-PERP[1], SAND-PERP[0], SHIB-PERP[0], SOL[.00007395], SOL-PERP[0], USD[1.77], XRP-PERP[0], XTZ-PERP[0], ZIL-PERP[0] | | |
| 03563540 | | COPE[1], USD[0.08], USDT[.000595] | | |
| 03563547 | | BNB[0], BTC[0], CHZ[0], ETH[0], SOL[0] | | |
| 03563556 | | 0 | | |
| 03563560 | | XRP[449.242] | | |
| 03563562 | | USD[0.00] | | |
| 03563564 | | NFT (343311903337842983/FTX AU - we are here! #47435)[1], NFT (411662697579547617/9FTX EU - we are here! #232615)[1], NFT (497898568938366986/FTX AU - we are here! #46862)[1], NFT (532939386433555368/FTX EU - we are here! #232560)[1], NFT (545686426750447314/FTX EU - we are here! #232594)[1] | | |
| 03563565 | | ETH[.00000001], FTT[0.00388187], GST[.01], MATIC[.00000001], PAXG[0], SOL[0], TRX[.000028], USD[1.14], USD[0.74506235], USTC[.00000001] | | |
| 03563572 | | AURY[272], USD[8.68] | | |
| 03563582 | | BTC[.09080502], EUR[0.00], USD[0.00] | | |
| 03563584 | | ATLAS[5] | | |
| 03563585 | | DENT[1], EUR[0.00] | | |
| 03563591 | Contingent | LUNA2[2.42868062], LUNA2_LOCKED[5.66692146], USD[124.14], USDT[2.09765080] | | |
| 03563595 | | DOGE[29993.97121178], DOT[175], SHIB[275985446], USD[0.00], USDT[8181.61834038] | | |
| 03563602 | | SOL[.02], USD[0.83] | | |
| 03563608 | | 1INCH-0930[0], BTC-PERP[0], CRO-PERP[0], DOGE-PERP[0], EUR[0.00], LUNC-PERP[0], SLP-PERP[0], SOL-PERP[0], SUSHI-PERP[0], USD[0.01], USDT[0] | | |
| 03563611 | | USDT[0.00000720] | | |
| 03563619 | | BTC[0], ETH[0], FTM-PERP[0], FTT[0], LTC[-0.00096329], USD[0.29], USDT[0] | | |
| 03563628 | | EUR[0.00] | | |
| 03563636 | | ETH[.02274555], ETHW[.02274555], USD[0.00] | | |
| 03563641 | | TONCOIN[9] | | |
| 03563645 | | EUR[0.00], TONCOIN[71.46341341] | | |
| 03563652 | | BEAR[96383123.4], BULL[0.00032945], EUR[162.24], TSLA[-0.02568420], TSLAPRE[0], USD[51.70] | | |
| 03563665 | | SAND[1], USD[0.46] | | |
| 03563669 | Contingent, Disputed | USD[25.00] | | |
| 03563679 | | BAO[2], BTC[0], DENT[1], KIN[1], UBXT[1], USD[0.00], USDT[0] | Yes | |
| 03563687 | | GST[.01] | | |
| 03563698 | Contingent | APE[73.39798176], BTC[.21514301], DOT[88.43449342], ETH[.50875173], FTM[476.70365221], FTT[22.01264362], LINK[76.7717297], LUNA2[3.14452116], LUNA2_LOCKED[7.33721604], LUNC[10.12972541], MATIC[132.24974872], SGD[0.00], SOL[7.88284465], USD[500.00], USDT[0.00000706], XRP[519.97220329] | | |
| 03563701 | | TRX[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03563702 | | ETH[.001], ETHW[.001], USD[1.73] | | |
| 03563705 | | BTC[.0003], USD[0.75] | | |
| 03563707 | | USD[0.00] | | |
| 03563708 | | AURY[14.99715], USD[6.16] | | |
| 03563711 | | GODS[.07], USD[0.01] | | |
| 03563712 | Contingent, Disputed | AR-PERP[0], AVAX-PERP[0], BAND-PERP[0], CHZ-PERP[0], DOT-PERP[0], ENS-PERP[0], FTM-PERP[0], GALA-PERP[0], KAVA-PERP[0], LEO-PERP[0], MANA-PERP[0], MATIC-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], TLM-PERP[0], TRU-PERP[0], USD[0.00], WAVES-PERP[0] | | |
| 03563719 | | USD[0.04] | | |
| 03563724 | | LOOKS[0], TONCOIN[0.00058680], USD[0.00], USDT[0] | Yes | |
| 03563725 | | ADA-PERP[0], APE-PERP[0], APT-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], CEL-PERP[0], DOGE-PERP[0], ETH-PERP[0], LUNC-PERP[0], PAXG-PERP[0], SHIB-PERP[0], SOL-PERP[0], TRX-PERP[0], USD[0.06], USDT[0.0000003], USDT-PERP[0], USTC-PERP[0], VET-PERP[0], XRP-PERP[0] | | |
| 03563740 | | BTC[0.00001458], ETH[0.00236465], ETHW[0.00236465], LTC[.0000227] | | |
| 03563752 | Contingent | AVAX[.3], ETH[.15000022], ETHW[.15000001], SRM[.38702351], SRM_LOCKED[5.61297649], TRX[.000027], USD[0.00] | | |
| 03563758 | | ATOM[38.492685], BTC[0.90884118], CVC[93851.55398], ETH[7.42605513], ETHW[7.42605513], EUR[5107.32], LINK[1492.297574], MATIC[1060], USD[1015.55] | | |
| 03563766 | | KIN[3], NFT (501131336452285979/FTX EU - we are here! #284674)[1], NFT (563070673409504652/FTX EU - we are here! #284685)[1], TONCOIN[.000105], USD[0.00] | Yes | |
| 03563770 | | BTC[.0012626] | | |
| 03563772 | | AAVE-PERP[0], ADA-PERP[0], APE-PERP[0], AVAX[0], AVAX-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[0.19714670], FTT-PERP[0], GMT-PERP[0], KNC-PERP[0], LUNC-PERP[0], NEAR-PERP[0], SAND-PERP[0], SOL[0], SOL-PERP[0], TRX[0.00083039], USD[0.99], USDT[0], USTC-PERP[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 03563791 | | ATOM[.0981], DOGE[.533], ETH[.0019548], ETHW[.0019548], USD[490.60] | | |
| 03563798 | Contingent | ANC-PERP[0], APE-PERP[0], AVAX-PERP[0], BTC-PERP[0], CHZ-PERP[0], ETH[0.00000001], ETH-PERP[0], FTT[25.28112460], FTT-PERP[0], GAL-PERP[0], GMT-PERP[0], GST-PERP[0], IMX-PERP[0], KIN[1], LOOKS-PERP[0], LUNA2[0.04782800], LUNA2_LOCKED[0.11159867], LUNC-PERP[0], NFT (429752880712478432/FTX AU - we are here! #51565)[1], NFT (473028955541050804/FTX AU - we are here! #51597)[1], OP-PERP[0], SOL[.55455911], SOL-PERP[0], TRX[.000025], TRX-PERP[0], USD[0.00], USDT[0], USTC[0], USTC-PERP[0], ZIL-PERP[0] | Yes | |
| 03563807 | | TONCOIN[23] | | |
| 03563810 | | ATLAS[20.5] | | |
| 03563819 | | USD[0.00], USDT[0] | | |
| 03563829 | | TRX[0], USD[0.00] | | |
| 03563840 | | AXS[.0385015], BTC[.0075237], ETH[.165972], ETHW[.165972], RAY[15.06749414], SHIB[300000], SOL[6.59102578], TRX[218], USD[0.00], USDT[0.00981217] | | |
| 03563843 | | EUR[0.32], USD[0.00] | | |
| 03563844 | | BNB[0], ETH[0], TRX[.000782], USD[0.00], USDT[.36575019] | | |
| 03563845 | Contingent | BTC[0], BTC-PERP[0], ETH[0.00048085], ETH-PERP[0], ETHW[0.00048085], FTT[3.37528383], LUA[100], LUNA2[0.00000001], LUNA2_LOCKED[0.00000002], LUNC[.00224], SOL[.009995], USD[0.36], USDT[11.12660452], XRP[.206299] | | |
| 03563860 | | NFT (295178272051134021/FTX EU - we are here! #59977)[1], NFT (432075139778377005/FTX EU - we are here! #59554)[1], NFT (540170589979790675/FTX EU - we are here! #59757)[1] | | |
| 03563861 | | BTC[.10395922], SXP[1.02286004], USD[646.54], USDT[0] | Yes | |
| 03563870 | Contingent | ADA-PERP[0], AVAX[12.79744], AVAX-PERP[0], BNB-PERP[0], BTC[.09019478], DOT[29.39412], ENJ[.852], LINK[59.68806], LUNA2[4.98132661], LUNA2_LOCKED[11.62309542], LUNC[16.04679], LUNC-PERP[0], MATIC[599.88], SOL[16.27205118], SOL-PERP[0], USD[555.05], USDT[.6960146], XRP[3243.705856], XRP-PERP[0] | | |
| 03563875 | | DOT[98.23811975], SOL[30.24390941] | | |
| 03563879 | | BICO[5984.64088418], ETH[.007], GAL[2148.27766712], GODS[24978.96511276], HT[1.1], TRX[4.000017], USD[23.71], USDT[3610.13642111], WAXL[486.01782] | | |
| 03563882 | | ETH[.00000001] | | |
| 03563896 | | USD[0.00] | | |
| 03563898 | | USDT[0] | | |
| 03563900 | | USD[0.00], USDT[0] | | |
| 03563903 | | BAO[1], EUR[0.00], FTM[92.50959026], KIN[2], USDT[0] | Yes | |
| 03563904 | | EUR[6688.05], TRX[.000178], USD[0.00] | | |
| 03563906 | Contingent, Disputed | BTC[0.00082117], ETH[.10196662], ETHW[.1009188], EUR[789.47], FTT[.61166345], RUNE[3.46618871], USD[3.96] | Yes | |
| 03563910 | | FTM[.00000001], USD[0.00], USDT[1.81406311] | | |
| 03563924 | | ATLAS[1] | | |
| 03563932 | | BRZ[0.00089574], CRO[0] | | |
| 03563935 | | BTC-PERP[0], USD[271.92] | | |
| 03563940 | | SOL[.004], USD[0.44815367] | | |
| 03563954 | | BTC[.0001], BTC-PERP[0], MANA-PERP[0], SAND-PERP[0], USD[29.13], USDT[880.61350440] | | |
| 03563955 | | EUR[40.00] | | |
| 03563964 | | USD[0.00] | | |
| 03563968 | | USD[25.00] | | |
| 03563969 | | ETH[.01589925], ETHW[.01589925], KIN[1], TRX[.017554] | | |
| 03563972 | Contingent | ADA-PERP[0], AXS-PERP[0], CRO[1040], LUNA2[0.48697021], LUNA2_LOCKED[1.13626384], LUNC[106038.79], SAND-PERP[0], USD[-0.14], XRP-PERP[0], ZIL-PERP[0] | | |
| 03563976 | | ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BTC-PERP[0], CLV-PERP[0], CRV-PERP[0], DOT-PERP[0], ETH-PERP[0], FTT-PERP[0], ICX-PERP[0], LINK-PERP[0], LUNC-PERP[0], NEAR-PERP[0], ROSE-PERP[0], SOL-PERP[0], TRX-PERP[0], USD[38.70], USDT[0], XRP-PERP[0] | | |
| 03563977 | | FIDA-PERP[0], LOOKS-PERP[0], MAPS-PERP[0], MTA-PERP[0], SCRT-PERP[0], USD[-0.90], USDT[29] | | |
| 03563989 | | LTC[1.08256958], XRP[391.92981761] | Yes | |
| 03563991 | | EUR[0.00], USD[0.00], USDT[0] | | |
| 03564001 | | EUR[1.21] | | |
| 03564002 | | NFT (499554776713303207/FTX EU - we are here! #281604)[1], NFT (575107079502446603/FTX EU - we are here! #281599)[1] | | |
| 03564003 | | ATLAS[1] | | |

Amended Schedule F/FA Nonpriority Unsecured Customer Claims

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03564005 | | USDT[.7] | | |
| 03564007 | | ADA-PERP[0], AR-PERP[0], ATOM-0325[0], ATOM-PERP[0], BTC-PERP[0], CVC-PERP[0], DOT-PERP[0], ENS-PERP[0], ETH-PERP[0], JASMY-PERP[0], LUNC-PERP[0], MANA-PERP[0], PEOPLE-PERP[0], SAND-PERP[0], THETA-PERP[0], USD[0.04], YFI-PERP[0] | | |
| 03564012 | | USD[0.00] | | |
| 03564021 | Contingent | 1INCH-PERP[0], ALCX-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAND-PERP[0], BAO-PERP[0], BTC-PERP[0], C98-PERP[0], CEL[.0956], CEL-PERP[0], CHZ-PERP[0], CONV-PERP[0], CREAM-PERP[0], CVC-PERP[0], DASH-PERP[0], DMG[.05], DOGE-PERP[0], ENS-PERP[0], ETC-PERP[0], FIDA-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[25.49541], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GLMR-PERP[0], GST[.09181], GST-PERP[0], IP3[9.9802], KAVA-PERP[0], KSOS-PERP[0], LDO-PERP[0], LOOKS-PERP[0], LUNA2[1.54329226], LUNA2_LOCKED[3.60101529], LUNC-PERP[-0.00000001], MAPS-PERP[0], MATIC-PERP[0], MCB-PERP[0], MTA-PERP[0], OP-PERP[0], OXY-PERP[0], PERP-PERP[0], PROM-PERP[0], QTUM-PERP[0], RAY-PERP[0], RON-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SRN-PERP[0], STEP-PERP[0], TRX-PERP[0], USD[144.76], USDT[0.49000001], USTC[0.98646786], USTC-PERP[0], WAVES-PERP[0], XRP-PERP[0] | | |
| 03564024 | Contingent | ADA-PERP[0], ANC-PERP[0], LUNA2[0.00036063], LUNA2_LOCKED[0.00084149], LUNC[78.53], USD[0.00], USDT[0] | | |
| 03564025 | | ATLAS[1] | | |
| 03564026 | | USD[0.00], USDT[0.24858122], YFI[.00005742] | | |
| 03564030 | | AKRO[2], BAO[5], EUR[0.00], KIN[8], RSR[1], USD[0.00] | Yes | |
| 03564040 | | BTC[.00001157], BTC-PERP[0], USD[0.21] | | |
| 03564043 | | ADA-PERP[0], BTC-PERP[0], TRX[.693417], USD[1.19], USDT[0.00000001] | | |
| 03564052 | Contingent | AVAX[75.19696637], CEL[417.90124509], FTT[69.57141337], JOE[242.21195822], LUNA2[0.00033963], LUNA2_LOCKED[0.00079247], LUNC[73.9553157], SOL[4.17249193], USD[0.00], USDT[0] | Yes | |
| 03564055 | | ATLAS[1] | | |
| 03564057 | | COPE[.00000001] | | |
| 03564059 | | KIN[18480129.31384583], USD[0.00], USDT[.3147795] | | |
| 03564068 | | BTC[0], EUR[0.00], USD[0.00], USDT[0] | | |
| 03564075 | | EUR[0.01] | Yes | |
| 03564080 | | ATLAS[1] | | |
| 03564101 | | DOT[.03216], SOL[.00089], USD[0.01] | | |
| 03564108 | | ADA-PERP[0], FTM-PERP[0], MATIC-PERP[0], USD[0.09], USDT[0], YFI-PERP[0] | | |
| 03564111 | | USD[25.00] | | |
| 03564112 | | ATLAS[1] | | |
| 03564114 | | USD[0.00] | | |
| 03564116 | | EUR[480.00] | | |
| 03564120 | | ETH[.00000001] | Yes | |
| 03564121 | | USDT[.8] | | |
| 03564122 | | BTC[0], EUR[0.00] | | |
| 03564123 | | USD[0.00] | | |
| 03564124 | | BTC[.00011612], FTT[.00497996], TONCOIN[.096124], USD[0.00], USDT[0] | | |
| 03564126 | | BNB[.00000001], USD[0.00] | | |
| 03564128 | | ATOM-PERP[0], BTC[.00013941], BTC-PERP[0], CEL-PERP[0], ETH[0.00744852], ETH-PERP[0], ETHW[0.01823552], ETHW-PERP[0], EUR[276.70], GLMR-PERP[0], HNT-PERP[9.7], ICP-PERP[0], JASMY-PERP[0], LINK-PERP[0], LUNC-PERP[0], MANA-PERP[0], MTA-PERP[0], PEOPLE-PERP[0], REEF-PERP[0], RSR-PERP[0], SOL-PERP[0], TSLA-0325[0], USD[-67.45], XRP-PERP[0] | | |
| 03564136 | Contingent | APE[.09694], DOGE-PERP[0], ETH[.00000001], ETH-PERP[0], ETHW[0], FTT[609.82150285], LOOKS-PERP[0], LUNA2_LOCKED[65.30552548], NEAR-PERP[0], SOL-PERP[0], SWEAT[37], TRX[.000777], USD[874.22], USDT[0], WAVES-PERP[0] | | |
| 03564142 | | BNB-PERP[0], CAKE-PERP[0], CRO-PERP[0], EUR[0.00], FTT-PERP[0], HBAR-PERP[0], LUNC-PERP[0], SAND-PERP[0], SOL[.00110322], USD[0.00], VET-PERP[0] | | |
| 03564144 | | USD[0.00], USDT[0], XRP[.06964904] | | |
| 03564147 | | ATLAS[1] | | |
| 03564154 | | BAT[.00000001], BNB[0], ETH[0], XRP[0] | | |
| 03564156 | | AKRO[1], BF_POINT[200], BTC[.00000079], EUR[0.00], KIN[4], SOL[.000009], TRX[.0009219], USDT[0.00063553] | Yes | |
| 03564158 | | USD[0.00] | | |
| 03564159 | | 1INCH[.00000001], AVAX[0], BAO[1], BNB[0], CRV[.00060462], FTT[.00011158], KIN[2], RUNE[16.79178063], UBXT[2], USD[0.00] | Yes | |
| 03564160 | | AVAX[.00001363], BAO[1], DENT[1], FTT[0], KIN[2], TRX[1], USD[0.00], XRP[0] | Yes | |
| 03564161 | | AKRO[2], USD[0.00] | | |
| 03564167 | | USD[0.53], USDT[0] | | |
| 03564169 | | BTC[0], BTC-MOVE-0126[0], BTC-PERP[0], FTT[25.995752], USD[0.00], USDT[0.00024688] | | |
| 03564172 | | TRX[.6], USDT[0] | | |
| 03564177 | | ATLAS[1] | | |
| 03564185 | | NFT (359016046086177081/FTX EU - we are here! #276744)[1], NFT (366537988397329728/FTX EU - we are here! #276763)[1], NFT (422023564287245744/FTX EU - we are here! #276724)[1] | | |
| 03564190 | | USD[2.00] | | |
| 03564191 | | ETH[.00000004] | | |
| 03564193 | | SOL-PERP[0], USD[0.30], USDT[0.00000086] | | |
| 03564195 | | MATIC[0] | | |
| 03564197 | | GBP[0.00] | | |
| 03564202 | | USD[0.00] | | |
| 03564205 | | DOT[1.01596463], KIN[1], UBXT[1], USDT[0.00009836] | | |
| 03564207 | | ATLAS[1] | | |
| 03564209 | | EUR[0.44], USDT[0.00121950] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03564216 | | APE[10.40589476], EUR[0.00], KIN[1] | Yes | |
| 03564217 | Contingent | BNB[.00000915], ETHW[.47480952], EUR[0.59], LUNA2[0.00703388], LUNA2_LOCKED[0.01641240], SOL[.00032887], STETH[0.47477484], USD[0.03], USTC[.995681] | Yes | |
| 03564226 | | ATLAS[1] | | |
| 03564231 | | AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAL-PERP[0], BAND-PERP[0], BTC-PERP[0], CHZ-0325[0], CLV-PERP[0], CREAM-PERP[0], CRO-PERP[0], DASH-PERP[0], DAWN-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETC-PERP[0], ETH-PERP[0], FIDA-PERP[0], FTM-PERP[0], GALA-PERP[0], GLMR-PERP[0], GRT-PERP[0], HNT-PERP[0], IMX-PERP[0], LEO-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MCB-PERP[0], MER-PERP[0], MKR-PERP[0], MTA-PERP[0], NEAR-PERP[0], OMG-0325[0], OMG-PERP[0], PEOPLE-PERP[0], PROM-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RNDR-PERP[0], ROOK-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SOL-PERP[0], SPELL-PERP[0], SUSHI-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], USD[0.70], USDT[0.00000001], WAVES-PERP[0], ZIL-PERP[0] | | |
| 03564233 | | CRO[110], CRO-PERP[0], TONCOIN[7.9984], USD[0.01], USDT[0.00000001] | | |
| 03564240 | | ATOM-PERP[0], ETH-PERP[0], FIDA-PERP[0], FTT-PERP[0], GALA-PERP[0], IOTA-PERP[0], LRC-PERP[0], LUNC-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SPELL-PERP[0], USD[-0.01], USDT[0.08820325], XMR-PERP[0] | | |
| 03564244 | | ALGO-PERP[0], BTC-PERP[0], USD[0.00] | Yes | |
| 03564247 | | ATLAS[1] | | |
| 03564258 | | ATLAS[5.4] | | |
| 03564260 | | DOT[-0.00016058], FTT[0], GST-PERP[0], TRX[.001555], USD[0.00], USDT[2.73176879] | | USDT[2.66805798] |
| 03564261 | | ATLAS[1] | | |
| 03564266 | | EUR[0.01], USD[0.09], USDT[.00275483] | Yes | |
| 03564272 | | TONCOIN[310.67173068], USD[25.00], USDT[0.00000001] | | |
| 03564284 | | ETH[0] | | |
| 03564287 | | ATLAS[1] | | |
| 03564293 | | NFT (456882418784751886/FTX AU - we are here! #40908)[1], NFT (478347070620643072/FTX AU - we are here! #20743)[1] | | |
| 03564297 | | USD[0.21], USDT[0.30788247], XLMBULL[10], XRP[486.9028], XRPBULL[151971.28] | | |
| 03564299 | | USD[3.29] | | |
| 03564306 | | ETH[.03489912], RSR[1], USD[0.00] | Yes | |
| 03564309 | | ETH[.4421824], ETHW[.4421824], FTT[.00127032], SOL[1.19], USD[0.00] | | |
| 03564313 | | GOG[76.9846], USD[0.26] | | |
| 03564314 | | ATLAS[1] | | |
| 03564315 | | BTC[.140652], ETH[.6678511], ETHW[.6678511] | | |
| 03564317 | | CONV-PERP[0], ICP-PERP[0], ONE-PERP[0], SHIB-PERP[0], USD[0.09] | | |
| 03564321 | | ADA-PERP[0], ALICE-PERP[0], ATLAS[9.76], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], CELO-PERP[0], CHR-PERP[0], CLV-PERP[0], DASH-PERP[0], DODO-PERP[0], FTM-PERP[0], GALA-PERP[0], HNT-PERP[0], ICP-PERP[0], LINK-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], PEOPLE-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SOL-PERP[0], USD[0.04], USDT[.000479], ZIL-PERP[0] | | |
| 03564324 | | USDT[15.0084] | | |
| 03564332 | | KIN[1], USDT[69.32262817] | | |
| 03564337 | Contingent | EOSBEAR[5284], LUNA2[0.48491361], LUNA2_LOCKED[1.13146509], LUNC[105590.96], USDT[0.00000137], VETBEAR[2404], XRP[.1304], XRPBULL[73.34] | | |
| 03564341 | | USD[0.00], USDT[0] | | |
| 03564345 | | ATLAS[2] | | |
| 03564355 | | KIN[1], USD[0.00] | | |
| 03564359 | | USD[0.00] | | |
| 03564362 | | COPE[.00000001] | | |
| 03564366 | | AVAX[7.798518], BTC[0.02229576], ETH[.81684686], ETHW[.81684686], LOOKS[62.98271], SOL[8.788463], USD[0.66] | | |
| 03564367 | | USD[0.03] | | |
| 03564397 | | USD[0.01], USDT[0] | | |
| 03564404 | | ATLAS[1] | | |
| 03564405 | | BTC[0] | | |
| 03564410 | | ATLAS[5.4] | | |
| 03564416 | | TRX[.000008] | | |
| 03564429 | | SOL[.749829], USD[52.88] | | |
| 03564431 | | GENE[17], GOG[208.96029], USD[0.37] | | |
| 03564436 | | USDT[0] | | |
| 03564440 | | USD[26.46] | Yes | |
| 03564442 | | BAO[1], BNB[0], KIN[4], USDT[0] | Yes | |
| 03564443 | | ETHW[.80676775] | | |
| 03564449 | | CHR[145.9514], ETH[.019996], ETHW[.019996], SOL[.819674], USD[425.61] | | |
| 03564453 | | APT[0.00000305], ETH[0.14924283], USD[0.00] | | |
| 03564460 | Contingent | ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], APT-PERP[0], ATOM[0], ATOM-PERP[0], AVAX[0], AVAX-PERP[0], BAL-PERP[0], BNB[0.00791768], BNB-PERP[0], BNT[0], BTC[0.00007031], BTC-PERP[0], CEL[0], CEL-PERP[0], CHZ-PERP[0], CRO-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT[0], DOT-PERP[0], EGLD-PERP[0], EUR[0.00], ETH[0.00084072], ETH-PERP[0], ETHW[0.00086195], ETHW-PERP[0], EUR[0.00], FTT[38.09037915], FTT-PERP[0], KNC[0], LOOKS[0], LUNA2[20.90779368], LUNA2_LOCKED[48.78485192], LUNA2-PERP[0], LUNC-PERP[0], MATIC[0], MATIC-PERP[0], NEAR-PERP[0], OP-PERP[0], PEOPLE-PERP[0], REEF-PERP[0], RSR[0], RSR-PERP[0], RVN-PERP[0], SHIB-PERP[0], SOL[0.00349163], SOL-PERP[0], USD[2.18], USDT[0], USTC-PERP[0], XLM-PERP[0], XRP-PERP[0] | | |
| 03564464 | | BNB[0] | | |
| 03564465 | | ADA-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BTC-PERP[0], CEL-PERP[0], CRO-PERP[0], DOGE-PERP[0], ETH-PERP[0], FTT-PERP[0], GMT-PERP[0], IMX[13.9], INJ-PERP[0], KLUNC-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MOB-PERP[0], NEO-PERP[0], NEXO[0], REEF-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SOL-PERP[0], TRU[270.00082], USD[0.00], USDT[0], USTC-PERP[0], XRP-PERP[0], ZIL-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03564477 | | AKRO[1], ETH[.00260973], ETHW[.00260973], KIN[1], USD[0.00], XRP[.000002] | | |
| 03564479 | | USD[0.00] | | |
| 03564490 | | BNB[0], LTC[0], USD[5.26] | | |
| 03564495 | | ADA-PERP[0], CAKE-PERP[0], LUNC-PERP[0], USD[70.53], XRP[.235775] | | |
| 03564496 | | TRX[21.71909704] | | |
| 03564503 | | GRT[16294.4476], TONCOIN[.03], USD[0.81], USDT[0.19929520] | | |
| 03564507 | | USD[0.00] | | |
| 03564508 | | USD[0.00], USDT[0.00000001] | | |
| 03564518 | | ADA-PERP[0], ANC-PERP[0], APE-0930[0], APE-PERP[0], ATOM-PERP[0], BNB-PERP[0], BTC-PERP[0], CEL-0930[0], CHZ-PERP[0], ETH-PERP[0], FTM-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], GRT-PERP[0], ICP-PERP[0], IOTA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2-PERP[0], MANA-PERP[0], MATIC-PERP[0], MINA-PERP[0], NEO-PERP[0], OP-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], REEF-PERP[0], SOL-PERP[0], TRX[.000009], TRX-PERP[0], UNI-PERP[0], USD[5.23], USDT[0], VET-PERP[0], XRP-PERP[0] | | |
| 03564525 | | BTC[.0006], EUR[1.00], SOL[.07], USD[0.89] | | |
| 03564528 | Contingent | LUNA2[0], LUNA2_LOCKED[6.38966033], USDT[0.00146056] | | |
| 03564531 | | BTC[.00121556], USDT[83.82416782] | | |
| 03564532 | | AVAX[0], BAO[1], KIN[1], LINK[0], SOL[0.00000001] | Yes | |
| 03564535 | | TRX[.000777] | | |
| 03564538 | | SAND[3.18429366], USD[0.01] | | |
| 03564539 | | EUR[0.00] | | |
| 03564540 | | SAND[0], USD[0.00] | | |
| 03564542 | | FIDA[5.86243928], SOL[.01260779], USD[0.00] | | |
| 03564543 | | AAVE[3.96949217], AKRO[8], ALPHA[2.0017773], AUDIO[1.01021255], AVAX[3.54587143], BAO[7], BAT[1], BTC[0.00610921], CHZ[1], CRV[127.15110971], DENT[13], ETH[0.79322364], ETHW[71.27050662], FIDA[148.25971732], FRONT[1], FTM[383.72401006], FTT[31.96672178], GBP[403.31], GRT[1], KIN[26447601.81442087], MANA[254.05656782], MATIC[392.77338621], MNGO[0], OMG[106.12616367], PEOPLE[0], REN[0], RNDR[420.78891297], RSR[5], SECO[2.1211239], SKL[1815.73589571], SOL[15.62950351], SOS[0], SXP[.00087875], TOMO[252.03551584], TRX[3029.97913191], UBXT[9], USD[0.00], USDT[1.42118907] | Yes | |
| 03564545 | | MBS[1], SOL[.00329114], UBXT[0.04], USDT[0.01874457] | | |
| 03564563 | | USD[0.00] | | |
| 03564564 | | TONCOIN[1] | | |
| 03564568 | | BTT[96758.98857047], ETH[0.00009158], ETHW[0.00009158], KIN[4472.38032263], SHIB[77009.06062636], SOL[.01796758], SOS[104003.58516428], SPELL[420.84535544], TONCOIN[.00000001], USD[0.00], USDT[0] | | |
| 03564591 | | ATLAS[24.6] | | |
| 03564594 | | USD[0.00] | | |
| 03564595 | | ATLAS[1414.43159045], USD[0.00] | | |
| 03564598 | | LTC[0], USDT[0] | | |
| 03564618 | | GENE[12], GOG[239.9862], USD[0.78] | | |
| 03564633 | | USD[9.55] | | |
| 03564636 | | EUR[0.01], STX-PERP[0], USD[1.68], USDT[0.00198280] | | |
| 03564640 | | BTC[0], DOT[.00017325], PERP[0], TRX[.130701], USD[0.00], USDT[0.00024478] | | |
| 03564645 | | AURY[0], BNB[.01099567], SOL[0] | | |
| 03564649 | | BTC[.0000006], BTC-0930[0], BTC-PERP[0], ETH-0930[0], ETH-PERP[0], FTM-PERP[0], FTT[.00482006], PUNDIX-PERP[0], SHIB-PERP[0], SPELL-PERP[0], USD[0.00], USDT[0], USDT-0930[0] | | |
| 03564651 | | ATOM-PERP[0], AVAX-PERP[0], CRO-PERP[0], DYDX-PERP[0], EXCH-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], KNC-PERP[0], KSOS-PERP[0], LEO-PERP[0], LOOKS-PERP[0], MANA-PERP[0], MATIC-PERP[0], MER-PERP[0], NEAR-PERP[0], PEOPLE-PERP[0], RNDR-PERP[0], ROSE-PERP[0], SAND-PERP[0], SOS-PERP[0], THETA-PERP[0], TRX[.895735], USD[0.20] | | |
| 03564659 | | GOG[47.9978], USD[0.48] | | |
| 03564668 | | BTC-PERP[.0003], COMP-PERP[0], USD[1.73] | | |
| 03564673 | | USDT[0] | | |
| 03564688 | | ETH[0], USD[0.00] | | |
| 03564693 | | ADA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAL-PERP[0], BAT-PERP[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], ETH-PERP[0], FLOW-PERP[0], HT-PERP[0], KSHIB-PERP[0], PEOPLE-PERP[0], SHIB-PERP[561200000], SOL-PERP[0], UNISWAP-PERP[0], USD[-369.33], ZEC-PERP[0] | | |
| 03564696 | | 0 | | |
| 03564699 | | EUR[0.00] | | |
| 03564704 | | BAO[1], BTC[.00000428], ETH[0], USDT[.00603854] | Yes | |
| 03564705 | | USD[0.00] | | |
| 03564708 | | USD[0.00] | | |
| 03564709 | | USD[25.00] | | |
| 03564720 | | BTC-PERP[0], CRV-PERP[0], ETC-PERP[0], MATIC-PERP[0], SKL-PERP[0], USD[0.00], USDT[0] | | |
| 03564726 | | EUR[0.00] | | |
| 03564727 | | ETH[3.5618306], ETHW[3.5618306], USD[986.28] | | |
| 03564741 | | ADA-PERP[0], AGLD-PERP[0], ATOM-PERP[0], BTC-PERP[0], ETH-PERP[0], EUR[1.00], FTM-PERP[0], USD[1.07], XRP-PERP[0] | | |
| 03564743 | | BNB[0], USD[25.00] | | |
| 03564744 | | BTC-PERP[0], CHZ-PERP[0], USD[0.98] | | |
| 03564750 | | ADA-PERP[0], ATOM-PERP[0], AVAX[0], AVAX-PERP[0], BTC-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETH-0325[0], FTM[0], FTM-PERP[0], GALA-PERP[0], GRT-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], SAND-PERP[0], SOL[0], SOL-PERP[0], SPELL-PERP[0], STORJ-PERP[0], USD[5.22], USDT[0.00321682], XRPI-0.00000015] | | |
| 03564752 | | AXS[2.95589763], BTC[.00845719], DOT[15.50872546], ETH[.36046465], ETHW[.36046465], GALA[540.1969169], SOL[2.8790512], USDT[0.00012868] | | |
| 03564756 | | BTC-PERP[0], USD[0.00] | | |
| 03564760 | | BTC[0], RAY[0], SHIB[0], SOL[0], TRX[0], USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03564761 | | SAND-PERP[0], USD[0.07] | | |
| 03564763 | | ATLAS[3.6], COPE[.25000001] | | |
| 03564765 | | BTC-PERP[.0001], USD[-6.63], USDT[10] | | |
| 03564766 | | FTT[0], USD[3.46], VETBULL[10] | | |
| 03564769 | | 0 | | |
| 03564775 | | GODS[64.3], USD[25.23] | | |
| 03564777 | | SOL[0] | | |
| 03564778 | | USD[0.35] | | |
| 03564797 | | TRX[.000001], USDT[0.28045646] | | |
| 03564800 | | BTC[0.16952051], ETH[0.38489987], ETHW[0.21349515], EUR[0.00], FTT[1.652557], TONCOIN[214.29716341], USD[107.28], USDT[0.82556385] | | |
| 03564806 | Contingent | LUNA2[0.00234670], LUNA2_LOCKED[0.00547564], LUNC[511], SOL[.00091481] | Yes | |
| 03564808 | | USDT[1.00038155] | | |
| 03564811 | | USD[0.01] | | |
| 03564820 | | BEAR[20958.2], BTC-0325[0], BTC-PERP[0], BULL[0.00009621], USD[157.85] | | |
| 03564834 | Contingent | APE-PERP[0], BNB[.0022665], BTC[.0202714], BTC-PERP[0], DOGE-PERP[0], ETH[1.430541], ETH-PERP[0], ETHW[1.430541], ICP-PERP[0], IOST-PERP[0], LINK-PERP[0], LUNA2[12.48980962], LUNA2_LOCKED[29.14288911], LUNC[2719682.34], LUNC-PERP[0], NEAR-PERP[0], SHIB-PERP[0], SUSHI-PERP[0], USD[3450.95], USDT[9.84880325], ZEC-PERP[0], ZIL-PERP[0] | | |
| 03564837 | | FTT[2.4995], USDT[3] | | |
| 03564840 | | SPELL[6598.33949109] | | |
| 03564841 | | USDT[0.00000001] | | |
| 03564843 | | SOL[24.93698221] | Yes | |
| 03564844 | | NFT (298099511347565728/FTX EU – we are here! #2318)[1], NFT (434311166258907893/FTX EU – we are here! #5455)[1], NFT (437234360420220888/FTX EU – we are here! #5741)[1] | | |
| 03564845 | | LOOKS[.99981], USD[1.15], USDT[0] | | |
| 03564849 | | SOL[0], TRX[.000001] | | |
| 03564856 | | ADA-PERP[0], AVAX-PERP[0], BTC[0.20248462], BTC-PERP[0], ETH[0], ETH-PERP[0], FTM-PERP[0], GALA-PERP[0], LUNC-PERP[0], MANA-PERP[0], SOL-PERP[0], USD[-55.52], USDT[0.00005635] | | |
| 03564857 | | NFT (472591484521200631/The Hill by FTX #21909)[1] | | |
| 03564861 | Contingent, Disputed | ADA-PERP[0], ATOM-PERP[0], BTC[0], BTC-PERP[0], DOT-PERP[0], ETH-PERP[0], FTT-PERP[0], GLMR-PERP[0], LUNC-PERP[0], SOL-PERP[0], USD[0.13], VET-PERP[0], XMR-PERP[0] | | |
| 03564869 | | USD[0.10], USDT[0.00000001] | | |
| 03564876 | | MATIC[0] | | |
| 03564877 | | BTC[0] | | |
| 03564882 | | ATLAS[653.64437233], BTC[0], MATIC[0], SHIB[0], SLP[0], USD[0.00], USDT[0] | | |
| 03564897 | | USD[25.00] | | |
| 03564902 | | KIN[1], NEAR[1.46654576], NFT (344392422080824561/FTX EU – we are here! #108209)[1], NFT (473236230430339512/FTX EU – we are here! #108772)[1], NFT (522580434298205976/FTX EU – we are here! #108042)[1], USD[0.00] | Yes | |
| 03564913 | | TRX[.00028] | | |
| 03564918 | | KIN[1], USD[0.00], USDT[4.97153517] | | |
| 03564922 | | TONCOIN[.09], USD[0.00] | | |
| 03564931 | | AKRO[1], USD[0.00] | | |
| 03564935 | | TRX[.000002], USDT[1693.73], USDT[.00259627] | | |
| 03564941 | | USD[25.00] | | |
| 03564944 | Contingent | BTC[.001], BTC-PERP[0], EUR[73.57], LUNA2[2.33220381], LUNA2_LOCKED[5.44180889], LUNC[507842.29], SOL[5.87], USD[202.51] | | |
| 03564945 | | BAO[1], BTC[.00051909], ETH[.02181613], ETHW[.02154233], EUR[0.00], KIN[4], LTC[.17718306], RSR[1], SXP[0.59545371], UBXT[1], USDT[2.87012468] | Yes | |
| 03564960 | | ATLAS[24.6] | | |
| 03564970 | | FTT[.2], TONCOIN[4320], USD[0.08], USDT[0.00250500] | | |
| 03564978 | | GOG[1152.50770171], USD[0.00] | | |
| 03564979 | | ETH[0], USD[0.99] | | |
| 03564991 | | KAVA-PERP[0], USD[0.00], USDT[.25] | | |
| 03565000 | | BAO[1], DENT[1], KIN[1], NFT (353047643193863058/FTX EU – we are here! #105553)[1], NFT (437711200443242720/FTX EU – we are here! #105431)[1], NFT (457773355822419630/FTX EU – we are here! #105182)[1], USD[0.00], USDT[0] | Yes | |
| 03565008 | | ETH[.142], ETHW[.142], EUR[2.39], SOL[4.01728131], USD[0.08] | | |
| 03565011 | | USD[0.00], USDT[0.00000021] | | |
| 03565012 | | ETH[.0011], ETHW[.0011], NFT (307448911021935269/FTX EU – we are here! #46280)[1], NFT (380999986717795597/The Hill by FTX #18061)[1], NFT (424874241605701039/FTX EU – we are here! #46340)[1], NFT (454793381646300095/FTX Crypto Cup 2022 Key #11598)[1], NFT (517674312268672592/FTX EU – we are here! #46393)[1], USD[0.00] | | |
| 03565013 | | AKRO[1], BAO[3], BNB[0], DENT[1], FRONT[1], KIN[3], SHIB[4054054.05405405], TONCOIN[821.78960042], TRX[1], UBXT[2], USD[0.00], USDT[0.51290195] | | |
| 03565016 | | MATIC[5.34449203], USD[0.00], USDT[0.00000005] | | |
| 03565031 | | GARI[.9984], TRX[-1.28070991], USD[1.74], USDT[-0.00864261] | | |
| 03565032 | Contingent | AKRO[2], BAO[16], BF_POINT[200], BTC[.00000044], DENT[2], ETHW[.05317929], EUR[0.12], KIN[20], LUNA2[0.00804908], LUNA2_LOCKED[0.01878119], UBXT[2], USTC[1.13938648] | Yes | |
| 03565035 | | USD[0.00] | Yes | |
| 03565043 | | ADA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], FTT-PERP[0], GMT-PERP[0], GST-PERP[0], LEO-PERP[0], THETA-PERP[0], TONCOIN-PERP[0], USD[0.00], USDT[0], XRP-PERP[0] | | |
| 03565067 | Contingent | LUNA2[0.00000001], LUNA2_LOCKED[0.00000002], LUNC[.0026879], LUNC-PERP[0], USD[0.08], USDT[0.00000002] | | |
| 03565070 | | TRX[.000843], USD[0.00], USDT[0] | | |
| 03565071 | | USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03565077 | | SAND[0], TRX[0], USD[0.00] | | |
| 03565086 | | ADA-PERP[0], APE-PERP[20], BTC-MOVE-0201[0], BTC-MOVE-0203[0], BTC-MOVE-0209[0], BTC-MOVE-0217[0], BTC-MOVE-0302[0], BTC-MOVE-0329[0], BTC-MOVE-0331[0], BTC-MOVE-0404[0], BTC-MOVE-0405[0], BTC-MOVE-0406[0], BTC-MOVE-0407[0], BTC-MOVE-0408[0], BTC-MOVE-0411[0], BTC-MOVE-0412[0], BTC-MOVE-0413[0], BTC-MOVE-0414[0], BTC-MOVE-0415[0], BTC-MOVE-0416[0], BTC-MOVE-0417[0], BTC-MOVE-0418[0], BTC-MOVE-0419[0], BTC-MOVE-0420[0], BTC-MOVE-0421[0], BTC-MOVE-0422[0], BTC-MOVE-0602[0], BTC-MOVE-0603[0], BTC-MOVE-0610[0], BTC-PERP[0.006], DOGE-PERP[0], ETH-PERP[0.025], EUR[250.00], FTT-PERP[1], GLMR-PERP[0], IMX-PERP[0], KBTT-PERP[0], KNC-PERP[0], LRC-PERP[0], MCB-PERP[0], MER[199.981], MER-PERP[0], NEAR-PERP[0], SAND-PERP[0], SHIB-PERP[5000000], SHIT-PERP[0], SLP-PERP[0], SOL-PERP[0], SPA[110], USDI-412.09], USDT[.00818525], XRP-PERP[0] | | |
| 03565094 | | BTC-PERP[0], LTC-PERP[0], MATIC[28.66458663], MATIC-PERP[0], USD[5.22], USDT[0.18153501] | | |
| 03565106 | Contingent | LUNA2[17.72158749], LUNA2_LOCKED[41.35037081], LUNC[1085906.643609], TRX[.001554], USDT[0], USTC[1802.65743] | | |
| 03565111 | | BAQ[1], BIT[7.76353811], USD[0.00] | | |
| 03565113 | | USD[0.00] | | |
| 03565118 | | USDT[0.07495453] | | |
| 03565131 | | CRO[115.27039229], GENE[5.39727675], USDT[0] | | |
| 03565142 | | SAND[4], USD[0.92] | | |
| 03565150 | Contingent, Disputed | ETH[0], ETHW[0], EUR[0.00], FTT[0] | Yes | |
| 03565152 | | APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BTC-PERP[0], CEL-PERP[0], CHZ-PERP[0], DOT-PERP[0], ETC-PERP[0], ETH-PERP[0], FTM-PERP[0], GMT-PERP[0], IMX-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], SOL-PERP[0], STEP-PERP[0], USD[1.26], USD[0.00010924], WAVES-PERP[0], XRP-PERP[0], ZEC-PERP[0] | | |
| 03565153 | | USD[25.00] | | |
| 03565156 | | USDT[0] | | |
| 03565168 | | EUR[0.43], USD[0.00] | | |
| 03565169 | | BNB[.00504891], BTC[0] | | |
| 03565174 | | BTC[.007022], DOGE[186.32379227], EUR[55.37] | | |
| 03565176 | | ATLAS[1.8] | | |
| 03565181 | | ADAHALF[0], AMPL[0], BTC[0.04196760], ETH[0.00078420], ETHW[0.50790830], FTT[.0475885], SOL[.0089078], SOL-PERP[0], USD[2408.73], USDT[0] | | |
| 03565182 | | BAQ[1], BTC[.00095862], DENT[1], FTM[246.37390825], GBP[0.44], IMX[57.47266621], UBXT[1] | Yes | |
| 03565186 | | USD[0.00], USDT[0.06552927] | | |
| 03565196 | | BTC-PERP[0], USD[4288.30] | | |
| 03565197 | | USDT[50.00012005] | | |
| 03565218 | | 1INCH-PERP[0], AGLD-PERP[0], ALPHA-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BTC-PERP[0], CLV-PERP[0], CRO-PERP[0], CVC-PERP[0], DODO-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ETH-PERP[0], EUR[0.00], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], HUM-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LEO-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MCB-PERP[0], MTL-PERP[0], NEAR-PERP[0], OMG-PERP[0], PEOPLE-PERP[0], PUNDIX-PERP[0], RSR-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], STORJ-PERP[0], STX-PERP[0], SXP-PERP[0], TRU-PERP[0], UNI-PERP[0], USD[-0.16], USDT[0.54183053], XRP-PERP[0], ZEC-PERP[0] | | |
| 03565220 | | SOL[.83], USD[0.00], USDT[0] | | |
| 03565225 | | APT-PERP[0], AVAX[.13701258], AVAX-PERP[0], BTC-0930[0], BTC-PERP[0], CHZ-PERP[0], ETH[.00000001], ETH-PERP[0], ETHW-PERP[0], FTT[150.0788874], GMT-PERP[0], MATIC-PERP[0], USD[12914.64], USDT[46], YFII-PERP[0] | | |
| 03565226 | | BTC[.2046847], ETH[2.1307896], ETHW[2.1307896], EUR[2.39] | | |
| 03565228 | | USDT[0.07464962] | | |
| 03565233 | | TRX[.010001], USD[5.97] | | |
| 03565238 | | ADA-PERP[0], ATOM-PERP[0], BTC-PERP[0], CHZ-PERP[0], GALA-PERP[0], LINK-PERP[0], LUNC-PERP[0], MANA-PERP[0], SOL-PERP[0], USD[4.60], VET-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 03565241 | | BAQ[2], DENT[1], EUR[22.30], KIN[1], TRX[1], UBXT[1], USD[0.00], USDT[.00029949] | Yes | |
| 03565242 | | BTC[.0320501], ETH[.19275083], ETHW[.16017941], EUR[3578.60] | | |
| 03565251 | Contingent | BNB[0], BTC[0], ETH[0], ETHW[0], LUNA2[2.57748538], LUNA2_LOCKED[6.01413256], MATIC[0], SAND[0], SOL[0.00000007], USD[0.00], USDT[0.02042387] | | |
| 03565254 | | APE-PERP[0], ALGO-PERP[0], APE-PERP[0], ATOM-PERP[0], BNB-PERP[0], BTC-PERP[0], CHZ-PERP[0], CRV-PERP[0], DOT-PERP[0], ENJ-PERP[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[.00000001], FTT-PERP[0], GMT-PERP[0], HT-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MKR-PERP[0], ROSE-PERP[0], SAND-PERP[0], SCRT-PERP[0], SPELL-PERP[0], SWEAT[0], TRX-PERP[0], USD[0.06], USDT[0.00000001], VET-PERP[0], XRP[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 03565255 | | USD[0.07], USDT[0] | | |
| 03565262 | | SRM[148.9702], USD[1.55] | | |
| 03565268 | Contingent, Disputed | USDT[0.00042254] | | |
| 03565272 | | EUR[0.00], USDT[0] | | |
| 03565276 | | ETH[0], EUR[0.00], USD[0.00] | | |
| 03565281 | | USD[0.00] | | |
| 03565289 | | USDT[32.2] | | |
| 03565293 | | USD[0.93] | | |
| 03565295 | | GBP[1.58], USD[0.00] | | |
| 03565296 | | SAND[1], USD[2.65] | | |
| 03565301 | Contingent, Disputed | TRX[0], USD[0.00], USDT[0.00000001] | | |
| 03565302 | | BTC[0], BTC-PERP[0], ETH[0], TRX[.000778], USD[3.39], USDT[0] | | |
| 03565306 | | NFT (544986259775244559/FTX EU - we are here! #42663)[1], NFT (560850420181845254/FTX EU - we are here! #43820)[1] | | |
| 03565319 | | USDT[0.06611679] | | |
| 03565323 | | ETH[.0003086], ETHW[.0003086], USD[0.00] | | |
| 03565324 | Contingent | SRM[.38702351], SRM_LOCKED[5.61297649] | | |
| 03565333 | | AAVE-PERP[0], ADA-0325[0], ADA-PERP[0], BNB-PERP[0], FTM-PERP[0], FTT-PERP[0], LOOKS-PERP[0], SOL-PERP[0], SPELL-PERP[0], USD[0.35], USDT[0] | | |
| 03565334 | Contingent | ADABULL[.099012], DOGEBULL[.098499], LUNA2[0.00304817], LUNA2_LOCKED[0.00711239], LUNC[863.7455474], USD[0.01], USDT[0] | | |
| 03565345 | | USDT[0.07567297] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03565348 | | ETH[0.02299771], EUR[0.16], USD[-0.05] | | |
| 03565352 | | TRX[.000001], USDT[16.82] | | |
| 03565357 | | USD[25.00] | | |
| 03565360 | | ENJ[0], ETH[0], FTT[0], USD[0.00] | | |
| 03565368 | | ATLAS[6129.998], USD[0.00], USDT[144.98361224] | | |
| 03565369 | Contingent | AKRO[4], APT[2.00660446], BAO[11], BTC[.02451268], CHZ[1], DENT[2], ETH[.51563099], ETHW[.36060967], FTM[792.11771268], FTT[2], KIN[10], LINK[45.45308623], LUNA2[0.00218809], LUNA2_LOCKED[0.00510541], MATIC[.00131007], RSR[1], SOL[8.00115994], TRX[4], UBXT[2], USD[31.62], USTC[5.309735] | Yes | |
| 03565374 | | USD[0.08], USDT[0] | | |
| 03565384 | | 0 | | |
| 03565389 | | ETH[.00003342], ETHW[.00003342], USD[0.00], USDT[0.00002025] | | |
| 03565395 | | EUR[0.00], USD[0.00], USDT[132.7205582] | | |
| 03565399 | | AKRO[2], DENT[1], EUR[0.00], KIN[3], UBXT[1], USD[0.00], USDT[0.00000001] | | |
| 03565407 | | USD[0.00] | | |
| 03565409 | | USDT[0] | | |
| 03565410 | | ATLAS[1502.07262072], USD[0.00] | | |
| 03565416 | | APT[2], USD[5.44] | | |
| 03565422 | | ETH[.99982], ETHW[.99982], USD[2476.47] | | |
| 03565432 | | 0 | | |
| 03565436 | Contingent | LUNA2[0.85547503], LUNA2_LOCKED[1.99610842], USDT[0.01065903] | | |
| 03565439 | | USD[0.00] | | |
| 03565451 | | BAO[1], KIN[1], USDT[0.00001941] | | |
| 03565457 | Contingent | BTC[.00008398], BTC-MOVE-0402[0], BTC-MOVE-0403[0], BTC-MOVE-0406[0], BTC-MOVE-0411[0], BTC-MOVE-0412[0], BTC-MOVE-0413[0], BTC-MOVE-0414[0], BTC-MOVE-0418[0], BTC-MOVE-0421[0], BTC-MOVE-0422[0], BTC-MOVE-0511[0], BTC-MOVE-0512[0], BTC-MOVE-0517[0], BTC-MOVE-0520[0], BTC-MOVE-0523[0], BTC-MOVE-0610[0], BTC-MOVE-0615[0], BTC-MOVE-0713[0], BTC-MOVE-0810[0], BTC-MOVE-0921[0], BTC-MOVE-1013[0], BTC-PERP[0], CEL-PERP[0], DOGE[.8], DOGE-PERP[0], ETC-PERP[0], ETH-PERP[0], LUNA2_LOCKED[0.00000001], LUNC[.0009766], MATIC[9.51044], USDI[5113.20] | | |
| 03565459 | | LOOKS[24.16740992], LTC[.009142], USD[0.51] | | |
| 03565461 | | APT[0], BAO[4], KIN[6], NFT [306542509228884433/FTX EU - we are here! #2733][1], NFT [332470548978537441/FTX EU - we are here! #2552][1], NFT [340018974515840191/FTX EU - we are here! #2648][1], SOL[.04733214], USD[0.00], USDT[0.00000088] | Yes | |
| 03565462 | | BNB[0], USD[0.00] | | |
| 03565472 | | FTT[.00000001], USDT[0] | | |
| 03565474 | | USDT[0.39137086] | | |
| 03565476 | | USDT[0] | | |
| 03565486 | | AAVE[2.70951], FTT[0.10994975], SUSHI[55.9882], USDT[15.74316202], WRX[20] | | |
| 03565488 | | AVAX-PERP[0], BTC-PERP[0], CREAM-PERP[0], CVC-PERP[0], DOT-PERP[0], FIL-PERP[0], GLMR-PERP[0], GMT-PERP[0], LINA-PERP[0], LTC-0624[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], ROSE-PERP[0], SHIB-PERP[0], SOL-PERP[0], USD[-0.08], USDT[0.08924764] | | |
| 03565496 | | SAND[0], TRX[0], USD[0.00] | | |
| 03565501 | | ETH[.00000947], ETHW[1.23740794], USDT[53.25856938] | Yes | |
| 03565503 | | USDT[0.07421247] | | |
| 03565504 | | USD[0.02] | | |
| 03565506 | | BTC[0.25550407], USDT[0] | Yes | |
| 03565521 | | USDT[0] | | |
| 03565525 | | BCH[.00165615], BTC[.00002239], ETH[.0003184], ETHW[.0003184], USD[0.00], USDT[0] | | |
| 03565533 | Contingent, Disputed | BTC-PERP[0], EUR[0.00], LUNC-PERP[0], MANA-PERP[0], UBXT[1], USD[0.00] | | |
| 03565535 | | TONCOIN[7.81022656], USD[0.00] | | |
| 03565541 | | USDT[0] | | |
| 03565543 | | USD[25.00] | | |
| 03565547 | | ETHW[6.05228596] | | |
| 03565548 | | ETH[.03699126], ETHW[.03699126], USDT[0.21565297] | | |
| 03565549 | | GOG[652], LINK[34.7], USD[0.01] | | |
| 03565557 | | GBP[0.00], USDT[1.41740778] | Yes | |
| 03565569 | | USDT[0] | | |
| 03565572 | | BTC[0] | | |
| 03565578 | Contingent | AAVE-PERP[0], ADA-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ASD-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BIT-PERP[0], BNB-PERP[0], BOBA-PERP[0], BRZ-PERP[0], BTC[0.00002378], BTC-PERP[0], BTT-PERP[0], CHR-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], CVX-PERP[0], DASH-PERP[0], DAWN-PERP[0], DODO-PERP[0], DOGE[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FLUX-PERP[0], FTM[2.19521160], FTM-PERP[0], FTT[50.06528832], FTT-PERP[0], FTXDXY-PERP[.01], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOLY-PERP[0], HT-PERP[0], ICP-PERP[0], INJ-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSM-PERP[0], KSOS-PERP[0], LDO-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.12145843], LUNA2_LOCKED[0.28340301], LUNC[26447.83], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MINA-PERP[0], MNGO-PERP[0], MTL-PERP[0], MVDA10-PERP[0], NEAR-PERP[0], NFT [358872294096521189/The Hill by FTX #38617][1], ONE-PERP[0], OP-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], POLIS-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], RON-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], RVN-PERP[0], SAND-PERP[0], SCRT-PERP[0], SLP-PERP[0], SNX[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], STG-PERP[0], STMX-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX-PERP[0], TRYB-PERP[0], UNI-PERP[0], USD[248.73], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], YFII-PERP[0], ZIL-PERP[0] | | FTM[2.163879] |
| 03565583 | | BTC-PERP[0], CEL-PERP[0], GARI[.8426], USD[0.00], XRP[.01013807] | | |
| 03565584 | | BTC[0], BTC-PERP[0], FTT[.00000521], SOL[.0000343], USD[0.00], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03565588 | | DFL[7470], USD[-556.07], USDT[609.6817658] | | |
| 03565594 | | ADABULL[-188018], DOGEBEAR2021[.256022], SHIB[42426600], SHIB-PERP[0], THETABULL[88.41542], USD[1.75], USDT[0.00000003], XRP[2.142891], XRPBULL[18109.82507] | | |
| 03565595 | | ETH[0.01090627], ETHW[0.01106930], NFT (298819215625364361/FTX AU - we are here! #50234)[1], NFT (334794026398789592/FTX EU - we are here! #74017)[1], NFT (426788723141451078/FTX AU - we are here! #50223)[1], NFT (446820119522718796/FTX EU - we are here! #74097)[1], NFT (520263044093407561/The Hill by FTX #9765)[1], NFT (563914827641658605/FTX Crypto Cup 2022 Key #10180)[1], SOL[0] | | |
| 03565596 | | USDT[0] | | |
| 03565599 | | GOG[41.9918], USD[0.00] | | |
| 03565604 | | TRX[.000015], USDT[0.00000194] | | |
| 03565615 | Contingent | BCH[0], ETH[.00000001], ETHW[0], FTT[0], LTC[0], LUNA2[0.00538000], LUNA2_LOCKED[0.01255334], MATIC[0], TRX[.000148], USD[616.98], USDT[0.00654654] | | |
| 03565620 | | SOL-PERP[0], USD[0.00] | | |
| 03565621 | | FTT[.299949], USDT[1.025] | | |
| 03565626 | | BRZ[1] | | |
| 03565632 | | USD[0.00] | | |
| 03565641 | | 0 | | |
| 03565648 | | BTC[0.00001243] | | |
| 03565660 | | BTC-PERP[0], USD[22.75] | | |
| 03565662 | | TRX[.000001], USDT[.65] | | |
| 03565667 | | BIT[4.2887984], ENS[.29960977], FIDA[1.80342904], KIN[1], USDT[0.00000003] | Yes | |
| 03565668 | | USDT[0] | | |
| 03565670 | | BNB[.00230954], BTC[0.00033870] | | |
| 03565675 | | 1INCH-PERP[0], AAVE-PERP[0], ALT-PERP[0], ANC-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC-PERP[0], CEL-PERP[0], CRV-PERP[0], CVX-PERP[0], DEFI-PERP[0], DOGE-PERP[0], ETHBULL[23.14], ETH-PERP[0], FTM-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], ICP-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LINK-PERP[0], LRC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], ONE-PERP[0], OP-PERP[0], PEOPLE-PERP[0], ROSE-PERP[0], RSR-PERP[0], SAND-PERP[0], SNX-PERP[0], SOL-PERP[0], TRX-PERP[0], USD[13.37], USDT[.97665892], WAVES-PERP[0], XMR-PERP[0], YFII-PERP[0], ZRX-PERP[0] | | |
| 03565676 | | SAND[1], USD[5.39] | | |
| 03565680 | | USDT[0.00002981] | | |
| 03565692 | | BTC-PERP[0], TRX[.000777], USD[3.30], USDT[0] | | |
| 03565695 | | FTT[4.44915336] | | |
| 03565700 | | ATLAS[9.974], CONV[19.72], CQT[.9942], MAPS[.983], USD[0.00], USDT[0] | | |
| 03565705 | | BTC[.0006], BTC-PERP[0], ETH[.0099994], ETHW[.0099994], FTT[.39996], SOL[.22], USD[0.00], USDT[1.10769192], XRP[17] | | |
| 03565706 | | ETH[0], USD[0.00], USDT[0.00015165] | | |
| 03565708 | | USD[25.00] | | |
| 03565712 | | USD[0.00] | | |
| 03565715 | | BAO[1], ETH[.00760166], ETHW[.00750583], EUR[0.00] | Yes | |
| 03565717 | Contingent | AVAX[0], AXS[0], BTC-PERP[0], DOT[0], ETH-PERP[0], FTM[0], GAL-PERP[0], JASMY-PERP[0], LUNA2[0.00000004], LUNA2_LOCKED[0.00000009], LUNC[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], SOL[23.63577637], USD[0.00], USDT[0.00000001], USTC[0], WAVES-PERP[0] | | |
| 03565722 | | USD[25.00] | | |
| 03565723 | | BTC[0] | | |
| 03565724 | | AKRO[1], BAO[2], CHZ[1], DENT[3], GBP[466.28], KIN[1], RSR[1], RUNE[248.92619762], TRX[1], UBXT[1] | | |
| 03565726 | | USD[0.00] | | |
| 03565730 | | PSY[695], SRN-PERP[0], USD[-0.20], USDT[0.20000001] | | |
| 03565732 | Contingent | BNB[.009734], BTC[0.00534660], HNT[13.4973], LUNA2[0.00003292], LUNA2_LOCKED[0.00007681], LUNC[7.168566], SOL[.009928], SUSHI[30.4939], TONCOIN[.09748], TRX[.000002], UNI[4.24423], USD[0.00], USDT[0.00000009] | | |
| 03565735 | | RON-PERP[0], USD[4.35], USDT[0.00000001] | | |
| 03565744 | | BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], FTT-PERP[0], USD[0.04] | | |
| 03565751 | | GARI[115.14074185], USD[1.20000001] | | |
| 03565754 | | 0 | | |
| 03565755 | | ETH[.00001587], USDT[0.00000919] | | |
| 03565758 | | TRX[.002922], USDT[.15] | | |
| 03565761 | | USD[26.07], USDT[0.00000001] | Yes | |
| 03565773 | | BAO[1], EUR[0.00], RSR[1], TRX[.000015], USDT[.01968522] | Yes | |
| 03565774 | Contingent | 1INCH[0], AAVE[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ANC-PERP[0], APE-PERP[0], AUDIO-PERP[0], AVAX[0], AVAX-PERP[0], AXS-PERP[0], BOBA-PERP[0], BTC[0], BTC-PERP[0], CLV-PERP[0], CRV-PERP[0], DOT[0], DYDX-PERP[0], ETH[0], ETH-PERP[0], ETHW[0], FIDA-PERP[0], FTM[0], FTM-PERP[0], FTT[134.5798646S], FXS-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSOS-PERP[0], LINK[0], LOOKS-PERP[0], LTC-PERP[0], LUNA2[9.23027107], LUNA2_LOCKED[21.53729918], LUNC[1000000], LUNC-PERP[0], MAPS-PERP[0], MATIC[0], MATIC-PERP[0], NEAR-PERP[0], OMG-PERP[0], PEOPLE-PERP[0], RNDR[0], RNDR-PERP[0], RUNE-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], STX-PERP[0], SXP-PERP[0], TRX[0], TRX-PERP[0], USD[0.00], VET-PERP[0], WAVES-PERP[0], XMR-PERP[0], XRP[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 03565775 | | USDT[.565] | | |
| 03565780 | | ARS[0.00], BTC[.00001434], USD[0.00], USDT[0] | | |
| 03565782 | | USD[0.00], USDT[0] | | |
| 03565790 | | BRZ[.77], ETH[.0009636], ETHW[.0009636], GENE[35], GOG[593.5747734], IMX[51.957625], USD[492.76] | | |
| 03565793 | | BTC[0], ETH[0], EUR[0.00], USD[0.00], USDT[0], USTC[0] | Yes | |
| 03565803 | | SOL[2.98], USD[0.10] | | |
| 03565804 | | AKRO[1], BAO[2], ENJ[0], EUR[0.00], LOOKS[5.50487648] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03565805 | Contingent | EUR[0.00], LUNA2[3.53047758], LUNA2_LOCKED[8.23778102], USD[280.99], USDT[0.00003542] | | |
| 03565812 | Contingent | BTC-PERP[0], EUR[300.00], LUNA2[0.30709301], LUNA2_LOCKED[0.71655036], LUNC[66870.15], LUNC-PERP[0], USD[-150.74], XRP-PERP[0] | | |
| 03565818 | | BTC[0.00018610], USD[0.00] | Yes | |
| 03565820 | | BNB[0], BTC[0.00006500], FTT[0] | | |
| 03565828 | | SLP[0], USD[0.00], USDT[0] | | |
| 03565832 | | USD[0.64], USDT[0] | | |
| 03565840 | | BNB[.00762446], RON-PERP[0], USD[0.18] | | |
| 03565841 | | BTC[0.03443213], ETH[.25293796], ETHW[.25281322], EUR[201.01], NFT (531544562801597947/FTX AU - we are here! #7547)[1], NFT (576291690965974280/FTX AU - we are here! #7542)[1] | Yes | |
| 03565845 | | NFT (362462926726430065/FTX EU - we are here! #254131)[1], NFT (374666414926224909/FTX EU - we are here! #254097)[1], NFT (464739231409291569/FTX EU - we are here! #254119)[1] | | |
| 03565849 | | AKRO[3], BAO[1], BTC[0.04772711], EUR[2001.53], KIN[4], TRX[1], UBXT[1] | Yes | |
| 03565851 | | BTC[.0021], FTT[.2584727], USDT[69.54677250] | | |
| 03565854 | | EUR[6366.10] | | |
| 03565857 | | BTC[0.00206184], FTT[0.02680092], USD[2.45] | | |
| 03565868 | | UMEE[1], USD[0.01] | | |
| 03565876 | | AKRO[1], BAO[4], BNB[.13902474], EUR[28.45], KIN[1], RSR[1], TONCOIN[12.41160293], UBXT[1], USDT[13.07007073] | | |
| 03565880 | | BTC[.0619], USD[0.47], USDT[1.20482966] | | |
| 03565882 | | USD[25.00] | | |
| 03565883 | | BAO[1], BNB[.005], USD[0.20], USDT[0.00000035] | | |
| 03565888 | | BNB[0], NFT (343826618790871419/FTX EU - we are here! #72487)[1], NFT (460324679866127845/FTX EU - we are here! #64130)[1], NFT (500205234550388281/FTX EU - we are here! #63998)[1], SAND[0] | | |
| 03565890 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ALT-PERP[0], APE-PERP[0], AR-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CELO-PERP[0], CEL-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[.0018586], FTT-PERP[0], GALA-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], ICP-PERP[0], IMX-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LDO-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MINA-PERP[0], MKR-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], PEOPLE-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], RVN-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX[98.001598], TRX-PERP[0], UNI-PERP[0], USD[105.83], USDT[3852483.252807], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 03565895 | | 0 | | |
| 03565903 | | USD[0.35] | | |
| 03565911 | | ALGO[45.23656191], ATLAS[567.09063126], AVAX[.20435992], BAO[5], CEL[.71536496], DENT[2], DOGE[36.07330051], ENS[.53584411], FTM[184.60910455], KIN[3], NFT (302248753926574843/FTX Crypto Cup 2022 Key #18862)[1], NFT (400589763006615819/The Hill by FTX #42330)[1], NOK[2.08903883], REEF[1.35], SHIB[1142825.33536008], UBXT[1], USD[0.00], WFLOW[26.1931188], XRP[143.6890927] | Yes | |
| 03565924 | | 0 | | |
| 03565925 | | ATLAS[17309.43418525], POLIS[100.52988], USD[0.78] | | |
| 03565926 | | ADA-PERP[0], BNB-PERP[0], BTC-PERP[0], DOT-PERP[0], ETH-PERP[-0.03800000], MANA-PERP[94], SOL-PERP[0], STX-PERP[0], TRX[.381096], USD[91.26] | | |
| 03565931 | | NEXO[0] | | |
| 03565932 | | BTC[0.04669234], ETH[.71287536], ETHW[.37593578], FTT[.199962], LINK[44.591526], LTC[.00995054], MATIC[1109.7929], USD[50.30] | | |
| 03565936 | | USD[25.00] | | |
| 03565941 | | 1INCH-PERP[0], AGLD-PERP[0], APE-PERP[0], AR-PERP[0], AXS-PERP[0], BAND-PERP[0], BTC-PERP[0], CAKE-PERP[0], CELO-PERP[0], EGLD-PERP[0], ETH-PERP[0], EUR[1.96], HNT-PERP[0], LINA-PERP[0], LOOKS-PERP[0], MANA-PERP[0], MINA-PERP[0], MTL-PERP[0], OXY-PERP[0], RSR-PERP[0], SAND-PERP[0], SNX-PERP[0], SOL-0325[0], SOL-PERP[0], SOS-PERP[0], SPELL-PERP[0], SRM-PERP[0], USD[0.51], WAVES-PERP[0], XLM-PERP[0] | | |
| 03565948 | | ATLAS[4987.23824648], USD[0.05] | Yes | |
| 03565950 | | USD[0.00] | | |
| 03565951 | | TRX[.000028], USD[0.00], USDT[0.00022055] | | |
| 03565952 | | BTC[.0009998], BTC-PERP[0], DENT-PERP[0], DODO-PERP[0], ETH[.0009986], ETHW[.0009986], EUR[0.49], LOOKS-PERP[0], PEOPLE-PERP[0], SHIB[1000000], USD[0.22], USDT[.003007], XRP[.9974] | | |
| 03565955 | | FIDA-PERP[0], MAPS-PERP[0], STEP-PERP[0], TRX[0], USD[0.00], USDT[0.02236329], XRP[.00747221] | | |
| 03565975 | | BNB[.0014967], USD[0.01], USDT[0.19523542] | | |
| 03565981 | Contingent | BTC[0.00733426], DOGE[1.02949470], ETH[.00093372], FTT[0], LTC[0], LUNA2[0.00206180], LUNA2_LOCKED[0.00481087], TRX[.000002], USD[0.94], USDT[5.00567607], USTC[.291858] | | |
| 03565983 | | TONCOIN[.02], USD[0.00] | | |
| 03565993 | | POLIS[12] | | |
| 03565996 | | APE-PERP[0], BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], FTM[.03670639], FTM-PERP[0], FXS-PERP[0], GALA-PERP[0], GMT-PERP[0], JASMY-PERP[0], MANA-PERP[0], MTL-PERP[0], SLP-PERP[0], USD[10.10], USDT[.0076] | | |
| 03565999 | | USD[0.00], USDT[0] | | |
| 03566010 | | EUR[0.00], SOL[.0053374], USD[0.00] | | |
| 03566015 | | AKRO[1], CRO[0], DOGE[0], TRX[1] | Yes | |
| 03566022 | | 0 | | |
| 03566026 | | TONCOIN[243.67126], USD[0.14], USDT[0] | | |
| 03566029 | | BAO[1], USD[10.01] | | |
| 03566030 | | NFT (369300963772085922/FTX EU - we are here! #205416)[1], TRX[.000016], USD[0.00], USDT[0] | | |
| 03566038 | | DENT[1], KIN[3], PRISM[53082.28620476], SOL[4.22028803], TRX[1], UBXT[1], USD[5.03] | | |
| 03566039 | | USDT[.1] | | |
| 03566043 | | USD[50.01] | | |
| 03566051 | | SOL[.029998], USD[0.81] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03566060 | | 0 | | |
| 03566066 | | BTC[0] | | |
| 03566070 | | USD[25.00] | | |
| 03566077 | | GOG[844.831], USD[0.00], USDT[0] | | |
| 03566085 | | SWEAT[91.8], TONCOIN[0], USD[5.00], USDT[0] | | |
| 03566090 | | EUR[0.00], USDT[661.02523581] | | |
| 03566096 | | GBP[0.00], KIN[1], TRX[154.83491073], UBXT[1], USD[0.00] | Yes | |
| 03566097 | | BOBA[38], DENT[200], USD[0.22], USDT[0.03771135], VETBEAR[170000], XAUT[0.02681333], XAUT-PERP[0] | | |
| 03566098 | | BTC[.00009474], ETH[.000336], ETH-PERP[0], ETHW[1.861336], SOL[.00791], USD[1321.96] | | |
| 03566099 | | AVAX-PERP[0], BTC-PERP[0], ETH-PERP[0], EUR[494.21], SOL-PERP[0], USD[16.13], USDT[0], XRP-PERP[0] | | |
| 03566107 | | NFT (33350731222767079O/FTX EU - we are here! #1666)[1], NFT (40157077869989915942/FTX EU - we are here! #1790)[1], NFT (52686374438778627Z/FTX EU - we are here! #1898)[1] | | |
| 03566109 | | USD[25.00] | | |
| 03566113 | | ATLAS[19.1792], USD[0.43], USDT[0.00762881] | | |
| 03566114 | | ALGO[.593542], USD[0.21] | | |
| 03566117 | | BRZ[.00000001], BTC[0.00000002], BTC-PERP[0], FTT-PERP[0], USD[555.74], USDT[0] | | |
| 03566129 | | ADA-PERP[0], AMPL-PERP[0], APE-PERP[0], ATOM-0325[0], BADGER-PERP[0], BAL-PERP[0], BOBA-PERP[0], CREAM-PERP[0], DYDX-PERP[0], ENJ-PERP[0], FIDA-PERP[0], HNT-PERP[0], KIN-PERP[0], KNC-PERP[0], LINK-PERP[0], LOOKS-PERP[0], MAPS-PERP[0], ONE-PERP[0], PEOPLE-PERP[0], PROM-PERP[0], ROOK-PERP[0], SLP-PERP[0], STX-PERP[0], TRX[.000002], TRX-PERP[0], USD[-46.29], USDT[56.4113673], ZIL-PERP[0] | | |
| 03566132 | | MOB[0] | | |
| 03566133 | | BTC[.0042], LINK[5], LUNC-PERP[0], SOL[1], SPELL[1000], USD[4.16], XRP[6] | | |
| 03566144 | | USDT[.25] | | |
| 03566145 | Contingent | ALCX[.00086035], BNB[0], BTC[0.01041834], DOGE[13.00362], ETH[.02299564], ETHW[.00897397], EUR[0.00], FIDA[76], FTM[1.00202], FTT[0], GENE[.5], GMT[.00248253], HNT[.098157], LUNA2[0.98618196], LUNA2_LOCKED[2.30109126], MANA[68.97473], MATIC[29.9943], MOB[.498765], MTL[.00677], PUNDIX[.003673], RAY[36.97435], REN[1.00186], SKL[.00327], SOL[2.57076601], SPELL[98.86], STMX[.0038], TRX[.001554], USD[287.31], USDT[0.00000001] | | |
| 03566149 | | ALGO[0], APT[0], AVAX[0], BTC[0], DOGE[0], DOT[0], ETH[0], IMX[0], LTC[0], MATIC[.00000001], TONCOIN[0], TRX[0], USD[0.00], USDT[0] | | |
| 03566150 | | USD[260.01] | | |
| 03566151 | | AKRO[1], USD[0.00], USDT[0] | | |
| 03566152 | | USD[0.00] | | |
| 03566153 | | AAVE[0.37053929], ALGO[50.0054725], ATOM[1.70663880], AVAX[1.60396960], BTC[0.02943983], DOT[0.29172404], ETH[0.26481715], EUR[0.43], FTT[2.3], HNT[11.297966], LINK[15.13299946], SOL[1.34577804], UNI[12.87864615], USD[0.00], USDT[2755.44029467], XRP[378.41290332] | | AAVE[.370186], ATOM[1.705033], AVAX[1.60287], BTC[.029436], DOT[.291384], ETH[.264611], LINK[15.114757], SOL[1.332169], USDT[1200], XRP[378.345395] |
| 03566155 | | 0 | | |
| 03566165 | Contingent | ADA-PERP[0], BTC-PERP[0], ETH-PERP[0], LUNA2[0.00027402], LUNA2_LOCKED[0.00063939], LUNC[59.67], LUNC-PERP[0], NFT (50911833290441612/FTX EU - we are here! #223028)[1], PRISM[283890.978], SOL-PERP[0], SRM-PERP[0], STG[4478.7804], TRX[.009629], USD[1.39], USDT[.0079385], XRP[.765356] | | |
| 03566171 | | BTC[.00001352], USD[0.00] | | |
| 03566172 | | USD[25.00] | | |
| 03566176 | | BTC[0], BTC-0930[0], USD[1.14], USDT[.92367995] | | |
| 03566186 | Contingent | BTC[0], ETH[0], LUNA2[1.35], LUNA2_LOCKED[3.16], LUNC[0], USD[0.00], USDT[0.00000001] | | |
| 03566190 | | TRX[.000778], USD[0.84], USDT[.002807] | | |
| 03566193 | | NFT (289678267802461564/FTX EU - we are here! #32933)[1], NFT (47897841626899219Z/FTX EU - we are here! #33601)[1], NFT (56596457020844295G/FTX EU - we are here! #35046)[1] | | |
| 03566207 | | BTC-PERP[0], USD[444.18], USDT[3.31773700] | | |
| 03566208 | | USD[0.01] | | |
| 03566210 | | NFT (29312587003158670O/FTX Crypto Cup 2022 Key #258)[1], NFT (301730196395524129/FTX EU - we are here! #62469)[1], NFT (305602587074316157/The Hill by FTX #2247)[1], NFT (316904097924065465/Montreal Ticket Stub #1048)[1], NFT (434328650988120776/Austin Ticket Stub #385)[1], NFT (446543838745526443/FTX AU - we are here! #1599)[1], NFT (484489150032390089/FTX EU - we are here! #89537)[1], NFT (498725213012485694/FTX AU - we are here! #1601)[1], NFT (526979553051322527/FTX AU - we are here! #92537)[1], NFT (536859331517278945/FTX AU - we are here! #44436)[1], USD[0.00] | Yes | |
| 03566212 | | USD[0.00], USDT[0] | | |
| 03566217 | | APT[0], NFT (534185046316630634/FTX EU - we are here! #193938)[1], NFT (55840603105641514O/FTX EU - we are here! #193973)[1], NFT (56643201999612440I/FTX EU - we are here! #193894)[1], SOL[0.00], USD[0.00] | | |
| 03566220 | Contingent | ADA-1230[0], BNB[.0415604], BTC[0.01585669], CRO[30.70328168], ETH[.05157467], EUR[0.00], FTT[0.53303165], FTT-PERP[0], LUNA2[0.00000004], LUNA2_LOCKED[0.00000010], MATIC[12], SOL[0.42012859], SOL-PERP[0], STETH[0], USD[75.05], USDT[0.00000001], USTC[0] | | SOL[.060998] |
| 03566222 | | AGLD-PERP[0], AMPL-PERP[0], BTC[0.02522335], BTC-PERP[0], BTT-PERP[0], CLV-PERP[0], CRO[100], DODO-PERP[0], DOGE[137.29272967], DYDX-PERP[0], ENJ[82.98506], FTM[51.5520425], FTM-PERP[0], GALA-PERP[0], KAVA-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], MANA[30], MATIC[74.3777748], MTA-PERP[0], NEAR-PERP[0], OKB-PERP[0], OXY-PERP[0], PSY[410], REN-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SAND[14.9973], SCRT-PERP[0], SHIB[100000], SLP-PERP[0], TRX[278.02387234], USD[8.08], VET-PERP[0], WAVES-PERP[0], XRP[49.15200528], XRP-PERP[0] | | DOGE[136.002157], FTM[50], MATIC[70], TRX[250.423553], XRP[48] |
| 03566225 | | AAVE-0930[0], APE-PERP[0], BNB[.00000001], BTC-PERP[0], CEL-PERP[0], EOS-PERP[0], ETH-PERP[0], ETHW[0.00051484], LDO-PERP[0], POLIS[192.35179004], SHIB-PERP[0], SOL[0], TRX[793], USD[0.01], USDT[.03252642], WAVES-PERP[0] | | |
| 03566234 | | BTC[.00015539], TRX[34.052315], USDT[1.898762] | | |
| 03566253 | | USD[0.00], USDT[0] | | |
| 03566260 | | AURY[40], AVAX[2.09974], DYDX[28.3], FTM[268.9658], LOOKS[35.995], SNX[36.89262], USD[0.21] | | |
| 03566265 | | TONCOIN[7.4], USD[0.24] | | |
| 03566266 | | USD[25.00] | | |
| 03566279 | | USD[0.00] | | |
| 03566290 | Contingent | LUNA2[0.00087435], LUNA2_LOCKED[0.00204015], LUNC[190.391914], TONCOIN[.9998], TONCOIN-PERP[0], USD[0.00] | | |
| 03566296 | Contingent | BNB[1.12609579], BTC[.0102126], DOGE[1831.90229145], ETH[.7863403], ETHW[.52482636], GALA[40.93788278], LUNA2[0.55447953], LUNA2_LOCKED[1.25517047], LUNC[121484.7158812], SAND[11.33271496], SOL[4.05953625], TRX[639.27193092], USD[0.00] | Yes | |
| 03566299 | | BAO[6], DENT[4], ETH[0], HXRO[1], KIN[7], MATIC[1], SOL[0], TRX[2], UBXT[2], USDT[0] | | |
| 03566303 | | ATOM-PERP[0], BTC[.0007], BTC-PERP[0], CREAM-PERP[0], DYDX-PERP[0], ETH-PERP[0], ETHW[.04782116], EUR[2071.12], FIDA-PERP[0], FTM[1], KSOS-PERP[0], SOL[.69], USD[1.74] | | |
| 03566317 | | BRZ[0.02775065], DYDX[0], FTT[0], GOG[0], LOOKS[0], MANA[0], SOL[0], SUSHI[0], USD[0.00], WRX[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity|NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03566319 | | NFT (39940979807806596/The Hill by FTX #43669)[1] | | |
| 03566322 | | TONCOIN[.01], USD[0.00] | | |
| 03566330 | | BTC[0], FTT[0], USD[0.00], XRP[0] | | |
| 03566333 | | AVAX[.09854], BTC[.00009882], CHZ[49.826], LINK[.09022], LTC[.008672], USD[87.51], XRP[.856] | | |
| 03566334 | | BAO[1], USDT[0] | | |
| 03566335 | | APE-PERP[0], BNB-PERP[0], BTC-PERP[0], CEL-PERP[0], DYDX-PERP[0], EOS-PERP[0], ETC-PERP[0], FIDA-PERP[0], FLOW-PERP[0], HNT-PERP[0], KAVA-PERP[0], KNC-PERP[0], LINA-PERP[0], LTC[.000025], LUNC[.0000002], LUNC-PERP[0], MAPS-PERP[0], OP-PERP[0], PERP-PERP[0], QTUM-PERP[0], RSR-PERP[0], SOL-PERP[0], TRX-PERP[0], USD[0.00], USDT[0.00000001] | | |
| 03566336 | | ETHW[3.26687377], KIN[1], NEAR[15.54804427], UBXT[1], USD[1.41] | Yes | |
| 03566345 | | BTC[.01159996] | Yes | |
| 03566353 | | USD[25.00] | | |
| 03566354 | | AVAX[0], ETH[0], KNC[0], SOL[0], USD[0.00] | Yes | |
| 03566355 | | BTC[0.01646787], DOT[1.38149751], ETHW[.22453471], EUR[0.00], FTT[.00000001], PAXG[0], SOL[2.91523541], USD[0.00], USDT[0] | Yes | |
| 03566357 | | ADA-PERP[0], HT-PERP[0], ICP-PERP[0], LOOKS-PERP[0], NEAR-PERP[0], NFT (29326915128660429/FTX EU - we are here! #152436)[1], USD[-0.43], USDT[0], XRP[1.56885384] | | |
| 03566359 | | NFT (42955884110812923/FTX EU - we are here! #270448)[1], NFT (51207230236455356/FTX EU - we are here! #270276)[1], NFT (51929039637531699/FTX EU - we are here! #270439)[1] | | |
| 03566376 | | LTC[.03904992] | | |
| 03566380 | Contingent | BTC[0], BTC-PERP[0], DYDX-PERP[0], ETH-PERP[0], GMT-PERP[0], LUNA2[0.00072109], LUNA2_LOCKED[0.00168256], LUNC[157.02053287], LUNC-PERP[0], MANA-PERP[0], PEOPLE-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], USD[0.00], USDT[0], VET-PERP[0], ZIL-PERP[0] | | |
| 03566382 | | BTC[0], BTC-PERP[0], CAKE-PERP[0], DOGE-PERP[0], ETH[0.00823055], ETHW[0.00823055], USD[6.42], USDT[-0.00095146] | | |
| 03566383 | | USD[25.00] | | |
| 03566387 | | BTC[.0058487], ETH[.1094307], ETHW[0.10943070], EUR[0.00], USD[0.00] | | |
| 03566396 | Contingent | BTC[.1151784], CHZ[209.958], CRO[310], ETH[.3659512], ETHW[4.2231796], EUR[281.94], LUNA2[3.77692946], LUNA2_LOCKED[8.81283541], LUNC[822434.342952], ROSE-PERP[0], SHIB[9899340], SOL[6.9986], USD[533.46] | | |
| 03566402 | | ALEPH[653.03255716], EUR[0.00], MAPS[682.02231729], NEAR-PERP[0], OXY[460.41718843], SOL[0.00814364], SOS[88105726.87224669], USD[-0.18], XRP[14.45043154] | | |
| 03566403 | | BTC[.00287943], ETH[.2089582], ETHW[.2089582], USD[0.98] | | |
| 03566424 | | GARI[356], USD[1.30] | | |
| 03566429 | | BTC[.05453616], DOT[10.04771559], ETH[.00062215], ETHW[.21062215], EUR[0.00], MANA[76.44586286], TRX[60.000001], USD[315.43], USDT[9.83159951] | | |
| 03566435 | Contingent | ADA-PERP[0], AVAX-PERP[0], BTC[0.12242293], BTC-PERP[0], DOT[105.29484], ETH[1.1909214], FIDA-PERP[716], FTT-PERP[0], GALA-PERP[4580], HNT[214.5], HT-PERP[0], LINK[102.9], LOOKS-PERP[0], LUNA2[0.20582487], LUNA2_LOCKED[0.48025804], LUNC-PERP[0], MAPS-PERP[0], MATIC[539.952], PSY[29], RUNE-PERP[465.7], SAND-PERP[0], SHIB[1500000], SHIB-PERP[0], SLP-PERP[710320, SOL[81.17960544], SOL-PERP[0], UNI[83.8], USD[3542.63], XRP-PERP[0] | | |
| 03566439 | | NFT (41865569770134273/The Hill by FTX #37828)[1], USD[0.00] | Yes | |
| 03566441 | | BTC[.00001807], SOL[.001], TRX[.000969], USD[0.00], USDT[2009.50359860] | | |
| 03566444 | | BABA[21.34573], BILI[153.06938], NIO[233.558279], USD[1.63], USDT[.008524] | | |
| 03566446 | | USDT[.00109589] | Yes | |
| 03566457 | | BEAR[10085763], ETHBEAR[3321000000], LTCBEAR[3840890.2], TRX[.000805], USD[0.02], USDT[0.33706265] | | |
| 03566468 | | BTC[0], EUR[18.62], SOL[0], USD[0.00] | | |
| 03566470 | | BTC[.01558054], ETH[.12993577], ETHW[.12886992] | Yes | |
| 03566474 | Contingent | BAO[1], DENT[2], EUR[0.00], GST[1.11560587], KIN[1], LUNA2[0.00004311], LUNA2_LOCKED[0.00010060], LUNC[9.38845972], STETH[0], UBXT[1], USD[0.00], USDT[0] | Yes | |
| 03566480 | Contingent | BAO[2], KIN[1], LUNA2[0.01081891], LUNA2_LOCKED[0.02524413], LUNC[2357.82184347], RSR[1], USD[0.00] | Yes | |
| 03566509 | | BAO[1], KIN[1], USD[0.00], USDT[0] | | |
| 03566513 | | USD[26.46] | Yes | |
| 03566514 | | USD[25.00] | | |
| 03566518 | | USDT[.97404] | | |
| 03566525 | Contingent | ADA-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APE-PERP[0], ASD-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAO-PERP[0], BNB-PERP[0], BTC-PERP[0], CELO-PERP[0], CEL-PERP[0], CREAM-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], EDEN-PERP[0], ETHW[0], FTM-PERP[0], FXS-PERP[0], GALA-PERP[0], GMT-PERP[0], HOLY-PERP[0], JASMY-PERP[0], KNC-PERP[0], LOOKS[0.00000001], LOOKS-PERP[0], LRC-PERP[0], LUNA2[2.59450671], LUNA2_LOCKED[6.05384900], LUNC[0], LUNC-PERP[0], MATIC[1363.44319638], MATIC-PERP[0], MTL-PERP[0], NEAR-PERP[0], OP-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], RAMP-PERP[0], RON-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SOS-PERP[0], SRM-PERP[0], TLM-PERP[0], TRU-PERP[0], USD[20.29], USDT[0.00000003], USTC-PERP[0], WAVES-PERP[0], XRP[318.92528089], XRP-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 03566530 | | ATLAS[4392.12605028], GBP[0.00], USD[3.99] | | |
| 03566539 | | BAO[.00000001], MBS[0], USDT[0] | Yes | |
| 03566542 | | AKRO[7595], ALICE[11.2], CHZ[500], DOT[5], FTT[2.4], USD[0.00], USDT[0] | | |
| 03566549 | | TRX[5.002337], USDT[0.26820007] | | |
| 03566557 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-0930[0], APE-1230[0], APE-PERP[0], AR-PERP[0], ASD-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAO-PERP[0], BCH-PERP[0], BNB-PERP[0], BOBA-PERP[0], BTC-PERP[0], C98-PERP[0], CHZ-PERP[0], CLV-PERP[0], CRO-PERP[0], CRV-PERP[0], CVX-PERP[0], DENT-PERP[0], DOGE-PERP[0], EGLD-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], HNT-PERP[0], INJ-PERP[0], IOST-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KLUNC-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LDO-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MOB-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OP-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], PROM-PERP[0], RON-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-0624[0], SOL-PERP[0], SPELL-PERP[0], SRN-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[13.03], USDT-PERP[0], USTC-PERP[0], WAVES-0624[0], WAVES-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 03566560 | | 1INCH-PERP[0], ADA-PERP[16], ALGO-PERP[0], ALICE-PERP[0], APE-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CELO-PERP[0], COMP-PERP[0], CRV-PERP[0], DASH-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FLOW-PERP[0], FTM-PERP[0], GALA-PERP[0], GMT-PERP[0], HBAR-PERP[0], ICP-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KNC-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], NEO-PERP[1.3], OMG-PERP[0], ONE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX[.000028], TRX-PERP[0], UNI-PERP[0], USD[-78.81], USDT[271], VET-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | |
| 03566562 | | AKRO[4], BAO[11], BNB[0.51049224], DENT[3], DOT[2.40322305], KIN[13], MATIC[524.14021714], NEAR[108.44573716], RSR[1], SOL[12.27860106], TRX[259.64237803], UBXT[6], USD[53.02], USDT[0] | Yes | |
| 03566567 | | BTC-PERP[0], KLUNC-PERP[0], LUNA2-PERP[0], USD[9.06] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03566568 | | BAO[2], DENT[2], EUR[0.00], FIDA[1], KIN[4], UBXT[2] | | |
| 03566570 | Contingent | ADA-PERP[0], ALGO-0624[0], ALGO-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[.00000887], BTC-PERP[0], CHR-PERP[0], CLV-PERP[0], CRO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENS-PERP[0], ETH-PERP[0], FIDA-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], GST-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSM-PERP[0], KSOS-PERP[0], LEO-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNA2[0.29622912], LUNA2_LOCKED[0.69120128], LUNC[84504.514996], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MER-PERP[0], MKR-PERP[0], MTA-PERP[0], NEAR-PERP[0], ONE-PERP[0], PEOPLE-PERP[0], PROM-PERP[0], RAMP-PERP[0], RSR-PERP[0], SKL-PERP[0], SLP-PERP[0], SOL-PERP[0], STEP-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TRX-PERP[0], USD[135.23], USDT[40.00000011], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XRP-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 03566572 | Contingent | AAVE[1.45977014], AVAX[12.897543], BTC[0.03349233], CHZ[529.94568], CRO[629.816], DOT[8.9988], ENS[1.999612], ETH[0.14197754], ETHW[0.08698510], FTT[7.79852], GMT[351.922478], LINK[28.89507], LUNA2[27.36881707], LUNA2_LOCKED[17.19390651], RUNE[22.097995], SOL[8.545701], UNI[6], USD[0.21], USDT[0.10032382], XRP[107.984092] | | |
| 03566573 | | BTC-PERP[0], SLP[2.2917], SLP-PERP[0], USD[0.00], USDT[0] | | |
| 03566600 | | BAO[1] | | |
| 03566606 | | ETH[.0009938], ETHW[.0009938], KNC[17.9], USD[0.31] | | |
| 03566607 | | TONCOIN[6.59], USD[0.00] | | |
| 03566613 | | BTC[.00000005], GBP[2.60], SOS[189393.93939393] | Yes | |
| 03566614 | | TRX[1] | Yes | |
| 03566618 | | GENE[.09188], TONCOIN-PERP[0], TRX[.001554], USD[0.01] | | |
| 03566625 | Contingent, Disputed | MOB[10] | | |
| 03566632 | | USD[0.00], USDT[0] | | |
| 03566637 | | TRX[.000001], USDT[.74] | | |
| 03566642 | | FTM[.786], MATIC[.85623335], USD[1.76] | | |
| 03566647 | | USD[14582.80] | | |
| 03566648 | | AKRO[2], BTC[0.14948206], ETH[0], EUR[0.00], RSR[1], TRX[1] | Yes | |
| 03566650 | | KIN[1], USDT[.01262138] | | |
| 03566658 | Contingent | EUR[0.31], LUNA2[0.09715019], LUNA2_LOCKED[0.22668379], LUNC[21154.66], USD[0.00], USDT[52.6950876] | | |
| 03566659 | | TRX[.258183], TRY[0.00], TULIP[.043001], USD[495.07], USDT[30.37743471] | | |
| 03566666 | | USD[2.97] | | |
| 03566669 | | AKRO[1], BAO[5], BTC[0], DENT[1], ENJ[0], ETH[0], FTM[0], KIN[5], MANA[0], TOMO[1], TRX[1] | Yes | |
| 03566677 | | NFT (457225797529150354/The Hill by FTX #28400)[1] | | |
| 03566679 | | USD[0.00], USDT[0] | | |
| 03566680 | | ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], BAO-PERP[0], BTC-PERP[0], CAKE-PERP[0], CREAM-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH-PERP[0], FIDA-PERP[0], FTM-PERP[0], GRT-PERP[0], IOTA-PERP[0], LINK-PERP[0], LTC-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MTL-PERP[0], NEO-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], QTUM-PERP[0], REN-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], THETA-PERP[0], USDt-1.70], USDT[2.88992836], VET-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 03566684 | Contingent | BNB[.1198668], EUR[0.00], LUNA2[0.0080610], LUNA2_LOCKED[0.00188090], LUNC[175.53], USDT[0.04396200] | | |
| 03566694 | | ALGO[8666], TRX[.000069], USDT[.21576059] | | |
| 03566695 | | BTC[0], ETH[0], EUR[0.00], SOL[0] | | |
| 03566696 | Contingent | BTC-PERP[0], CHR[265.94946], DOT[12.897549], GOG[890.83071], LUNA2[0.14194529], LUNA2_LOCKED[0.33120568], LUNC[30908.8861956], NEAR[9.698157], TRX[.000028], USD[0.02], USDT[0.00000001], WAXL[.99981] | | |
| 03566698 | | RAY[0] | | |
| 03566699 | | BTC[0], USD[0.00] | | |
| 03566709 | | BTC[.00842768], GBP[0.00], KIN[1], RSR[1], SOL[1.00410395], UBXT[1], USD[0.00] | Yes | |
| 03566726 | Contingent, Disputed | ADA-PERP[0], APE[0], BTC-PERP[0], DODO-PERP[0], DOGE-PERP[0], ENJ-PERP[0], ETH[0], ETH-PERP[0], LEO-PERP[0], LUNC-PERP[0], SOL[0], SOL-PERP[0], USD[0.00] | | |
| 03566728 | | USDT[.1] | | |
| 03566733 | | ETH[.00002437], ETHW[.00002437], USD[0.94] | | |
| 03566735 | | TONCOIN[23.2] | | |
| 03566744 | | AVAX[.9999], BRZ[1000], BTC[.0176965], ETH[.0209966], ETHW[.0209966], USDT[13.33632315], XRP[39.998] | | |
| 03566747 | | AAVE-PERP[0], ADA-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC-MOVE-0122[0], BTC-MOVE-0123[0], BTC-MOVE-0125[0], BTC-MOVE-0217[0], BTC-MOVE-0219[0], BTC-MOVE-0221[0], BTC-MOVE-0222[0], BTC-MOVE-0223[0], BTC-MOVE-0224[0], BTC-MOVE-0226[0], BTC-MOVE-0227[0], BTC-MOVE-0228[0], BTC-MOVE-0301[0], BTC-MOVE-0302[0], BTC-MOVE-0310[0], BTC-MOVE-0311[0], BTC-MOVE-0312[0], BTC-MOVE-0314[0], BTC-MOVE-0314[0], BTC-MOVE-0327[0], BTC-MOVE-0330[0], BTC-MOVE-0331[0], BTC-MOVE-0425[0], BTC-MOVE-0804[0], BTC-MOVE-WK-0128[0], BTC-MOVE-WK-0204[0], BTC-MOVE-WK-0211[0], BTC-MOVE-WK-0218[0], BTC-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], DENT-PERP[0], DOT-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[8.498765], GALA-PERP[0], GMT-PERP[0], HNT-PERP[0], KNC-PERP[0], LINK-PERP[0], LUNA-PERP[0], MANA-PERP[0], MATIC-PERP[0], MTL-PERP[0], OMG-PERP[0], ONE-PERP[0], REN-PERP[0], RUNE-PERP[0], SNX-PERP[0], SOL-PERP[0], SOS[62288182], USD[0.02], USDT[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 03566748 | | EUR[0.00], SOL[32.82578683] | | |
| 03566749 | | BOBA-PERP[0], FLOW-PERP[0], LOOKS-PERP[0], SCRT-PERP[0], STEP-PERP[0], USD[0.00], USDT[2] | | |
| 03566753 | | NFT (322424389742745885/FTX EU - we are here! #149758)[1], NFT (497454593209452030/FTX EU - we are here! #149482)[1], USD[0.00] | | |
| 03566756 | | BNB[0] | | |
| 03566763 | | BAO[1], DENT[1], EUR[0.00] | Yes | |
| 03566766 | | ETH[0], TRX[.237698], USD[0.18] | | |
| 03566774 | | ETH[0], ETHW[0.00023685], NFT (325662740629574659/The Hill by FTX #23895)[1], TRX[.000013], USD[0.00], USDT[0.43038604] | | |
| 03566781 | | TONCOIN[1.5] | | |
| 03566783 | Contingent | GARI[.0642], LUNA2[0.00076310], LUNA2_LOCKED[0.00178056], LUNC[166.16676], RUNE[.03248], USD[0.01] | | |
| 03566786 | | NFT (461352944574973649/FTX EU - we are here! #187383)[1], NFT (571592202154530775/FTX EU - we are here! #187629)[1], NFT (574386213610429796/FTX EU - we are here! #187568)[1] | | |
| 03566791 | | USD[0.00], USDT[0.00000010] | | |
| 03566793 | | USD[0.78] | | |
| 03566795 | | BRZ[.49384], BTC[0], LOOKS-PERP[0], SOL[.0059112], USD[1.75] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03566798 | | USD[4.00] | | |
| 03566803 | | SHIB[138940.79801182], SOL[0] | | |
| 03566805 | | TRX[.001554], USDT[0] | | |
| 03566806 | | USD[0.00] | | |
| 03566807 | | BNB[0], BTC-PERP[0], CAKE-PERP[0], USD[0.00], USDT[0] | | |
| 03566813 | | BAO[1], ETH[.02296623], ETHW[.02267874], GBP[0.00], KIN[1], SOL[.5241347] | Yes | |
| 03566818 | | ADA-PERP[0], APE-PERP[0], ATOM-PERP[0], BEAR[571.36], BNB-PERP[0], BTC[0], BTC-MOVE-0214[0], BTC-MOVE-0313[0], BTC-MOVE-0410[0], BTC-PERP[0], BULL[.00008005], DOT-PERP[0], ETHBULL[.00082064], ETH-PERP[0], EUR[0.49], FTM-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MOB-PERP[0], NEAR-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SOL-PERP[0], SUSHI-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[-13.36], USDT[57.83860147], WAVES-PERP[0], XRP-PERP[0] | | |
| 03566827 | | TRY[0.00], USD[0.03] | | |
| 03566848 | | USD[0.00], USDT[.00402098] | | |
| 03566848 | | BAO[1], DENT[1], GOG[.70991209], USDT[.00079232] | Yes | |
| 03566849 | | APT[1.7], USD[0.00] | | |
| 03566852 | | PORT[19.21339863], SOL[.00000001] | | |
| 03566854 | | USDT[0.10703643] | | |
| 03566859 | Contingent, Disputed | BNB[0] | | |
| 03566860 | Contingent | AAVE-PERP[0], AGLD-PERP[0], ANC-PERP[0], APE-PERP[0], ASD-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BOBA-PERP[0], BTC[.00185883], BTC-PERP[0], CELO-PERP[0], DOGE-PERP[0], EGLD-PERP[0], ETH[.20824712], ETH-PERP[0], ETHW[.20824712], EUR[0.00], FTM-PERP[0], GMT-PERP[0], GRT-PERP[0], KBTT-PERP[0], KNC-PERP[0], LUNA2[1.57401986], LUNA2_LOCKED[3.67271302], LUNC[342746.14], LUNC-PERP[0], MANA[38], MANA-PERP[0], MEDIA-PERP[0], NEAR-PERP[0], OXY-PERP[0], SLP-PERP[0], SOL-PERP[0], THETA-PERP[0], TRX-PERP[0], USD[74.88], USDT[19.96028043], WAVES-PERP[0], XRP-PERP[0] | | |
| 03566865 | | EUR[0.00] | Yes | |
| 03566872 | | AKRO[0], BAO[3], BLT[0], DENT[1], KIN[1], RSR[1], UBXT[1], USD[0.00] | | |
| 03566876 | Contingent | 1INCH-PERP[0], ADA-0624[0], ADA-PERP[0], AGLD-PERP[0], ALGO-0624[0], ALICE-PERP[0], ANC-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BNB-PERP[0], BTC[0], BTC-0624[0], BTC-PERP[0], C98-PERP[0], CVC-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH-PERP[0], EUR[0.00], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[0.00031694], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GRT-PERP[0], HOT-PERP[0], KAVA-PERP[0], KIN-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNA2[0.00000004], LUNC[.0099909], LUNC-PERP[0], MATIC-PERP[0], MINA-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], PEOPLE-PERP[0], POLIS-PERP[0], PROM-PERP[0], QTUM-PERP[0], RAY-PERP[0], RNDR-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TRX[.001135], TRX-PERP[0], USD[0.01], USDT[0.00000001], VET-PERP[0], WAVES-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 03566881 | | ADA-PERP[0], BTC[0.00139975], DOT[.99981], EGLD-PERP[0], ETH[.0312764], ETH-PERP[0], ETHW[.0312764], EUR[5.00], FTM[11.99772], NEAR[2.99962], SOL[1.9896936], USD[4.59], USDT[.05005392] | | |
| 03566888 | | BAO[4], BTC[0.00075468], DENT[3], KIN[10], NFT (343689564453178908/FTX AU - we are here! #55763)[1], NFT (396948992325303711/FTX EU - we are here! #149042)[1], NFT (471953967298873806/FTX EU - we are here! #149464)[1], NFT (493046593705673492/The Hill by FTX #10016)[1], NFT (551575375032070322/FTX EU - we are here! #150082)[1], NFT (567345832189822112/FTX Crypto Cup 2022 Key #5924)[1], SHIB[2487661.79019261], TRX[.000006], WRX[0], XRP[.02809211] | Yes | |
| 03566894 | | BRZ[100], BTC[0.00569762], FTT[1.90418446], JST[9.878], SOL[0], USD[6420.82] | | |
| 03566897 | | BAO[1], DENT[1], KIN[3], UBXT[1], USD[0.00] | Yes | |
| 03566904 | | SAND[2.73103146], USDT[0.00000003] | | |
| 03566906 | | BNB[.00000003], USD[0.00] | | |
| 03566915 | | USDT[1.8] | | |
| 03566921 | | USD[25.00] | | |
| 03566934 | | LUNC-PERP[0], TRX[.00003], USD[0.00], USDT[0] | | |
| 03566938 | | ALGO-PERP[0], ATOM-PERP[0], BAT-PERP[0], BCH-PERP[0], BTC-PERP[0], CVC-PERP[0], ETH-PERP[0], FTM-PERP[0], LINK-PERP[0], LUNC-PERP[0], NEAR-PERP[0], SUSHI-PERP[0], USD[-384.56], USDT[422.10939941] | | |
| 03566940 | | USD[0.10], USDT[.001779] | | |
| 03566941 | | AVAX-PERP[0], BTC[0.00000327], BTC-PERP[0], ETHW[.572], FTT-PERP[0], KLUNC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], PEOPLE-PERP[0], SOL-PERP[0], TRX[38486], USD[0.15], USDT[0] | | |
| 03566942 | | ATLAS[9.572], USD[0.00] | | |
| 03566943 | | ADA-PERP[0], AGLD-PERP[0], ATLAS-PERP[0], BTC-PERP[0], CVC-PERP[0], DOGE-PERP[0], DYDX-PERP[0], ETH-PERP[0], FIDA-PERP[0], LEO-PERP[0], LOOKS-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MER-PERP[0], PEOPLE-PERP[0], USDI-682.63], USDT[1388.62809184], USTC-PERP[0] | | |
| 03566948 | | BTC[0], ETH[0], TSLA[.00000001], TSLAPRE[0], USDT[0] | | |
| 03566957 | | BTC[.00002397] | | |
| 03566965 | | ETH[0.95225437], ETH-PERP[0], ETHW[1.04125437], EUR[0.00], USD[1.20] | | |
| 03566972 | | BLT[.46965217], USD[0.00] | | |
| 03566977 | | AKRO[1], AUD[0.00], BTC[.03226398], ETH[.30024868], ETHW[.30023772], KIN[1], NFT (465639095197628325/The Hill by FTX #42598)[1], TRX[1] | Yes | |
| 03566978 | | USD[25.00] | | |
| 03567009 | | USD[0.65], USDT[.00552655] | | |
| 03567013 | Contingent | APT-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BTC-PERP[0], DOGE-PERP[0], ETC-PERP[0], ETH[.0000589], ETH-PERP[0], ETHW[.00007865], FTT[150.09534701], GMT-PERP[0], LUNA2[0.04592380], LUNA2_LOCKED[0.10715555], LUNC[10120.26051078], MATIC-PERP[0], NEAR-PERP[0], SAND-PERP[0], SOL[.06607913], SOL-PERP[0], TRX[.000777], USD[41224.18], USDT[0], USDT-PERP[0], USTC-PERP[0], WAVES-PERP[0] | Yes | |
| 03567014 | | USD[0.00] | | |
| 03567020 | | AKRO[1], BAO[4], KIN[3], TRX[1], UBXT[1], USD[0.00], USDT[.00003396] | | |
| 03567030 | | BTC[.00069373], USDT[.00013525] | | |
| 03567031 | | USDT[0.00040471] | | |
| 03567033 | | TRX[.000001], USDT[0.00000281] | | |
| 03567038 | | USDT[0.00039248] | | |
| 03567041 | | TRX[.000001], USDT[17.22] | | |
| 03567043 | | DOT[0], LTC[0] | | |
| 03567047 | | TONCOIN[.07], USD[0.01] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03567048 | | APE-PERP[0], ATOM-PERP[0], AXS-PERP[0], BTC-PERP[0], DEFI-PERP[0], DOGE-PERP[0], ETH-PERP[0], GLMR-PERP[0], GMT-PERP[0], IOTA-PERP[0], KLUNC-PERP[0], KNC-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OXY-PERP[0], PUNDIX-PERP[0], SHIT-PERP[0], SOL-PERP[0], USDT[5.00], USDT[0.22715900], XRP-PERP[0], ZIL-PERP[0], GARI[.3945], GBP[0.00], USD[0.73], USDT[0] | | |
| 03567051 | | | | |
| 03567058 | | ATOM-PERP[0], BTC-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], MANA-PERP[0], USD[0.34], USDT[0] | | |
| 03567067 | | EUR[0.00], USDT[.60233474] | | |
| 03567069 | | FTT[0], USD[0.66], USDT[0] | | |
| 03567073 | | BTC-PERP[0], ETH-PERP[0], EUR[0.00], LUNC-PERP[0], SOL[.0102267], SOL-PERP[0], USD[1.50], USDT[-0.01399854] | | |
| 03567074 | | BAO[3], DENT[1], GBP[0.00], KIN[2], SOL[1.52194455], UBXT[1], XRP[232.75619051] | Yes | |
| 03567082 | | BTC[0], USDT[0.18827912], XRP[.5837] | | |
| 03567086 | | USDT[0.00000003] | | |
| 03567087 | | USDT[.8325] | | |
| 03567110 | | BAO[1], KIN[1], TRX[.000001], USD[0.00], USDT[0] | | |
| 03567111 | | BTC[0], SOL[6.34221654], USD[300.66] | | |
| 03567112 | | USDT[0.00019171] | | |
| 03567117 | | AKRO[3], BAO[11], DENT[2], ETHW[.08853297], EUR[862.41], KIN[8], RSR[3], TRX[1], UBXT[1] | Yes | |
| 03567118 | | EUR[6719.72], USD[0.00] | | |
| 03567119 | | BNB[0], DOGE[0.12673045], ETH[0], TONCOIN[0], USD[0.00], USDT[0] | | |
| 03567122 | | ETH[.00034609], ETHW[.00034609], USD[0.00] | | |
| 03567125 | | USD[0.26] | | |
| 03567140 | | BTC[.00063777] | Yes | |
| 03567151 | | BAO[1], BTC[.00249681], KIN[1], USD[0.00] | | |
| 03567152 | | BTC[.00105775] | | |
| 03567156 | | BTC[.01146861], CHF[0.00], SOL[2.8331523], USD[0.00] | | |
| 03567162 | Contingent, Disputed | USD[25.00] | | |
| 03567164 | | BTC[0], USD[0.00] | | |
| 03567171 | | BTC[.00000487], FTT[.28915438], USDT[0.00007142] | | |
| 03567180 | | USD[25.00] | | |
| 03567181 | | USD[25.00] | | |
| 03567184 | Contingent, Disputed | APE-PERP[0], BTC[0], BTC-PERP[0], LUNC-PERP[0], USD[0.00], USDT[0] | | |
| 03567186 | | EUR[0.00] | | |
| 03567194 | | NFT (384077099312823970/FTX EU - we are here! #140919)[1], NFT (503256580588307707/FTX EU - we are here! #140837)[1], NFT (537234269000489348/FTX EU - we are here! #140983)[1] | | |
| 03567216 | | USD[0.25], USDT[0] | | |
| 03567219 | Contingent | LUNA2[0.77724395], LUNA2_LOCKED[1.81356923], NFT (455884791457780326/FTX Crypto Cup 2022 Key #12994)[1], NFT (538885133622377105/The Hill by FTX #17760)[1], SOL[0], TRX[.000778], USD[0.00], USDT[0.19754487] | | |
| 03567235 | | ETH-0624[0], ETH-0930[0], USD[0.00], USDT[0] | | |
| 03567237 | Contingent | AAVE-PERP[0], ADA-PERP[0], ATOM-PERP[0], BTC[.00009191], BTC-PERP[0], ENJ-PERP[0], LINA-PERP[0], LRC-PERP[0], LUNA2[3.77859051], LUNA2_LOCKED[8.81671120], LUNC[822796.04], LUNC-PERP[0], NEAR-PERP[0], SOL-PERP[0], USD[0.00], USDT[0.00000161] | | |
| 03567246 | Contingent | LUNA2_LOCKED[93.8886663], LUNC[341022.01077735], USD[-31.60] | | |
| 03567247 | | TRX[.000024], USD[0.00], USDT[0.00010000] | | |
| 03567248 | | BTC[.00000047], DOGE[386.4566861], ETH[.04448448], ETHW[.04393354], UBXT[1], USD[1615.15] | Yes | |
| 03567264 | | NFT (539268082338086798/The Hill by FTX #20299)[1], SOL[0.63692930], USD[0.00], USDT[0.00010590] | | |
| 03567268 | | ALGO-PERP[0], ALT-PERP[0], ANC-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC-0325[0], BTC-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-0325[0], ETH-0624[0], ETH-PERP[0], EUR[0.00], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], IOST-PERP[0], JASMY-PERP[0], KNC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MID-PERP[0], NEAR-PERP[0], PEOPLE-PERP[0], PRIV-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIT-PERP[0], SOL-0325[0], SOL-PERP[0], TRX-PERP[0], USD[4.89], WAVES-PERP[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 03567272 | | USDT[9] | | |
| 03567283 | | AAVE[.0599892], ATLAS-PERP[0], AVAX[.399424], BNB[.0199964], BRZ[253.07122695], BTC[0.01179479], BTC-PERP[0], DOT[.699874], ETH[.00798668], ETH-PERP[0], ETHW[.00098938], FTTI.199964], LINK[.799856], POLIS[13.99748], SAND[4.9991], SAND-PERP[0], SOL[.1599712], UNI[.799856], USD[332.15] | | |
| 03567285 | | BTC[0.03908212], ETH[0.18414992], ETHW[0.18315323], USDT[486.26809428] | | BTC[.038782], ETH[.181963], USDT[479.41] |
| 03567294 | | CRO[359.928], USD[1.02], USDT[0] | | |
| 03567299 | | EUR[0.00], MATIC[5.74561638], USD[0.06] | | |
| 03567304 | | NFT (460212034189723153/FTX EU - we are here! #53433)[1], NFT (480374264840279548/FTX EU - we are here! #53569)[1], NFT (553367715817927633/FTX EU - we are here! #54635)[1] | | |
| 03567307 | | USD[25.00] | | |
| 03567310 | | SAND[2.14912897], USDT[0.00000004] | | |
| 03567314 | | DENT[1], KIN[1], USDT[0.00030156] | Yes | |
| 03567317 | Contingent | EUR[0.00], LTC[0], LUNA2[0.00000121], LUNA2_LOCKED[0.00000284], LUNC[.26542935], USD[0.00], USDT[0.00000888] | | |
| 03567321 | | ATLAS[2519.716], ETH[.0529894], ETHW[.0529894], PSY[141.9716], USD[0.98], USDT[0] | | |
| 03567324 | | GOG[590], USD[0.11], USDT[0] | | |
| 03567326 | | ADA-PERP[0], USD[97.25] | | |
| 03567329 | | BF_POINT[300], GALA[0], GBP[0.00], GRT[0], HNT[0], SOL[.00000001] | Yes | |
| 03567333 | | AURY[1762.9998], USD[0.10], USDT[0] | | |
| 03567341 | | DENT[1], SGD[0.00], TRX[1], USD[0.00] | Yes | |
| 03567343 | | AVAX-PERP[0], BTC-PERP[0], DOGE-PERP[0], ETH-0624[0], GALA-PERP[0], LTC[0], LTC-0325[0], LUNC-PERP[0], USD[0.00], XRP-0325[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03567348 | | USD[0.47] | | |
| 03567349 | | ATLAS[1830], BAO[1], EUR[9.48], USD[0.24] | | |
| 03567353 | | ALGO[.497127], BTC[0], ETH[0], NFT (444067560707866584/FTX EU - we are here! #259520)[1], NFT (473590075906978839/FTX EU - we are here! #259491)[1], NFT (542552983533546246/FTX AU - we are here! #60719)[1], NFT (544747936754512948/FTX EU - we are here! #259513)[1], SOS[34597300], TRX[.848787], USD[0.43], USDT[0] | | |
| 03567355 | | BAO[1], BTC[.00230514], USD[0.00] | | |
| 03567358 | | USDT[.0342761] | | |
| 03567382 | | USD[422.48] | | |
| 03567383 | | BTC[.00027267], BTC-PERP[0], ETH[.00309321], ETH-PERP[0], ETHW[.00309321], USD[-0.10] | | |
| 03567393 | | TONCOIN[132.57846606] | | |
| 03567397 | | GBP[11000.00], USD[2686.18] | | |
| 03567410 | | 0 | | |
| 03567412 | | 1INCH-PERP[0], AAVE-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], APE-PERP[0], AR-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], BTC-PERP[0], C98-PERP[0], CELO-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], DENT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENS-PERP[0], ETC-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], GRT-PERP[0], IMX-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], MATIC-PERP[0], MKR-PERP[0], MTL-PERP[0], NEO-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], OP-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SNX-PERP[0], STMX-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TLM-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[-70.35], USDT[288], XRP-PERP[0], XMR-PERP[0], XTZ-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 03567413 | Contingent | AAVE[.49], AXS[4.1], BTC[.0138998], DOGE[529], ETH[.324], ETHW[.303], LUNA2[.55145984], MANA[175], SLP[4120], SOL[5.80952464], USD[0.00], XRP[828] | | |
| 03567423 | | COPE[2124.5754], USD[0.15] | | |
| 03567431 | | NFT (301825506854117669/FTX Crypto Cup 2022 Key #6246)[1], NFT (314298146401123136/The Hill by FTX #11373)[1], USD[0.00] | | |
| 03567435 | | DOGE[35.03276579], MATIC[3.04294052], USD[0.00] | | |
| 03567439 | | AKRO[1], ANC[199.88536458], AVAX[1.0200754], BAO[10], DENT[1], DOT[8.44261592], ETHW[2.67160588], GALA[10219.9122531], KIN[6], LINK[1.39608476], SHIB[102757.87787027], SOL[8.92025607], TRX[4], USD[0.00], XRP[30.60815643] | Yes | |
| 03567452 | | USD[0.00], USDT[0] | | |
| 03567465 | | ADA-PERP[0], BTC-PERP[0], C98-PERP[0], CREAM-PERP[0], DYDX-PERP[0], ETH-PERP[0], GALA-PERP[0], GMT-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], RUNE-PERP[0], SLP-PERP[0], SNX-PERP[0], USD[-1517.70], USDT[4006], WAVES-PERP[0], XLM-PERP[0] | | |
| 03567468 | | ETH[0], TRX[.000177] | | |
| 03567471 | | EUR[0.00], USD[0.00], USDT[.00000001] | | |
| 03567490 | | ATOM-PERP[0], FTM-PERP[0], MATIC-PERP[0], ONE-PERP[0], USD[7190.75] | | |
| 03567495 | | BTC[.0499951] | | |
| 03567505 | | ALPHA-PERP[0], BTC-PERP[0], EDEN-PERP[0], ETH-PERP[0], FLOW-PERP[0], FTT[0.00015287], FTT-PERP[0], HNT-PERP[0], IOTA-PERP[0], LOOKS-PERP[0], MANA-PERP[0], NEAR-PERP[0], RNDR-PERP[0], ROOK-PERP[0], SOL-PERP[0], UNI-0325[0], USD[592.47] | | |
| 03567509 | | BNB[0], GMT[0], TONCOIN[.00000001] | | |
| 03567511 | | 1INCH-PERP[0], ALICE-PERP[0], AMPL-PERP[0], ATOM[3], ATOM-PERP[16.05], AVAX[2], AVAX-PERP[0], BNB[.06], BTC-MOVE-0801[0], BTC-MOVE-WK-0805[0], BTC-PERP[0], CHZ-PERP[1050], DOGE-PERP[0], EGLD-PERP[0], ENS-PERP[0], ETH[.012], ETH-PERP[0], ETHW[.012], FTT[.77], HBAR-PERP[0], LINK[2.9], LINK-PERP[0], MATIC[20], SOL[.59], SOL-PERP[0], USD[-482.36], USDT[1629.45573104] | | |
| 03567520 | | TONCOIN[.01], TRX[0] | | |
| 03567535 | | AKRO[1], BAO[3], RSR[1], USD[0.00] | | |
| 03567543 | | BTC[0], FTT[.00000001], USDT[10.00011644] | | |
| 03567550 | Contingent, Disputed | BNB[.00000001], GMT[0], GODS[.00000001], LTC[0], TRX[0.00001000], USDT[0] | | |
| 03567551 | | USD[0.00] | | |
| 03567566 | | USDT[0] | | |
| 03567578 | | USDT[.36] | | |
| 03567591 | | BNB[0], USD[0.00] | | |
| 03567593 | | AKRO[1], BAO[4], KIN[1], USD[0.00], USDT[0.00122479] | Yes | |
| 03567596 | | NFT (312402355984361890/FTX Crypto Cup 2022 Key #12052)[1], NFT (385993655331551100/The Hill by FTX #15116)[1] | | |
| 03567607 | | BTC[0] | | |
| 03567609 | | COPE[.00000001] | | |
| 03567619 | | BTC[0.00007537], DAI[0], ETH[0], LTC[0], TRX[0], USD[0.00], USDT[0.00018603] | | |
| 03567620 | | ALPHA[1], BAO[2], DENT[1], TRX[1], UBXT[2], USD[70.11], USDT[0] | Yes | |
| 03567630 | Contingent | BAO[2], BTC[.00000005], CUSDT[0], DOGE[25.07422126], ETH[0], EUR[0.00], KIN[1], LUNA2[0.01487919], LUNA2_LOCKED[0.03471813], LUNC[0.39575253], OXY[0], PSG[0], SOL[0], USTC[0] | Yes | |
| 03567638 | | ETH[1.49249040], ETH-PERP[0], ETHW[1.49249040], USD[0.00], USDT[.77024936] | | |
| 03567641 | | COPE[.00000001] | | |
| 03567652 | | USD[0.00], USDT[0] | | |
| 03567654 | | ETH-PERP[0], USD[0.05] | Yes | |
| 03567659 | | ETH[.0004695], ETHW[.0004695], MATIC[.90166872], TRX[.08391], USD[0.07], USDT[0.00659022] | | |
| 03567660 | | USDT[21.81832122] | Yes | |
| 03567664 | | BTC-PERP[0], LINK-PERP[0], USD[0.00], XRP-PERP[0] | | |
| 03567670 | | BAO[1], ETH[0], KIN[1], UBXT[1] | | |
| 03567671 | | COPE[.00000001] | | |
| 03567672 | | GOG[23], USD[0.95], USDT[0] | | |
| 03567677 | | AKRO[0], BAO[2], BTC[0], DENT[1], EUR[0.00], FRONT[0], FTM[0], FTT[0], KIN[1], LINK[0], LTC[0], MATIC[0], MOB[0], MTA[0], RAY[0], RSR[0], SAND[0], SECO[0], SHIB[0], SNX[0], SOL[0], TRX[0], UBXT[0], XRP[0] | Yes | |
| 03567681 | | APE-PERP[0], AVAX[0], AVAX-PERP[0], BAO[1], BNB[0], BTC-PERP[0], EGLD-PERP[0], ETH[-0.00000001], ETH-PERP[0], FTM-PERP[0], FTT[0], NFT (377654080467895865/FTX EU - we are here! #254971)[1], NFT (381823056876095865/FTX EU - we are here! #254949)[1], NFT (520091189354412899/FTX EU - we are here! #254979)[1], SHIB-PERP[0], SOL[0], SOL-PERP[0], USD[0.36], USDT[0.00000005] | | |
| 03567685 | | BNB[.0001], CTX[0], SOL-PERP[0], USD[1226.19], XPLA[9.47800001], XRP[.545859], XRP-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03567694 | | BOBA[.07330686], USD[1.58] | | |
| 03567709 | | 0 | | |
| 03567710 | | COPE[.00000001] | | |
| 03567724 | | USD[92.45], USDT[0.71000019] | | |
| 03567725 | | NFT (302152872057250369/FTX EU - we are here! #276661)[1], NFT (449154507863223841/FTX EU - we are here! #276707)[1], NFT (575844898612981391/FTX EU - we are here! #276702)[1] | | |
| 03567732 | | ADA-PERP[0], BTC[0], DOGE-PERP[0], ETH[.00037065], ETHW[.00037065], LTC-PERP[0], USD[0.00], USDT[9.70998293] | | |
| 03567736 | | COPE[.00000001] | | |
| 03567738 | Contingent | AUD[647.17], LUNA2_LOCKED[0.00000001], LUNC[.00164545], USD[0.00] | | |
| 03567748 | | JET[189.962], LOOKS[251.9496], USD[0.38], USDT[0] | | |
| 03567750 | | ATLAS[0.41018125], BAO[1], KIN[1], SOL[0] | Yes | |
| 03567757 | | COPE[.00000001] | | |
| 03567761 | | USDT[.83167066] | | |
| 03567764 | | BNB[.00001961], BTC[0], NEXO[0], SOL[0], USD[1.22] | | |
| 03567765 | | BTC[.0000186], USDT[0.07368504] | | |
| 03567766 | | BNB-PERP[0], BTC-PERP[0], CHZ-PERP[0], ETH[4.441], ETH-PERP[0], EUR[0.00], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], LTC-PERP[0], TRX[.63156], USD[0.58], USDT[0.00591990] | | |
| 03567788 | | COPE[.00000001] | | |
| 03567789 | | GARI[218.9946], USD[0.28] | | |
| 03567793 | | BNB[0] | | |
| 03567800 | | AAVE-0325[0], ADA-PERP[0], ATOM-PERP[0], BADGER-PERP[0], BTC-PERP[0], CREAM-PERP[0], DYDX-PERP[0], FLOW-PERP[0], KAVA-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], PROM-PERP[0], SCRT-PERP[0], SOL-PERP[0], USD[0.00] | | |
| 03567804 | | 0 | | |
| 03567807 | | COPE[.51000001] | | |
| 03567811 | | BTC[.06221575], ETH[1.04015386], USD[6.32] | Yes | |
| 03567818 | | ETH[.01590666], ETHW[.01571306], GBP[0.00], KIN[1], USD[31.83] | Yes | |
| 03567822 | | BAO[1], BTC[0] | Yes | |
| 03567827 | | COPE[.00000001] | | |
| 03567828 | | TRX[.000001], USDT[1.00000002] | | |
| 03567845 | | COPE[.00000001] | | |
| 03567849 | | BTC[0], BTC-PERP[0], USD[2.75], USDT[.00740927], XRP[.87696] | | |
| 03567851 | | USD[25.00] | | |
| 03567852 | | BTC[0], EUR[-1204.66], TRX[63195.70227480], USD[4373.82], USDT[-5076.01266367] | | TRX[11493.699779] |
| 03567859 | | SGD[93.60] | | |
| 03567860 | | CRV[5.37992804], HNT[1.76579292], SHIB[.00369856], USD[0.00] | | |
| 03567868 | | APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC[0], BTC-PERP[0], DOGE[0], DOGE-PERP[0], ETC-PERP[0], ETH-PERP[0], FTM-PERP[0], LUNC-PERP[0], MATIC-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], USD[5.48], USDT[0.00014244], WAVES-PERP[0], ZIL-PERP[0] | | |
| 03567872 | | SOL[1.39436304], USD[0.00] | | |
| 03567877 | | COPE[.00000001] | | |
| 03567881 | | 1INCH-PERP[20], AAVE-PERP[0], ALICE-PERP[0], AMPL[0], AVAX-0325[0], FTT[0], SOL[.0596371], USD[-6.18], USDT[2.71010680] | | |
| 03567884 | Contingent | AVAX[0], BRZ[0.83606693], BTC[0.07787647], DOT[2.86749677], DYDX[20.59716], ETH[0.31595019], ETHW[0.09756335], FTM[293.42849218], FTT[.04958789], GALA[1909.906], GOG[825.982734], GRT[220.91984035], LINK[57.68047185], LOOKS[0.17109442], LUNA2[0.34178379], LUNA2_LOCKED[0.79749551], LUNC[74424.14], MATIC[463.13554641], NEAR[7], SOL[0.85546849], USD[41.90] | | |
| 03567889 | | AKRO[2], ETH[.031411], ETHW[.03102067], KIN[1], NFT (382305388171831201/FTX AU - we are here! #3629)[1], NFT (463221904725525878/FTX AU - we are here! #3636)[1], NFT (544420567581461722/FTX AU - we are here! #2443S)[1], UBXT[1], USDT[0.00000164] | Yes | |
| 03567891 | | USD[25.00] | | |
| 03567893 | Contingent | BTC[0.00008086], ETH[0.00000001], ETHW[0.00039278], FTT[215.30267499], LUNA2_LOCKED[26.44358463], SHIB[98140], USD[1.32], USDT[0.35766210], XRP[.568587] | | |
| 03567903 | | GBP[0.00], RSR[1], UBXT[1] | | |
| 03567905 | | COPE[.00000001] | | |
| 03567912 | | ADA-PERP[0], BTC-PERP[0], ETH-PERP[0], USD[0.01], USDT[2.641208] | | |
| 03567913 | | TRX[.000027], USDT[0.86152590] | | |
| 03567915 | | ADA-PERP[0], BTC[0], DOGE[0.00075435], FTT[0], SHIB[0], USD[0.00], USDT[0.00497747], XRP[-0.00662436] | | |
| 03567922 | | USDT[25] | | |
| 03567941 | | BNB[0], USD[0.00], XRP[0] | | |
| 03567943 | | BNB[0], USD[0.00], USDT[0] | | |
| 03567944 | | BTC[0], ETH[0], FTT[0], TONCOIN[0.00000002], TRX[.000814], USD[0.00], USDT[0] | | |
| 03567962 | | BNB[0] | | |
| 03567966 | Contingent | AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ANC-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAT-PERP[0], BNB-1230[.3], BOBA-PERP[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CLV-PERP[0], DODO-PERP[0], DOGE[.00933692], DOT-0624[0], DYDX-PERP[0], ETC-PERP[0], ETH[.00098027], ETH-0624[0], ETH-PERP[0], ETHW[.13817984], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GAL-PERP[0], GMT-PERP[0], KNC-PERP[0], LINK-0325[0], LINK-PERP[0], LOOKS-PERP[0], LUNA2[4.13432814], LUNA2_LOCKED[9.30489589], LUNC[900429.98018895], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MINA-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], PERP-PERP[0], RAMP-PERP[0], ROSE-PERP[0], RSR-PERP[0], SAND-PERP[0], SLP-PERP[0], SOL-0624[0], SOL-PERP[0], STX-PERP[0], USD[-141.95], USTC-PERP[0], WAVES-PERP[0], XRP[0.00000001], XRP-PERP[0], YFII-PERP[0], ZEC-PERP[0] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03567974 | | AAVE-PERP[0], ANC-PERP[0], APE-PERP[0], AVAX-0930[0], AVAX-PERP[0], BAND-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHZ-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FTT-PERP[0], FXS-PERP[0], GMT-PERP[0], GST-PERP[0], HBAR-PERP[0], ICP-PERP[0], KLUNC-PERP[0], KSM-PERP[0], LDO-PERP[0], LOOKS-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MASK-PERP[0], MATIC-PERP[0], MTL-PERP[0], NEAR-PERP[0], REEF-PERP[0], ROSE-PERP[0], RSR-PERP[0], SC-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], STEP-PERP[0], SUSHI-PERP[0], TRX-PERP[0], USD[0.03, USD[0.02446221], WAVES-PERP[0], XRP-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 03567981 | | LTC[0], USD[0.00], USDT[0] | | |
| 03567982 | | USD[0.00], USDT[0] | | |
| 03567989 | | AKRO[1], KIN[1], RSR[1], TRX[1], USD[0.00] | | |
| 03567993 | | NFT (4240244548434749209/FTX EU - we are here! #17464)[1] | | |
| 03567995 | | ETH[0.00580127], ETHW[0.00580127], USDT[0.00000001] | | |
| 03568011 | | COPE[.00000001] | | |
| 03568019 | | KIN[1], TRX[.000777], UBXT[1], USD[0.00], USDT[0] | | |
| 03568025 | Contingent | APE-PERP[0], BNB-PERP[0], BTC-PERP[0], ETH[1.01163200], ETH-PERP[0], FTT[30.09176766], FTT-PERP[0], IOST-PERP[0], LOOKS[0.01000000], LOOKS-PERP[0], LUNA2[0.00003104], LUNA2_LOCKED[0.00007243], LUNC[.00001], MINA-PERP[0], NEAR-PERP[0], NFT (3455531250775611707/FTX EU - we are here! #272766)[1], NFT (362533414517077624/FTX EU - we are here! #272763)[1], NFT (5404656151078627957/FTX EU - we are here! #272756)[1], SAND-PERP[0], USD[1709.50], USD[1.13818018], ZIL-PERP[0] | | |
| 03568036 | | BTC[0], SOL[0], USD[0.00] | | |
| 03568038 | | COPE[.00000001] | | |
| 03568045 | | USDT[27.6] | | |
| 03568046 | | AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], ASD-PERP[0], ATOM[1.249001], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BTC-0624[0], BTC-PERP[0], CELO-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], CONV-PERP[0], CVC-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ETC-PERP[0], ETH-0930[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], GMT-PERP[0], GST-PERP[0], HNT-PERP[0], HOT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KNC-PERP[0], LEO-PERP[0], LINK-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEO-PERP[0], OP-0930[0], OP-PERP[0], PAXG-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], PROM-PERP[0], RAMP-PERP[0], REEF-PERP[0], RSR-PERP[0], RVN-PERP[0], SAND-PERP[0], SHIT-PERP[0], SOL-PERP[0], SRM-PERP[0], SRN-PERP[0], STMX-PERP[0], STX-PERP[0], SUSHI-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], USD[0.40], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 03568054 | | BAO[1], KIN[1], RSR[1], USD[0.00] | | |
| 03568055 | Contingent | ETH[1], GBP[98935.73], LUNA2[0.91829192], LUNA2_LOCKED[2.14268115], LUNC[199960], SOL[37.06790969], USD[491.57] | | |
| 03568056 | | ATOM-PERP[0], BTC[0], BTC-0930[0], BTC-PERP[0], OP-PERP[0], TRX[.000006], USD[0.00], USDT[0.00000001] | | |
| 03568066 | Contingent | HT[4132.10933217], LUNA2[4.59238250], LUNA2_LOCKED[10.71555918], MATIC[329.42589607], USD[1.81] | | |
| 03568068 | | USD[0.00] | | |
| 03568072 | | ATLAS[6100], USD[0.00] | | |
| 03568084 | | COPE[.00000001] | | |
| 03568092 | | MATIC-PERP[0], SOL-PERP[0], TRX[.00002], USD[0.00], USDT[0] | | |
| 03568093 | | BABA-0325[0], BCH-0325[0], BCH-PERP[0], BTC-0325[0], BTC-MOVE-2022Q1[0], BTC-PERP[0], DASH-PERP[0], DOGE-PERP[0], NVDA-0325[0], PFE-0325[0], REEF-0325[0], TONCOIN-PERP[0], USD[0.01], USDT-0.6], USDT-0325[0], XRP-PERP[0] | | |
| 03568102 | | COPE[.00000001] | | |
| 03568107 | | BTC[.00209966], FTM-PERP[0], MAPS-PERP[230], PEOPLE-PERP[0], SHIB[1000000], SHIB-PERP[0], SOS-PERP[6900000], USD[-3.31], XRP[3] | | |
| 03568108 | | TRX[.000001], USDT[6.920472] | | |
| 03568109 | | SOL[23.84423271] | | |
| 03568113 | | USD[0.00], USDT[0.00000298] | | |
| 03568115 | | DOGE[617.26947145], ETH[.00963316], ETHW[.00963316], TRX[1034.2993281], USD[0.00], USDT[12.62906695] | | |
| 03568140 | | COPE[.00000001] | | |
| 03568147 | | BTC[0.00409922], DOT[7.698537], ETH[0.11597807], ETHW[0.11597807], FTT[3.599316], LINK[7.99848], LTC[.799848], SUSHI[19.9962], UNI[15.796998], USDT[1.830051] | | |
| 03568148 | | USD[0.59] | | |
| 03568158 | | AURY[624], CAD[1.60], USD[0.00] | | |
| 03568165 | | KIN[1], USDT[0] | | |
| 03568171 | | NFT (3363718304282807323/FTX EU - we are here! #281875)[1], NFT (3680295418293831354/FTX EU - we are here! #281884)[1] | | |
| 03568172 | Contingent, Disputed | LUNA2[0.00000404], LUNA2_LOCKED[0.00000942], LUNC[.88], TRX[.003984], USDT[0] | | |
| 03568173 | | BTC[.0005], USDT[1.12770611] | | |
| 03568179 | Contingent | BTC-PERP[0], ETH[0.01989352], ETH-PERP[0], ETHW[0.01965375], FLOW-PERP[0], GMT-PERP[0], LUNA2[0.16185283], LUNA2_LOCKED[0.37739070], LUNC[36384.13849728], MATIC-PERP[0], NFT (3588460798298827111/FTX EU - we are here! #164815)[1], NFT (3812303244067146686/The Hill by FTX #9003)[1], NFT (5443496215184758358/FTX EU - we are here! #164966)[1], NFT (5473059564826811124/FTX EU - we are here! #164920)[1], SOL-PERP[0], TRX[.001681], USD[13.95], USDT[89.79042982] | | USDT[60] |
| 03568184 | | JET[1185], USD[0.18] | | |
| 03568209 | | BAO[1], EUR[5.31], USD[0.00], USDT[0.00035759] | Yes | |
| 03568215 | Contingent | ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], AMC[0], AMZN[.00000018], AMZNPRE[0], ANC-PERP[0], APE[25], APE-PERP[0], APT-PERP[0], AR-PERP[0], ATLAS[0], ATLAS-PERP[0], ATOM[0], ATOM-PERP[0], AUDIO[0], AUDIO-PERP[0], AVAX[0], AVAX-0325[0], AVAX-PERP[0], AXS[0.00000002], AXS-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BNB[1.00000001], BNT[0], BNTX[.00099148], BRZ-PERP[0], BTC[0], BTC-PERP[0], CAKE-PERP[0], CELO-PERP[0], CEL-PERP[0], CHZ[0], CHZ-PERP[0], COIN[0], COMP-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CUSDT-PERP[0], CVC-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE[0], DOGE-PERP[0], DOT[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], ENJ[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.64300001], ETH-0624[0], ETH-PERP[0], ETHW[0.01300000], FIDA[0], FIDA-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM[249.99999999], FTM-PERP[0], FTT[0.00000001], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT[0], GRT-PERP[0], HBAR-PERP[0], HNT[0], HNT-PERP[0], HOT-PERP[0], HT[0], IOTA-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC[0], KNC-PERP[0], KSHIB-PERP[0], KSOS-PERP[0], LDO-PERP[0], LINK[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.78153023], LUNA2_LOCKED[1.82357055], LUNC[0.00000001], LUNC-PERP[0], MANA[0.00000001], MANA-PERP[0], MAPS[0], MAPS-PERP[0], MATIC[109.76282989], MATIC-PERP[0], MEDIA-PERP[0], MER-PERP[0], MINA-PERP[0], MKR-PERP[0], MNGO-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEXO[0], ONE-PERP[0], ONT-PERP[0], OXY[0], OXY-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY[4.17553063], RAY-PERP[0], REEF-0325[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SCRT-PERP[0], SHIB[3500000], SHIB-PERP[0], SLP-PERP[0], SOL[-0.00669853], SOL-PERP[0], SOS-PERP[0], SPA[0], SPELL-PERP[0], SRM[.02771834], SRM_LOCKED[.00038684], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STMX-PERP[0], SXP-PERP[0], TRX[0], TRX-PERP[0], TRYB-PERP[0], USD[-758.82], USDT[0.00000002], VET-PERP[0], WAVES-PERP[0], XAUT-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP[100], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 03568219 | | ETH[.01130145], ETHW[.01130145], USDT[0.00001177] | | |
| 03568227 | | TONCOIN[.00798], USD[0.14] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03568240 | | FTT[0.14667955], USD[0.00], USDT[0.00000044] | | |
| 03568247 | Contingent | AVAX-PERP[0], BTC[0.31805208], BTC-PERP[0], ETH[0], ETHW[0.00040474], FTT[22.70719031], FTT-PERP[0], LUNA2[0], LUNA2_LOCKED[2.47715576], LUNC-PERP[0], NEAR-PERP[0], SOL[0.00969598], SOL-1230[0], SOL-PERP[0], USD[2755.36], USDT[.00391228] | | |
| 03568251 | | GOG[.9122], USD[0.00], USDT[0] | | |
| 03568255 | | ATLAS[0], MANA[0], NFT (335352877622703645/Genesis Habitat #4021)[1], SOL[0], TRX[0.00000001], TRX-PERP[0], USD[0.00], USDT[0] | | |
| 03568263 | | BNB[0], BTC[0.00000001], ETH[0], FTT[0.41147993], SOL[0], SOS[5028.9504], USD[0.00], USDT[0.00000001] | | |
| 03568281 | Contingent | AXS-PERP[0], BTC-PERP[0], CAKE-PERP[0], ETH-PERP[0], FTT[0], LUNA2[0.00000459], LUNA2_LOCKED[0.00001072], LUNC[10000], LUNC-PERP[0], SOL-PERP[0], USD[0.00], USDT[0], USTC-PERP[0], XRP-PERP[0] | | |
| 03568283 | | USD[0.00] | | |
| 03568291 | | ETH[.00015078], ETHW[.00015078] | | |
| 03568292 | | ATLAS[739.31941254], DENT[1], USDT[0] | | |
| 03568296 | | BTC-PERP[0], ETH-PERP[0], FTM-PERP[0], LUNC-PERP[0], SOL-PERP[0], USD[0.00], USDT[0], XRP-PERP[0] | | |
| 03568306 | | BTC[0], ETH[-0.00000004], ETHW[-0.00000004], NFT (298064007028346676/FTX EU - we are here! #274062)[1], NFT (357571593986798617/FTX EU - we are here! #274046)[1], NFT (443007524163988811/FTX EU - we are here! #274055)[1], TRX[.00006433], USDT[0.00009330], XRP[0] | | |
| 03568309 | | AAVE[.00000298], AKRO[1], BAO[3], BTC[.00000029], CRO[0], DENT[3], ETHW[.10037571], EUR[0.00], KIN[4], UBXT[1], USD[0.00] | Yes | |
| 03568321 | | USD[1.78] | | |
| 03568325 | | SOL[.00049508], USDT[0] | | |
| 03568328 | | BNB[0], LTC[.00000001], MATIC[0], USD[0.00], USDT[0] | | |
| 03568341 | | USDT[0.00001506] | | |
| 03568362 | | ETH-1230[0], ETH-PERP[0], TRX[.000908], USD[6.33] | | |
| 03568376 | | AVAX[.08514739], BAO[2], BILI[.30286331], KIN[1], REN[16.74380455], SRM[1.64548248], SUSHI[3.04611041], USD[0.00] | Yes | |
| 03568393 | | USDT[0.00000416] | | |
| 03568394 | | CONV[10], GARI[.99696], USD[0.00], USDT[0.00000001] | | |
| 03568403 | | AKRO[3], AUDIO[1], BAO[4], BTC[0.00000008], DENT[4], FTT[0], KIN[9], RSR[2], TRX[2289.00950800], UBXT[4], USD[0.00], USDT[0.00000001] | | |
| 03568406 | Contingent | ADA-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APE-PERP[0], AVAX[16.9966], BTC-PERP[0], CEL-PERP[0], CHR[1315.537], DOT[59.988], DOT-PERP[0], ETH-PERP[0], GAL-PERP[0], GMT-PERP[0], LUNA2[5.18258428], LUNA2_LOCKED[12.09269665], LUNC[249962.9974], LUNC-PERP[0], MATIC[439.912], MATIC-PERP[0], SOL[12.0036], SOL-PERP[0], SRN-PERP[0], TLM[3303.3396], TRX[.002816], TRX-PERP[0], USD[32.05], USDT[0.00000001] | | |
| 03568419 | | AUDIO[155.57522352], BAO[1], ENJ[146.43901179], EUR[1.00], KIN[2], LRC[345.16871681] | | |
| 03568423 | | AVAX[0.73529704], BNB[0.13441853], BTC[0.00910191], DOGE[217.15345017], DOT[2.88032864], ETH[.09217724], ETHW[0.09112258], EUR[0.00], MANA[16.20398327], SOL[0.83863973], UNI[4.60595003], USD[0.00], USDT[0], XRP[129.17595164] | Yes | |
| 03568426 | | BAO[1], USD[0.00] | | |
| 03568428 | Contingent | ADA-PERP[0], ALGO-0325[0], ALGO-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC[.039992], BTC-PERP[0], ETC-PERP[0], ETH-0624[0], ETH-PERP[0], FTM-PERP[0], FTT[0.05082497], GALA-PERP[0], GRT-PERP[0], LOOKS-PERP[0], LUNA2[0.00000459], LUNA2_LOCKED[0.00001071], LUNC[1], LUNC-PERP[0], NEAR-PERP[0], SOL-PERP[0], UNISWAP-0325[0], UNISWAP-PERP[0], USD[648.25], USDT[21.9496], XRP-PERP[0] | | |
| 03568430 | | FIDA[996.76176595], USDT[3060.93189759] | Yes | |
| 03568433 | Contingent | BTC[0.00139972], DOT[1.19976], ETH[.01700001], ETHW[0.01700000], LUNA2[0.04008057], LUNA2_LOCKED[0.09352134], LUNC[8727.629596], SOL[.209958], USD[0.00], USDT[1.22538314] | | |
| 03568436 | | ETHW[.0008], TRX[.259077], USD[2.37], USDT[0.03978419], XRP[1.409607] | | |
| 03568438 | Contingent | 1INCH[.8424], BAND[0.08774626], BAND-PERP[0], CEL[.098], CEL-PERP[0], CRO-PERP[0], DOGE[.99999865], ETH[.002256], ETHW[.00031508], FTT-PERP[0], LUNA2[0], LUNA2_LOCKED[19.94515671], NFT (526959124157741378/FTX Crypto Cup 2022 Key #19603)[1], NFT (573680931568939520/The Hill by FTX #17158)[1], OP-PERP[0], PROM-PERP[0], SOL[.01], TRX[.100021], USD[732.11], USDT[73.26128266], USTC[1240.91760885], USTC-PERP[0], XPLA[1.00017347] | Yes | |
| 03568459 | | TRX[.005173], USDT[.61] | | |
| 03568461 | | ETH[.00075439], ETHW[1.02275439], MATIC[10], NFT (408216387570234339/FTX AU - we are here! #17281)[1], NFT (568740860659958988/FTX AU - we are here! #28450)[1], TRX[.000777], USD[1.39], USDT[0] | | |
| 03568462 | | BTC[.03762301], ETH[.2851], ETHW[.2851], USD[3.63] | | |
| 03568471 | | USD[0.44] | | |
| 03568473 | | EUR[160.04], HBAR-PERP[0], IOTA-PERP[0], USD[0.00] | | |
| 03568509 | Contingent | BAO[1], LUNA2[0.17764419], LUNA2_LOCKED[0.41396259], USD[0.00], USDT[.05021918], USTC[25.32364029] | Yes | |
| 03568517 | | ATOMHEDGE[.1195668], BTC[0], DOGE[3.96238], DOGE-PERP[0], DOT[.099962], EOSHALF[0.00000989], ETCHALF[0.00002909], ETH[0.00197645], ETHW[.00197302], FTT[.298689], FTT-PERP[0], GRT[.97359], ICP-PERP[0], ONT-PERP[0], PERP[.199126], RSR[29.2894], STETH[0.00012203], SUSHI[0.49496561], SUSHI-PERP[0], USD[73.30], USDT[293.19993809], XRP[8.86396] | | ETH[.001973], SUSHI[.000531], USD[72.94], USDT[261.235885] |
| 03568524 | | ETH[0.17570442] | | |
| 03568533 | | BAO[3], ETHW[.05969712], GBP[0.00] | Yes | |
| 03568569 | | NFT (354895938307253515/FTX EU - we are here! #280169)[1] | | |
| 03568570 | | TRX[.000783], USD[0.00], USDT[0] | | |
| 03568613 | | AAVE-PERP[0], ADA-PERP[0], ALCX-PERP[0], APE-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC[.00014377], BTC-PERP[0], DOT-PERP[0], ETH[0.00008639], ETH-PERP[0], ETHW[0.00008639], FTT[25.4949], FTT-PERP[0], KNC-PERP[0], LUNC-PERP[0], MTL-PERP[0], NEAR-PERP[0], SOL[24.90685316], SOL-PERP[-0.17999999], TRX-PERP[0], USD[175.30], USDT[0.00130632], XMR-PERP[0], XRP[1.9998], XRP-PERP[0] | | SOL[.02900539] |
| 03568668 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AKRO[.4894], ALGO-PERP[0], AMPL[0], AVAX-PERP[0], BALBEAR[97160], BCHBULL[9518], BCH-PERP[0], BNB-PERP[0], BTC[0], BTC-0930[0], BTC-PERP[0], CHZ-PERP[0], COMPBULL[4974], DOGE[.952], DOGE-PERP[0], EOSBULL[90600], ETH[0], ETH-PERP[0], ETHW[0], HGET[.04583], KNCBULL[284.1], LTCBEAR[335.14], LTCBULL[923.564], LUA[.129226], MATH[.21096], SOL-PERP[0], SUSHI-PERP[0], TOMO[.21978], TRX[4.724], USD[-188.51], USDT[206.59004171], VETBULL[345.192], XAUT[-0.00001455], XRP-PERP[0], XTZBULL[768] | | |
| 03568672 | | POLIS[152.998518], USD[0.45] | | |
| 03568724 | | USD[0.00], USDT[.00145536] | | |
| 03568742 | | AVAX[0], BNB[0.09000000], BTC[0.00001125], ETH[.018], ETHW[.018], FTT[0], NEAR[.62845507], USD[1.89], USDT[0.00000002] | | |
| 03568757 | | ADA-PERP[0], DYDX-PERP[0], NFT (370570220091353661/FTX EU - we are here! #272247)[1], NFT (394091551716136908/FTX EU - we are here! #272241)[1], NFT (497710341884854925/FTX EU - we are here! #272243)[1], SHIB-PERP[0], USD[0.00], USDT[0.25336213] | | |
| 03568797 | | BOBA[.04649], USD[0.00] | | |
| 03568811 | | NFT (461707809983272664/FTX EU - we are here! #251705)[1], NFT (538610780428700690/FTX EU - we are here! #251689)[1], NFT (550219802222970717/FTX EU - we are here! #251700)[1], USD[0.55], USDT[0] | | |
| 03568814 | | USD[0.48] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03568834 | | BNB[0], USDT[0] | | |
| 03568853 | | EUR[0.00], FTT[0.02869661], USD[0.82], USDT[0] | | |
| 03568856 | | GOG[27.9944], USD[0.45], USDT[.00856] | | |
| 03568874 | | NFT (469952702702730580/FTX Crypto Cup 2022 Key #7638)[1] | | |
| 03568890 | | ETH[.00000001], USDT[2.864528] | | |
| 03568892 | | SGD[4.72], USDT[0.00000001] | | |
| 03568905 | | ETH[0], TONCOIN[0] | | |
| 03568916 | Contingent | LUNA2[0.00642717], LUNA2_LOCKED[0.01499674], USD[0.00], USDT[0], USTC[.909798] | | |
| 03568943 | | BNB[0], ETH[0], MATIC[0], SOL[0], TRX[0.00021500], USD[0.00], USDT[0.00018433] | | |
| 03568961 | | BTC[0] | | |
| 03568970 | | NFT (397822202248939096/FTX EU - we are here! #276367)[1], NFT (494427581310541513/FTX EU - we are here! #276342)[1], NFT (510739875033666939/FTX EU - we are here! #276351)[1] | | |
| 03568992 | | ETH[0], NFT (487545533876170787/FTX EU - we are here! #26980)[1], NFT (517420644160593069/FTX EU - we are here! #27168)[1], NFT (535043402687760068/FTX EU - we are here! #26907)[1], NFT (538130644340093842/FTX AU - we are here! #40418)[1], TRX[.601935], USD[0.00] | | |
| 03569016 | | BAO[1], DENT[1], USD[0.00], USDT[1012.80980951] | Yes | |
| 03569018 | | GALA-PERP[0], LUNC-PERP[0], TRX-PERP[0], USD[0.00], USDT[0.00000001] | | |
| 03569060 | | BTC[.00000001], USDT[0] | | |
| 03569092 | | GOG[.9954], USD[0.00], USDT[0] | | |
| 03569094 | | USD[0.56], USDT[0] | | |
| 03569105 | | APE-PERP[0], AVAX-PERP[0], BNB-PERP[0], CAKE-PERP[0], ETH[.8705], ETH-PERP[0], FTT[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], NFT (313311903853952162/FTX EU - we are here! #246054)[1], NFT (316714358937044887/FTX Crypto Cup 2022 Key #14322)[1], NFT (323160702814329504/FTX EU - we are here! #245992)[1], NFT (310214703488842874/FTX EU - we are here! #246018)[1], ONE-PERP[0], OP-PERP[0], SOL-PERP[0], USD[0.01], USDT[0] | | |
| 03569114 | | BOBA[104.9425287] | | |
| 03569134 | | BTC[.059988] | | |
| 03569142 | | BTC[0], XRP[.00000001] | | |
| 03569157 | | MATIC[12.07926722] | | |
| 03569220 | | USD[25.00] | | |
| 03569260 | | BTC[0], FTT-PERP[0], GARI[20], GMT[0], GST[0], GST-PERP[0], SOL[0], USD[0.01], USDT[0.00000007] | | |
| 03569273 | | AVAX-PERP[0], BABA-0624[0], BILI-0624[0], BTC-PERP[0], TRX[.000777], TWTR-0624[0], USD[-195.41], USDT[221.30843403] | | |
| 03569307 | | ATOM-PERP[0], AXS-PERP[0], BTC-PERP[0], ETH-PERP[0], REEF-PERP[0], SLP-PERP[0], USD[0.00], USDT[0.00000001] | | |
| 03569331 | | USD[0.01] | | |
| 03569367 | | USD[0.40], USDT[0] | | |
| 03569389 | | USD[0.01], USDT[-0.00789761] | | |
| 03569392 | | BTC[.22491244], USD[0.00] | | |
| 03569400 | | DOGE-PERP[0], ETH[.00000001], SHIB-PERP[0], SLP-PERP[0], SOS-PERP[0], SPELL-PERP[0], USD[0.00], USDT[2.96542884] | | |
| 03569455 | | ATLAS[2259.548], ETH[.067], USD[0.14] | | |
| 03569463 | | USD[0.17], USDT[0], USTC[0] | | |
| 03569497 | | 0 | | |
| 03569500 | | ETH[0], HT[0], NFT (375589142778564380/FTX EU - we are here! #122653)[1], TRX[0.00466200] | | |
| 03569517 | | NFT (320388926425469633/FTX EU - we are here! #183046)[1], NFT (340715052055939793/FTX EU - we are here! #183010)[1], NFT (503768002786739794/FTX EU - we are here! #182967)[1] | | |
| 03569539 | | BNB[0], DAI[0], DOT[17.84434385], FTT[0], LTC[0], SOL[2.94719432], USD[0.00] | | DOT[17.840678], SOL[2.94343] |
| 03569556 | | BTC[0], USD[0.00] | | |
| 03569584 | | ETH[0], TRX[0], USDT[0] | | |
| 03569586 | Contingent | BTC[.019996], GMT[179.964], LUNA2[0.92782719], LUNA2_LOCKED[2.16493011], LUNC[202036.324652], USD[4475.79] | | |
| 03569621 | | CEL-PERP[0], GARI[.95022], USD[1.51], USDT[0] | | |
| 03569643 | | BTC[0] | Yes | |
| 03569646 | Contingent | AMPL[70.00068718], AMPL-PERP[-60], AXS-PERP[0], BTC[0], BTC-MOVE-0404[0], BTC-MOVE-0405[0], BTC-MOVE-0406[0], BTC-MOVE-0410[0], BTC-MOVE-0411[0], BTC-MOVE-0412[0], BTC-MOVE-0501[0], BTC-MOVE-0502[0], BTC-MOVE-0504[0], BTC-MOVE-0506[0], BTC-MOVE-0508[0], BTC-MOVE-0510[0], BTC-MOVE-0523[0], BTC-MOVE-0705[0], BTC-MOVE-0708[0], BTC-MOVE-0720[0], BTC-MOVE-1021[0], BTC-PERP[0], CAKE-PERP[0], CEL[0], CEL-0930[0], CEL-PERP[0], CUSDT-PERP[0], DOGE-PERP[0], FIL-0930[0], FIL-PERP[0], HOLY-PERP[0], IOST-PERP[0], JASMY-PERP[0], LUNA2[0.00000002], LUNA2_LOCKED[0.00000004], LUNC[.0045658], LUNC-PERP[0], OKB-0930[0], OKB-PERP[0], PAXG-PERP[0], SOL-PERP[0], USD[121.59], USTC-PERP[0], WBTC[0], XAUT-PERP[0], YFI-0624[0] | | |
| 03569680 | | USDT[0] | | |
| 03569698 | | CRO[0.00431697], ETH[0.00000027], ETHW[0.00000027] | | |
| 03569730 | | ETH[.33072605], USD[0.98], XRP[2444.511] | | |
| 03569734 | | BNB[0], LOOKS[0], TSLA-0325[0], USD[0.00], USDT[0] | | |
| 03569742 | | EUR[0.00], GALA[1370.86334084], MANA[137.03019436], USD[0.00] | | |
| 03569762 | | ETH[0] | | |
| 03569800 | | USD[0.01] | | |
| 03569810 | | USD[0.00], USDT[84418.36669499] | | |
| 03569849 | | BLT[1500.0333335] | | |
| 03569895 | | XRP[.00004795] | Yes | |
| 03569907 | | FTM[0] | | |
| 03569961 | | BTC[1], ETH[1], ETHW[1], USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03569976 | | ATOM-PERP[0], BNB-PERP[0], BTC-0325[0], BTC-PERP[0], ETH-PERP[0], LUNC-PERP[0], SLP-PERP[0], SOL-PERP[0], USD[1.82], USDT-PERP[0] | | |
| 03569979 | | 0 | | |
| 03570003 | | AUD[38.72] | | |
| 03570005 | | USDT[0.00000009] | | |
| 03570077 | | NFT (377073139602841243/FTX EU - we are here! #19055)[1], NFT (468830731440256686/FTX EU - we are here! #19143)[1] | | |
| 03570115 | | USD[0.27] | | |
| 03570121 | | USD[0.38], USDT[1.20241896] | | |
| 03570225 | | USDT[0] | | |
| 03570266 | | USD[0.00], USDT[0] | | |
| 03570289 | | AUD[0.00] | | |
| 03570300 | | GOG[12.54101398], USD[0.00], USDT[0] | | |
| 03570332 | | BAO[1], BNB[0], BTC[.01497383], ETH[.3053755], KIN[3], RSR[2], SOL[3.5509032], TRX[1], UBXT[3], USD[404.19], USDT[0.00000288] | Yes | |
| 03570411 | | ETH[0], NFT (330888166968021220/FTX EU - we are here! #200647)[1], NFT (538416433441889202/FTX EU - we are here! #200731)[1], NFT (575842200890285044/FTX EU - we are here! #200781)[1], SOL[0], TRX[.000003], USD[1.23], USDT[0.00000048] | | |
| 03570413 | Contingent | ATOMBULL[139973.4], ATOM-PERP[0], BCHBULL[99981], CEL-PERP[0], CHZ-PERP[0], DOGEBULL[917.59777], DYDX-PERP[0], EOS-PERP[0], ETCBULL[630], ETHBULL[.006919], GMT[21.99582], GMT-PERP[0], KNCBULL[1099.791], KNC-PERP[0], LINK-PERP[0], LRC-PERP[0], LUNA2[0.02485652], LUNA2_LOCKED[0.05799856], LUNA2-PERP[0], LUNC[5412.5614179], LUNC-PERP[0], MATICBULL[6099.392], OP-PERP[0], STORJ-PERP[0], THETA-PERP[0], TRX[14.396351], USD[7.62], USDT[1.22728920], XRP[.64261], XRP-PERP[0], XTZBULL[21995.82], XTZ-PERP[0] | | |
| 03570479 | | TONCOIN[329.16], USD[0.25] | | |
| 03570514 | | NFT (349957543577605497/FTX EU - we are here! #160377)[1], NFT (369936796822564709/FTX EU - we are here! #160334)[1], NFT (433373476700539163/FTX EU - we are here! #160403)[1], USD[0.00] | Yes | |
| 03570533 | | USD[0.00] | | |
| 03570562 | | ATLAS[1] | | |
| 03570585 | Contingent | LUNA2[0.00013777], LUNA2_LOCKED[0.00032146], LUNC[30], USD[0.00], USDT[-0.00083156] | | |
| 03570595 | | BTC-PERP[0], ETH[.00014272], ETHW-PERP[0], LUNC-PERP[0], NEAR-PERP[0], ROSE-PERP[0], SOL-PERP[0], USD[1.04], USDT[.001651] | | |
| 03570601 | Contingent, Disputed | AUD[0.00] | | |
| 03570663 | Contingent | FTT[840.76767], SRM[10.13220579], SRM_LOCKED[117.78779421] | | |
| 03570754 | Contingent | ETH[.43077], ETHW[.43077], FTT[25.06667498], LUNA2[0.00000002], LUNA2_LOCKED[0.00000005], LUNC[.00494945], SLP[8300], USD[0.00], USDT[0] | | |
| 03570755 | | BNB[.001206], BTC[0] | | |
| 03570796 | | USD[0.23] | | |
| 03570821 | | ETH[0], TRX[.000785], USD[0.00], USDT[5.09832910] | | |
| 03570828 | Contingent | LUNA2[0.00000001], LUNA2_LOCKED[0.00000003], LUNC[.003426], USD[0.07], USDT[0] | | |
| 03570845 | | BTC-PERP[0], ETH-PERP[0], USD[0.00] | | |
| 03570893 | | USD[1.58] | | |
| 03570895 | | BTC[0] | | |
| 03570933 | | NFT (384498862989206877/FTX EU - we are here! #265248)[1], NFT (499181457853590134/FTX EU - we are here! #265245)[1], NFT (574723232172221510/FTX EU - we are here! #265240)[1], USDT[2] | | |
| 03570957 | | DOGE[11.83407407] | | |
| 03570958 | | BNB[0], MATIC[0], USDT[0] | | |
| 03570968 | | BTT[269065652.99139432], CHZ[3678.35687954], MANA[452.80421012], SAND[325.54748984], SHIB[42335511.95733361], SOL[10.50383394], XRP[69498.73385911] | Yes | |
| 03570994 | | BTC-PERP[0], LTC[.00065407], USD[0.00], USDT[0.00013709] | | |
| 03571035 | | SOL[1.31176648], USD[0.12] | | |
| 03571050 | | ATLAS[909.818], BICO[21.9956], BLT[0], FTM[.00000001], POLIS[2.35724919], SAND[32.9934], USD[0.16], USDT[1.23491981] | | |
| 03571055 | | ALTBEAR[0], BTC[0.00002230], CRV[0], USD[0.00], USDT[0.00000023] | | |
| 03571061 | | USDT[0] | | |
| 03571080 | Contingent | ATOM-PERP[0], BTC-PERP[0], ETH-PERP[0], FTT[.0908891], FTT-PERP[0], GMT-PERP[0], GST-PERP[0], HBAR-PERP[0], HNT[.004981], HNT-PERP[0], HT-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LUNA2[0.26153693], LUNA2_LOCKED[0.61025284], LUNC[56950.2178883], TRX-PERP[0], UNI-PERP[0], USD[0.54], USDT[0], USDT-PERP[0], USTC-PERP[0], VET-PERP[0] | | |
| 03571089 | | USD[1.93] | | |
| 03571116 | | AVAX[0], BTC[0] | | |
| 03571129 | | 0 | | |
| 03571213 | | USD[100.00] | Yes | |
| 03571250 | | TONCOIN[1] | | |
| 03571251 | | BAO[2], USD[0.00] | | |
| 03571258 | | ADA-PERP[0], DOGE[1090], ETH-PERP[0], LUNC-PERP[0], USD[-0.07] | | |
| 03571262 | | CTX[0], ETH[0], NFT (368452034957353560/FTX AU - we are here! #68067)[1], TRX[.000001], USD[0.00] | | |
| 03571277 | | FTT[499.94608958], TONCOIN[2199.6971083], USD[161.78], USDT[2146.27798211] | Yes | |
| 03571291 | | APE[26.20518484], BTC[.00000162], NFT (354409428336406109/FTX AU - we are here! #2495)[1], NFT (399917951789269150/FTX AU - we are here! #52994)[1], NFT (445542936964588779/FTX AU - we are here! #2484)[1], NFT (449405387410942978/Monaco Ticket Stub #894)[1], NFT (489909789582728606/The Hill by FTX #21323)[1], USD[0.00], USDT[0] | Yes | |
| 03571342 | | 0 | | |
| 03571349 | | SOL[0.00212450], TRX[0], USD[0.00], USDT[0.02758150] | | |
| 03571354 | Contingent | LUNA2[5.73477202], LUNA2_LOCKED[13.38113473], LUNC[13960.6544791], USD[-0.26], USDT[0] | | |
| 03571356 | | TONCOIN[.05], TRX[.27092], USD[0.00], USDT[0.00803695] | | |
| 03571364 | | BTC[0.03320268], ETH[.05954], ETHW[.05954], GST[999], NFT (377421331010115480/FTX AU - we are here! #53084)[1], NFT (435670944392400575/FTX AU - we are here! #53195)[1], TRX[1000.000329] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03571416 | | KIN[0.00000001], SHIB[0], USD[0.02] | Yes | |
| 03571427 | | BAO[1], KIN[25705.88177623], NFT (345011157659860006/FTX Crypto Cup 2022 Key #12075)[1], NFT (552175557898020248/The Hill by FTX #13214)[1], SOL[19.73829168], TRX[.000004], USD[0.00], USDT[0] | Yes | |
| 03571446 | | ETH-PERP[0], GARI[0], MXN[0.00], SOL[-.00000001], USD[0.27], USDT[0] | Yes | |
| 03571477 | | CUSDT[.47048079], PUNDIX[0], TRX[0], USD[0.01], USDT[0] | | |
| 03571487 | | BTC-PERP[0], DOGE-PERP[0], TRX[.100001], USD[0.54] | | |
| 03571492 | | USD[0.00], USDT[0.00000001] | | |
| 03571525 | Contingent | BTC[0], FTM[.90765948], LTC[0], LUNA2[1.53208834], LUNA2_LOCKED[3.57487280], TONCOIN[.00468274], USD[0.20] | | |
| 03571532 | | AVAX-PERP[0], CHR-PERP[0], FTM-PERP[0], NEAR-PERP[0], USD[0.01] | | |
| 03571538 | | AAPL[1.5700015], ALGO[.3709], AMD[4.8800045], AMZN[2.48], APE[.00078172], ARKK[7.63], BTC[0.00003496], COIN[1.68], ETHW[2.85653174], FTT[25.00638780], GOOGL[4.1200016], LUNC-PERP[0], NFT (338159900634989280/FTX AU - we are here! #2603)[1], NFT (372804214681201557/FTX AU - we are here! #243409)[1], NFT (400421188596740387/FTX AU - we are here! #53071)[1], NFT (413328780793891113/FTX AU - we are here! #2618)[1], NFT (424803522340357138/Monaco Ticket Stub #898)[1], NFT (454072204031818228/FTX AU - we are here! #243424)[1], NFT (482500146082989869/FTX EU - we are here! #243434)[1], NVDA[2.797502], TSLA[4.9200015], TSM[5.45500975], UNI[25.00710266], USD[27.95], USDT[0] | Yes | |
| 03571549 | | NFT (363751415943938062/FTX EU - we are here! #243561)[1], NFT (437950336380732200/FTX EU - we are here! #243566)[1], NFT (474144823161153906/FTX EU - we are here! #243574)[1], USD[0.22], USDT[0.00486763] | | |
| 03571551 | | OKB-PERP[0], TONCOIN[28.00686935], USD[0.00], USDT[0.00000872] | | |
| 03571574 | | AGLD[101.89192], ALCX[.0007712], ALPHA[195.95758995], ASD[292.49442327], ATOM[2.69958], AVAX[5.2992], BADGER[6.308338], BCH[0.18197548], BICO[20.9912], BNB[.3799], BNT[24.22460620], BTC[0.01869168], CEL[.07496], COMP[1.3094215], CRV[.9961], DENT[9096.8], DOGE[549.651424], ETH[.0169586], ETH-093[0], ETHW[.012961], FIDA[58.982], FTM[52.9878], FTT[3.19948], GRT[286.868], JOE[142.9248], KIN[700000], LINA[2349.48], LOOKS[94.9728], MOB[0.49807750], MTL[20.79586], NEXO[41], PERP[40.85084], PROM[3.607512], PUNDIX[.00192], RAY[120.43357634], REN[135.9136], RSR[7608.73734800], RUNE[4.20180749], SAND[69.9912], SKL[251.8154], SPELL[98.54], TOMO[3518.914], SXP[39.28422], TLM[1081.8496], USD[496.07], WRX[162.9852] | | |
| 03571595 | | NFT (290383913458941193/FTX EU - we are here! #274598)[1], NFT (342731753910525493/FTX EU - we are here! #274695)[1], NFT (429170655371834484/FTX EU - we are here! #274717)[1], USDT[0] | | |
| 03571600 | | FTT[0], GARI[.30785177], USD[1.81] | | |
| 03571680 | | BNB[8.68580111], BTC[.31865382], ETH[3.59481815], ETHW[3.59346685] | Yes | |
| 03571681 | | BTC[.00000001] | | |
| 03571699 | | GARI[13.9972], USD[2.03], USDT[0] | | |
| 03571713 | | ETH[.0003385], ETHW[.0003385] | | |
| 03571717 | | NFT (493079969494532907/The Hill by FTX #17636)[1] | | |
| 03571725 | | USD[0.00] | | |
| 03571739 | | AVAX[-0.00000001], BNB[0], BTC[0], LTC[0], SOL[0.00000001], USD[0.00], USDT[0] | | |
| 03571742 | | BNB[0], CRO-PERP[0], ETH[0.81754308], ETHW[0.81754308], EUR[0.00], GALA-PERP[0], MSTR[0], PYPL[2.10230811], SAND-PERP[0], SQ[.00013069], TONCOIN-PERP[0], USD[0.00], USDT[0], XRP[3358.46360481] | | |
| 03571746 | | USD[0.00] | | |
| 03571750 | | BTC[.00019909], USD[0.59], USDT[0] | | |
| 03571759 | | BTC[0.60805124], BTC-PERP[0], FTT[25.095231], USD[-8690.29] | | |
| 03571767 | | AAVE-PERP[1.87], AUD[2000.00], BNB-PERP[.5], BTC[0.00009181], BTC-PERP[.0287], DOGE-PERP[1071], ETH[.0009639], ETH-PERP[.932], ETHW[.4579639], SAND-PERP[0], SOL-PERP[0], USD[-2485.92], XEM-PERP[2297] | | |
| 03571769 | | EUL[1.02420269], USD[0.00] | | |
| 03571786 | | USD[0.00], USDT[4.07150260] | | |
| 03571804 | | KIN[3], USD[0.00], USDT[0] | | |
| 03571807 | | ADA-PERP[0], ETH-PERP[0], SOL-PERP[0], SPELL-PERP[0], TONCOIN[.0239493], USD[1.42], XRP[.6352395] | | |
| 03571813 | | TRX[.000001], USD[0.01], USDT[0] | | |
| 03571820 | | ETH[.00002812], ETHW[0.00002811] | Yes | |
| 03571821 | | MATIC[0], USD[0.00] | | |
| 03571823 | | USD[0.00] | Yes | |
| 03571826 | | BAO[1], GALFAN[3.29401841], KIN[1], RSR[1], UBXT[1], USD[0.00], USDT[0.93046261] | Yes | |
| 03571834 | | ALCX-PERP[0], BTC-PERP[0], CEL-PERP[0], ETH[0], ETHW[0], FTT-PERP[0], GST-PERP[0], LOOKS-PERP[0], NEAR-PERP[0], REN-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SNX-PERP[0], TRX-PERP[0], USD[0.00], USDT[0], XAUT-PERP[0], XRP[0], XRP-PERP[0] | | |
| 03571852 | | LEO[1.19976], TONCOIN[6.89862], USD[14.43], USDT[69.20000000] | | |
| 03571857 | | CREAM-PERP[0], FIDA-PERP[0], LUNC-PERP[0], MANA-PERP[0], OXY-PERP[0], USD[1.29] | | |
| 03571860 | | USD[0.01] | | |
| 03571861 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC-PERP[0], BTT-PERP[0], CAKE-PERP[0], CELO-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], GMT-PERP[0], HT-PERP[0], ICP-PERP[0], LINK-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEAR-PERP[0], OKB-PERP[0], OMG-PERP[0], SAND-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[177.83], USDT[0], XRP-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 03571865 | | ETH[0] | | |
| 03571871 | | TRX[6.664218] | | |
| 03571873 | | BCH[.0007], BTC[0.00008887], USD[1.03] | | |
| 03571874 | | SLP[139.9734], TRX[.000001], USD[0.02] | | |
| 03571882 | | AKRO[3], BAO[32], BAT[1], BTC[.09068347], BTT[42772108.76340685], CHZ[2], DENT[4], DOT[199.07016978], ETH[.15421165], ETHW[.16297805], EUR[0.00], KIN[25], LINK[67.84833296], MANA[213.68293508], MATIC[768.03847237], RSR[1], SOL[3.74290917], SUSHI[91.728162], SXP[1], TRX[23760.77422268], UBXT[10], UNI[.00028685], USD[0.01] | Yes | |
| 03571886 | | NFT (294333682898020004/FTX EU - we are here! #259676)[1], NFT (505874810718571559/FTX EU - we are here! #259660)[1], NFT (561288366652548527/FTX EU - we are here! #259690)[1] | | |
| 03571895 | | USD[0.00] | | |
| 03571899 | | APE[0], DOGE[0], ETH[0], FTT[0], LINK[0], MATIC[0], USD[0.00] | | |
| 03571901 | | BIT[.99848], USD[0.01], USDT[0] | | |
| 03571906 | | DOGE[920.68026414], USD[1.00] | | |
| 03571911 | | AUD[0.01] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03571922 | | AKRO[2], BAO[2], TRX[1], USDT[0.00000059] | | |
| 03571927 | | NFT (524042180326738117/FTX AU - we are here! #63475)[1] | | |
| 03571931 | | BLT[.0333335], USD[18.46] | | |
| 03571940 | | ETH[.00909444], ETHW[0.00909443] | | |
| 03571959 | | ETH[.00000001] | | |
| 03571960 | | NFT (568157759000231887/FTX AU - we are here! #28941)[1] | | |
| 03571962 | | ETH-PERP[0], GMT-PERP[0], HBAR-PERP[0], KAVA-PERP[0], LINK-PERP[0], LUNC-PERP[0], MKR-PERP[0], NEO-PERP[0], ONE-PERP[0], ONT-PERP[0], PEOPLE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SNX-PERP[0], USD[-3.40], USDT[13.512404492], VET-PERP[0], WAVES-0325[0], WAVES-PERP[0] | | |
| 03571963 | | BAO[1], BNB[.00000969], BTC[0.03641294], DENT[2], ETH[2.65270121], KIN[1], MATH[1], SOL[18.29423939], TRX[1], USD[0.00], USDT[.01852564] | Yes | |
| 03571968 | | USDT[0.00000366] | | |
| 03571971 | | USD[0.43] | | |
| 03571978 | | NFT (373136710676182119/FTX AU - we are here! #16251)[1], NFT (499623964675752944/FTX EU - we are here! #79410)[1], NFT (572308219183682952/FTX AU - we are here! #79214)[1] | | |
| 03571984 | | USDT[4.71076846] | | |
| 03571991 | | GARI[94.21057992], PRISM[24661.72511403] | | |
| 03571996 | | BTC[0], DOGE[.00486357], USD[0.00], USDT[0.00025287] | | |
| 03571999 | | AAVE-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], ENS-PERP[0], ETC-PERP[0], FTM-PERP[0], FTT[0], ONT-PERP[0], RUNE-PERP[0], THETA-PERP[0], TRX[.001348], USD[0.00], USDT[0] | | |
| 03572006 | Contingent | LUNA2[0.00329412], LUNA2_LOCKED[0.00768630], LUNC[717.3036864], TRX[0.65683500], USD[0.01] | | |
| 03572011 | | USD[25.00] | | |
| 03572014 | | TRX[.000002], USDT[54.22931751] | | USDT[53.014385] |
| 03572018 | Contingent | AGLD-PERP[0], ANC-PERP[0], BTC[0], BTC-MOVE-0505[0], BTC-MOVE-0507[0], BTC-MOVE-0514[0], BTC-MOVE-0518[0], BTC-MOVE-0519[0], BTC-MOVE-0520[0], BTC-MOVE-0521[0], BTC-MOVE-0523[0], BTC-MOVE-0524[0], BTC-MOVE-0528[0], BTC-MOVE-0529[0], BTC-MOVE-0603[0], BTC-MOVE-0614[0], BTC-PERP[0], BULL[0], CEL-PERP[0], CHZ-0624[0], CVX-PERP[0], DODO-PERP[0], EGLD-PERP[0], ETH-PERP[0], FLM-PERP[0], FTT-PERP[0], GAL-PERP[0], GMT-PERP[0], HNT-PERP[0], KLAY-PERP[0], LOOKS-PERP[0], LUNA2[0.13777134], LUNA2_LOCKED[0.32146646], LUNC-PERP[0], MNGO-PERP[0], MOB-PERP[0], ONE-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], RON-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SRM-PERP[0], SRN-PERP[0], STG-PERP[0], SUSHI-PERP[0], TOMO-PERP[0], USD[34.57], USDT[0.00000003], XRP-PERP[0], YFI-PERP[0] | | |
| 03572020 | | SOL[0], TRX[.236658], USDT[0.06223969] | | |
| 03572021 | | USD[0.00], USDT[0.00461579] | | |
| 03572024 | Contingent | BTC[0], ETH[0], ETH-PERP[0], ETHW[.12957258], FTT[5.09954006], FTT-PERP[0], LUNA2[0.00401540], LUNA2_LOCKED[0.00936927], NFT (341714703573103619/FTX EU - we are here! #10677)[1], NFT (371371989307610533/FTX EU - we are here! #10712)[1], NFT (420349693353494839/FTX AU - we are here! #3019)[1], NFT (489232163715902005/FTX EU - we are here! #10691)[1], NFT (500545353577263238/FTX AU - we are here! #3008)[1], NFT (551588941804380044/FTX AU - we are here! #37871)[1], SOL[.00002751], TONCOIN[.08481743], TRX[.000007], USDI-1.02], USDT[.00525118], USTC[.5684], USTC-PERP[0] | Yes | |
| 03572029 | | ETH[.7498575], ETHW[.7498575], SOL[26.1991284], USDT[66.5625] | | |
| 03572045 | | GARI[.9772], USD[0.01] | | |
| 03572049 | | ETH[0] | | |
| 03572050 | | FTT[0], USD[9.03] | | |
| 03572060 | Contingent | ADABULL[4435.22241], ASDBULL[2640000], ATOMBULL[36653160], BCHBULL[1500000], BNB[.07], BSVBULL[83300000], DEFIBULL[2930], DOGEBULL[5849.43], EOSBULL[22300000], ETCBULL[72528.9173], ETHBULL[92.34525], ETH-PERP[0], GRTBULL[1796000], KNCBULL[493840], LINKBULL[1447512.97], LTCBULL[120000], LUNA2[9.44416949], LUNA2_LOCKED[22.03639548], LUNC[2006487.79], MATICBULL[2214089.977], NFT (315958806828323379/The Hill by FTX #38323)[1], SXPBULL[14700000], THETABULL[64200], TRX[.000001], USD[0.73], USDT[0], VETBULL[1133000], XLMBULL[19960], XRPBULL[800000], XTZBULL[3159000], ZECBULL[384800] | | |
| 03572062 | Contingent | BTC[0.00635700], BTC-PERP[0], LUNA2[0.25454859], LUNA2_LOCKED[0.59394671], LUNC[.82], USD[181.56] | | USD[100.00] |
| 03572073 | | AUD[0.00], BTC-PERP[0], EGLD-PERP[0], ETH-PERP[0], LINK-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], ONE-PERP[0], PEOPLE-PERP[0], RNDR-PERP[0], USD[0.00], USDT[0] | | |
| 03572075 | | BTC[.00226544] | | |
| 03572079 | | USD[0.00], USDT[0.22488746] | | |
| 03572081 | Contingent | BTC[.04442263], ETH[.3088938], ETHW[.3088938], LUNA2[0], LUNA2_LOCKED[12.93958572], TONCOIN[.06858], USD[0.02], USDT[2.11092000] | | |
| 03572085 | | BTC[0], BTC-PERP[0], ETHHALF[0], ETH-PERP[0], SOL[1.0097891], SOL-PERP[0], SRM-PERP[0], USD[38.93] | | |
| 03572087 | Contingent, Disputed | USD[25.00] | | |
| 03572090 | | APE-PERP[0], BTC-PERP[0], ETH-PERP[0], FTT-PERP[0], GMT-PERP[0], LUNC-PERP[0], NFT (334125256140262196/FTX Crypto Cup 2022 Key #21997)[1], NFT (389437263426788456/The Hill by FTX #45174)[1], NFT (552044893579049988/FTX AU - we are here! #67702)[1], USD[0.43], USDT[0.00080163] | | |
| 03572094 | | BTC[0], CRO[89.9905], SOL[.0092761], SOL-PERP[0], USD[-0.56] | | |
| 03572097 | | ETH[2], ETHW[2] | | |
| 03572102 | | ADA-PERP[0], ALGO-PERP[0], GALA-PERP[1560], MANA-PERP[222], USD[68.19], USDT[0], XRP-PERP[0] | | |
| 03572112 | | BF_POINT[400], EUR[0.00], USDT[0.43487887] | Yes | |
| 03572113 | | AUD[0.00], USD[0.00], USDT[0] | | |
| 03572118 | | SOL[.00000001], USD[0.00] | | |
| 03572123 | | TRX[.001565], USD[0.00], USDT[0] | | |
| 03572134 | | BNB[.0092041], BTT[23.32806806], KBTT[304.23305182], KIN[39776.22044616], MATIC[1.00043206], SHIB[41746.63291616], SOS[16.16734652], USD[0.00] | Yes | |
| 03572141 | Contingent | ANC-PERP[0], AVAX-0624[0], AXS[0.07394705], AXS-PERP[0], BAND-PERP[0], BTC[0.00000708], BTC-0930[0], BTC-PERP[0], CAKE-PERP[0], DOGE-PERP[0], ETH[.076], ETHW[.076], FTT[0.00531291], FTT-PERP[-18.4], KNC[0], KNC-PERP[0], LUNA2[0.15324193], LUNA2_LOCKED[0.35756450], LUNC[33357.57], LUNC-PERP[0], MNGO[509.9031], SOL-0325[0], SOL-PERP[0], SUSHI-0325[0], USD[78.12], USDT[162.23006501], USDT-PERP[0], USTC[0.00726998], USTC-PERP[0] | | |
| 03572153 | | AGLD[131.9931654], ALCX[.0008698], ALPHA[383.96804603], ASD[278.28166537], ATOM[4.59926], AVAX[3.2996], BADGER[3.628886], BCH[0.10598036], BICO[10.9956], BNB[.69980024], BNT[14.16149600], BTC[0.01839404], CEL[.05016], COMP[2.08938350], CRV[.9988], DENT[5298.38], DOGE[305.7926], ETH[0.05894623], ETH-0930[0], ETHW[.0129612], FIDA[30.991], FTM[107.982448], FTT[4.69958], GRT[635.695936], JOE[343.817744], KIN[409918], LINA[1359.7], LOOKS[74.9864], MOB[0.49895340], MTL[11.69768], NEXO[41], PERP[95.686285], PROM[2.128622], PUNDIX[.09546], RAY[133.62836113], REN[126.887296], RSR[4446.13676564], RUNE[2.39949728], SAND[48.9956], SKL[257.8204], SPELL[99.18], SRM[38.999006], STMX[4509.342], SXP[78.579632], TLM[862.905], USD[970.36], WRX[121.979642] | | |
| 03572154 | | ETH[.00000003] | | |
| 03572166 | | DENT[1], LINK[.07069761], RAY[.08179523], SOL[0.00665157], USD[0.00], USDT[0] | Yes | |
| 03572167 | | BTC[.07109264], USDT[0.00017736] | Yes | |
| 03572170 | Contingent, Disputed | USD[0.97] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03572171 | | TONCOIN[.011], USD[0.00] | | |
| 03572188 | | BAO[3], BCH[1.65195165], BTC[.06343113], DOGE[1], GALA[113373.59125308], KIN[4], RSR[1], TRX[.01550972], UBXT[1], USD[79.40], USDT[0] | Yes | |
| 03572190 | | XRP[113773.82715102] | Yes | |
| 03572197 | | TONCOIN[131.3] | | |
| 03572204 | | XRP[73743.05673876] | Yes | |
| 03572211 | Contingent | BNB[0], BTC[-0.01033060], ETH[0], EUR[0.00], FIL-PERP[0], FTT[1.26764438], LUNC-PERP[0], SOL[0], SRM[0.00839106], SRM_LOCKED[.26929141], USD[0.00], USDT[0], XRP[696.54683921] | | |
| 03572217 | | NFT (400877391862896365/FTX AU - we are here! #15655)[1], NFT (503112696119568122/FTX AU - we are here! #34858)[1] | | |
| 03572218 | | LINKBULL[1224.755], USD[0.12] | | |
| 03572222 | | USD[520.81] | | |
| 03572223 | | NFT (323250156862318144/FTX EU - we are here! #162155)[1], NFT (336291127747847686/FTX EU - we are here! #161973)[1], NFT (541015616046790691/FTX EU - we are here! #162078)[1] | | |
| 03572225 | | USD[-7.96], USDT[8.71990908] | | |
| 03572229 | | TRU[1], USD[0.00] | Yes | |
| 03572232 | Contingent | LUNA2[2.08386669], LUNA2_LOCKED[4.86235562], LUNC[453766.36], USD[0.11] | | |
| 03572233 | | ETH[.00096461], ETHW[0.00096460], TRX[1.686522], USD[0.86], USDT[0.75859169] | | |
| 03572235 | | NFT (425268719238078685/FTX AU - we are here! #99340)[1], NFT (425341953880355978/FTX EU - we are here! #99043)[1] | | |
| 03572236 | | BSV-PERP[0], BTC-1230[0], CHZ-PERP[0], ETC-PERP[0], ETH-0930[0], ETH-1230[0], FTM-PERP[0], FTT[.00529375], FTT-PERP[0], GMT-PERP[0], GRT[690648.387454], GRT-PERP[-690205], MKR-PERP[0], NEAR-PERP[0], OP-PERP[0], PEOPLE-PERP[0], REN-PERP[0], USD[307426.32], USDT[0], WAVES-PERP[0] | | |
| 03572237 | | SOL[.00000001], USD[0.01] | | |
| 03572238 | | ADA-PERP[0], ANC-PERP[0], AVAX-PERP[0], BNB[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CRO-PERP[0], DOGE[1000.08118044], FTM-PERP[0], MANA[0], MANA-PERP[0], MBS[180.73970812], PEOPLE-PERP[0], RAY[0], RAY-PERP[0], SAND-PERP[0], SOL[0], SOL-PERP[0], TRX[0], TRX-PERP[0], USD[4.40], USDT[86.62523168] | | |
| 03572248 | | TRX[.001046], USDT[573.85528324] | | |
| 03572249 | | NFT (288725341016417991/FTX EU - we are here! #261286)[1], NFT (435253161490699731/FTX EU - we are here! #261294)[1], NFT (538004811725087409/FTX EU - we are here! #261277)[1] | | |
| 03572264 | | BTC-PERP[0], USD[1508744.66] | | |
| 03572265 | Contingent | AAVE-PERP[0], ALPHA-PERP[0], APE-PERP[0], AVAX[.02010964], AVAX-PERP[0], BTC[.00150057], BTC-PERP[0], DOGE[115.78541111], ETH[.0002046], ETH-PERP[0], ETHW[.00020446], FTM-PERP[0], GLMR-PERP[0], GMT-PERP[0], LOOKS-PERP[0], LUNA2[0.00221087], LUNA2_LOCKED[0.00515870], LUNC[.00712209], LUNC-PERP[0], SKL-PERP[0], SOL[.00580495], SOL-PERP[0], SPELL-PERP[0], STGI.03559024], STMX-PERP[0], TRX[.0007771], USD[1.449203371, WAVES-PERP[0], XPLA[.02705765], ZIL-PERP[0] | | |
| 03572266 | | WAXL[.405238] | | |
| 03572314 | | NFT (327070537483738532/FTX EU - we are here! #275364)[1], NFT (421439975591785697/FTX EU - we are here! #275332)[1], NFT (460901048896042757/FTX EU - we are here! #275373)[1], USD[0.00] | | |
| 03572323 | Contingent | LUNA2[0.00233424], LUNA2_LOCKED[0.00544656], USD[0.00], USTC[.330423] | | |
| 03572340 | Contingent | AAVE-PERP[0], ADA-PERP[0], APE-PERP[0], APT-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC[0.00000005], BTC-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], ETHW[0], ETHW-PERP[0], FTT[150.03325189], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], GST-PERP[0], HNT-PERP[0], HT-PERP[0], KLAY-PERP[0], KLUNC-PERP[0], KNC-PERP[0], LDO-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2[0], LUNA2_LOCKED[4.28875586], LUNA2-PERP[0], LUNC[0], LUNC-PERP[0], MATIC-PERP[0], NFT (394230850708171026/Belgium Ticket Stub #1888)[1], NFT (516784208167407358/Mystery Box)[1], OP-PERP[0], REEF-PERP[0], RSR-PERP[0], RVN-PERP[0], SAND-PERP[0], SNX-PERP[0], SOL-PERP[0], STG-PERP[0], SUSHI-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[7761.21], XRP-PERP[0] | Yes | |
| 03572341 | | BTC[0], FTT[0], SOL[0], USD[0.00], USDT[0] | | |
| 03572342 | | HT[0], MATIC[0], USDT[0.00000004] | | |
| 03572351 | | NFT (449618797896796056/FTX EU - we are here! #160663)[1], NFT (488018120965715133/FTX EU - we are here! #160634)[1], NFT (497728593050249310/FTX EU - we are here! #160552)[1] | Yes | |
| 03572352 | | USD[0.04] | | |
| 03572369 | | USD[0.00] | Yes | |
| 03572373 | | TRX[.000777] | | |
| 03572378 | Contingent | ADABULL[3.21905296], BNB[.48557306], ETH[0.00019231], ETHW[0.00019231], LUNA2[0.00166735], LUNA2_LOCKED[0.00389049], LUNC[363.07], MATIC[212.19546911], SOL[3.18065013], USD[0.01], USDT[1500.971601] | | |
| 03572380 | | ETH[0] | | |
| 03572385 | | FTM[0], USD[0.00] | | |
| 03572394 | | USDT[10.50000004] | | |
| 03572395 | | BTC[0], LTC[.00008827], USDT[0.00110947] | | |
| 03572398 | | ETH[.76622068], ETHW[.76589876], SOL[.27775302], TRX[1], TSLA[3.01582692], USD[5.23] | Yes | |
| 03572417 | | DOGE[60], DOGE-PERP[0], FTT[.21754664], SHIB[199962], USD[24.66] | | |
| 03572418 | | AUD[108.14], BTC[.15556333], DENT[1], ETH[.52862246], ETHW[.52840028], FRONT[1], RSR[1] | Yes | |
| 03572436 | | USDT[0] | | |
| 03572439 | | XRP[5] | | |
| 03572441 | Contingent | APE[48.99], ETHW[19.5059753], FTT[2151.46], SRM[17.41327576], SRM_LOCKED[313.30672424] | | |
| 03572472 | | DOGE[2223], SOL[.91], TONCOIN[81.22572307], USD[0.24], USDT[0.28779341] | | |
| 03572478 | | NFT (514117168042145624/FTX EU - we are here! #68298)[1], USD[0.00] | | |
| 03572483 | | ATOM-PERP[120], ETH[0.00024395], ETHW[0.00024264], FTM-PERP[225], KBTT-PERP[0], USD[224.92], XRP-PERP[4000] | | ETH[.00024] |
| 03572484 | | USDT[0.00002232] | | |
| 03572485 | Contingent | AAVE[0], AVAX[0], BTC[0], CEL[0], ETH[0], ETHBULL[3.66810401], FTT[5.26692795], LOOKS[0], LUNA2[0.32205147], LUNA2_LOCKED[0.75145344], LUNC[63789.24515712], MATIC[2584.68954725], MATICBEAR202[10], MATICBULL[0], USD[0.00], USDT[0.00006002] | | |
| 03572499 | | AAVE-PERP[0], BTC[0], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], NEAR-PERP[0], RUNE-PERP[0], SOL-PERP[0], USD[0.00] | | |
| 03572525 | | BNB[.0000509], FTT[214.55762], FTT-PERP[0], NEAR[619.00397], NFT (380684970532877172/FTX AU - we are here! #40517)[1], NFT (460642837458271952/FTX AU - we are here! #157672)[1], NFT (481716201626406102/FTX AU - we are here! #40578)[1], NFT (553547323257797263/FTX EU - we are here! #157156)[1], TRX[.187074], USD[2.55], USDT[9.50404911], XPLA[3550.01775] | | |
| 03572528 | | NFT (362588363043294737/FTX EU - we are here! #161448)[1], NFT (423453237807784046/FTX EU - we are here! #161475)[1], NFT (447366945928675944/FTX EU - we are here! #161505)[1] | Yes | |
| 03572532 | | BAO[1], ETH[.00000001], USD[0.00] | Yes | |
| 03572535 | | FTT[0], USD[0.00], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03572544 | | GARI[434], USD[0.06] | | |
| 03572566 | | USD[0.00], USDT[0], USTC[0] | | |
| 03572586 | | BTC-1230[-0.0004], BTC-PERP[0.00079999], ETH-PERP[0], FTT-PERP[0], SOL-PERP[-1], USD[113.62], USDT[0], USTC[.00000001] | | |
| 03572611 | | NFT (423447553997572950/The Hill by FTX #29517)[1], NFT (548900074412936875/FTX Crypto Cup 2022 Key #11214)[1], USD[0.00] | | |
| 03572627 | | USD[3.36] | Yes | |
| 03572629 | | NFT (361344236579605199/FTX AU - we are here! #55101)[1], TRX[.305281], USD[0.00], USDT[0.10460409] | | |
| 03572648 | Contingent | BAO[1], DENT[1], ETH[1.16679314], ETHW[1.16655347], EUR[3.04], LUNA2[0.00036954], LUNA2_LOCKED[0.00086226], LUNC[80.46867946], TRU[1], UBXT[1], USDT[10101.90085660] | Yes | |
| 03572663 | | USD[0.00] | | |
| 03572668 | | ADA-PERP[0], BTC-PERP[0], CRO-PERP[0], ETH-PERP[0], USD[0.00] | | |
| 03572672 | | RAY[7.49085291], SOL[1.1153168] | | |
| 03572680 | | AMPL-PERP[0], BTC-PERP[0], PERP-PERP[0], TRU-PERP[0], USD[0.27], USDT[0] | | |
| 03572684 | | AVAX[2.69785155], DOGE[1828], FTM[217], IMX[64.9], JOE[127], OKB[9.6], SAND[61], SOL[1.73] | | |
| 03572697 | | USD[25.00] | | |
| 03572704 | | USD[0.00] | | |
| 03572705 | | SOL[23.85299631] | | |
| 03572706 | | BTC-PERP[0], MANA-PERP[0], USD[0.01], USDT[0] | | |
| 03572715 | | BAO[3], KIN[2], USD[0.00], USDT[0] | | |
| 03572731 | | SOL[.00000001], USD[0.03] | | |
| 03572740 | | ETHW[.000009], NFT (307146684669629652/FTX AU - we are here! #3183)[1], NFT (333553380608654128/FTX EU - we are here! #99161)[1], NFT (333620408970521618/FTX EU - we are here! #99302)[1], NFT (363163974814895062/FTX AU - we are here! #3191)[1], NFT (363315460520036687/FTX EU - we are here! #98079)[1], NFT (457167103801139172/FTX AU - we are here! #60230)[1], RSR[1], SOL[.00007453], USD[0.00] | Yes | |
| 03572742 | | ETH[0], FTT[0], NFT (444544965991340253/FTX EU - we are here! #104252)[1], NFT (486109490934466492/FTX EU - we are here! #102866)[1], NFT (543727923572658654/FTX AU - we are here! #104403)[1], USDT[0] | | |
| 03572759 | | EUR[110.00], MATIC[0], TONCOIN[54.58] | | |
| 03572765 | | AKRO[1], ALPHA[1], BAO[1], DENT[1], ETH[2.07254569], ETHW[2.04048364], FIDA[1], USD[0.00] | Yes | |
| 03572771 | | USD[25.00] | | |
| 03572773 | | ETH[0], MATIC[0] | Yes | |
| 03572801 | | ATLAS-PERP[0], BOBA-PERP[0], CLV-PERP[0], CREAM-PERP[0], DODO-PERP[0], FIDA-PERP[0], FTT[.5], GALA-PERP[0], HBAR-PERP[0], HNT-PERP[0], IMX-PERP[0], KIN-PERP[0], LOOKS-PERP[0], MAPS-PERP[0], MCB-PERP[0], MINA-PERP[0], MTA-PERP[0], NEAR-PERP[0], NEO-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], RNDR-PERP[0], SKL-PERP[0], SLP-PERP[0], SOS-PERP[0], SRN-PERP[0], USD[67.98], USDT[0.00000001], WAVES-PERP[0] | | |
| 03572806 | | BAO[1], USD[0.00] | | |
| 03572806 | | TRX[252.000001] | | |
| 03572808 | | AKRO[.8926], APE[.09912], BTC[.00009906], CEL[.09144], ENJ[.987], MATIC[19.996], QI[9.696], SOL[.009496], TONCOIN[.075], USD[98.41] | | |
| 03572810 | Contingent | BTC[0], DOT[3.4], ETH[.01619169], ETHW[.01619169], LTC[.58], LUNA2[0.11485729], LUNA2_LOCKED[0.26800034], LUNC[.37], USD[0.71], USDT[0.00036124], XRP[258] | | |
| 03572823 | | BTC[0.00742224], EUR[0.00], SRM[20.28828462], USD[0.00] | | |
| 03572829 | | BTC[0.00000001], SOL[0], USD[0.00] | | |
| 03572835 | | ALGO[62.744208] | | |
| 03572844 | | CQT[7115.4102], POLIS[4283.44218], USD[0.01], USDT[0] | | |
| 03572845 | | ATLAS-PERP[0], ATOM-PERP[0], BTC-PERP[0], CREAM-PERP[0], DODO-PERP[0], EDEN-PERP[0], ETH-PERP[0], FIDA-PERP[0], LINK-PERP[0], LUNC-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MKR-PERP[0], OXY-PERP[0], SRN-PERP[0], TRX-0624[0], USD[0.00], USDT[0.46970457], WAVES-PERP[0], XTZ-0325[0] | | |
| 03572855 | | BTC[0.00001535], DOGE[.5523], USD[0.00] | | |
| 03572873 | | GENE[0], USD[0.00], USDT[0.00000002] | | |
| 03572906 | | USD[25.00] | | |
| 03572908 | | BNB[.00000001], USD[0.00], USDT[0] | | |
| 03572911 | | BTC[0], ETH[.64391162], ETHW[.64391162], EUR[0.00], SKL[5522], SOL[15.49129636], USD[0.31], USDT[0] | | |
| 03572912 | | USD[0.00], USDT[0] | | |
| 03572914 | | ADA-PERP[0], ATOM-PERP[0], BULL[0.00012505], CRO-PERP[0], CRV-PERP[0], FTM-PERP[0], HNT-PERP[0], KAVA-PERP[0], LINKBULL[6.1674], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], SOL-PERP[0], SUSHIBULL[465320], USD[0.00], USDT[0.00000001], XRPBEAR[7864200], XRPBULL[842.66] | | |
| 03572919 | | NFT (298921682922135383/FTX EU - we are here! #241486)[1], NFT (400550544895895227/The Hill by FTX #3983)[1], NFT (453831572467859874/FTX EU - we are here! #241507)[1], NFT (558513847861184298/FTX EU - we are here! #241497)[1] | | |
| 03572920 | | USD[0.00] | | |
| 03572929 | | ADA-PERP[0], BTC-PERP[0], FTT-PERP[0], HBAR-PERP[0], LTC[.00651134], LUNC-PERP[0], SUSHI-PERP[0], TOMO-PERP[0], USD[0.00], USDT[110.3606087] | | |
| 03572946 | | 0 | | |
| 03572951 | | BTC[.00489902], ETH[.06061184], EUR[0.00], MATIC[135.69413537], USD[0.18], USDT[0.82697171] | | |
| 03572955 | | 0 | | |
| 03572959 | | EUR[0.19] | | |
| 03572964 | | BTC[0], USD[108.68] | | |
| 03572976 | | BTC[.00000705], ETH[.00015244], ETHBULL[.001504], ETHW[.000367], FTT[0.22520233], SOL[0], USD[-0.12], USDT[0] | | |
| 03572982 | | BTC[.00000308], TRX[17], USD[0.66], USDT[0.54217630] | | |
| 03573006 | | SOL[1.37690497] | | |
| 03573007 | | 0 | | |
| 03573026 | | BNB[0.00988542], BTC[0.00330097], SOL[0.27905753], USD[0.02], USDT[.19874801], XRP[474.8069] | | BTC[.003267], SOL[.268295] |
| 03573040 | Contingent | CEL[0.05567719], CEL-PERP[0], DMG[.01], FTT[0.17972902], FTT-PERP[0], GST-PERP[0], KAVA-PERP[0], LUNA2[0.01490405], LUNA2_LOCKED[0.03477611], LUNC[.0138596], LUNC-PERP[0], MNGO-PERP[0], RAMP-PERP[0], SOL-PERP[0], TRX[.653574], TRX-PERP[0], USD[3.48], USDT[131.28616686], USTC[2.10973140] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03573041 | | ETH[0], FTT[0], USD[0.00] | | |
| 03573046 | | BAO[1], KIN[2], RSR[1], USD[0.00] | | |
| 03573056 | | USD[0.27], USDT[0] | | |
| 03573061 | | USDT[.059148] | | |
| 03573071 | | NFT (546020807759742423/The Hill by FTX #31322)[1] | Yes | |
| 03573075 | | USDT[0.00001544] | | |
| 03573079 | | BTC-PERP[0], USD[0.00] | | |
| 03573081 | | AKRO[2650.39648242], BAO[82757.92878048], BAR[2.71363586], BRZ[56.27134813], BTT[9543054.27263634], CEL[13.88994905], CHZ[282.32327067], CITY[2.34014227], CONV[15211.74374716], CUSDT[497.40617989], DENT[10076.81090151], DFL[920.03537742], EUR[0.00], FTM[261.0616515], GALA[542.72618779], JOE[112.80651606], KBTT[9429.60329658], KIN[629691.55385368], LINK[3.20966009], LUA[1310.87434785], MANA[38.97537862], MATIC[35.85481479], NEAR[6.74362882], REEF[2370.07541139], SAND[38.25413564], SHIB[1291642.07087998], SOS[66009630.53122357], SPELL[7823.93239881], TRX[472.70659268], UBXT[1240.14790419], WAVES[2.6669517] | Yes | |
| 03573083 | | BTC[.01483172], ETH[1.05877813], ETHW[1.05877813], EUR[501.04] | | |
| 03573099 | | AVAX[37.79244], BTC[.00009328], ETH[.4379124], KIN[1], LINK[73.5835], LTC[.00409955], SHIB[88240], SOL[41.92584769], TRX[358.000072], USD[382.98], USDT[8106.62866024] | | |
| 03573101 | | ETH[0.00000001], FTT[.03395757], MATIC[.0001], USD[0.00], USDT[0.00000469] | | |
| 03573115 | | FTT[.47328438] | | |
| 03573118 | | TONCOIN[.04], USD[0.00] | | |
| 03573125 | | USD[0.23], XRP[.658914], XRP-PERP[0] | | |
| 03573126 | | ETH-PERP[0], USD[-8.33], USDT[9.57477501] | | |
| 03573130 | | USD[0.00] | | |
| 03573151 | | USD[0.00] | | |
| 03573157 | | USD[0.00] | | |
| 03573162 | Contingent | 1INCH[3.16236144], 1INCH-PERP[0], ANC[89], ANC-PERP[0], BTC[0.00626698], CONV-PERP[0], CREAM-PERP[0], ETH[0.11009012], ETH-PERP[0], ETHW[0.09161595], FTM[30.90618006], FTM-PERP[0], IOTA-PERP[0], LUNA2[8.65568481], LUNA2_LOCKED[20.1965979], LUNC[1000047.20488491], LUNC-PERP[0], MATIC[20], MER-PERP[0], MTA[20], MTA-PERP[0], SOL[1.09816883], SPA[3240], SUSHI-PERP[0], TRX-PERP[0], USDI[21.63], USTC[574.9096353], XRP[285.88261431] | | |
| 03573166 | | TONCOIN[.00043673], USD[0.00] | | |
| 03573173 | | BTC-PERP[.2578], LOOKS-PERP[0], LUNC-PERP[0], USD[-7934.04], USDT[5822.790146] | | |
| 03573179 | | USD[13186.40] | | |
| 03573188 | Contingent | BTC-PERP[0], FTT[26], LUNA2[0.13777134], LUNA2_LOCKED[0.32146646], LUNC[30000], USD[0.00], USDT[0] | | |
| 03573191 | | AAVE[.759848], APE[9.7], ATLAS[7410], AVAX[2.4995], COMP[1.9982], CRV[34], DOT[6.4987], ETH[.079], ETHW[.079], FTM[180], FXS[9.4], JOE[185], LINK[7.6], MATIC[89.982], MKR[.05], OP-PERP[18], RAY[72], SHIB[44000000], SNX[10.6], SOL[.009736], SPELL[52400], SRM[50.9898], STEP[862], SUSHI[44], UNI[4.8], USD[37.18], YFI[.004], ZRX[153] | | |
| 03573194 | | BCH[0], BTC[0.01455945], BTC-PERP[0], USD[0.01], USDT[0.16336942] | | |
| 03573201 | | EUR[0.00], USD[0.02], USDT[0] | | |
| 03573209 | | ETH[0] | | |
| 03573214 | Contingent | BTC[.000006], LUNA2[0.00000002], LUNA2_LOCKED[0.00000005], LUNC[0.00548341], USD[0.05], USDT[4633.03468815] | | |
| 03573217 | | BAO[3], BTC[.10758935], DENT[1], DOGE[1], ETH[.00001589], KIN[2], RSR[1], SRM[1], TRX[1.000001], UBXT[1], USD[0.00], USDT[5759.67463241] | Yes | |
| 03573218 | | NFT (417226709892380876/FTX AU - we are here! #36826)[1] | | |
| 03573219 | | BTC[.0000338], ETHW[.015], USD[61.61], USDT[0.25629087] | | |
| 03573245 | Contingent | ANC-PERP[0], ASD-PERP[0], BNB-PERP[15], BTT-PERP[200000000], COMP-PERP[0], DOGE[.99432868], DOGE-PERP[25000], ENS-PERP[0], ETC-PERP[100], ETHW-PERP[200], FTM-PERP[0], FTT[.06797838], FTT-PERP[0], GST-PERP[50000], LOOKS-PERP[0], LUNA2[0.46232712], LUNA2_LOCKED[1.07876328], LUNC[100672.704546], LUNC-PERP[6279000], MANA-PERP[0], OP-PERP[0], SRN-PERP[0], UNISWAP-1230[0], USDE-5110.99], USDT[0.00000036] | | |
| 03573253 | Contingent | BTC[0.00120944], ETH[0.18123785], ETHW[0.18025794], LUNA2[1.42674142], LUNA2_LOCKED[3.32906333], LUNC[310675.95], USD[42.54] | | BTC[.001209], ETH[.181196], USD[42.46] |
| 03573259 | | BTC[0], FTT[0.36229866], USD[795.79] | | |
| 03573263 | | ETH[0] | | |
| 03573266 | Contingent | LUNA2[0.07321046], LUNA2_LOCKED[0.17082442], LUNC[15956.15336020], USD[1.84], USDT[.74261262] | Yes | |
| 03573270 | | BTC-PERP[0], EUR[0.00], USD[0.00] | | |
| 03573273 | | BNB[0], ETH[0], TRX[.000003] | | |
| 03573278 | | EUR[135.38] | | |
| 03573279 | Contingent | LUNA2[0.08658974], LUNA2_LOCKED[0.20204274], LUNC[18855.099846], USD[0.71], USDT[0.00000183] | | |
| 03573284 | | BTC[0.00006768], ETH[.0759836], ETHW[.019], MATIC[.8518], TRX[1.677823], USDT[1563.39262543] | | |
| 03573286 | | LUNC[0] | | |
| 03573287 | | BTC[0], USDT[0.00037505], XRP[.025886] | | |
| 03573290 | | USD[0.00], USDT[0] | | |
| 03573299 | Contingent | EUR[0.00], LUNA2_LOCKED[136.3158379], NEAR[50.6], USD[0.00], USDT[0.00000001] | | |
| 03573308 | | EUR[0.00], USDT[0] | | |
| 03573310 | | EUR[0.00] | | |
| 03573313 | | USD[0.00] | | |
| 03573314 | | EUR[0.00], USD[1.16] | | |
| 03573323 | | USD[25.00] | | |
| 03573328 | | EUR[0.00], KIN[1], TRX[2], USDT[0] | Yes | |
| 03573335 | | BF_POINT[200], BTC[.02027219], ETH[.5791018], ETHW[.57885846], EUR[2762.52], MATIC[42.92776543], SOL[1.77117413], USDT[0] | Yes | |
| 03573336 | | NFT (302997222489537927/FTX EU - we are here! #21251.0)[1], NFT (334807161083009519/FTX EU - we are here! #21299B)[1], NFT (487690028052487627/FTX EU - we are here! #212974)[1] | | |
| 03573343 | | BTC[0], FTT[.5], USD[3.48] | | |
| 03573349 | | XRP[38.711] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity|NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03573363 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ANC-PERP[0], ATOM-PERP[0], AVAX[1.03], AVAX-PERP[0], BTC-PERP[0], CRV-PERP[0], ETH-PERP[0], FLOW-PERP[0], FTM-PERP[0], MANA-PERP[0], MATIC-PERP[0], OP-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], RAMP-PERP[0], SAND-PERP[0], SOL-PERP[0], TRX-PERP[0], USD[7.00], USDT[0], USTC-PERP[0], XLM-PERP[0], XRP-PERP[0] | | |
| 03573366 | | AVAX[14.69089939], BTC[.0512], ETH[.382], ETHWV[.382], EUR[5558.51], USDT[0.00000001] | | |
| 03573373 | Contingent | AAVE[7.09], ALICE[60.4879], ATLAS[12137.6934], AUDIC[495.9008], BAND[120.2], BAT[790.85446], BNB[2.60950000], BTC[0.07368157], CHZ[12427.6965], DENT[801639.64], DOT[46.446465], ENJ[1322.74206], ETH[1.75873233], ETHW[1.75873233], FTM[444], FTT[38.69378], GRT[3549.30268], LINK[74.885769], LUNA2[0.00047746], LUNA2_LOCKED[0.00111409], LUNC[103.97], PERP[137.873799], Q[11747.8533, RSR[74151.424], RUNE[274.925672], SOL[14.95], SUSHI[55.4779], USD[306.86], USDT[0.03112225] | | |
| 03573377 | Contingent | BTC-PERP[0], ETH-PERP[0], LUNA2[0.00000001], LUNA2_LOCKED[0.00000002], LUNC[.002277], NFT (315032936095706752/FTX EU - we are here! #104198)[1], NFT (326029900266959834/FTX EU - we are here! #104076)[1], NFT (389080695111085884/FTX AU - we are here! #46738)[1], NFT (456751996590821498/FTX EU - we are here! #103935)[1], NFT (462085996852916466/FTX AU - we are here! #46746)[1], TRX[.000013], USD[0.00], USTC[0], USTC-PERP[0] | | |
| 03573386 | | USD[0.62], USDT[0] | | |
| 03573387 | | USDT[0.00003349] | | |
| 03573406 | | NFT (310659113774229503/FTX AU - we are here! #52930)[1], NFT (493726099140503167/FTX AU - we are here! #52921)[1], NFT (528158517542516716/FTX EU - we are here! #23547)[1], NFT (542237227215584216/FTX EU - we are here! #23217)[1], NFT (559578022470209094/FTX AU - we are here! #24027)[1], TRX[.257178], TRX-0325[0], USD[68.15], USTC-PERP[0] | | |
| 03573409 | | LTC[0], LTC-PERP[0], SAND[0], USD[0.00] | | |
| 03573412 | | ETH[.00000475], ETHW[.00000475], GARI[.9882], USD[0.00], USDT[0.00002548] | | |
| 03573413 | | USD[1.82], USDT[198.66904814] | | |
| 03573428 | | NFT (382540871791437345/FTX AU - we are here! #165582)[1] | | |
| 03573431 | Contingent | DOGE[.05882353], LTC[.00256837], LUNA2[0.00000004], LUNA2_LOCKED[0.00000010], LUNC[.009404], MATIC[.998], SOL[.00090196], TONCOIN[2.36545198], TRX[2.36509], USD[0.03], USDT[0] | | |
| 03573436 | | TONCOIN[.009] | | |
| 03573440 | | USD[25.00] | | |
| 03573452 | | USD[50.00] | | |
| 03573456 | | NFT (336574641537815088/FTX EU - we are here! #199935)[1], NFT (547375125536632666/FTX EU - we are here! #196590)[1], USD[0.00] | Yes | |
| 03573459 | | BTC[.03410826], ETH[.64991881], ETHW[.64991881], USD[4100.00] | | |
| 03573460 | | ETH[.00000003] | | |
| 03573461 | | ETH[0], SOL[0] | | |
| 03573466 | | BNB[.009231], USDT[7.37143658] | | |
| 03573467 | | NFT (358662674627944660/Netherlands Ticket Stub #1480)[1], NFT (477565812897848645/The Hill by FTX #28215)[1], USD[8832.13] | Yes | |
| 03573468 | | NFT (314852996044119217/FTX EU - we are here! #161623)[1], NFT (426443938595626194/FTX EU - we are here! #161646)[1], NFT (510516840847037727/FTX EU - we are here! #161670)[1] | | |
| 03573469 | | ETH[.00000047], ETHW[.00000007], SOL[0] | | |
| 03573471 | | EUR[10.00] | | |
| 03573473 | | BNB[.0000001], SOL[0], TRX[.000001], USDT[0] | | |
| 03573475 | | BTC[.03] | | |
| 03573477 | | NFT (569251574634526529/FTX EU - we are here! #157782)[1], TONCOIN[10.28] | | |
| 03573478 | | USD[0.00] | | |
| 03573494 | | USD[16119.41] | | Yes | |
| 03573495 | | BTC-PERP[-0.00110000], USD[34.11], USDT[0], XRP-PERP[0] | | |
| 03573499 | | NFT (555674646926682892/FTX EU - we are here! #261002)[1] | | |
| 03573507 | Contingent | BAO[3], KIN[1], LUNA2[0.01112482], LUNA2_LOCKED[0.02595793], LUNC[2424.75686078], TONCOIN[383.60970006], TRX[112.38200626], USDT[0] | Yes | |
| 03573510 | Contingent | FTT[9.9981], LUNA2[0.00700153], LUNA2_LOCKED[0.01633691], NFT (392071300017059884/The Hill by FTX #6104)[1], NFT (413099505382532680/FTX EU - we are here! #137292)[1], NFT (413653685463173994/FTX AU - we are here! #34819)[1], NFT (423618772458676772/Hungary Ticket Stub #1539)[1], NFT (460564734834866762/FTX EU - we are here! #137061)[1], NFT (573298907619148053/FTX AU - we are here! #21185)[1], USD[7739.14], USDT[2015.39976932], USTC[0.99110110] | Yes | |
| 03573516 | Contingent | AAVE-PERP[0], ADABULL[.005], ADA-PERP[0], APE-PERP[0], AVAX-PERP[0], BEAR[596.09], BTC[.01176487], BTC-PERP[0], BULL[0.00001511], DOGE-PERP[0], ETHBULL[.00061031], ETH-PERP[0], GALA-PERP[0], GMT-PERP[0], KNC-PERP[0], LRC-PERP[0], LUNA2[0.00304291], LUNA2_LOCKED[0.00710012], LUNC[.0098024], LUNC-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SOL-PERP[0], USD[846.61], USDT[94.21614527], WAVES-PERP[0], XTZ-PERP[0] | | |
| 03573518 | | EUR[12.27], HXRO[1], KIN[1], MOB[8.92448741], MTA[15.14686732] | Yes | |
| 03573522 | | BTC[0.00712491], ETH[.07045755], ETHW[.07045755], EUR[0.00], USD[0.00], USDT[0] | | |
| 03573523 | | DOGE[0], TRX[0.00155400], USDT[0.00000001] | | |
| 03573527 | | ETH[.00000027], ETHW[.00000004] | | |
| 03573534 | | ETH[.00000029], ETHW[.00000002], USDT[0.00000002] | | |
| 03573538 | | BNB[.00321022], DOGE[19.64183089], ETH[.00500000], ETHW[.002], MATIC[.38643888], NFT (321609369388840165/FTX AU - we are here! #13193)[1], NFT (374198302705764975/The Hill by FTX #5484)[1], NFT (382704519133837860/FTX AU - we are here! #161938)[1], NFT (534413094872526007/FTX AU - we are here! #161848)[1], NFT (536052283072198872/FTX AU - we are here! #13207)[1], STETH[0.00004255], TRX[.000169], USD[44.69], USDT[0.00526955] | | |
| 03573541 | | EUR[0.00] | | |
| 03573545 | | BNB[0], LTC[0] | | |
| 03573558 | | ADABULL[14.8974588], USD[0.22] | | |
| 03573562 | | TRX[84.98385], USD[0.02], USDT[0] | | |
| 03573574 | | BTC[.00062842], KIN[1], USD[0.00] | | |
| 03573576 | | BAND-PERP[0], BAT-PERP[0], BTC-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETH-PERP[0], FIDA-PERP[0], FTT[0], KSOS-PERP[0], MAPS-PERP[0], MATIC-PERP[0], REEF-PERP[0], RNDR-PERP[0], RSR-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOS-PERP[0], THETA-PERP[0], TONCOIN-PERP[0], USD[0.00], XEM-PERP[0], YFII-PERP[0] | | |
| 03573578 | | FTT[.54205267], KIN[1], USDT[0.00002830] | Yes | |
| 03573581 | | AVAX[2.0070259], BAO[3], BTC[.01335312], EUR[0.00], FTT[32.40686325], SOL[.00014655], USD[0.36], USDT[.28486062] | Yes | |
| 03573598 | | USD[0.62] | | |
| 03573599 | | AVAX[0], BNB[0], ETH[0], MATIC[0], USD[0.00], USDT[0.00000086] | | |
| 03573600 | | CHZ[86.93110685], KIN[1], USD[0.00] | Yes | |
| 03573602 | | USD[100.10] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03573617 | | USD[0.00], USDT[0] | Yes | |
| 03573618 | | LUNC-PERP[0], MATIC[3.76365088], MATIC-PERP[0], ONE-PERP[0], USD[4.73], USDT[0] | | |
| 03573626 | | ADA-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENS-PERP[0], ETH-PERP[0], FTT-PERP[0], KSM-PERP[0], LINK-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], NEAR-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SOL-PERP[0], SUSHI-PERP[0], USD[0.00], USDT[0.00017419], WAVES-PERP[0], XTZ-PERP[0], ZEC-PERP[0] | | |
| 03573633 | | CRO[215.52291756], SHIB[757706.09318996], USDT[0], XRP[1] | | |
| 03573637 | | BTC[.0118], BTC-PERP[0], DOT-PERP[0], ETH[.0131478], ETH-PERP[0], IOTA-PERP[0], SAND-PERP[0], SOL-PERP[0], USD[1.17], XRP[842] | | |
| 03573639 | | SOL[.42], USD[0.55] | | |
| 03573642 | | ETH[.00000003] | | |
| 03573659 | | NFT (479698145702698173/FTX EU - we are here! #277149)[1], NFT (507985554718018688/FTX EU - we are here! #277136)[1], NFT (543567251156186633/FTX EU - we are here! #277112)[1] | | |
| 03573661 | Contingent | AAVE-PERP[0], ADA-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], APE-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAT-PERP[0], BNB-PERP[0], BNT-PERP[0], BTC[0], BTC-PERP[0], CAKE-PERP[0], CEL-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ[.4591], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETH-PERP[0], FTM-PERP[0], GMT-PERP[0], IMX-PERP[0], JPY[0.00], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LINK-PERP[0], LTC-PERP[0], LUA[.04472], LUNA2[1.87444001], LUNA2_LOCKED[4.37369337], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MINA-PERP[0], NEAR-PERP[0], OP-PERP[0], PERP-PERP[0], RAY-PERP[0], RNDR-PERP[0], ROSE-PERP[0], SAND-PERP[0], SLRS[.01055], SNX-PERP[0], SOL-PERP[0], SUSHI-PERP[0], TRU[.3163], TRX[.000142], TRX-PERP[0], UNI-PERP[0], USD[0.00], USD[0.00000001], WAVES-PERP[0], XRP-PERP[0], ZRX-PERP[0] | | |
| 03573662 | | SOL[0.26987543], USD[0.00] | | |
| 03573670 | | ETHW[.021], FTT[.99998], GALA[2], NFT (326748228223656575/The Hill by FTX #30392)[1], NFT (355988988411774278/FTX EU - we are here! #265122)[1], NFT (425566873626050543/FTX EU - we are here! #265102)[1], NFT (461914339490742368/FTX EU - we are here! #265115)[1], USD[4.62] | | |
| 03573676 | | BAO[11612115441705)[1], DENT[58524.09208976], DMG[4137.70785731], EUR[0.72], KIN[234899.97494617], PEOPLE[15429.40773701], SLP[31487.95553712], SOS[0], TRX[3], USD[0.00] | | |
| 03573681 | | USD[0.34], USDT[.18121908] | | |
| 03573686 | Contingent | LUNA2[2.60637809], LUNA2_LOCKED[6.08154889], USD[0.00], USDT[0] | | |
| 03573697 | | GST[873], SOL[.00453545], TRX[.00078], USDT[3.25860273] | | |
| 03573698 | | ATOM-PERP[0], FTT[0], USD[25.01], USDT[0] | | |
| 03573705 | | BTC[0], EUR[2.87] | | |
| 03573708 | | USD[0.00] | | |
| 03573721 | | SOL[.4999], USD[0.07] | | |
| 03573754 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], APE-PERP[0], ATOM-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], DASH-PERP[0], DOT-PERP[0], DYDX-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], GALA-PERP[0], HOT-PERP[0], JASMY-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], ONT-PERP[0], REN-PERP[0], SAND-PERP[0], SOL-PERP[0], SRM-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.16], USDT[0], VET-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | |
| 03573756 | | AKRO[2], BAO[4], DENT[3], GMT[0], GST[16.35293709], KIN[8], MATIC[1], RSR[2], TRX[33.50738816], USD[0.00], USDT[0.00000064] | | |
| 03573757 | | AAVE[0.00000001], AAVE-PERP[0], ADA-PERP[0], BTC[0], BTC-PERP[0], DOT-PERP[0], ETHBULL[0], ETH-PERP[0], FTM-PERP[0], FTT[50.07863890], FTT-PERP[0], FXS-PERP[0], LTC[0], LTC-PERP[0], MATIC-PERP[0], SOL-PERP[0], USD[0.00000003], XRP[699.24545823], XRP-PERP[0] | | |
| 03573759 | | NFT (398074124572367179/FTX Crypto Cup 2022 Key #11968)[1] | | |
| 03573761 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALGO[2], ALGO-0624[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA[6], ANC-PERP[0], APE-PERP[0], ATLAS-PERP[0], ATOM-0624[0], ATOM-PERP[0], AVAX[.0998], AVAX-0624[0], AVAX-PERP[0], AXS[.2], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BNB-PERP[0], BNT-PERP[0], BTC-0624[0], BTC-0930[0], BTC-1230[0], BTC-PERP[0], BTT-PERP[0], CEL-PERP[0], CHZ-0624[0], CHZ-PERP[0], CONV-PERP[0], CRO-PERP[0], CRV[20], CRV-PERP[0], DASH-PERP[0], DMG[36.7], DOGE-0624[0], DOGE-PERP[0], DOT-0624[0], DOT-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH-0624[0], ETH-PERP[0], FIL-0624[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[.5], FTT-PERP[0], GALA[10], GALA-PERP[0], GAL-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-0624[0], GRT-PERP[0], GST-PERP[0], HNT-PERP[0], HT[.2], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], LDO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS[.999], LOOKS-PERP[0], LRC[4], LRC-PERP[0], LTC-0624[0], LTC-PERP[0], LUNA2[0.43345642], LUNA2_LOCKED[1.01139833], LUNC[94386.05], LUNC-PERP[0], MANA-PERP[0], MATIC[10], MATIC-PERP[0], MEDIA-PERP[0], MKR-PERP[0], MNA-PERP[0], MKR-PERP[0], MNGO[0], MNGO-PERP[0], MOB-PERP[0], NEAR-PERP[0], OP-PERP[0], ORBS-PERP[0], POLIS-PERP[0], RAMP-PERP[0], RAY[1], REN-PERP[0], RNDR-PERP[0], RON-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RSR[230], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SCRT-PERP[0], SHIB-PERP[770000], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SOS[300000], SOS-PERP[0], SPELL-PERP[0], STMX-PERP[0], SUSHI-PERP[0], TOMO[8.3], TOMO-PERP[0], TONCOIN-PERP[0], TRX-PERP[0], TRYB-PERP[0], TULIP-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[-82.92], USTC-PERP[0], WAVES-0624[0], WAVES-PERP[0], XRP[.9974], XRP-PERP[40], XTZ-PERP[0], YFI-0624[0], YFII-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX[2], ZRX-PERP[0] | | |
| 03573762 | | TONCOIN[1.09] | | |
| 03573763 | | NFT (437521214377392593/The Hill by FTX #20645)[1] | Yes | |
| 03573765 | | ETH[.00000025], MATIC-PERP[0], USD[0.01] | | |
| 03573770 | | BTC[0], EUR[0.04], FTM[290], FTT[25.24621646], SOL[0.15713654], USD[0.01], USDT[0], XRP[.594364] | | |
| 03573779 | | USD[25.00] | | |
| 03573791 | | BTC[0], DAI[.05139834], EGLD-PERP[0], ETH[0], EUR[0.00], USD[0.00], USDT[0.00000135] | Yes | |
| 03573799 | Contingent, Disputed | USD[25.00] | | |
| 03573803 | | ETH[.00000021], USD[0.01] | | |
| 03573808 | | AAVE-PERP[0], APE-PERP[0], CEL-PERP[0], CRV-PERP[0], DOT-PERP[0], EUR[0.00], FIL-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], LINK-PERP[0], OP-PERP[0], RSR-PERP[0], RUNE-PERP[0], SNX-PERP[0], SOL-PERP[0], USD[4880.66], USDT[0], WAVES-PERP[0] | | |
| 03573814 | | NFT (435461868445916054/FTX EU - we are here! #162072)[1], NFT (453511806948687108/FTX EU - we are here! #162094)[1], NFT (550850763657831050/FTX EU - we are here! #162127)[1] | Yes | |
| 03573820 | | ASD-PERP[0], OXY-PERP[0], USD[0.00] | | |
| 03573823 | | NFT (347394203415317708/FTX EU - we are here! #162355)[1], NFT (382743516545390116/FTX EU - we are here! #162305)[1], NFT (402892249107323647/FTX EU - we are here! #162330)[1] | Yes | |
| 03573826 | | BTC[.00077976] | | |
| 03573841 | | ETH[.00000001], ETHW[.00011854], TRX[.000069], USD[0.00], USDT[.01660535] | | |
| 03573844 | Contingent | DOGE-PERP[0], LUNA2[0], LUNA2_LOCKED[0.54665587], USD[89.38] | | |
| 03573845 | | BNB[.196] | | |
| 03573855 | | EUR[0.00], USD[0.00], USDT[0] | | |
| 03573857 | | NFT (350634352979004019/The Hill by FTX #43102)[1] | | |
| 03573860 | | USD[0.39] | | |
| 03573862 | | SLP-PERP[0], USD[0.02], USDT[0.04943032] | | |
| 03573865 | | TRX[.0016], USDT[154.19] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03573871 | | USD[-0.22], USDT[1] | | |
| 03573879 | | USD[25.00] | | |
| 03573894 | | TRX[.417476], USD[2.15] | | |
| 03573898 | | USD[7.39] | | |
| 03573909 | | AVAX[0], BNB[0], BTC[0], FTM[0], FTT[0], MATIC[0], USD[0.00] | | |
| 03573910 | | CEL[.0299], USD[103.49] | | |
| 03573911 | | ETH[0] | | |
| 03573924 | | ALICE-PERP[0], ALPHA-PERP[0], AR-PERP[0], BTC[.00000184], BTC-PERP[0], CLV-PERP[0], CONV-PERP[0], CRO-PERP[0], DOGE-PERP[0], ETC-PERP[0], ETH-PERP[0], FIDA-PERP[0], GALA-PERP[0], HNT-PERP[0], LEO-PERP[0], LOOKS-PERP[0], MAPS-PERP[0], MER-PERP[0], MNGO-PERP[0], OXY-PERP[0], PROM-PERP[0], RNDR-PERP[0], ROSE-PERP[0], SLND[282.3], SLP-PERP[0], SNX-PERP[0], SPELL-PERP[0], STEP-PERP[0], TONCOIN[.01820089], TONCOIN-PERP[0], USDT[0.00016876], XRP-PERP[0] | | |
| 03573929 | | BTC[.06090574], NFT [495175773175437699/The Hill by FTX #7330][1], TRX[.000135], USD[9434.90], USDT[2024.85180980] | Yes | |
| 03573931 | | TONCOIN[.05], USD[3.58] | | |
| 03573932 | | NFT [368820617798709745/FTX EU - we are here! #63050][1], NFT [401991787888253769/FTX EU - we are here! #63164][1], NFT [508756837130030385/FTX EU - we are here! #63209][1] | Yes | |
| 03573933 | | DOGE[30], DOGE-PERP[0], ETH[.00075], ETH-0325[0], ETHW[.00075], HOT-PERP[0], UBXT[60], USD[30.80], USDT[34.16408968] | | |
| 03573934 | | EUR[0.00] | Yes | |
| 03573936 | | SOL[3.44], USD[0.47] | | |
| 03573944 | Contingent | AAVE[10.89981757], APE[115.29851584], APT[381.93565362], ATOM[82.500452], AVAX[45.2001355], BTC[0.46010038], DOGE[3848.04575], ETH[6.01636972], ETHW[7.03336413], FTT[308.29638343], GMX[13.0700986], LINK[235.53443926], LUNA2[5.05734423], LUNA2_LOCKED[11.80046988], LUNC[1090817.26663810], MATIC[577.71461470], NEAR[286.1015815], NFT [336112647732480713/FTX EU - we are here! #194646][1], NFT [367212961456470879/FTX EU - we are here! #194706][1], NFT [448905978604174145/FTX EU - we are here! #26112][1], NFT [531080085682465842/FTX AU - we are here! #26137][1], NFT [573695179945198520/FTX EU - we are here! #194578][1], SOL[46.70918214], STG[.012855], USD[-33032.89], USDT[16583.72688756], USTC[0] | | |
| 03573945 | | USD[25.00] | | |
| 03573953 | | BTC[0.02317576], ETH[0.36340616], ETHW[0.36340616], EUR[0.00], FTT[8.09846100], LUNC[0], STETH[0], USD[0.64] | | |
| 03573954 | | ETH[.00000054], ETHW[.00000013] | | |
| 03573956 | | AUD[0.01] | | |
| 03573961 | | ETH[.00000126] | | |
| 03573968 | | GARI[.78251846], MBS[.349481], USD[0.23] | | |
| 03573971 | | EUR[0.44] | | |
| 03573972 | | ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], APE-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIDA-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], HNT-PERP[0], KNC-PERP[0], KSOS-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], OMG-PERP[0], ONE-PERP[0], PEOPLE-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RNDR-PERP[0], SAND-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], TOMO-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[1842.54], USDT-PERP[0], VET-PERP[0], WAVES-PERP[0], XRP[.00220215], XRP-PERP[0], ZRX-PERP[0] | | |
| 03573982 | | ATLAS[10068.546], USD[0.03] | | |
| 03573983 | | ALGO[.9448], BEAR[464], ETH[.0009576], USD[129.12], USDT[1.10863927] | | |
| 03573984 | | NFT [310343554018299575/FTX EU - we are here! #209271][1], NFT [343877467311026844/FTX EU - we are here! #209248][1], NFT [537817301652355611/FTX EU - we are here! #209209][1], TRX[.93712], USDT[28.14747126] | | |
| 03573989 | | BTC[.0000047], ETH[0.00000083], NFT [307196867637292849/FTX EU - we are here! #83267][1], NFT [479165799535429375/FTX EU - we are here! #83200][1], NFT [574288927629387262/FTX EU - we are here! #83105][1], USD[0.00], USDT[0] | Yes | |
| 03573996 | | ONE-PERP[0], USD[19.59] | | |
| 03574002 | | ETH[.23167379], ETHW[0], USD[6.28] | | |
| 03574003 | | BTC[0], EUR[0.00], FTT[.00004934], USDT[0.00011807] | | |
| 03574005 | | ADA-PERP[0], ALGO[1246.00023758], BTC[0.01765419], BTC-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH[1.22249978], ETH-PERP[0], ETHW[1.22249978], HNT-PERP[0], KNC-PERP[0], LINA-PERP[0], LINK[0], LRC-PERP[0], LTC-PERP[0], NEAR-PERP[0], OMG-PERP[0], SAND-PERP[0], SKL-PERP[0], SOL-PERP[0], TRX[0], UNI-PERP[0], USD[-1125.80], USDT[815.57632493], XLM-PERP[0], XMR-PERP[0], XRP[1311.00032460], YFII-PERP[0] | | |
| 03574012 | | USD[0.00], USDT[0] | Yes | |
| 03574030 | | AVAX[0], BNB[1.39248870], BTC[0], DOGE[.9168], ETH[0], EUR[8.75], FTM[256.41142948], LUNC[0], MANA[16.36001017], SHIB[0.48211606], USD[9.16], USDT[0.00000163] | | |
| 03574054 | Contingent | AVAX[6.098841], BTC[0.00679870], ETH[.14697207], ETHW[.14697207], LUNA2[0.88454347], LUNA2_LOCKED[2.06393478], LUNC[2.8494585], SOL[2.6295003], USD[0.95] | | |
| 03574063 | | ETH[.68618503], ETHW[.68589681], UBXT[1], USDT[0.00002620] | Yes | |
| 03574080 | Contingent, Disputed | USD[25.00], USDT[0] | | |
| 03574092 | | USD[0.00] | | |
| 03574104 | | AVAX[0], BTC[0], EUR[0.00], FTT[0], LUNC[0], USD[0.00], USDT[0] | | |
| 03574112 | | USDT[0.00000015] | | |
| 03574114 | | 0 | | |
| 03574119 | | TONCOIN[13.30015919] | | |
| 03574121 | | 0 | | |
| 03574126 | | BNB[0.00120482], USD[-0.21], USDT[-0.00000067], XRP[0] | | |
| 03574127 | | AUD[0.00], BTC[.00076065], KIN[1], USD[0.00] | Yes | |
| 03574130 | | SOL[0], USDT[0.00000012] | | |
| 03574132 | Contingent | FTT[0], LUNA2_LOCKED[41.14794492], LUNC[3840022.1311894], USD[0.00], USDT[0] | | |
| 03574144 | | ETH[.00000062] | | |
| 03574149 | | AGLD[88.69449], ALCX[.00092096], ALPHA[39.98594], ASD[118.888904], AVAX[.99981], BADGER[2.2893388], BCH[.06498784], BICO[5.99791], BNB[0.21418290], BNT[8.28502577], BTC[0.00805898], CEL[111.99996564], COMP[0.67334654], CRV[.99924], DENT[2799.145], DOGE[192.87841], ETH[0.00954887], ETH-0930[0], ETHW[0.01296467], FIDA[20.9943], FTM[52.98651], FTT[.499886], GRT[169.92894], JOE[88.95592], KIN[249952.5], LINA[819.829], LOOKS[64.99259], MOB[0.49937210], MTL[7.598575], NEAR[0.28549], NEXO[41], PERP[25.174312], PROM[1.3192001], PUNDIX[.097207], RAY[51.98088187], REN[126.89227], RSR[2690.85911180], RUNE[1.598594], SAND[10.99791], SKL[257.82786], SPELL[99.487], STMX[649.6732], SXP[39.382843], TLM[195.95573], USD[116.23], USDT[0.00414034], WRX[30.99145] | | BNT[.297601], BTC[.00771931], ETH[.000257], USD[102.30] |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03574151 | | ETH[.00000026] | | |
| 03574159 | | USD[0.00] | Yes | |
| 03574167 | | USD[25.00] | | |
| 03574169 | | NFT (325999401820757062/FTX EU - we are here! #162561)[1], NFT (356030951522269403/FTX EU - we are here! #162529)[1], NFT (554787420822206883/FTX EU - we are here! #162474)[1] | Yes | |
| 03574177 | | CAKE-PERP[0], USD[0.00], USDT[0.99021850] | | |
| 03574184 | | USD[0.00], USDT[0] | | |
| 03574217 | Contingent | BNB[0.00000001], ETH[0], GENE[0], LUNA2[0.25508267], LUNA2_LOCKED[0.59519290], MATIC[0], NFT (422766675173213723/Official Solana NFT)[1], NFT (434523135874299826/FTX EU - we are here! #44186)[1], NFT (448785955491087658/FTX EU - we are here! #43493)[1], NFT (453195271881152140/FTX EU - we are here! #43669)[1], SOL[0], TRX[.000028], USD[0.00], USDT[0] | | |
| 03574218 | | BAO[4], KIN[3], USD[0.00] | | |
| 03574221 | | CRO[19.95131858], USD[0.00] | Yes | |
| 03574227 | | USD[0.00] | | |
| 03574237 | | ALGO[81.3531979], ATOM[2.55258915], AVAX[1.39291476], BAO[2], BNB[.09904598], BTC[.00134625], DOT[3.74943005], ETH[.03668681], EUR[77.59], FTT[1.05584333], LINK[3.75820977], MANA[3.06163626], MATIC[37.31967557], NEAR[7.12390814], SAND[27.20118744], SOL[.76682062], WAXL[27.42922076] | Yes | |
| 03574262 | | BTC[.0000569], USD[0.00] | | |
| 03574264 | | USD[0.15], USDT[0.09143844], XPLA[10.9998] | | |
| 03574271 | | ETH-PERP[0], EUR[0.37], PEOPLE-PERP[0], USD[10.46] | | |
| 03574272 | | CEL[.0864], FTT[0.01359063], USD[0.00] | | |
| 03574273 | | ETH[.00000034] | | |
| 03574291 | Contingent | ALGO[1119], BNB[0], BTC[.00789436], BTC-PERP[0], CHZ[370], EUR[0.00], FTT[0.00000793], SRM[64.05618202], SRM_LOCKED[.86164237], USD[0.00], USDT[0], XRP[1207.34463732] | | |
| 03574294 | | TRX[.068538], USDT[1.03456293] | | |
| 03574299 | | NFT (346544130915197707/The Hill by FTX #5034)[1] | | |
| 03574304 | Contingent | LUNA2[0.03119083], LUNA2_LOCKED[0.07277860], LUNC[6791.8692996], RAY[.99696], TONCOIN[10.60770366], TRX-0624[0], USD[0.01] | | |
| 03574310 | | AKRO[1], BAO[1], DENT[2], ETH[1.07461752], ETHW[1.08501014], EUR[0.03], KIN[3], USD[0.00], USDT[0.00000025] | Yes | |
| 03574328 | | USD[0.65] | | |
| 03574349 | | ETH[.05599373], ETHW[.05599373], GARI[323.5], USD[0.41] | | |
| 03574354 | | AKRO[1], APE[.00002416], KIN[1], USD[0.00], USDT[0.00000006] | Yes | |
| 03574368 | Contingent | AGLD-PERP[0], ALCX-PERP[0], ALT-PERP[0], AR-PERP[0], ASD-PERP[0], BADGER-PERP[0], BEAR[0], BTC-MOVE-0124[0], BTC-PERP[0], BULL[0], CEL-PERP[0], CHZ-PERP[0], CREAM-PERP[0], DODO-PERP[0], DOGE-PERP[0], EDEN-0325[0], ENS-PERP[0], EOS-0624[0], ETC-PERP[0], ETH-1230[0], ETH-PERP[0], EUR[0.00], FIDA-PERP[0], FLM-PERP[0], FTT[0], FTT-PERP[0], GMT-PERP[0], HOT-PERP[0], KIN-PERP[0], KNC-PERP[0], KSOS-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.00063774], LUNA2_LOCKED[0.00148806], LUNA2-PERP[0], LUNC-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MOB-PERP[0], OP-0930[0], OXY-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], RAMP-PERP[0], REEF-PERP[0], RVN-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SOS-PERP[0], SRM-PERP[0], STEP-PERP[0], STMX-PERP[0], TRU-PERP[0], USD[0.03], USTC-PERP[0], VET-PERP[0], WAVES-0930[0], WAVES-PERP[0], XTZBEAR[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 03574375 | | AVAX-PERP[0], BNB-PERP[0], BTC[.00050891], BTC-PERP[0], ETH-1230[0], ETH-PERP[0], FTT-PERP[0], LUNC-PERP[0], MATIC[0], SOL-PERP[0], UNI-1230[0], USD[0.00], USDT[0], USTC-PERP[0] | | |
| 03574378 | | NFT (312944293655569629/FTX EU - we are here! #279193)[1], NFT (485767661606149147/FTX EU - we are here! #279201)[1], USDT[9.2] | | |
| 03574381 | | 0 | | |
| 03574392 | Contingent | ATLAS[366.61145007], BAO[2], KIN[1], LUNA2[0.00005734], LUNA2_LOCKED[0.00013380], LUNC[12.48716813], RSR[1], USD[0.00] | Yes | |
| 03574417 | | NFT (327470182769333402/France Ticket Stub #1783)[1], NFT (445306553280394035/Netherlands Ticket Stub #769)[1], NFT (449266970574780122/FTX EU - we are here! #167834)[1], NFT (538482375854276327/FTX EU - we are here! #167880)[1], NFT (556425272726396781/FTX EU - we are here! #167749)[1], TRX[.000777], USDT[.0075477] | Yes | |
| 03574420 | | UBXT[1], USDT[0.00000001] | | |
| 03574449 | | BTC-PERP[0], ETH-PERP[0], FLOW-PERP[0], GST-PERP[0], SHIB-PERP[0], TRX[.000028], USD[0.00], USDT[81.11233150] | | |
| 03574458 | | BAO[3], BITW[.00123859], BTC[.00284228], DENT[1], FTT[.27916302], KIN[3], SOL[.36826042], TONCOIN[22.1132566], UBXT[1], USD[0.00] | Yes | |
| 03574470 | | USD[0.00] | Yes | |
| 03574471 | | USD[0.60] | | |
| 03574487 | Contingent | ADA-PERP[0], KLUNC-PERP[0], LUNA2[1.99974643], LUNA2_LOCKED[4.66607502], USD[0.24], USDT[0.00000393] | | |
| 03574489 | Contingent, Disputed | BTC[.21854196], BTC-PERP[0], CRO-PERP[0], ETH[2.18320437], ETH-PERP[0], ETHW[0.23146759], FTT[33.09073104], FTT-PERP[0], GMT-PERP[0], ICP-PERP[0], LUNA2[0.00011481], LUNA2_LOCKED[0.00026789], LUNC[0], LUNC-PERP[0], NEAR-PERP[0], SOL-PERP[0], USD[5001.50], USDT[0.00000040], ZIL-PERP[0] | Yes | |
| 03574490 | | AGLD[205.783704], ALCX[0.00055347], ALPHA[394.911972], ASD[589.6338536], ATOM[5.399184], AVAX[10.598448], BADGER[21.14461678], BCH[0.37092801], BICO[40.9832], BNB[.76978288], BNT[49.89028], BTC[0.03928347], CEL[.095964], COMP[2.85194539], CRV[1.995344], DENT[17594.252], DOGE[1124.200756], ETH[0.03391980], ETH-0930[0], ETHW[0.02592446], FIDA[116.964672], FTM[106.976224], FTT[16.1989944], GRT[667.740348], JOE[339.853296], KIN[1329734], LINA[4419.02], LOOKS[186.950388], MOB[.496799], MTL[42.2918132], NEXO[66.979418], PERP[89.580878], PROM[7.38487704], PUNDIX[.0840144], RAY[259.90744], REN[275.831084], RSR[14458.11522], RUNE[3.8927842], SAND[136.9826], SKL[513.635264], SPELL[97.09], STMX[7187.88006], SXP[78.569228], TLM[2154.729844], USD[1275.92], WAXL.932608] | | |
| 03574492 | | BTC-PERP[0], ETH-PERP[0], FTT-PERP[0], PEOPLE-PERP[0], SOL-PERP[0], USD[0.00], XAUT-PERP[0], XRP[.043995] | | |
| 03574499 | | AVAX[2.39824915], AVAX-0325[0], BTC[.00003747], ETH[0.00082966], ETHW[0.00082966], EUR[0.49], FTT[25.19654694], SOL[0.00374441], USD[0.02], USDT[479.67775298] | | |
| 03574500 | Contingent, Disputed | BCH[0], BTC[0], SOL[0], TRX[.000001], USD[0.00], USDT[0.14944984] | | |
| 03574506 | | NFT (485718619208370851/FTX EU - we are here! #162947)[1], NFT (497641866367480845/FTX EU - we are here! #162979)[1], NFT (543139796386161261/FTX EU - we are here! #163037)[1] | Yes | |
| 03574513 | | USD[6647.48], USDT[0] | | |
| 03574521 | | BTC[.0000999], SXP[.2], TONCOIN[7.19814], USD[0.06], USDT[-0.06777015], ZECBULL[10] | | |
| 03574556 | | DENT[1], EUR[0.00], KIN[1], RSR[1], USDT[0.00000002] | Yes | |
| 03574578 | | USDT[0] | | |
| 03574588 | | ADA-PERP[0], ALT-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC[0.01864234], BTC-PERP[0], CEL-PERP[0], CHZ-PERP[0], COMP-PERP[0], CVX-PERP[0], DENT-PERP[0], DOT-PERP[0], ENJ-PERP[0], ETH-PERP[0], EUR[0.00], FTM-PERP[0], FTT[0], FTT-PERP[0], GMT-PERP[0], GRT-PERP[0], KNC-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], NFT (330792658846237488/FTX EU - we are here! #277203)[1], NFT (345059369473557803/FTX EU - we are here! #277216)[1], NFT (405720278063543879/FTX EU - we are here! #277217)[1], ONE-PERP[0], REN-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SKL-PERP[0], SOL-PERP[0], THETA-PERP[0], TRX-PERP[0], USD[0.00], USDT[0.00000311], WAVES-PERP[0], XRP-PERP[0], YFI-PERP[0], ZIL-PERP[0] | Yes | |
| 03574599 | | TONCOIN[.00000001], USD[0.00] | | |
| 03574618 | | BTC[0.00010042] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03574621 | Contingent | ATOM-0930[0], ETH[-0.00001438], ETHW[.004], LUNA2[0.58187345], LUNA2_LOCKED[1.35770472], USD[0.32], USDT[0] | | |
| 03574646 | | ATOM[.03958], BTC-0624[0], BTC-0930[0], BTC-1230[0], BTC-PERP[0], ETH-PERP[0], FTT[.098618], FTT-PERP[0], LOOKS-PERP[0], MTL-PERP[0], NEAR-PERP[0], SOL-PERP[0], THETA-PERP[0], TRX[.000782], USD[584.22], USDT[0.00000001] | | |
| 03574652 | | USD[0.00], USDT[0.00000001] | | |
| 03574668 | | BTC[0], BTC-PERP[0], FTT[0], USD[0.00], USDT[0.00000001] | | |
| 03574675 | | BAO[1], BTC[0.00000202], BTC-PERP[0], DOGE-PERP[0], ETH[0.00357999], EUR[0.00], KIN[3], RSR[1], USD[0.00], USDT[0] | Yes | |
| 03574695 | | USD[25.00] | | |
| 03574696 | | TONCOIN[2.15226499], USD[0.00] | | |
| 03574700 | | AAVE[.05736653], EUR[1.00], FTT[.2189787], RAY[15.55090995], SOL[.67194395], USD[0.00] | | |
| 03574711 | | NFT [301175117637185294/FTX EU - we are here! #282728][1], NFT [530674772071026352/FTX EU - we are here! #282742][1] | | |
| 03574732 | | BAO[8], COMP[.00000367], ETH[0.00006065], ETHW[0.00006065], KIN[10], LRC[.00068678], MATIC[0], RSR[2], UBXT[2], USD[0.00], USDT[0] | Yes | |
| 03574750 | Contingent | ADA-PERP[133], AVAX[.7], BNB[.13], BTC[.0027], BTC-PERP[.0024], CAKE-PERP[1], DOGE[362], DOT[2.7], ETH[.04], ETHW[.04], LUNA2[8.54347087], LUNA2_LOCKED[19.93476536], LUNC[1860358.77], SOL[.54], USD[59.81], USDT[49.98], XRP[84] | | |
| 03574753 | Contingent | BNB[.01031469], BTC[0.03786708], CRO[668.51377968], DOT[5.90216606], ETH[.15289064], ETHW[.15213072], EUR[0.65], FTT[.61981142], LUNA2[0.14717040], LUNA2_LOCKED[0.34339448], LUNC[317176.77257484], MANA[10.03128061], MATIC[66.70220274], SAND[8.03167312], USD[78.53], USTC[10] | Yes | |
| 03574759 | | BAO[4], BTC[.00005], CREAM[.70026553], EUR[0.00], KIN[2], SUSHI[5.87993312], UBXT[1], USD[0.00] | Yes | |
| 03574763 | | USD[5.00] | | |
| 03574765 | | AXS[0], BTC[0], ETH[0], SOL[.00000007] | | |
| 03574769 | | COPE[.00000001], ETH[0], SOL[0], TRX[0.00000600], USD[0.00], USDT[0] | | |
| 03574785 | | AUDIO[1], BTC[.01123423], DOGE[1], KIN[1], RSR[1], SOL[15.93097167], USD[0.00] | Yes | |
| 03574788 | | ETH[.00000005] | | |
| 03574793 | | AKRO[4], AUD[1794.80], BAO[2], BTC[.02938504], CHZ[457.59132516], ETH[2.35866179], ETHW[2.12636419], KIN[1], MATIC[349.13969171], SOL[10.25259997], UBXT[1] | Yes | |
| 03574795 | | BTC[0], USD[0.00], XRP[0] | | |
| 03574800 | | 0 | | |
| 03574802 | | FTM[1], GBP[0.01], USD[0.67] | | |
| 03574814 | | ATLAS[189.62619556], USD[0.00] | | |
| 03574827 | | AVAX[.00000001], TRX[.000001], USD[3.79] | | |
| 03574828 | | TONCOIN[.00000001], USD[0.00] | | |
| 03574832 | | FTM[.872], USD[0.00] | | |
| 03574839 | | NFT [328603390348718085/FTX Crypto Cup 2022 Key #6604][1], NFT [471815279905827164/The Hill by FTX #11145][1] | | |
| 03574840 | | ADA-PERP[0], AVAX-PERP[0], BTC[1.14200198], BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], FIDA-PERP[0], FTT-PERP[0], JASMY-PERP[0], SLP-PERP[0], SOL-PERP[0], USD[7723.60], YFI-PERP[0] | | |
| 03574848 | | USD[0.51] | | |
| 03574849 | Contingent | FTM[100.90001303], LUNA2[0.01211960], LUNA2_LOCKED[0.02827908], LUNC[2639.07], USD[0.01] | | FTM[98.9802] |
| 03574850 | | USD[25.00] | | |
| 03574868 | Contingent | CITY[12.29762], DOGEBEAR2021[19203.0848], DOGE-PERP[0], HBB[733.8532], LUNA2[0.68721351], LUNA2_LOCKED[1.60349820], SECO[.9204], SUN[7331.8664674], USD[373.25], USDT[0.00000001] | | |
| 03574874 | | USD[0.00] | | |
| 03574881 | | AAPL[0], AKRO[1], BAO[1], BNB[0], ETH[0], KIN[1], USD[0.01], USDT[2268.97396766] | Yes | |
| 03574917 | | EUR[0.00], FTT[2.25825589], USD[0.00] | | |
| 03574919 | | USD[25.00] | | |
| 03574921 | | APE[0.00000048], BTC[0], ETH[0], EUR[0.00], LUNC[.0002775], SOL[0], SOL-PERP[0], USD[0.00] | | |
| 03574931 | | ATOM-PERP[0], AVAX-PERP[0], BTC[0], BTC-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], IMX-PERP[0], LINK-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], SAND-PERP[0], SLP-PERP[0], SOL[0], SOL-PERP[0], SRM-PERP[0], USD[29.42], XRP-PERP[0], ZEC-PERP[0] | | |
| 03574938 | | USD[25.00] | | |
| 03574945 | | USD[0.00], USDT[0.95778506] | | |
| 03574962 | | DOGE[12847.67311576] | | |
| 03574978 | | AVAX[1.1], LINK[.4], SOL[.11], USDT[0.43699343] | | |
| 03574979 | | BAO[2], EUR[0.08], KIN[2], UBXT[1], USDT[0.00283623] | Yes | |
| 03574983 | | ALPHA[4], ATLAS[10], BTC[.0000064], DOGE[20.39411158], DOGEBULL[2.599696], TRX[.001555], USD[0.00], USDT[0.23095316] | Yes | |
| 03574998 | | TONCOIN[.00000001], USD[0.00] | | |
| 03575006 | | LTC[.003], USD[0.01] | | |
| 03575017 | | ATLAS[1.7] | | |
| 03575026 | | ETH[.00000004] | | |
| 03575028 | | NFT [319897252992580031/FTX EU - we are here! #256659][1], NFT [386510071475106346/FTX EU - we are here! #256670][1], NFT [502461933510122612/FTX EU - we are here! #256638][1] | | |
| 03575030 | | ETH[.0009987], ETHW[.00009867], NFT [301560969061776398/FTX Crypto Cup 2022 Key #14688][1], NFT [370050056722110308/FTX EU - we are here! #126325][1], NFT [408225814064996182/FTX EU - we are here! #126033][1], NFT [415537081194162166/The Hill by FTX #12556][1], NFT [517388819059110558/FTX EU - we are here! #126534][1], SOL[.15490871], USD[0.00], USDT[0] | Yes | |
| 03575033 | | AMPL-PERP[0], FTT[0.22307332], USD[0.04], USDT[73.69548882] | | |
| 03575133 | | ADA-PERP[0], AXS-PERP[0], BTC-PERP[0], CRO-PERP[0], ETH[0], ETH-0624[0], ETH-PERP[0], FTT[0], MANA-PERP[0], MATIC[0], SOL-PERP[0], SRN-PERP[0], STEP-PERP[0], TRX-PERP[0], USD[4.93], USDT[0], WAVES-PERP[0], XRP-PERP[0], YFII-PERP[0] | | |
| 03575141 | | BTC[.00219956], USD[15.58] | | |
| 03575142 | | COPE[.00000001] | | |
| 03575151 | | HNT[0], XRP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03575159 | | EUR[50.00], THETA-PERP[0], USD[0.44] | | |
| 03575185 | | USDT[.2] | Yes | |
| 03575193 | | USDT[0.00000005] | | |
| 03575195 | | ETH[.522], ETH-PERP[0], ETHW[.522], EUR[0.00], USD[34.13] | | |
| 03575201 | | TONCOIN[.00000001], USD[0.00] | | |
| 03575208 | | USD[0.00] | | |
| 03575210 | | BCH[5.0144424], BNB[1.22515684], DOGE[2008.62150407], GBP[4175.74], LTC[3.90223838], UNI[12.80701353], XRP[10897.25073539] | Yes | |
| 03575248 | | COPE[.00000001] | | |
| 03575296 | | BNB[0], TRX[0] | | |
| 03575308 | | BTC[.00008756], BTC-PERP[0], ETH-PERP[0], GARI[209], USD[15.74], USDT[1.13658736] | | |
| 03575316 | | BTC[0], USD[0.00] | | |
| 03575320 | | BTC[.73754081], USD[0.00] | | |
| 03575323 | | AAVE-PERP[0], ADA-PERP[0], ALT-PERP[0], APE-PERP[0], AR-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BOBA-PERP[0], BTC-PERP[0], CRV-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETH-PERP[0], GALA-PERP[0], ICP-PERP[0], LOOKS-PERP[0], MANA-PERP[0], MATIC-PERP[0], NFT (319180325130465953/FTX EU - we are here! #276432)[1], NFT (475994064711723586/FTX EU - we are here! #276413)[1], NFT (547331622950559011/FTX EU - we are here! #276439)[1], OP-PERP[0], TRX[.000777], USD[48.59], USDT[0], VET-PERP[0] | | |
| 03575329 | | TONCOIN[153.18761317], USD[0.00], USDT[0.00000001] | | |
| 03575338 | | COPE[.00000001] | | |
| 03575351 | | USD[25.00] | | |
| 03575370 | | BNB[.00979005], SOL[.00000001], USD[0.00] | | |
| 03575378 | | USD[25.00] | | |
| 03575382 | | AAVE-PERP[0], ADA-PERP[0], ANC-PERP[0], APE-PERP[0], AVAX-PERP[0], BAND-PERP[0], BTC[0], BTC-PERP[0], DOT-PERP[0], ETH-PERP[0], FLM-PERP[0], GRT-PERP[0], GST-PERP[0], MTL-PERP[0], OP-PERP[0], PEOPLE-PERP[0], RSR-PERP[0], SKL-PERP[0], SOL-PERP[0], SRN-PERP[0], TRX-PERP[0], USD[0.00], USDT[1.38067436], WAVES-PERP[0] | | |
| 03575393 | | BNB[0.00018482], HT[-0.00423089], MATIC[0], SOL[0], TRX[0.00077700], USD[0.08], USDT[0], XLMBULL[0] | | |
| 03575397 | | GBP[0.15] | | |
| 03575401 | | BTC[.02695519] | Yes | |
| 03575428 | | BTC[.00206174], KIN[1], SOL[9.13718867], USD[0.00], XRP[683.88396023] | Yes | |
| 03575455 | | COPE[.00000001] | | |
| 03575474 | | BTC[.045854], ETH[.13254], ETHW[.13254], LINK[33.526], USD[93.56], USDT[688.50406360], XRP[1246.75] | | |
| 03575478 | | BTC[0.00449919], BTC-PERP[0], ETH[.07498776], ETHW[.05698974], SOL[.1199784], USD[1.56] | | |
| 03575479 | | XRP[7434.93] | | |
| 03575488 | | USD[0.00] | | |
| 03575500 | | TRX[.000018] | Yes | |
| 03575505 | | EUR[0.00], USDT[0.00000001] | | |
| 03575510 | | DENT[1], DOGE[72.21073229], DOT[1.00081307], KIN[1], LOOKS[15.65344727], LRC[1.97416919], SOL[2.00510991], TRX[1], USD[0.00] | | |
| 03575518 | | BTC[0.09389504], EUR[4950.00], FTT[0.01952127], SOL[0], USD[15.59], USDT[0.00753259] | | |
| 03575530 | Contingent | APE[0], BNB[0], LUNA2[0.51712142], LUNA2_LOCKED[1.20661664], LUNC[1.66584918], SAND[0], USD[0.00] | | |
| 03575539 | Contingent | APE-PERP[0], AVAX-PERP[0], BTC[0], BTC-PERP[0], CLV-PERP[0], COMP-PERP[0], DOT-PERP[0], ETH-PERP[0], FTM-PERP[0], FXS-PERP[0], GMT-PERP[0], IMX-PERP[0], JASMY-PERP[0], LOOKS-PERP[0], LUNA2[0.00051053], LUNA2_LOCKED[0.00119124], LUNC[111.17], LUNC-PERP[0], MOB-PERP[0], SAND-PERP[0], SOL-PERP[0], USD[1.11], USDT[0.00956178] | | |
| 03575540 | | AAPL[0], APE[0], AUD[0.00], CRO[0], DOGE[0], ETH[0], FTT[0], SHIB[518.39880665], SOL[0], SRM[0], TWTR[0], USD[0.00] | | |
| 03575553 | | NFT (303919844340773657/FTX EU - we are here! #163184)[1], NFT (357261188578778944/FTX EU - we are here! #163291)[1], NFT (469455173779508758/FTX EU - we are here! #163251)[1] | Yes | |
| 03575559 | | ETH[.75072719], ETHW[.75041195], FIDA[1.01722424], GRT[1], SOL[10.71932701], USD[75.51] | Yes | |
| 03575580 | | ETH[0.07768848], ETHW[0.07760484], TRX[.000783], USDT[0], XRP[0] | | |
| 03575587 | | APE[4.38626373], BTC[0.01153940], CHZ[9.2096], CRV-PERP[0], CVX[12.5], DOGE[5523.95025], ENJ-PERP[0], FTM-PERP[0], MANA-PERP[0], MATIC[9.56859871], MATIC-PERP[0], MKR[0.00078145], NEAR[42.791868], RUNE[26.643402], SOL[1.9796371], TRX[0], USD[2.10], USDT[0.00000011] | | |
| 03575588 | | ATLAS[4753.45116399], BAO[1], BAT[1], ENJ[0], FIDA[2], GALA[0], HXRO[2], KIN[2], SECO[1], SXP[1], UBXT[4], USD[0.00], USDT[0] | | |
| 03575594 | | TONCOIN[1.04006944] | Yes | |
| 03575595 | | AXS-PERP[0], FTM-PERP[0], USD[0.00], USDT[0] | | |
| 03575612 | | AUD[0.00], BTC[.00011742] | Yes | |
| 03575617 | | USD[0.00], USDT[50.89681614] | | USDT[40] |
| 03575632 | | AVAX[.043228], BTC[.11366175], DOGE[.53248432], ETH[.00036946], ETHW[.00036946], EUR[0.00], SNX[3363.33092134], SOL[.00125337], USD[0.31] | | |
| 03575637 | | BTC[.0002], ETH-PERP[0], USD[2.13] | | |
| 03575641 | | EUR[0.00] | | |
| 03575656 | | BAO[5], DENT[1], ETHW[.1716246], KIN[3], TRX[2.000011], UBXT[2], USD[298.38], USDT[2700.60315828] | | |
| 03575662 | | USD[0.00] | | |
| 03575689 | | TONCOIN[8.65962215], USD[0.00] | | |
| 03575693 | | COPE[.00000001] | | |
| 03575697 | | NFT (356030617295939998/FTX AU - we are here! #23001)[1] | | |
| 03575698 | Contingent, Disputed | USD[0.00] | | |
| 03575709 | | BTC[0] | | |
| 03575716 | | USDT[2305.20581300] | | |
| 03575721 | | DOT[264.39440524], ENJ[2971.51251463], LRC[3031.56212182] | | |
| 03575723 | Contingent | BTC[0], BTC-PERP[0], CRO[0], DOT[0], FTM[0], FTT[0.00000591], NEAR-PERP[0], RAY[0], SRM[.03413543], SRM_LOCKED[.22929371], USD[0.12], XRP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03575738 | | BAO[1], BNB[.00000031], KIN[2], TRX[1], USD[0.00], USDT[0.00017348] | Yes | |
| 03575757 | | ATLAS[1.7], COPE[.00000001] | | |
| 03575759 | | ETH[0], NFT (402887414399904009/FTX EU - we are here! #193700)[1], NFT (519261176638869304/FTX EU - we are here! #193744)[1] | | |
| 03575760 | | TONCOIN[100.04359702], USD[0.00] | | |
| 03575769 | | TONCOIN[.00000001], USD[0.00] | | |
| 03575778 | | USD[696.90], USDT[1028.97598706] | | |
| 03575786 | Contingent | ALGO[12511.62462], BTC[0.00005398], LUNA2[0.00124261], LUNA2_LOCKED[0.00289943], USD[0.00], USDT[0.04025161], USTC[.175898] | | |
| 03575789 | | BTC[.52572242], ETH[5.2605116], ETHW[5.25870748], MANA[2095.5528283] | Yes | |
| 03575802 | | TONCOIN[.08] | | |
| 03575803 | Contingent | ATLAS[0], BTC[1.24657904], BTC-PERP[0], ETH[10.15770645], ETH-0930[0], ETH-PERP[0], ETHW[10.17740101], LUNA2[0.98691509], LUNA2_LOCKED[2.24204801], NFLX-0930[0], SOL[0], TSLA-0624[0], TSLA-0930[0], TSLA-1230[58.84], TSLAPRE-0930[0], TWTR-0624[0], USD[-15290.35], USDT[0.00000001], USTC[0], USTC-PERP[0], XRP[0] | Yes | |
| 03575804 | | AGLD[141.5913], ALCX[.0008222], ALPHA[421.9654], ASD[170.08966], ATOM[4.59926], AVAX[4.2994], BADGER[6.21834], BCH[.180964], BICO[20.9912], BNB[.379864], BNT[24.09518], BTC[.01909508], CEL[.07488], COMP[1.36782164], CRV[.9976], DENT[8997.02], DOGE[538.6464], ETH[.05794561], ETHW[0.01196120], FIDA[57.9822], FTM[107.9824], FTT[4.29942], GRT[291.852], JOE[157.9072], KIN[169966], LINA[2439.46], LOOKS[93.9732], MOB[.4984], MTL[20.49592], NEXO[41], PERP[44.344], PROM[3.567496], PUNDIX[.09204], RAY[117.9584], REN[125.8862], RSR[2759.636], RUNE[4.19724], SAND[68.9912], SKL[252.817], SOL[0], SPELL[98.56], SRM[38.999], STMX[3499.388], SXP[78.37974], TLM[1081.8508], USD[174.66], WRX[161.9756] | | |
| 03575813 | Contingent | ADABULL[.086405], ALTBEAR[414.21], ASDBULL[3171.7], BEAR[586.322], BNB[.06400179], BTC[0.05287341], BULL[4.4963304], CEL[121.519269], DEFIBEAR[98.46], DOGE[1141.217], DOGEBEAR2021[.072529], ETH[3.69362708], ETHBULL[483.68433824], ETHHEDGE[26.99119733], ETHW[1.09109693], FTT[.56247139], GRTBEAR[1002.83], HMT[.29814], LEOBEAR[.96244], LINK[.048], LUNA2[6.16697506], LUNA2_LOCKED[14.38960848], LUNC[19.8662247], SHIB[14422677.8], SOL[18.66741506], TOMO[465.519823], USD[2420.55], USDT[1.02162603], XRP[4235.2899775] | | |
| 03575817 | | COPE[.00000001] | | |
| 03575834 | | USDT[0] | | |
| 03575837 | | ENS-PERP[0], USD[-0.20], USDT[.30346627] | | |
| 03575849 | | USD[1.37], XRP[0] | Yes | |
| 03575852 | | ATLAS[640], STEP[200], USD[0.39] | | |
| 03575855 | | DAWN[.094376], DAWN-PERP[0], ETH[.0005748], ETHW[0.00057480], USD[792.18] | | |
| 03575857 | Contingent | BNB[.00000001], BTC[0], DOGE[0], GMT[0], LUNA2[0.00044212], LUNA2_LOCKED[0.00103162], LUNC[96.27374968], NFT (315415761739381536/FTX EU - we are here! #30745)[1], NFT (512408472448776265/FTX EU - we are here! #30916)[1], NFT (546220605727644138/FTX EU - we are here! #30499)[1], SOL[0], TONCOIN[0], TRX[0], USDT[0] | | |
| 03575866 | | ADA-PERP[0], SHIB[10000000], SLP[30190], SLP-PERP[0], SOL[.00287573], USD[-0.15] | | |
| 03575870 | | ETH[.01], IP3[.9], NFT (365267161333446727/FTX EU - we are here! #203659)[1], NFT (407924426033186933/FTX EU - we are here! #203600)[1], NFT (482905361001446743/FTX AU - we are here! #55394)[1], NFT (536638301145077572/FTX EU - we are here! #203684)[1], TRX[.9979], USD[0.01], USDT[4.26668339] | | |
| 03575893 | | ETH[.00000001] | | |
| 03575899 | | ATLAS[0] | | |
| 03575922 | | COPE[.00000001] | | |
| 03575929 | | NFT (380772720538303685/FTX EU - we are here! #258554)[1], NFT (449775584545399539/The Hill by FTX #24056)[1], NFT (464130725769344790/FTX EU - we are here! #258550)[1], NFT (548869713722113846/FTX AU - we are here! #4033)[1], NFT (552494049720507041/FTX AU - we are here! #4028)[1], NFT (569144857729717683/FTX EU - we are here! #258541)[1], USD[243.16] | Yes | |
| 03575942 | | USD[0.69], USDT[0] | | |
| 03575943 | Contingent | BNB[0], LUNA2[1.07576086], LUNA2_LOCKED[2.51010869], MATIC[0], NFT (436716337204712712/FTX EU - we are here! #74975)[1], NFT (511920791807855789/FTX AU - we are here! #45447)[1], NFT (544746643162884230/FTX EU - we are here! #74735)[1], NFT (551973394208161941/FTX Crypto Cup 2022 Key #17470)[1], NFT (574341417210441805/FTX AU - we are here! #45418)[1], SOL[0], TRX[0], USD[0.00], USDT[0], USTC[0.60022135], XRP[0] | | |
| 03575950 | | USDT[0.00028349] | | |
| 03575951 | | ETH[.562], ETHW[.014], TONCOIN[5000], USD[0.81] | | |
| 03575963 | | USD[25.00] | | |
| 03575974 | | GARI[4389] | | |
| 03575989 | | TRX[.5967], USD[2.07273396] | | |
| 03576004 | | COPE[.00000001] | | |
| 03576017 | | AKRO[1], BAO[1], BTC[.0120806], DENT[1], GBP[0.08], KIN[1], LTC[.11334692], SOL[1.42363347], USD[0.01] | | |
| 03576021 | | TONCOIN[.00000001], USD[0.00] | | |
| 03576022 | | ATLAS[1674.42101290] | | |
| 03576026 | | 0 | | |
| 03576038 | | USD[1063.88] | | |
| 03576057 | | BTC-PERP[0], ETH[.00096846], ETHW[.00096846], USD[0.00], USDT[0] | | |
| 03576061 | | 1INCH-PERP[0], ADA-PERP[0], AVAX[.00000001], AVAX-PERP[0], BNB[.00000001], BNB-PERP[0], BTC[0.00016609], BTC-PERP[0], CAKE-PERP[0], CRO-PERP[0], DOGE[64.45484573], DOGE-PERP[0], ETH[0.00000001], ETH-PERP[0], FTT[0], FTT-PERP[0], HNT-PERP[0], LINK-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], SOL-PERP[0], TRX-PERP[0], USD[0.03], VET-PERP[0], XRP-PERP[0] | | |
| 03576062 | | ETH[0] | | |
| 03576067 | | ADA-PERP[0], BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], LUNC-PERP[0], USD[0.02], USDT[0] | | |
| 03576081 | | EUR[0.00], USDT[0] | | |
| 03576099 | | ATLAS[1.7] | | |
| 03576116 | | KIN[1] | | |
| 03576123 | | NFT (342050385900158741/FTX EU - we are here! #270959)[1], NFT (368353832305789537/FTX EU - we are here! #270956)[1], NFT (372024547703071787/FTX EU - we are here! #270964)[1], NFT (500040590939565240/FTX AU - we are here! #60446)[1] | | |
| 03576137 | | AKRO[1], AUD[0.89], BAO[2], DAI[12.76292847], DENT[1], DOGE[441.80725101], ETH[.18739219], ETHW[.18715621], KIN[1], LOOKS[5.74037018], SHIB[19], SOL[.08275873], USD[0.01] | Yes | |
| 03576139 | | FTM[18.74334083] | | FTM[18.256801] |
| 03576140 | | BRZ[.70573373], USDT[0] | | |
| 03576152 | | AKRO[2], BAO[7], DENT[2], KIN[6], RSR[3], UBXT[1], USD[0.00] | | |
| 03576167 | | BULL[0], USD[0.00], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03576172 | Contingent | AAVE[.30343566], AVAX[0.72613922], BRZ[11.664], BTC[0.08106536], DOT[2.8516593], ETH[0.09013935], ETHW[0.08966517], FTT[1.02542057], LINK[3.62783584], LUNA2[0.07030616], LUNA2_LOCKED[0.164047721], LUNC[15309.31577903], SOL[0.495983471, USD[0.01], USDT[0.05585970] | | ETH[.088983], LINK[3.6], SOL[.479913] |
| 03576197 | | LOOKS[0], MANA[0], SOL[0], USD[0.00], USDT[0.00000001] | Yes | |
| 03576207 | | BNB[0.00000001], EUR[0.00], USD[0.00] | | |
| 03576211 | | CRO[189.962], FTT[1.9996], USD[0.15] | | |
| 03576217 | | USD[25.00] | | |
| 03576220 | | ETH[0] | | |
| 03576230 | Contingent | LUNA2[1.88676173], LUNA2_LOCKED[4.40244404], NFT (308471226943029246/FTX EU - we are here! #87898)[1], NFT (334749921061316751/FTX EU - we are here! #87723)[1], NFT (406148366409046009/FTX AU - we are here! #56756)[1], NFT (437294388891298349/FTX EU - we are here! #87948)[1], NFT (480146986564748738/FTX AU - we are here! #51815)[1], SOL[.6646], TRX[.709487], USD[33.37] | | |
| 03576231 | Contingent | 1INCH[11.32765227], ALCX[4.07750705], ALICE[8.95576435], APE[1.46467682], AXS[4.10675367], BAO[2], DENT[3], EUR[0.00], KIN[7356.27205882], LTC[1.04663347], LUNA2[0.00000661], LUNA2_LOCKED[0.00015441], LUNC[1.44094451], OMG[7.87922649], RAY[12.52094853], SAND[29.70424868], SRM[5.67847849], UBXT[1] | | |
| 03576242 | | TONCOIN[20.6], TONCOIN-PERP[0], USD[0.06], USDT[0.36100001] | | |
| 03576266 | | TRX[.000777], USD[0.20], USDT[0] | | |
| 03576278 | | FTT[1.20211975], NFT (381105806362901664/FTX EU - we are here! #26832)[1], NFT (409003188685181756/FTX EU - we are here! #28937)[1], NFT (450825716846095124/FTX AU - we are here! #32703)[1], NFT (481130328055003790/FTX EU - we are here! #29439)[1], NFT (521386883948401538/FTX AU - we are here! #32730)[1], TRX[.000777], USD[18.22], USDT[1.02718991] | | |
| 03576291 | | DOT[0.89276151], KIN[2], RSR[1], TRX[6.35961402], UBXT[1], USD[0.09], XRP[65.84850182] | Yes | |
| 03576299 | | USD[0.02], USDT[0.00000001] | | |
| 03576304 | Contingent | ATLAS[7.0296], LUNA2[0.06870572], LUNA2_LOCKED[0.16031336], LUNC[14960.8166144], TRX[.9], USD[0.02], USDT[0.00004229] | | |
| 03576313 | | USD[0.00], USDT[0] | | |
| 03576314 | | COPE[0.16037594] | | |
| 03576315 | | BTC[.17292345], USD[1580.74] | Yes | |
| 03576336 | | USD[25.00] | | |
| 03576349 | | AKRO[1], APE[0], BAO[3], BTC[0], DENT[1], ETH[.00000001], KIN[1], USDT[0.00000491] | | |
| 03576351 | | AKRO[2], AVAX[1.07451408], BAO[7], BAT[19.211081], C98[9.84811991], DENT[2], DOGE[431.6093057], KIN[6], MANA[31.96050835], RSR[1], SAND[18.51807185], TONCOIN[113.0101691], TRU[485.56892801], TRX[1], UBXT[1], USD[0.00] | Yes | |
| 03576354 | | USD[25.00] | | |
| 03576360 | | BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], KAVA-PERP[0], USD[1033.98], USDT[556.39508219] | | |
| 03576369 | | FTT[81.328] | | |
| 03576374 | | ETH[.00000001], EUR[0.00], TRX[.000108], USD[0.00], USDT[0] | Yes | |
| 03576387 | | AKRO[1], BAO[3], BTC[.00000004], DENT[2], DOT[2.10419899], ETH[.07507199], ETHW[.07414014], KIN[2], MATIC[87.17807179], TRX[1], USD[224.27] | Yes | |
| 03576397 | Contingent, Disputed | BAO[1], KIN[3], USD[0.00043452] | Yes | |
| 03576406 | | USD[0.64] | | |
| 03576424 | | UBXT[1], USDT[0.00000611] | | |
| 03576438 | | BTC[0.03185748], DOGE[196.44688752], ETH-PERP[0], USD[0.00], USDT[0.00004833] | | DOGE[196.439303] |
| 03576443 | | ETHW[3.088], USD[0.05] | | |
| 03576446 | | AKRO[11], AUDIO[1], BAO[13], CHZ[2], DENT[7], DOGE[1], GRT[2], KIN[9], RSR[5], SECO[1.03815181], SOL[0], SRM[1.00911884], TOMO[1], TRX[5], UBXT[6], USD[0.00], USDT[0.89250248] | Yes | |
| 03576464 | | BF_POINT[400], USD[0.01], USDT[0.01431583] | Yes | |
| 03576467 | | BNB[0], TRX[0] | | |
| 03576472 | | ADA-PERP[0], ANC-PERP[0], APE-PERP[0], AUDIO-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], ETH-PERP[0], EUR[0.62], FTT-PERP[0], GMT-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], SHIB-PERP[0], USD[-0.01], USDT[0.02031671], USTC-PERP[0] | | |
| 03576474 | | TRX[.000001], USD[0.05] | | |
| 03576475 | | EUR[0.02] | Yes | |
| 03576496 | | BNB[0], BTC[0], ETH[0], FTT[0.19808736], LUNC[0], SHIB[0], TRX[1], USDT[0] | Yes | |
| 03576498 | Contingent, Disputed | USDT[0.00001340] | | |
| 03576501 | | NFT (364979806060929830/FTX EU - we are here! #282572)[1], NFT (470798765113042413/FTX EU - we are here! #282567)[1] | | |
| 03576502 | | USD[0.00], USDT[.77053774] | | |
| 03576505 | | AGLD-PERP[0], FTT[0.02066708], SLP-PERP[0], USD[0.21], USDT[0] | | |
| 03576509 | | AVAX[0], BNB[0], MATIC[0], USDT[0.00000008] | | |
| 03576513 | | NFT (532466282408941430/The Hill by FTX #46100)[1], USD[0.00] | | |
| 03576520 | | TONCOIN[.05], USD[0.17] | | |
| 03576521 | | TONCOIN[.00000001], USD[0.00] | | |
| 03576528 | | TONCOIN[1.13384344] | | |
| 03576540 | Contingent | FTM[0.45806072], LUNA2[0.91201510], LUNA2_LOCKED[2.12803524], LUNC[198593.2089967], USD[0.00], USDT[0], USTC[0], XRP[0] | | |
| 03576544 | Contingent | ADA-PERP[0], ALICE-PERP[0], APE-PERP[0], ASD-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAO-PERP[0], BNB-PERP[0], BTC-PERP[0], CELO-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], DASH-PERP[0], DOT-PERP[0], ENJ-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GLMR-PERP[0], GRT-PERP[0], IOTA-PERP[0], LINK-PERP[0], LUNA2[4.04971865], LUNA2_LOCKED[16.44934352], LUNC[1463440.673988], LUNC-PERP[0], MATIC-PERP[0], MOB-PERP[0], NEO-PERP[0], ONE-PERP[0], RAMP-PERP[0], RON-PERP[0], RSR-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SOL-PERP[36], SRN-PERP[0], TRU-PERP[0], TRX[.001554], TRX-PERP[0], USD[-482.17], USD[0.00002354], USTC-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 03576546 | Contingent | LUNA2_LOCKED[0.00000001], LUNC[.0011132], LUNC-PERP[0], MPLX[.778], TRX[.001366], USD[0.00], USDT[0] | | |
| 03576548 | | BAO[3], KIN[3], TRX[.001554], USD[0.73], USDT[0.00248203] | Yes | |
| 03576549 | | AVAX[.001] | Yes | |
| 03576553 | | USD[25.00] | | |
| 03576554 | | ETH[0.00646399], ETHW[0.00646399], USD[0.00] | | |
| 03576556 | Contingent, Disputed | KIN[1], USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03576557 | | USD[0.91], USDT[0] | | |
| 03576559 | | HKD[0.00], NFT (340654197501010967/FTX EU - we are here! #189683)[1], NFT (408439978365320351/FTX EU - we are here! #189871)[1], NFT (551371346929738854/FTX EU - we are here! #189510)[1], USD[0.05], USDT[0] | | |
| 03576570 | | ADA-PERP[0], BTC-PERP[0], ETH[1.49204860], ETH-PERP[0], ETHW[1.48420073], FTT[14.897169], LOOKS-PERP[0], MATIC-PERP[0], USD[96.10], USDT[4.17373682] | | ETH[1.471166] |
| 03576577 | | NFT (363984451613444736/FTX AU - we are here! #37365)[1] | | |
| 03576578 | | KIN[1], NFT (301659853532179045/FTX EU - we are here! #250219)[1], NFT (489570401083023278/FTX EU - we are here! #250266)[1], NFT (492392516487859729/FTX EU - we are here! #250228)[1], TONCOIN[16.2703429], TRX[.000001], USD[0.00], USDT[11.44358512] | Yes | |
| 03576579 | | USD[25.00] | | |
| 03576591 | | TONCOIN[.07], USD[0.00] | | |
| 03576600 | | USD[0.00] | | |
| 03576624 | | BNB[.00000188], BTC[.00000025], ETH[1.08532399], ETHW[1.0853339], MBS[1.682904], NFT (292120499438516839/Japan Ticket Stub #1741)[1], NFT (305378810497910254/FTX AU - we are here! #22575)[1], NFT (328240385729963663/Austin Ticket Stub #1548)[1], NFT (371578324886257065/FTX EU - we are here! #223498)[1], NFT (432024252356186115/FTX AU - we are here! #12052)[1], NFT (441505900162216833/FTX EU - we are here! #223483)[1], NFT (463024830827294949/FTX AU - we are here! #223505)[1], NFT (493752730738686574/FTX AU - we are here! #12035)[1], NFT (521848034801732528/The Hill by FTX #1763)(1), SHIB[81828632.80015892], USD[3356.13], USDT[0.01675582] | Yes | |
| 03576627 | Contingent | AAVE-PERP[0], ADA-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BTC-PERP[0], CHZ-PERP[0], CRV-PERP[0], DOGE-PERP[0], ETC-PERP[0], ETH-PERP[0], ETHW[.36694034], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], KNC-PERP[0], LOOKS[500.97929], LOOKS-PERP[0], LTC[.01443302], LUNA2[0.32208690], LUNA2_LOCKED[0.75153011], LUNC[70135.1015393], LUNC-PERP[0], MATIC[7], MATIC-1230[0], NEAR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SNX-PERP[0], SOL-PERP[0], SUSHI-PERP[0], THETA-PERP[0], USD[12.73], WAVES-PERP[0], XRP-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 03576634 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ASD[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX[0], AVAX-PERP[0], AXS-PERP[0], BAND[0], BAND-PERP[0], BAT-PERP[0], BNB[0], BNB-PERP[0], BNT-PERP[0], BOBA-PERP[0], BSV-PERP[0], BTC-PERP[0], C98-PERP[0], CEL[0], CEL-PERP[0], CHZ-PERP[0], CLV-PERP[0], CRO-PERP[0], CVC-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FLUX-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], GST-PERP[0], HNT-PERP[0], HOLY-PERP[0], HOT-PERP[0], HT-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KBTT-PERP[0], KLAY-PERP[0], KLUNC-PERP[0], KNC[0], KSOS-PERP[0], LDO-PERP[0], LEO-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNA2[0.00059713], LUNA2_LOCKED[0.00139332], LUNA2-PERP[0], LUNC[0], LUNC-PERP[0], MAPS-PERP[0], MATIC[0], MATIC-PERP[0], MER-PERP[0], MINA-PERP[0], NEAR-PERP[0], OP-PERP[0], ORBS-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RSR-PERP[0], RVN-PERP[0], SAND-PERP[0], SC-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SOS-PERP[0], SPELL-PERP[0], SRN-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TLM-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX[.259], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[350.29843938], USTC[0], USTC-PERP[0], WAVES-PERP[0], XEM-PERP[0], XMR-PERP[0], XRP-PERP[0], YFII-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 03576635 | | FTT[.1], USDT[2.00987421] | | |
| 03576636 | | ETH[0] | | |
| 03576640 | | ATOM-PERP[0], AVAX-PERP[0], BTC-PERP[0], CRO-PERP[0], ETH-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], SOL-PERP[0], TRX-PERP[0], USD[0.72], USDT[0], USDT[.0028], USTC-PERP[0] | | |
| 03576641 | | GARI[34], USD[0.69] | | |
| 03576651 | Contingent | ALT-PERP[0], ANC-PERP[0], BABA[0.00499998], BABA-0624[0], BNB-PERP[0], BTC-PERP[0], DODO[0], DODO-PERP[0], DOGE-0325[0], DOGE-PERP[0], DOT-PERP[0], EOS-0624[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FTT-PERP[0], FTT-PERP[0], GOOGL-0624[0], GRT-PERP[0], LOOKS-PERP[202], LTC-PERP[0], LUNA2[0.00000001], LUNA2_LOCKED[13.36186725], LUNC[0.00356840], LUNC-PERP[0], MANA-PERP[0], OKB-PERP[0], RSR-PERP[0], SAND-PERP[0], SHIB-PERP[0], SUSHI-PERP[0], TRX[.000801], TSLA-0624[0], TSLA-0930[0], TSLAPRE-0930[0], TWTR-0624[0], USDt-53.04], USDT32.82030002], USTC-PERP[0], XRP-PERP[0] | | |
| 03576659 | Contingent | BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], COMP-PERP[0], ETH-PERP[0], GALA-PERP[0], GRT-PERP[0], LINK-PERP[0], LUNA2[0.56655048], LUNA2_LOCKED[1.32195112], LUNC[123367.56], NEAR-PERP[0], SOL-PERP[0], USD[0.18], USDT[0], XRP-PERP[0] | | |
| 03576665 | | USDT[49.2] | | |
| 03576670 | | USD[0.00] | | |
| 03576674 | Contingent, Disputed | USD[0.17] | | |
| 03576676 | | TONCOIN[9.48559974], USDT[0.00000002] | | |
| 03576680 | | USD[0.00] | | |
| 03576685 | | FTT[0.23919175], USD[0.17] | | |
| 03576687 | | ADA-PERP[0], BTC[0], ETH[0.02139016], ETHW[0.02139016], LRC[0], PROM-PERP[0], SHIB[0], USD[0.00] | | |
| 03576694 | | USD[0.00], USDT[0] | | |
| 03576699 | | ETH[.00000037] | | |
| 03576710 | | TONCOIN[15.6], USD[0.17] | | |
| 03576716 | | AVAX[0], ETH[.00000001], MATIC[0.00936840], NFT (354973134762072437/FTX EU - we are here! #37635)[1], NFT (358819422576133480/FTX AU - we are here! #68005)[1], NFT (370696507128972853/FTX Crypto Cup 2022 Key #3274)[1], NFT (435794068000635942/FTX EU - we are here! #37325)[1], NFT (534895138496942305/FTX EU - we are here! #37819)[1], SOL[0], TRX[0.00001200], USD[0.00], USDT[0], XRP[2593.49587993] | | |
| 03576719 | | BTC[0.00000002], CHF[0.00], EUR[0.00], GALA[289.9449], USD[5.11], USDT[0.00000001] | | |
| 03576734 | | BTC[0.09228500], TRX[.000002], USD[2.80], USDT[3.2354406] | | |
| 03576736 | | USD[25.00] | | |
| 03576739 | | TRX[.000019], USDT[0.04490933] | | |
| 03576746 | | USD[0.00], USDT[0] | | |
| 03576748 | | FTT[.02975427], USD[0.00], USDT[0] | Yes | |
| 03576756 | | AUD[0.87] | Yes | |
| 03576757 | | GARI[0], GBP[0.00], USD[0.00] | | |
| 03576758 | | ETH[0], TONCOIN-PERP[0], USD[0.35], XRP-PERP[0] | | |
| 03576763 | | ROSE-PERP[0], USD[0.01] | | |
| 03576771 | | ETH[.00000001], USDT[0] | | |
| 03576775 | Contingent | ALGO[758.04280615], APE[63.64846447], BTC[.01220515], CRO[2131.13992754], DOGE[4441.02020969], DOT[14.88447776], ENJ[460.23295118], ETH[.16030236], ETHW[.09025446], EUR[0.00], GALA[5454.25266484], LUNA2[0.80201114], LUNA2_LOCKED[1.87135934], MANA[340.55596817], SAND[260.96186315], SHIB[17641415.33389087], SOL[2.36403969], USD[0.00], USDT[0], XRP[203.5108923] | | |
| 03576776 | | NFT (336692689428479775/FTX AU - we are here! #16446)[1], NFT (482944310090422562/FTX Crypto Cup 2022 Key #9414)[1], NFT (558978903096042001/The Hill by FTX #19988)[1], SOL[0], USDT[0.00000055] | | |
| 03576778 | | SHIB[239719.65988630], TRX[0.00017000], XRP[.000057] | | |
| 03576786 | | TONCOIN[.00000001], USD[0.00] | | |
| 03576798 | | ETH[0], ETHW[0.00050000], SHIB[.00000001], USD[0.00], USDT[0], XRP[0.11214717] | | |
| 03576810 | | AUDIO[1], BTC[0.00827785], DOGE[858.78], ETHW[1.96854179], LTC[8.67948828], TRX[2.825234] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03576815 | | FRONT[46.9906], USD[0.00], USDT[1659769] | | |
| 03576816 | | FTT[.00016635], USD[0.00], USDT[0] | Yes | |
| 03576817 | | BAO[3], DENT[1], DOT[.00010886], EUR[0.01], KIN[2], LINK[.00085798], MATIC[.00159379], TRX[1], UBXT[1], USDT[0] | Yes | |
| 03576823 | | ANC-PERP[0], AUDIO-PERP[0], BNB[0], BTC-PERP[0], CEL-PERP[0], CRV-PERP[0], CVX-PERP[0], EUR[0], GMT-PERP[0], GST-PERP[0], SNX-PERP[0], TRX[.001863], TRX-PERP[0], USD[0.00], USDT[0], USTC-PERP[0], YFI-PERP[0] | | |
| 03576838 | | BTC[0], CONV-PERP[0], DFL[49.99], ETH[0.01272594], ETHW[0.00759840], EUR[0.00], GMT-PERP[0], HUM-PERP[0], JOE[2], LOOKS[5.9994], LUNC-PERP[0], MBS[6.9986], PORT[5.19896], SLP[109.978], SOS-PERP[0], STARS[3.9998], TRU[17.9964], UBXT[117.9764], USD[0.00] | | |
| 03576843 | | ATLAS[1.2] | | |
| 03576847 | Contingent | AKRO[3], BAO[26], BF_POINT[200], DENT[5], ETH[.00000098], ETHW[0.00000098], GBP[0.00], HOLY[.00000696], KIN[22], LUNA2[0.00002212], LUNA2_LOCKED[0.00000496], MANA[.00015987], RSR[2], TRX[3], TWTR[0], UBXT[2], USD[0.00], USDT[0.00061933], USTC[.00030146] | | |
| 03576851 | | USD[2.31], USDT[1.40424395] | | |
| 03576879 | | USD[25.00] | | |
| 03576889 | | ATLAS[2] | | |
| 03576890 | | SOL[0] | | |
| 03576906 | | AKRO[3], BAO[7], DENT[1], KIN[2], TRY[0.00], UBXT[1], USD[0.00001981] | | |
| 03576908 | | USD[25.00] | | |
| 03576909 | | USD[0.00] | | |
| 03576911 | | TRX[.000174], USDT[1.022241] | | |
| 03576916 | | 0 | | |
| 03576917 | | EUR[0.35], USD[0.00] | | |
| 03576920 | | ATLAS[1.3] | | |
| 03576925 | | EUR[0.00], USD[0.00] | | |
| 03576926 | | USD[0.00] | | |
| 03576930 | | EUR[0.00], FTM[0], USD[1.21] | Yes | |
| 03576938 | | ETH[0.00079338], ETH-PERP[0], FTT[3.11068183], MASK-PERP[0], NFT (371144967003038273/FTX AU - we are here! #42352)[1], NFT (403330495643452804/FTX AU - we are here! #42322)[1], NFT (440913301202043100/FTX EU - we are here! #99512)[1], NFT (440918541515397139/The Hill by FTX #2388)[1], NFT (469968132341258551/FTX Crypto Cup 2022 Key #1847)[1], NFT (509737589147205634/France Ticket Stub #1084)[1], NFT (546042205455321586/FTX EU - we are here! #102656)[1], NFT (548310361310953868/FTX EU - we are here! #99219)[1], SOL[0.00903539], TRX[.000016], USD[0.01], USDT[0.01283022] | Yes | |
| 03576942 | | ATLAS[2] | | |
| 03576948 | | ETH[.00000001] | | |
| 03576950 | | ETH[.00000001] | | |
| 03576958 | Contingent | 1INCH[1552.24274901], 1INCH-PERP[0], AAPL[0.00705827], AAVE[3.58814784], AAVE-PERP[0], AGLD[302.91092721], AKRO[54621.02168911], ALCX[3.88681967], ALCX-PERP[0], ALEPH[935.18795628], ALGO[517.94243717], ALGO-PERP[0], ALICE[115.58750783], ALICE-PERP[0], ALPHA[866.74491844], ALPHA-PERP[0], AMC[35.86949182], AMD[0.01591270], AMPL[192.19632143], AMPL-PERP[0], AMZN[0.00018685], APE[21.88471832], APT[15.43198261], APT-PERP[0], ARKK[11.59109242], ASD[968.78774560], ATLAS[24682.07761858], ATOM[21.71287083], AUDIO[929.41261777], AUDIO-PERP[0], AVAX[16.98029329], AXS[96.52238360], AXS-PERP[5.3], BABA[0.00181861], BAND[46.65418346], BAND-PERP[-13.5], BAO[902925.44195195], BAR[19.89693097], BAT[309.55992102], BB[21.000363], BCH[0], BIL[16.15622020], BIT[487.81737601], BIT-PERP[0], BLT[2130.84760953], BNB[0.00136668], BNB-PERP[-0.1], BNT[215.88872580], BNT-PERP[0], BNTX[0.65033367], BOBA[670.97713503], BRZ[533.63611879], BTC[1.00164198], BTC-PERP[0], BTT[42756836.23601656], BULL[0], BYND[7.34997995], C98[318.862886], C98-PERP[0], CAD[134.55], CEL[108.53120082], CEL-PERP[-4.6], CGC[30.601205], CHZ[1155.28532203], CHZ-PERP[0], CITY[17.77882754], COIN[5.13023665], COMP[1.98313987], CONV[1333111.8619665], COPE[2430.85312733], CQT[968.13187343], CREAM[8.42044059], CRO[1647.47944038], CRO-PERP[0], CRV[97.26981607], CVC[2771.60394273], CVX[20.23994351], DAWN[85.87144994], DKNG[44.00117665], DMG[8215.28560179], DODO[654.37412192], DODO-PERP[0], DOGE[7782.26341209], DOT[57.54870039], DYDX[68.13529935], DYDX-PERP[0], EN,L[1107.0276701], ENJ-PERP[0], ENS[12.40460227], ENS-PERP[0], ETH[2.94143638], ETHE[18.8005405], ETH-PERP[0], ETHW[37.90840617], ETHW-PERP[0], EUL[124.05542021], EUR[205.38], FB[0.00456612], FIDA[258.19458261], FIDA-PERP[0], FLOW-PERP[0], FRONT[427.03580031], FTM[782.91249724], FTM-PERP[0], FTT[3447.88165099], FTT-PERP[0], FXS[16.30938656], FXS-PERP[0], GAL[47.45172174], GALA[3569.48929301], GALA-PERP[0], GAL-PERP[0], GARI[2070.11919709], GBP[90.38], GBTC[16.63030400], GLD[1.88261469], GLXY[74.8014815], GME[20.31863404], GMEPRE[0], GMT[167.63527156], GMT-PERP[0], GMX[12.88148775], GODS[332.28249246], GOG[856.98221 92], GOOGL[0.00064864], GOOGL-0624[0], GOOGLPRE[0], GRT[1237.08404415], GRT-PERP[0], GST[210.71263448], GST-PERP[0], GT[21.56221042], HBB[895.85753253], HGET[213.66601945], HMT[1427.31711041], HNT[38.82109477], HNT-PERP[0], HOLY[18.4134903], HOOD[17.40143118], HT[22.39644075], HT-PERP[-0.57], IMX[168.39240388], IMX-PERP[0], INTER[34.19205155], IP3[1053.17124408], JOE[1015.71797413], JPY[1466.77], JPY-PERP[0], JST[2744.9647896], KNC[228.16655764], KSOS[94923.166], LDO[124.09089062], LDO-PERP[0], LEO[24.47479191], LEO-PERP[-1], LINK[8346.26755967], LINK[75.29280466], LINK-PERP[0], LOOKS[514.72951870], LOOKS-PERP[-21], LRC[337.60921641], LRC-PERP[0], LTC[11.61263315], LTC-PERP[0], LUA[7776.03734986], LUNA2[102.00928820], LUNA2_LOCKED[234.50988294], LUNC[655268.49306460], MAGIC[241.88943048], MANA[461.90999119], MANA-PERP[0], MAPS[279.15515269], MASK[54.04451034], MASK-PERP[0], MATH[2039.81470728], MATIC[1748.56358819], MATIC-PERP[0], MBS[942.66767584], MCB[19.26797432], MEDIA[15.03396584], MER[6897.52428701], MKR[0.12781683], MNGO[269034.03650338], MNGO-PERP[0], MPL X[1174.8821994], MRNA[0.62705992], MSTR[0.39006062], MTA[1519.45200415], MTL[100.76675189], MTL-PERP[0], MYC[2699.66324927], NEAR[35.15133546], NEXO[103.39237208], NFLX[0.00620952], NFLX-0930[0], NIO[27.80175163], NOK[1.42341263], NVDA[0.00029896], OKB[44.64659031], OKB-PERP[-0.2], OMG[126.9028166 6], OMG-PERP[-2.8], ORCA[122.70636784], PENN[5.98016815], PEOPLE[3354.82271026], PEOPLE-PERP[0], PERP[178.05341537], PERP-PERP[0], PFE[0.87228531], POLIS[339.82323705], POLIS-PERP[0], PORT[3025.77875366], PSG[13.24980275], PTU[88.29677685], PUNDIX[199.53739034], PYPL[9.36346324], QI[12948.96026098], RAY[231.08597482], RAY-PERP[-17], REAL[662.28246494], REEF[17461.65910925], REEF-PERP[0], REN[830.69523367], REN-PERP[0], RNDR[130.11351086], RNDR-PERP[0], ROOK[3.29770271], RSR[14924.21470187], RUNE[0], SAND[354.98850198], SAND-PERP[0], SHIB[33098230.40684687], SHIB-PERP[0], SLND[149.12988057], SLP[7699.75192938], SLP-PERP[0], SLV[5.300075], SNX[242.27933839], SNY[1066.13873337], SOL[9.85469853], SOL-PERP[-0.27], SPA[9567.59108301], SPELL[118178.62242843], SPELL-PERP[0], SPY[0.00036010], SQ[1.66899810], SRM[265.98711988], SRM_LOCKED[213.1312344], SRM-PERP[0], STARS[133.04621788], STETH[0.06900080], STG[226.10839197], STG-PERP[0], STMX[15193.30829943], STORJ[233.82717091], STSOL[3.04003950], SUSHI[160.51844336], SUSHI-PERP[-7.5], SWEAT[5330.69377884], SXP[615.90878459], SXP-PERP[0], SYN[108.44828637], TLM[4847.85276704], TLRY[62.30739239], TOMO[968.52027071], TONCOIN[633.37395471], TRU[1972.13423139], TRX[5917.71157416], TRYB[9469.56276741], TSLA[0.00270204], TSLAPRE[0], TSM[12.60038367], TWTR[0], UBER[3.75209939], UMEE[9756.15458628], UNI[28.63741105], UNI-PERP[-0.7], USD[34948.17], USDT[0.43560459], USO[1.97822101], USTC[14013.46795121], VGX[396.42984421], WAVES[50.6495111], WAXL[134.11082331], WFLOW[58.05377637], WNDR[412.28671240], XPLA[276.6809113], XRP[16352.70153015], XRP-PERP[0], YFI[0.02518288], YFII[.06315754], YGG[3138.81246434], ZM[1.32085316], ZRX[1167.62949272], USD[34948.17] | Yes | AVAX[16.979355], AXS[96.369014], BAND[45.259195], BNT[215.744401], BYND[7.348352], DOT[57.50735], ETH[1.40907], EUR[205.33], FTM[782.465865], GBP[90.34], GRT[1236.776915], HT[22.327486], LEO[24.470602], LINK[70.083551], LTC[11.071442], MKR.127743], MRNA.626916], OKB[44.403282], OMG[126.844311], SOL[9.843461], STSOL[3.038635], TRX[5901.167659], TRYB[9466.536978] |
| 03576961 | | TONCOIN[0], USD[0.00], USDT[0] | | |
| 03576982 | | ATLAS[2] | | |
| 03576994 | | NFT (324888900287037772/FTX EU - we are here! #82727)[1], NFT (501527386497333298/FTX EU - we are here! #82428)[1], TRX[.000028], USD[0.00], USDT[19.76842370] | | |
| 03576995 | Contingent | ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ATOM[315.64848777], AVAX-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], DOGE-PERP[0], DOT[0], DOT-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00006909], ETH-PERP[0], FLM-PERP[0], FLUX-PERP[0], FTT-PERP[0], GMT-PERP[0], HNT-PERP[0], JASMY-PERP[0], KIN[0], KNC-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2[3.40661 59], LUNA2_LOCKED[5.46154371], LUNC[109683.99], LUNC-PERP[0], MATIC[0], MATIC-PERP[0], OKB-PERP[0], RUNE-PERP[0], RVN-PERP[0], SAND-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], TONCOIN[0.00000758], TONCOIN-PERP[0], TRX[.000038], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[1.46830094], XLM-PERP[0], XMR-PERP[0], XMR-PERP[0], YFII-PERP[0], YFI-PERP[0] | | |
| 03576999 | | FTT[150.14815381], SPELL-PERP[0], USD[6794.99], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03577001 | Contingent | ALCX-PERP[0], AMPL-PERP[0], APE-PERP[0], ASD-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHZ-PERP[0], COMP-PERP[0], CVC-PERP[0], CVX-PERP[0], DAI[0], DENT-PERP[0], DOGE-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], EUR[0.00], FIDA-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[4.40159005], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GLMR-PERP[0], GMT-PERP[0], GST-093O[0], HNT-PERP[0], HOT-PERP[0], HT-PERP[0], IMX-PERP[0], KAVA-PERP[0], KNC-PERP[0], LDO-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LUNA2_LOCKED[535.8927632], LUNC[0], LUNC-PERP[0], MAPS-PERP[0], MASK-PERP[0], MATH[0], MATIC-PERP[0], MKR-PERP[0], NEAR-PERP[0], NEO-PERP[0], NVDA[0], OKB-PERP[0], ONE-PERP[0], ONT-PERP[0], OP-1230[0], OP-PERP[0], PAXG-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], PRIV-PERP[0], RAY[3687.19711929], RAY-PERP[0], REN-PERP[0], RNDR-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SC-PERP[0], SCRT-PERP[0], SKL-PERP[0], SNX-PERP[0], SPELL[0], SPELL-PERP[0], SRM[0], SUN[0], SUSHI-PERP[0], SXP-PERP[0], TONCOIN-PERP[0], USD[0.00], USDT[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], ZIL-PERP[0] | | |
| 03577003 | | ETH[0], TRX[.2], USD[2.33] | | |
| 03577009 | | USD[0.00] | | |
| 03577022 | | AKRO[1], GALA[108.83322788], KIN[1], NFT (334182780515893946/FTX EU - we are here! #50248)[1], NFT (417403881225782363/FTX EU - we are here! #50462)[1], NFT (542803684606708559/FTX Crypto Cup 2022 Key #9243)[1], NFT (549838982517609557/FTX EU - we are here! #50573)[1], NFT (571693771712802763/The Hill by FTX #13716)[1], UBXT[1], USD[0.00], USDT[0] | Yes | |
| 03577023 | Contingent | ETH[0.00005000], ETHW[0.00005000], LUNA2[7.61164916], LUNA2_LOCKED[17.76051471], LUNC[1657452.6307983], USD[0.05] | | |
| 03577026 | | USD[0.00] | | |
| 03577029 | | BTC[0.00015731], ETH[.0019504], ETHW[.0019504], USD[0.03] | | |
| 03577043 | | CRO[.26249138], DENT[1], KIN[1], USD[0.00], USDT[0.00000001] | | |
| 03577044 | | ATLAS[2] | | |
| 03577045 | | BTC[0], ETH[.09996468], ETHW[.09996468], USD[0.57] | | |
| 03577048 | | DENT[1], USD[0.00] | | |
| 03577054 | | ATLAS[2.6] | | |
| 03577062 | | ETH[.86490281], ETHW[.86490281], LOOKS[989.29553054], USDT[494.55756733] | | |
| 03577074 | | TONCOIN[.00000001], USD[0.00] | | |
| 03577083 | | USDT[0] | | |
| 03577085 | | USDT[0.00000001] | | |
| 03577089 | | TONCOIN[3115.95866103], TRX[.001555], USDT[0.00000002] | | |
| 03577095 | | ATLAS[2.7] | | |
| 03577102 | | BTC-0325[0], BTT-PERP[0], TONCOIN[.069549], USD[25.63] | | |
| 03577104 | Contingent | LUNA2[0.00429038], LUNA2_LOCKED[0.01001089], LUNC[934.24], LUNC-PERP[1000], TRX[.762775], USD[-0.16], USDT[35.07028376] | | |
| 03577106 | | BTC[.00001268], ETH[.00072126], ETHW[.00072126], USDT[0] | | |
| 03577117 | | ETH[0] | | |
| 03577123 | | SOL[.01], TRX[.001574], USD[0.00], USDT[0.23764917] | | |
| 03577124 | | BNB[0], BTC[0], XRP[0.00000042] | | |
| 03577127 | | USD[25.00] | | |
| 03577137 | | BAT-PERP[0], BTC-PERP[0], SOL-PERP[0], USD[0.20] | | |
| 03577146 | | ATLAS[1550], USD[0.19] | | |
| 03577162 | | EUR[0.90], USD[0.00] | | |
| 03577163 | Contingent | BTC[0.00003748], BTC-PERP[0], ETH[0.00170890], ETHW[0], LUNA2[0.09322917], LUNA2_LOCKED[0.21753475], MATIC[0.86034909], USD[4610.74], USDT[9.75000000], XRP[0.77459287] | | |
| 03577166 | | APT[60.39397717], AVAX[0.05662725], BNB-PERP[0], BTC[0], BTC-PERP[0], CEL-PERP[0], DOGE[4202.00676510], ETH[0.10997701], ETHW[78.85172231], FTT-PERP[0], GMT[0], GMT-PERP[0], LTC[2.096178925], PEOPLE-PERP[0], SOL[4.69877180], SOL-PERP[0], TRX[140.18998759], USD[0.02], USDT[4.35753037] | | LTC[2.095628], SOL[.00441536], TRX[139.534699] |
| 03577168 | | BTC[.00017624] | | |
| 03577169 | | TRX[.000001], USDT[.018531] | | |
| 03577170 | | DENT[1], EUR[501.96], USD[3289.47], USDT[0.00707751] | | |
| 03577172 | | BTC[0], USDT[0.00001310] | | |
| 03577177 | | USD[25.00] | | |
| 03577178 | | ETH[0], MATIC[0] | | |
| 03577188 | Contingent | BNB[0], BTC[.0001], ETH[.008], ETHW[.008], LUNA2_LOCKED[0.00000001], LUNC[0.00149049], MATIC[0], USD[0.01], USDT[0.00000001], XRP[0] | | |
| 03577202 | | BTC[.00009242], BTC-PERP[0], USD[0.83] | | |
| 03577210 | | NFT (534543232078617006/The Hill by FTX #5532)[1] | | |
| 03577211 | | ADA-PERP[0], AVAX[.0993], AVAX-PERP[0], BNB-PERP[0], BTC[.00009892], BTC-PERP[0], DOT[.09741], DOT-PERP[0], ETH[.0009684], ETH-PERP[0], ETHW[.0009684], FTM[.978], LINK[.0961], MANA-PERP[0], MATIC-PERP[0], MKR[.0009612], SLP[6.654], SLP-PERP[0], SOL[.0077039], SOL-0624[0], SOL-PERP[0], SUSHI[.4761], USD[0.00], USDT[0], XRP-PERP[0] | | |
| 03577216 | | BTC[0], FTT[0.08609165], REAL[9.7], USD[0.18], USDT[0] | | |
| 03577236 | | ATLAS[2.7] | | |
| 03577238 | | BNB-PERP[0], FTT-PERP[0], USD[0.02], USDT[24.91258721] | | |
| 03577239 | | USDT[.77935524] | | |
| 03577249 | | AKRO[2], BAO[11], BTC[.00000023], DENT[4], ETH[.00000612], ETHW[.00000612], KIN[31], MATIC[.00182479], RSR[2], SGD[0.00], TOMO[1.00241378], TRX[6], UBXT[4], USD[0.01] | Yes | |
| 03577250 | | BADGER-PERP[0], BSV-0325[0], BTC-PERP[0], DYDX-PERP[0], EUR[0.01], FLOW-PERP[0], FTT-PERP[0], LINK-0325[0], LOOKS-PERP[0], LRC-PERP[0], LUNC-PERP[0], TRX-0325[0], USD[0.01], XMR-PERP[0] | | |
| 03577259 | | 0 | | |
| 03577261 | | ENS-PERP[0], LTC[.00772111], RAMP-PERP[0], SHIB[99335], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SOS-PERP[0], SPELL-PERP[0], SRN-PERP[0], TONCOIN[.02], TRX[.312863], TRX-PERP[0], USD[-0.36] | | |
| 03577263 | | USD[25.00] | | |
| 03577264 | | USD[25.00] | | |
| 03577268 | | 1INCH[520.91895002], BAND[45.01250434], FTT[0.00002829], LUNC[0], TONCOIN[41.913132], USD[0.56] | | 1INCH[520.90826], BAND[44.106211] |
| 03577270 | | BTC[.0000], DOGE[58.74070894], ETH[0], LTC[0], MATIC[0], SOL[2.70802766], USDT[0.00000005] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03577276 | | ETHBULL[.00660356], KIN[1], USDT[0] | | |
| 03577277 | | BTC[1.13081729], TRX[.000777], USDT[0.00003712] | | |
| 03577279 | | FTT[0.00074343], USD[0.00], USDT[0.24436312] | | |
| 03577280 | Contingent | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ASD-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAO-PERP[0], BNB-PERP[0], BOBA-PERP[0], BTC-0930[0], BTC-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHZ-PERP[0], CLV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], ETHW-PERP[0], FTM-PERP[0], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KLUNC-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LDO-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.00084182], LUNA2_LOCKED[0.00196426], LUNA2-PERP[0], LUNC[183.31], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MASK-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OKB-PERP[0], ONE-PERP[0], OP-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], STX-PERP[0], SUSHI-PERP[0], TLM-PERP[0], TRX-PERP[0], TULIP-PERP[0], UNI-PERP[0], USD[150.57], USTC-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], YFII-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 03577286 | | BULL[0], DOGE-PERP[0], DYDX-PERP[0], STG-PERP[0], USD[0.01] | | |
| 03577289 | | BTC[0] | | |
| 03577296 | | NFT (291807261036146589/FTX EU - we are here! #141231)[1], NFT (335108603594041938/FTX EU - we are here! #141115)[1], NFT (459757944327083707/FTX EU - we are here! #141045)[1] | Yes | |
| 03577302 | | BNB[0] | | |
| 03577304 | | 0 | | |
| 03577305 | Contingent | BNB[0], FTT[0.03332533], LUNA2[0.04969210], LUNA2_LOCKED[0.11594823], USD[0.00], USTC[0] | | |
| 03577306 | | TONCOIN[.04], USD[0.00] | | |
| 03577310 | | ADA-PERP[0], APE-PERP[0], ATOM-PERP[0], AXS-PERP[0], BTC-PERP[0], CHZ-PERP[0], DOT-PERP[0], ETH-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], SHIB-PERP[0], SOL-PERP[0], TRX[.00081], USD[-102.75], USDT[350.17921712], XRP-PERP[0] | | |
| 03577313 | | BTC[0], SHIB[299940], TONCOIN[5.48974644], USD[0.00], USDT[0] | | |
| 03577314 | | NFT (307620496915616362/FTX EU - we are here! #276356)[1], NFT (365374871412328428/FTX EU - we are here! #276361)[1], NFT (475036281707594958/FTX EU - we are here! #276338)[1] | | |
| 03577315 | | BAO[1], EUR[0.00], KIN[1], UBXT[2], USDT[0] | | |
| 03577317 | | 1INCH-PERP[0], ADA-PERP[0], ANC-PERP[0], ASD-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AXS-PERP[0], BAND-PERP[0], BOBA-PERP[0], BTC[0], CEL-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRO-PERP[0], DOGE-PERP[0], EGLD-PERP[0], ENJ-PERP[0], FIDA-PERP[0], FTT[0.00042927], FTT-PERP[0], GST-PERP[0], HOT-PERP[0], HT-PERP[0], KAVA-PERP[0], KIN-PERP[0], KSHIB-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MNGO-PERP[0], MTL-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], PROM-PERP[0], RAY-PERP[0], REEF-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRU-PERP[0], USD[0.00], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], YFI-PERP[0], YFII-PERP[0] | | |
| 03577319 | | BTC-PERP[0], FTM-PERP[0], GALA-PERP[0], KSOS-PERP[0], PEOPLE-PERP[0], SHIB-PERP[0], SOS-PERP[0], SPELL-PERP[0], USD[2.00] | | |
| 03577324 | | BAO[2], DENT[1], ETH[.08642836], ETHW[.08540606], FTT[4.62702327], KIN[1], TONCOIN[145.74705904], USD[0.00] | Yes | |
| 03577332 | | USD[0.00], USDT[0] | | |
| 03577342 | | BAO[1], FTM[4.37952727], NFT (396498039402416489/FTX EU - we are here! #191786)[1], NFT (559431410681607619/FTX EU - we are here! #191663)[1], NFT (565769273360549413/FTX EU - we are here! #191863)[1], USDT[0.00000001] | Yes | |
| 03577347 | | USDT[0] | | |
| 03577349 | | ALCX-PERP[0], ANC-PERP[0], APE[.09829], APE-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BNB-PERP[0], BTC-PERP[0], CEL-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], CVX-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GMT-PERP[0], HNT-PERP[0], IMX-PERP[0], INJ-PERP[0], KAVA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MINA-PERP[0], MNGO-PERP[0], NEAR-PERP[0], OMG-PERP[0], PEOPLE-PERP[0], RSR-PERP[0], RVN-PERP[0], SCRT-PERP[0], SNX-PERP[0], SOL[.0090975], SOL-PERP[0], STG-PERP[0], SUSHI-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], UNI-PERP[0], USD[1020.71], USDT[0.00000001], XRP-PERP[0], YFII-PERP[0], YFI-PERP[0] | | |
| 03577362 | | BTC[.01291068], ETH[.91902015], ETHW[.83418018] | Yes | |
| 03577370 | | TONCOIN[1.3], USD[0.20] | | |
| 03577376 | | ALPHA[1], USD[0.00] | | |
| 03577377 | | USD[0.11] | | |
| 03577392 | | USD[15584.43], USDT[0.00000001] | | |
| 03577394 | | USD[25.00] | | |
| 03577395 | | APE[.34813556], DENT[1], EUR[0.00], KIN[2], SHIB[423456.18223814] | Yes | |
| 03577401 | | NFT (387645521635103129/FTX EU - we are here! #67801)[1], NFT (400205658995140324/FTX EU - we are here! #67682)[1], NFT (521889482571608194/FTX EU - we are here! #67430)[1], USD[0.97], USDT[1.03705971] | | |
| 03577402 | | ADA-PERP[0], ALICE-PERP[0], APE-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BAT-PERP[0], BF_POINT[200], BNB-PERP[0], BTC[.00002326], BTC-PERP[0], CELO-PERP[0], CHZ-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETC-PERP[0], ETH-PERP[0], FLOW-PERP[0], FTM-PERP[0], GALA-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], IMX-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KNC-PERP[0], LINK-PERP[0], LUNA-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], ONE-PERP[0], PEOPLE-PERP[0], REN-PERP[0], RNDR-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SKL-PERP[0], SOL-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], USD[13.89], USDT[0], WAVES-PERP[0], XMR-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 03577417 | | DOGE[88], DOT[2], USDT[0.02023849] | | |
| 03577418 | | BTC-PERP[0], USD[0.00] | | |
| 03577419 | Contingent, Disputed | BTC[0] | | |
| 03577423 | | USD[353.61] | | |
| 03577430 | | 0 | | |
| 03577442 | | TONCOIN[2178.86543191], USD[5.04], USDT[0] | | |
| 03577444 | | USDT[0.00000121] | | |
| 03577449 | Contingent | BTC[0.00000178], ETH[.00005565], ETHW[.00005623], FTT[0.00106263], LTC[.00007114], LUNA2[0.00000002], LUNA2_LOCKED[0.00000005], LUNC[.005364], LUNC-PERP[0], TRX[.000945], USD[0.07], USDT[0.20040834], XMR-PERP[0] | Yes | |
| 03577463 | | USD[0.00], USDT[0] | | |
| 03577465 | | BTC[.00059988], BTC-PERP[0], USD[1.54] | | |
| 03577474 | | NFT (300161705318252430/FTX EU - we are here! #195566)[1], NFT (349417160736184649/FTX EU - we are here! #195636)[1], NFT (505258158558818742/FTX EU - we are here! #192805)[1] | | |
| 03577479 | | USD[0.01] | | |
| 03577482 | | GARI[1282.9], NFT (377740143360244615/Monaco Ticket Stub #722)[1], USD[-0.06], USDT[0.82589219] | | USDT[.7] |
| 03577485 | | USD[25.00] | | |
| 03577486 | | ADA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BTC-PERP[0], CAKE-PERP[0], DOGE-PERP[0], FTT-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], MANA-PERP[0], MBS[715], NEAR-PERP[0], SLP-PERP[0], SOL-0325[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], THETA-PERP[0], TRU-PERP[0], USD[10.29], WAVES-0325[0], WAVES-PERP[0], XRP-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03577493 | | ETH[.00006506], ETHW[.89319167], USD[0.01], USDT[14171.97927989] | | |
| 03577494 | | BAO[1], SGD[0.00], TRX[1], USD[0.00] | | |
| 03577499 | | TRX[.000481], USD[0.00] | | |
| 03577501 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BNB-PERP[0], BTC[.00228719], BTC-PERP[0], CELO-PERP[0], CEL-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], DASH-PERP[0], DOGE-1230[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENS-PERP[0], ETC-PERP[0], FIDA-PERP[0], FTM-PERP[0], FTT[7.71322673], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], ICP-PERP[0], IMX-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSOS-PERP[0], LDO-PERP[0], LEO-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNA2-PERP[0], LUNC[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MASK-PERP[0], MATIC-1230[0], MATIC-PERP[0], MER-PERP[0], MKR-PERP[0], MOB-PERP[0], NEAR-PERP[0], OKB-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PROM-PERP[0], RAY-PERP[0], RNDR-PERP[0], RON-PERP[0], RUNE-PERP[0], SAND-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SRN-PERP[0], SUSHI-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX1.328016], TRX-PERP[0], USD[512.75], USDT[45.10009227], USTC[.00000001], USTC-PERP[0], WAVES-PERP[0], XRP-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 03577507 | | USD[0.00] | Yes | |
| 03577511 | | AKRO[2], BAO[1], BTC[.12810176], DENT[2], ETH[0], GRT[1], TRU[1], USD[0.00] | Yes | |
| 03577519 | | BTC[.00023046], NFT (378822848633776547/FTX EU - we are here! #280282)[1], NFT (379067498968936310/FTX EU - we are here! #280276)[1], USDT[0.00028396] | Yes | |
| 03577521 | | ADA-0325[0], ADA-PERP[0], ANC-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], BAO-PERP[0], BNT-PERP[0], BTT-PERP[0], DENT-PERP[0], DRGN-0325[0], DYDX-PERP[0], EDEN-0624[0], EDEN-PERP[0], ETC-PERP[0], EUR[0.00], FTM-PERP[0], FTT-PERP[0], KIN-PERP[0], LOOKS-PERP[0], MTA-PERP[0], PEOPLE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SHIT-0325[0], SHIT-PERP[0], SOL-0325[0], SOL-PERP[0], SRN-PERP[0], THETA-PERP[0], TRX-0624[0], TRX-PERP[0], TULIP-PERP[0], UNI-0325[0], USD[0.00], USDT[0.00452000], VET-PERP[0], XRP-PERP[0] | | |
| 03577531 | | USD[25.00] | | |
| 03577533 | | TRX[.000001] | | |
| 03577535 | | COPE[.00000001] | | |
| 03577539 | | USD[0.78] | | |
| 03577549 | | BAO[1], BTC[.67771807], ETH[9.09030849], ETHW[4.04111639], FTT[58.35807776], OXY[2122.98982402], SRM[18.79171222], USD[107.43] | Yes | |
| 03577555 | Contingent, Disputed | USD[0.01] | | |
| 03577560 | | USD[0.01], USDT[.0071019] | | |
| 03577561 | Contingent, Disputed | CHZ-PERP[0], ETH[.01004254], ETHW[.18906112], FTT[2.44640704], FTX_EQUITY[0], MASK-PERP[40], NEAR[0], SC-PERP[0], SOL[0], TWTR-0624[0], USD[1480064.31], USDT[499011.80763458], WAVES[0], WEST_REALM_EQUITY_POSTSPLIT[0], XMR-PERP[0] | | |
| 03577570 | | BAO[.00000001], MATIC[0.00000001], SHIB[0], USD[0.00], XRP[.00011862] | Yes | |
| 03577585 | | USD[0.00] | | |
| 03577589 | | BTC-0325[0], BTC-PERP[0], DYDX-PERP[0], USD[0.00], USDT[.02198762] | | |
| 03577594 | | USDT[0.00001382] | | |
| 03577596 | | ATOMBULL[61.316], BEAR[385.63], BULL[0.00000200], MATICBEAR2021[17.787], MATICBULL[55.59831], USD[0.00], USDT[0.00811104], XTZBULL[6.5223], ZECBULL[.8917] | | |
| 03577600 | | USD[0.00] | Yes | |
| 03577603 | | USD[0.00] | | |
| 03577604 | Contingent | AVAX[0], AXS[0], BTC[0], CEL[0], DOT[0], ETH[0], ETHW[0], FTM[0], FTT[23.51285431], LINK[0], LUNA2_LOCKED[18.22603582], MATIC[0], MKR[0], SOL[0], USD[0.23], USDT[0], USTC[0], XRP[0] | | |
| 03577617 | | ATOM-PERP[0], AVAX-PERP[0], BTC-PERP[0], CHR-PERP[0], CHZ-PERP[0], DOGE-PERP[0], ENJ-PERP[0], ETH-PERP[0], FTM-PERP[0], GALA-PERP[0], NEAR-PERP[0], SNX-PERP[0], SOL-PERP[0], USD[0.67], USDT[0.00000001] | | |
| 03577619 | | FTM-0930[0], NFT (300522361190217354/FTX EU - we are here! #281507)[1], NFT (331505282495950801/FTX EU - we are here! #281503)[1], USD[0.00] | | |
| 03577628 | | BTC[0.00469910], NEAR[.599886], RAY[22.03857083], USD[0.28], USDT[0] | | |
| 03577631 | | BIT-PERP[0], PUNDIX-PERP[0], TRX[.000028], USD[0.01], USDT[0.00093560] | | |
| 03577640 | | USD[0.00] | | |
| 03577642 | | USD[11.23] | | |
| 03577644 | | BNB[0.00419900], USD[3.04], USDT[0.00000322] | | |
| 03577652 | | 0 | | |
| 03577655 | | ETH-PERP[0], USD[7.42], USDT[0.84000000] | | |
| 03577656 | | ETH[.00084503], ETHW[0.00084502], USD[0.19] | | |
| 03577657 | | USD[0.00], USDT[0] | | |
| 03577661 | | XRP[6.14052375] | Yes | |
| 03577665 | | USD[231.56], XRP[0] | | |
| 03577666 | Contingent | LUNA2[0.00000001], LUNA2_LOCKED[0.00000004], LUNC[.004012], USD[1.31] | | |
| 03577669 | | TONCOIN[.00000001], USD[0.00] | | |
| 03577670 | | EUR[0.00] | | |
| 03577671 | | NFT (305918397172898724/FTX EU - we are here! #41547)[1], NFT (518562379275438140/FTX EU - we are here! #41393)[1], NFT (538095309442600471/FTX EU - we are here! #41188)[1], TONCOIN[5.499065], USD[0.14] | Yes | |
| 03577675 | | LTC[0.03338218], USD[0.00], USDT[0.00000017] | | |
| 03577676 | | USD[590.04] | | |
| 03577683 | | ETH[0] | | |
| 03577685 | | USDT[0.00000002] | | |
| 03577687 | Contingent, Disputed | ADA-PERP[0], ALGO-PERP[0], APE-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BAT-PERP[0], BCH-PERP[0], BOBA-PERP[0], BTC-PERP[0], CELO-PERP[0], CHR-PERP[0], CHZ-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH-PERP[0], FTM-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-0325[0], GRT-PERP[0], HBAR-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEO-PERP[0], ONE-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], UNI-PERP[0], USD[0.00], USDT[0], USTC[.00000001], VET-PERP[0], WAVES-0624[0], WAVES-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZIL-PERP[0] | | |
| 03577700 | | TONCOIN[12.7], USD[0.00] | | |
| 03577704 | | USDT[0] | | |
| 03577734 | | BTC[.0225], ETH[.314], EUR[0.87] | | |
| 03577743 | | ETH[.06652936], ETH-PERP[0], ETHW[.06652936], USD[65.66] | | |
| 03577750 | | NFT (449298444154857296/FTX EU - we are here! #221625)[1], NFT (536038360613341284/FTX EU - we are here! #221634)[1] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03577751 | | ETH[0], USDT[0.00002389], XRP[0] | | |
| 03577760 | | COPE[.00000001] | | |
| 03577761 | | ETH[.00000003] | | |
| 03577763 | | BTC[.0163], ETH[.655], ETHW[.655], USD[2.27] | | |
| 03577773 | | ETH[0] | | |
| 03577775 | | DOGE-PERP[0], SAND-PERP[0], SHIB[99943], SUSHI-PERP[0], TLM-PERP[0], USD[0.00], USDT[0], XRP[.97255294], XRP-PERP[0] | | |
| 03577780 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALCX-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CAKE-PERP[0], CEL-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETH[.0000388], ETH-PERP[0], ETHW[.0000388], FIDA-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GST-.0630[0], HT-PERP[0], KAVA-PERP[0], LDO-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LUNA2[3.82994689], LUNA2_LOCKED[9.16987608], LUNC[2655754.21], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], NEO-PERP[0], PERP-PERP[0], PROM-PERP[0], RNDR-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SOL-PERP[0], TRX-PERP[0], USD[0.00], USDT[0.00000001], VET-PERP[0], WAVES-PERP[0], XTZ-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | |
| 03577786 | | USD[0.00] | | |
| 03577792 | | ETH[.00000002] | | |
| 03577817 | | USD[2.21] | | |
| 03577822 | Contingent | LUNA2[0.15521026], LUNA2_LOCKED[0.36215727], USDT[0] | | |
| 03577845 | | 1INCH-PERP[0], CREAM-PERP[0], CRV-PERP[0], DOT-PERP[0], ETC-PERP[0], FTT-PERP[0], KAVA-PERP[0], LINK-PERP[0], LRC-PERP[0], MTL[775], SAND-PERP[0], SPELL-PERP[0], THETA-PERP[0], TRX[.00004], UNI-PERP[0], USD[0.00], USDT[3221.56870299], YFI-PERP[0] | | |
| 03577849 | | USD[20.00] | | |
| 03577858 | | USD[0.00], USDT[0] | | |
| 03577861 | | LTC[.00744891], TRX[126.916], USD[0.00], USDT[0.67323134] | | |
| 03577862 | | BAO[2], NFT (385495575294662631/FTX EU – we are here! #47647)[1], NFT (425122434048673560/FTX EU – we are here! #47442)[1], NFT (453192330237252801/FTX Crypto Cup 2022 Key #12183)[1], NFT (486052281991105429/FTX EU – we are here! #47560)[1], NFT (507996446510859668/The Hill by FTX #12584)[1], TRX[.00003], UBXT[1], USDT[0.00003522] | | |
| 03577866 | | AVAX[3.00972364], BTC[0], FTM[0], FTT[25.099886], SOL[0], USD[0.00] | Yes | |
| 03577867 | | ETH[0.00215750], ETHW[0.00215750], HXRO[1] | | |
| 03577871 | Contingent, Disputed | LOOKS[.75030298], MATIC[.00000001], TRX[.001246], USD[1.02], USDT[0.44230752] | | |
| 03577877 | | APE-PERP[0], BTC[.08698732], DYDX[.05096], ETH-PERP[0], MATIC[.806], NEAR[179.94874], NEAR-PERP[0], ROSE-PERP[0], SOL[.000488], TRX-PERP[0], USD[0.61], USDT[1.53292768], XRP-PERP[0] | | |
| 03577884 | | USDT[.511466] | | |
| 03577886 | | BTC-PERP[0], USD[-10.80], USDT[12.86083231] | | |
| 03577887 | | EUR[0.00], RSR[1], USD[0.17] | | |
| 03577905 | | ALCX[.000997], ALPHA[1.9996], ASD[1.9996], BADGER[.05999], BCH[.0019998], BNT[.1], BTC[.00009994], DENT[100], DOGE[5.9968], LINA[10], MTL[.39994], PROM[.019998], PUNDIX[.0999], RAY[.99994], RSR[79.994], RUNE[.19998], SPELL[99.98], STMX[29.99], TLM[5.999], USD[25.84] | | |
| 03577917 | | TONCOIN[.05], USD[0.00] | | |
| 03577919 | | USD[0.00] | | |
| 03577928 | | BAO[1], MATIC[0], USDT[0] | | |
| 03577932 | | DOGE[3759.56511044], USD[0.00], USDT[0] | | |
| 03577937 | | BNB[.003], MATIC[0], TRX[.671413], USDT[0.00001103] | | |
| 03577939 | | BAO[1], RUNE[3.42929422], USD[0.00] | Yes | |
| 03577961 | Contingent | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], AVAX[0], BAT-PERP[0], BTC[0.00682532], BTC-PERP[0], CRV-PERP[0], DOT[0], DOT-PERP[0], ETH[0], ETH-PERP[0], FTT[0], LUNA2_LOCKED[27.09233317], LUNC-PERP[0], REN-PERP[0], SOL-PERP[0], USD[0.00], USDT[0], XRP[320] | | |
| 03577969 | | AXS-PERP[0], BTC[0], BTC-MOVE-2022Q3[0], BTC-PERP[0], BULL[.0010998], DOGEBULL[.69986], ETHBULL[.00929814], EUR[1.00], GALA[10], MATICBEAR2021[899.82], PEOPLE-PERP[0], USD[-0.57], USDT[0] | | |
| 03577973 | | AKRO[1], BAO[2], KIN[2], NFT (363344266060635332/FTX EU – we are here! #140875)[1], NFT (467836636777765844/FTX EU – we are here! #141175)[1], NFT (501933711671010385/FTX EU – we are here! #140973)[1], SHIB[174018.47095036], USD[0.00] | | |
| 03577982 | | USDT[3.3] | | |
| 03577988 | | EUR[0.00] | | |
| 03577995 | | USD[0.00] | | |
| 03577998 | | ETH[.00000005] | | |
| 03578002 | | DOT[.00000001], USD[0.12] | | |
| 03578007 | | APE[4.25022329], ETH[0.00853241], ETHW[.00842289], EUR[0.00], FTT[0.00047056], KIN[1], MATIC[0], NFT (488185861745076290/The Hill by FTX #49)[1], NFT (548428332683697029/The Hill by FTX #59)[1], USD[0.00] | Yes | |
| 03578014 | | BTC-PERP[0], ETH-PERP[0], EUR[0.00], USD[20.64], XRP-PERP[0] | | |
| 03578019 | | BNB[0], MATIC[0] | | |
| 03578020 | | BTC-PERP[0], USD[0.00] | | |
| 03578025 | | ETH[.00000005] | | |
| 03578029 | | FTT[.14860225], USDT[0.00000009] | | |
| 03578032 | Contingent | ADA-PERP[0], APE-PERP[0], ATOM-PERP[0], AUD[-2.24], BTC-PERP[0], ETH[.000969], ETH-PERP[0], ETHW[.000969], FTM-PERP[0], GAL-PERP[0], GST-PERP[0], LUNA2[0.87353208], LUNA2_LOCKED[2.03824152], LUNC[213.44984201], LUNC-PERP[0], NEAR-PERP[0], ONE-PERP[0], RNDR-PERP[0], USD[0.99], USDT[0] | | |
| 03578034 | | USD[0.00] | | |
| 03578042 | | XRP[11.604039] | | |
| 03578045 | | XRP[44.690519] | | |
| 03578047 | | BNB[0], FTT[0.02607802], MATIC[0], SOL[.0021], USD[0.03], USDT[0.00000038] | | |
| 03578054 | | USD[0.00], USDT[20.9673249] | | |
| 03578056 | | BAO[1], NFT (318097624056566203/FTX EU – we are here! #87990)[1], NFT (491224525030149693/FTX EU – we are here! #87691)[1], NFT (564873304973807126/FTX EU – we are here! #87870)[1], USDT[0.00000298] | | |
| 03578062 | Contingent, Disputed | BNB[0.00100486], DOGE[1], KIN[1], UBXT[1] | | |
| 03578064 | | BTC-0325[0], BTC-0624[0], BTC-PERP[0], USD[120.84] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity|NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03578065 | | AVAX[.09912], BNB[.009638], DOGE[298], DOT[108.36984], ETH[.544891], ETHW[.544891], SOL[.009516], USDT[2105.34239396] | | |
| 03578074 | | AKRO[3.76589969], ASD[1.07117949], ATLAS[1.36466659], BAO[27.76701715], BTC[.04336785], CONV[1.08857163], CRO[716.8962686], DENT[77.48822006], DFL[.89539725], DMG[.97062783], DODO[1.10641744], EMB[2.00498348], ENJ[15.01616682], ETH[.65404638], ETHW[.55386672], EUR[6.18], FTM[4.80144171], FTT[4.08198127], HNT[.53717314], HXRO[1.11620986], JST[1.15678697], KIN[21], KSHIB[.10478603], KSOS[1.2337454], LEO[2.04025347], LINA[5.6503416], LRC[1.19842325], LUA[162.50692606], MANA[1.00113305], MAPS[1.10617053], MATIC[5.93156918], OKB[1.8089336], PEOPLE[31.97801201], QI[180.96100995], REEF[5.87179378], REN[1.00010043], RSR[2.04777596], SAND[28.10807716], SKL[3.91253418], SOL[2.14625355], SOS[1.22950819], SPELL[122.74499298], STMX[2.00353824], SUN[3.47059778], TRX[294.43304279], USD[0.00], YGG[1] | Yes | |
| 03578075 | | AXS[.05134956], AXS-PERP[0], BTC-PERP[0], LINK[0.09747643], MATIC[0.01066129], USD[75.59] | | AXS[.042808], LINK[.097042], MATIC[.01037], USD[74.67] |
| 03578082 | | USDT[0.00000050] | | |
| 03578089 | | USD[25.00] | | |
| 03578094 | | BTC[0], DOGE[10], DOGE-PERP[0], ETH[0], KSHIB-PERP[0], TONCOIN[58.48094000], USD[0] | | |
| 03578099 | | USD[0.00], USDT[0.51256071] | | |
| 03578107 | | ATOM-PERP[0], BNB-PERP[0], BTC-PERP[0], BULL[0], DOGEBEAR2021[1.98372], DOGEBULL[.2988], DOGE-PERP[0], DRGNBEAR[0], DRGNBULL[0], FTT[0.00071516], FTT-PERP[0], USD[0.00], USDT[0] | | |
| 03578113 | | TRX[.000001], USD[3.68], USDT[0] | | |
| 03578120 | | USD[0.00] | Yes | |
| 03578122 | Contingent | ADA-093[0], ATOM-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC-0624[0], BTC-PERP[0], CRV-PERP[0], DOT-PERP[0], ETH-0325[0], ETH-0624[0], ETH-PERP[0], FTT-PERP[0], LOOKS[.02070924], LOOKS-PERP[0], LUNC-PERP[0], NEAR-PERP[0], SOL-0624[0], SRM[.06219252], SRM_LOCKED[2.99388739], UNI-PERP[0], USD[-6.70], USDT[8.09711711], WAVES-PERP[0] | | |
| 03578124 | | EUR[0.00], USDT[0.00000001] | | |
| 03578137 | | USD[0.00] | | |
| 03578141 | | USD[25.00] | | |
| 03578142 | | 1INCH-PERP[0], ADABULL[.0009884], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALTBEAR[137.6], ALTBULL[.008752], ALT-PERP[0], AR-PERP[0], ATOMBULL[1.218], ATOMHEDGE[.009322], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BALBEAR[6222], BAT-PERP[0], BCH-PERP[0], BEAR[848.8], BNBBULL[1.00008948], BOBA-PERP[0], BTC-PERP[0], BULL[0.00000755], CAKE-PERP[0], CREAM-PERP[0], CRV-PERP[0], CVC-PERP[0], DOGEBULL[.043874], DOGE-PERP[0], DOT[.00404407], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOSBULL[6194], ETH[0], ETHBULL[.0005506], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GRT-0325[0], HTBULL[.05286], HUM-PERP[0], KNCBEAR[829.6], KNC-PERP[0], KSHIB-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNA2-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATICBEAR2021[41.0538], MATICBULL[.472], NEO-PERP[0], PEOPLE-PERP[0], PRISM[4.288], PUNDIX-PERP[0], REN-PERP[0], RNDR-PERP[0], RON-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SPELL-PERP[0], SUSHIBULL[2768], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[.00004873], XLMBULL[.8368], XLM-PERP[0], XMR-PERP[0], XRP[.04417541], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0] | | |
| 03578147 | Contingent | 1INCH-PERP[0], APE-PERP[0], ATOM-PERP[0], BTC-PERP[0], CELO-PERP[0], CHZ-PERP[0], CRV-PERP[0], DOT-PERP[0], EGLD-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FTT[0], GAL-PERP[0], GMT-PERP[0], GST-PERP[0], INJ-PERP[0], JASMY-PERP[0], LUNA2[0.05863820], LUNA2_LOCKED[0.13682247], LUNC-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MINA-PERP[0], NEAR[89.7], SOL[7.5], SOL-PERP[0], TONCOIN[120.8], TRX[.000016], TRX-PERP[0], USD[0.02], USDT[0.43565302], XRP[231] | | |
| 03578148 | | USD[0.00] | | |
| 03578153 | | DENT[1], TRX[.593453], USD[0.00] | Yes | |
| 03578155 | Contingent | ADA-PERP[0], BTC-PERP[0], CRO-PERP[0], DOGE-PERP[0], EUR[0.53], GALA-PERP[0], LUNA2[0.00000001], LUNA2_LOCKED[0.00000004], LUNC[.0038539], MATIC[-0.05680152], MATIC-PERP[0], SHIB-PERP[0], USD[10.03], USDT[0], VET-PERP[0], XRP-PERP[0] | | |
| 03578166 | Contingent | LUNA2[0.00381477], LUNA2_LOCKED[0.00890114], USD[0.00], USDT[0], USTC[.54] | | |
| 03578182 | | AKRO[1], BAO[9], BTC[0], DENT[1], ETHW[.05941291], GBP[0.00], KIN[7], SOL[.69238396], TRX[2], USD[318.36] | | |
| 03578186 | | FTT[.699867], GALFAN[6.5], USD[0.09], USDT[.007923] | | |
| 03578193 | | AR-PERP[0], AVAX[0], AVAX-PERP[0], BIT-PERP[0], BTC-PERP[0], ETH[0], ETH-PERP[0], FTM[0], FTM-PERP[0], FTT[0], FTT-PERP[0], MANA-PERP[0], ONE-PERP[0], SLP-PERP[0], USD[0.00], USDT[2.62586811] | | |
| 03578196 | | BTC[0], USD[1.19] | | |
| 03578208 | Contingent | AKRO[11], BAO[35], BNB[.0000021], BTC[0.07081152], DENT[11], ETH[.00000001], ETHW[0], FIDA[1.0076179], FTT[2.07848876], HXRO[1], KIN[19], LUNA2[0.00000298], LUNA2_LOCKED[0.00006696], LUNC[.00000962], MATH[1], RSR[8], RUNE[0], SAND[.00025484], SUSHI[31.40193799], TRU[2], TRX[11], UBXT[10], USD[0.00] | Yes | |
| 03578217 | | USD[6.14] | | USD[2.42] |
| 03578240 | | CEL-PERP[0], TRX[.000001], USD[27.91], USDT[3399] | | |
| 03578241 | | BAO[1], ETHW[.05994493], EUR[0.00], USD[0.00] | Yes | |
| 03578254 | | AVAX[0.00000819], BTC[0.00025047], DOGE[1.9205298], USD[2.65] | | BTC[.00024801], USD[2.60] |
| 03578256 | | KIN[1], USD[25.00], USDT[0.00003116] | | |
| 03578258 | | TONCOIN[.00000001], USD[0.00] | | |
| 03578266 | | USDT[0.90914665] | | |
| 03578276 | | TONCOIN[1] | | |
| 03578279 | | NFT [289122514028375041/FTX EU - we are here! #199251][1], NFT [348186468511285464/FTX EU - we are here! #199679][1], NFT [405141994996738424/FTX EU - we are here! #196795][1] | | |
| 03578280 | Contingent | BTC[0], GST[.03359174], GST-0930[0], LUNA2[0.00000001], LUNA2_LOCKED[0.00000004], NFT [331612867076635877/Official Solana NFT][1], USD[0.06], USDT[0.01163697] | | |
| 03578289 | | BTC[0.00129702], ETH[0.01996082], ETHW[0.01996082], FTT[2.09061951], KNC[1.86049003], USDT[1.12545571] | | |
| 03578293 | | USDT[1.11478288] | | |
| 03578294 | | BTC[0.00558899], BTC-PERP[-0.0111], ETH[.29594672], ETH-PERP[0], ETHW[.29594672], USD[486.58] | | |
| 03578310 | | USDT[0.00000053] | | |
| 03578322 | | NFT [347078751676597487/FTX Crypto Cup 2022 Key #18569][1], NFT [560547213403920198/The Hill by FTX #20014][1] | | |
| 03578327 | | ADA-PERP[0], SHIB[299940], USD[0.76], USDT[0] | | |
| 03578328 | | 0 | Yes | |
| 03578330 | | USDT[0] | | |
| 03578333 | | BTC[.02488947], DENT[1], ETH[.00000139], ETHW[.15195771], GMT[30.65627218], KIN[4], RSR[1], SOL[1.17126074], UBXT[1], USD[0.00], USDT[350.63901236] | Yes | |
| 03578346 | | NFT [320421225833766796/FTX EU - we are here! #281901][1], NFT [326752155266882029/FTX AU - we are here! #42744][1], NFT [331303535264819199/FTX EU - we are here! #281906][1], NFT [358429428196692313/FTX AU - we are here! #42760][1], USD[0.00], USDT[0.00001736] | | |
| 03578348 | | FTT[.05031152], USD[0.47], USDT[10.93312463] | | |
| 03578349 | | USD[0.00] | | |
| 03578354 | | USD[1.01] | | |
| 03578359 | | TONCOIN[31.4], USD[0.31] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03578372 | | USDT[0.00000060] | | |
| 03578375 | | AAVE[.06464756], AKRO[5], APE[4.14269504], AVAX[1.5408144], BAO[39], BIT[9.02678112], BLT[51.88203521], BNB[.74034321], DENT[8], ETH[.32904385], ETHW[.32887885], FTM[74.76677592], FTT[1.14994879], GMT[6.95955444], IMX[47.46354285], KIN[47], NFT (332760734694608657/The Hill by FTX #2488)[1], NFT (459139421288500882/Hungary Ticket Stub #1478)[1], NFT (550598237509959986/France Ticket Stub #1528)[1], SRM[13.40862162], TRX[3.000806], UBXT[66], USDT[5860.54266595], WAVES[.33893219] | Yes | |
| 03578389 | | USDT[.01142632] | Yes | |
| 03578394 | | ATLAS[6.6] | | |
| 03578395 | | AKRO[1], BAO[8], DENT[1], KIN[6], TRX[1], UBXT[1], USD[0.00] | | |
| 03578418 | | AAVE-0624[0], AAVE-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE[18], APE-PERP[0], APT-PERP[0], AR-PERP[0], ASD-PERP[0], ATOM[5], ATOM-0930[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BCH-PERP[0], BOBA-PERP[0], BTC-0624[0], BTC-MOVE-0303[0], BTC-MOVE-0305[0], BTC-MOVE-0307[0], BTC-MOVE-0308[0], BTC-MOVE-0312[0], BTC-MOVE-0313[0], BTC-MOVE-0314[0], BTC-MOVE-0315[0], BTC-MOVE-0316[0], BTC-MOVE-0324[0], BTC-MOVE-0326[0], BTC-MOVE-0330[0], BTC-MOVE-0331[0], BTC-MOVE-0406[0], BTC-MOVE-0407[0], BTC-MOVE-0411[0], BTC-MOVE-0414[0], BTC-MOVE-0419[0], BTC-MOVE-0425[0], BTC-MOVE-0503[0], BTC-MOVE-0505[0], BTC-MOVE-0506[0], BTC-MOVE-0512[0], BTC-MOVE-0520[0], BTC-MOVE-0522[0], BTC-MOVE-0523[0], BTC-MOVE-0524[0], BTC-MOVE-0526[0], BTC-MOVE-0610[0], BTC-MOVE-0624[0], BTC-MOVE-0824[0], BTC-MOVE-0826[0], BTC-MOVE-WK-0318[0], BTC-MOVE-WK-0325[0], BTC-MOVE-WK-0401[0], BTC-PERP[0], CEL-PERP[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRV-PERP[0], DOGE-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FIL-PERP[0], FLUX-PERP[0], FTM-PERP[0], FTT-PERP[0], FXS-PERP[0], GLAM-PERP[0], GMT-PERP[0], GRT-0624[0], GRT-PERP[0], GST-PERP[0], HNT-PERP[0], HT-PERP[0], INJ-PERP[0], IOST-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KLAY-PERP[0], KLUNC-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MASK-PERP[0], MATIC-PERP[0], MINA-PERP[0], MKR-PERP[0], MOB-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], NFT (342626732826432740/FTX EU - we are here! #62346)[1], OP-0930[0], OP-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], POLIS-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAMP-PERP[0], REN-PERP[0], RNDR-PERP[0], RON-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], RVN-PERP[0], SAND-PERP[0], SCRT-PERP[0], SKL-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STG-PERP[0], STMX-PERP[0], STORJ-PERP[0], THETA-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX-PERP[0], USD[1.14], USDT[0], VET-PERP[0], WAVES-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 03578420 | | ENS[1.11], MTA[30], USD[0.12], USDT[0.30752191] | | |
| 03578429 | Contingent | BTC[0], BTC-PERP[0], ETHW[.41779643], LUNA2[0.00001836], LUNA2_LOCKED[0.00004286], LUNC[4], LUNC-PERP[0], TRX[.000019], USD[0.00], USDT[0.00910873] | Yes | |
| 03578431 | | BTC[.08194686] | | |
| 03578435 | | ETH[.10021022], ETHW[.08201206], FTT[2.63835762] | Yes | |
| 03578442 | | USD[0.00], USDT[0] | | |
| 03578445 | | LOOKS[411.92172], USD[2163.69], USDT[0.55114282] | | |
| 03578448 | Contingent | ETHW[.0001], FTT[25.2], LUNA2[0.10379339], LUNA2_LOCKED[0.24218458], UMEE[5730], USD[8.35], USDT[0] | | |
| 03578449 | | MOB[.5], USDT[21.02753727] | | |
| 03578455 | | TONCOIN[0] | | |
| 03578456 | | NFT (387251775936390677/FTX EU - we are here! #14739)[1], NFT (430192247858495226/FTX EU - we are here! #14806)[1], USD[0.00], USDT[0] | | |
| 03578457 | | AKRO[1], BAO[2], BTC[0], KIN[3], LTC[.00003167], RSR[1], TRX[2], USDT[0.00024410] | Yes | |
| 03578463 | | TONCOIN[.00000001], USD[0.00] | | |
| 03578464 | | USD[0.84] | | |
| 03578468 | | 0 | | |
| 03578469 | | 1INCH[4.99905], FIDA[4.99905], FTM[4.99905], GRT[32.99373], LRC[9.9981], OXY[93.9791], SRM[4.99905], USD[24.70] | | |
| 03578479 | | ETH[0] | | |
| 03578483 | | USD[0.00] | Yes | |
| 03578486 | | BTC[.00000238], FTT[.00183919], NFT (318811804607333042/Montreal Ticket Stub #20)[1], NFT (321421775472247938/FTX AU - we are here! #4201)[1], NFT (376138863653441322/FTX EU - we are here! #173300)[1], NFT (406234455015279618/FTX EU - we are here! #173561)[1], NFT (445988484387855195/FTX AU - we are here! #28461)[1], NFT (497584360557656456/FTX EU - we are here! #173513)[1], NFT (573188020236586762/FTX AU - we are here! #4206)[1], USD[0.09], USDT[9947.11765989] | Yes | |
| 03578495 | | DOT[.00062201], MER[26995.722], STEP[.06778], USD[0.00], USDT[0.04792339] | | |
| 03578501 | | TONCOIN[11.9], USD[0.18], USDT[0] | | |
| 03578504 | | CRO[73.21778574], USD[0.00] | | |
| 03578510 | | USD[25.00] | | |
| 03578514 | | USD[0.00] | | |
| 03578523 | | TONCOIN[.09884], USD[0.00] | | |
| 03578526 | | ASD[.081513], AVAX[0.10525669], BALBULL[9.278], BCH[.00095687], BTC[0.00009965], CRO[9.6998], DOT[0], ETH[0.00081355], ETHW[0.00080917], GALA[9.9696], GRTBEAR[941.29], MATIC[1.60671341], SHIB[99658], SOL[.01037929], TRX[0.37954347], USD[8.13], USDT[9.94475056], XRP[.99411] | | AVAX[.099943], ETH[.0008], MATIC[1.516855], TRX[.334921] |
| 03578534 | | USD[25.00] | | |
| 03578543 | | TONCOIN[.00000001], USD[0.00] | | |
| 03578549 | | ETH[.045], ETHW[.045], GARI[167], TONCOIN[60.7], USD[0.00] | | |
| 03578558 | | FTT[0.04175649], USDT[0.00000091] | | |
| 03578560 | | ATLAS[21280.95736474], BAO[2], DENT[2], EUR[0.00], GALA[.03713601], GRT[1], KIN[2], TRX[2], UBXT[1], USD[0.00], USDT[0], YGG[0.00234408] | Yes | |
| 03578565 | | NEAR[140.1927957], SOL[.34999848], USDT[10.00000001] | | |
| 03578573 | | BTC[0], NFT (310906956329070871/FTX EU - we are here! #276138)[1], NFT (425165752946453323/FTX EU - we are here! #276130)[1], NFT (535515358736299184/FTX EU - we are here! #276143)[1], USD[1.28] | | |
| 03578589 | | | | |
| 03578597 | | TRX[.000028] | | |
| 03578604 | | ETH[0], MATIC[0] | | |
| 03578611 | | BNB[.005], USD[4.30] | | |
| 03578614 | | USD[0.00], USDT[.021] | | |
| 03578615 | | LTC[0], USDT[0] | | |
| 03578621 | | BNB[.02166742], USD[0.00] | | |
| 03578625 | Contingent | AKRO[1], BAO[6], DENT[1], DOT[3.70055841], ETH[1.05882015], ETHW[1.05837533], FTM[104.12737107], GALA[129.03442679], KIN[4], LUNA2[0.00027636], LUNA2_LOCKED[0.00064485], LUNC[60.17922021], MATH[1], SAND[13.26475287], SHIB[11550.63791593], SOL[29.80853749], TOMO[1.01345949], TRX[1], UBXT[1], USD[0.00] | Yes | |
| 03578633 | | BADGER[.29994], EDEN[6.7], USD[0.03] | | |
| 03578641 | | USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03578644 | | BAC[4], DENT[1], KIN[2], LTC[0.01663487], NFT (373636376143989996/FTX EU - we are here! #43273)[1], NFT (398406151970528835/FTX EU - we are here! #43357)[1], NFT (562192741784079387/FTX EU - we are here! #43411)[1], UBXT[1], USD[0.00], USDT[0] | | |
| 03578645 | Contingent | ETH[0.0093115], ETHW[0.0093115], LUNA2[0.00483960], LUNA2_LOCKED[0.01129242], USD[20084.00], USDT[0], USTC[.68507] | | |
| 03578657 | | USD[0.00], USDT[9.16646323] | | |
| 03578663 | | USD[25.00] | | |
| 03578664 | | TRX[0] | | |
| 03578667 | Contingent | LUNA2[0.00000001], LUNA2_LOCKED[0.00000002], LUNC[.002258], SHIB-PERP[0], USD[-0.66], USDT[1.38833050] | | |
| 03578671 | | RON-PERP[0], USD[0.73], USDT[.940625] | | |
| 03578672 | | ETH[0], NFT (337096976200958090/The Hill by FTX #9090)[1], NFT (342428000229870433/FTX EU - we are here! #239891)[1], NFT (342646627159252968/FTX EU - we are here! #239864)[1], NFT (517852788294484558/FTX AU - we are here! #36237)[1], NFT (575878274723570888/FTX AU - we are here! #35807)[1], OKB-PERP[0], SOL[0], USD[0.44], USDT[0.00000038] | | |
| 03578675 | | BTC[0], USD[0.00] | | |
| 03578679 | | USDT[0] | | |
| 03578682 | | USDT[.4] | | |
| 03578686 | | BNB[.00462933], BTT[.00000001], MATIC[.8], RSR[-3.22866530], TRX[.001562], USD[-1.46], USDT[0] | | |
| 03578693 | | USD[0.00] | | |
| 03578701 | | BNB[0], ETH[0], MATIC[0], USDT[0.01000925] | | |
| 03578708 | | NFT (382526935428981457/FTX EU - we are here! #164120)[1], NFT (387252014404448331/FTX EU - we are here! #163730)[1], NFT (448972607511780869/FTX EU - we are here! #260857)[1], NFT (503451437785602991/FTX AU - we are here! #67498)[1] | | |
| 03578714 | | AKRO[1], ETH[0] | | |
| 03578716 | | BTC-PERP[0], USD[-0.53], USDT[10.28831643] | | |
| 03578722 | | AAVE-PERP[0], APE-PERP[0], ATOM-PERP[0], BTC[.00000001], BTC-PERP[0], ETH-PERP[0], FTM-PERP[0], GMT-PERP[0], HNT-PERP[0], KNC-PERP[0], LUNC-PERP[0], NFT (357431271174208506/FTX EU - we are here! #274841)[1], NFT (394073599305532005/FTX EU - we are here! #274985)[1], NFT (540350000064267105/FTX EU - we are here! #274963)[1], ONE-PERP[0], SOL-PERP[0], USD[4.64], XRP[0.00000003] | | |
| 03578726 | | BTC[0] | | |
| 03578730 | | AMPL[0], ATOM-PERP[0], AVAX-PERP[0], BNB[.019968], BNBBULL[.561], BTC[0.00009988], BTC-0325[0], CRO[19.928], ENJ-PERP[0], ETH[.0689776], ETHBULL[.25], ETHW[.0689776], FTM-PERP[140], FTT[0], SHIB[2146561.16966376], UNI[.09916], USDI-10.43], USDT[0] | | |
| 03578739 | | USD[0.87], XRP-PERP[0] | | |
| 03578740 | | NFT (504333764237939416/The Hill by FTX #10885)[1] | | |
| 03578743 | | USD[0.00], USDT[0] | | |
| 03578751 | | USD[0.40] | | |
| 03578752 | | ETH[.0609878], ETHW[.0609878], USD[1.06], USDT[0] | | |
| 03578754 | | ASD-PERP[0], NFT (561744889732765687/The Hill by FTX #28877)[1], STORJ-PERP[0], TRX[.010848], USD[0.61], USDT[0.00000001] | | |
| 03578759 | | DOGE[.078], TRX[0], USD[0.00], USDT[0] | | |
| 03578766 | | USD[0.00], USDT[0.00000014] | | |
| 03578769 | | USDT[16.55] | | |
| 03578785 | | USD[25.00] | | |
| 03578790 | | USD[3.00] | | |
| 03578795 | | APE-PERP[0], BNB[0], BTC[0], BTC-PERP[0], ETH[0], FTT[.00000689], LUNC-PERP[0], NFT (510619342449111105/FTX EU - we are here! #213425)[1], USD[0.00], USDT[0] | | |
| 03578797 | Contingent | GST-PERP[0], LUNA2[0.11644190], LUNA2_LOCKED[0.27169777], LUNC[25355.47], TRX[.000843], USD[307.15], USDT[20.18517103], USTC-PERP[0] | | |
| 03578811 | | SOL[11.43892547], USD[0.39], USDT[0] | | |
| 03578818 | | TONCOIN[.00000001], USD[0.00] | | |
| 03578819 | | BTC[.01761277], ETH[.21105777], ETHW[.10372166] | Yes | |
| 03578834 | | DOGEBULL[2], TRX[.000001], USD[0.01], XRPBULL[5698.917] | | |
| 03578847 | | BTC[.00019039] | | |
| 03578850 | | BTC[.00006968], EUR[0.40], FTM-PERP[0], ICP-PERP[0], USD[9.84], XMR-PERP[0] | | |
| 03578853 | | BTC[0] | | |
| 03578857 | | ANC-PERP[0], APE-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC-PERP[0], CAKE-PERP[0], ETH-PERP[0], EUR[0.81], LUNA2-PERP[0], LUNC-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SUSHI-PERP[0], USD[-20.34], USDT[60.66936646] | | |
| 03578864 | | TRX[.000001], USD[0.00], USDT[0] | | |
| 03578870 | Contingent | 1INCH-PERP[0], AAVE-0624[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APE-PERP[0], ASD-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB-PERP[0], BOBA-PERP[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CRV-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETC-PERP[0], ETH[.78799848], ETH-PERP[0], ETHW[.00799848], FIDA-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.38151386], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], GRT-PERP[0], HNT-PERP[0], ICP-PERP[0], ICX-PERP[0], IMX-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LINA[2350], LINA-PERP[0], LINK-0624[0], LOOKS-PERP[0], LRC-PERP[0], LUNA2[0.00615478], LUNA2_LOCKED[0.01436116], LUNC[.0098271], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], OP-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], QTUM-PERP[0], RAMP-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], STMX-PERP[0], TOMO-PERP[0], TRX[.000785], TRX-PERP[0], UNI-PERP[0], USD[0.62], USDT[0.39968097], VET-PERP[0], WAVES-0930[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZIL-PERP[0] | | |
| 03578879 | | ATLAS[13.5], COPE[1] | | |
| 03578891 | Contingent | APE[0.00003277], APE-PERP[0], BNB[0], BTC[0.00002282], BTC-PERP[0], CTX[0], CUSDT-PERP[0], ETH[.00000001], ETH-PERP[0], ETHW[.00226532], FTT[0], GMT-PERP[0], GST-PERP[0], LUNA2[0.98334800], LUNA2_LOCKED[2.29447867], LUNC[0], LUNC-PERP[0], REN-PERP[0], USD[-40.12], USDT[52.18103949], WAVES-PERP[0] | | |
| 03578894 | | ATOM-PERP[0], BTC[0], BTC-0930[0], BTC-PERP[0], ETH[0], ETH-PERP[0], EUR[0.00], FTM-PERP[0], FTT[0], FTT-PERP[0], LUNC-PERP[0], MATIC[73.8023556], PEOPLE-PERP[0], USD[2.76], USDT[0], WAVES-PERP[0] | | |
| 03578905 | | COMP[.37326053], KIN[1], NFT (520157395069399004/The Hill by FTX #13867)[1], NFT (524830089625327768/FTX Crypto Cup 2022 Key #12376)[1], USD[0.00] | Yes | |
| 03578910 | | ADA-PERP[0], APE-PERP[41.69999999], DOGE-PERP[0], EOS-PERP[0], ETH[.099], ETHW[.099], FIL-PERP[0], GMT-PERP[0], KNC-PERP[0], LOOKS-PERP[0], LRC-PERP[0], RUNE-PERP[0], SOL[0], SOL-PERP[0], SRM-PERP[0], USD[-159.15], ZIL-PERP[0] | | |
| 03578920 | | AMPL[0.46125942], AURY[3], BTC-PERP[0], CVX[.164], ETH[.0006074], ETHBULL[1.005], ETH-PERP[0], EUR[19049.00], FTT-PERP[0], GALA[7.6288686], HBB[.702094], HGET[.463], HMT[.381], IND[I.568], KNC[.07973893], LDO[.4], MAGIC[.97], MASK[1.34786788], MNGO[6.285], MPLX[4.412773], MTA[.65618315], PORT[.433], PSY[.433], PUNDIX[.09], SLND[.092781], SLRS[4.583], SNY[.779], SOL[.0021115], SOL-PERP[0], SPA[8.66168119], SRM[.9787], STG[.07853877], STMX[9.77], SUSHL[.0096], SWEAT[83.616], TRX[.032021], UBXT[1.9], USD[0.98], USDT[0.00358994], VGX[1.22], WAXL[.4219], XRP-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03578945 | | ADA-PERP[0], ATLAS[9.922], BNB[.005], BTC[0], BTC-PERP[0], EUR[0.00], GALA-PERP[0], LTC[.00433816], SAND[.9982], THETA-PERP[0], USD[0.00], USDT[381.67492964] | | |
| 03578947 | Contingent | LUNA2[0.64411200], LUNA2_LOCKED[1.50292801], SOL[5.39765404], USD[0.00], USTC[91.17716767] | | |
| 03578957 | | USD[25.00] | | |
| 03578980 | | USD[0.01] | | |
| 03578988 | | EUR[0.00] | | |
| 03578991 | | TONCOIN[.00000001], USD[0.00] | | |
| 03579001 | | ADA-PERP[0], BTC[0.00025182], BTC-PERP[0], FTT-PERP[0], USD[-1.95] | | |
| 03579005 | | KIN[1], USD[0.00] | | |
| 03579014 | Contingent, Disputed | BTC-PERP[0], FTM[3.7444], USD[1.45] | | |
| 03579038 | | BTC-PERP[0], DOGE-PERP[0], USD[0.00], USDT[0] | | |
| 03579077 | | CRO[9.9848], GMT-PERP[0], SOL-PERP[0], USD[5.50], USDT[0] | | |
| 03579100 | | USD[25.00] | | |
| 03579115 | | USD[25.00] | | |
| 03579122 | | TONCOIN[10.02877359], USDT[0.00000001] | | |
| 03579127 | | NFT (376793470845935831/FTX Crypto Cup 2022 Key #10547)[1] | | |
| 03579135 | | LINK-PERP[0], MATIC-PERP[0], SHIB-PERP[0], SOL-PERP[0], USD[0.00], USDT[0] | | |
| 03579143 | | ADA-PERP[0], ATOM-PERP[0], BTC-PERP[0], CHZ-PERP[0], CRO-PERP[0], ENS-PERP[0], ETH-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], SNX-PERP[0], THETA-PERP[0], UNI-PERP[175], USD[19.18], WAVES-PERP[0], XRP-PERP[0] | | |
| 03579150 | | ADA-PERP[0], ATOM-PERP[0], BTC-PERP[0], CELO-PERP[0], CEL-PERP[0], CLV-PERP[0], ENS-PERP[0], EOS-PERP[0], ETH_0000003, ETH-PERP[0], ETHW[.0000003], FTM-PERP[0], FXS-PERP[0], GAL-PERP[0], LEO-PERP[0], LINA-PERP[0], MKR-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], RNDR-PERP[0], SNX-PERP[0], SOL-PERP[0], TONCOIN-PERP[0], USD[0.00], USTC-PERP[0] | Yes | |
| 03579154 | | GALA[.85150325], KIN[1], USDT[0] | Yes | |
| 03579174 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ATOM-PERP[0], BNB-PERP[0], BTC-PERP[0], CHR-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[0.00011203], GALA-PERP[0], GLMR-PERP[0], HBAR-PERP[0], HNT-PERP[0], ICP-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEO-PERP[0], ONE-PERP[0], SAND-PERP[0], USD[0.00], USDT[0], USTC[0], USTC-PERP[0], WAVES-PERP[0], XMR-PERP[0], XTZ-PERP[0] | | |
| 03579177 | | ETH[0], FTM.13441274], USD[0.84], XRP[0] | | |
| 03579183 | | 0 | | |
| 03579184 | | USD[2.04], USDT[0.00091195] | | |
| 03579204 | | USDT[0.78767395] | | |
| 03579210 | Contingent | AVAX-PERP[0], BTC-PERP[0], CEL-PERP[0], CLV[0], CLV-PERP[0], DOT-PERP[0], ETH-PERP[0], FTM[.4614], FTM-PERP[0], FTT[0.58582352], KSHIB[0], LUNA2[254.5038037], LUNA2_LOCKED[593.8422085], LUNC[25693691.25473048], MATIC-PERP[0], RNDR-PERP[0], SHIB[0], SOL-PERP[0], USDI-2793.16], USDT[0], XRP-PERP[0] | | |
| 03579233 | | BAO[3], DENT[1], KIN[1], USD[19.02], USDT[0.00000001] | | |
| 03579240 | | KIN[2], USDT[0.76002277] | | |
| 03579241 | | USD[0.00] | | |
| 03579252 | | TONCOIN[.00065515], USD[0.01] | | |
| 03579263 | | ALGO-PERP[266], ATOM-PERP[9.89999999], EGLD-PERP[1.95], HNT-PERP[12.3], ICX-PERP[410], OMG-PERP[64], REN-PERP[1012], SOL-PERP[3.08], USD[1246.83], USDT[0.53350001], XTZ-PERP[95.28600000] | | |
| 03579293 | | BRZ[3479.91262985], FTT[2.29717769], USD[447.20] | | |
| 03579294 | | ATOM-PERP[0], AVAX-PERP[0], BSV-PERP[0], BTC-PERP[0], CEL[.099734], ETC-PERP[0], MATIC-PERP[0], RON-PERP[0], USD[0.33], USDT[0], WAVES-PERP[0] | | |
| 03579295 | | USD[0.00] | | |
| 03579301 | | USD[0.01] | | |
| 03579304 | | ALGO-PERP[0], BAND-PERP[0], BTC[0], CLV-PERP[0], FTT[0.00064976], LINK[0], SOL[0], USD[0.00], USDT[0] | | |
| 03579332 | | TRX[.00034], USD[26.35], USDT[89.28097852] | Yes | |
| 03579339 | | DOGEBULL[8], ETHBEAR[35000000] | | |
| 03579363 | | ADA-PERP[0], ATOM-PERP[0], ETH-PERP[0], FTM-PERP[0], SOL-PERP[0], USD[0.00], XRP-PERP[0] | | |
| 03579364 | | ADA-PERP[0], BAL-PERP[0], BNB-PERP[0], BTC-PERP[0], CHR-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], GRT-PERP[0], KNC-PERP[0], LTC-PERP[0], LUNC-PERP[0], NEAR-PERP[0], ONE-PERP[0], USD[0.00], USDT[0], YFI-PERP[0], ZRX-PERP[0] | | |
| 03579400 | | NFT (513332847325316701/FTX EU - we are here! #172129)[1], NFT (522903240860699868/FTX EU - we are here! #172109)[1], NFT (558143908883686424/FTX EU - we are here! #172089)[1] | Yes | |
| 03579417 | | BEAR[0], BNB[0], BTC[0], BULL[0], ETHBULL[0], FTT[0.01847685], KNCBULL[0], NEXO[0], SHIB[0], SLP[0], SOL[0], THETABULL[0], TRX[0], USD[0.00], USDT[0] | | |
| 03579424 | | BTC-PERP[0], ETH-PERP[0], EUR[0.00], MANA-PERP[0], SHIB-PERP[0], USD[8.77], USDT[0.00251802], VET-PERP[0], XRP[24.78933247], XRP-PERP[0] | | |
| 03579426 | | BAO[3], UBXT[1], USDT[0] | Yes | |
| 03579429 | | ATLAS[4140], GMT[157], USD[0.48] | | |
| 03579430 | | USD[0.00] | | |
| 03579433 | | ATLAS[798.06663846], BNB[0], NFT (293626640033030216/FTX EU - we are here! #283493)[1], NFT (412302193236232164/FTX EU - we are here! #283513)[1], TLM[325.09454709], USD[0.00], USDT[0] | | |
| 03579452 | | EUR[100.00] | | |
| 03579453 | | USD[0.00] | | |
| 03579465 | | ETH[0], NEAR[0], NFT (386098554845410827/FTX EU - we are here! #255904)[1], NFT (507048727823914857/FTX EU - we are here! #255878)[1], NFT (539978889793281067/FTX EU - we are here! #255899)[1], SOL[0], TRX[.000001], USD[0.00] | | |
| 03579484 | | DODO-PERP[0], PEOPLE-PERP[0], USD[0.00] | | |
| 03579521 | | EUR[149.00], USD[0.00] | | |
| 03579529 | | BTC[0.00007836], TRX[.000001], USD[0.52], USDT[0.68685900] | | |
| 03579542 | | LTC[.00106874] | | |
| 03579546 | | USD[0.00], USDT[0] | | |
| 03579573 | | BTC-PERP[0], RUNE[.05595745], SHIB[5484.46069469], USD[-0.03] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03579582 | | NFT (2888449815045297750/FTX EU - we are here! #108926)[1], NFT (3187748503267383559/FTX EU - we are here! #108710)[1], NFT (4742044098446576056/FTX EU - we are here! #108835)[1] | | |
| 03579586 | | TRX[42.983363], USDT[0.03011789] | | |
| 03579589 | | NFT (3217102082683413315/FTX EU - we are here! #172244)[1], NFT (4255100523924581240/FTX EU - we are here! #172272)[1], NFT (4949670160939983498/FTX EU - we are here! #172218)[1] | Yes | |
| 03579596 | | USDT[0] | | |
| 03579605 | | ETH[.0000027], ETHW[.0000027], USDT[8.81314105] | Yes | |
| 03579660 | | BRZ[.00892833], USD[0.00] | | |
| 03579672 | | USD[25.00] | | |
| 03579673 | | BNB[.00000001], BTC[0], ETH[0.00000002], ETHW[0], FTT[0.69849857], SOL[.00000001], TRX[.000024], USD[0.00], USDT[763.70282299] | | |
| 03579692 | | TONCOIN[.00000001], USD[0.00] | | |
| 03579701 | | SOL[.209958], USD[0.43] | | |
| 03579706 | | NFT (4405747210195650046/FTX EU - we are here! #170177)[1], NFT (4636630556083362887/FTX EU - we are here! #170112)[1], NFT (5350731957409630500/FTX EU - we are here! #170137)[1] | Yes | |
| 03579719 | | NFT (4782700374102295880/FTX EU - we are here! #177741)[1], NFT (5561466971419291610/FTX EU - we are here! #177771)[1], NFT (5674257728822141470/FTX EU - we are here! #177713)[1] | Yes | |
| 03579732 | | NFT (3397796266146780620/FTX EU - we are here! #177990)[1], NFT (3892554146557041210/FTX EU - we are here! #177887)[1], NFT (4640750572589860901/FTX EU - we are here! #177915)[1] | Yes | |
| 03579752 | | KNC[0], UNI[-10.42208083], USD[140.87] | | |
| 03579788 | | BTC[.37132572], EUR[7.10] | | |
| 03579860 | Contingent | ALICE[0], CRV[0], DYDX[3], IMX[11.56279270], ORBS[0], RAY[0], SRM[0.00029295], SRM_LOCKED[.00469353], STG[0], TLM[0], UMEE[0], USD[0.00], USDT[0] | | |
| 03579863 | | BNB[.00002271], USD[0.00] | | |
| 03579875 | | USDT[.3] | | |
| 03579891 | | TRX[0] | | |
| 03579923 | | NFT (3348794734298020074/FTX EU - we are here! #165343)[1], NFT (4851123736530038455/FTX EU - we are here! #165307)[1], NFT (5460541259424598896/FTX EU - we are here! #165379)[1] | Yes | |
| 03579931 | Contingent | AKRO[1], BAO[12], BTC[.00000003], DENT[1], DOGE[0], FTT[0], HXRO[1], KIN[8], LUNA2[0.55035153], LUNA2_LOCKED[1.24636096], LUNC[120646.24389275], SOL[0.35807380], TRX[2], UBXT[2], USD[0.00], USDT[0.00000016] | Yes | |
| 03579941 | | COPE[8.46611780], SOL[-0.00000006] | | |
| 03579948 | | CREAM[.0015027], DAWN[.034272], ETH[.021278], ETHW[.021278], MTA[4969.58238], SPELL[67429.918], USD[22.62], USDT[0] | | |
| 03579950 | | TONCOIN[.00000001], USD[0.00] | | |
| 03579971 | | BAO[2], USD[0.00] | Yes | |
| 03580024 | | COPE[.25] | | |
| 03580042 | Contingent | LUNA2[0.00000004], LUNA2_LOCKED[0.00000009], LUNC[.009004], USDT[0.18864646] | | |
| 03580061 | | ATLAS[1] | | |
| 03580066 | | 0 | | |
| 03580079 | | ETH-PERP[0], FTT[0], FTT-PERP[0], LINK[3.79908], MANA[28.995], RAY[20.9946], USD[4.87], XRP[75.5926] | | |
| 03580096 | | DOGE[16], USD[0.12], USDT[0] | | |
| 03580114 | | NFT (3078918007082242240/FTX EU - we are here! #163777)[1], NFT (4313756016621340610/FTX EU - we are here! #163710)[1], NFT (5074783447593670600/FTX EU - we are here! #163681)[1] | Yes | |
| 03580117 | | COPE[.00000001] | | |
| 03580150 | | SOL[0.16944893] | | |
| 03580167 | | USD[0.00], USDT[0] | | |
| 03580168 | | USD[26.46] | Yes | |
| 03580170 | | BNB[0], SOL[0] | | |
| 03580175 | | BNB[0.00000001], MATIC[0] | | |
| 03580178 | | USD[0.00] | | |
| 03580179 | | BNB[0], USDT[0.00021199] | | |
| 03580192 | | EUR[0.00] | | |
| 03580195 | | AKRO[1], BAO[3], DENT[1], ETH[0], EUR[0.00], KIN[2], MTA[0], RAY[28.09625921], RUNE[0], SRM[0] | Yes | |
| 03580217 | Contingent | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAND-PERP[0], BIT-PERP[0], BNB-PERP[0], BTC-PERP[0], C98-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], ICP-PERP[0], INJ-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSM-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNA2[1.61620660], LUNA2_LOCKED[3.77114873], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEAR-PERP[0], ONE-PERP[0], RAY-PERP[0], REN-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX[.000001], USD[50.05], USDT[0.00877600], WAVES-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0] | Yes | |
| 03580230 | | ADA-PERP[0], AMPL-PERP[0], ANC-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], CEL-PERP[0], CHZ-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIDA-PERP[0], GLMR-PERP[0], GMT-PERP[0], HBAR-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MATIC-PERP[0], OP-PERP[0], OXY-PERP[0], PUNDIX-PERP[0], REEF-PERP[0], RVN-PERP[0], SAND-PERP[0], SOL-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[20.19], USDT[0], XAUT-PERP[0], XRP-PERP[0], ZRX-PERP[0] | | |
| 03580241 | | BTC[.05707822], USD[3.81] | | |
| 03580282 | | USD[0.00] | | |
| 03580300 | | AKRO[1], BAO[4], DENT[1], ETH[0], KIN[7], RSR[2], TRX[1], USDT[0.00001506] | | |
| 03580321 | | ADA-PERP[0], DOGE[0], ETH[0.00010706], ETH-PERP[0], ETHW[0.00010705], LUNC-PERP[0], SOL[0.00000010], SOL-PERP[0], USD[0.01], XRP[.00006679] | | |
| 03580325 | | BTC-0325[0], BTC-PERP[0], LUNC-PERP[0], USD[26.22] | | |
| 03580351 | | BAO[1], CRO[462.4640301], EUR[0.00], MATIC[1.02625649], TRX[3], UBXT[1], USDT[0] | Yes | |
| 03580354 | | COPE[.00000001] | | |
| 03580360 | | ATLAS[2170], USD[0.30] | | |
| 03580384 | | 0 | | |
| 03580392 | | BTC-PERP[0], USD[0.01], USDT[-0.00480598] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03580394 | | AVAX[2.89942], CRO[129.974], DYDX[20.69586], FTM[.984], USD[0.11], USDT[0.00000001] | | |
| 03580405 | | HXRO[1], KIN[1], USDT[0.00002808] | | |
| 03580427 | | USD[0.00], USDT[0] | | |
| 03580438 | | USDT[10] | | |
| 03580453 | | USD[0.00] | | |
| 03580461 | Contingent | ALCX[.00078739], ALPHA[0], ASD[0], BADGER[6.1882026], BCH[0], BICO[19.99183], BNB[0], BNT[0], BTC[0], CEL[.076421], COMP[0], DENT[8797.15], ETH[0], ETH-0930[0], ETHW[0.01496276], FIDA[58.98309], JOE[2], KIN[690000], LINA[2259.525], LUNA2[0.37958296], LUNA2_LOCKED[0.88569358], MOB[0.49816168], MTL[20.296162], PERP[43.64701261], PROM[3.5279347], RAY[6], REN[128.89372541, RSR[0], RUNE[4.09926910], SKL[257.8271171], SPELL[98.632], SRM[38.9990785], SXP[39.08074198], TRX[91], USD[2054.55] | | |
| 03580467 | | COPE[1.50000001] | | |
| 03580479 | | USD[25.00] | | |
| 03580491 | | BF_POINT[200], BTC[.00000281] | Yes | |
| 03580497 | | SOL[0] | | |
| 03580500 | | BTC[.01002774], BTC-PERP[0], ETH[.02], ETH-PERP[0], ETHW[.013], LINK[9.4], UNI[10], USD[1.24] | | |
| 03580503 | | USD[0.02], USDT[0] | | |
| 03580518 | | AKRO[3], BAO[8], BAT[1.00001826], CLV[2210.59110734], DENT[1], ETH[.35196992], ETHW[0.35182226], GBP[1139.78], KIN[12], PYPL[1.00001225], SOL[.00570567], TSLA[3.00168204], UBXT[1] | Yes | |
| 03580533 | | OXY[915.43650273] | | |
| 03580543 | | NFT (551435613835236838/FTX Crypto Cup 2022 Key #8395)[1] | | |
| 03580559 | | BNB[0], ETH[.01842317], USD[0.00], USDT[0.00000001] | | |
| 03580593 | | USD[0.00] | | |
| 03580618 | | ADA-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], CEL-PERP[0], CRO-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FLM-PERP[0], FLOW-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], KNC-PERP[0], KNC-PERP[0], LINK-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OP-PERP[0], PEOPLE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SOS-PERP[0], SPELL-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], TONCOIN-PERP[0], TRX-PERP[0], USD[0.20], USDT[0], XLM-PERP[0], XRP-PERP[0] | | |
| 03580619 | | NFT (376309937469121728/Story#0 #4)[1], SOL[.001] | | |
| 03580649 | | BAO[1], DOGE[150.3355965], DOT[14.00741139], EUR[3.77], KIN[4], SOL[3.26453421] | Yes | |
| 03580661 | | USD[0.00] | | |
| 03580671 | | BTC[.00000025], FTM[62.98440891] | | |
| 03580692 | Contingent | LUNA2[0.03344093], LUNA2_LOCKED[0.00802883], LUNC[749.27], POLIS[0], TRX[.000001], USD[0.00], USDT[0] | | |
| 03580701 | | USD[0.87] | | |
| 03580708 | | COPE[.40000001] | | |
| 03580713 | | CHZ[1], KIN[1], UBXT[1], USDT[0.00001097] | | |
| 03580720 | | BNB[0], BTC[0], FTT[.66453111], USD[0.00], USDT[0] | | |
| 03580733 | | USDT[0.00041825] | | |
| 03580772 | | ETH[.08637384], ETHW[0.08535067], KIN[1], USD[2424.65] | Yes | |
| 03580796 | | NFT (307205684744506451/The Hill by FTX #12605)[1], NFT (336821927964686044/FTX Crypto Cup 2022 Key #8428)[1] | | |
| 03580802 | | BEAR[31000], DOGEBULL[10.6], ETHBEAR[45000000], MATICBEAR2021[3099.38], USD[0.22], USDT[0.00000001], XRPBEAR[26994600] | | |
| 03580834 | | USD[25.00] | | |
| 03580862 | | BNB[.00464], BTC[.0004994], BTC-PERP[0], ETH[.044991], ETH-PERP[0], ETHW[.044991], USD[-22.00] | | |
| 03580867 | | SHIB[1500000], USD[849.46] | | |
| 03580877 | | BTC-PERP[0], FTT[1.28037099], USD[0.00] | | |
| 03580888 | | BTC-PERP[0], ETH-PERP[0], ICP-PERP[0], LTC-PERP[0], USD[0.00], USDT[0.00022241] | | |
| 03580895 | | USD[0.00] | | |
| 03580917 | Contingent | EUR[0.00], GAL[.060834], LRC[.42528], LTC[.0014889], LUNA2[0.00000004], LUNA2_LOCKED[0.00000010], LUNC[.009958], PEOPLE[1.4366], SAND[.5573], THETA-0624[0], USD[0.19], USDT[0], XMR-PERP[0], XRP[.94461] | | |
| 03580954 | | APE[0], BTC[0], ETH[0], FTM[0], LTC[0.00091789], LUNC[0], RUNE[0], SLP[0], TRX[63.28732424], USD[0.00], USDT[0] | | |
| 03580987 | | BTC[0.00189964], ETH[0.02979433], ETHW[0.02979433], HNT[1.099791], USD[5.97] | | |
| 03580993 | | TONCOIN[.026], USD[0.00] | | |
| 03580995 | | BTC[0], FTT[0.08597214], USD[1.00], USDT[0] | | |
| 03580996 | | EUR[0.00] | | |
| 03580997 | | BF_POINT[400], BTC[.087996], EUR[6880.23], USDT[0] | Yes | |
| 03581002 | | ETH[0], NFT (304441785553092903/FTX EU - we are here! #33634)[1], NFT (384465155692216002/FTX EU - we are here! #33131)[1], NFT (471789026767561112/FTX EU - we are here! #32855)[1], NFT (520773034304538643/FTX Crypto Cup 2022 Key #19193)[1], STG[0], USDT[0.00000003] | | |
| 03581003 | | USD[0.00] | | |
| 03581027 | | BTC[.00529894], USD[0.72], USDT[.08372] | | |
| 03581063 | | GOG[.616], USD[0.00], USDT[263.33877696] | | |
| 03581066 | | BNB[.00000001], BTC[0], USD[0.06] | | |
| 03581080 | | USD[0.00] | | |
| 03581082 | Contingent | LUNA2_LOCKED[0.00000002], LUNC[.001924], USD[0.00] | | |
| 03581086 | | EUR[0.00] | | |
| 03581096 | | ETH[0], XRP[0.00000001] | | |
| 03581122 | | 1INCH[673.87868], AAVE[7.99856], AVAX[19.9964], DOT[19.9964], SOL[59.9919], SUSHI[317.44285], USD[3412.08], USDT[372.68172817] | | |
| 03581132 | | BRZ[0.00100000], BTC[.00004567], ETHW[3.6636799], FTT[8.3000000], USD[0.08], USDT[0.00233597] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03581149 | | USD[25.00] | | |
| 03581151 | | FTT[.04262519] | | |
| 03581168 | | EUR[0.00] | | |
| 03581184 | | USD[1.08] | | |
| 03581186 | | 0 | | |
| 03581195 | | USDT[94.64] | | |
| 03581211 | | USD[0.00] | | |
| 03581216 | | 0 | | |
| 03581219 | | ONE-PERP[0], USD[0.72] | | |
| 03581221 | | BNB[0.00000001], FTT[3.837999], USD[0.00] | | |
| 03581236 | | BNB[0.00000001], BTC[0.00047285], TRX[.000778], USD[0.00], USDT[0.00018508] | | |
| 03581245 | | EUR[0.25] | | |
| 03581255 | | AMPL[0], BTC[0], DODO[.00594183], GARI[0.00260425], HNT[.00089101], LEO[.00730461], SUSHI[.00172457], TRX-PERP[0], USD[-0.56], USDT[1.14545101] | | |
| 03581259 | | TRX[0] | | |
| 03581269 | | BTC-PERP[0], FTT[34.66630136], SOL[1.55913439], TRX[.000066], USD[0.29], USDT[0.37222170], WRX[430], XRP[.081686], XRP-PERP[0] | Yes | |
| 03581275 | | COPE[.40000001] | | |
| 03581311 | Contingent | FTM[25.50648472], FTT[3.00570736], SRM[25.3620791], SRM_LOCKED[1.31389956], USD[0.47] | | FTM[25.484664] |
| 03581355 | | NFT [4236567181542812991/FTX AU - we are here! #51016][1], NFT [4266318571107461070/FTX EU - we are here! #74712][1], NFT [4690487912097212167/FTX Crypto Cup 2022 Key #2503][1], NFT [5419026909373888857/The Hill by FTX #7153][1], NFT [5443551645690388937/FTX EU - we are here! #78588][1], NFT [5458535763791574670/FTX EU - we are here! #78411][1], NFT [5551819337493063907/FTX AU - we are here! #51045][1], TRX[.000172], USDT[0.84895000] | | |
| 03581370 | | USD[0.00] | | |
| 03581376 | | APE[1.099772], NFT [3040633397591937137/FTX EU - we are here! #106195][1], NFT [3248066233148620857/FTX EU - we are here! #105343][1], NFT [3363750952106945147/FTX Crypto Cup 2022 Key #1742][1], NFT [3406121834342672897/FTX EU - we are here! #106299][1], NFT [5195930062098330627/The Hill by FTX #18626][1], USD[7.35] | | |
| 03581376 | Contingent | ETH[1.116], ETHW[1.116], LUNA2[1.20627892], LUNA2_LOCKED[2.81465082], LUNC[262669.775536], USDT[0.87868622] | | |
| 03581385 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], AKRO[1], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO[1], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0], BTC-1230[0], BTC-PERP[0], C98-PERP[0], CELO-PERP[0], CHZ-PERP[0], CREAM-PERP[0], CRV-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETH-PERP[0], EUR[0.00], FIDA-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], HNT-PERP[0], ICP-PERP[0], ICX-PERP[0], IMX-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KIN[1], KNC-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MCB-PERP[0], MKR-PERP[0], MTL-PERP[0], NEAR-PERP[0], ONE-PERP[0], OP-PERP[0], PAXG-PERP[0], PEOPLE-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], REN-PERP[0], RNDR-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TLM-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[1.21], USDT[0], USDT-PERP[0], USTC-PERP[0], WAVES-0624[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP[.00000001], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 03581400 | | BTC[.05604914], EUR[0.00], FRONT[25290.45736261], TRX[0], USD[0.00], USDT[0] | Yes | |
| 03581416 | | ETH[4.69623784], ETHW[1.55665423], NFT [3557067385428383848/Belgium Ticket Stub #971][1], NFT [4469173637654445444/Japan Ticket Stub #1963][1], NFT [5349874708077996625/FTX Crypto Cup 2022 Key #13568][1], NFT [5457652640269334023/The Hill by FTX #8226][1], SOL[1.5250171], TRX[2099.17252685], USD[0.19], USDT[0.00628479] | Yes | |
| 03581425 | | COPE[.00000001] | | |
| 03581446 | | USDT[1.66334528] | | |
| 03581487 | | BTC[0], ETH[.00000919], ETHW[1.00651016], EUR[0.00], POLIS[697.53477124], STSOL[6.1039067], USD[0.00], USDT[4.16991514] | Yes | |
| 03581498 | | DAWN-PERP[0], FTT[0], KIN[249950], LUNC-PERP[0], SOS[7798040], SPELL[2599.4], TONCOIN[78.84902478], TONCOIN-PERP[0], USD[0.00], USDT[0.17377921], WAVES-PERP[0] | | |
| 03581501 | | USD[0.00], USDT[19.25000000] | | |
| 03581544 | | BNB[0.00000001], BTC[0], ETH[0], EUR[0.04], FTM[0.00000001], FTT[10.31616102], USD[0.00], USDT[0.00000001] | Yes | |
| 03581559 | | SOL[.01795572], USDT[0] | | |
| 03581567 | | USD[25.00] | | |
| 03581574 | | TONCOIN[.00000001], USD[0.00] | | |
| 03581581 | | USDT[.1] | | |
| 03581596 | | TONCOIN[5], USD[0.07] | | |
| 03581617 | | LUA[0], TRX[0], USDT[0.00019659] | | |
| 03581625 | | APT[0.01496610], SOL[.0003045], USDT[0.00000121] | | |
| 03581629 | | ETH[0], KSOS[18.05531042], LOOKS[0], PEOPLE[0], RNDR[0], SOL[.00007309], SOS[24815.30856127], SPELL[0], SPELL-PERP[0], STEP[0], STEP-PERP[0], USD[0.00], USDT[-0.00548194] | | |
| 03581636 | | EUR[1.30], USD[0.00] | | |
| 03581649 | | TONCOIN[.08], USD[0.00] | | |
| 03581667 | | BNB[0] | | |
| 03581668 | | AGLD-PERP[0], ATOM-0325[0], BAO-PERP[0], BTC-PERP[0], CAKE-PERP[0], DOT-PERP[0], ENS-PERP[0], ETH[.076], ETHW[.07599999], FIDA-PERP[0], IOTA-PERP[0], KIN-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MCB-PERP[0], NEO-PERP[0], RON-PERP[0], ROOK-PERP[0], RUNE-PERP[0], SOL-PERP[0], SOS-PERP[0], TOMO-PERP[0], UNISWAP-PERP[0], USD[24.96], WAVES-PERP[0] | | |
| 03581681 | | BTC-MOVE-0303[0], BTC-MOVE-0308[0], BTC-MOVE-0525[0], BTC-MOVE-0823[0], BTC-MOVE-1102[0], BTC-MOVE-WK-0128[0], USD[-45.89], USDT[109.00332463] | | |
| 03581694 | | BTC[0], ETH[0], ETHW[0.00052015], FTT[31.1], LOOKS[0.22388582], USD[0.43], USDT[0.29975462] | | |
| 03581695 | | DOGE[346], MANA[19], USD[117.72] | | |
| 03581736 | | AKRO[1], EUR[0.00], RSR[1] | Yes | |
| 03581741 | | GBP[0.00], USDT[49.7407507], VETBULL[35159.91241707] | | |
| 03581756 | | AKRO[2], AVAX[3.96102371], BAO[5], BIT[242.59894989], BTC[.11939563], DENT[3], DOGE[1982.84823444], ETH[1.20230864], ETHW[1.20180356], FTM[177.29088345], HNT[2.98491759], KIN[5], MATIC[224.70517692], RSR[1], SAND[46.49758235], SRM[215.9074471], SXP[1.0213292], TRU[1], TRX[2], UBXT[6], UNI[31.97815102], USD[2113.51], USDT[0.00016025] | Yes | |
| 03581772 | Contingent | AAVE[.4599172], APE[7.298686], APE-PERP[0], AVAX[1.92], BRZ[0], BTC[0.06246944], DOT[24.9847206], ETH[1.22816163], ETHW[0.82823363], LINK[20.207642], LUNA2[1.24787878], LUNA2_LOCKED[2.91171716], LUNCI[4.0199028], MATIC[35.03736], SOL[4.7287382], USD[311.16], USDT[1.94512068] | | |
| 03581774 | | USD[0.00] | | |
| 03581795 | | ETH[0], SOL[.00055748], USD[0.00], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03581817 | | CAD[0.01] | | |
| 03581854 | Contingent | ETHW[1.3882678], LUNA2[0.00688779], LUNA2_LOCKED[0.01607151], USD[0.01], USTC[.975] | | |
| 03581855 | | COPE[.00000001] | | |
| 03581909 | | AUDIO-PERP[0], BTC[0.00001579], C98-PERP[0], DYDX-PERP[0], ETC-PERP[0], FIL-PERP[0], FLOW-PERP[0], USD[0.01], USDT[0.35789310] | | |
| 03581915 | | SOL[.0095573], USDT[2.21396893] | | |
| 03581933 | | ATLAS[3.5], COPE[.2] | | |
| 03581937 | | MATIC[48.9335996], USD[0.00] | | |
| 03581945 | | EUR[0.00] | | |
| 03581948 | | USDT[0] | | |
| 03581956 | | BTC[0], BTC-PERP[0], FTM-PERP[0], LUNC-PERP[0], SOL-PERP[0], USD[0.00] | | |
| 03581958 | | USD[0.00] | | |
| 03581964 | | AAVE[0], AURY[0], AXS[0], BTC[0], DOT[0], ETH[0], GALA[0], GOG[0], HNT[0], MANA[0], MATIC[0], SAND[0], SHIB[0], SOL[0], USD[0.00], USDT[0.00000001] | | |
| 03581980 | | BAO[1], BRZ[.00029294], BTC[0.00026437], DOT[.10081117], ETH[.00222612], ETHW[.00219874], SOL[.01842934] | Yes | |
| 03581997 | Contingent | LUNA2[2.03170830], LUNA2_LOCKED[4.74065270], LUNC[442408.76], USD[0.00], USDT[-0.75933836] | | |
| 03582015 | | COPE[.40000001] | | |
| 03582016 | | AKRO[1], BAO[7], DENT[4], EUR[0.01], KIN2[.], RSR[1], TRX[1], UBXT[2] | Yes | |
| 03582027 | | AUDIO[0], BTC[0], CGC[0], CHZ[1], DENT[1], GLD[0], HOLY[0], KIN2[], SOL[0], USD[0.00], USDT[0.00000001], USTC[0] | Yes | |
| 03582038 | | BAO[22316.20010946], KIN[1], SHIB[972861.81714153], SOS[105328586.40668395], USDT[0.08480240] | Yes | |
| 03582041 | | AKRO[1], EUR[2271.35], USDT[0] | Yes | |
| 03582053 | | BAO[2], LTC[0], TONCOIN[0] | Yes | |
| 03582083 | | BTC[0], FTT[0.02479246], USD[0.37] | | |
| 03582086 | | COPE[.20000001] | | |
| 03582092 | | BTC[0.07931816], BTC-PERP[0], TRX[.003624], USD[0.00], USDT[1155.11407413] | | |
| 03582097 | | BTC-MOVE-0119[0], BTC-MOVE-0121[0], BTC-MOVE-WK-0121[0], LOOKS-PERP[0], USD[0.00], USDT[0] | | |
| 03582099 | | ATLAS[46.27749329], SUN[.0005652], USD[82.60], USDT[0] | | |
| 03582102 | | ETH[0], USD[0.00] | | |
| 03582115 | | AVAX[0], BNB[0.57573000], BRZ[74573.45124300], BTC[0], DAI[0], ETH[0], FTT[150.068997], MATIC[0.48570942], SOL[26.19085289], USD[2751.98], USDT[77.40915000] | | |
| 03582119 | | ADA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC-PERP[0], ETH-PERP[0], FIDA-PERP[0], FTM-PERP[0], FTT-PERP[0], LINA-PERP[0], LOOKS[.99468], LOOKS-PERP[0], MAPS-PERP[0], MATIC-PERP[0], PEOPLE-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SOL-PERP[0], SPELL[99.24], SPELL-PERP[0], USD[12.35], XRP-PERP[0] | | |
| 03582130 | | BAO[1], ETH[.006], KIN[1], MATIC[0], USD[0.00], USDT[0.00000001] | Yes | |
| 03582149 | | USD[0.00] | | |
| 03582152 | Contingent, Disputed | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ASD-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-0930[0], AVAX-PERP[0], BADGER-PERP[0], BAND-PERP[0], BCH-0930[0], BCH-PERP[0], BIT-PERP[0], BOBA-PERP[0], BSV-PERP[0], BTC[0], BTC-PERP[0], C98-PERP[0], CEL-0930[0], CELO-PERP[0], CEL-PERP[0], CHZ-PERP[0], COMP-0930[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVX-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], EUR[0.00], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HNT-PERP[0], IMX-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KBTT-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LDO-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MAPS-PERP[0], MASK-PERP[0], MCB-PERP[0], MEDIA-PERP[0], MOB-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], OP-0930[0], OP-PERP[0], PAXG-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], PROM-PERP[0], QTUM-PERP[0], RAMP-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], RVN-PERP[0], SAND-PERP[0], SCRT-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], STEP-PERP[0], STMX-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX-0624[0], TRX-PERP[0], UNI-PERP[0], USD[0.07], USD[T0], USDT-PERP[0], USTC-PERP[0], VET-PERP[0], WAVES-1230[0], WAVES-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0], YFI-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 03582163 | | TONCOIN[379.88623038], USD[0.00] | | |
| 03582172 | | USD[1.85] | | |
| 03582175 | | USD[25.00] | | |
| 03582201 | | TRX[.968919], USD[3712.97], USDT[3694.25] | | |
| 03582218 | Contingent | AKRO[4], BAO[37], BNB[.00000001], CHZ[1], DENT[14], ETHW[.00000586], GST[.0924306], KIN[27], LINK[.00018575], LUNA2[0.00260012], LUNA2_LOCKED[0.00606694], RSR[2], SECO[1.00005478], TONCOIN[.08260202], TRX[.039361], UBXT[13], USD[1022.69], USDT[0.00000001], USTC[.36805959] | Yes | |
| 03582232 | | TONCOIN[.02733599], USD[0.00] | | |
| 03582238 | | TRX[.146069], USDT[0.48548633] | | |
| 03582246 | | COPE[.20000001] | | |
| 03582250 | | FTT[4.89902], USDT[3.6476] | | |
| 03582260 | | AVAX[2.69946], BTC[.04999], ENJ[269.946], ETH[.741], ETHW[.741], SOL[4.819036], USD[0.87], XRP[419.916] | | |
| 03582266 | Contingent | AVAX[.04977], FTT-PERP[0], GALA-PERP[0], LUNA2[0.00000003], LUNA2_LOCKED[0.00000008], LUNC[.00829], SOL[.00795073], SOL-PERP[0], USD[0.01], USDT[33.44664103] | | |
| 03582273 | | ETH-PERP[0], USD[268.94] | | |
| 03582287 | | BTC[0.57287169], BTC-PERP[0], ETH[2.68447744], ETHW[2.68115033], LINK[125.85148438], LINK-PERP[0], SOL[35.27383111], USD[0.08] | | |
| 03582313 | | COPE[.20000001] | | |
| 03582314 | Contingent | LUNA2[0.00362046], LUNA2_LOCKED[0.00845242], LUNC[788.8000995], USD[0.00], USDT[0.00009868] | | |
| 03582317 | Contingent | 1INCH[19.65773987], AAVE[0.14365910], ADA-PERP[0], APT[2.03591378], AVAX[1.61439527], AXS[0.29229223], BTC[0.03499687], BTC-PERP[0], COMP[.15403234], DOT[14.44886415], DOT-PERP[0], ENJ[13.55515145], ETH[0.55119352], ETH-PERP[0], ETHW[0.35908546], EUR[0.38], FTT[0.01772552], GMT-PERP[0], GRT[57.58111798], LUNA2_LOCKED[67.45099563], LUNC[4.51351616], LUNC-PERP[0], RAY[8.03820428], SOL[1.41369080], SOL-PERP[0], SUSHI[3.03979943], USD[255.74], USDT[0], USTC[4092.00325545], XRP[35.11661029], XRP-PERP[0], XTZ-PERP[0] | | AXS[.243055], GRT[57.258616], RAY[7.726779] |
| 03582321 | | EUR[2.39], USD[10.34519101] | | |
| 03582325 | | BNB[0], FTT[0], USD[0.00], USDT[0.00000004] | | |
| 03582329 | | KIN[1], SOL[0], TRX[.000002] | | |
| 03582333 | | USD[114.73], USDT[0.00815399] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03582334 | | USDT[0] | | |
| 03582338 | | EUR[0.06] | | |
| 03582343 | | TONCOIN[.009531], USD[0.00] | | |
| 03582351 | | BAO[1], EUR[0.73], FTT[5.99886], USD[15.42] | | |
| 03582353 | | USD[36.93] | | |
| 03582355 | | BTC-PERP[0], FLOW-PERP[0], LTC[.00931633], SLP-PERP[0], USD[-0.22], VET-PERP[0] | | |
| 03582362 | | ATLAS[1.8] | | |
| 03582366 | | DENT[1], UBXT[1], USDT[0.00001943] | | |
| 03582367 | Contingent, Disputed | BNB[0], EUR[0.00], USD[0.00] | | |
| 03582371 | | TRX[176.79620524], USD[0.00] | | |
| 03582373 | | COPE[.20000001] | | |
| 03582391 | | NFT [293449484668184494/France Ticket Stub #312)[1], NFT (295438918760221230/FTX AU – we are here! #3771)[1], NFT (317379459067313852/FTX Crypto Cup 2022 Key #1423)[1], NFT (376632105337230469/Baku Ticket Stub #983)[1], NFT (448201654638541605/FTX AU – we are here! #3758)[1], NFT (464612987078697091/FTX AU – we are here! #25394)[1], NFT (490301216941232980/The Hill by FTX #3290)[1] | | |
| 03582400 | | AAVE[10.15854219], ETH[.45], ETHW[2], EUR[0.00], FTT[1.00431488], USD[0.00], USDT[0.12725200] | Yes | |
| 03582413 | | BTC[.00110318], USD[0.00] | | |
| 03582429 | | BOBA-PERP[0], BTC-PERP[0], TRX[.00000001], USD[-0.80], XRP[85.254767] | | |
| 03582431 | | LTC[.09438011], USD[0.00] | | |
| 03582432 | | ETH[.001647] | | |
| 03582459 | | EUR[0.00] | | |
| 03582474 | | FTM[0], LTC[0] | | |
| 03582504 | | USD[0.00], USDT[0.63882051] | | |
| 03582534 | | USD[25.00] | | |
| 03582536 | | ATLAS[447.50929079], USD[0.00] | | |
| 03582540 | | AKRO[1], ALGO[0], EUR[0.00], USDT[0] | Yes | |
| 03582547 | | TRX[0] | | |
| 03582562 | | USDT[1.36] | | |
| 03582570 | | AGLD-PERP[0], APE-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BAO-PERP[0], BOBA-PERP[0], BTC-PERP[0], CLV-PERP[0], CREAM-PERP[0], CVC-PERP[0], DOGE-PERP[0], DYDX-PERP[0], ETC-PERP[0], ETH[.03487119], ETH-PERP[0], ETHW[.03487119], ETH-PERP[0], FTM-PERP[0], FXS-PERP[0], GAL-PERP[0], GMT-PERP[0], IOTA-PERP[0], KNC-PERP[0], LINA-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], MTA-PERP[0], NEAR-PERP[0], ONE-PERP[0], PAXG-PERP[0], PERP-PERP[0], PROM-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], STX-PERP[0], SXP-0325[0], TRX-PERP[0], USD[0.00], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], YFI-PERP[0] | | |
| 03582573 | Contingent | BAO[1], ETH[.0009202], ETH-PERP[0], ETHW[24.9961702], KIN[1], LUNA2[0.09267343], LUNA2_LOCKED[0.21623800], LUNC[20179.8351027], MATIC-PERP[0], USD[34.27], USDT[470.48422100] | | |
| 03582585 | | AAVE-PERP[0], ADA-PERP[0], BTC[0.00100001], BTC-PERP[0], ETH[.014], ETH-PERP[0], ETHW[.014], FTT[.35016984], USD[34.27], USDT[470.48422100] | | |
| 03582589 | Contingent | BCH[0], LTC[0], LUNA2[0.00000003], LUNA2_LOCKED[0.00000007], LUNC[.007374], TRX[0.00001500], USD[0.00], USDT[0.00713227] | | |
| 03582593 | | ADA-PERP[0], ALGO[924.08170290], AVAX[0], BNB[0], BTC[0], BTC-PERP[0], DOT[0], ETH[0], ETH-PERP[0], EUR[0.00], FTM[0], FTT[0.00000001], LUNC[0], LUNC-PERP[0], NEAR[0], RUNE[0], SOL[0], SOL-PERP[0], USD[0.00], USDT[0], XRP[0] | | |
| 03582596 | | USDT[0] | | |
| 03582608 | | USD[0.00], USDT[0] | | |
| 03582628 | | USD[0.00], USDT[0] | | |
| 03582630 | | USDT[.45] | | |
| 03582633 | | BAO[1], RSR[1], TRX[0.00002400], USDT[0] | | |
| 03582655 | | BTC[.01599696], FTM[49.9905], FTT[2], SOL[5], USD[16.18] | | |
| 03582661 | | ETH[.00161064], ETHW[.00161064] | | |
| 03582665 | | USDT[0.07349153] | | |
| 03582670 | Contingent | LUNA2_LOCKED[475.6837458] | | |
| 03582673 | | ETHBEAR[72000000], TRX[.599101], USDT[1.16025008], XRPBEAR[15000000], XRPBULL[3598.9] | | |
| 03582675 | | ADA-PERP[0], BTC[.00027078], CAKE-PERP[0], FTM-PERP[0], USD[-10.37], USDT[50] | | |
| 03582695 | | XRP[1.953718] | | |
| 03582709 | | BTC[0.14360987], ETH[.81668728], ETHW[.5], EUR[-3.36], SOL-PERP[0], USD[1.33] | | |
| 03582716 | | USD[0.00], USDT[0.00000090] | | |
| 03582727 | | USDT[0] | | |
| 03582736 | | SOL[.00000001], USD[0.24], USDT[0] | | |
| 03582739 | | TONCOIN[.08], USD[0.00] | | |
| 03582743 | | USDT[.3025] | | |
| 03582744 | Contingent | ETH[0.00099865], LUNA2[0.00211726], LUNA2_LOCKED[0.00494029], LUNC[461.04], USD[37.04], USDT[0.00896291], XRP[.389164] | | |
| 03582756 | | SOL[0] | | |
| 03582761 | | USDT[0.06658138] | | |
| 03582773 | | ARS[0.00], AVAX[.00000065], BAO[0], BTC[0], DENT[4], FTT[0], GALA[0], GARI[0], KIN[14], MTA[.0004795], RSR[1], SLP[0], SOL[0], SPELL[.00131168], TRX[5], UBXT[1], USD[0.00], USDT[0] | Yes | |
| 03582782 | | BNB[.1], GBP[30.00], SOL[3], USD[49.27] | | |
| 03582793 | | BTC[.00176041], TRX[.000395], USDT[54.60020190] | | |
| 03582799 | | NFT (369515539494090164/The Hill by FTX #20712)[1], NFT (411964615714516607/FTX EU – we are here! #93107)[1], NFT (486249350247191954/FTX EU – we are here! #93351)[1], NFT (567889975614870603/FTX EU – we are here! #93532)[1] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03582807 | | BNB[0], GENE[4.04691324], NFT (495538385797937107/FTX EU - we are here! #7126)[1], NFT (521351228291551045/FTX EU - we are here! #7197)[1], NFT (560795336234705276/FTX EU - we are here! #7269)[1], SOL[0.03613233], USD[0.00], USDT[19.81527885] | | |
| 03582808 | | BTC[.04807767], EUR[0.00], TRX[.001554], USDT[0] | Yes | |
| 03582813 | Contingent | ADABULL[2.6], ATOMBULL[20100], BEAR[346.76139252], DOGEBULL[110.23036652], EOSBULL[10000], ETHBULL[.4], HTBULL[.2], LINKBULL[3000], LUNA2[0], LUNA2_LOCKED[0.14952544], LUNA2-PERP[-31, LUNC[13954.063114], THETABULL[.85], USDI5.14], USDT[0.06585080], VETBULL[100], XRPBULL[85099.77095401] | | |
| 03582815 | | USD[25.00] | | |
| 03582824 | | USDT[0.06948108] | | |
| 03582827 | | BTC[0.02736140], EUR[0.00], FTT[0.00000087], GALA[529.9449], SOL[0.37845755], USD[1.43], USDT[0] | | SOL[.000249], USD[1.43] |
| 03582828 | | EUR[0.00] | | |
| 03582846 | | SOL[4.27083060] | | |
| 03582870 | | BAO[1], DOT[2.76183338], SOL[.50607302], TONCOIN[7.64822367], USD[110.43], USDT[0.00000027] | Yes | |
| 03582876 | | AGLD[28.794528], ALCX[.00071709], ALPHA[118.95326], ASD[380.657725], AVAX[4.99905], BADGER[13.58665064], BCH[0.23995582], BICO[25.98955], BNB[0.50993188], BNT[32.193312], BTC[0.02399014], CEL[151.357554], COMP[1.89604453], CRV[.99715], DENT[11796.048], DOGE[719.502257], ETH[.03499772], ETH-0930[0], ETHW[.03499772], FIDA[77.9780056], FTM[52.99867], FTT[2.299582], GRT[403.981], JOE[202.99088], KIN[919825.2], LINA[3069.354], LOOKS[54.96903], MOB[.498005], MTL[27.09487], PERP[61.39601], PROM[4.70673713], PUNDIX[.089987], RAY[160.9109774], REN[140.99031], RSR[9888.781492], RUNE[5.39541682], SAND[50.98955], SKL[282.98138], SOL[19.6862589], SPELL[98.176], STMX[2348.803], TLM[707.86795], USD[79.34], WRX[130.96295] | | |
| 03582878 | | USDT[0.07550427] | | |
| 03582883 | | USD[0.00], USDT[-0.00000105] | | |
| 03582895 | | NFT (311918714017238065/FTX AU - we are here! #28288)[1], NFT (319060039915325064/FTX AU - we are here! #28270)[1] | Yes | |
| 03582899 | Contingent | LUNA2[0.00665574], LUNA2_LOCKED[0.01553007], USTC[.942153] | | |
| 03582900 | | BAO[1], EUR[0.04], KIN[1], SOL[.38434848], USD[0.00] | Yes | |
| 03582904 | | 1INCH[0], USD[0.02] | | USD[0.02] |
| 03582909 | | APE-PERP[0], ATLAS-PERP[0], BTC-PERP[0], DOGE-PERP[0], SHIB-PERP[0], USD[0.01] | | |
| 03582913 | | ATLAS[550.36] | | |
| 03582925 | | USD[0.00] | | |
| 03582939 | | USDT[0] | | |
| 03582946 | | ATLAS[609.878], BTC[.0024998], BTC-0325[0], BTC-PERP[0], CRO-PERP[0], ENJ[.9834], USD[900.00] | | |
| 03582981 | | USD[0.00], USDT[0] | | |
| 03582982 | | BTC[0.00684310], DOGE[0], DOT[0], EUR[0.00], FTT[0], LTC[0], SOL[0], TRX[0], USD[0.00], USDT[0] | Yes | |
| 03582985 | | ETH[.00000001], USD[0.45], USDT[38024.51573285] | | |
| 03582986 | | USD[1.33] | | |
| 03582988 | | USD[0.13] | | |
| 03582989 | | BNB[.00000001], USDT[0] | | |
| 03582996 | | BTC[0], USD[0.00], USDT[0.62349077] | | |
| 03583002 | | EUR[0.00] | | |
| 03583005 | | ATLAS-PERP[0], GALA-PERP[0], LOOKS-PERP[0], USD[0.06], USDT[0.01138726], USDT-PERP[0] | | |
| 03583020 | | AVAX[0], BRZ[0], BTC[0], ETH[0], FTT[0.00004097], USD[0.00] | | |
| 03583023 | | USDT[0.06670558] | | |
| 03583037 | | USD[0.00] | | |
| 03583039 | | TRX[.000777], USDT[0] | | |
| 03583059 | | ATOM[0.03250777], AVAX[3.11509145], BNB[0], BTC[0.05095057], BTC-MOVE-0526[0], DOT[66.35411806], EUR[0.00], FTT[0], LUNC[100], TRX[416.41337019], USD[0.00], USDT[0.00001640] | | ATOM[.032506], TRX[0.991113] |
| 03583077 | | USD[1.24] | Yes | |
| 03583079 | | USDT[0] | | |
| 03583080 | | NFT (532811798137285157/FTX EU - we are here! #164334)[1] | Yes | |
| 03583087 | | EUR[1.00], USDT[0] | | |
| 03583090 | | ATLAS[13880], USD[0.29], USDT[0] | | |
| 03583096 | Contingent | BTC[0.03350165], ETH[0.07481655], ETHW[0], LUNA2[0.52771488], LUNA2_LOCKED[1.23133473], USD[0.00], USDT[0] | | BTC[.018398], ETH[.071] |
| 03583115 | | USDT[0.07413814] | | |
| 03583116 | | ADA-PERP[0], ALGO-PERP[0], AVAX-PERP[0], BTC-PERP[0], DOT-PERP[0], ETH-PERP[0], FTM-PERP[0], GALA[0], MATIC-PERP[0], RAY-PERP[0], SOL-PERP[0], THETA-PERP[0], USD[0.00] | | |
| 03583119 | | TRX[.000777], USD[0.60], USDT[0.51219629] | | |
| 03583144 | | USD[25.00] | | |
| 03583150 | | ENJ[0], FTT[26.8], SOL[0.04306762], USD[0.00] | | |
| 03583153 | | USD[0.02] | | |
| 03583155 | | USD[0.00] | | |
| 03583157 | | USDT[0] | | |
| 03583159 | | USD[0.00] | | |
| 03583163 | | ETH[.00000167], ETHW[.00000167] | | |
| 03583189 | | APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BOBA[.047045], BTC[0], BTC-PERP[0], CRV-PERP[0], DOT-PERP[0], ETH-PERP[0], FLM-PERP[0], KSM-PERP[0], LUNC-PERP[0], MANA-PERP[0], NEAR-PERP[0], SOL-PERP[0], USD[1310.43], USDT[0.72978388] | | |
| 03583190 | | EUR[50.00], LINK-PERP[0], USD[-14.65] | | |
| 03583193 | | USDT[0.00040544] | | |
| 03583194 | | USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03583199 | | EUR[700.00] | | |
| 03583201 | | TRX[1], USD[0.00] | | |
| 03583204 | | BAO[6], DENT[1], DOGE[476.90323803], ETH[.0361171], ETHW[.03566533], EUR[0.00], KIN[5], LINK[2.33094469], MANA[18.16346533], MATIC[32.69446045], RSR[1], SAND[12.12365476], SHIB[1659649.47592136], SOL[1.31074199], TRX[1], UBXT[3], XRP[50.34723649] | Yes | |
| 03583206 | | RAY[43.1450249], USD[0.00] | | |
| 03583214 | Contingent, Disputed | USDT[0.00289424] | | |
| 03583217 | | ADA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BTC-PERP[0], CAKE-PERP[0], CREAM-PERP[0], FIDA-PERP[0], FTM-PERP[0], FTT-PERP[0], KNC-PERP[0], LEO-PERP[0], LOOKS-PERP[0], MTA-PERP[0], NEAR-PERP[0], ONE-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], RNDR-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SOL-PERP[0], USD[0.26] | | |
| 03583218 | | EUR[0.00] | | |
| 03583221 | | ALICE-PERP[0], AVAX-PERP[0], AXS-PERP[0], MANA-PERP[0], PEOPLE-PERP[0], SOL-PERP[0], USD[-0.60], USDT[4.26] | | |
| 03583226 | | USDT[0.07309262] | | |
| 03583231 | | BF_POINT[200] | Yes | |
| 03583232 | | BAO[1], TRX[1], USD[0.00] | | |
| 03583235 | | BTC[0], BTC-PERP[0], USD[72.65], USDT[0] | | |
| 03583238 | | BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], LINK-PERP[0], LUNC-PERP[0], SAND-PERP[0], USD[0.00], USDT[0] | | |
| 03583249 | | ADA-PERP[0], BADGER-PERP[0], CUSDT-PERP[0], DYDX-PERP[0], ICP-PERP[0], KAVA-PERP[0], KSHIB-PERP[0], LOOKS-PERP[0], MTA-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], SHIB-PERP[0], USD[-0.01], USDT[.7726797] | | |
| 03583259 | | USDT[0] | | |
| 03583262 | | BAO[1], TONCOIN[13.46551818], USD[0.00] | | |
| 03583267 | | BTT[1999620], KIN[9992.4], RSR[2189.8974], SAND[.99943], SAND-PERP[0], SOS[99088], USD[0.23], XRP[.418] | | |
| 03583270 | | USDT[.5905] | | |
| 03583271 | | AKRO[3], BAO[7], DENT[1], KIN[8], RSR[1], SOL[.00000001], TOMO[1], TRX[5], UBXT[1], USD[0.00], USDT[0.61854994] | | |
| 03583274 | | ANC-PERP[0], APE-PERP[0], AVAX-PERP[0], BTC-PERP[0], CEL-PERP[0], CRV-PERP[0], DOT-PERP[0], ETH-PERP[0], EUR[0.00], FTT-PERP[0], GMT-PERP[0], GST-PERP[0], HNT-PERP[0], KSOS-PERP[0], LDO-PERP[0], LINK-PERP[0], LUNC-PERP[0], MATIC-PERP[0], OP-PERP[0], SNX-PERP[0], SOL-PERP[0], SOS-PERP[13600000], SUSHI-PERP[0], USD[0.67], WAVES-PERP[0], XRP-PERP[0] | Yes | |
| 03583276 | | USD[0.00], USDT[0] | | |
| 03583281 | | USDT[0] | | |
| 03583283 | | USD[500.79], USDT[495.50000000] | | |
| 03583289 | | BAO[1], FTM[79.26481555], USD[0.00] | Yes | |
| 03583296 | Contingent | BTC[.02499752], ETH[.11], ETHW[.11], LUNA2[0.96302671], LUNA2_LOCKED[2.24706234], LUNC[170.029814], MOB[71.4965], SPELL[28300], USD[235.08] | | |
| 03583297 | | ADA-PERP[0], APE-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC-PERP[0], CVC-PERP[0], DOGE-PERP[0], ETC-PERP[0], ETH-PERP[0], FTM-PERP[0], GMT-PERP[0], GRT-PERP[0], KNC-PERP[0], SOL-PERP[0], TRX[.000001], USD[0.00], USDT[-0.00134201] | | |
| 03583304 | | USDT[0.07292503] | | |
| 03583306 | | BTC[0], DOGE[0], ETH[0], HNT[0], LTC[0], SHIB[0], SOL[0], USD[0.00] | | |
| 03583313 | | ETH[0], USD[0.13] | | |
| 03583316 | Contingent | AAVE-0325[0], ALGO[464.9163], ALGO-PERP[0], ATOM-0325[0], BSV-0325[0], BTC[0.00290000], BTC-MOVE-0125[0], BTC-PERP[.0217], CAKE-PERP[0], CHZ[689.8758], CREAM-PERP[0], DOGE[2485.6975494], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETH[.019], ETH-PERP[0], ETHW[.019], FTT-PERP[0], KSHIB-PERP[0], LOOKS-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], PEOPLE-PERP[0], RAY[562.43245061], ROOK-PERP[0], SHIB[29184132.43985897], SHIB-PERP[0], SOL[9.5382828], SOL-PERP[0], SRM[45.60095721], SRM_LOCKED[0.00998391], TRX-PERP[0], USDL-136.42], WAVES-PERP[0], XRP-PERP[0] | | |
| 03583319 | | ADA-PERP[0], BTC-PERP[0], ETH-PERP[0], FTM-PERP[0], ICP-PERP[0], LINA-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], USD[0.00], USDT[0.00000001] | | |
| 03583322 | | USD[0.01], USDT[.14] | | |
| 03583324 | | FTT[8.99713423], USD[0.00], USDT[8.81636030] | | |
| 03583331 | | USDT[0.00000114] | | |
| 03583332 | | USD[25.00] | | |
| 03583336 | | BTC-PERP[0], ETH-PERP[0], USD[5.24] | | |
| 03583337 | | USDT[.1] | | |
| 03583339 | | AGLD[285.482443], ALCX[.00056307], ALPHA[16], ASD[559.1356608], ATOM[.4], BADGER[20.76469272], BCH[0.36400000], BICO[40.982696], BNT[49.1886446], BTC[0], CEL[.0211762], COMP[0.04180000], CRV[.995344], DENT[17594.384], DOGE[1188], ETH[0.00500000], ETH-0930[0], ETHW[0.02992451], FIDA[120], FTT[.4], GRT[12], KIN[1300000], LINA[4329.04], MOB[.496896], MTL[41.3919878], NEXO[1], PERP[81.792388], PROM[7.24], RAY[8], REN[126.888558], RSR[14100], RUNE[8.2921458], SKL[256.817292], SRM[38.99903], STMX[7117.92164], SXP[156.5609624], USD[2420.31] | | |
| 03583340 | | USD[25.00] | | |
| 03583342 | | AGLD[151.68966723], ALCX[.0006029], ALPHA[343.93736799], ASD[421.352766], ATOM[4.49932512], AVAX[6.29905], BADGER[8.97643841], BCH[0.25991887], BICO[25.98271], BNB[0.56980872], BNT[34.25654282], BTC[0.03070855], CEL[.052842], COMP[2.01840308], CRV[.99677], DENT[12691.526], DOGE[11.45500], ETH[0.05948868], ETH-0930[0], ETHW[0.01296323], FIDA[77.9772456], FTM[107.983096], FTT[.99927914], GRT[446.7824766], JOE[239.8676802], KIN[11597798.6], LINA[3518.7479], LOOKS[109.9654], MOB[0.49554689], MTL[129.494395], NEXO[41], PERP[65.12176655], PROM[5.11560898], PUNDIX[08075], RAY[173.98735088], REN[123.8930319], RSR[6348.428377], RUNE[5.99609203], SAND[86.98784], SKL[256.8272026], SPELL[98.005], SRM[38.9990785], STMX[4219.4111], SXP[39.18089322], TLM[1309.71063], USD[693.20], WRX[203.9731093] | | |
| 03583347 | | TRX[.206841] | | |
| 03583350 | | SOL-PERP[0], TRX-PERP[0], USD[0.00] | | |
| 03583351 | | ATOM[.05], BNB[0] | | |
| 03583353 | | 0 | | |
| 03583354 | | CHZ[10], DOT[2], FTM[17], GBP[0.00], LINK[6.59912], MANA[17], MATIC[20], SAND[2], USD[1.14], USDT[0] | | |
| 03583363 | Contingent | 1INCH[10.9932], ATOM[.19994], AVAX[.19992], AXS[11.0966032], BAL[1.387274], BNT[19.57916], BTC[0.00009392], CONV[14704.9709], CRV[10.9948], DODO[78.1689448], ETH[.0029986], ETHW[.0009986], FTM[10.995], GALA[2658.94078], HGET[21.7884], JOE[71.9812], KNC[10.79592], LINA[1377.798], LRC[28.9824], LUA[426.5827612], LUNA2[0.21431962], LUNA2_LOCKED[0.50007912], LUNC[35855.69224], MATIC[2.999], MCB[2.67441], MNGO[979.57024], PERP[29.5628224], RAY[17], RUNE[4.39912], SAND[131.95683], SNX[.09536], SOL[.149874], SRM[3.9992], SUSHI[6.4891], UNI[1.34314], USD[5.71], USDT[0.00469439], ZRX[40.9764] | | |
| 03583375 | Contingent | AAVE-PERP[0], ADA-PERP[0], AR-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX[0.00000001], BAT-PERP[0], BNB[0.11771246], BTC[0.02920345], BTC-PERP[0], CRV-PERP[0], DOT[0], DOT-PERP[0], ETH[0.07502019], ETH-PERP[0], ETHW[0.00520210], ETHW-PERP[0], FTT-PERP[0], HNT-PERP[0], LINK[3.01159398], LTC-PERP[0], LUNA2[0.00000124], LUNA2_LOCKED[0.00000290], LUNC[0.27079415], LUNC-PERP[0], MANA-PERP[0], MATIC[9.78889394], MATIC-PERP[0], SOL-PERP[0], SRM-PERP[0], TRX[.000151], UNI-PERP[0], USD[704.94], USDT[0.00000002], XMR-PERP[0] | | |
| 03583391 | | BTC[0], ETH[0], ETHW[0.14435979], TRX[.000198], USD[0.00], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03583400 | | HT[0] | | |
| 03583402 | | LTC[0], USD[0.00], USDT[0.00000016] | | |
| 03583407 | Contingent | ADA-PERP[0], APT-PERP[0], BTC[0.00002873], BTC-MOVE-0131[0], BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], EUR[0.00], FTT[0.00000001], HNT-PERP[0], LUNA2[0.07451197], LUNA2_LOCKED[0.17386128], LUNC[16225.14], MANA-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], NFT (3539024301744251 69/NFT)[1], NFT (418293688298643867/Magic Eden Pass)[1], RAY-PERP[0], SAND-PERP[0], SOL[96.07769199], SOL-PERP[0], SUSHI-PERP[0], USD[12.71], USDT[0.00000001] | Yes | |
| 03583411 | | USD[0.00], USDT[0] | | |
| 03583415 | | ETH[0.00482635], ETH-PERP[0], ETHW[0.00482635], SOL[0.12066076], USD[3.19], XRP[0] | | |
| 03583419 | | USD[25.00] | | |
| 03583425 | | ENJ[73.11113], ETH[0], USD[0.11] | | |
| 03583426 | | USD[0.00] | | |
| 03583434 | | USD[0.00], USDT[0] | | |
| 03583454 | | USD[0.00] | | |
| 03583455 | | AAVE-PERP[0], ALICE-PERP[0], ANC-PERP[0], APE-PERP[0], AVAX-PERP[0], BAL-0624[0], BAO-PERP[0], BCH-PERP[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], CVX-PERP[0], DOGE-0624[0], DOGE-0930[0], DOGE-PERP[0], DOT-PERP[0], ENS-PERP[0], ETH-0930[0], ETH-PERP[0], EUR[3.57], GALA-PERP[0], GLMR-PERP[0], GMT-PERP[0], GST-PERP[0], HOT-PERP[0], IMX-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LUNC-PERP[0], MTA-PERP[0], MTL-PERP[0], PAXG-PERP[0], PEOPLE-PERP[0], RNDR-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SOL-PERP[0], SPELL-PERP[0], STORJ-PERP[0], TRU-PERP[0], USDI-1.11], VET-PERP[0], WAVES-0624[0], WAVES-PERP[0], XRP-PERP[0], YFII-PERP[0], ZIL-PERP[0] | | |
| 03583458 | | USD[0.00] | | |
| 03583462 | | BTC-PERP[0], EGLD-PERP[0], ETH-PERP[0], IOTA-PERP[0], TRX[.000778], USD[1.40], USDT[10.24827243] | | |
| 03583464 | | USDT[106.92] | | |
| 03583470 | | BTC[.0164988], USD[3.04] | | |
| 03583481 | | BNB[0.00526371], BTC[0.00009996], MATIC[0], USD[481.36], USDT[0] | | |
| 03583487 | | 1INCH-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALICE-PERP[0], AMPL-PERP[0], APE-PERP[0], ATLAS-PERP[0], AUDIO-PERP[0], AXS-PERP[0], BAO[572.85990754], BAO-PERP[0], BCH-PERP[0], BIT-PERP[0], BOBA-PERP[0], BTC[0.00015150], BTC-PERP[0], BTT-PERP[0], CAKE-PERP[0], CEL-1230[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DAWN-PERP[0], DODO-PERP[0], DOGE[11.87188869], DOGE-PERP[0], EDEN-0325[0], EDEN-PERP[0], ENJ-PERP[0], ETC-PERP[0], ETH-PERP[0], EUR[0.00], FLM-PERP[0], FTM-PERP[0], FTT[0.00256195], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], GST-PERP[0], HBAR-PERP[0], HOT-PERP[0], HUM-PERP[0], IMX-PERP[0], JASMY-PERP[0], KBTT-PERP[0], KIN-PERP[0], KSHIB-PERP[0], KSOS-PERP[0], LDO-PERP[0], LINA-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MNGO-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], ORBS-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], POLIS-PERP[0], PRIV-PERP[0], QTUM-PERP[0], RAMP-PERP[0], REEF-0325[0], RON-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], TLM-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX-PERP[0], USD[-1.93], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], YFII-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 03583490 | | USD[25.00] | | |
| 03583499 | | NFT (458825784574820651/The Hill by FTX #15395)[1] | | |
| 03583503 | Contingent | APE[4.2], BTC[0.06019977], ETH[.716], ETHW[.716], FTT[73.6], LINK[89.5], LUNA2[0.28053055], LUNA2_LOCKED[0.65457130], LUNC[61086.12], SAND[22], SOL[25.54], TRX[.003111], USD[2359.89], USDT[0.00840000] | | |
| 03583508 | | USDT[.478624] | | |
| 03583509 | | SOL[0], USDT[0.00000020] | | |
| 03583517 | | BTC[.00400001] | | |
| 03583523 | | BTC-PERP[0], ETH-PERP[0], FTT[25.59488], SOL[.00330974], SOL-PERP[0], USD[3211.93], XRP[.541517] | | |
| 03583531 | | AKRO[1], TONCOIN[13.4439797], USD[0.00] | | |
| 03583535 | | BTC[0], EUR[0.00], FTT[8.2765131], LUNC[0], SOL[0], USD[545.17], USDT[0] | | |
| 03583538 | | AGLD[0], AVAX[0], BTC[0], ETH[0], MATIC[0], MER[0], SOL[.01329443], TSLA[.00000003], USD[0.00] | Yes | |
| 03583553 | | BTC[.00100341], KIN[1], USD[0.00] | Yes | |
| 03583563 | | TONCOIN[1.05896979] | Yes | |
| 03583567 | | BTC[.10425762], ETH[1.445], ETHW[1.445], EUR[0.00] | | |
| 03583571 | Contingent | AAVE-PERP[0], ATOM-PERP[0], AXS[.09905], CAKE-PERP[0], FTM-PERP[0], FTT[1.09223396], HNT-PERP[0], LINK-PERP[0], LUNA2[0.00006890], LUNA2_LOCKED[0.00016078], LUNC-PERP[0], MATIC-PERP[0], MINA-PERP[0], MKR-PERP[0], NEAR-PERP[0], ROSE-PERP[0], RUNE[10.9848], RUNE-PERP[0], SAND[1.96181], SNX-PERP[0], SOL[.038651], SOL-PERP[0], SUSHI-PERP[0], USD[354.07], USDT[593.16433843], WAVES-PERP[0], XRP[40.95573], XRP-PERP[0], ZIL-PERP[1850] | | |
| 03583573 | | ETH[0.00000007], ETHW[0.00000007], TRX[.000058] | | |
| 03583580 | Contingent | AAPL[0.03027899], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], APE-PERP[0], ATOM[0.11387226], ATOM-PERP[0], BABA[0.03501744], BAND-PERP[0], BNT[0.01486632], BOBA[.1], BTC[0.00231751], BTC-MOVE-0303[0], BTC-MOVE-0304[0], BTC-MOVE-0307[0], BTC-MOVE-0308[0], BTC-MOVE-0309[0], BTC-MOVE-0311[0], BTC-MOVE-0314[0], BTC-MOVE-0316[0], BTC-MOVE-0317[0], BTC-MOVE-0318[0], BTC-MOVE-0319[0], BTC-MOVE-0320[0], BTC-MOVE-0324[0], BTC-MOVE-0325[0], BTC-MOVE-0326[0], BTC-MOVE-0327[0], BTC-MOVE-0328[0], BTC-MOVE-0329[0], BTC-MOVE-0330[0], BTC-MOVE-0331[0], BTC-MOVE-0401[0], BTC-MOVE-0402[0], BTC-MOVE-0403[0], BTC-MOVE-0407[0], BTC-MOVE-0408[0], BTC-MOVE-0411[0], BTC-MOVE-0412[0], BTC-MOVE-0414[0], BTC-MOVE-0416[0], BTC-MOVE-0418[0], BTC-MOVE-0419[0], BTC-MOVE-0424[0], BTC-MOVE-0428[0], BTC-MOVE-0430[0], BTC-MOVE-0501[0], BTC-MOVE-0505[0], BTC-MOVE-0509[0], BTC-MOVE-0510[0], BTC-MOVE-0514[0], BTC-MOVE-0521[0], BTC-MOVE-0522[0], BTC-MOVE-0525[0], BTC-MOVE-0526[0], BTC-MOVE-0527[0], BTC-MOVE-0528[0], BTC-MOVE-0603[0], BTC-MOVE-0604[0], BTC-MOVE-0607[0], BTC-MOVE-0611[0], BTC-MOVE-0623[0], BTC-MOVE-0702[0], BTC-MOVE-0703[0], BTC-MOVE-0709[0], BTC-MOVE-0711[0], BTC-MOVE-0712[0], BTC-MOVE-0716[0], BTC-MOVE-0723[0], BTC-MOVE-0724[0], BTC-MOVE-0725[0], BTC-MOVE-0729[0], BTC-MOVE-0730[0], BTC-MOVE-0731[0], BTC-MOVE-0801[0], BTC-MOVE-0802[0], BTC-MOVE-0805[0], BTC-MOVE-0807[0], BTC-MOVE-0810[0], BTC-MOVE-0812[0], BTC-MOVE-0813[0], BTC-MOVE-0814[0], BTC-MOVE-0826[0], BTC-MOVE-0827[0], BTC-MOVE-0828[0], BTC-MOVE-0831[0], BTC-MOVE-0903[0], BTC-MOVE-0904[0], BTC-MOVE-0905[0], BTC-MOVE-0906[0], BTC-MOVE-0910[0], BTC-MOVE-0911[0], BTC-MOVE-0917[0], BTC-MOVE-0918[0], BTC-MOVE-0920[0], BTC-MOVE-0924[0], BTC-MOVE-0925[0], BTC-MOVE-0930[0], BTC-MOVE-1001[0], BTC-MOVE-1002[0], BTC-MOVE-1007[0], BTC-MOVE-1008[0], BTC-MOVE-1009[0], BTC-MOVE-1011[0], BTC-MOVE-1016[0], BTC-MOVE-1021[0], BTC-MOVE-1022[0], BTC-MOVE-1023[0], BTC-MOVE-1024[0], BTC-MOVE-1025[0], BTC-MOVE-1028[0], BTC-MOVE-1029[0], BTC-MOVE-1030[0], BTC-MOVE-1031[0], BTC-MOVE-1102[0], BTC-MOVE-1104[0], BTC-MOVE-1105[0], BTC-MOVE-1106[0], BTC-MOVE-1108[0], BVOL[.002], CEL[9.86535425], CREAM-PERP[0], DOGE[646.05698057], ENJ[1.00000003], ETHHEDGE[.0699874], FTT[.00000001], GDX[0.03000883], GMT[1.06223046], GOOGL[0.02037447], GOOGLPRE[0], GRT[0.00342628], ICP-PERP[0], KNC[0.75951543], LUNA2[0.02299228], LUNA2_LOCKED[0.05364866], LUNC[5003.11922069], MATIC-PERP[0], MCB-PERP[0], PEOPLE-PERP[0], REN-PERP[0], RUNE[6], SLP[20.00000057], SNX-PERP[0], SOL[0.31128807], SOL-PERP[0], SPY[0.00600955], SRM-PERP[0], TOMO[2.20201692], TONCOIN[1.199784], TRX[0.03065376], TRYB[0.02445306], USD[715.89], USO[0], XRP-PERP[0] | | ATOM[.11265], BNT[.01252732], BTC[.002302], CEL[9.756624], DOGE[643.316085], GMT[1.035274], GRT[.003393], SOL[.30394572], SPY[.00100044], TOMO[2.179615], TRX[.027353], TRYB[.021554], USD[631.35] |
| 03583583 | | AURY[.58173714], SOL[.00954957], USD[0.00], USDT[.2904] | | |
| 03583587 | | APE[.0341108], LOOKS[.00000001], SOS[.00000001], USD[0.00] | | |
| 03583591 | | USD[0.00] | | |
| 03583595 | | USD[25.00] | | |
| 03583603 | | USD[0.00] | | |
| 03583604 | | ATLAS-PERP[0], REEF-PERP[0], TRY[0.00], USD[0.08], USDT[0.00000030] | | |
| 03583607 | | BEAR[933.31], DOGEBULL[.0829149], TRX[.000001], USD[0.00], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03583610 | | AAPL[3.16326806], AKRO[1], USD[2.22] | Yes | |
| 03583611 | | USDT[0.00030196] | | |
| 03583613 | | TONCOIN[.59948], USD[0.37] | | |
| 03583615 | | TONCOIN[.022222], USD[0.00] | | |
| 03583619 | | NFT (555865944775832023/The Hill by FTX #23828)[1], USD[0.00], XRP[29.24291987] | | |
| 03583622 | | APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], CRO-PERP[0], FTM-PERP[0], GAL-PERP[0], KSOS-PERP[0], MATIC-PERP[0], PROM-PERP[0], RUNE-PERP[0], SOL-PERP[0], USD[71.29], WAVES-PERP[0], XMR-PERP[0] | | |
| 03583625 | | USD[0.00], USDT[0.55194187] | | |
| 03583630 | | ATOM[69.7], BTC[.00002102], CRO[10710], FTT[428.5], RAY[3395.19608146], SOL[93.58884233], USD[22031.28], USDT[0.00084763] | | |
| 03583632 | | ETH[0], ETH-PERP[0], EUR[238.21], LTC[.00039018], SOL[0], USD[0.00] | | |
| 03583637 | | SHIB-PERP[0], USD[0.06] | | |
| 03583654 | | 0 | | |
| 03583659 | | ADA-PERP[0], ATOM-0325[0], AVAX-PERP[0], CAKE-PERP[0], CRV[1.9996], CRV-PERP[0], DOT-PERP[0], EGLD-PERP[0], FTT[.29994], FTT-PERP[0], GAL[.9998], LUNC-PERP[0], MANA[5], MANA-PERP[0], MER-PERP[0], MTA-PERP[0], SAND-PERP[0], SOL[.00998], SOL-PERP[0], USD[-6.19], USDT[0.00889957], XRP[.9992], XRP-PERP[0] | | |
| 03583664 | Contingent | BTC-PERP[0], EUR[0.57], LUNA2[60.38812667], LUNA2_LOCKED[140.9056289], USD[0.00] | | |
| 03583675 | | ADA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC[.07979227], BTC-PERP[0], CHZ-PERP[0], DOGE-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH-PERP[0], FTT-PERP[0], KNC-PERP[0], MATIC-PERP[0], ONE-PERP[0], TOMO-PERP[0], UNI-PERP[0], USD[3932.98], USDT[0.00000001] | | |
| 03583678 | | AKRO[1], BAO[4], BTC[.03156754], DOGE[1065.50173774], ETH[.25334925], GBP[0.00], KIN[4], SLND[41.9], SOL[5.75285144], TRX[1], UMEE[3359.919], USD[0.58] | | |
| 03583686 | | TONCOIN[0.00004088], USD[25.00] | | |
| 03583693 | | GARI[.9848], USD[0.00] | | |
| 03583696 | | BTC-PERP[0], EUR[100.00], USD[-59.81], USDT[0] | | |
| 03583702 | | TONCOIN[.06], USD[0.00] | | |
| 03583710 | Contingent | AVAX[0], BTC[0], DOT[0], ENS-PERP[0], ETH[0], FTT[0.00056163], HT[0], LINK[0], LUNC-PERP[0], MKR[0], NFT (310291580225383575/FTX EU - we are here! #266401)[1], NFT (450201672303073515/FTX EU - we are here! #266409)[1], NFT (510966092876377681/FTX EU - we are here! #266410)[1], RON-PERP[0], SOL[0], SRM[.08135285], SRM_LOCKED[28.19689949], USD[0.00], USDT[0] | | |
| 03583711 | | ALPHA-PERP[0], ATLAS-PERP[0], BTC-PERP[0], GALA-PERP[0], LINA-PERP[0], MANA-PERP[0], REEF-0325[0], REEF-PERP[0], SHIB-PERP[0], USD[0.54], WAVES-0325[0] | | |
| 03583714 | | EUR[0.00] | | |
| 03583722 | | BRZ[0.62962872], BTC[0.00000559], ETH[.00006902], ETHW[.00006902], GOG[9.22897050], USD[0.07], USDT[98.30000153] | | |
| 03583726 | | BTC[0], ETH[0] | | |
| 03583729 | | AKRO[1], BAO[2], KIN[1], TRX[1], USD[0.00] | Yes | |
| 03583737 | | BTC[0], ETH[0], EUR[0.00], KIN[2], LTC[0], LTCBULL[0], SOL[0], TRX[2] | Yes | |
| 03583742 | | AXS-PERP[0], BTC-PERP[0], DOT-0325[0], EGLD-PERP[0], EUR[0.01], FIDA-PERP[0], IOTA-PERP[0], LOOKS-PERP[0], MAPS-PERP[0], MER-PERP[0], PERP-PERP[0], RON-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SUSHI-PERP[0], UNISWAP-PERP[0], USD[0.00], USDT[.001815], WAVES-PERP[0], XRP-PERP[0] | | |
| 03583744 | | ETH[0], EUR[0.00], FTT[5.92010632], USD[0.00], USDT[0] | | |
| 03583748 | Contingent | APT-PERP[0], AXS-1230[0], DOGE-PERP[0], ETH-PERP[0], FTT[25], FTT-PERP[0], FXS-PERP[0], GMT-PERP[0], GRT-PERP[0], KLAY-PERP[0], LUNA2[0.00012656], LUNA2_LOCKED[0.00029532], LUNC[27.56], MOB-PERP[0], PEOPLE-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SUSHI-PERP[0], USD[2.22], USDT[0.00000001], YFI-PERP[0] | | |
| 03583756 | | AGLD-PERP[0], AVAX-PERP[0], BCH-PERP[0], BOBA[0], BTC[0.00020883], BTC-1230[0], BTC-MOVE-0731[0], BTC-PERP[0], BTT-PERP[0], CEL-0-PERP[0], CHZ-PERP[0], DAI[0], DOGE-0325[0], ETC-PERP[0], ETH[0], ETH-PERP[0], EUR[0.00], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FTT[0], GALA-PERP[0], JPY[0.00], KSHIB-PERP[0], LDO-PERP[0], LUNC-PERP[0], MAPS-PERP[0], MNGO-PERP[0], NEAR-PERP[0], NEO-PERP[0], OP-PERP[0], PEOPLE-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SKL-PERP[0], SLP-PERP[0], SOL[0], SOL-PERP[0], THETA-PERP[0], USD[1.37], USDT[0.00000001], USDT-0325[0], USDT-PERP[0], WAVES-PERP[0], XRP[0], XRP-PERP[0], ZRX-PERP[0] | Yes | |
| 03583761 | | BAO[6], DENT[2], KIN[4], TRX[.001105], UBXT[2], USD[0.00], USDT[0.00007565] | | |
| 03583764 | | USD[25.00] | | |
| 03583771 | | BTC[0.00740841], TONCOIN[0] | | |
| 03583772 | | 0 | | |
| 03583774 | | AAVE-PERP[0], ADA-0624[0], ADA-PERP[0], APT[1], ATOM-PERP[0], AVAX-0624[0], AVAX-PERP[0], BAT-PERP[0], BTC-PERP[0], CEL-PERP[0], ETH[.001], ETH-PERP[0], ETHW[.001], FTT[.06256286], LOOKS[15.66636], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], SOL-PERP[0], TRX[.001568], USD[0.00], USDT[0.00000001] | | |
| 03583784 | | ATLAS[450], TONCOIN[31], USD[0.21] | | |
| 03583790 | | CHZ[190], CRO[110], DOT[3.9], ETH[.2], ETHW[.2], GALA[160], LINK[2.1], MANA[17], MATIC[20], SAND[11], SOL[2], USD[0.39] | | |
| 03583794 | | ATOMBULL[2889321.4734], BNB-PERP[0], BTC[0], BTC-PERP[0], ETH-PERP[0], GALA-PERP[0], MATIC-PERP[0], ONE-PERP[0], USD[0.13], USDT[0] | | |
| 03583796 | | BAO[1], EUR[0.00], USDT[1.63635769] | | |
| 03583798 | | BTC[.00009031], BTC-PERP[0], USD[738.40] | | |
| 03583801 | | AKRO[1], BAO[6], BTC[.02309354], ETH[.03442971], ETHW[.03442971], RSR[1], SOL[3.27623701], USD[-0.55], USDT[0.00000001] | Yes | |
| 03583802 | | USDT[8.25] | | |
| 03583807 | | BTC[.00005683], SOL[6.32740505], TRX[.001269], USD[0.54], USDT[9.00112864] | | |
| 03583808 | | AVAX-PERP[0], ETH-PERP[0], EUR[0.02], USD[0.00], USDT[0] | | |
| 03583809 | | GOG[.7404], USD[2.19] | | |
| 03583812 | | BTC-PERP[0], MTA[0], POLIS-PERP[0], SOL[.00000001], USD[0.00], USDT[0] | | |
| 03583824 | | USD[25.00] | | |
| 03583825 | | USD[0.00], USDT[0] | | |
| 03583826 | | 0 | | |
| 03583832 | Contingent | ALGO[90], CHZ[40], GALA[40], LUNA2[0.00003531], LUNA2_LOCKED[0.00008240], LUNC[7.69], USD[33.26], XRP[26] | | |
| 03583835 | Contingent, Disputed | BNB[0] | | |
| 03583838 | | USD[0.00] | | |
| 03583839 | | USD[25.00] | | |
| 03583843 | Contingent | BRZ[299.99720580], FTT[0.11666526], LUNA2[0.04930486], LUNA2_LOCKED[0.11504468], LUNC[10736.238402], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03583847 | | EUR[0.00] | | |
| 03583848 | | GBP[100.00] | | |
| 03583850 | | BTC[.00051561], USD[0.00], USDT[0.00000001] | | |
| 03583854 | | USD[0.00] | | |
| 03583865 | | BTC[.00004482], USD[1.55] | | |
| 03583873 | | AKRO[1], BAO[4], BTC[0], KIN[1], NFT (568244441220737203/Chart Art Hybrid )[1], TONCOIN[0.00000950], TSLA[.00006684], USD[0.00], USDT[0] | Yes | |
| 03583875 | | ANC-PERP[0], ATLAS-PERP[0], LINA-PERP[0], SHIB-PERP[0], SLP-PERP[0], SRN-PERP[0], USD[-0.05], USDT[3.28935531], ZRX-PERP[0] | | |
| 03583879 | | AKRO[2], BAO[17], DENT[1], KIN[10], NFT (465561020234446871/The Hill by FTX #11215)[1], TRX[.000002], UBXT[2], USD[0.00], USDT[0.00001860] | Yes | |
| 03583882 | | TONCOIN[26.7], USD[0.18] | | |
| 03583886 | | USD[25.00] | | |
| 03583890 | | TRY[0.99], USD[0.56] | | |
| 03583898 | | EUR[0.00], GENE[.0981], MANA[9.9981], SOL[.29110689], SOL-PERP[-0.29], TLM[1003], TLM-PERP[0], USD[88.03] | | |
| 03583904 | | BTC[0.14239924], ETH[0.31009415], ETHW[7.8463587], EUR[885.50], GBP[100.00], LTC[.62448982], MANA[115.80589993], SAND[51.71254139], USD[0.00], USDT[0.00193001], XRP[41.939661] | | |
| 03583907 | | BTC[0.00000013], ETH[.40800691], GBP[0.00], USD[0.47], USDT[0.00001082] | | |
| 03583922 | | AKRO[2], BAO[31], BTC[0], DENT[10], ETH[.00000461], EUR[0.00], FRONT[1], FTM[23.23717121], KIN[35], RSR[3], TRX[4], UBXT[6], USD[501.47063832] | Yes | |
| 03583928 | | TONCOIN[.1], USD[2.39], USDT[2.82059111] | | |
| 03583936 | | USD[25.00] | | |
| 03583944 | | BAO[4], CHZ[1], DENT[4], KIN[2], UBXT[2], USD[0.00] | Yes | |
| 03583945 | | BTC[.00481306], USD[0.00], USDT[0.00085053] | | |
| 03583946 | | USD[0.01] | | |
| 03583957 | | EUR[77.20], USDT[0] | | |
| 03583959 | Contingent | DOT[.080848], ETH[0], FTT[.05013], LRC[.82425], LUNA2[0.00035810], LUNA2_LOCKED[0.00083558], LUNC[.0011536], SAND[.91431], SOL[.0072412], USD[0.00], USDT[0] | | |
| 03583961 | | BTC[.00000618], USDT[0.75747920] | | |
| 03583963 | Contingent | BTC[0.07617051], ETH[.27376572], ETHW[.27376572], EUR[18.31], LUNA2[0.00000004], LUNA2_LOCKED[0.00000009], LUNC[.0091482], USD[189.00] | | |
| 03583967 | | BNB[.0096818], BTC[0] | | |
| 03583968 | | BTC[0.01072136], EUR[0.00], USD[0.00] | | |
| 03583976 | | ATLAS[920], USD[0.57] | | |
| 03583980 | | EUR[0.00], USD[0.00], USDT[0] | | |
| 03583982 | | BTC[.00000223], EUR[0.61], FTT[0.00000704] | | |
| 03584000 | | USD[25.00] | | |
| 03584005 | Contingent | ETH[.00024224], ETHW[.00024224], GARI[798.8438], LUNA2[3.06451049], LUNA2_LOCKED[7.15052448], LUNC[667303.612224], SOL[6.207982], USD[0.00], USDT[1.27170012] | | |
| 03584010 | | USD[0.00], USDT[22.87833650] | | |
| 03584012 | | BAO[1], BTC[.03304231], FTT[1.24699767], USDT[0.00091485] | Yes | |
| 03584017 | | ETH[0], ETHW[0], EUR[0.00], FTT[0.05094772], USD[0.44] | | |
| 03584022 | | BTC-PERP[0], CHF[0.00], FTT[4], MATIC[0], USD[0.23], USDT[0.00000001], XRP-PERP[0] | | |
| 03584027 | | EUR[2.38], USD[2.17] | | |
| 03584028 | | DOT[25], EUR[0.00], MANA[172], SAND[142], SOL[5.443], USD[0.48] | | |
| 03584035 | | BOLSONARO2022[0], BRZ[3.02994557], BTC[.08778234], FTT-PERP[0], PAXG-PERP[0], SOL-PERP[0], TRX[.000224], USD[0.05], USDT[0.06206241] | | |
| 03584039 | | BTC[0.02124901], ETH[.44298772], EUR[0.00], USD[2.85366221] | | |
| 03584043 | | ATLAS[351.99223586], USD[16.00] | | |
| 03584044 | | AAPL[.139996], AMD[.17], AMZN[.139992], BABA[.215], BILI[.69995], BTC[0.00110242], COIN[.169978], DOGE[.73621913], DOT[1], ETH[.009], ETHW[.009], FB[.089992], FTT[1.2], GLD[.11], GLXY[1.1], GOOGL[.139992], HOOD[1.81987], HT[4.1], MSTR[.06], MTA[70.9944], NFLX[.059996], NOK[5], NVDA[.002483], PYPL[.134991], RAY[.9982], SOL[1.569686], SQI.174965], TLRY[3.3], TSLA[.09], USD[0.04], USDT[.009994] | | |
| 03584057 | | AAVE[0], APT[146.43229542], ATOM[0], AVAX[0], BAO[2], ETH[0], ETH-PERP[0], EUR[0.00], FTM[0], SOL[0], USD[9.57], USDT[0.00211666] | | |
| 03584060 | | TRX[.359375], USD[0.02] | | |
| 03584065 | | 0 | | |
| 03584067 | | AAPL-0930[0], AMD-0930[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BTC-PERP[0], DYDX-PERP[0], ETH[0], ETH-PERP[0], FLOW-PERP[0], FTT-PERP[0], GLD-0930[0], ONE-PERP[0], PEOPLE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SOL-PERP[0], STEP-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TRX-PERP[0], USD[0.42], XRP-PERP[0] | | |
| 03584068 | | CRO[2433.40935712], DENT[1], RUNE[335.86966355], TRX[1], USD[0.01] | Yes | |
| 03584069 | | USD[0.00], USDT[0] | Yes | |
| 03584076 | | USDT[0.00000001] | | |
| 03584079 | | AKRO[2], BAO[5], ETH[.00036824], ETHW[.00036824], KIN[2], NFT (422423005357228328/FTX EU - we are here! #179235)[1], NFT (528204737942007524/FTX EU - we are here! #179327)[1], USD[8.10], USDT[3.631789091] | Yes | |
| 03584084 | | GOG[321.57666500], USDT[0.00000212] | | |
| 03584085 | | ANC-PERP[0], APE-PERP[0], LUNC-PERP[0], USD[0.00], USDT[0], USDT-PERP[0], USTC-PERP[0] | | |
| 03584092 | Contingent | AVAX[0], LUNA2[0.00173380], LUNA2_LOCKED[0.00404554], LUNC[377.54], SOL[0.49109217], USD[-0.05] | | |
| 03584110 | | BTC[0.00285999], DAI[0], ETH[.01512867], ETHW[.01512867], EUR[0.00], USD[0.00] | | |
| 03584115 | Contingent | LUNA2[2.29691726], LUNA2_LOCKED[5.35947361], LUNC[500158.57], USD[0.00] | | |
| 03584116 | | GRT[0] | | |
| 03584118 | | DOGE-PERP[0], LOOKS-PERP[0], RON-PERP[0], USD[-0.95], XRP[2.61009132] | | |
| 03584136 | | ADA-PERP[0], BTC-PERP[0], DOT-PERP[0], ETH[0.01023145], ETH-PERP[0], ETHW[0.01023144], EUR[0.01], LINK-PERP[0], SOL-PERP[0], USD[0.00], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03584138 | | AVAX-PERP[0], BCH[0.00297845], BTC-PERP[0], CRV-PERP[0], ETH-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], SOL-PERP[0], USD[274.56], USDT[0.00000001], VET-PERP[0], XRP-PERP[0] | | |
| 03584144 | | FIDA[.8973034], USD[0.00] | | |
| 03584151 | Contingent, Disputed | USD[25.00] | | |
| 03584159 | | ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], ASD-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BIT-PERP[0], BNB[-0.00000003], BNB-PERP[0], BOBA-PERP[0], BTC[0], BTC-MOVE-0121[0], BTC-MOVE-0122[0], BTC-MOVE-0124[0], BTC-MOVE-0125[0], BTC-MOVE-0505[0], BTC-MOVE-0508[0], BTC-MOVE-0509[0], BTC-MOVE-0518[0], BTC-MOVE-0520[0], BTC-MOVE-0521[0], BTC-MOVE-2022Q1[0], BTC-PERP[0], BTT-PERP[0], CEL-0624[0], CEL-0930[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CREAM-PERP[0], CRV-PERP[0], CVC-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DYDX-PERP[0], ECS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[.00019037], ETH-PERP[0], ETHW[0], ETHW-PERP[0], FIL-PERP[0], FIL-PERP[0], FLM-PERP[0], FTT[0.00441705], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HNT-PERP[0], HT-PERP[0], ICX-PERP[0], IMX-PERP[0], KBTT-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSOS-PERP[0], LDO-PERP[0], LINA-PERP[0], LOOKS-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MTA-PERP[0], OKB-PERP[0], OP-PERP[0], ORBS-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], PROM-PERP[0], REEF-PERP[0], RNDR-PERP[0], ROOK-PERP[0], SC-PERP[0], SECO-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SOS-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], STG-PERP[0], STMX-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX-0624[0], TRX-PERP[0], UNI-1230[0], USD[11.98], USDT[0.00000001], USTC-PERP[0], WAVES-0325[0], WAVES-0624[0], WAVES-PERP[0], XEM-PERP[0], XMR-PERP[0], YFII-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 03584164 | | TRX[.000066], USDT[1775.01407014] | | |
| 03584166 | Contingent | BTC[0.00000161], LUNA2[0.00014871], LUNA2_LOCKED[0.00034699], LUNC[32.38265099], USD[0.00] | Yes | |
| 03584171 | | USD[0.00] | | |
| 03584174 | | USD[1.77] | | |
| 03584175 | Contingent | AGLD-PERP[0], ALGO-PERP[0], APE[84.3], APE-PERP[0], BNB[1.76773066], BNB-PERP[0], BTC[0.00001114], CHR-PERP[0], ENS[82.25], EUR[0.56], FLOW-PERP[0], FTM[896.81444196], FTT[15.65884913], FXS[56.1], GLMR-PERP[0], GMT[700], KNC[0.33172807], KNC-PERP[0], LOOKS-PERP[0], LUNA2[19.77894904], LUNA2_LOCKED[46.1508811], LUNC[639675.37378184], NEAR-PERP[0], RUNE[412.88785463], SKL[7057], SLP-PERP[0], SNX[292.20236517], USD[48.31], USTC[2383.23108371], WAVES[77.5], XLM-PERP[0], ZIL-PERP[0] | | BNB[1.733057], BTC[.000011], FTM[878.397331], SNX[271.712756], USD[47.52] |
| 03584179 | | ETH-PERP[0], USD[9.23] | | |
| 03584181 | Contingent | GOG[47], LUNA2[0.00004096], LUNA2_LOCKED[0.00009558], LUNC[8.92], LUNC-PERP[0], USD[10.51] | | |
| 03584193 | | BTC[.00016621], LTC[0.02941613], USD[0.00], USDT[0] | | |
| 03584198 | | BRZ[0], GOG[0], TRX[0] | | |
| 03584203 | | USD[0.00] | | |
| 03584204 | Contingent | APE[0], AVAX[2.4], EUR[0.00], GALA[17656.6446], LUNA2[0.35734198], LUNA2_LOCKED[0.83379796], LUNC[77811.97], TRX[.000018], USD[0.01], USDT[100] | | |
| 03584205 | | USDT[.480905] | | |
| 03584221 | | BNB[0], BTC[0], DOGE[0], LINK[0], LTC[0], MATIC[0], SAND[0], SHIB[0], SLP[0], SOL[0], SOS[0], USD[0.00], XRP[0] | | |
| 03584230 | | NFT (409859805162684851/FTX EU - we are here! #129298)[1], NFT (515229513090857916/FTX EU - we are here! #129445)[1], NFT (527345548268698524/The Hill by FTX #21868)[1], NFT (563994175535554428/FTX EU - we are here! #129085)[1] | | |
| 03584239 | Contingent | LUNA2[0.02606599], LUNA2_LOCKED[0.06082064], LUNC[16675.924588], TRX[.001554], USD[0.00] | | |
| 03584249 | | USD[25.00] | | |
| 03584252 | Contingent | AVAX[0, LUNA2[0.00000127], LUNA2_LOCKED[0.00000297], LUNC[0], SOL[0], USD[0.00], USDT[0.00000001] | | |
| 03584253 | | USD[0.33] | | |
| 03584255 | | TONCOIN[128.72789896], USD[25.00] | | |
| 03584260 | | USD[25.00] | | |
| 03584275 | | USD[0.01], USDT[0] | | |
| 03584283 | | GOG[13], USD[0.98], USDT[0] | | |
| 03584285 | | BNB[-0.00000060], BTC[0], EUR[0.00] | Yes | |
| 03584303 | Contingent | LUNA2[0.83667788], LUNA2_LOCKED[1.95224838], LUNC[50000], USD[0.00] | | |
| 03584309 | | BTC[0.00003405], TRX[.000017] | | |
| 03584317 | | ADA-PERP[0], BTC[0.00034709], BTC-PERP[0], SOL[.17264768], USD[-2.82] | | |
| 03584319 | | APT[6.06043808], BTC[0], ETHW[5.9868838], FTT[0.00371657], GST[4329.572962], USD[0.00], USDT[154.06843046] | Yes | |
| 03584330 | | LTC[0], TONCOIN[.00000001], USD[0.00] | | |
| 03584338 | | SOL[157.88976786] | | |
| 03584342 | | BTC[.01958241], USD[0.00] | | |
| 03584344 | | AAVE-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], CRV-PERP[0], DYDX-PERP[85.1], ETC-PERP[0], ETH[.00000001], ETH-PERP[0], FTT-PERP[0], ICP-PERP[0], LUNC-PERP[0], ONE-PERP[0], OP-PERP[0], ROOK[1.263], SOL-PERP[0], STG[3.96665], USD[-37.65], USDT[0.0627909], ZEC-PERP[0] | | |
| 03584346 | | BLT[33.9998], USD[10.00], USDT[1.95881145] | | |
| 03584355 | | USDT[.8616152] | | |
| 03584359 | | ATLAS-PERP[0], BTC-PERP[0], DYDX-PERP[0], RUNE-PERP[0], SOL-PERP[0], USD[178.83] | | |
| 03584366 | | SHIB[0], TRX[.000003], USDT[0] | | |
| 03584369 | | TRX[.630032], USD[0.16], USDT[0.15030000] | Yes | |
| 03584376 | | FTM[.0022068] | Yes | |
| 03584380 | | BTC[0] | | |
| 03584390 | | ATLAS[26230], TRX[.000001], USD[0.08], USDT[0.00742801] | | |
| 03584409 | | ETH[0], TRY[0.00], USDT[0] | | |
| 03584413 | | ETH[.00753864], ETHW[0.00753863] | | |
| 03584419 | Contingent | LUNA2[0.00010312], LUNA2_LOCKED[0.00024062], LUNC[22.455508], USD[0.05] | | |
| 03584420 | | GBP[0.00] | | |
| 03584423 | | ATLAS[5550], USD[0.01], USDT[.00984277] | | |
| 03584427 | | USD[0.00] | | |
| 03584435 | | ADA-PERP[0], AVAX-PERP[0], BTC-PERP[0], DOT-PERP[0], ETH-PERP[0], FTT-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], SOL-PERP[0], UNI-PERP[0], USD[0.00], USDT[25998.78456454] | | |
| 03584436 | | TRX[.813349], USD[0.82] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03584439 | | ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], BNB-PERP[0], BTC-PERP[0], ETH-PERP[0], FLOW-PERP[0], LUNC-PERP[0], MATIC-PERP[0], SAND-PERP[0], SOL-PERP[0], USD[0.00] | | |
| 03584440 | | BAO[1], DENT[1], ETH[.2559309], ETHW[0.31699314], KIN[2], TRX[1], USD[0.00], USDT[0.00004740] | Yes | |
| 03584444 | | AKRO[11], AUD[0.01], BAO[19], CRO[.02400835], DENT[3], DOGE[815.76992586], DYDX[262.19432875], ENS[.00026539], KIN[36], RSR[6], SNX[.00096979], TOMO[1], TRX[4], UBXT[6], USD[0.00], USDT[0] | Yes | |
| 03584454 | | USDT[0.99872847] | | |
| 03584460 | | REEF-PERP[0], TONCOIN[2.09978], USD[0.00] | | |
| 03584475 | | BRZ[.00246968], USD[0.00] | | |
| 03584486 | | BNB[0], DOGE[0], SOS[0] | | |
| 03584487 | | AAVE[.0399766], ALICE-PERP[0], ATOM-PERP[0], AXS[.99982], BNB[.079955], BNB-PERP[0], BTC[0.02320006], BTC-PERP[0], ETH[.12397894], ETH-PERP[0], ETHW[.10198596], FTT[3.799316], MATIC[29.9946], POLIS[39.9964], SAND[7.99856], SOL-PERP[0], USD[1.10], USDT[1445.90195882] | | |
| 03584492 | | AKRO[2], BAO[5], ETH[.00000003], ETHW[.00000003], KIN[4], MATIC[0], NFT (413663953619412601/The Hill by FTX #23665)[1], TRX[.000006], UBXT[2], USD[0.00], USDT[0.55000009] | Yes | |
| 03584494 | | ETH[.03151805], ETHW[.03151805], USD[0.00] | | |
| 03584498 | | FTM[.16040915] | | |
| 03584503 | | BAO[1], BRZ[39.61722280], DOGE[0], KIN[2] | | |
| 03584508 | | SWEAT[11680.3752], TONCOIN[340.3932105], USD[4.52], USDT[0] | | |
| 03584512 | | HNT[.09994], USD[0.01], USDT[0] | | |
| 03584514 | | FTT[1.25543869] | | |
| 03584520 | | RUNE-PERP[0], USD[0.01], USDT[0] | | |
| 03584529 | | EGLD-PERP[0], USD[0.49], USDT[.008811] | | |
| 03584534 | | BAO[1], DOGE[300.7932399], KIN[1], USD[0.00], XRP[67.12748251] | | |
| 03584539 | | ETH[.03939756], ETHW[0.03939755] | | |
| 03584541 | | USD[0.00] | | |
| 03584559 | | BAO[1], DENT[1], USD[0.00], USDT[0] | | |
| 03584560 | Contingent | LUNA2[0], LUNA2_LOCKED[6.16492040], SOL[0], STEP-PERP[0], TRUMP2024[0], USD[0.00], USDT[0.39136686] | | |
| 03584573 | | ETH[.0005], ETHW[.0005] | | |
| 03584575 | | KIN[1], NFT (552230660915270764/France Ticket Stub #1318)[1], TRX[.000932], USDT[0] | Yes | |
| 03584579 | | USDT[29.4] | | |
| 03584589 | | EUR[894.55], MATIC[690], USD[0.00] | | |
| 03584590 | | TONCOIN[.0320366], USD[0.01], USDT[0] | | |
| 03584601 | | USDT[.64] | | |
| 03584604 | | BNB[.01033], SOL[.00263076], USD[0.00], USDT[0] | | |
| 03584605 | | ETH[.00075087], ETHW[.00075087], EUR[0.00], USD[0.00], USDT[0] | | |
| 03584610 | | ATLAS[0] | | |
| 03584613 | | USDT[0] | | |
| 03584616 | Contingent | LUNA2[0.00304740], LUNA2_LOCKED[0.00711062], LUNC[663.57989817], SOL[0], USD[0.61], USDT[0.00000002] | | |
| 03584623 | Contingent | BRZ[32703.1389702], LUNA2_LOCKED[10.7155489], USD[0.00], USDT[0] | | |
| 03584627 | | USDT[0.00000001] | | |
| 03584637 | | SOL[.00000001], USD[0.06] | | |
| 03584644 | | TRX[.000007], USD[0.00], USDT[0] | | |
| 03584650 | | EUR[0.00], XRP[48.1054527] | | |
| 03584657 | | USDT[0.00037749] | | |
| 03584659 | | USDT[.25] | | |
| 03584671 | | 0 | | |
| 03584675 | | USD[10.00] | | |
| 03584677 | Contingent | BTC[0.00501362], ETH[0.07545796], ETHW[0.07504783], LUNA2[0.61447495], LUNA2_LOCKED[1.43377489], LUNC[37818.71], SHIB[1100000], TRX[.000002], USD[198.15], USDT[0] | | BTC[.0048], ETH[.075] |
| 03584704 | | ATLAS-PERP[0], BNB[.239524], BNB-PERP[0], FTM-PERP[0], FTT[1.9996], TRX[.9896], USD[-8.17], USDT[0.61440839] | | |
| 03584712 | | AUD[0.99], ETHW[1.84347675], GMT[.2488], HXRO[1], SOL[.053326], USD[0.56], USDT[0.61404964] | Yes | |
| 03584714 | | BNB[.001074], NFT (422620241720028488/FTX EU - we are here! #272174)[1], NFT (500392951206842561/FTX EU - we are here! #272180)[1], NFT (515317039542986220/FTX EU - we are here! #272178)[1], SOL[0], USDT[0.00000233] | | |
| 03584724 | | USD[25.00] | | |
| 03584736 | | USD[5.58], XRP[.5] | | |
| 03584742 | | BTC[.00236436] | | |
| 03584745 | | FTT[0], NEXO[0], TRX[0], USD[0.00], XRP[-0.00053428] | | |
| 03584746 | | USD[25.00] | | |
| 03584762 | | BTC-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], USD[0.00], USDT[0] | | |
| 03584770 | | BNB[0], GARI[0], GENE[0], GMT[0], GST[0], SOL[0] | | |
| 03584771 | | USD[0.00], USDT[.01643874] | Yes | |
| 03584780 | | USD[.02] | | |
| 03584781 | Contingent | ATOM[.79894], AVAX[.05456959], BNB[0.00744864], DOT[.02374656], ETH[0.00063895], ETHW[0.91849857], FTT[.19956], LINK[.1976], LTC[0.00098238], LUNA2[3.36323109], LUNA2_LOCKED[7.84753922], LUNC[1314.61894362], MATIC[.780949], SHIB[98780], SOL[.00996336], USD[1.46], USDT[0.00000001], XRP[19.96] | | |
| 03584792 | | LOOKS-PERP[0], USD[0.00], XRP[.00000001] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03584809 | | TONCOIN[.09224], USD[0.03] | | |
| 03584815 | | ATOM-PERP[0], BNB-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], LINK-PERP[0], USD[-52.73], USDT[58.72] | | |
| 03584817 | | NFT (435649004619470900/FTX EU - we are here! #35794)[1], NFT (441607456192229289/FTX Crypto Cup 2022 Key #5814)[1], NFT (454054239578329732/FTX EU - we are here! #36335)[1], TRX[.165262], USDT[1.03519366] | | |
| 03584818 | | AUD[0.00], ETH[0], FIDA[0], LTC[0], MANA[0], MKR[0], SOL[0], SRM[0], USD[0.00], XRP[0] | Yes | |
| 03584820 | | USD[110.01] | | |
| 03584821 | | DOGE[656.84456562], SHIB[1639545.22672538], USDT[0.05000000] | | |
| 03584827 | Contingent | BTC[.11618383], BTC-PERP[0], LUNA2[0.00088193], LUNA2_LOCKED[0.00205785], LUNC[192.04386829], LUNC-PERP[0], SOL-PERP[0], USD[136.14], USDT[0.00000001] | | |
| 03584838 | | USD[0.03] | | |
| 03584843 | | USDT[0.17299954] | | |
| 03584854 | | USDT[1.33] | | |
| 03584861 | | USDT[.0225] | | |
| 03584870 | | BNB[.00335183], GST-0930[0], TRX[.001816], USD[0.08], USDT[0.05493744] | Yes | |
| 03584872 | | BTC[0.00000529], BTC-0930[0], CHZ[824.91994048], ETH[.13514485], ETH-PERP[0], FTT[29.62154596], MATIC-PERP[0], SOL[7.58534978], USD[389.19], USDT[0.00416847] | | |
| 03584885 | | ETH-PERP[0], USD[0.00], USDT[0.00000001] | | |
| 03584901 | Contingent | BNB[0], BTC[0], ETH[0], LUNA2[0.02121181], LUNA2_LOCKED[0.04949422], LUNC[427.40676654], MATIC[0], USD[0.00], USTC[2.72478869] | | |
| 03584904 | | DOT[7.792115], LINK[7.192438], TRX[264.24152], USDT[2515.66699726] | | |
| 03584905 | | BAO[1], KIN[1], LOOKS[6.94526255], USD[0.03], USDT[0.00000002] | Yes | |
| 03584921 | | ETH[1.098], ETHW[1.098], EUR[1.30], USD[1.02] | | |
| 03584928 | | BRZ[.07956545], ETH[.0015], ETHW[.0015] | | |
| 03584929 | | NFT (321121420236585197/FTX EU - we are here! #164653)[1], NFT (450082681138583176/FTX EU - we are here! #164616)[1], NFT (547820703712994547/FTX EU - we are here! #164675)[1] | Yes | |
| 03584932 | | NFT (305265206781236855/FTX EU - we are here! #164830)[1], NFT (409803119682777037/FTX EU - we are here! #164796)[1], NFT (537828168226738776/FTX EU - we are here! #164846)[1] | Yes | |
| 03584934 | | USD[1563.37] | | |
| 03584937 | | NFT (337488100871220562/FTX Crypto Cup 2022 Key #6071)[1], NFT (376135389608773515/The Hill by FTX #12752)[1] | | |
| 03584947 | | BRZ[110] | | |
| 03584952 | | NFT (451094750526231996/FTX EU - we are here! #165563)[1], NFT (488424039025115549/FTX EU - we are here! #165542)[1], NFT (547695427698150784/FTX EU - we are here! #165494)[1] | Yes | |
| 03584955 | | NFT (548691501267077062/FTX EU - we are here! #165794)[1], NFT (551853211871549305/FTX EU - we are here! #165853)[1], NFT (552286856806461845/FTX EU - we are here! #165879)[1] | Yes | |
| 03584956 | | NFT (341470944191551183/FTX EU - we are here! #166900)[1], NFT (457145193503026262/FTX EU - we are here! #166843)[1], NFT (466743703465281292/FTX EU - we are here! #166879)[1] | Yes | |
| 03584958 | | NFT (328268911082923503/FTX EU - we are here! #167460)[1], NFT (368275923409065440/FTX EU - we are here! #167483)[1], NFT (488908061178141368/FTX EU - we are here! #167511)[1] | Yes | |
| 03584963 | | BTC[0], TRX[.0045] | | |
| 03584972 | | LOOKS[584.0444], USD[590.59] | | |
| 03584984 | | GOG[29.86949784], USD[0.79], USDT[0] | | |
| 03584995 | | NFT (432393366179789167/FTX EU - we are here! #168652)[1], NFT (453290983703723810/FTX EU - we are here! #168733)[1], NFT (464042942106758661/FTX EU - we are here! #168703)[1] | Yes | |
| 03585003 | | USD[0.00], USDT[0] | | |
| 03585013 | | USD[0.00], USDT[.04505261] | | |
| 03585020 | | TRX[151.000001] | | |
| 03585023 | | ADA-PERP[0], APE-PERP[0], BNB[0], BTC-PERP[0], ETH[0], ETH-PERP[0], FTM[0], FTM-PERP[0], LUNC-PERP[0], NFT (479444395380257200/The Hill by FTX #36982)[1], SOL[0], SOL-0930[0], SOL-PERP[0], USD[0.00], USDT[0], USTC-PERP[0] | Yes | |
| 03585034 | | NFT (391820411137029042/FTX EU - we are here! #164983)[1], NFT (415349443946093893/FTX EU - we are here! #165007)[1], NFT (524945056983019779/FTX EU - we are here! #164956)[1] | Yes | |
| 03585037 | | TRX[.000001], USD[10.27] | | |
| 03585039 | | NFT (352167304828261700/FTX EU - we are here! #167828)[1], NFT (415195757347541589/FTX EU - we are here! #167762)[1], NFT (465725629530078074/FTX EU - we are here! #167779)[1] | Yes | |
| 03585041 | | NFT (290111521592832706/FTX EU - we are here! #168453)[1], NFT (295021235506256442/FTX EU - we are here! #168536)[1], NFT (522249125980268617/FTX EU - we are here! #168488)[1] | Yes | |
| 03585045 | | NFT (376052073236957793/FTX EU - we are here! #168906)[1], NFT (495790098008811011/FTX EU - we are here! #168845)[1], NFT (531686279352152297/FTX EU - we are here! #168952)[1] | Yes | |
| 03585047 | | NFT (360049020665768500/FTX EU - we are here! #167204)[1], NFT (432009298610117910/FTX EU - we are here! #167111)[1], NFT (498006065013649561/FTX EU - we are here! #167161)[1] | Yes | |
| 03585051 | | GALA[10], TRX[8.759936], USD[0.49] | | |
| 03585053 | | TRX[150] | | |
| 03585060 | | USDT[9] | | |
| 03585070 | | TRX[.000001], USD[10.26] | | |
| 03585073 | | NFT (329975687960585898/FTX EU - we are here! #171354)[1], NFT (354442350568029644/FTX EU - we are here! #171379)[1], NFT (440283225679446250/FTX EU - we are here! #171400)[1] | | |
| 03585078 | | FTM[0], LOOKS[1321.35271510], USD[0.37] | | |
| 03585079 | | USDT[0.00006509] | | |
| 03585082 | | NFT (312435500700060606/FTX EU - we are here! #169373)[1], NFT (351540374656777201/FTX EU - we are here! #169304)[1], NFT (572847495889708776/FTX EU - we are here! #169340)[1] | Yes | |
| 03585084 | | USDT[0.00013126] | | |
| 03585085 | | ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], BTC-PERP[0], ETH-PERP[0], MANA-PERP[0], SOL-PERP[0], TRX[841], USD[0.09], USDT[0] | | |
| 03585087 | | USDT[2.234] | | |
| 03585099 | | ETH-PERP[0], USD[0.00] | | |
| 03585102 | | USD[25.00] | | |
| 03585108 | | NFT (304986186377517600/FTX EU - we are here! #84269)[1], NFT (324443224855523637/FTX AU - we are here! #38364)[1], NFT (351932114469263220/FTX AU - we are here! #38295)[1], NFT (442544473902031261/FTX EU - we are here! #84544)[1], NFT (449793892477755886/FTX Crypto Cup 2022 Key #10132)[1], NFT (555063119049304146/FTX EU - we are here! #84433)[1], USD[0.05] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03585111 | | GOG[26], USD[0.69], USDT[0] | | |
| 03585116 | | NFT [304957821405656639/FTX EU - we are here! #168194][1], NFT [505425445938977150/FTX EU - we are here! #168247][1], NFT [525407756675094204/FTX EU - we are here! #168225][1] | Yes | |
| 03585120 | | FTT[0.28479443], USDT[0] | | |
| 03585121 | | NFT [388393552624779405/FTX EU - we are here! #170342][1], NFT [527970009134224058/FTX EU - we are here! #170366][1], NFT [574437132027800798/FTX EU - we are here! #170297][1] | Yes | |
| 03585126 | | USD[25.00] | | |
| 03585128 | Contingent | AVAX[.00000001], LUNA2[.54603426], LUNA2_LOCKED[1.27407994], SGD[0.05], USD[0.01], USDT[0.99002499], USTC[0] | | |
| 03585131 | | BNB[.00025214], BTC-PERP[0], ETH-PERP[0], LUNC-PERP[0], TRX[.000142], USD[-0.01], USDT[0.00383815] | | BNB[.000217], USDT[.00116219] |
| 03585132 | | BTC[.02018358] | | |
| 03585133 | | TRX[150.000001] | | |
| 03585137 | | BNB-PERP[0], CEL-PERP[0], USD[0.06] | | |
| 03585145 | | NFT [462548410729312489/FTX EU - we are here! #169533][1], NFT [528300403140627855/FTX EU - we are here! #169571][1], NFT [572841584026914798/FTX EU - we are here! #169599][1] | Yes | |
| 03585149 | | NFT [355913867772728790/FTX EU - we are here! #169747][1], NFT [392237171118994713/FTX EU - we are here! #169769][1], NFT [568759337866914205/FTX EU - we are here! #169724][1] | Yes | |
| 03585151 | | NFT [335279348830082558/FTX EU - we are here! #170608][1], NFT [345704180028864288/FTX EU - we are here! #170560][1], NFT [576020927586363050/FTX EU - we are here! #170582][1] | Yes | |
| 03585155 | | ADA-PERP[0], ALGO-PERP[0], ANC-PERP[0], APE-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BNB-PERP[0], BNT-PERP[0], CRO-PERP[0], CRV-PERP[0], DOGE-PERP[0], EUR[1.32], GALA-PERP[0], GMT-PERP[0], HNT-PERP[0], LINK-PERP[0], LRC-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], RUNE-PERP[0], SOL-PERP[0], TRX-PERP[0], USD[16.76], USDT[0.00000002], VET-PERP[0], XLM-PERP[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 03585159 | | USD[1.07] | Yes | |
| 03585164 | | AUD[11.13], FTT[25], RNDR[1161.8], SOL[26.22], STEP[18123], TRX[.002471], USD[0.49], USDT[2977.32000000] | | |
| 03585175 | | TRX[.000001], USDT[2.58] | | |
| 03585191 | | BCH[4.93023500], USD[0.10] | | BCH[4.881588], USD[0.10] |
| 03585192 | | NFT [332901323456695047/FTX EU - we are here! #170981][1], NFT [454001502483752546/FTX EU - we are here! #171033][1], NFT [524316456718739644/FTX EU - we are here! #170956][1] | Yes | |
| 03585206 | Contingent | CLV[.04522], DOGE[.9814], GALA[6.754], GOG[.7222], LUNA2[8.34846383], LUNA2_LOCKED[19.47974894], USD[0.24], USDT[0], YGG[.7926] | | |
| 03585223 | | MATIC[0], RUNE[2.24241612], SOL[.00000001], USD[0.53], USDT[.0932], USTC[0] | | |
| 03585239 | | TRX[20.000056], USDT[.2] | | |
| 03585244 | Contingent | SRM[249.2301614], SRM_LOCKED[3.66890688] | | |
| 03585246 | Contingent | APE[42.0956], BTC[.0111], ETH[.20191497], ETHW[.20191497], LUNA2[0.00021424], LUNA2_LOCKED[0.00049989], LUNC[46.6514], USD[0.00], USDT[.97495428] | | |
| 03585252 | | BTC[.00742288], NFT [292739819294113720/The Elephant][1], TONCOIN[179.964], USD[1381.57] | | |
| 03585257 | | GOG[86.9826], USD[0.62] | | |
| 03585273 | | BTC[0.10787095], BTC-PERP[.0111], ETH[1.58306766], ETH-PERP[.246], ETHW[1.58306766], USD[-566.22] | | |
| 03585275 | | USDT[.01] | | |
| 03585280 | | ATOM-PERP[0], BTC-PERP[0], ETH[.00198556], ETH-PERP[0], ETHW[.00198556], FTM-PERP[0], USD[0.01], USDT[0.83787617] | | |
| 03585306 | | TRX[.002743] | | |
| 03585311 | Contingent | LUNA2[0.17746845], LUNA2_LOCKED[0.41409305], LUNC[38644.129164], TONCOIN[467.4391075], USD[0.78], USDT[0.00000285] | | |
| 03585317 | Contingent | LUNA2[7.03539774], LUNA2_LOCKED[16.41592807], MATIC[.00000001], RSR[1], USD[0.25], USDT[0.00000001], USTC[995.894555] | | |
| 03585319 | | NFT [431632453963743395/FTX EU - we are here! #178736][1], NFT [522613939025949811/FTX EU - we are here! #178613][1], NFT [527244388261316097/FTX EU - we are here! #179362][1] | Yes | |
| 03585335 | | NFT [296531190021979177/The Hill by FTX #8213][1], NFT [319952190017383505/Montreal Ticket Stub #1524][1], NFT [367068362671266217/FTX Crypto Cup 2022 Key #1954][1], NFT [454601124347069754/Monza Ticket Stub #1272][1], NFT [469050822808145668/FTX AU - we are here! #17458][1], NFT [494399919650210057/Netherlands Ticket Stub #1397][1] | | |
| 03585339 | | AKRO[1], AUD[0.00], AVAX[0], BAQ[1], ETH[.00009573], ETHW[.00009573], LOOKS[0.00003707] | Yes | |
| 03585343 | | APE-PERP[0], BTC-PERP[0], CRO-PERP[0], ETH[.00001307], ETH-PERP[0], FTT-PERP[0], GAL-PERP[0], GST-PERP[0], MANA-PERP[0], NEAR-PERP[0], NFT [293385771830802057/FTX EU - we are here! #128519][1], NFT [300602747695848306/FTX AU - we are here! #23525][1], NFT [339457227576952707/FTX Crypto Cup 2022 Key #559][1], NFT [367935082535400601/France Ticket Stub #1478][1], NFT [389697809737264849/FTX EU - we are here! #128367][1], NFT [460106807588945628/FTX AU - we are here! #3495][1], NFT [516463330336930329/FTX AU - we are here! #3497][1], NFT [528671343158001358/FTX AU - we are here! #128626][1], NFT [536627614783370818/Montreal Ticket Stub #768][1], SAND-PERP[0], USD[0.01], USDT[0.03236374], USTC-PERP[0] | Yes | |
| 03585359 | Contingent | LUNA2[0.00000003], LUNA2_LOCKED[0.00000007], LUNC[.007282], TRX[.000002], USD[0.01], USDT[0] | | |
| 03585360 | | ATLAS[1300.28934585], BAO[2], USDT[0] | | |
| 03585369 | Contingent | LUNA2[0.96877350], LUNA2_LOCKED[2.18036302] | Yes | |
| 03585376 | | BTC[0] | | |
| 03585379 | | REAL[934.8], USD[0.72], USDT[0] | | |
| 03585381 | | USD[0.14] | | |
| 03585383 | | AKRO[1], SOL[.93937955], USD[10.41] | Yes | |
| 03585387 | | TRX[1999.000001] | | |
| 03585394 | | NFT [315300004521736308/FTX EU - we are here! #171584][1], NFT [316284309873485175/FTX EU - we are here! #171523][1], NFT [329581529060525776/FTX EU - we are here! #171548][1] | Yes | |
| 03585395 | | NFT [417009702213573507/FTX EU - we are here! #171904][1], NFT [431757231090565552/FTX EU - we are here! #171941][1], NFT [535775748884303672/FTX EU - we are here! #171955][1] | Yes | |
| 03585411 | | ATOMBULL[3350000], ETH[0], THETABULL[25100], USD[0.02], USDT[0.00000001], VETBULL[145000] | | |
| 03585416 | | BNB[.00000001], LOOKS-PERP[0], TRX[.000003], USD[0.01], USDT[0.96730600] | | |
| 03585418 | | USD[0.00] | | |
| 03585426 | | ETH[0], TRX[.000978] | | |
| 03585429 | Contingent | LUNA2[16.29266353], LUNA2_LOCKED[38.01621491], USTC[2306.30527061] | | |
| 03585436 | Contingent | 1INCH[16.69734178], AKRO[4], APE[10.05783173], AVAX[24.08772748], BADGER[2.5665687], BAO[81], DENT[6], ETH[.27346437], ETHW[.28131499], FTM[115.93530794], GMT[7.30941606], GT[5.37871534], HNT[35.32424243], KIN[86], LINK[2.70567817], LOOKS[1335.60066131], LRC[88.29440074], LUNA2[0.00290490], LUNA2_LOCKED[0.00677811], LUNC[832.54904882], MANA[54.2622782], MAPS[405.97981532], RNDR[.00006933], RSR[1], SAND[62.05614422], SNX[2.03407873], SRM[8.0487175], TRX[5], UBXT[10], USD[0.00], WAVES[1.81470174], XRP[228.56477856] | Yes | |
| 03585446 | | ATLAS[536.775272], GOG[51.7742725] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03585448 | | USD[0.00], USDT[0] | | |
| 03585456 | | TRX[.009406], USD[0.05], USDT[10000] | | |
| 03585459 | | AVAX-PERP[0], BTC-PERP[0], FTT-PERP[0], USD[0.00], USDT[0] | | |
| 03585476 | | AAVE-PERP[0], AVAX-PERP[0], BCH-PERP[0], BTC-PERP[0], CHR-PERP[0], DOT-PERP[0], ETH-PERP[0], FTM-PERP[0], GMT-PERP[0], IMX-PERP[0], KIN-PERP[0], KNC-PERP[0], LTC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SKL-PERP[0], SOL-PERP[0], USD[0.00], USDT[0], WAVES-PERP[0], ZEC-PERP[0] | | |
| 03585488 | | ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC[0.06012393], BTC-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FLOW-PERP[0], FTT[8.42288538], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], GRT-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSOS-PERP[0], LUNC-PERP[0], MAPS-PERP[0], MATIC-PERP[0], ONE-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], RNDR-PERP[0], RSR-PERP[0], SAND-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SPELL-PERP[0], STORJ-PERP[0], STX-PERP[0], THETA-PERP[0], TOMO-PERP[0], USD[-610.52], UNISWAP11, VET-PERP[0], WAVES-PERP[0], XRP-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 03585493 | | BTC[1.2669], ETH[.48976798], ETHW[.48976798], USD[1.39] | | |
| 03585498 | | ETH[.00000037] | | |
| 03585505 | Contingent | BNB[0], LUNA2[0], LUNA2_LOCKED[21.43109759], LUNC[.00000001], SOL[.0233258], USD[0.00], USDT[0.00000087] | | |
| 03585510 | | BTC[0.00179966], ETH[.35793198], FTT[26.15758329], USDT[2.69381554] | | |
| 03585518 | | BNB[.33568473], BTC[.00617085], DOGE[3465.15471283], ETH[.067925], ETH-PERP[0], FTT-PERP[0], LTC[.008], LUNC-PERP[0], SHIB[11245461.32148583], SLP-PERP[0], SOL[.00285924], TRX[.000582], USD[0.01], USDT[2472.43466804], USTC-PERP[0] | | |
| 03585527 | Contingent | ATOM-PERP[0], ETH-PERP[0], LTC-PERP[0], LUNA2[0.02531677], LUNA2_LOCKED[0.05907247], LUNC[5512.78109], TRX[100], USD[7517.71], USDT[9.65454372], USDT-PERP[0], USTC-PERP[0] | Yes | |
| 03585550 | | ADA-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS[0], BIT-PERP[0], BNB-PERP[0], BOBA-PERP[0], BTC-0325[0], BTC-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH-PERP[0], FIDA-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LINK-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], OP-PERP[0], PAXG-PERP[0], RON-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SUSHI-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[1.43], WAVES-PERP[0], XLM-PERP[0], XRP[.46498301], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 03585555 | | TRX[.000779], USD[4.97], USDT[0] | | |
| 03585564 | | ETH[.03], ETHW[.03], USD[1.82], USDT[219.866014] | | |
| 03585572 | | BTC[.00147824], BTC-PERP[0], DOGE-PERP[0], USD[0.00] | | |
| 03585575 | Contingent | AVAX[100], BNB[10], ETH[1], ETHW[1], FTT[168.29040052], LUNA2[16.34036019], LUNA2_LOCKED[38.1275071], LUNC[52.63865411], MATIC[4000], SHIB[165009254.69097314], SOL[218.30705429], SRM[1.2079243], SRM_LOCKED[7.7920757], USD[0.00], XRP[37436.16911747] | | |
| 03585579 | | ETH[.00011966], ETHW[0.00046766], SOL[.00568528], TRX[.000028], USD[0.00], USDT[0] | | |
| 03585589 | | APE-PERP[0], ETH-PERP[0], FTT[151.34], GMT-PERP[0], LUNC-PERP[0], NEAR-PERP[0], USD[0.00], USDT[0.00524071] | | |
| 03585597 | | AKRO[2], BAO[1], FTT[27.13123963], GBP[0.00], GOOGL[.9215228], KIN[3], MSTR[.38384823], TRX[1], TSLA[.45467766], USD[0.53] | Yes | |
| 03585598 | | USD[0.00], USDT[0] | | |
| 03585601 | | AGLD-PERP[0], ANC-PERP[0], APT-PERP[0], AR-PERP[0], BAO[1], CEL-PERP[0], CHZ-PERP[0], CRV-PERP[0], CTX[0], DAWN-PERP[0], DODO-PERP[0], DOGE-PERP[0], ETHW-PERP[0], FTT-PERP[0], GMT-PERP[0], GST-PERP[0], LINA-PERP[0], LOOKS-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MANA-PERP[0], NEAR-PERP[0], OP-PERP[0], PEOPLE-PERP[0], RAY-PERP[0], RNDR-PERP[0], RSR-PERP[0], SAND-PERP[0], SOL-PERP[0], SRN-PERP[0], STORJ-PERP[0], TRX-PERP[0], USD[0.00], USDT[0], USDT-PERP[0], USTC-PERP[0], WAVES-PERP[0], XPLA[77429.60038675], XRP-PERP[0], YFI-PERP[0] | Yes | |
| 03585603 | | USD[0.00], USDT[9.96702747] | | |
| 03585606 | | BNB[.00000001], BTC[0], USD[0.00] | | |
| 03585610 | | AKRO[1], BTC-PERP[0], ETH-PERP[0], LTC-PERP[0], RSR[1], USD[0.02] | Yes | |
| 03585614 | | BAL-PERP[0], BAND-PERP[-2900], BEAR[429.695], BTC[.00001], BULL[0.01169869], DYDX[.003997], ETHBULL[.045], ETH-PERP[0], FTT[150], MASK-PERP[-5000], PERP[54250.046249], PERP-PERP[0], POLIS[110300.099907], RAY[0.02766812], RAY-PERP[0], SCRT-PERP[0], SNX-PERP[0], USD[91549.67] | | |
| 03585617 | | ETH[0.00000001], FTT[26.44918716], MATIC[0], USD[0.00] | | |
| 03585622 | | BTC[0], LTC[0], USDT[0.00022231] | | |
| 03585624 | | BTC[.00000007], LTC[0], USD[0.02], USDT[0.00015012] | Yes | |
| 03585627 | Contingent | AAVE-PERP[0], AMPL[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS[0.00000001], AXS-PERP[0], BAL-PERP[0], BTC[0.00000447], BTC-PERP[0], CREAM-PERP[0], CRV-PERP[0], ETH[10.04347084], ETH-PERP[0], ETHW[0.04307084], FTM-PERP[0], FTT[25.02896023], FTT-PERP[0], GST-PERP[0], HBAR-PERP[0], JASMY-PERP[0], KNC-PERP[0], LOOKS[.00000001], LOOKS-PERP[0], LUNA2[9.90938922], LUNA2_LOCKED[23461.30421819], LUNC[2140869.19976847], LUNC-PERP[0], NEAR-PERP[0], OP-PERP[0], PEOPLE-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], USD[7727874.62], USDT[156327.75428707], USTC[111], USTC-PERP[0] | | |
| 03585630 | | ETH[.00000004] | | |
| 03585634 | | USD[0.00], USDT[0] | | |
| 03585645 | | RON-PERP[0], SLP-PERP[0], USD[0.61], USDT[0.00935487], XRP[.922118] | | |
| 03585646 | | RSR[1], USD[0.00] | | |
| 03585651 | | FTT[35.014514], USD[0.00], USDT[3.78012082] | | |
| 03585652 | | BNB[0.0000001], FTT[0], MATIC[0], SOL[0], TRX[0] | | |
| 03585656 | | CRO[0], DOGE[0], ETH[.00000001], SNX[0], USDT[0] | | |
| 03585657 | | AKRO[1], ATLAS[991.80969420], BAO[1], DENT[1], KIN[1], RSR[1], USD[0.00] | | |
| 03585658 | | BEAR[59.82], BULL[.00045178], EUR[0.00], TRX[.000967], USD[0.01], USDT[10.93004182] | | |
| 03585661 | | ATLAS[5.7] | | |
| 03585662 | | ETH[.00001207], ETHW[0.00001206], USDT[311.88944948] | Yes | |
| 03585666 | | BAO[1], BTC[.00263902], CHZ[121.50899332], NFT (381185778214893883/Belgium Ticket Stub #1638)[1], USD[258.29] | Yes | |
| 03585683 | | NFT (304555107996721520/FTX AU - we are here! #45626)[1], NFT (382345084434044498/FTX EU - we are here! #113723)[1], NFT (415121174999973305/FTX AU - we are here! #1383)[1], NFT (476600047535480888/FTX EU - we are here! #115245)[1], NFT (505303236893714540/FTX EU - we are here! #113652)[1], NFT (573292950115244301/FTX AU - we are here! #45641)[1] | Yes | |
| 03585688 | | CEL[1.00517367], CHZ[1], DENT[2], SOL[.00061992], TRX[.0000001], UBXT[1], USD[2647.33], USD[0.04126996] | Yes | |
| 03585701 | Contingent | ETH[1.75306747], ETHW[0], LUNA2[0.00565943], LUNA2_LOCKED[0.01320534], USD[0.01], USTC[.80112] | | |
| 03585713 | | USD[103527.62] | Yes | |
| 03585738 | | BOBA[6.42650879], USD[0.00] | Yes | |
| 03585748 | | BTC[0], MATIC[.00000001], TRX[.001554], USD[0.00], USDT[0.04349359] | | |
| 03585762 | | ETH[0.00369393], ETHW[0.00369393] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03585766 | | USD[16.87], USDT[1.05406609], XRP[.693298] | | |
| 03585772 | | ATLAS[2], USD[0.00] | | |
| 03585774 | | BAO[2], DENT[1], DOGE[19175.79086176], FTT[.00023635], KIN[3], NFT (291806828822246269/FTX Crypto Cup 2022 Key #1643)[1], NFT (292364586835912976/FTX EU - we are here! #129386)[1], NFT (294279757629590360/FTX AU - we are here! #2568)[1], NFT (333221254002753262/FTX AU - we are here! #2793B)[1], NFT (356348028239976862/Montreal Ticket Stub #1339)[1], NFT (364197849128120240/FTX AU - we are here! #2580)[1], NFT (369407934937373932/FTX AU - we are here! #129078)[1], NFT (431978121473686381/The Hill by FTX #3084)[1], NFT (552737691088919045/FTX EU - we are here! #128973)[1], TRX[1.000015], USD[69.04], USDT[0] | Yes | |
| 03585777 | | BAO[1], USD[50.20], USDT[15.26403783] | Yes | |
| 03585782 | | REAL[79.29234], USD[6.13], USD[0] | | |
| 03585784 | | BTC[0], USD[0.01], USDT[0.00512101] | | |
| 03585804 | | USD[0.00], USDT[0] | | |
| 03585809 | | BTC[0] | | |
| 03585821 | | DYDX-PERP[0], LOOKS-PERP[0], MTA-PERP[0], ROSE-PERP[0], USD[0.00] | | |
| 03585825 | | TONCOIN-PERP[0], USD[0.00], USDT[0] | | |
| 03585829 | Contingent | FTT[25.08080964], SRM[1.93084973], SRM_LOCKED[51.10915027], USD[0.09] | | |
| 03585837 | | AKRO[1], AVAX[5.01929673], DOT[1.5506845], KIN[1], MATIC[6.31588243], SOL[1.03082661], TRX[1], USD[0.00] | | |
| 03585846 | | BNB[.00060217], ETH[0], USD[1.16] | | |
| 03585848 | | APE[22.590728], NFT (442888822911101902/FTX EU - we are here! #281987)[1], NFT (527565474900326981/FTX EU - we are here! #281980)[1], NFT (540209375954981200/FTX AU - we are here! #63344)[1], TRX[.300002], USD[0.72], USDT[0.60075315] | | |
| 03585849 | Contingent | APE[0], AVAX[0], BNB[0], BTC[8.47486976], ETH[0], FTT[12.82596370], LUNA2[6.50634102], LUNA2_LOCKED[15.18146238], LUNC[1416769.45554468], USD[265.74], USDT[0] | | |
| 03585851 | | BNB[0], BTC[0.00013639], CVC-PERP[0], DAWN-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ETHBEAR[999240], ETH-PERP[0], FLOW-PERP[0], GALA-PERP[0], KNC-PERP[0], LOOKS-PERP[0], LRC-PERP[0], MAPS-PERP[0], MATIC-PERP[0], NEAR-PERP[0], ONE-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], SAND-PERP[0], SOS-PERP[0], SPELL-PERP[0], USD[0.00], USDT[0.00000001], WAVES-PERP[0], YFI-PERP[0] | | |
| 03585856 | | ETH[.0882318], ETHW[.0882318], MATIC[.73966725], NFT (333852448654012795/FTX AU - we are here! #40810)[1], NFT (391284112794050948/FTX AU - we are here! #40706)[1], USD[0.00], USDT[0] | | |
| 03585864 | | BNB[.00000001], USD[0.88] | | |
| 03585867 | Contingent | ATOM[0], ATOM-PERP[0], AVAX[0], AVAX-PERP[0], BNB[.00000001], BNB-PERP[0], CAD[0.00], CRO-PERP[0], CRV-PERP[0], CVX-PERP[0], ETH[.00000001], ETH-PERP[0], FTM[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GBP[0.00], GST-PERP[0], LINA-PERP[0], LOOKS-PERP[0], LUNA2[0], LUNA2_LOCKED[0.00667834], LUNC[0], LUNC-PERP[0], MATIC[0], MATIC-PERP[0], NEAR-PERP[0], NFT (420945042232358539/FTX EU - we are here! #102106)[1], NFT (487514505772337667/FTX EU - we are here! #102457)[1], NFT (536515601790352630/FTX EU - we are here! #102601)[1], SOL-PERP[0], SUSHI-PERP[0], USD[0.46], USDT[0.02664121], USTC[0], USTC-PERP[0], WAVES-PERP[0] | Yes | USD[0.46], USDT[.026639] |
| 03585878 | | BAO[2], KIN[1], USDT[0.00001948] | | |
| 03585883 | | BTC[1.17068966], ETH[3.33702537], ETHW[3.33702537], EUR[0.08], MATIC[0], SOL[0], USD[0.21] | | |
| 03585898 | | MATIC[0], TRX[0.33188000], USDT[0.64912795] | | |
| 03585907 | | USD[T][0] | | |
| 03585910 | | USD[0.41] | | |
| 03585921 | | BAO[1], UBXT[1], USD[0.23], USDT[0.01686929] | Yes | |
| 03585923 | | NFT (345981304482938939/FTX AU - we are here! #46351)[1], NFT (396521534340764522/FTX AU - we are here! #46188)[1] | | |
| 03585944 | Contingent, Disputed | BTC[0], BTC-PERP[0], ETH-PERP[0], LUNA2[0.00000002], LUNA2_LOCKED[0.00000006], LUNC[.005988], USD[0.03], USDT[0] | | |
| 03585964 | | APE[.001227], ASD[.061819], AUD[0.00], BEAR[272.965], BTC[0.55975892], BULL[0.00001437], CEL[.086152], ETH[1.40652918], ETHW[4.83293177], FIDA[.55486], FTT[0.06323146], GMT[.40713], GST[75819.12739], HOLY[.34187], IMX[.00316075], LINA[8.068], LOOKS[13793.37393], MATIC[7.0154], RAOK[.00023672], RSR[2.3442], SLND[.09872525], SLP[4.6569], STEP[.0089835], STG[.80985], THETABULL[.42664275], USD[3490.68], USDT[0.00336631], XPLA[5.443625] | | |
| 03585968 | | TRX[.002397], USD[0.00], USDT[0] | | |
| 03585970 | Contingent | ADA-PERP[0], APT-PERP[0], AXS-PERP[0], BTC[0.00008010], BTC-PERP[0], GST-PERP[0], LUNA2_LOCKED[97.84844024], MATIC-PERP[0], SOL-PERP[0], TRX[.001554], USD[0.03], USDT[0], USTC-PERP[0], XRP-PERP[0] | | |
| 03585980 | | LOOKS[594], USD[1.23], USDT[0.20000000] | | |
| 03585983 | | USD[T.8] | | |
| 03585984 | | TRX[.004424], USDT[109.75] | | |
| 03585997 | | CAKE-PERP[0], DOGE-PERP[0], ETH-PERP[0], PEOPLE-PERP[0], USD[14.83] | | |
| 03586000 | | BTC[0.00003730], DOGE[.60461], TRX[.2438], USD[0.00], USDT[0], XRP[.95953] | | |
| 03586003 | | ETH[.00000001] | | |
| 03586012 | | AGLD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], BAND-PERP[0], ENS-PERP[0], GALA-PERP[0], LOOKS-PERP[0], SAND-PERP[0], SHIB-PERP[0], TRX[.01485471], TRX-PERP[0], USD[0.04] | | |
| 03586019 | | BIT[200.50072031], BNB[.01590374], NFT (413782817968249925/FTX EU - we are here! #190670)[1], NFT (428769052535126539/FTX EU - we are here! #190725)[1], NFT (463290481317184989/FTX AU - we are here! #616)[1], NFT (496430284363645496/FTX AU - we are here! #63341)[1], NFT (503485384913492876/FTX AU - we are here! #610)[1] | Yes | |
| 03586023 | Contingent | BTC[0.00000183], LUNA2[0.00000001], LUNA2_LOCKED[0.00000003], LUNC[.0028447], NFT (317946601621541484/FTX AU - we are here! #36588)[1], NFT (340048835603761104/FTX AU - we are here! #35464)[1], NFT (407671914923130354/FTX AU - we are here! #35368)[1], NFT (432184864158823220/FTX EU - we are here! #36335)[1], NFT (441864121427100320/The Hill by FTX #38550)[1], NFT (542018016342686085/FTX EU - we are here! #36522)[1], NFT (573819300954399059/FTX Crypto Cup 2022 Key #4440)[1], USD[0.00], USDT[0.00055976] | Yes | |
| 03586029 | | BTC-PERP[0], USD[0], USDT[0] | | |
| 03586042 | | BTC[0.00070156], DOT[-1.07240763], LTC[-0.02026519], SAND[.99962], SAND-PERP[0], USD[-0.35], USDT[0.00347319] | | |
| 03586048 | | BTC[0.07968485], ETH[1.1399297], ETH-PERP[0.4], ETHW[1.1399297], LUNC-PERP[0], USD[-465.62] | | |
| 03586051 | Contingent | AVAX[23.99160010], BTC[0.24522366], DOT[33.49670480], ETH[2.12530127], ETHW[2.12050026], FTM[81.9836], JOE[262.9474], LUNA2[0.25417015], LUNA2_LOCKED[0.59306369], LUNC[55346.08630844], MANA[46.9906], MATIC[264.38740771], SOL[3.429314], USD[2.43] | | AVAX[9.29814], BTC[.243067], DOT[19.816654], ETH[.876345], MATIC[253.068717] |
| 03586063 | | AUD[42.04], BTC[.0006] | | |
| 03586071 | | USD[7.00] | | |
| 03586074 | | USDT[1523.40762414] | Yes | |
| 03586077 | | USD[-0.03], XRP[.447289], XRP-PERP[0] | | |
| 03586092 | | 0 | | |
| 03586111 | | BTC[0.00000001], BTC-PERP[0], ETH[0], FTT[0.00000001], USD[0.00], USDT[0], XRP[0] | Yes | |
| 03586113 | | TRX[.680001], USDT[0.52172563] | | |
| 03586118 | | BTC[0.00006027], DOGE[.14047], DOT[.091887], ETH[.0005554], ETHW[.0005554], USD[0.02], USDT[0.03233617], XRP[.55426] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03586119 | | USD[5.77], XRP[.79698] | | |
| 03586123 | | BCH[.5624945], BNB[.78000961], MATIC[69.13227313] | Yes | |
| 03586132 | | SPELL[99.829], USD[0.00] | | |
| 03586133 | | APT[0.02707207], ETH[.05453655], MATIC[0], TRX[.000008], USD[0.00], USDT[0.00000857] | | |
| 03586135 | | SOL[5.47568515], SPELL[43448.68020157] | | |
| 03586138 | | AUD[0.00], BTC[.00001241], ETH[0], SAND-PERP[0], USD[0.00], USDT[0] | | |
| 03586140 | | BTC[0], LUNC[0], NFT (512792988047616915/Monza Ticket Stub #1457)[1], USD[4.70], USDT[0], XRP[0] | Yes | |
| 03586154 | | USDT[47908.60591327] | Yes | |
| 03586155 | | TONCOIN[.00000001], USD[0.00] | | |
| 03586158 | | BAO[4], ETH[0], GALA[0], KIN[4], TRX[.001554], USD[0.00], USDT[0.00006811] | Yes | |
| 03586170 | | USD[25.00] | | |
| 03586175 | | AXS[0], BTC[0], DAI[0], FTT[0.01004193], MATIC[0], USD[0.00], USDT[0] | | |
| 03586185 | | BNB[0], BTC[0], TONCOIN[.08], USD[0.06], USDT[0] | | |
| 03586187 | | HNT[22.93920286] | | |
| 03586189 | | DENT[1], ETH[11.45211638], ETHW[11.4487868], USDT[39252.70991501] | Yes | |
| 03586191 | | DOGE-PERP[0], ETH[0], GMT[.69], MATIC[.87262705], NFT (420177078182384604/FTX AU - we are here! #57877)[1], NFT (432246301311231762/FTX EU - we are here! #240021)[1], NFT (486983919650339254/FTX EU - we are here! #240040)[1], NFT (545742667958668258/FTX EU - we are here! #240034)[1], SOL[0], USD[0.26], USDT[0.00168479], XRP-PERP[0] | | |
| 03586198 | | ETH[.00000001] | | |
| 03586218 | | TONCOIN[.0034] | | |
| 03586220 | | BNB[0], ETH[.0040044], ETHW[.6940044], USD[3.35], USDT[0.00074650] | | |
| 03586224 | | AKRO[1], CAD[0.03], CEL[1.04431432], KIN[1], TRX[1] | Yes | |
| 03586228 | | ETH[0], REAL[0] | | |
| 03586231 | | EUR[100.00], USD[280.08] | | |
| 03586243 | | NFT (313321814051389902/FTX AU - we are here! #48299)[1], NFT (374986045233914482/FTX AU - we are here! #1261)[1], NFT (419860742812822421/FTX Crypto Cup 2022 Key #629)[1], NFT (443835918793052035/The Hill by FTX #20837)[1], NFT (552194868550053211/FTX AU - we are here! #1258)[1] | Yes | |
| 03586252 | | BNB[0], ETHW[.00029564], USD[0.01], USDT[0] | | |
| 03586259 | | EUR[0.00] | | |
| 03586278 | | USD[0.00] | | |
| 03586282 | | FTM[1.02479409] | | FTM[10.966] |
| 03586285 | | GALA[.0645372], NFT (364916123154888904/FTX EU - we are here! #230852)[1], NFT (374911515448203754/FTX EU - we are here! #230844)[1], NFT (376008216454082055/FTX AU - we are here! #41991)[1], NFT (387235674540409699/FTX AU - we are here! #42031)[1], NFT (536203079226686623/FTX AU - we are here! #230827)[1], TRX[.370438], USDT[0.95087081] | Yes | |
| 03586293 | | TONCOIN[3.201] | | |
| 03586297 | Contingent | ATOM[2.5], BTC[.0108], ETH[.001], ETHW[.001], LUNA2[0.36009313], LUNA2_LOCKED[0.84021730], LUNC[1.16], SOL[.04], SOL-PERP[1.5], SUSHI-PERP[20], USD[-109.31] | | |
| 03586298 | | BTC[0], ETH[.00000129], ETHW[0.00000128], SHIB[35486.63163771], SOL[0] | | |
| 03586303 | | ATLAS[2] | | |
| 03586308 | | BTC[.01447018], ETH[.00837765], ETHW[.00837765] | | |
| 03586311 | | ETH[.22390899], ETHW[.22390899], NFT (352522052787353572/FTX EU - we are here! #242419)[1], NFT (393078690375661976/FTX EU - we are here! #242434)[1], NFT (484086166381154428/FTX EU - we are here! #242451)[1], TRX[.807701], USD[0.00], USDT[2.73619578] | | |
| 03586312 | | TONCOIN[.00000001], USD[0.00] | | |
| 03586325 | | USD[0.00], USDT[0] | | |
| 03586328 | | BTC[0], BTC-PERP[0], FTM-PERP[0], GALA-PERP[0], ONE-PERP[0], SOL-PERP[0], USD[0.00], USDT[0], VET-PERP[0], XTZ-PERP[0] | | |
| 03586330 | | ATLAS[2] | | |
| 03586340 | | LTC[0], TONCOIN[.00000001] | | |
| 03586341 | | USD[0.00], USDT[0.00000090] | | |
| 03586356 | | ATLAS[2] | | |
| 03586358 | | AUD[0.00], RSR[1] | | |
| 03586359 | | SOL[.00604101], USD[0.07] | | |
| 03586369 | | ATLAS[2] | | |
| 03586371 | | BTC-PERP[0], ETH-PERP[0], EUR[38.87], LTC-PERP[0], USD[-10.51], XRP[0], XRP-PERP[0] | | |
| 03586382 | | APE[1.23646083], BAO[1], BTC[.00172849], KIN[1], SAND[2.48141362], SOL[.22521228], USD[0.05], USDT[10.37987466] | Yes | |
| 03586391 | | FTT[.7], USDT[1.09135308] | | |
| 03586404 | | ETH[.00023403], ETHW[.00023403], USD[0.00], USDT[0.00188599] | | |
| 03586406 | | TRX[.003118] | | |
| 03586410 | | USD[25.00] | | |
| 03586414 | | TONCOIN[1.127] | | |
| 03586421 | | BAO[3], DOGE[1160.11619096], ETH[.06826275], ETHW[.06741397], FTM[6.03946521], USD[0.00] | Yes | |
| 03586429 | | BTC[.0003] | Yes | |
| 03586430 | | ANC-PERP[0], AVAX-PERP[0], BTC-MOVE-PERP[0], BTC-MOVE-0604[0], BTC-MOVE-0609[0], BTC-PERP[0], CEL-PERP[0], CHR-PERP[0], ENJ-PERP[0], ETH-PERP[0], FTT-PERP[389.7], GST-PERP[0], MATIC-PERP[0], ONT-PERP[0], OP-PERP[0], ROSE-PERP[0], SOL[0.00890844], SOL-PERP[0], SRN-PERP[0], USD[1969.94], USDT[0.00000001], ZRX-PERP[0] | | |
| 03586432 | | BTC[.00339932], TRX[.806441], USDT[2.25398620] | | |
| 03586436 | | FTT[0], RAY[0], SOL[.00075], USD[0.00], USDT[0] | | |
| 03586438 | | USD[25.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03586440 | | APE-PERP[0], APT-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC-PERP[0], CEL-PERP[0], CRO-PERP[0], DENT-PERP[0], DOGE-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GMT-PERP[0], GRT-PERP[0], HT-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], MATIC-PERP[0], OP-PERP[0], PEOPLE-PERP[0], SLP-PERP[0], SOL-PERP[0], SRN-PERP[0], USD[0.00], USDT[.00914598], USDT-PERP[0], USTC-PERP[0], YFI-PERP[0] | | |
| 03586442 | Contingent | BAO[1], BTC[0], DENT[2], ETH[0.00000386], ETHW[0.11723192], GMT[.00141951], KIN[3], LUNA2[7.53380651], LUNA2_LOCKED[16.95590734], LUNC[7.42850224], SOL[.00003487], SXP[1.00610984], TRX[2], USD[0.00], USDT[0.00002079], USTC[728.73431251] | Yes | |
| 03586447 | | ATLAS[2] | | |
| 03586449 | | ETH[0] | | |
| 03586451 | | ETH[.00011867], ETHW[0.00011867], USDT[0.16540766] | | |
| 03586460 | | TRX[.831819], USDT[0] | | |
| 03586489 | | GRTBULL[1070], SUSHIBULL[80000], SXPBULL[239000], TOMOBULL[750000], TRX[.5], USD[0.10], USDT[0.05715429] | | |
| 03586491 | | AUD[0.00] | | |
| 03586497 | | NFT (348762020406798730/FTX EU - we are here! #16504)[1], NFT (473305182069583903/FTX EU - we are here! #16383)[1], NFT (521015575912550453/FTX EU - we are here! #16603)[1], USD[0.00] | | |
| 03586501 | Contingent | AKRO[2], APT-PERP[0], ARKK[0], BAT[.10398914], BNB[.00000352], BTC[.000002], BTC-PERP[0], CHZ-PERP[0], DENT[2], DOT-PERP[0], ETH-PERP[0], FTM[.00327049], FTT-PERP[0], KIN[3], LUNA2[0.00014051], LUNA2_LOCKED[0.00032786], MATIC[.0001], MATIC-PERP[0], NFT (339396091038307481/Netherlands Ticket Stub #1436)[1], NFT (370437778697465257/Hungary Ticket Stub #1670)[1], NFT (388782619767692505/FTX AU - we are here! #3195)[1], NFT (427627316985381167/FTX EU - we are here! #12458)[1], NFT (441310190892198470/The Hill by FTX #6043)[1], NFT (453234082900997101/FTX AU - we are here! #3181)[1], NFT (464174441066421339/FTX Crypto Cup 2022 Key #21469)[1], NFT (545944679880530221/FTX EU - we are here! #124751)[1], NFT (563141822221484974/FTX EU - we are here! #124676)[1], NFT (572244679406916661/FTX AU - we are here! #26343)[1], RSR[1], SPY-123000[], TRX[1], USD[981.16], USDT[0] | | |
| 03586504 | | USDT[0] | | |
| 03586514 | | ATLAS[2] | | |
| 03586539 | | APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAND-PERP[0], CHZ-PERP[0], DOT-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], IMX-PERP[0], KNC-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], NEAR-PERP[0], SLP-PERP[0], SRM-PERP[0], TRX-PERP[0], USD[0.00], USDT[0], XRP-PERP[0] | | |
| 03586544 | | MATIC[0], TRX[0] | | |
| 03586547 | | ATLAS[2] | | |
| 03586556 | | ETH[0], NFT (362648751752027300/FTX EU - we are here! #47771)[1], NFT (454001944308286001/FTX EU - we are here! #48262)[1], NFT (457521514551583984/FTX EU - we are here! #48151)[1], NFT (559047739529681711/FTX AU - we are here! #67320)[1], TRX[.000023], USD[0.00], USDT[0], XRP[.00013746] | | |
| 03586557 | | LOOKS-PERP[0], USD[0.01], USDT[0] | | |
| 03586567 | | BTC-PERP[0], ETH[.0009656], ETHW[.0009656], USD[2.06] | | |
| 03586568 | | HNT[0.96758911] | | |
| 03586575 | | ATLAS[6] | | |
| 03586578 | | USD[0.37], USDT[1043.636752] | | |
| 03586584 | | USD[25.00] | | |
| 03586602 | | APE-PERP[0], GMT-PERP[0], GST-PERP[0], LOOKS-PERP[0], SOL-PERP[0], USD[0.00], USTC-PERP[0] | | |
| 03586606 | Contingent, Disputed | ADA-PERP[0], APE-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC-PERP[0], CVX-PERP[0], ETC-PERP[0], ETH-PERP[0], GMT-PERP[0], KNC-PERP[0], LINK-PERP[0], LRC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], RUNE-PERP[0], SOL-PERP[0], USD[0.00], WAVES-PERP[0], ZIL-PERP[0] | | |
| 03586612 | | FTT-PERP[0], SOL[.09176521], SOL-PERP[0], USD[-0.48] | | |
| 03586614 | | BNB[0], SOL[0], TRX[0], USD[0.00] | | |
| 03586620 | | NFT (324348195736842124/FTX AU - we are here! #18066)[1] | | |
| 03586627 | | USD[0.04] | | |
| 03586630 | Contingent | APT[2169.65538145], ASD-PERP[0], BTC[0], ETH[0], FTT[151.02295121], SOL[0], SRM[.04076392], SRM_LOCKED[17.66097496], USD[4709.85] | | USD[4708.78] |
| 03586631 | | BAO[1], BTC[0], KIN[3], USD[0.00] | Yes | |
| 03586647 | | USDT[1] | | |
| 03586652 | | ATLAS[2] | | |
| 03586666 | Contingent, Disputed | AUD[0.00], USD[0.01] | | |
| 03586668 | | GST-PERP[0], USD[0.34] | | |
| 03586675 | | ATLAS[2.4] | | |
| 03586676 | Contingent | ATOM[0], AVAX[0], BNB[0], BULL[0.18206453], DOT[0], ETHBULL[1.35448464], FTM[0], LINKBULL[22150.868202], LUNA2[0.00054617], LUNA2_LOCKED[0.00127440], LUNC[118.93], MATIC[0], RAY[0], SOL[0], SRM[.00036955], SRM_LOCKED[0.00344867], USD[0.04], USTC[0] | | |
| 03586677 | | ETH[.00748876], ETHW[.00748874], MATIC[.74], TRX[.000086], USD[0.95], USD[0.65300237] | | |
| 03586685 | | TRX[.000001], USD[0.00], USDT[0] | | |
| 03586689 | | AXS[0], BTC[0.00089982], USD[3.29] | | |
| 03586692 | | USDT[.000107] | Yes | |
| 03586694 | Contingent, Disputed | ATOM-PERP[0], BNB-PERP[0], BTC-PERP[0], COPE[1.1022], FTM-PERP[0], LEOBEAR[96], LUNC-PERP[0], MATIC-PERP[0], PORT[.156314], SOL-PERP[0], USD[18.39], USDT[1.08138903] | | |
| 03586705 | | 1INCH[5.84406754], AXS[.152159577], BAO[2], CRO[.00019793], ETH[.00684703], ETHW[.00084703], KIN[1], LOOKS[.00331062], SOL[.07801581], USD[0.00] | Yes | |
| 03586708 | | APE[63.32699019], AURY[5.17455325], BAO[1], BTC[0], ETC[.15253434], CRO[52.11282903], DYDX[26.47105778], ETH[2.66797496], ETHW[2.12243468], FTT[145.73713879], KIN[1], LINK[16.88720626], LOOKS[12.70636074], NFT (294665140652575789/The Hill by FTX #3303)[1], NFT (330038782393474961/FTX EU - we are here! #10225)[1], NFT (341333964718921132/Medallion of Memoria)[1], NFT (372478176154242955/Netherlands Ticket Stub #374)[1], NFT (386575794826502659/Belgium Ticket Stub #611)[1], NFT (390460534311638485/Monza Ticket Stub #1543)[1], NFT (397089374869149635/Austin Ticket Stub #1161)[1], NFT (456555002075370311/FTX EU - we are here! #102359)[1], NFT (457847164172198819/FTX AU - we are here! #27645)[1], NFT (460599403344695705/FTX EU - we are here! #6956)[1], NFT (483248597183801275/Mexico Ticket Stub #478)[1], NFT (493097624473776445/The Reflection of Love #4950)[1], NFT (497271077612039261/FTX AU - we are here! #2464)[1], NFT (502100224494548100/Medallion of Memoria)[1], NFT (551449394221857854/FTX AU - we are here! #1596)[1], NFT (552027675863823956/Japan Ticket Stub #546)!1, OMG[16.57471776], SOL[.00019678], USD[1312.87], USDT[1017.23094578] | Yes | |
| 03586711 | | BAO[1], DENT[1], GBP[0.09], KIN[1], USD[0.01] | Yes | |
| 03586719 | | NFT (403727508939032729/FTX VN - we are here! #85)[1] | | |
| 03586721 | | SHIB-PERP[0], USD[0.01] | | |
| 03586726 | | USDT[2.44575488] | | |
| 03586731 | | ETH[0], FTT[1.60581810], USD[0.00], USDT[0], USTC[0] | | |
| 03586734 | | ATLAS[2] | | |
| 03586739 | | ETH[2.22563492], ETHW[2.07999755] | Yes | |

Amended Schedule F-16 Nonpriority Unsecured Customer Claims

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03586743 | | TRX[208.06764774], XRP[0] | | |
| 03586747 | | ETH[.002], ETHW[.002], USDT[2.26097816] | | |
| 03586767 | | TRX[.700001], USDT[0.26718222] | | |
| 03586769 | | ETH[0], TRX[.000001] | | |
| 03586776 | | NFT (348384364620995826/FTX EU - we are here! #58278)[1], NFT (431462101778842673/FTX EU - we are here! #58491)[1], NFT (566663816328847330/FTX EU - we are here! #56482)[1] | | |
| 03586784 | Contingent | 1INCH[0], APT[0], AVAX[0], BCH[0], BNB[0], BTC[0], BTT[0], DOGE[0], ETH[0], FTM[0], FTT[0], HT[0], LTC[0], LUNA2[0], LUNA2_LOCKED[0.04086864], MATIC[0], NEAR[0], SHIB[0], SOL[0], TRX[0], USD[0.00], USDT[2.27629565], USTC[0], USTC-PERP[0], XRP[0] | | |
| 03586786 | | BAO[1], BTC[0], DOGE[0.00341581], KIN[1], SOL[0], ZAR[0.00] | Yes | |
| 03586802 | Contingent | BAO[2], BTC[.00000096], DENT[1], DOGE[1], ETH[.03246158], ETHW[.03205927], KIN[3], NFT (290319794105065663/FTX EU - we are here! #121291)[1], NFT (396932842439082088/FTX EU - we are here! #121442)[1], NFT (402397545343463581/FTX AU - we are here! #57220)[1], NFT (472125288425471804/FTX AU - we are here! #121575)[1], RSR[1], SAND[1.02130296], SOL[.81168826], TONCOIN[105.15823851], TRX[1], USD[8322.77], USDT[0.03795203], YGG[.52409724] | Yes | |
| 03586809 | | PRISM[6.678], USD[2.35] | | |
| 03586810 | | LTC[0], USDT[0] | | |
| 03586819 | | BTC-PERP[0], USD[19.59] | | |
| 03586820 | | FTT[0.00000919], USD[0.00] | Yes | |
| 03586823 | | ETH[0], ETHW[0], USD[0.00], USDT[1.99995075] | | |
| 03586830 | | TRX[.781144], USD[1.54], XRP[.577113] | | |
| 03586832 | | AVAX-PERP[0], ETH-PERP[0], SOL-PERP[0], USD[307.66], USDT[724.13] | | |
| 03586837 | | NFT (367061169087256416/FTX EU - we are here! #209697)[1] | | |
| 03586856 | | TONCOIN[.00000001], USD[0.00] | | |
| 03586870 | | USDT[84.621527] | | |
| 03586881 | | ETH-PERP[0], USD[3.15] | | |
| 03586892 | | HNT[0] | | |
| 03586895 | | BNB[.00000002], SOL[0.00000001], USD[0.00] | | |
| 03586896 | | ETH[5.3753266], ETHW[4.4995018], USDT[489.901494] | | |
| 03586905 | | AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ANC-PERP[0], ASD-PERP[0], AUDIO-PERP[0], BNT-PERP[0], BOBA-PERP[0], BTC-PERP[0], CAKE-PERP[0], CEL[0], CEL-PERP[0], CHZ-0930[0], CHZ-PERP[0], CRV-PERP[0], CVC-PERP[0], CVX-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ETH-PERP[0], FIDA-PERP[0], FLM-PERP[0], FTT-PERP[0], FXS-PERP[0], GAL-PERP[0], GLMR-PERP[0], GMT-1230[0], GMT-PERP[0], IOTA-PERP[0], JASMY-PERP[0], LEO-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNA2-PERP[0], MANA-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MOB-PERP[0], ONE-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], RAMP-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], RSR-PERP[0], SAND-PERP[0], SC-PERP[0], SCRT-PERP[0], SECO-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], THETA-PERP[0], TRU-PERP[0], USD[0.21], USDT[0.00000001], USTC-PERP[0], WAVES-0624[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XRP[0], XRP-PERP[0], YFI-PERP[0] | | |
| 03586927 | | NFT (420360175754576413/FTX EU - we are here! #246010)[1], NFT (501657519948993077/FTX EU - we are here! #245981)[1], NFT (511476625961690694/FTX EU - we are here! #245965)[1], USD[0.00] | | |
| 03586931 | | NFT (291009834052943880/FTX EU - we are here! #156536)[1], NFT (349025489835820366/FTX EU - we are here! #157695)[1], NFT (455724860097984552/FTX AU - we are here! #63335)[1], NFT (479933917552161286/FTX EU - we are here! #157615)[1] | | |
| 03586940 | | TONCOIN[.00000001], USD[0.00] | | |
| 03586949 | | BTC[0], MATIC[0], TRX[.000005], USD[0.00], USDT[0] | | |
| 03586964 | | ATOM-PERP[0], AVAX-PERP[0], DYDX-PERP[0], FTM-PERP[0], GALA-PERP[0], GMT-PERP[0], LUNC-PERP[0], MANA-PERP[0], NEAR-PERP[0], SOL-PERP[0], USD[0.03] | | |
| 03586974 | | AKRO[7], ALPHA[1], AUDIO[1.00894378], BAO[11], DENT[6], FIDA[1.0078571], GRT[1], HXRO[1], KIN[6], MATIC[.00000001], NEAR[57.9030468], RSR[4], RUNE[.00307945], SAND[1050.34683671], SHIB[14939745.94033271], SXP[1.0070935], TRX[11], UBXT[7], USD[0.00] | Yes | |
| 03586992 | | EUR[0.00] | | |
| 03587000 | | USD[25.92] | Yes | |
| 03587002 | Contingent | AAVE-PERP[0], ADA-PERP[0], ALICE-PERP[0], APE-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX[10], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BNB-PERP[0], BTC[0.23908556], BTC-PERP[0], CRO[5000], CRO-PERP[0], CRV-PERP[0], DOGE[0], ETH[1], ETH-PERP[0], FIDA-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GLMR-PERP[0], ICP-PERP[0], KNB-PERP[0], LINK[25], LINK-PERP[0], LUNA2[0.00000001], LUNA2_LOCKED[0.66928684], LUNC[62459.40867207], LUNC-PERP[0], MANA-PERP[0], MATIC[450], OMG-PERP[0], REN-PERP[0], RSR[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], TLM-PERP[0], UNI-PERP[0], USD[2848.10], USDT[49.23913812], VET-PERP[0], XLM-PERP[0], XRP-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 03587003 | Contingent | LUNA2[0.00045915], LUNA2_LOCKED[0.00107135], USDT[0] | | |
| 03587012 | | ETH-PERP[0], USD[14.99] | | |
| 03587013 | | ADA-PERP[0], AVAX-PERP[0], BNB-PERP[0], DOGE-PERP[0], EDEN-PERP[0], FTM-PERP[0], GALA-PERP[0], LEO-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], NEAR-PERP[0], RAY-PERP[0], SPELL-PERP[0], STEP-PERP[0], USD[0.01] | | |
| 03587014 | | USD[0.00] | | |
| 03587016 | | ETH[.00000004] | | |
| 03587021 | | TRX[.028347], USD[0.94] | | |
| 03587023 | | ETH[0], USDT[1.00803805] | | |
| 03587043 | Contingent | ADA-PERP[0], ANC-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAND-PERP[0], BTC-PERP[0], CEL-PERP[0], DOT-PERP[0], EGLD-PERP[0], FTT-PERP[0], GMT-PERP[0], GRT-PERP[0], HNT-PERP[0], LINK-PERP[0], LUNA2[2.30220803], LUNA2_LOCKED[5.37181873], MATIC-PERP[0], ONE-PERP[0], OP-PERP[0], PAXG-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SOL-PERP[0], SRM-PERP[0], TRX-PERP[0], USD[10.14], USDT[1.14467092], WAVES-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 03587051 | Contingent | BAO[8], BNB[.0453812], BTC[.00515117], ETH[.03823319], ETHW[.03775472], KIN[4], LUNA2[0.00086275], LUNA2_LOCKED[0.20201308], LUNC[187.86566908], USD[0.00] | Yes | |
| 03587057 | | APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC[0.01296645], BTC-0624[0], BTC-PERP[0], DOGE-PERP[0], ETH[0.00090215], ETH-PERP[0], ETHW[0.00090215], FIL-PERP[0], LUNC-PERP[0], NEAR-PERP[0], REN-PERP[0], RUNE-PERP[0], SOL[.009848], SOL-PERP[0], USD[0.72], USDT[100.00022016], WAVES-PERP[0], XRP-PERP[0] | | |
| 03587067 | | TONCOIN[.00000001], USD[0.00] | | |
| 03587073 | | DOGE[5022.95723166], MANA[874.58316009], MATIC[377.68890626], XRP[1134.87038092] | Yes | |
| 03587080 | | GALA[495.9888268], XRP[0] | | |
| 03587081 | | USD[50.01] | | |
| 03587092 | | USD[0.00], USDT[0] | | |
| 03587095 | Contingent, Disputed | BTC[0], USD[201.74] | | |
| 03587097 | | BTC[0], USD[1.31] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03587103 | | SOL[.00836082], USD[0.00], USDT[8.00000110] | | |
| 03587107 | Contingent | ADABULL[684.6981], APE[.09962], BNBBULL[.00060366], DOGEBULL[2847.928993], ETHBULL[299.9912432], LUNA2[0.25250189], LUNA2_LOCKED[0.58917109], LUNC[54982.82], MATICBULL[216835.707], SHIB[103595212], SUSHIBULL[17210000], THETABULL[95310.109081], TRX[.000022], USD[0.02], USDT[0], XRPBULL[529899.3] | | |
| 03587108 | | ALT-PERP[0], ENS-PERP[0], ETH-PERP[0], SOL-PERP[0], TRX[.00003], USD[27.95], USDT[0.00000005], XRP-PERP[0] | | |
| 03587124 | | TONCOIN[.00000001], USD[0.00] | | |
| 03587138 | | BTC[.00063395], EUR[0.00], LUNC[0], USD[203.17] | | |
| 03587147 | | APE[.06366], APT[0.00060742], ETH[0], LUNC-PERP[0], NFT[40186550377073635B/FTX EU – we are here! #192926][1], NFT[453474438277369064/The Hill by FTX #8547][1], NFT[475343541529950419/FTX EU – we are here! #192887][1], NFT[507534061508802147/FTX Crypto Cup 2022 Key #3731][1], TRX[.002596], USD[0.00], USDT[0] | | |
| 03587153 | | TONCOIN[.00000001], USD[0.00] | | |
| 03587158 | | TRX[.000069], USDT[0.00006440], XRP[.5] | | |
| 03587165 | | USD[25.00] | | |
| 03587173 | | ETH-PERP[0], USD[0.00] | | |
| 03587176 | | 0 | | |
| 03587181 | | KIN[2], USDT[0.00004432] | | |
| 03587185 | | ETH[.1569758], ETHW[.1569758], USD[361.20] | | |
| 03587196 | | RON-PERP[0], USD[0.06] | | |
| 03587198 | | APE-PERP[0], BTC-PERP[0], DOGE[.7], DOGE-PERP[0], ETH-PERP[0], GMT-PERP[0], LOOKS[.8526], LOOKS-PERP[0], SHIB[82680], SHIB-PERP[0], USD[1.83], USDT[0.00565100] | | |
| 03587206 | Contingent, Disputed | AUD[0.65] | | |
| 03587212 | Contingent | BTC[0], LUNA2[0], LUNA2_LOCKED[3.18635720], MATIC[10.00411044], NFT[320068492030454297/FTX AU – we are here! #53020][1], NFT[340951466149302607/FTX AU – we are here! #53124][1], NFT[354585467490549146/FTX AU – we are here! #228974][1], NFT[386791653058069694/The Hill by FTX #16607][1], NFT[440658496112870603/FTX EU – we are here! #229006][1], NFT[446334642164156963/FTX EU – we are here! #228963][1], NFT[489821180293222505/FTX Crypto Cup 2022 Key #4724][1], USD[0.20], USDT[0.00009098], XRP[.00018131] | Yes | |
| 03587215 | | BTC-PERP[0], ETH[-0.00001456], ETHW[0], OP-PERP[0], USD[0.05] | | |
| 03587224 | | USDT[.0019034] | Yes | |
| 03587229 | | ADA-PERP[0], ALGO-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC-PERP[0], CHZ-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETH-PERP[0], FTM-PERP[0], GALA-PERP[0], GMT-PERP[0], KSM-PERP[0], LINK-PERP[0], LRC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], ONE-PERP[0], OP-PERP[0], PEOPLE-PERP[0], SAND-PERP[0], SOL-PERP[0], USD[171.46], USDT[0], WAVES-PERP[0], XTZ-PERP[0], ZEC-PERP[0] | | |
| 03587233 | | USD[0.01] | | |
| 03587238 | | DOGE[.59339198], DOGE-PERP[0], LOOKS-PERP[0], USD[0.01] | | |
| 03587243 | | USD[0.00] | | |
| 03587244 | | ETH[.0003351], ETHW[.0003351], XRP[.53606] | | |
| 03587249 | | 0 | | |
| 03587252 | | USD[25.00] | | |
| 03587255 | | ATLAS[1910], ETH[.0009867], ETHW[.0009867], USD[0.36], USDT[0] | | |
| 03587264 | | BAO[1], USDT[0.00001914] | | |
| 03587265 | Contingent | FTT[0.00030433], LUNA2[0.45923926], MATIC-PERP[0], SLP[2970], USD[0.00] | | |
| 03587268 | | AAVE[.0097682], APE[.09892], BTC[0.00199359], GALA[19.62], LTC[.00509474], SOL[4.2289155], USD[6.50], USDT[0] | | |
| 03587275 | | APE-PERP[0], CHZ-PERP[0], MATIC-PERP[0], SOL-PERP[0], USD[-0.26], XRP[8.57410048] | | |
| 03587279 | | ETH[0], SOL[0], TRX[0.00002900], USDT[0.00000302] | | |
| 03587284 | | BTC-PERP[0], ETH-PERP[0], TONCOIN-PERP[0], USD[0.10] | | |
| 03587300 | | APE[8.435524], ETH[0], EUR[0.00], LOOKS[0], MATIC[64.43761852], SOL[0], SOL-PERP[0], USD[0.75] | | |
| 03587311 | | BTC[.00009384], NFT[396871376409128876/FTX EU – we are here! #280863][1], NFT[550267604762432038/FTX EU – we are here! #280890][1], USD[0.00] | | |
| 03587320 | | 1INCH-PERP[0], BTC-PERP[0], CHR-PERP[0], DOT[0], FXS-PERP[0], GALA[0], GLMR-PERP[0], LOOKS-PERP[0], LUNA2-PERP[0], OP-PERP[0], TONCOIN[0.01819012], TRX[.000018], USD[0.55], USDT[0.00506600], XLM-PERP[0] | | |
| 03587326 | Contingent | AXS[1.00352919], BNB[0], CRO[14.44039245], FIL-PERP[0], LTC[.00011743], LUNA2[0.03442036], LUNA2_LOCKED[0.08031418], LUNC[7495.106634], TRX[.000292], USD[0.00], USDT[0.56807575] | | |
| 03587349 | | TONCOIN[.05], USD[0.00] | | |
| 03587355 | Contingent, Disputed | USD[0.01], USDT[.08151849] | | |
| 03587365 | Contingent | APE[7], BTC[.0136], DOGE[600], ETH[.103], ETHW[.062], EUR[0.00], LUNA2[1.33654772], LUNA2_LOCKED[3.11861134], LUNC[291036.08], RSR[75220], RSR-PERP[0], SHIB[4000000], SOL[11.23], USD[0.82] | | |
| 03587370 | | AVAX[0], BNB[0.00399582], ETH[.00000001], FTT[0.00000008], LUNC[.0002954], TRX[.000043], USD[0.00], USDT[0] | | |
| 03587373 | | NFT[290536317746521741/FTX EU – we are here! #271407][1], NFT[363314935516422957/FTX EU – we are here! #271412][1], NFT[466454456907186977/FTX EU – we are here! #271396][1] | | |
| 03587381 | | BTC[.00000265], TRX[.00078], USD[0.06], USDT[0.00000001] | | |
| 03587383 | | FTM-PERP[0], USD[0.00], USDT[0.00000001], XRP[0], XRP-PERP[0] | | |
| 03587399 | Contingent | EUR[25.00], LUNA2[1.59756373], LUNA2_LOCKED[3.72764871], LUNC[347872.866472], TULIP[.096], USD[3.67] | | |
| 03587402 | | FTT[0], RAY[0], SOL[.00075], SRM[0], USD[0.00], USDT[0] | | |
| 03587413 | Contingent | ADA-PERP[0], ALGO-PERP[0], ANC-PERP[0], APE[0], APE-1230[0], APE-PERP[0], AR-PERP[0], ATOM[0], ATOMHALF[0], ATOM-PERP[0], AVAX[0], AVAX-PERP[0], BNB[0], BNB-PERP[0], BTC[0], BTC-0624[0], BTC-0930[0], BTC-1230[0], BTC-PERP[0], BULL[0], CHZ-PERP[0], CRV[0], CRV-PERP[0], CVX[0], DOGE[0], DOGE-PERP[0], DOT[0], DYDX[0], ENS[0], ENS-PERP[0], ETH[0], ETH-0331[0], ETH-0624[0], ETH-0930[0], ETH-1230[0], ETH-PERP[0], ETHW[0], FTT[0], FTT-PERP[0], FXS[0], FXS-PERP[0], GMT[0], GMX[0], INJ-PERP[0], LDO[0], LDO-PERP[0], LINK[0], LINK-PERP[0], LOOKS[0], LOOKS-PERP[0], LUNA2[15.52102607], LUNA2_LOCKED[1158.90327949], LUNA2-PERP[0], LUNC[0], LUNC-PERP[0], MATIC[0], MATIC-PERP[0], NEAR-PERP[0], OXY-PERP[0], RAY-PERP[0], RNDR-PERP[0], ROSE-PERP[0], RUNE[0], RUNE-PERP[0], SHIB-PERP[0], SOL[0], SOL-0930[0], SOL-1230[0], SOL-PERP[0], SRM-PERP[0], SUSHI[0], SUSHI-PERP[0], TRX-PERP[0], UNI[0], UNI-PERP[0], USD[-6521.80], USDT[229529.74522929], USDT-PERP[0], USTC-PERP[0], WAVES-PERP[0], XRP-1230[0], XRP-PERP[0] | Yes | |
| 03587417 | | FTT[99.98], PAXGBULL[1.29974], SOL[69.9867], USD[7.10] | Yes | |
| 03587419 | | TRX[0.44741200], USD[7.43], USDT[0] | | |
| 03587422 | | BNB[0], BTC[0.00012934], ETH[.00069216], ETHW[.00069216], LTC[0], USD[-2.38] | | |
| 03587427 | Contingent | NFT[291280432852429492/The Hill by FTX #21362][1], NFT[295515062656841119/FTX EU – we are here! #48407][1], NFT[342218731336690786/FTX EU – we are here! #48267][1], NFT[395058307463603453/FTX EU – we are here! #48338][1] | Yes | |
| 03587442 | | BTC[0.00285681], FTT[33.21159], TRX[.000016], USD[47.49], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03587443 | | BNB[0], SOL[0], USDT[0.00000057] | | |
| 03587451 | | BNB[.00047887], USD[0.00], USDT[0] | | |
| 03587458 | | USDT[0.00002355] | | |
| 03587463 | | TONCOIN[0], TRX[0], USD[0.00] | | |
| 03587469 | | ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BTC-PERP[0], DOGE-PERP[0], DYDX-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], IOTA-PERP[0], KSOS-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], ONE-PERP[0], OXY-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SOS-PERP[0], SPELL-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRU-PERP[0], USD[6.62], XRP-PERP[0] | | |
| 03587470 | Contingent, Disputed | BTC[.00000016] | Yes | |
| 03587474 | | USD[254.39] | | |
| 03587479 | | USD[25.00] | | |
| 03587487 | | MER[4301.43671683], NFT (307662913289155431/The Hill by FTX #10931)[1], NFT (330768238231715277/FTX AU – we are here! #19624)[1], NFT (404657543226096030/FTX EU – we are here! #170653)[1], NFT (466376072609456656/FTX EU – we are here! #170556)[1], NFT (479769648134957072/FTX AU – we are here! #35448)[1], NFT (486168238791577208/FTX EU – we are here! #170598)[1], USDT[95105.35233739] | Yes | |
| 03587499 | | BTC[0.01730558], BTC-PERP[0], USD[0.01] | | |
| 03587500 | | LTC[.00795634], USD[0.01], USDT[0.01322432] | | |
| 03587504 | | ETHW[44.51853987], USD[0.11] | | |
| 03587507 | | BAO[3], BTC[0.00531565], ETH[0], EUR[0.00], GALA[0], KIN[6], LUNC[0], MANA[0], SHIB[0], SOL[0.14675039], TRX[2], USD[0.00], USDT[0], XRP[0] | | |
| 03587515 | | ATLAS[.00000545], BTC[.00001686], CONV-PERP[0], ENS-PERP[0], FTT[0.00000134], MANA-PERP[0], TLM[.05833317], TRX[.00018034], USD[0.03], USDT[0] | | |
| 03587526 | | ETH[7.0268], ETHW[7.0968], FTT[76.31325263], TRX[.001554], USD[0.00], USDT[89.01535646] | | |
| 03587529 | | BTC[0], FTM-PERP[10], FTT-PERP[-1], USD[30.60], USDT[47.92418824] | | |
| 03587541 | | NFT (437060621219653623/FTX EU – we are here! #238993)[1], NFT (453175745796634795/FTX EU – we are here! #238977)[1], NFT (475719974209900102/FTX EU – we are here! #238971)[1] | | |
| 03587551 | | USDT[10] | | |
| 03587552 | | BF_POINT[200], BTC[.00087265] | Yes | |
| 03587562 | | ALICE-PERP[0], AMPL-PERP[0], BADGER-PERP[0], BTC-PERP[0], CAKE-PERP[0], CHR-PERP[0], DYDX-PERP[0], ETC-PERP[0], ETH-PERP[0], FTT-PERP[0], KNC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MAPS-PERP[0], MKR-PERP[0], MTA-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], PUNDIX-PERP[0], RNDR-PERP[0], ROSE-PERP[0], SLP-PERP[0], TONCOIN-PERP[0], USD[0.00], USDT[0.00000001], WAVES-0325[0], XRP-PERP[0] | | |
| 03587569 | | BNB[0], BTC[0], USDT[0] | | |
| 03587570 | | SRN-PERP[0], USD[1.40] | | |
| 03587582 | Contingent | BAO[2], FTM[37.07389939], KIN[1], LUNA2[0.14681841], LUNA2_LOCKED[0.34246998], LUNC[.47322282], SOL[.47238301], USD[0.00] | Yes | |
| 03587586 | | GENE[0.39882597] | Yes | |
| 03587595 | | AAPL-0624[0], NFLX-0624[0], NVDA-0624[0], TSLA-0624[0], TWTR-0624[0], USD[0.00], USDT[0] | | |
| 03587604 | | AVAX[8.99838], BTC[0], FTT[2.63207151], GBP[0.00], NEAR[70.287346], USD[2.17], USDT[2.74342781] | | |
| 03587605 | | NFT (406117225664073178/FTX EU – we are here! #137791)[1], NFT (450572360199818001/FTX EU – we are here! #138728)[1], NFT (548102094840896618/FTX EU – we are here! #139078)[1] | | |
| 03587611 | | ADA-PERP[0], APE-PERP[0], BNB-PERP[0], BTC-PERP[0], CRV-PERP[0], DOT-PERP[0], GALA-PERP[0], GMT-PERP[0], HOT-PERP[0], MANA-PERP[0], MATIC-PERP[0], SLP-PERP[0], SOL-PERP[0], USD[0.02], USDT[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 03587621 | | ETH[.01113182], ETHW[.01113182] | | |
| 03587630 | | AKRO[1], BTC[.00153003], FTT[30.50082929], TRX[.000778], USD[0.00], USDT[3883.10168595] | Yes | |
| 03587635 | | RON-PERP[0], USD[-10.65], USDT[19.13380387] | | |
| 03587637 | | NEAR-PERP[0], USD[-0.18], USDT[.2] | | |
| 03587642 | | ADA-PERP[0], AVAX[24.8], BTC[0.05366450], BTC-0930[0], BTC-PERP[0], CAKE-PERP[0], DEFI-PERP[0], DOGE-PERP[0], ETH[1.72384807], ETH-PERP[-0.09399999], ETHW[1.69695765], EUR[0.00], FTT-PERP[0], IOTA-PERP[0], KSHIB-PERP[0], LTC-PERP[0], MANA-PERP[0], MASK-PERP[0], MATIC-PERP[0], MTL-PERP[0], SAND-PERP[0], SHIT-PERP[0], SOL-PERP[0], THETA-PERP[0], USDI-76.20], USDT[0.01576326], XRP-PERP[0] | | BTC[.024988] |
| 03587652 | | USDT[0] | | |
| 03587658 | | NFT (297866530711886347/FTX EU – we are here! #17885)[1], NFT (308379758908632942/FTX EU – we are here! #17445)[1], NFT (417648270932759522/FTX EU – we are here! #18143)[1], TRX[.000001] | | |
| 03587666 | | ATLAS[1240], ATLAS-PERP[0], USD[0.54] | | |
| 03587667 | | USD[25.00] | | |
| 03587685 | | SOL[.009995], USD[0.43], USDT[0.00681575] | | |
| 03587687 | | GARI[.93882], USD[0.00] | | |
| 03587700 | | USD[25.00] | | |
| 03587708 | | USDT[1.10517972], XRP[.9256] | | |
| 03587716 | | AKRO[1], BAO[1], BTC[0], DENT[1], ETH[0], LTC[0] | | |
| 03587719 | | BTC[0], ETH[0], LTC[0] | | |
| 03587720 | | ATLAS[3.4] | | |
| 03587725 | | 1INCH[395.45633287], USD[25.00] | | 1INCH[387.856121] |
| 03587728 | | 0 | | |
| 03587734 | | ATOM[.1999648], AVAX[.7998592], BICO[6], DOT[.499912], DYDX[3.999296], FTT[11.3979936], GENE[1.2997712], HT[1.7994544], KNC[31.494456], LRC[23.995776], NEAR[7.49868], OXY[138.975536], SOL[.27995072], TONCOIN[12.29140389], TRX[533.906842], USD[81.30], USDT[0.01479175], WRX[1] | | |
| 03587740 | | USD[25.00] | | |
| 03587751 | | TONCOIN[.00000001], USD[0.00] | | |
| 03587758 | | AKRO[1], BAO[2], ETH[.00000001], KIN[3], TRX[1], USD[0.00] | | |
| 03587765 | | ADA-PERP[0], ATOM-PERP[0], BTC-PERP[0], CAKE-PERP[0], CRO-PERP[0], ETH[.076], ETH-PERP[0], FTM-PERP[0], MATIC[245.39872848], SAND-PERP[0], SOL[9.18050314], USD[-19.09], USDT[0] | | |
| 03587768 | | ATLAS[2.5] | | |
| 03587790 | Contingent | LTC[.00700203], LUNA2[0.06667164], LUNA2_LOCKED[0.15556716], LUNC[14517.89], USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03587791 | | LOOKS[128.514446], MNGO[1101.05432558], USDT[247.73771900] | | |
| 03587800 | | AUDIO-PERP[0], BTC[0.00000515], MANA-PERP[0], USD[-0.46], USDT[0.50413772] | | |
| 03587802 | | EUR[10.00], FTT[0.09150977], USD[0.26] | | |
| 03587808 | | VGX[10] | | |
| 03587809 | | ETH[7.2749864] | Yes | |
| 03587825 | | ATLAS[609.878], USD[0.45], USDT[0.00000236] | | |
| 03587832 | | USD[2.07] | | |
| 03587834 | | USDT[80] | | |
| 03587874 | | COPE[1.15] | | |
| 03587890 | | USD[0.01] | | |
| 03587891 | | ADA-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BOBA-PERP[0], BTC-PERP[0], CELO-PERP[0], CRO-PERP[0], DOT-PERP[0], ETH-PERP[0], EUR[0.03], FTM-PERP[0], GMT-PERP[0], KNC-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], REN-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM-PERP[0], TLM-PERP[0], TOMO-PERP[0], USD[46.99], WAVES-PERP[0], XRP-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 03587894 | | USD[0.00] | | |
| 03587906 | | TRX[.106282], USDT[1.92328671] | | |
| 03587909 | | ATLAS[393.09733656], USD[0.00] | | |
| 03587915 | | USDT[.092642] | | |
| 03587925 | | USD[-0.37], USDT[311.91566267] | | |
| 03587926 | | USD[0.00], USDT[0] | | |
| 03587927 | | TONCOIN[127.69], USD[0.00], USDT[0] | | |
| 03587931 | | ADA-PERP[0], ALICE-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAL-PERP[0], BNB-PERP[0], BTC-PERP[0], CRO-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETC-PERP[0], EUR[0.95], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], HNT-PERP[0], ICP-PERP[0], KNC-PERP[0], LINK-PERP[0], LRC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], SOL-PERP[0], SRM-PERP[0], SRN-PERP[0], SUSHI-PERP[0], TRX-PERP[0], USD[0.10], XMR-PERP[0], ZIL-PERP[0] | | |
| 03587933 | | NFT (433239825283991433/The Hill by FTX #11855)[1] | | |
| 03587937 | Contingent, Disputed | USD[0.00] | | |
| 03587939 | | AGLD-PERP[0], ALCX-PERP[0], APE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], BAND-PERP[0], BAO-PERP[0], BTC-PERP[0], CREAM-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], FIDA-PERP[0], GALA-PERP[0], GRT-PERP[0], KAVA-PERP[0], LINA-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], MANA-PERP[0], NEO-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], RUNE-PERP[0], SLP-PERP[0], SOL-PERP[0], USD[0.01], WAVES-PERP[0] | | |
| 03587968 | | ATLAS[15.2], COPE[1] | | |
| 03587976 | Contingent | LUNA2[0.00000001], LUNA2_LOCKED[0.00000002], LUNC[.00214], USD[0.01], USDT[0.00021306] | | |
| 03587977 | | USD[0.00] | | |
| 03587981 | | PRISM[.13086434] | Yes | |
| 03587985 | | ADA-PERP[0], BTC-PERP[0], MAPS-PERP[0], USD[0.00] | | |
| 03587987 | | USD[0.00] | | |
| 03587990 | | TONCOIN[.00000001], USD[0.00] | | |
| 03587992 | | BAO[1], SXP[1.00281675], TRX[1], USD[0.00] | Yes | |
| 03587994 | | AGLD[0], AKRO[0], ALEPH[0], AVAX[0], AXS[0], BTC[0], DOGE[0], DOT[0], ETH[0], ETHBULL[0], EUR[0.00], FTM[0], FTT[0], GALA[0], HNT[0], IMX[0], JOE[0], KIN[0], KNC[0], KNCBULL[0], LINK[0], MANA[0], MATIC[0], MKR[0], MTA[0], OXY[0], RAY[0], RNDR[0], RUNE[0], SAND[6.50034071], SHIB[0], SOL[0], THETABULL[0], TRX[0], USD[0.00], USDT[0], XRP[0], XTZBULL[0] | | |
| 03588000 | | ALPHA[1], HXRO[1], USD[0.00], USDT[0] | | |
| 03588011 | | BTC[.00005068], EUR[0.00] | | |
| 03588013 | | ADA-PERP[0], BTC-PERP[0], LUNC-PERP[0], USD[0.00] | | |
| 03588016 | | BNB[.00000001], BTC[0], TRX[.000035], TRX-PERP[0], USD[0.00], USDT[0] | | |
| 03588048 | | BTC[0], FTM[50.38203284], LOOKS[.00000001], USD[1.74] | | |
| 03588052 | Contingent | LUNA2[0.00000003], LUNA2_LOCKED[0.00000008], LUNC[.00775], USDT[0] | | |
| 03588062 | | ETH[.001], ETHW[.001] | | |
| 03588070 | | NFT (307312924460746547/FTX EU - we are here! #155488)[1], NFT (302591264683140557/FTX EU - we are here! #155337)[1] | | |
| 03588072 | | AUD[0.00], BAO[1], CRO[.0043824], DENT[1], ETH[.00000001], FTM[0], GALA[0], GRT[1], KIN[3], TRX[1], USD[0.00] | Yes | |
| 03588076 | | ADA-PERP[0], ALGO-PERP[0], APE-PERP[0], AVAX-PERP[0], AXS-PERP[0], BIT-PERP[0], CAKE-PERP[0], DOGE-PERP[0], DYDX-PERP[0], FIL-PERP[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], HT[0.00048587], JASMY-PERP[0], LUNC-PERP[0], MANA-PERP[0], MINA-PERP[0], NEAR-PERP[0], RSR-PERP[0], RUNE-PERP[0], SOL-PERP[0], TONCOIN-PERP[0], UNI-0325[0], USD[0.00], USDT[0], WAVES-PERP[0], XMR-PERP[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 03588084 | | BTC[.05958808], USD[2.39], USDT[1.96592116] | | |
| 03588109 | | TONCOIN[.00000001], USD[0.00] | | |
| 03588119 | | AKRO[2], BAO[4], BTC[0.00000045], DENT[3], ETH[0.00002563], ETHW[0], EUR[0.00], KIN[1], MATIC[.0214597], PAXG[.00003022], RSR[1], TRX[3], UBXT[5], USD[0.01], USDT[0.00014422] | Yes | |
| 03588125 | | ATOM[5], BNB[.50818994], BTC[.3], CHZ[760], DOGE[6537], DOT[12.5138827], ETH[1.30514866], ETHW[.00082805], LTC[1.9990083], SAND[100], TONCOIN[260.7], TRX[.929859], USD[0.79], USDT[10.37401961], XRP[299.75] | | |
| 03588130 | | USD[0.00] | | |
| 03588145 | | ALICE[0], ANC[0], ATLAS[0], ATLAS-PERP[0], POLIS[0], TRX[0], USD[28.52], USDT[0] | | |
| 03588151 | | LTC[.00031], USD[0.04], USDT[952.93517938] | | |
| 03588156 | | EUR[1.39] | | |
| 03588162 | | LOOKS[6939.2022], USD[4.38], USDT[.2] | | |
| 03588167 | | ATLAS[1.3] | | |
| 03588180 | | COPE[.25] | | |
| 03588187 | | AGLD-PERP[0], BTC-PERP[0], ETH-PERP[0], LOOKS-PERP[0], SOL-PERP[0], USD[1.19] | | |
| 03588190 | | AKRO[1], BAO[2], BF_POINT[200], EUR[0.00], KIN[2], TONCOIN[125.26778284], TRX[1], USDT[0] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03588192 | | GENE[.01643361], USD[0.00], USDT[0] | | |
| 03588201 | | BNB[0], ETH[0], LTC[0], MATIC[0], SOL[0], TRX[0.00000600], USD[0.00], USDT[0] | | |
| 03588212 | | USD[0.00] | | |
| 03588225 | | AXS[49.08758], GALA[3008.92], MATIC[9.784], USD[32.23], XRP[.82] | | |
| 03588230 | | USD[0.03] | | |
| 03588231 | Contingent | ALGO-PERP[0], ATOM-PERP[0], AXS-PERP[0], BTC[.0000038], BTC-PERP[0], CHZ-PERP[0], DOGE-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], ICP-PERP[0], INJ-PERP[0], KSHIB-PERP[0], LUNA2[0.00000001], LUNA2_LOCKED[0.00000002], LUNC[.002185], LUNC-PERP[0], MASK-PERP[0], RNDR[7.99842], RNDR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[-536.26], SUSHI-PERP[0], TRX[20], USD[8981.77], USDT[282.72434013], USTC-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 03588245 | | ALGO-PERP[0], BTC[2.22071293], ETH[0.00000001], ETHW[0], USD[0.00] | | |
| 03588248 | | ATLAS[1096.35283095], BAO[4], HMT[187.6770439], KIN[4], REEF[4668.88616409], TONCOIN[29.83614726], TRX[867.68034127], USD[0.00] | Yes | |
| 03588250 | | BNB[.00803722], BTC[0.00001329] | | |
| 03588253 | | CHZ[300], ETH[.099], ETHW[.099], SAND[27.9978], USD[0.02] | | |
| 03588256 | | ADA-PERP[0], LOOKS-PERP[0], USD[41.49], USDT[0] | | |
| 03588264 | | AKRO[2], BAO[13], BNB[.00004331], BTC[0], DOT[0], ETH[0.00000040], ETHW[0.02247150], GMT[.45831787], KIN[13], RSR[2], TRX[.001305], UBXT[2], USD[0.03], USDT[0.00032677] | Yes | |
| 03588270 | | POLIS[308], USD[0.17], USDT[0] | | |
| 03588273 | | USD[25.00] | | |
| 03588274 | | USD[25.00] | | |
| 03588275 | | COPE[.15] | | |
| 03588280 | | SOL[.01474014], USD[0.00] | Yes | |
| 03588281 | | ALGO-PERP[0], BTC[0.12663038], BTC-PERP[0], DOT-PERP[0], ETH-PERP[0], HBAR-PERP[0], IOTA-PERP[0], LINK-PERP[0], USD[6.75], VET-PERP[0], XLM-PERP[0] | | |
| 03588286 | | AKRO[2], BAO[4], BNB[.53591492], BTC[.00503556], CRO[439.88352739], DOGE[1], ETH[.07379449], ETHW[.07288546], FTT[4.80190144], MANA[38.11152754], SAND[26.59956925], USDT[7645.21147199] | Yes | |
| 03588305 | | ETH[.00000001], ETHW[1.40500000], NFT [40214781478921690/FTX AU - we are here! #42603][1], NFT [41506266948503805/FTX AU - we are here! #42560][1], NFT [453036614252418196/FTX EU - we are here! #21750][1], NFT [46354702102914683/FTX Crypto Cup 2022 Key #5130][1], NFT [488623228053428054/FTX EU - we are here! #21559][1], NFT [533065103531258846/FTX EU - we are here! #21380][1], USD[0.01], USDT[0.03785781] | | |
| 03588307 | | BAO[1], KIN[1], MATIC[0], TRX[0] | | |
| 03588309 | | NFT [41225906985163990/FTX AU - we are here! #51369][1], NFT [541996559278153683/FTX AU - we are here! #51363][1] | Yes | |
| 03588333 | | USD[0.00], USDT[0] | | |
| 03588339 | Contingent | DOGE[5498.19908], LUNA2[1.00624194], LUNA2_LOCKED[2.34789786], LUNC[219111.3009414], SHIB[33800000], USD[0.03], USDT[0], XRP[200.5051] | | |
| 03588344 | | BTC[0], SOL[.00798555], USD[1.38], XRP[.189225] | | |
| 03588346 | | USD[15.00] | | |
| 03588362 | | FIDA-PERP[0], MAPS-PERP[0], MCB-PERP[0], MTA-PERP[0], ROOK-PERP[0], USD[3004.74], USDT[10] | | |
| 03588370 | | COPE[.00000001] | | |
| 03588379 | | TONCOIN[.00000001], USD[0.00] | | |
| 03588387 | | BTC[0], USD[0.00], USDT[0] | | |
| 03588395 | | CRO[10], USD[0.15], USDT[0] | | |
| 03588419 | | LOOKS[.97549], LOOKS-PERP[0], USD[409.08] | | |
| 03588432 | | BTC[0.03444783], ETH[.101], TRX[200], USD[83.36] | | |
| 03588439 | | BNB[0], MATIC[0] | | |
| 03588440 | | DOGE[.9936], USD[1.04], USDT[0.00000001] | | |
| 03588441 | | AGLD-PERP[0], AMPL-PERP[0], AVAX-PERP[0], BAO-PERP[0], DOGE-PERP[0], ETH[0], ETH-PERP[0], EUR[0.00], IMX-PERP[0], LUNC-PERP[0], MAPS-PERP[0], MCB-PERP[0], PROM-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL[0], SOL-PERP[0], SPELL-PERP[0], TONCOIN[44.23], USD[0.09], USDT[0.00689235] | | |
| 03588461 | Contingent | BNB[.00057333], ETHW[18.60100706], LTC[.00516186], LUNA2[0.00000003], LUNA2_LOCKED[0.00000008], LUNC[.0076358], MTA[52], SOS[100000], TONCOIN[1176.583701], USD[6.60] | | |
| 03588471 | | USD[0.00] | | |
| 03588507 | | TONCOIN[66.99282], USD[0.24] | | |
| 03588524 | | BTC[0.0734646], USD[33.89] | | |
| 03588529 | | BTC-PERP[0], ETH-PERP[0], GMT-PERP[0], TONCOIN-PERP[0], USD[0.27], USDT[0], USTC-PERP[0] | | |
| 03588543 | | BTC[0.66179623], EUR[8717.87] | | |
| 03588562 | | USD[0.00] | | |
| 03588569 | | BAO[2], KIN[3], SPELL[2.96726819], USD[0.00], USDT[0] | | |
| 03588571 | | TRX[.000913] | | |
| 03588572 | Contingent | FTT[25], LUNA2[1.10945247], LUNA2_LOCKED[2.58872243], LUNC[241585.61171484], USD[0.60], USDT[0.00000001] | | |
| 03588576 | | AKRO[3], BAO[3], BTC[0], DENT[1], KIN[1], LRC[0], MATIC[1], TRX[1], UBXT[2], USD[0.00], XRP[0] | | |
| 03588592 | | BTC-PERP[0], FTT[3], GMT-PERP[0], GST-PERP[0], LUNC-PERP[0], RAY[7.75435299], RUNE-PERP[0], SOL[1.0163008], TONCOIN-PERP[0], USD[0.01], USDT[0] | | |
| 03588600 | | USD[0.00] | | |
| 03588607 | | ADA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], FTT-PERP[0], LOOKS-PERP[0], SOL-PERP[0], USD[0.09] | | |
| 03588612 | | 0 | | |
| 03588619 | | EUR[0.00] | | |
| 03588623 | | ATLAS-PERP[0], TRY[0.00], USD[0.01], USDT[0] | | |
| 03588630 | | TLM-PERP[0], USD[0.02] | | |
| 03588631 | | BTC[.0223], ETH[.302], ETHW[.302], EUR[0.38] | | |
| 03588637 | | ETH[0], USD[0.59] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03588643 | | ALICE-PERP[0], BNB-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], GLMR-PERP[0], HNT-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], USD[0.06], XTZ-PERP[0] | | |
| 03588645 | | USD[0.00] | | |
| 03588646 | | BTC-PERP[0], DOGE-PERP[0], ETHBULL[.089], USD[0.15] | | |
| 03588652 | | BAO[2], DENT[1], KIN[5], TRX[1], USD[148.00] | | |
| 03588653 | | USD[0.00] | | |
| 03588655 | | APT[242.27128139], ETH[.74731933], GMT[0.00056104], USD[2488950.93], USDT[4873.20918679] | Yes | |
| 03588659 | | BNB[0], LUNC[0], TRX[.00078], USD[0.00], USDT[0.00000032] | | |
| 03588666 | | FTM[681.8636], USD[8.58] | | |
| 03588668 | | ADA-PERP[0], AGLD-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APE-PERP[0], ASD-PERP[0], ATLAS-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO[.00000001], BNB-PERP[0], BOBA-PERP[0], BTC-PERP[0], BTT-PERP[0], CEL-0624[0], CELO-PERP[0], CEL-PERP[0], CONV-PERP[0], CRO-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], EDEN-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETH[0.00004956], ETH-PERP[0], ETHW[0], FIDA-PERP[0], FLM-PERP[0], FTM-PERP[0], GLMR-PERP[0], GMT-PERP[0], GST-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KBTT-PERP[0], KNC-PERP[0], LDO-PERP[0], LOOKS-PERP[0], LUNC[.00000001], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MER-PERP[0], MINA-PERP[0], MTL-PERP[0], NEAR-PERP[0], OP-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], RAMP-PERP[0], REEF-PERP[0], RNDR-PERP[0], RSR-PERP[0], RUNE-PERP[0], SC-PERP[0], SKL-PERP[0], SLP-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRN-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], THETA-PERP[0], TRU-PERP[0], TRX-PERP[0], USD[0.00], USTC-PERP[0], WAVES-PERP[0], XEM-PERP[0], YFII-PERP[0], ZIL-PERP[0] | | |
| 03588673 | | 0 | | |
| 03588675 | | USD[0.00] | | |
| 03588684 | | ETH[.411302], ETHW[.411302], LTC[12.359626], XRP[258.43] | | |
| 03588687 | | USD[0.00] | | |
| 03588689 | | TONCOIN[41.092191], USD[0.09] | | |
| 03588718 | | ATOM-PERP[0], FTM[.764], USD[2702.50] | | |
| 03588724 | | TONCOIN[.00000002], USD[0.00] | | |
| 03588730 | | SOL[0], STARS[0] | | |
| 03588735 | | BTC[0.00000238], BTC-PERP[0], USD[0.00], USDT[0.00953078] | | |
| 03588739 | | DOGE[.99962], USD[18.60], USDT[-16.06035101] | | |
| 03588745 | | ADA-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], ETH[.00026127], ETH-PERP[0], ETHW[.00026127], LUNC-PERP[0], REN-PERP[0], RUNE-PERP[0], TRX[.000778], USD[36.64], USDT[0.000000001] | | |
| 03588755 | | ETH[0], USD[0.00] | | |
| 03588757 | Contingent | DOGEBEAR2021[.06], DOGEBULL[5.79884], LUNA2[0.28801049], LUNA2_LOCKED[0.67202449], LUNC[62714.89195], NFT (309774212433961864/FTX EU - we are here! #250990)[1], NFT (408798438403864583/FTX EU - we are here! #250964)[1], NFT (515891036194736927/FTX EU - we are here! #251024)[1], SUSHIBULL[20000000], USD[0.00], USDT[.00740512], XRPBULL[17700] | | |
| 03588764 | | ADA-PERP[0], ATOM-PERP[0], COMP-PERP[0], DASH-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], HBAR-PERP[0], LINK-PERP[0], MER-PERP[0], SHIB-PERP[0], USD[1210.50], USDT[0.79611311], XRP-PERP[0] | | |
| 03588773 | Contingent | BNB[.3499335], BTC[0.01319749], DOT[15.397074], DOT-PERP[0], ETH[0.02299563], ETHW[0.24196884], EUR[0.00], FTT[1.52301081], LUNA2[0.97821847], LUNA2_LOCKED[2.28250976], LUNC[3.1494015], LUNC-PERP[0], MATIC[49.9905], MATIC-PERP[0], SOL[1.16], USD[0.16], USDT[0], USTC[.08] | | |
| 03588774 | | ETH[1.1556924], ETHW[1.1556924], USD[1.37], USDT[0] | | |
| 03588780 | | TRX[.720036], USD[0.00] | | |
| 03588781 | | USD[25.00] | | |
| 03588801 | | USD[0.01] | | |
| 03588807 | | BAO[1], ETH[.0217334], ETHW[.0214596], EUR[0.00], KIN[1], USDT[0] | Yes | |
| 03588819 | | USD[0.00] | | |
| 03588825 | | LOOKS-PERP[0], USD[0.00], USDT[3.30872231] | | |
| 03588827 | | BTC-PERP[0], MATIC[.848], SOL-PERP[0], USD[0.00], USDT[0] | | |
| 03588852 | | TRX[.000001] | | |
| 03588855 | | USD[25.00] | | |
| 03588858 | Contingent | APE[45.72195135], BTC[0], LUNA2[0.22957528], LUNA2_LOCKED[0.53567566], MATIC[4.8], USD[0.18], USDT[.1615251] | | |
| 03588860 | | 0 | | |
| 03588861 | | USD[0.00] | | |
| 03588865 | | USD[35.03] | | |
| 03588873 | | TONCOIN[0] | | |
| 03588878 | Contingent | AUD[1009.38], FTM[0], LUNA2[0.54997331], LUNA2_LOCKED[1.28327107], LUNC[119757.84821032], USD[65.98] | | |
| 03588885 | | TONCOIN[13.8994], USD[0.01] | | |
| 03588901 | | BTC[.00608747], DAI[1597.50013981], EUR[999.00], SUN[7666.12962873], USD[2703.33], USDT[0.00000001] | | |
| 03588912 | | ETHW[2.11], EUR[0.79] | | |
| 03588920 | | DOT[104.76679927], USD[4.18] | | |
| 03588928 | | THETABULL[.001155], USD[0.01] | | |
| 03588929 | | USD[0.00] | | |
| 03588931 | | GENE[66.5], USD[0.35] | | |
| 03588934 | | KIN[2], USD[25.00], USDT[0] | | |
| 03588939 | | BTC-PERP[0], ETH-PERP[0], IOTA-PERP[0], SLP-PERP[0], USD[0.00] | | |
| 03588943 | | NFT (337926936085162540/FTX EU - we are here! #214364)[1], NFT (340578080302885770/FTX EU - we are here! #214332)[1], NFT (366428954305899673/The Hill by FTX #25478)[1], NFT (378356664694649002/FTX EU - we are here! #214392)[1], USD[19.06] | | |
| 03588949 | | BTC[0.00000190], ETH[.00000002], FTT[0], STETH[0], USD[9685.01] | | |
| 03588953 | | USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03588955 | Contingent | ADA-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BTC[.00008668], BTC-PERP[0], CRV-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[.0004979], ETH-PERP[0], ETHW[.0004979], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], ICP-PERP[0], LTC-PERP[0], LUNA2[2.38803661], LUNA2_LOCKED[5.57208542], LUNC[520000], LUNC-PERP[0], MATIC-PERP[0], MKR[0], NEAR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SOL-PERP[0], USD[0.00], USDT[0], WAVES-PERP[0] | | |
| 03588957 | | AXS[16.19374408], DOT[31.9936], ENJ[542.8914], FTM[432.9412], GALA[5238.952], GOG[651.86489399], MANA[634.873], MATIC[639.872], NEAR-PERP[0], SAND[727.908], SOL[10.61], USD[0.00] | | |
| 03588961 | | AURY[0], USD[0.07] | | |
| 03588965 | | ATLAS[0], BTC[0], ETH[0], TRX[0], UNI[0], USD[0.00], XRP[0] | | |
| 03588972 | | BTC[.03523091], ETH[.51223577], ETHW[.44123577], EUR[0.00], USD[0.00] | | |
| 03588973 | | APE-PERP[0], BIT-PERP[0], BTC-PERP[0], DOT-PERP[0], ETH-PERP[0], LUNC-PERP[0], MATIC-PERP[0], SOL-PERP[0], USD[190.95] | | |
| 03588978 | | USD[0.00] | | |
| 03588979 | | TONCOIN[.00000001], USD[0.00] | | |
| 03588991 | | 1INCH[0], APE[9.13843315], BTC[0.00189682], ETH[.0397276], FTM[491.05362667], USD[0.00] | Yes | |
| 03588992 | Contingent | BTC[.00009104], GMT[.4714], LUNA2[0.00000002], LUNA2_LOCKED[0.00000005], LUNC[.004958], USD[0.00], USDT[0.00194691] | | |
| 03588999 | | NFT (352967197663317714/FTX Crypto Cup 2022 Key #7535)[1], NFT (387077387631584323/FTX EU - we are here! #117556)[1], NFT (421941749491453425/FTX EU - we are here! #117820)[1], NFT (541734063295825620/FTX EU - we are here! #117194)[1], USD[0.00], USDT[0.00000373] | | |
| 03589000 | | NFT (386755100046923322/FTX EU - we are here! #279137)[1], NFT (536772311073580412/FTX EU - we are here! #279116)[1] | | |
| 03589040 | | ADA-PERP[0], ANC-PERP[0], APE-PERP[0], ASD-PERP[0], ATOM-PERP[0], BNB[0], BTC[0], BTC-PERP[0], CEL-PERP[0], EGLD-PERP[0], ETC-PERP[0], ETH[0], ETH-0624[0], ETH-PERP[0], FLOW-PERP[0], FTT[0], FTT-PERP[0], GMT-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC[.00000001], MATIC-PERP[0], MOB-PERP[0], NEAR-PERP[0], NFT (308522754367110821/FTX EU - we are here! #92627)[1], NFT (344255979484819071/FTX Crypto Cup 2022 Key #5009)[1], NFT (480042382809183193/The Hill by FTX #4579)[1], NFT (508613301504869918/FTX EU - we are here! #92340)[1], OP-PERP[0], PEOPLE-PERP[0], SAND-PERP[0], SOL[0], SOL-PERP[0], SOS[0], TRX[.00000001], USD[0.00], USDT[0.00000001], USDT-PERP[0], WAVES-PERP[0] | | |
| 03589056 | | 0 | | |
| 03589058 | | INDI[44.991], USD[0.20] | | |
| 03589062 | | ETH[0] | | |
| 03589063 | | BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], USD[0.00] | | |
| 03589073 | | ADA-PERP[0], CAKE-PERP[0], ETH[0], ETH-PERP[0], ETHW[-0.00167189], EUR[1.01], USD[0.03], XRP, XRP-PERP[0] | | |
| 03589077 | | APE[.09922], APE-PERP[0], USD[0.00] | | |
| 03589094 | | USD[0.15] | | |
| 03589097 | | AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], ASD[.0524], ASD-PERP[0], ATLAS-PERP[0], AUDIO-PERP[0], AXS-PERP[0], BAND-PERP[0], BAO-PERP[0], BSV-PERP[0], C98-PERP[0], CEL[0.01668267], CEL-PERP[0], CHZ-PERP[0], CLV-PERP[0], CONV-PERP[0], CVC-PERP[0], DOGE-PERP[0], DYDX-PERP[0], EDEN-PERP[0], ENS-PERP[0], ETHW-PERP[0], FIDA-PERP[0], FLM-PERP[0], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HNT-PERP[0], KAVA-PERP[0], KIN-PERP[0], KLAY-PERP[0], KLUNC-PERP[0], KSOS-PERP[0], LDO-PERP[0], LEO-PERP[0], LINA-PERP[0], LOOKS-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MAPS-PERP[0], MCB-PERP[0], MER-PERP[0], MOB-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], OP-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], RAMP-PERP[0], RNDR-PERP[0], RON-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SOS-PERP[0], SPELL-PERP[0], SRN-PERP[0], STEP-PERP[0], STG-PERP[0], STX-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX[.00014], UNI-PERP[0], USD[25.55], USDT[52.64000002], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XAR-PERP[0], YFII-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 03589102 | | FTM[.99981], USD[0.90], USDT[0.00000001] | | |
| 03589107 | | BNB[0], TRX[0], USD[0.00] | | |
| 03589114 | | BTC[.00000198], EUR[0.00] | | |
| 03589120 | | BNB[.00176413], KIN[1], USD[0.00] | | |
| 03589127 | | TONCOIN[.00000001], USD[0.00] | | |
| 03589131 | | TONCOIN[.00000001], USD[0.00] | | |
| 03589137 | | BNB-PERP[0], BTC-PERP[0], SOL-PERP[0], USD[7.59], XRP-PERP[0] | | |
| 03589141 | | BTC[0], HNT[0], KIN[2] | | |
| 03589148 | | USD[0.00] | | |
| 03589155 | | USDT[0.36999757] | | |
| 03589156 | | NFT (496707732022924252/The Hill by FTX #25614)[1] | | |
| 03589157 | | SOS[186477757.20791197], USD[0.00] | | |
| 03589162 | | APE-PERP[0], BIT-PERP[0], BTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], SOL[0], SOL-PERP[0], USD[78.50], USDT[0.00000002] | | |
| 03589168 | | NFT (335184080014025919/Monaco Ticket Stub #586)[1], USDT[568.30719041] | Yes | |
| 03589169 | | AVAX[0], BNB[0], BTC[0], ETH[0], MATIC[.00000001], SOL[0], USD[0.00], USDT[0] | | |
| 03589170 | | USDT[3.13] | | |
| 03589177 | Contingent | AR-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], KSHIB-PERP[0], LEO-PERP[0], LOOKS-PERP[0], LUNA2[0.00000541], LUNA2_LOCKED[0.00001264], LUNC[1.179764], LUNC-PERP[0], NEAR-PERP[0], PEOPLE-PERP[0], RON-PERP[0], SAND-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], USD[0.00] | | |
| 03589178 | | ALEPH[129.09317838], USD[150.00] | | |
| 03589187 | | AVAX-PERP[0], BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], FTM-PERP[0], LRC-PERP[0], LUNC-PERP[0], NEAR-PERP[0], PEOPLE-PERP[0], SOL-PERP[0], USD[55.68] | | |
| 03589192 | | ADA-PERP[0], ATOM-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC-PERP[0], ETH-PERP[0], KNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], SOL-PERP[0], USD[0.00], USDT[0], XRP-PERP[0], ZEC-PERP[0] | | |
| 03589199 | | ATOM-PERP[0], BTC[0], BTC-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH[0], ETH-PERP[0], EUR[0.00], KSOS-PERP[0], LINK-PERP[0], LUNC-PERP[0], MAPS-PERP[0], SOL[0], SOL-PERP[0], USD[15.17], XRP-PERP[0] | | |
| 03589202 | | TRX[.000001], USD[0.36], USDT[0] | | |
| 03589206 | | 0 | | |
| 03589222 | | USD[25.00] | | |
| 03589223 | | NFT (289796930898422566/FTX AU - we are here! #42850)[1], NFT (379793081403448018/FTX EU - we are here! #27780)[1], NFT (451716585451274464/FTX EU - we are here! #27689)[1], NFT (570853821222220541/FTX EU - we are here! #27907)[1], USD[6.03] | | |
| 03589225 | | BOBA[0] | | |
| 03589229 | | BTC[.0014], LTC[.009], TONCOIN[.08694], USD[2.11], USDT[0.00132008] | | |
| 03589235 | | BF_POINT[100], BTC-0325[0], BTC-0624[0], BTC-PERP[0], ETH-PERP[0], FTT[3.4226299], GRT-0325[0], MATIC-PERP[110], USD[2031.67], USDT[0.00000001] | | |
| 03589241 | | EUR[750.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03589265 | | TSLA[.00943], USD[3814.75] | | |
| 03589268 | Contingent | ALGO-PERP[0], AKRO[228], ALGO-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE[6.5], APE-PERP[0], ASD-PERP[0], ATLAS[180], BADGER-PERP[0], BCH-PERP[0], BOBA-PERP[0], BTC[0.08973203], BTC-0624[0], BTC-PERP[0], C98-PERP[0], CEL-PERP[0], CHZ-PERP[0], COPE[64], CVX-PERP[0], DODO-PERP[0], DOGE[200], DOGE-1230[0], DOGE-PERP[0], DOT[15.69773786], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[.06573505], ETH-PERP[0], ETHW[.06573505], FIDA-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[41.22928836], FTT-PERP[0], FXS-PERP[1.5], GAL-PERP[85], GMT[726.981704], GMT-PERP[1340], GRT-PERP[0], GST-PERP[0], HT-PERP[0], JASMY-PERP[0], KIN[50000], KNC-PERP[85], LDO-PERP[0], LINA[120], LTC-PERP[0], LUNA2[0.24287376], LUNA2_LOCKED[0.56670545], LUNA2-PERP[0], LUNC[52886.27411392], LUNC-PERP[0], NEAR-PERP[0], OP-PERP[0], PEOPLE[100], PEOPLE-PERP[0], PERP-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], REEF-PERP[0], ROSE-PERP[0], RSR[190], SCRT-PERP[0], SHIB[100000], SHIB-PERP[0], SLP[1530], SNX-PERP[0], SOL[20.808933], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], TONCOIN-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[-342.00], USDT[0], USDT-PERP[0], USTC-PERP[0], XEM-PERP[0], YFI-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | Yes | |
| 03589278 | | USD[0.20] | | |
| 03589286 | | BTC[.00030874], BTC-PERP[0], USD[46.12] | | |
| 03589287 | | NFT (512215375926335469/FTX EU - we are here! #142411)[1], NFT (565470557476034883/FTX EU - we are here! #142708)[1], USD[0.15] | | |
| 03589289 | | DAWN[10], USD[78.83], USDT[0] | | |
| 03589290 | | TONCOIN[783.3431], USD[0.12] | | |
| 03589300 | | USD[0.15] | | |
| 03589302 | | BTC-PERP[.0155], ETH-PERP[.017], EURT[.9958], FTT-PERP[10.9], USD[-243.06], USDT[0] | | |
| 03589303 | | USD[0.00] | | |
| 03589308 | | TONCOIN[.00000001], USD[0.00] | | |
| 03589319 | Contingent, Disputed | USD[25.00] | | |
| 03589325 | | BAO[2], BTC[.00055588], EUR[0.00] | Yes | |
| 03589333 | | USD[25.00] | | |
| 03589337 | | TONCOIN[.05] | | |
| 03589338 | | ALGO-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BIT-PERP[0], BRZ-PERP[0], CAKE-PERP[0], DYDX-PERP[0], FTM-PERP[0], FTT-PERP[0], HOLY-PERP[0], HT-PERP[0], KNC-PERP[0], LEO-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MKR-PERP[0], MTA-PERP[0], NEAR-PERP[0], OMG-PERP[0], PERP-PERP[0], RAY-PERP[0], ROOK-PERP[0], SOL-PERP[0], SOS-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TONCOIN-PERP[0], USD[0.68], USDT[12.39], XRP-PERP[0] | | |
| 03589342 | | USD[25.00] | | |
| 03589351 | | USD[0.18], USDT[0.50099289] | | |
| 03589355 | Contingent | ATLAS[3989.202], AVAX[4.999], FTT[16.4967], GMT[.96], LUNA2[0.00004591], LUNA2_LOCKED[0.00010713], LUNC[9.998], USD[0.29] | | |
| 03589368 | | ADA-PERP[0], ALT-PERP[0], DEFI-PERP[0], DOGE-PERP[0], EXCH-PERP[0], SHIT-PERP[0], USD[1.00] | | |
| 03589369 | | RAY[65], USD[0.48] | | |
| 03589373 | | BTC[0], USD[0.00] | | |
| 03589377 | Contingent | BTC[.0063007], EUR[375.78], LUNA2[0.00026373], LUNA2_LOCKED[0.00061537], LUNC[57.42857048] | Yes | |
| 03589383 | Contingent | AVAX-PERP[0], ETH-PERP[0], LUNA2[0.00004247], LUNA2_LOCKED[0.00009911], LUNC[9.25], USD[0.00], USDT[0], XAUT-PERP[0] | | |
| 03589391 | | USD[0.06] | | |
| 03589394 | | BIT[3], MAPS[7], USD[0.16], USDT[3.53267555] | | |
| 03589407 | Contingent | AVAX[.9], BTC[0.00119978], ETH[.08999088], ETHW[.08999088], FTT[.6528816], LTC[.01713636], LUNA2[1.25808808], LUNA2_LOCKED[2.93553886], LUNC[136.06], SOL[.0089303], USD[1.25], USTC[178] | | |
| 03589413 | | APE[.00000001], ETH[0], FTM[0], SOL[0], USD[0.00] | | |
| 03589420 | | CRO[50], TONCOIN[9.1], USD[0.84], USDT[0] | | |
| 03589423 | | BNB[.00000001], BTC[0], SLP-PERP[0], USD[0.00] | | |
| 03589424 | | ATLAS[2136.7749238], KIN[3], USD[0.00] | Yes | |
| 03589427 | Contingent | ATLAS[570], BTT[56], DYDX[8.4], FTT[2.299563], IMX[21.8], RAY[24.35999728], SOL[1.6760946], SRM[37.63674591], SRM_LOCKED[.54724985], USD[0.13], USDT[0.00000001] | | |
| 03589438 | | BAO[3], BTT[1452.40414507], CONV[2592.08872744], DENT[1], DMG[647.37346923], KIN[410459.36452762], KSOS[5500.21725858], SOS[5848895.01161459], SPELL[936.42779601], USD[0.00] | Yes | |
| 03589441 | | USD[0.00] | | |
| 03589443 | | TRX[.49287], USDT[1.99035623] | | |
| 03589449 | | COPE[.00000001] | | |
| 03589452 | | BTC-PERP[0], EUR[5.00], USD[0.00], USDT[0.00000001], WAVES-PERP[0] | | |
| 03589453 | | USD[0.01] | | |
| 03589456 | | USD[0.00] | | |
| 03589471 | | BTC[.00003417], USD[0.00] | | |
| 03589472 | | BNBBULL[.00092215], COMPBULL[49999.3961], ETCBULL[9.804297], KNCBULL[34993.35], SUSHIBULL[86094], USD[0.01], USDT[0.23819996] | | |
| 03589475 | Contingent | LUNA2[3.38370749], LUNA2_LOCKED[7.89531747], USD[0.00], USDT[2149.73448181] | | |
| 03589478 | | COPE[.15] | | |
| 03589498 | | BTC-PERP[0], EUR[2.63], LOOKS-PERP[0], USD[0.03] | | |
| 03589501 | | USD[0.00], USDT[0] | | |
| 03589508 | | COPE[.00000001] | | |
| 03589511 | | ETH[1.32083343], TRX[.000014], USD[1.17], USDT[0.00000001] | Yes | |
| 03589529 | | SOL[0] | | |
| 03589535 | | COPE[.15] | | |
| 03589538 | | SOL[0], USD[0.00], USDT[0] | | |
| 03589540 | | FTT[1.00087277], USD[1.55] | Yes | |
| 03589551 | Contingent, Disputed | AUD[0.00] | | |
| 03589558 | | TONCOIN[.00000001], USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03589564 | | USD[0.00] | | |
| 03589571 | | BAO[1], DENT[1], TRX[1], USD[0.00], USDT[0] | | |
| 03589583 | | BTC[.02139964], BTC-PERP[.0012], ETH-PERP[0], FTT-PERP[0], LUNC-PERP[0], SOL-PERP[0], USD[619.78] | | USD[250.00] |
| 03589588 | | COPE[.15000001] | | |
| 03589592 | | APE-PERP[0], BTC-PERP[0], EUR[0.00], TRX[.000813], USD[0.59], USDT[0.00000001] | | |
| 03589594 | | BAO[2], BF_POINT[200], BTC[.00578462], ENJ[26.94132796], ETH[0], KIN[4], MANA[22.08326567], MATIC[.00087818], USDT[0.00000002] | Yes | |
| 03589600 | Contingent | DAI[.00137698], ETH[0], ETHW[0.00003791], LUNA2[0.00032187], LUNA2_LOCKED[0.00075104], LUNC[0.00103689], TRX[0.00002800], UBXT[1], USD[9.26], USDT[9.00789382] | Yes | |
| 03589613 | | DOGEBULL[.54253287], TRX[.000017], USDT[0] | | |
| 03589629 | | NFT (568690522969213485/FTX EU - we are here! #278986)[1], NFT (568923386243001329/FTX EU - we are here! #278977)[1] | | |
| 03589631 | | USD[0.02] | | |
| 03589634 | | USDT[.4] | | |
| 03589637 | Contingent, Disputed | ETH[0] | | |
| 03589645 | | BNB[0], DYDX[0], FTM[0], MNGO[0], POLIS[0], RAY[0], SOL[0] | Yes | |
| 03589654 | | USD[0.07], USDT[0] | | |
| 03589659 | | USDT[156.37324227] | | |
| 03589666 | | ETH[.35909734], ETHW[.35909734], USD[50.00] | | |
| 03589670 | | USD[0.00] | | |
| 03589674 | | ETH[28.78306349], ETHW[24.45306349], TRX[.000029], USDT[0.80000001], USO[0.00275487] | | |
| 03589675 | | BEAR[48000], DOGEBULL[4.09924], ETHBEAR[106000000], USD[0.11], XRPBEAR[49000000] | | |
| 03589684 | | FTM[.99981], USD[0.00] | | |
| 03589691 | | TONCOIN[.00000001], USD[0.00] | | |
| 03589704 | | AAVE-PERP[0], BAND-PERP[0], CHZ-PERP[0], DOGE-PERP[0], FTT-PERP[0], INJ-PERP[0], LOOKS-PERP[0], MATIC-PERP[0], MTA-PERP[0], OKB-PERP[0], OP-PERP[0], PERP-PERP[0], SCRT-PERP[0], TONCOIN-PERP[0], USD[-12.22], USDT[15.01123192], VET-PERP[0], WAVES-PERP[0] | | |
| 03589716 | | BTC[0.00009390], NEAR[.082691], USD[566.84] | | |
| 03589738 | | BAO[1], BTC[0], DENT[1], ETH[0], USDT[0.00000250] | | |
| 03589744 | | ETH[.00021024], ETHW[0.00021024], USD[0.02] | | |
| 03589746 | | LOOKS[24], USD[0.46], USDT[0] | | |
| 03589748 | | USD[0.41] | | |
| 03589751 | | USDT[0.00000062] | | |
| 03589752 | | ADA-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], ETH[.01249642], ETH-PERP[0], ETHW[.01249642], MATIC-PERP[0], SOL-PERP[0], USD[-1.95], XRP-PERP[0] | | |
| 03589753 | | DOGE[1212.95026912], DOGE-0325[0], DOGE-0624[0], USD[-2.47] | | |
| 03589755 | Contingent, Disputed | USD[0.00] | | |
| 03589762 | | LOOKS[83.9832], TONCOIN[28.9], USD[0.08], USDT[0] | | |
| 03589764 | | ATLAS[26.3], COPE[1.39999997], SOL[.00202185] | | |
| 03589801 | | BTC[0], BTC-PERP[0], ETH-PERP[0], EUR[0.00], USD[40.24], USDT[0] | | |
| 03589807 | | SOL[0], USDT[0.00000017] | | |
| 03589809 | | ATLAS[1.2] | | |
| 03589810 | | DASH-PERP[0], HXRO[0.00000001], LTC[0], LTC-PERP[0], USD[5.97] | | |
| 03589815 | | USD[0.00] | | |
| 03589821 | | ATLAS[.4] | | |
| 03589826 | | USD[25.00] | | |
| 03589829 | | TONCOIN[.00000001], USD[0.00] | | |
| 03589831 | | USD[25.00] | | |
| 03589832 | | USD[0.01] | | |
| 03589838 | Contingent | FTT[564.98698], LUNA2[299.8131425], LUNA2_LOCKED[699.5639991], LUNC[60184942.996558], TRX[197.9802], USD[1.96], USDT[751.77328210] | | |
| 03589845 | | TONCOIN[.00000001], USD[0.00] | | |
| 03589864 | | HT[0] | | |
| 03589867 | | APE[0], ETH[0.00173348], USD[1175.00] | | |
| 03589870 | | BTC-PERP[0], USD[-1.12], USDT[33.84899699] | | |
| 03589878 | Contingent | BNB[0], LUNA2[3.36990617], LUNA2_LOCKED[7.86311439], SGD[0.01], USD[-0.08], USDT[0], USTC[8.33625071], XRP[.17188423] | | |
| 03589884 | | DOGE-PERP[0], USD[-1.00], USDT[1] | | |
| 03589895 | | FTT[7.9984294], USDT[.12881724] | | |
| 03589916 | | USD[2.08] | | |
| 03589924 | | APE[.14587198], AUD[0.00], DOGE[0], ETH[0], LOOKS[0], LTC[.00000038], SHIB[0], USD[0.00] | Yes | |
| 03589927 | | EUR[0.00], KIN[1] | Yes | |
| 03589932 | | JST[7.53892273], SUN[.00075947], TRX[.653721], USD[41.01], USDT[0.00000557] | | |
| 03589937 | Contingent | BNB[.00015226], ETH-PERP[0], GMT-PERP[0], GST-PERP[0], LUNA2[0.00000001], LUNA2_LOCKED[0.00000003], LUNC[0.00364621], LUNC-PERP[0], TRX[.000805], USD[0.00], USDT[0.10699165] | | |
| 03589947 | | USDT[0] | | |
| 03589954 | | USDT[1] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03589961 | | TONCOIN[0.00000001], USD[0.00] | | |
| 03589968 | | ATLAS[1.1] | | |
| 03589975 | | ATLAS[3020], MANA[35], USD[0.24], USDT[0] | | |
| 03589980 | | ETH-0624[0], ETH-PERP[0], FTT-PERP[0], UNI-PERP[0], USD[0.00] | | |
| 03589982 | | USD[0.00] | | |
| 03589989 | | NFT (299596594794727907/FTX EU - we are here! #161903)[1], NFT (373271918062453477/FTX EU - we are here! #162041)[1] | | |
| 03589995 | | EUR[0.16], TRX[.000777], USD[0.00], USDT[0] | | |
| 03589996 | | BTC-PERP[0], ETH-PERP[0], HNT[3.39840904], IOTA-PERP[0], RNDR-PERP[0], SHIB-PERP[0], SOL[0.50472526], USD[0.00] | | |
| 03589998 | | FTT[0], USD[57.19] | Yes | |
| 03590002 | | BAO[1], DENT[1], GARI[1673.99765717], KIN[1], USD[0.00] | Yes | |
| 03590006 | | USDT[0] | | |
| 03590014 | | USDT[0.00000001] | | |
| 03590017 | | AKRO[1], APE[6.55576069], BAO[2], BTC[.01744267], CRO[132.60590543], DENT[2], ETH[.06921562], ETHW[.06835449], EUR[0.41], KIN[5], RSR[1], SAND[19.26921758], SHIB[2444287.13775361], SOL[1.04033286], SRM[8.57335854] | Yes | |
| 03590028 | | ETH-0624[0], ETH-PERP[0], USD[0.00], USDT[0] | | |
| 03590031 | Contingent | BTC[0.06543820], DOT[37.83273692], ETH[1.07186361], ETHW[1.06607207], FTT[2.79944], LUNA2[0.00874714], LUNA2_LOCKED[0.02041000], LUNC[3.72196534], SOL[5.94089276], USD[3674.62] | | BTC[.064861], DOT[35.940682], ETH[1.05715], SOL[2.95942576], USD[3500.00] |
| 03590039 | | USDT[2.435829] | | |
| 03590045 | | BAO[1], NFT (294955501989829820/The Hill by FTX #34288)[1], USDT[0.00002237] | | |
| 03590053 | | BNB[0], USD[0.00] | | |
| 03590054 | | ETH[1.46563163], ETHW[1.46501616], USD[3147.67] | Yes | |
| 03590056 | | BTC-PERP[0], USD[0.71] | | |
| 03590062 | | ATLAS[1.1] | | |
| 03590063 | | AVAX-PERP[0], BNB-PERP[0], BTC[.00008], BTC-PERP[0], ETH[.0003], ETHW[.0003], LUNC-PERP[0], MATIC-PERP[0], OP-PERP[0], TRX[.000001], USD[-19.56], USDT[55.04695100], XRP-PERP[0], ZIL-PERP[0] | | |
| 03590068 | | USDT[0] | | |
| 03590073 | | ATOM[.36481919], USD[0.00] | Yes | |
| 03590081 | | GENE[0], USD[0.00] | | |
| 03590092 | | USD[0.00] | | |
| 03590106 | | APE[13.497473], APE-PERP[-6.7], C98[218.96352], COMP[0], FTT[1.899639], GMT[61.99601], IMX[75.478682], LOOKS[235.9432299], SOS[192267511.33], TRX[.464855], UNISWAP-PERP[0], USD[24.86], XRP[.838422], YGG[80.98936] | | |
| 03590112 | | ETH[0], TRX[0.00001200], XRP[0] | | |
| 03590113 | | GMT[.00000001], SOL[0], TRX[0], USD[0.00] | | |
| 03590117 | | USD[25.00] | | |
| 03590122 | | TONCOIN[.00000001], USD[0.00] | | |
| 03590124 | | ALGO[.169], ANC-PERP[0], APE-PERP[0], BTC-PERP[0], CTX[0], ETH[0], ETH-0624[0], ETH-PERP[0], GALA-PERP[0], GMT-PERP[0], LUNC-PERP[0], NFT (306423424508909506/The Hill by FTX #6344)[1], NFT (406811880906213819/FTX Crypto Cup 2022 Key #13799)[1], NFT (455235224396426088/FTX AU - we are here! #59679)[1], NFT (469248739310909086/FTX EU - we are here! #23551)[1], NFT (566266486877131971/FTX AU - we are here! #23098)[1], NFT (574315268669735652/FTX EU - we are here! #23359)[1], RUNE-PERP[0], SOL-PERP[0], USD[0.52], YFI-PERP[0] | | |
| 03590127 | | ATLAS[1.1] | | |
| 03590139 | | AAVE-PERP[0], ADA-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BAL-PERP[0], BAO[1], BAT-PERP[0], BCH[.00294698], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHR-PERP[0], CRO-PERP[0], CVC-PERP[0], CVX-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-1230[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[10.35454807], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HOT-PERP[0], ICP-PERP[0], IMX-PERP[0], JASMY-PERP[0], KNC-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC[.00469797], LTC-PERP[0], LUNC-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEAR-PERP[0], NEO-PERP[0], NFT (548190727272327254/The Hill by FTX #3503)[1], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], OP-PERP[0], PEOPLE-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAY-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SCRT-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STMX-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRX[0.00001500], TRX-PERP[0], USD[1839.79], USDT[0.01643836], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZRX-PERP[0] | Yes | |
| 03590142 | | TRX[1] | | |
| 03590144 | | APE-PERP[0], ETH[.00060294], ETHW[0.00060294], GALA[9.674], MATIC[7.79939408], TRX[.000001], USD[0.00], USDT[0.40000000] | | |
| 03590147 | | BTC[.0002], FTM-PERP[0], USD[1.49], USDT[22.88131602] | | |
| 03590159 | Contingent | LUNA2_LOCKED[0.00000001], LUNC[.001046], USDT[0.33691854] | | |
| 03590167 | | GOG[31.4518548], SLP[22693.51445468], USDT[0] | | |
| 03590172 | | AVAX-PERP[0], GMT-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], RUNE-PERP[0], SAND-PERP[0], SLP-PERP[0], SOL-PERP[0], TONCOIN-PERP[0], USD[205.33], WAVES-PERP[0] | | |
| 03590183 | | BRZ[.00437193], LOOKS-PERP[0], USD[0.00] | | |
| 03590196 | | ATLAS[27960], AXS-PERP[0], BTC-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ETC-PERP[0], FIL-PERP[0], GALA-PERP[0], GENE[772], ICP-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OMG-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], TRX[.000331], USD[0.06], USDT[.0022642], VET-PERP[0], ZEC-PERP[0] | | |
| 03590197 | | BTC-PERP[0], ETC-PERP[0], ETH-PERP[0], GALA-PERP[0], PEOPLE-PERP[0], USD[2.90], USDT[0.00765836] | | |
| 03590198 | | ETH-PERP[0], ONE-PERP[0], USD[9.13] | | |
| 03590199 | | KIN[1], USD[0.00] | Yes | |
| 03590200 | | USDT[0.87101003] | | |
| 03590202 | | USDT[0] | | |
| 03590206 | | 0 | | |
| 03590218 | | CHF[0.00], GBP[0.01], USD[0.00] | | |
| 03590221 | Contingent, Disputed | FTT[0.00000664], USD[0.00], USDT[0] | | |

Amended Schedule F-16 Nonpriority Unsecured Customer Claims

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03590228 | | ATLAS[1.1] | | |
| 03590229 | | USD[0.00] | | |
| 03590244 | | ATOM-PERP[0], BTC[.00000958], BTC-PERP[0], ETH-PERP[0], EUR[0.00], FTM-PERP[0], LUNC-PERP[0], MATIC-PERP[0], SOL-PERP[0], USD[110.44], USDT[0.00000001], XRP-PERP[0] | | |
| 03590249 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-0930[0], AVAX-PERP[0], BADGER-PERP[0], BIT-PERP[0], BNB-PERP[0], BNT-PERP[0], BOBA-PERP[0], CAKE-PERP[0], CEL-0930[0], CELO-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-0930[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], CVX-PERP[0], DEFI-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENS-PERP[0], EOS-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GLMR-PERP[0], GMT-PERP[0], GST-PERP[0], HNT-PERP[0], HOT-PERP[0], HT-PERP[0], ICP-PERP[0], IMX-PERP[0], IOST-PERP[0], IOTA-PERP[0], KLUNC-PERP[0], KNC-PERP[0], KSM8-PERP[0], LDO-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MINA-PERP[0], MKR-PERP[0], MNGO-PERP[0], MOB-PERP[0], NEO-PERP[0], ONE-PERP[0], OP-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RNDR-PERP[0], RON-PERP[0], ROSE-PERP[0], SAND-PERP[0], SNX-PERP[0], SPELL-PERP[0], STG-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], UNI-PERP[0], USD[0.13], USTC-PERP[0], VET-PERP[0], XEM-PERP[0], XMR-PERP[0], XRP-0930[0], XRP-PERP[0], XTZ-PERP[0], ZIL-PERP[0] | | |
| 03590252 | | TONCOIN[.00000001], USD[0.00] | | |
| 03590253 | | AKRO[1], FIDA[1.02378524], KIN[1], LOOKS[.00428532], USD[44.42], USDT[5.71977345] | Yes | |
| 03590256 | | USDT[1] | | |
| 03590257 | | USDT[0] | | |
| 03590275 | Contingent | BRZ[2.46], ETH[.04852937], ETHW[.04852937], LUNA2[0.31934760], LUNA2_LOCKED[0.74514441], LUNC[69538.613598], TONCOIN[28.17], USD[0.08] | | |
| 03590277 | | BNB[0], HNT-PERP[0], TRY[0.00], USD[0.12] | | |
| 03590287 | | USD[0.00], USDT[0] | | |
| 03590306 | | ATLAS[1.1] | | |
| 03590310 | | MATIC[6.26546895], NFT (288605833357830921)/Medallion of Memoria)[1], NFT (366446561500506536/FTX EU - we are here! #48979)[1], NFT (387051111912504626/The Hill by FTX #7479)[1], NFT (399307226040760223/FTX EU - we are here! #48918)[1], NFT (492017482771852113/Medallion of Memoria)[1], NFT (556619442236013244/FTX EU - we are here! #48546)[1], TRX[.822769], USD[0.00], USDT[0], XRP[.601176] | | |
| 03590312 | | USD[0.02] | Yes | |
| 03590320 | | USD[25.00] | | |
| 03590323 | | MATIC[0], NFT (437200491045882456/FTX Crypto Cup 2022 Key #13248)[1], XRP[0] | | |
| 03590341 | | BTC[.02882242], RUNE-PERP[0], USD[2.12] | | |
| 03590370 | Contingent, Disputed | ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ATLAS-PERP[0], AUDIO-PERP[0], AXS-PERP[0], BSV-PERP[0], BTC-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHR-PERP[0], CLV-PERP[0], CONV-PERP[0], CRV-PERP[0], DAWN-PERP[0], DRGN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], FIDA-PERP[0], FIDA-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], ICX-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], PEOPLE-PERP[0], REEF-PERP[0], RNDR-PERP[0], RSR-PERP[0], SAND-PERP[0], SOL-PERP[0], SPELL-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SXP-PERP[0], THETA-0325[0], TONCOIN-PERP[0], UNI-PERP[0], USD[0.00], WAVES-PERP[0], YFI-PERP[0], ZRX-PERP[0] | | |
| 03590371 | | EUR[0.00] | | |
| 03590374 | | USDT[9.2] | | |
| 03590383 | | BCH[.00002062], BTC[0.09254533], DOGE[400.10849451], ETH[3.50363451], ETH-PERP[0], ETHW[2.96329604], FTT[1.01077618], KIN[1], LINK[.02441936], LTC[.0075988], TONCOIN[.09795259], USD[0.53], USDT[19.43152485], XRP[4824.54301809] | Yes | |
| 03590387 | | USD[0.04] | | |
| 03590388 | | USD[25.00] | | |
| 03590389 | | TONCOIN[.00000001], USD[0.00] | | |
| 03590396 | | ANC-PERP[0], ETH-PERP[0], LUNC-PERP[0], USD[0.04] | | |
| 03590403 | | COPE[.25] | | |
| 03590417 | | TONCOIN[.00000001], USD[0.00] | | |
| 03590428 | Contingent | AVAX[0], BNB[0], BTC[0], ETH[0], ETHW[0.00017943], LUNA2[0], LUNA2_LOCKED[2.27913127], LUNC[0], MATIC[0], NEAR[.149924], NFT (419771606174806382/The Hill by FTX #43384)[1], TRX[0], USD[0.00], USDT[0], USTC[0.67502519] | | |
| 03590431 | | TRX[.000239], USDT[.78369789] | | |
| 03590441 | | BTC[0], NEAR[0.00000001], SWEAT[0] | | |
| 03590443 | | ETH[.00000001], USD[0.00] | | |
| 03590448 | | BTC[.00017247], CRO[285.23373864], USD[0.00], USDT[0] | | |
| 03590456 | | ATLAS[1.1] | | |
| 03590458 | | BTC[0], USD[0.00] | | |
| 03590459 | | BTC-MOVE-WK-0128[0], FIDA-PERP[0], LOOKS-PERP[0], USD[0.00], USDT[0.62930246] | | |
| 03590461 | | BAT[1], NFT (365351680429047317/The Hill by FTX #23899)[1], UBXT[1], USDT[9.90001222] | | |
| 03590463 | | BTC[.00006365], USD[46.21] | | |
| 03590482 | | AUD[0.00], GBP[0.00], USD[0.00] | Yes | |
| 03590485 | | ATLAS[1.1] | | |
| 03590498 | Contingent | ANC-PERP[0], APE-PERP[0], ETH-PERP[0], GST-0930[0], GST-PERP[0], LUNA2[0.00157343], LUNA2_LOCKED[0.00367135], USD[0.09], USTC[.222728] | Yes | |
| 03590501 | Contingent, Disputed | SHIB-PERP[0], USD[0.00], USDT[0], USO-0325[0] | | |
| 03590504 | | UBXT[1], USD[0.00] | Yes | |
| 03590505 | Contingent, Disputed | BNB[.00000038], BTC[.00000002], LINK[.00009389], UNI[.00010717], USD[108.50], XRP[.00071829] | Yes | |
| 03590508 | | ATLAS[4.1] | | |
| 03590515 | | FTT[5.82698931], USD[0.00], USDT[0.00000014] | | |
| 03590518 | | ATLAS[1.1] | | |
| 03590520 | | TONCOIN[.00000001], USD[0.00] | | |
| 03590524 | | BTC[.04234082], DENT[1], EUR[72.73], KIN[1] | Yes | |
| 03590526 | | USD[0.00] | | |
| 03590533 | | EUR[0.00], SOL[.02279136] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity|NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03590538 | | DENT[400], DOGE[14.99734], JST[10], RAMP[10], RSR[89.9829], SUN[30.419], TRX[17.99658], USD[0.16] | | |
| 03590539 | | ATLAS[2] | | |
| 03590544 | | BTC[0.00008866], EUR[0.00], USD[0.00] | | |
| 03590557 | Contingent | BTC[0], BTT[2044409.08145648], ETH[.40764106], ETHW[8.08351118], KIN[278761.82543975], LUNA2[0.17570777], LUNA2_LOCKED[0.40998481], LUNC[.73898], SOS[2910830.45089190], USD[0.01], USDT[0] | | |
| 03590559 | | ATLAS[1.1] | | |
| 03590561 | | 1INCH-PERP[0], ATOM-PERP[0], AXS-PERP[0], BTC-PERP[0], ETH-PERP[0], FTM-PERP[0], LINK-PERP[0], LUNC-PERP[0], SOL-PERP[0], USD[0.00], WAVES-PERP[0], XRP-PERP[0] | | |
| 03590568 | | SOL[4.999] | | |
| 03590579 | | BAO[2], EUR[0.00], KIN[2], TRX[1], USD[0.00] | | |
| 03590583 | | USDT[0] | | |
| 03590593 | | ATLAS[2.0] | | |
| 03590595 | | USD[0.00] | | |
| 03590599 | | ATOM[0], DOGE-PERP[0], EUR[0.00], GMT-PERP[0], SOL[0.00000001], TRX[.000001], USD[11.51], USDT[3.90252591], USTC-PERP[0], XRP[.75] | | |
| 03590614 | | BTC[.00000003] | Yes | |
| 03590615 | | USD[0.35], USDT[0.00000001] | | |
| 03590617 | | TONCOIN[.07], USD[0.00] | | |
| 03590620 | | BAO[2], TONCOIN[.00010533], TRX[.000001], UBXT[1], USD[0.00], USDT[.00015919] | Yes | |
| 03590625 | Contingent | AVAX[0], BNB[0], BTC[.00542503], CRO[.81565814], ETH[.07191482], ETHW[.07191482], FTT[4.352], LUNA2[1.09026094], LUNA2_LOCKED[2.54394219], LUNC[237406.6151675], MATIC[1.43027339], PAXG[0.00004866], SOL[1.18596049], USDT[0.18167328], XRP[347.93388] | | |
| 03590626 | | USDT[.0035] | | |
| 03590633 | Contingent | BTC[0], FTT[0], LUNA2[0.00916402], LUNA2_LOCKED[0.02138272], LUNC[.0085495], LUNC-PERP[0], USD[0.00], USDT[0] | | |
| 03590640 | | SOL[0] | | |
| 03590641 | | ATLAS[2] | | |
| 03590659 | | ADA-0325[0], ADA-PERP[0], MANA-PERP[0], USD[0.01] | | |
| 03590664 | | TONCOIN[.00000001], USD[0.00] | | |
| 03590676 | | BNB[0], BTC[0], EUR[1.16], MATIC[0], USDT[0] | Yes | |
| 03590682 | | ATLAS[2] | | |
| 03590684 | | BTC[.00038959], EUR[0.00] | | |
| 03590686 | | AVAX[450.2], BTC[1.6079], DOT[1698], ETH[23.433], ETHW[23.433], MATIC[18930], SOL[655.63], USD[20612.85] | | |
| 03590700 | | USD[0.00] | | |
| 03590708 | | BTC[0], USD[0.00] | | |
| 03590712 | | BNT[.4], BNT-PERP[0], BTC[0], BTC-PERP[0], CEL[0], CEL-PERP[0], DENT-PERP[0], ETH[0.00000504], ETH-PERP[0], ETHW[0], FTT[3.37214281], GST-PERP[0], MATIC-PERP[0], OKB[0], OKB-PERP[0], REN[0], REN-PERP[0], RSR[20], RSR-PERP[0], SOL[0], USDT[65.71163767] | | |
| 03590716 | | BTC[.0130844], EUR[0.00] | | |
| 03590721 | | BTC[.00006999], TRX[.000001], USD[0.13], USDT[0.00585181] | | |
| 03590727 | | NFT [439058466047286319/FTX AU - we are here! #17705][1] | | |
| 03590736 | | ATLAS[2] | | |
| 03590740 | | ADA-PERP[0], ALGO-PERP[0], BTC-PERP[0], ETH-PERP[0], LUNC-PERP[0], MATIC-PERP[0], PEOPLE-PERP[0], SAND-PERP[0], SOL-PERP[0], USD[0.00], USDT[0], XRP-PERP[0] | | |
| 03590742 | | ETH[.002], ETHW[.002], TRX[.000777], USD[0.60], USDT[0], XRP[3] | | |
| 03590749 | | EUR[0.00] | | |
| 03590752 | | USD[50.01] | | |
| 03590761 | | TONCOIN[.00000001], USD[0.00] | | |
| 03590763 | | ATOM-PERP[0], BTC-PERP[0], CREAM-PERP[0], ETH-PERP[0], FTM-PERP[0], LUNC-PERP[0], MKR-PERP[0], SOL-PERP[0], TRX-PERP[0], USD[0.42], XAUT-PERP[0] | | |
| 03590766 | Contingent, Disputed | ETH[0], USDT[0.00000069] | | |
| 03590769 | | USDT[0] | | |
| 03590774 | | TLM[370], USD[0.05] | | |
| 03590776 | | CRO[19.9962], TONCOIN[1], USD[0.76], USDT[2.23152848] | | |
| 03590782 | | BTC[0], FTT[0], USD[0.00], USDT[0] | | |
| 03590783 | Contingent | APE[.0464], BTC[2.00000592], ETH[.00000006], ETHW[.19], FTT[155.09498], LUNA2[0.01275459], LUNA2_LOCKED[0.02976071], LUNC[2777.338888], NFT [294909130497889747/The Hill by FTX #8951][1], NFT [306277695202095858/FTX EU - we are here! #96799][1], NFT [385662830003114665/FTX EU - we are here! #96286][1], NFT [411862613358308011/FTX AU - we are here! #60618][1], NFT [556015533918075468/FTX EU - we are here! #96076][1], USD[0.00], USDT[0.00000001] | | |
| 03590784 | | ETH[.001], USD[1.16], USDT[0.33300556] | | |
| 03590795 | Contingent | 1INCH-PERP[0], ADA-PERP[0], AGLD-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ASD-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-1230[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BOBA-PERP[0], BTT-PERP[0], CEL-0624[0], CEL-0930[0], CEL-1230[0], CEL-PERP[0], CHZ-0930[0], CHZ-PERP[0], CRV-PERP[0], CVX-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETHW-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GST-PERP[0], HNT-PERP[0], KAVA-PERP[0], KLAY-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LINK-PERP[0], LOOKS[.99905], LOOKS-PERP[0], LRC-PERP[0], LUNA20.01801999], LUNA2_LOCKED[0.04204665], LUNA2-PERP[0], LUNC[2999.43], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MINA-PERP[0], MOB-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], OP-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], RAMP-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SCRT-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX[100], TRX-PERP[0], UNI-PERP[0], USD[26.19], USDT[1.67704498], USDT-PERP[0], USTC-PERP[0], WAVES-0930[0], WAVES-PERP[0], XEM-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZIL-PERP[0] | | |
| 03590797 | | USD[0.15] | | |
| 03590808 | | ETH[0] | | |
| 03590814 | | BTC[.00009885], ETH[.7546992], ETHW[.75085], USD[435.09] | | |
| 03590824 | | EUR[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03590835 | | BAO[4], DENT[1], KIN[4], USD[0.00], USDT[0] | | |
| 03590838 | | USD[25.00] | | |
| 03590840 | | TONCOIN[0.00000001], USD[0.00] | | |
| 03590854 | | DOT-PERP[0], USD[0.00] | | |
| 03590875 | | BTC[0], USD[0.00], USDT[0.00002113] | | |
| 03590880 | | TONCOIN[0.00000001], USD[0.00] | | |
| 03590883 | Contingent, Disputed | NFT (348285916763725971/FTX EU - we are here! #71274)[1], NFT (357782856601152850/FTX EU - we are here! #7162T)[1], NFT (418181513624160510/FTX AU - we are here! #5646)[1], NFT (439809676578826037/FTX AU - we are here! #27474)[1], NFT (477785030594197796/FTX EU - we are here! #71764)[1] | | |
| 03590890 | | BTC[0.12088737], ETH[1.78175565], ETHW[0], FTT[91.39036132], GBP[0.00], MATIC[269.95383], SOL[68.18711868], USD[0.00] | | |
| 03590891 | | ETH[.59627107], ETHW[.59627107] | | |
| 03590894 | | BTC[.00001603] | | |
| 03590897 | | USD[0.00] | | |
| 03590898 | | BTC[.09861367], ETH[2.53482745] | | |
| 03590899 | Contingent, Disputed | NFT (568387218470854866/FTX EU - we are here! #106358)[1] | | |
| 03590903 | | TRX[.000001] | | |
| 03590904 | | AKRO[4], BAO[5], DENT[1], DOGE[1], KIN[3], NFT (551051730940606389/Montreal Ticket Stub #1575)[1], TONCOIN[5734.14991066], TRX[1.000091], UBXT[1], USD[0.00], USDT[0.00000001] | Yes | |
| 03590920 | | DENT[1], LOOKS[0] | | |
| 03590925 | | TONCOIN[0.00000001], USD[0.00] | | |
| 03590927 | | AXS-PERP[0], BTC[.00000023], BTC-0331[0], BTC-1230[0], ETH-PERP[0], FTT[0.12164585], TRX[.000009], USD[0.11], USDT[0.08254015] | Yes | |
| 03590936 | | RAY[42.61975663], USD[1.09] | | |
| 03590939 | | AUD[0.00], BTC[.05439334], ETH[1.5226954], ETHW[1.5226954], SOL[5.838832], USD[5.04], USDT[0] | | |
| 03590940 | Contingent | AAVE-PERP[0], ALGO-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BTC[.0001], BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], LRC-PERP[0], LUNA2[0.00198565], LUNA2_LOCKED[0.00463318], LUNC[432.18], LUNC-PERP[0], PEOPLE-PERP[0], SAND-PERP[0], USD[2.93], WAVES-PERP[0], XRP-PERP[0] | | |
| 03590954 | | USDT[0.77221587] | | |
| 03590956 | Contingent | 1INCH[25778.09098884], BTC[0], DOT[0], ETHW[50.353828], FTT[1051.70765229], SRM[5.83087704], SRM_LOCKED[127.72912296], SUSHI[4678.73548784], USD[6.55], USDT[76.79824502] | | |
| 03590961 | | NFT (442583017441229757/FTX EU - we are here! #279923)[1] | | |
| 03590963 | | EUR[0.03], USD[0.00], USDT[0.45254964], XRP[.9] | | |
| 03590964 | | TRX[.010098], USD[0.03], USDT[.00425823] | Yes | |
| 03590971 | | TONCOIN[0.00000001], USD[0.00] | | |
| 03590973 | | APE[.09562133], BTC[0], BTC-PERP[0], ETH-PERP[0], GMT[.97625], TSLA[.0296808], USD[0.00] | | |
| 03590975 | | BTC[.000539], USD[20.41], XRP[165.94138287] | Yes | |
| 03590976 | | USD[0.14], USDT[0.70024837] | | |
| 03590983 | | TONCOIN[80.25] | | |
| 03590988 | | USDT[0.00001420] | | |
| 03590989 | | ALT-PERP[0], USD[268.24], USDT[0] | | |
| 03590990 | | USD[1.72] | | |
| 03590994 | | EUR[0.00] | | |
| 03590997 | Contingent | AUD[0.00], ETH[0], FTT[0], LUNA2[0.00000001], LUNA2_LOCKED[0.00000003], LUNC[.0030182], USD[0.00], USDT[0] | | |
| 03590998 | | AKRO[2], BAO[3], CRO[490.35571092], DENT[2], ETHW[.10078025], FTT[.64760227], GRT[461.46085348], KIN[4], PSY[.17268235], SXP[198.68851014], TRX[1], USD[0.10], USDT[0], YFI[.0063997] | Yes | |
| 03591001 | | ETH[0.81580257], ETH-PERP[0], ETHW[0], EUR[0.01], USD[-0.87], USDT[7.35702319] | | |
| 03591002 | | NFT (394849291892122988/FTX Crypto Cup 2022 Key #8173)[1], NFT (402156140973048392/The Hill by FTX #15304)[1], USD[25.64] | Yes | |
| 03591009 | | EUR[0.00], MATIC[7877.4254], USD[0.04] | | |
| 03591010 | | TONCOIN[0.00000001], USD[0.00] | | |
| 03591019 | | TONCOIN[.08], USD[0.01] | | |
| 03591021 | | USD[0.07] | | |
| 03591022 | | AKRO[2], BAO[2], DENT[1], ETH[.00000004], ETHW[.00000004], NFT (331888235833825106/FTX EU - we are here! #116863)[1], NFT (528015982781748183/FTX EU - we are here! #116965)[1], NFT (562041285690841809/FTX EU - we are here! #132930)[1], RSR[1], TRX[1.001555], UBXT[1], USD[0.09], USDT[0.00000001] | Yes | |
| 03591024 | | EGLD-PERP[0], LOOKS[469.29544185], USD[1.65] | | |
| 03591026 | | SOL[0] | | |
| 03591030 | | BTC[.00000005], ETH[.00044208], EUR[0.01] | Yes | |
| 03591032 | | BTC[.00009186], BTC-PERP[0], LINK-PERP[0], MATIC-PERP[0], USD[0.00] | | |
| 03591034 | | ENS[21.02722124], FTT[277.29049849], NFT (309594374803773289/FTX AU - we are here! #1286)[1], NFT (336069061451442218/FTX EU - we are here! #133996)[1], NFT (357531588367178272/The Hill by FTX #22993)[1], NFT (382011620158880934/FTX AU - we are here! #28495)[1], NFT (466374608538368403/Singapore Ticket Stub #1260)[1], NFT (492243887844036619/FTX EU - we are here! #133735)[1], NFT (499595912756790721 4/FTX EU - we are here! #134156)[1], NFT (544886497533312624/FTX AU - we are here! #1292)[1], TRX[.000009], USDT[8853.67862939] | Yes | |
| 03591047 | | ADA-PERP[1144], AVAX-PERP[0], BTC-PERP[0], CLV-PERP[0], CREAM-PERP[0], DENT-PERP[0], DOGE-PERP[0], ETH-PERP[0], FIDA-PERP[0], GALA-PERP[0], KSOS-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MER-PERP[0], PEOPLE-PERP[0], SOL-PERP[0], SOS-PERP[0], SRM-PERP[914], USD[24158.28], USDT[0], XRP-PERP[0] | | |
| 03591050 | | BTC[0.00054408], USD[0.20], USDT[0] | | |
| 03591055 | | NFT (418521004129136089/FTX EU - we are here! #249131)[1], NFT (429073956787234674/FTX EU - we are here! #249067)[1], NFT (506296974772739508/FTX EU - we are here! #249089)[1] | | |
| 03591063 | | USD[2.00] | | |
| 03591067 | | ETH[0] | | |
| 03591068 | | BAO[6], DENT[4], ETHW[.82947655], KIN[1], TRX[2], UBXT[1], USD[1076.01] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03591076 | Contingent | ADA-PERP[-254], APE-PERP[0], ATOM-PERP[0], AVAX[7], AVAX-PERP[0], AXS-PERP[0], BTC[0.03235666], DOT-PERP[0], EOS-PERP[-43.8], ETH[0.86913776], ETH-PERP[0], ETHW[1.09720023], FTM-PERP[-226], FTT[5.2996], GMT-PERP[0], IOTA-PERP[-198], LUNA2[7.29877047], LUNA2_LOCKED[17.03046444], MATIC[100], MATIC-1230[0], MATIC-PERP[0], NEO-PERP[-5.8], ONE-PERP[-2720], SAND-PERP[0], SRPL-PERP[0], TRX[.0000080, USD[596.42], USDT[15.87361947], USTC[1033.176238] | | |
| 03591078 | | 1INCH[0], CHR[0], CRV[0], DAI[0], GALA[0], KNC[0], LRC[0], SHIB[35483.42083675], USD[0.00], USDT[0] | | |
| 03591079 | | GARI[4062.40259319], USD[0.00] | | |
| 03591082 | | TONCOIN[0.0000001], USD[0.00] | | |
| 03591086 | | USD[25.00] | | |
| 03591087 | | TONCOIN[313.18795073], USD[0.00] | | |
| 03591091 | | EUR[0.00], FTM[0], USD[0.00] | | |
| 03591101 | | ATLAS[8426.83094752], BAO[1], DENT[1] | Yes | |
| 03591103 | | USD[10.75], USDT[0.00124425] | | |
| 03591112 | | NFT [288467996026705336/FTX EU - we are here! #140352][1], NFT [404461202522538486/FTX EU - we are here! #140679][1], NFT [459229788321730752/FTX AU - we are here! #67894][1] | | |
| 03591118 | | NFT [362194958804788182/FTX EU - we are here! #109011][1], NFT [566042035539111935/FTX EU - we are here! #109264][1] | | |
| 03591120 | Contingent | ADABULL[34736334], ADA-PERP[0], ANC[3189.74752521], ANC-PERP[0], BNB[7.60231273], BNB-PERP[0], BTC[.18056876], BTC-PERP[0], CEL[166.56668], CEL-PERP[1117.6], DOGE[11207.97152717], DOGE-1230[0], DOGE-PERP[0], ETC-PERP[0], ETH[2.00106153], ETHW[2.00106153], FTM[529.97359751], FTT[.08930487], FTT-PERP[0], GMT-PERP[0], GST-PERP[0], KSHIB[15106.978], KSHIB-PERP[310086], KSOS[486600], LINA[5763.11926137], LRC[225.54100703], LUNA2[6.49658375], LUNA2_LOCKED[15.15869542], LUNC[1414644.79], LUNC-PERP[2198000], MATIC-PERP[0], MTA[1284.34888448], OP-PERP[0], PEOPLE[19773.95848688], PEOPLE-PERP[65050], PROM-PERP[0], SHIB[17810198.76573738], SHIB-PERP[0], SLP[44461.15821691], SNX-PERP[0], SOL[5.65848167], SOL-PERP[0], SOS[75757575.75757575], STEPI[462.06247592], SUSHI-PERP[0], TOMO-PERP[0], USD[-8039.45], YFII[2] | | |
| 03591125 | | AKRO[4], BAO[1], BTC[.01622407], EUR[0.00], FTM[132.50805619], KIN[2], RSR[1], UBXT[2] | | |
| 03591127 | | USDT[1.61699305] | | |
| 03591128 | | SOL[0] | | |
| 03591130 | | TONCOIN[0.0000001], USD[0.00] | | |
| 03591133 | Contingent | ATLAS[260], FTM[204], GALA[345.56580877], GODS[14.14741462], LUNA2[0.99064380], LUNA2_LOCKED[2.31150221], LUNC[215714.7741478], USD[0.01] | | |
| 03591154 | | USD[25.00] | | |
| 03591159 | | AAVE[.00244761], APE[.00020458], BAO[1], BAR[.00908041], BTC[0.00033830], BTC-PERP[0], ETH[.01229271], ETH-0930[0], ETH-PERP[0], ETHW[.00073036], FTT[1.67587762], GMT[0.00892524], GST[0.00202228], KIN[1], NFT [289429628659341541/Monza Ticket Stub #252][1], NFT [307507501929611944/Japan Ticket Stub #191][1], NFT [322178398540582438/Austria Ticket Stub #125][1], NFT [344168642570229169/Baku Ticket Stub #704][1], NFT [369582683821861787/Montreal Ticket Stub #722][1], NFT [377552656246460048/Hungary Ticket Stub #772][1], NFT [475211326514360799/The Hill by FTX #1928][1], NFT [476513490835872438/Austin Ticket Stub #224][1], NFT [499511078905353826/Netherlands Ticket Stub #546][1], NFT [510842855787554374/Mexico Ticket Stub #321][1], NFT [515786535371293506/FTX AU - we are here! #42703][1], NFT [520247614116243104/France Ticket Stub #333][1], NFT [544796496080155745/Singapore Ticket Stub #122][1], NFT [573076087376506882/FTX Crypto Cup 2022 Key #210][1], PSG[.02485762], SOL[.06942244], SOL-0930[0], SOL-PERP[0], TRX[.00009], TSLA[.00000002], TSLA-0624[0], TSLAPRE[0], TSLAPRE-0930[0], USD[1.50], USDT[1.04777268] | Yes | |
| 03591160 | | ATLAS[2.36110887], GALA[0], MATIC[0], TRX[0.00000100], USD[0.00] | | |
| 03591164 | | USD[0.00] | | |
| 03591166 | | BNB-PERP[0], BTC-PERP[0], ETH-PERP[0], FTT[0.31143054], GAL-PERP[0], GMT-PERP[0], NEAR-PERP[0], OP-PERP[0], SOL-PERP[0], TRX[.000126], USD[0.98], USDT[0] | | |
| 03591175 | | GRT[0], TONCOIN[0], USD[0.00], USDT[0.00000001] | | |
| 03591177 | | BTC-PERP[0], DOGE-PERP[0], FTT-PERP[0], SOL-PERP[0], USD[0.08] | | |
| 03591178 | | TONCOIN-PERP[2.2], USD[0.31] | | |
| 03591179 | | AKRO[1], BAO[5], DENT[1], GBP[0.18], KIN[5], SOL[0], UBXT[3], USD[0.00], USDT[0.00000001] | | |
| 03591180 | | USDT[0.59936379] | | |
| 03591181 | | USDT[0.00000123] | | |
| 03591184 | | TONCOIN[.05678273], USD[0.00], USDT[0] | | |
| 03591187 | | BTC[.07483737], DOT[42.79222], ETH[1.59988], ETHW[1.59988], FTT[20.79584], MANA[345.9308], SAND[264], USD[2.01] | | |
| 03591189 | | AKRO[1], BAO[6], BRZ[1002.65754011], BTC[0], ETHW[.05816], FRONT[1], FTT[4.04692203], KIN[9], OXY[249.64084845], RSR[1], SOL[0], TRX[3], UBXT[3] | | |
| 03591193 | | TONCOIN[0.0000001], USD[0.00] | | |
| 03591196 | | USD[0.00] | | |
| 03591201 | Contingent | ETH[.0103946], ETHW[.0103946], LUNA2[0.35180713], LUNA2_LOCKED[0.82088330], SCRT-PERP[0], USD[0.01], USDT[13.892843], USTC[49.8] | | |
| 03591205 | Contingent | BNB[.005], BTC[0.00059989], DOGE[51.99064], ETH[.01099694], ETHW[.01099694], FTM[14.9973], LUNA2[0.00102713], LUNA2_LOCKED[0.00239663], LUNC[40726.985995], SAND[.99982], USD[1.37] | | |
| 03591206 | | ALICE-PERP[0], APE-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAL-PERP[0], BNB-PERP[0], BOBA-PERP[0], BSV-PERP[0], CAKE-PERP[0], CHZ-PERP[0], ETC-PERP[0], GALA-PERP[0], GAL-PERP[0], HNT-PERP[0], LOOKS-PERP[0], NEAR-PERP[0], NFT [306832402328806350/FTX AU - we are here! #16935][1], PEOPLE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SKL-PERP[0], SLP-PERP[0], TONCOIN[.0000001], TULIP-PERP[0], USD[0.17], USDT[0.00980000], USTC-PERP[0] | | |
| 03591209 | | USD[0.00], USDT[.622994] | | |
| 03591212 | | ATLAS[4] | | |
| 03591218 | | TONCOIN[.0000001], USD[0.00] | | |
| 03591224 | | USDT[0] | | |
| 03591233 | | BTC[.00007056], FTT[32.9928085], TRX[.506283], USD[2.72], USDT[1.42547025] | | |
| 03591244 | | USD[0.00] | | |
| 03591245 | Contingent | DOT-PERP[0], ETH-PERP[0], FTT-PERP[0], HT-PERP[0], MATIC-PERP[0], SOL[.00000001], SOL-PERP[0], SRM[.01632774], SRM_LOCKED[.00528639], SRM-PERP[0], TRX-PERP[0], USD[247.97] | | |
| 03591254 | | AKRO[1], KIN[1], TRX[1], USD[0.00], USDT[0] | | |
| 03591258 | | BNB[0], ETH[0], KIN[1], MATIC[0], NFT [345493465831802435/FTX EU - we are here! #19209][1], NFT [393019550969180440/FTX EU - we are here! #19270][1], NFT [556700704669205223/FTX EU - we are here! #19336][1], SOL[0], TRX[0], USD[0.00], USDT[0], XRP[0] | | |
| 03591261 | | ATOM-PERP[0], ETH-PERP[0], FTH-PERP[0], FTM-PERP[0], FTT-PERP[0], LUNC-PERP[0], UNI-PERP[0], USD[4.28], USDT[0] | | |
| 03591277 | | BAO[2], BRZ[0], KIN[1], SOL[0], USDT[0] | | |
| 03591279 | | 0 | | |
| 03591283 | Contingent | LUNA2[0], LUNA2_LOCKED[9.63423643], LUNC[1.4] | | |
| 03591286 | | USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03591292 | | BAO[2], KIN[4], TRX[1.000028], USD[0.00], USDT[0.00000092] | | |
| 03591299 | | TONCOIN[0.00], USD[-0.01], USDT[0.00671032] | | |
| 03591300 | | USDT[.25402153] | Yes | |
| 03591307 | | TRX[.000169] | | |
| 03591309 | | BNB[0], BTC[0], ETH[0], FTT[0.01959463], USD[0.01], USDT[0] | Yes | |
| 03591346 | | USD[0.00] | | |
| 03591350 | | GBP[0.00], KIN[1], USDT[14.39269187] | Yes | |
| 03591367 | Contingent | AAPL-0624[0], ABNB-0624[0], ADABULL[.00863812], ADA-PERP[0], AMD-0624[0], AMZNPRE-0624[0], ANC-PERP[0], APE-PERP[0], AVAX-PERP[0], AXS[0], AXS-PERP[0], BNB[2.6846166], BTC[0.12328238], BTC-PERP[0], DOGE[1139.77884], DOGE-PERP[0], DOT[0], DOT-PERP[0], ETH[.46122845], ETHW[.28622845], FTT[94.61297331], FTT-PERP[0], GAL-PERP[0], LINK[13.4], LUNA2[0.11480499], LUNA2_LOCKED[0.26787832], LUNC[24999.03], LUNC-PERP[0], MNA-PERP[0], NVDA[0.00234140], OMG[0], ROSE-PERP[0], SLP-PERP[0], SOL[0], SOL-PERP[0], TSLA[.00982468], TSLA-0624[0], TSLA-0624[0], USD[99.87], USDT[0], WAVES-PERP[0], XRP[1072.84033800], XRP-PERP[0] | | |
| 03591369 | Contingent | BCH[500], DOGE[135390], FTT[1000], SRM[5.70650171], SRM_LOCKED[179.35620543], TRX[.992058], USD[228865.26], XRP[90000] | | |
| 03591373 | | BTC-PERP[0], USD[0.00], USDT[0] | | |
| 03591382 | | FTT[0.23088224], USD[0.49] | | |
| 03591383 | | USD[0.00] | | |
| 03591390 | Contingent | ATLAS[0], BCH[.00078625], BCH-PERP[0], BNB[0], BTC[0], DOGE[0], ETH[0], ETHW[.00012296], GENE[0], HT[0], LTC[0], LUNA2[.00178], LUNA2_LOCKED[.00415], LUNC[387.62210950], TRX[0.00003800], USD[11.80], USDT[0.000000001], XRP[.055] | | |
| 03591393 | | USD[0.00] | | |
| 03591395 | | NFT (365062023552023424/FTX EU - we are here! #148342)[1], NFT (421487609854854221/FTX EU - we are here! #145938)[1], NFT (450837365459165562/FTX EU - we are here! #146093)[1] | | |
| 03591398 | | APE[78], BTC[.00001208], CRO[3000], FTT[29.9943], SOL[30.3528555], STG[140], USD[10.34] | | |
| 03591407 | | DYDX[3.00996384], FTT[150.0849704], NFT (314338914249073921/FTX EU - we are here! #141732)[1], NFT (399079609041318487/FTX AU - we are here! #10705)[1], NFT (406005054639177464/FTX EU - we are here! #137794)[1], NFT (416904607420242233/The Hill by FTX #25849)[1], NFT (442898070995858296/FTX AU - we are here! #10697)[1], NFT (464516609401024038/FTX AU - we are here! #30015)[1], NFT (540073640577764017/FTX EU - we are here! #141634)[1], TRX[.000109], USD[1.43], USDT[0.00876133] | Yes | |
| 03591408 | | USD[0.00], USDT[4.98301554] | | |
| 03591412 | | USD[0.01], USDT[0] | | |
| 03591420 | | USD[25.00] | | |
| 03591423 | | GOG[80], USD[0.63] | | |
| 03591426 | | ETH[.00000001] | | |
| 03591437 | | ETH[.00657], ETHW[.00657], KIN[1] | | |
| 03591440 | | USD[0.00], USDT[.23773304] | | |
| 03591442 | | USD[0.00], USDT[1.4828549] | | |
| 03591444 | | ETH[0], SAND[0], TONCOIN[23109.134874], USD[0.35], USDT[0], XRP[.883] | | |
| 03591450 | | USD[0.00], USDT[0] | | |
| 03591451 | | ALEPH[.9978], TONCOIN[.00998] | | |
| 03591455 | | TONCOIN[.03], USD[0.00] | | |
| 03591457 | | USDT[13.148] | | |
| 03591471 | Contingent | AMPL[0], AVAX[173.42386834], BNB[.0092548], BTC[0], LUNA2[0.63426551], LUNA2_LOCKED[1.47995287], LUNC[34158.05320666], SHIB[71344], SOL[35.5548162], TRX[7.000777], USD[0.23], USDT[1.83929166], XRP[351] | | |
| 03591472 | | TONCOIN[.06] | | |
| 03591477 | | USD[0.26] | | |
| 03591478 | | AVAX[6.99972], ETH[.185], ETHW[.185], EUR[0.53], SOL[5.1744601], USD[0.00] | | |
| 03591479 | | AAVE-PERP[0], AGLD-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APE[.028872], APE-PERP[0], ASD-PERP[0], ATOM[.005378], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BAT-PERP[0], BNB-PERP[0], BOBA-PERP[0], BTC-PERP[0], C98-PERP[0], CELO-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], CRV-PERP[0], CVC-PERP[0], CVX-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH[.00431315], ETH-PERP[0], ETHW[.00008336], FLM-PERP[0], FLOW-PERP[0], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HNT-PERP[0], HOT-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], ICX-PERP[0], IOST-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KIN-PERP[0], KLAY-PERP[0], KSHIB-PERP[0], KSOS-PERP[0], LINA-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC[.04566896], MATIC-PERP[0], MCB-PERP[0], MINA-PERP[0], MKR-PERP[0], MOB-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], ONE-PERP[0], ONT-PERP[0], OP-PERP[0], ORBS-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], RAMP-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SKL-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], TLM-PERP[0], TRX[0.68965000], TRX-PERP[0], USD[4.00], USDT[0], USDT-PERP[0], USTC-PERP[0], WAVES-PERP[0], XEM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 03591485 | | AVAX[0], ETH[0], LTC[0], USD[0.00] | | |
| 03591490 | | USD[0.00] | | |
| 03591497 | | TRX[.000169] | | |
| 03591501 | Contingent, Disputed | USDT[398.00001350] | | |
| 03591506 | | USDT[.0025] | | |
| 03591509 | | ADA-PERP[0], APE-PERP[0], AR-PERP[0], BNB-PERP[0], BTC-PERP[0], CEL-PERP[0], CREAM-PERP[0], CRO-PERP[0], DOT-PERP[0], FLOW-PERP[0], FTM-PERP[0], GALA-PERP[0], GMT-PERP[0], GST-PERP[0], LUNC-PERP[0], MINA-PERP[0], NEAR-PERP[0], NFT (368083115944368357/FTX EU - we are here! #83272)[1], OKB-PERP[0], ONE-PERP[0], PEOPLE-PERP[0], RNDR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SOL-PERP[0], USD[0.21], USDT[0], USTC-PERP[0], WAVES-PERP[0] | | |
| 03591511 | | 0 | | |
| 03591513 | | TRX[.024101], USDT[2.79980973] | | |
| 03591517 | | USD[0.00] | | |
| 03591518 | Contingent | DAI[.00000001], DOGE[71.4653197], ETH[1.61236407], KIN[1], LUNA2[0.00013805], LUNA2_LOCKED[0.00032212], LUNC[30.06120573], TRX[.000778], USD[1049.99], USDT[0.55994489] | | |
| 03591521 | | AAVE-PERP[0], ADA-PERP[0], APE-PERP[0], AVAX-PERP[0], BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], EUR[12.81], GALA-PERP[0], GMT-PERP[0], GST-PERP[0], LRC-PERP[0], LUNC-PERP[0], PUNDIX-PERP[0], RSR-PERP[0], SAND-PERP[0], SOL-PERP[0], TRX-PERP[0], USD[16.73], XRP-PERP[0], ZEC-PERP[0] | | |
| 03591523 | | BTC-PERP[0], ETH-PERP[0], MATIC-PERP[0], USD[5.24], USDT[.00656388] | | |
| 03591529 | | TONCOIN[37.1], USD[25.00] | | |
| 03591538 | | NFT (337564400370813022/FTX EU - we are here! #123605)[1], NFT (392285778309931903/FTX EU - we are here! #122648)[1], NFT (559577045933459768/FTX EU - we are here! #123140)[1] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03591540 | | TONCOIN[52.98] | | |
| 03591542 | Contingent | BNB[.03], LUNA2[0.03725046], LUNA2_LOCKED[0.08691774], USD[0.17] | | |
| 03591552 | | USD[0.00], USDT[0] | | |
| 03591559 | | EUR[0.00] | | |
| 03591567 | | BTC[0.02512483], LINA[0], LTC[0], USD[0.00] | | |
| 03591568 | | NFT (298821579335455984/FTX EU - we are here! #124072)[1], NFT (315345834085579051/FTX EU - we are here! #124319)[1], NFT (483994538460925849/FTX EU - we are here! #124600)[1], USD[0.07] | | |
| 03591572 | | USD[0.00] | | |
| 03591575 | Contingent | BNB[.00000001], BTC[0], DOGE-PERP[0], EUR[0.00], LUNA2_LOCKED[72.59042256], LUNC[25837.85329], LUNC-PERP[-64000], ONE-PERP[0], OP-PERP[0], PEOPLE-PERP[0], SHIB-PERP[0], USD[13.99], USTC[8.14129316], USTC-PERP[0] | | |
| 03591577 | | USDT[.00000001] | | |
| 03591584 | | KIN[1], USDT[0.00003329] | | |
| 03591589 | | TONCOIN[29.00013759], USD[25.31] | | |
| 03591593 | | ETH[.000996], ETH-PERP[0], ETHW[.000996], LUNC-PERP[0], SOL-PERP[0], USD[21.38], USDT[0] | | |
| 03591594 | | AKRO[1], BAO[1], ETH[0], ETHW[0.14733189], KIN[1], USD[717.95] | Yes | |
| 03591596 | | USD[25.00] | | |
| 03591597 | | BTC-PERP[0], ETH-PERP[0], USD[0.01] | | |
| 03591604 | | USD[0.00] | | |
| 03591605 | | USD[0.00], USDT[0.00035767] | | |
| 03591608 | | ETH[0] | | |
| 03591612 | | ETH[0], USDT[0.00001892] | | |
| 03591613 | | TONCOIN[22.508], USD[121.80] | | |
| 03591618 | | BNB[0.00011212], BTC[-0.00000002], ETH[-0.00058929], ETHW[-0.00058554], NFT (323290454540965783/FTX EU - we are here! #244268)[1], NFT (373999319527706183/FTX EU - we are here! #244258)[1], SOL[-0.04112408], USDT[3.92111738] | | |
| 03591619 | | TRX[.571154], USD[0.01], USDT[0] | | |
| 03591629 | | TRX[.001974], USDT[0.12000000] | | |
| 03591635 | | DOGE[2388], MATIC[460], SHIB[15100000], USD[2.43], XRP[487.9024] | | |
| 03591637 | | SAND[8], TRX[41], USD[0.02] | | |
| 03591638 | | FTT[.59988], USD[0.00], USDT[.97] | | |
| 03591654 | | BTC[0.02186937], USD[0.00] | | BTC[.021649] |
| 03591655 | | TONCOIN[.00000001], USD[0.00] | | |
| 03591662 | Contingent | ADA-PERP[0], ANC-PERP[0], ATLAS[0], ATOM-PERP[0], BTC-0325[0], BTC-PERP[0], DOGE-PERP[0], ETH[0], ETH-PERP[0], EUR[120.78], FLUX-PERP[0], FTM-PERP[0], GMT-PERP[0], GST-PERP[0], HBAR-PERP[0], JASMY-PERP[0], KSHIB-PERP[0], LOOKS-PERP[0], LUNA2[0.00033631], LUNA2_LOCKED[0.00078474], LUNC-PERP[0], MAPS[0], PERP-PERP[0], SHIB-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRN-PERP[0], TRX[.00777701], TRX-PERP[0], UNI-0325[0], UNI-1230[0], UNI-PERP[0], UNISWAP-0325[0], USD[0.00], USDT[0], USTC-PERP[0], WAVES-0325[0], WAVES-PERP[0], YFI-PERP[0] | | |
| 03591667 | | BTC[.00280928], USD[66.36] | | |
| 03591670 | | TONCOIN[.00000001], USD[0.00] | | |
| 03591671 | | BIT[577.94832], USD[2.53], USDT[0.00000001] | | |
| 03591691 | | BTC[.00008702], TRX[.611941], USDT[59.90486742] | | |
| 03591697 | | LOOKS[.00000001], USD[0.00], USDT[0] | | |
| 03591701 | | NFT (288417378588311349/FTX EU - we are here! #116798)[1], NFT (547169645750109285/FTX EU - we are here! #116359)[1], NFT (553360546836577497/FTX EU - we are here! #117055)[1] | | |
| 03591707 | | NFT (565247686102559028/The Hill by FTX #9775)[1], TRX[.000017] | Yes | |
| 03591711 | | AURY[18.0224], GOG[96.0956073] | | |
| 03591712 | | USDT[2.96338779] | | |
| 03591723 | | BTT[69972.632], USD[29.99] | | |
| 03591724 | | USDT[7.65] | | |
| 03591727 | | TONCOIN[.00000001], USD[0.00] | | |
| 03591733 | | USD[11.81], USDT[0.00416713] | | |
| 03591735 | | USD[1.54] | | |
| 03591737 | | AKRO[1], AUD[3.35], BAO[5], BTC[0.00012852], DENT[1], ETH[.32029497], ETHW[.69118675], KIN[3], SOL[.0000184], UBXT[3], USD[878.99] | Yes | |
| 03591739 | | AAVE[0.00991472], ADA-PERP[0], ALPHA[86.84861781], ALPHA-PERP[0], APE-PERP[0], AR-PERP[0], AXS-PERP[0], BCH-PERP[0], BNB[-0.00003363], BNB-PERP[0], BTC[0.01759601], BTC-PERP[0], CEL-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP[.00002888], COMP-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.13498781], ETH-PERP[0], ETHW[0.04788422], FIL-PERP[0], FTM-PERP[0], FTT[3.59862], FTT-PERP[0], HNT-PERP[0], KAVA-PERP[0], LDO-PERP[0], LINK-PERP[0], MATIC-PERP[0], MNGO-PERP[0], NEAR-PERP[0], OP-PERP[0], REN-PERP[0], RNDR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SNX[0.22648891], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], STORJ[.086614], STORJ-PERP[0], SUSHI-PERP[0], UNI-PERP[0], USD[126.29] | | |
| 03591743 | | BRZ[20698], BTC[0], USD[0.08], USDT[0.00000001] | | |
| 03591745 | | BAO[1], KIN[1], USDT[0.00012880] | Yes | |
| 03591752 | | USD[297.31], USDT[103.49811404] | | |
| 03591757 | | ANC-PERP[0], ATOM-PERP[0], BTC[0.00010947], CLV[2746.65056], COMP[.0000094], CRO[9.352], DYDX[151.56968], ETH[.0009346], ETHW[.0009346], FIDA[282.8374], FTT[1.81243959], GALA[5028.994], LTC[.008328], MATIC-PERP[0], OXY[3116.9128], SNX-PERP[0], SOL[.00823624], SUSHI[245.3926], USD[848.77], USDT[389.10881223], WAVES[12.4975], XRP-PERP[0], YFII-PERP[0] | | |
| 03591758 | | BTC[.00004332], FTT[0.26974644], USD[99.22], USDT[100.86884810], XRP-PERP[0] | | |
| 03591761 | | LTC[0], SAND[0], SOL[0], USD[0.00], XRP[0] | Yes | |
| 03591766 | | FTT[.00000001] | | |
| 03591770 | | BNB[0], MATIC[0], USD[0.00], USDT[0.00000396] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03591775 | | AURY[2], GENE[5.4], GOG[93], USD[0.32] | | |
| 03591777 | | ETH[.01609882], ETHW[.01609882], USD[0.00] | | |
| 03591779 | | ETHW[.42682685], GMT-PERP[0], SOL-PERP[0], TRX[.000777], USD[0.00], USDT[0.68646081] | | |
| 03591780 | | ADA-PERP[0], FIDA[.99259], FIDA-PERP[0], LOOKS-PERP[0], ONE-PERP[0], OP-PERP[0], SAND[70.98784], SAND-PERP[0], SHIB[5266100.76247848], SHIB-PERP[0], STEP-PERP[0], USD[1.42], USDT[0] | | |
| 03591793 | | USD[0.01], USDT[0] | | |
| 03591801 | | BTC-PERP[0], CVC-PERP[0], DOGE-PERP[0], DYDX-PERP[0], ETH-PERP[0], LTC-PERP[0], MANA-PERP[0], PEOPLE-PERP[0], RUNE-PERP[0], SHIB-PERP[0], TOMO-PERP[0], TRX[.904556], USD[0.08], USDT[0], XLM-PERP[0], ZIL-PERP[0] | | |
| 03591803 | | USD[0.00] | | |
| 03591808 | | AMZN[7.69053852], ETH-PERP[0], NFT (405737750004384155/Belgium Ticket Stub #189)[1], NFT (426562240924715607/FTX EU - we are here! #190554)[1], NFT (435463840804011515/FTX EU - we are here! #190463)[1], NFT (476300520353177595/Monza Ticket Stub #1176)[1], NFT (534815433788403406/FTX EU - we are here! #190304)[1], NFT (544081857535397054/FTX Crypto Cup 2022 Key #26850)[1], TONCOIN[.003369], TSLA[4.67911108], USD[41.44], USDT[0] | Yes | |
| 03591824 | | USDT[0] | | |
| 03591825 | | ETH[0], MATIC[0.00000001], NFT (400593098155366817/FTX AU - we are here! #38672)[1], NFT (562699556963444766/FTX AU - we are here! #38734)[1], XRP[0] | | |
| 03591828 | | ETH[.0009974], ETHW[.0009974], EUR[0.00], USDT[10.38837475] | | |
| 03591829 | | APT-PERP[0], AVAX-PERP[0], BAL-PERP[0], BTC-PERP[0], BTT-PERP[0], CEL-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], DENT-PERP[0], DOGE-PERP[0], DYDX-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FLUX-PERP[0], GMT-PERP[0], IOTA-PERP[0], KLAY-PERP[0], LDO-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NFT (293097058713900157/FTX AU - we are here! #37437)[1], NFT (416115049922982085/FTX AU - we are here! #37661)[1], NFT (481371860862051168/FTX Crypto Cup 2022 Key #6556)[1], NFT (528885583241832101/FTX EU - we are here! #39041)[1], NFT (533668698148107276/FTX EU - we are here! #38612)[1], NFT (556711826225208459/The Hill by FTX #9477)[1], NFT (573685571805822383/FTX EU - we are here! #39167)[1], OP-PERP[0], REEF-PERP[0], RSR-PERP[0], RVN-PERP[0], SOL-PERP[0], SRN-PERP[0], TRX[.366329], TRX-PERP[0], UNI-PERP[0], USD[0.31], USDT[0], USDT-PERP[0], USTC-PERP[0], WAVES-PERP[0], ZIL-PERP[0] | | |
| 03591853 | | USD[25.00] | | |
| 03591859 | | BNB[.00879907], ETHW[16.88355625], TONCOIN[.07308], USD[0.00], USDT[0] | | |
| 03591860 | Contingent | ETH[0], LUNA2[0.03674779], LUNA2_LOCKED[0.08574485], LUNC[0], SOL[0], TRX[.001074], USDT[0], WAVES[0] | | |
| 03591863 | | BNB[0], BTC[0], ETH[0] | | |
| 03591866 | | BTC[0], USD[0.00] | | |
| 03591870 | Contingent | ETH[.00000053], FTT[2026.5], NFT (414293603406505562/The Hill by FTX #33327)[1], SRM[.73944374], SRM_LOCKED[11.26140694], USD[0.24] | | |
| 03591875 | | LOOKS[.9652], USD[0.00], USDT[94.72521414] | | |
| 03591882 | | BNB[0], BRZ[1.27836426], TRX[.000006], USD[0.00], USDT[0] | | |
| 03591891 | | DENT[19091.27141222] | Yes | |
| 03591892 | | BTC[.00025773], USD[0.00] | | |
| 03591894 | | LTC[.00786076], NFT (291661908641842084/FTX Crypto Cup 2022 Key #13062)[1], NFT (358120054198776579/FTX AU - we are here! #82078)[1], NFT (377257653599413438/FTX AU - we are here! #38736)[1], NFT (435497344581745955/The Hill by FTX #7922)[1], NFT (451320039889782399/FTX AU - we are here! #38697)[1], NFT (544087680241396298/FTX EU - we are here! #82475)[1], TRX[.006402], USD[0.03050222] | | |
| 03591904 | | USD[25.00] | | |
| 03591912 | Contingent, Disputed | USD[0.18] | | |
| 03591913 | | 0 | | |
| 03591920 | | BTC[0.00069986], CHF[0.00], FTT[0], USD[0.97], USDT[0], XAUT[.00009296] | | |
| 03591921 | | BRZ-PERP[-1000], POLIS[30], USD[269.32] | | |
| 03591925 | | USD[0.00], USDT[0.01224140] | | |
| 03591929 | | LOOKS-PERP[0], MAPS-PERP[0], POLIS[.07656], USD[0.00], USDT[0] | | |
| 03591940 | | NFT (531501678303994183/FTX AU - we are here! #21298)[1] | | |
| 03591946 | | USDT[334.90427004] | Yes | |
| 03591948 | | USDT[0.00018801] | | |
| 03591952 | | SHIB-PERP[0], USD[-1.07], USDT[1.07830063] | | |
| 03591954 | | TONCOIN[.0000001], USD[0.00] | | |
| 03591956 | | NFT (472766067663879192/FTX Crypto Cup 2022 Key #20627)[1] | | |
| 03591957 | | FTT[.00745705], USDT[55.70814846], XRP[1] | | |
| 03591964 | | TONCOIN[.0000001], USD[0.00] | | |
| 03591967 | | BTC[0.00996583], ETHW[.00088323], EUR[1971.66], TRX[.000169], USD[83.49], USDT[0] | | |
| 03591970 | | TONCOIN[53.68886], USD[0.17] | | |
| 03591972 | | BTC[.02468] | | |
| 03591975 | | USD[0.98], USDT[0] | | |
| 03591977 | | BAO[1], EUR[0.00], KIN[1], XRP[0] | | |
| 03591981 | | NFT (294601910588411723/FTX EU - we are here! #264237)[1], NFT (494539645599871856/FTX EU - we are here! #264215)[1], NFT (525095652700866322/FTX EU - we are here! #264241)[1] | | |
| 03591984 | Contingent | BTC[0], ETH[0.00090686], ETHHEDGE[.004338], ETHW[.80791857], EUR[1.71], FB[5.65], GME[.028448], LUNA2[0], LUNA2_LOCKED[4.89918775], MATIC[9.62], MATICBEAR2021[49598], TONCOIN[.08192], TSLA[.37], USD[15.83], USDT[0.01428630], USO-032[50] | | |
| 03591996 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], CHZ[0], CHZ-PERP[0], CREAM-PERP[0], CRO[35.96989418], CRO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENS-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], GMT-PERP[0], IOTA-PERP[0], LINK-PERP[0], LOOKS[0], LOOKS-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], ONE-PERP[0], ONT-PERP[0], RAY-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SOS[0], SRM-PERP[0], STX-PERP[0], SUSHI-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0] | | |
| 03592003 | | ADA-PERP[0], BTC-PERP[0], IOTA-PERP[0], LRC-PERP[0], LUNC-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM[.0000317], USD[0.03], VET-PERP[0] | | |
| 03592004 | | USD[26.46] | Yes | |
| 03592012 | | USD[0.00] | | |
| 03592014 | | BNB-PERP[0], BTC-PERP[0], FTM-PERP[0], LUNC-PERP[0], NEO-PERP[0], ROSE-PERP[0], SLP-PERP[0], STORJ-PERP[0], USD[-0.08], USDT[3.17884298] | | |
| 03592016 | | FTT[0.03409042], FTT-PERP[0], USD[0.01], USDT[0.55266307] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03592019 | | BTC[0.04256027], ETH[0], EUR[0.00], SOL[0], USD[0.00] | | |
| 03592020 | | USDT[.75] | | |
| 03592022 | | EUR[0.70] | | |
| 03592024 | | ADA-PERP[0], BTC-PERP[0], HBAR-PERP[0], MATIC-PERP[0], USD[-33.27], USDT[200] | | |
| 03592026 | Contingent | BNB[2.3248178], ETH[.00000602], FTT[25.15595745], LUNA2[0.31157529], LUNA2_LOCKED[0.72480641], LUNC[1.00162422], NFT (401611833215548274/The Hill by FTX #2775)[1], NFT (504166064891199509/Singapore Ticket Stub #86)[1], NFT (517226892696398162/Monza Ticket Stub #306)[1], NFT (535598039228238702/Belgium Ticket Stub #1708)[1], USD[0.86], USDT[0] | Yes | |
| 03592027 | | SOL[0] | | |
| 03592032 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], AVAX-PERP[0], BAT-PERP[0], BTC[.00019605], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], FTT-PERP[0], GMT-PERP[0], LTC[0], LUNC-PERP[0], SLP-PERP[0], SOL-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], USD[-0.45], XTZ-PERP[0] | | |
| 03592038 | | USD[15.05], USDT[0] | | |
| 03592043 | | TONCOIN[0.0000001], USD[0.00] | | |
| 03592048 | | TONCOIN[.0000001], USD[0.00] | | |
| 03592050 | | NFT (316608794884433408/FTX EU - we are here! #259337)[1], NFT (399439053627616079/FTX EU - we are here! #259356)[1], NFT (543859752066043252/FTX EU - we are here! #259349)[1] | | |
| 03592051 | | ETH[.50644936], ETHW[.50644936], USD[0.01] | | |
| 03592054 | Contingent | 1INCH[0], AAVE-PERP[0], AVAX-PERP[0], AXS[0], BTC[0], BTC-PERP[0], ETH-PERP[0], FTT[5.02314954], GMT-PERP[0], HNT[.09815312], HT[0], HT-PERP[0], LDO[35.9940636], LINK-PERP[0], LUNA2[0.00239772], LUNA2_LOCKED[0.00559469], LUNC[0], PERP[103.5], RON-PERP[0], SOL[.000005], TRX[123], USD[-0.15], USDT[0.06357709] | | |
| 03592058 | | BTC[.01015609], ETH[.47564127], ETHW[.47564127], SOL[2.03783535], USD[0.00] | | |
| 03592059 | | APE-PERP[0], BTC[0.00002728], BTC-PERP[0], ETHW[.00011941], FTT-PERP[0], GMT-PERP[0], LUNC-PERP[0], SOL[.00000001], SOL-PERP[0], USD[11.48], USDT[0] | | |
| 03592060 | | TONCOIN[.00745401], USD[0.00] | | |
| 03592070 | | TRX[.003], USDT[0] | | |
| 03592080 | | ETHW[1.70100139], NFT (292646720679130707/FTX EU - we are here! #240577)[1], NFT (411555056322774661/FTX EU - we are here! #240590)[1], NFT (516658304415431153/FTX EU - we are here! #240584)[1], USD[0.04] | Yes | |
| 03592091 | | CRO[640], USD[148.18] | | |
| 03592095 | | ETH[.30105389] | Yes | |
| 03592101 | | ATOMBULL[8.046], BEAR[428], BULL[.00000853], ETHBULL[.0009024], LTCBULL[4.664], MATICBULL[.6878], USD[61.99] | | |
| 03592102 | Contingent | AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ANC-PERP[0], APE[9.998012], APE-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAO-PERP[0], BIT-PERP[0], BOBA-PERP[0], BTC-PERP[0], CAKE-PERP[0], CONV-PERP[0], DOGE-PERP[0], DYDX-PERP[0], ENS-PERP[0], ETH-PERP[0], FIDA-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[1.9966], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSOS-PERP[0], LEO-PERP[0], LINA-PERP[0], LOOKS-PERP[0], LUNA2[5.46916651], LUNA2_LOCKED[12.76138853], LUNC[11334993.9968], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MOB-PERP[0], MTA-PERP[0], MTL-PERP[0], OP-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], PUNDIX-PERP[0], RAMP-PERP[0], RNDR-PERP[0], RON-PERP[0], ROSE-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SOL-PERP[0], SOS-PERP[0], SPELL-PERP[0], SRN-PERP[0], STEP-PERP[0], TRX-PERP[0], USD[9.72], USDT[1], USDT-PERP[0], USTC[9.998], USTC-PERP[0], WAVES-PERP[0], YFII-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 03592104 | | BTC[.00002281], ETH[.00077214], USD[0.00] | | |
| 03592109 | | BTC[.00004], FTT[0], USD[0.24], USDT[0.00041644] | | |
| 03592112 | | ETH[.001], ETHW[.001], EUR[0.43] | | |
| 03592114 | | USD[0.00], USDT[0.00000947] | | |
| 03592116 | | USD[0.00] | | |
| 03592127 | | BTC[.00021125], LINK[.58049939], USDT[16.05025709] | | |
| 03592130 | | USDT[.54282196] | | |
| 03592131 | | TONCOIN[.00000001], USD[0.00] | | |
| 03592134 | | USD[25.00] | | |
| 03592142 | | AAVE[0], CRO[0], DFL[0], ENJ[0], ETH[0], EUR[0.00], GALA[0], JST[0], KSHIB[0], MANA[0], MATIC[0], SAND[0], SHIB[0], SOL[0], SOS[0] | Yes | |
| 03592149 | | 1INCH-PERP[0], ADA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC-PERP[0], CRO-PERP[0], DOGE-PERP[0], DOT[.19238199], DOT-PERP[0], ETH-PERP[0], GALA-PERP[0], LINA-PERP[0], LINK[.04240678], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], NEO-PERP[0], ONE-PERP[0], PEOPLE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SPELL-PERP[0], SUSHI-PERP[0], THETA-PERP[0], USD[0.23], USDT[0], XRP-PERP[0] | Yes | |
| 03592150 | | BAO[1], TONCOIN[3.18418552], USD[0.00] | Yes | |
| 03592160 | Contingent, Disputed | USD[25.00] | | |
| 03592161 | | BNB[0], FTT[0], LOOKS[0] | | |
| 03592170 | | BNB[0], BRZ[0.00706325], USD[0.00] | | |
| 03592171 | | TONCOIN[.00000001], USD[0.00] | | |
| 03592181 | | BNB[0] | | |
| 03592184 | | USDT[1.438896] | | |
| 03592185 | | SHIB[3], USD[0.00] | Yes | |
| 03592186 | | 0 | | |
| 03592190 | | EUR[0.65] | | |
| 03592194 | | ADA-PERP[0], ALGO-PERP[0], APE-PERP[0], APT-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAT-PERP[0], BTC[0.28520000], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], CRO-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FTT-PERP[0], GALA-PERP[0], HT-PERP[0], KNC-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR[.00021085], NEAR-PERP[0], PAXG-PERP[0], PROM-PERP[0], REN-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SPELL-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.25], XAUT-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP[.1132], XRP-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | |
| 03592196 | | 0 | | |
| 03592197 | | APT-PERP[0], DOGE-PERP[0], ETH-PERP[0], FTT-PERP[0], HT[.0005468], HT-PERP[0], OKB-PERP[0], TRX[.000007], USD[0.00] | | |
| 03592198 | | TONCOIN[.00000001], USD[0.00] | | |
| 03592203 | | BTC-PERP[0], FTT-PERP[0], USD[16.42] | | |
| 03592208 | | TONCOIN[.06], USD[0.00], USDT[0] | | |
| 03592219 | | SOL[.00881396], SOL-PERP[0], TRX-PERP[0], USD[0.00], USDT[0.00650382], XRP[0] | | |
| 03592220 | | BTC[.32247432] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03592222 | | NFT (386817685215731818/FTX AU - we are here! #56655)[1], TRX[.384928], USDT[0.32569763], XRP[.765008] | | |
| 03592224 | | ATLAS[800], USD[0.55] | | |
| 03592232 | | USDT[0.67104190] | | |
| 03592233 | | GALA[0] | | |
| 03592242 | | USD[25.00] | | |
| 03592250 | | TONCOIN[.00000001], USD[0.00] | | |
| 03592253 | | ADA-PERP[0], ATOM-PERP[0], BTC-PERP[0], ETH-PERP[0], FTM-PERP[0], GALA-PERP[0], LUNC-PERP[0], ONE-PERP[0], SOL-PERP[0], USD[0.01], USDT[.006647], XRP-PERP[0] | | |
| 03592262 | | AAVE[0], AVAX[0], BNB[0], BTC[0], ETH[0], FTM[0], FTT[0], GBP[0.00], LINK[0], LUNC[0], MATIC[0], NEAR[0], SOL[34.43158464], USD[0.00], USDT[0.00000009] | | |
| 03592265 | | ETH[0], SOL[0], TRX[0.00002300] | | |
| 03592269 | | ADA-PERP[0], BTC[0.04694212], BTC-PERP[0], DOT-PERP[0], ETH-PERP[0], FLOW-PERP[0], FTM-PERP[0], MATIC-PERP[0], USD[0.19], USDT[0.88224702] | | |
| 03592271 | | USDT[6416.12607677] | | |
| 03592284 | | TONCOIN[.00000001], USD[0.00] | | |
| 03592317 | | AVAX[1.399734], BTC[0.01319751], ETH[.27594756], ETHW[.00095421], EUR[0.00], SOL[1.99964], USD[0.00], USDT[259.97909539] | | |
| 03592326 | | SOL[.00000001], USD[111.73] | | |
| 03592329 | | USD[0.31] | | |
| 03592358 | | ATLAS[1.8] | | |
| 03592368 | | AVAX-PERP[0], BTC[0], BTC-PERP[0], ETH-PERP[0], EUR[0.00], FTT[0], GMT-PERP[0], LUNC-PERP[0], RUNE-PERP[0], TRX[.000777], USD[2.67], USDT[0.00000001], WAVES-PERP[0] | | |
| 03592369 | | BIT-PERP[0], BTC-0325[0], BTC-MOVE-0131[0], BTC-MOVE-0202[0], BTC-MOVE-0203[0], BTC-MOVE-0204[0], BTC-MOVE-0205[0], BTC-MOVE-0207[0], BTC-MOVE-0209[0], BTC-MOVE-0210[0], BTC-MOVE-0212[0], BTC-MOVE-0214[0], BTC-MOVE-0215[0], BTC-MOVE-0217[0], BTC-MOVE-WK-0225[0], BTC-PERP[0], CRO-PERP[0], ETH-PERP[0], FIL-PERP[0], USD[-0.04], USDT[1.10181000], XRP-PERP[0] | | |
| 03592373 | | USDT[0] | | |
| 03592380 | | APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BTC[.0008], BTC-PERP[0], ETH[.00081347], ETH-PERP[0], ETHW[0.00081347], FTM-PERP[0], FTT[.099748], FTT-PERP[0], INDI[27], LINK-PERP[0], LUNC-PERP[0], NEAR-PERP[0], ONE-PERP[0], SAND-PERP[0], SOS-PERP[0], SUSHI-PERP[0], USD[0.75] | | |
| 03592387 | | EUR[0.00] | | |
| 03592389 | | TRX[.205158], USD[0.14] | | |
| 03592392 | | ETH[0] | | |
| 03592393 | | USD[0.00] | | |
| 03592406 | | EUR[0.00], USD[0.00], USDT[0] | | |
| 03592415 | | ETH[.0001892], ETHW[.0001892], GALA[1.12723604], USD[22.91] | | |
| 03592419 | | GARI[4663.5921674], USD[0.00] | | |
| 03592432 | | TONCOIN[.00000001], USD[0.00] | | |
| 03592439 | | TRX[.097968], USD[1.21] | | |
| 03592441 | | BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], MATIC-PERP[0], SHIB-PERP[0], SOL-PERP[0], USD[0.13], USDT[0.00000080], VET-PERP[0], WAVES-PERP[0], XRP-PERP[0] | | |
| 03592443 | | ETH[.00099933], ETHW[.00099933], USD[-0.87], USDT[0] | | |
| 03592446 | | USD[25.00] | | |
| 03592447 | | AVAX[0], DOT[0.00006363], EUR[0.00], SNX[0], SOL[0], USDT[0] | Yes | |
| 03592457 | | BTC[.00033457] | | |
| 03592461 | | USD[0.00], USDT[0.00057014] | | |
| 03592472 | | ATLAS[20.9] | | |
| 03592473 | Contingent | BTC[.0174], ETH[0], ETHW[0.00000003], LUNA2[4.97204080], LUNA2_LOCKED[11.60142854], LUNA2-PERP[0], USD[0.79], USDT[0.00500634], USTC[.000407] | | |
| 03592474 | | POLIS[0] | | |
| 03592480 | | SOL[.01539114], USD[0.00] | | |
| 03592484 | | MSOL[.00000001], USD[0.00] | Yes | |
| 03592489 | | BTC[.00105504], ETH[.0006903], ETHW[.0006903], TONCOIN[.41132018], USD[0.18] | | |
| 03592494 | | USD[0.00] | | |
| 03592496 | | GMT[.96], MATIC[.0017], NFT (419318182810222868/FTX AU - we are here! #67387)[1], NFT (493125671249453560/FTX EU - we are here! #140494)[1], NFT (553921888318039656/FTX EU - we are here! #140596)[1], NFT (557131067337172271/FTX EU - we are here! #140304)[1], TRX[.259649], USD[0.01], USDT[1.39195304] | | |
| 03592499 | Contingent | APE[.0037841], LUNA2[3.67390248], LUNA2_LOCKED[8.57243912], LUNC[800000], PRISM[9000.46165975], USD[0.01], USDT[0.02961131] | | |
| 03592503 | | ATLAS[479.904], USD[0.15] | | |
| 03592505 | | TONCOIN[.00000001], USD[0.00] | | |
| 03592509 | | BTC[0], USD[0.00] | | |
| 03592512 | | BNB[0], ETH[0], GODS[0], NFT (404173123058268750/The Hill by FTX #1737)[1], NFT (484264418460065374/FTX Crypto Cup 2022 Key #10991)[1], TRX[.000012], USD[0.01], USDT[0] | | |
| 03592514 | | TONCOIN[4.4], USD[0.09] | | |
| 03592515 | | BNB[.00041859], TRX[.267835], USD[0.10], USDT[19.18743191] | | |
| 03592521 | | FTT[2.39952], USD[0.76] | | |
| 03592523 | | USDT[0] | | |
| 03592528 | | ADA-PERP[0], ALICE-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CRO-PERP[0], DOGE-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], ETHW[0.00097130], GMT-PERP[0], LINK-PERP[0], LUNC-PERP[0], MATIC-PERP[0], SAND-PERP[0], SLP-PERP[0], SOL-PERP[0], UNI-PERP[0], USD[0.00], USDT[170.04712355], XAUT-PERP[0], XLM-PERP[0], XMR-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | |
| 03592529 | | USD[0.00] | | |
| 03592536 | | BNB-PERP[0], BTC[.0059], BTC-PERP[0], CAKE-PERP[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], IOTA-PERP[0], UNI-PERP[0], USD[2.94], USDT[0], XAUT-PERP[0], XRP-PERP[0] | | |
| 03592537 | | CEL[.08906], TRX[.001035], USD[1000.50], USDT[0], XRP[276.54922533] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03592539 | | USD[0.01], USDT[1.02] | | |
| 03592554 | | TRX[0] | | |
| 03592557 | | AKRO[1], BAO[1], FIDA[1.01787461], FRONT[1], GBP[0.00], KIN[1] | Yes | |
| 03592565 | Contingent | BTC[0], LUNA2[0.35734338], LUNA2_LOCKED[0.83380123], LUNC[77812.27502954], USD[0.00], USDT[0.00000001] | | |
| 03592578 | | EUR[0.00], USDT[0] | | |
| 03592584 | | FTT[.9034855], USD[0.25] | | |
| 03592586 | | BTC[0.00169844], FTT[.00000705], USD[63.03] | | |
| 03592588 | | USD[0.53] | | |
| 03592589 | | ETH[.0983415], ETHW[.0983415], FTT[4.47582884], USD[0.00] | | |
| 03592601 | | MATIC[0], NFT (383674375834037682/The Hill by FTX #18928)[1], NFT (478735755477857358/FTX Crypto Cup 2022 Key #8287)[1], USDT[0.00000001] | | |
| 03592603 | Contingent, Disputed | USD[0.00] | Yes | |
| 03592633 | | USD[0.00] | | |
| 03592635 | | EUR[0.83], USD[0.05] | | |
| 03592640 | | TONCOIN[.00000001], USD[0.00] | | |
| 03592644 | | TONCOIN[.07], USD[0.00], USDT[0] | | |
| 03592652 | | USD[0.00], USDT[0] | | |
| 03592654 | | 1INCH-PERP[0], ADA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BCH-PERP[0], BTC-PERP[0], CHZ-PERP[0], DASH-PERP[0], DOGE-PERP[0], ENJ-PERP[0], EOS-PERP[0], FTM-PERP[0], GALA-PERP[0], INJ-PERP[0], KNC[296.3006919], KSM-PERP[0], LINK[.00120184], LUNC-PERP[0], NEO-PERP[0], QTUM-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SOL-PERP[0], TLM-PERP[161577], USD[-2778.00], USDT[89505], XLM-PERP[0], YFI-PERP[0] | | |
| 03592656 | | CRO[623.39103811], USDT[0] | | |
| 03592659 | Contingent | LUNA2[0.00000002], LUNA2_LOCKED[0.00000006], LUNC[.006146], USD[0.00], USDT[0] | | |
| 03592668 | | AURY[12.80026232], BRZ[153.18244627], MATIC[.1] | | |
| 03592678 | | TONCOIN[.05], USD[0.00], USDT[0] | | |
| 03592691 | | USD[0.00], USDT[0] | | |
| 03592694 | | BAO[1], BTC[0.00341570], GRT[13.56395336], NFT (299156177644718028/FTX AU - we are here! #2508)[1], NFT (320525407000449889/FTX AU - we are here! #2498)[1], NFT (407946934206068751/FTX EU - we are here! #90271)[1], NFT (419371799791565314/The Hill by FTX #1983)[1], NFT (440923527490382080/FTX AU - we are here! #67518)[1], NFT (457645670088148271/Hungary Ticket Stub #518)[1], NFT (462088682478431067/FTX EU - we are here! #89623)[1], NFT (478063202281774753/Montreal Ticket Stub #1082)[1], NFT (504664404202697082/FTX EU - we are here! #89696)[1], NFT (544916566928466781/Austin Ticket Stub #627)[1], NFT (549875251585968371/France Ticket Stub #1248)[1], SHIB[1488512.70149679], SOL[2.18426885], SWEAT[50.35283569], TONCOIN[10.78294279], USD[0.98], USDT[0.63860208] | | |
| 03592698 | | ANC-PERP[0], APE-PERP[0], BNB-PERP[0], BTC-PERP[0], CRV-PERP[0], ETH[2.56958552], ETH-PERP[0], ETHW[2.49705674], FTT[26.00068170], GMT-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], TRX[.10396752], USD[875.56], USDT[.00548] | | |
| 03592701 | | NFT (384456384928574334/FTX Crypto Cup 2022 Key #10778)[1], NFT (461940160931694124/The Hill by FTX #24117)[1] | | |
| 03592717 | | FTT[25.99525], USDT[0.00001924] | | |
| 03592724 | Contingent | LUNA2[0.00322715], LUNA2_LOCKED[0.00753002], TRX[.009013], USD[0.00], USDT[0.00000001], USTC[0.45681920] | | |
| 03592731 | | ATLAS-PERP[0], BTC-PERP[0], USD[4.86], USDT[0] | | |
| 03592744 | | BTC-PERP[0], USD[484.54], USDT[500.00000001] | | |
| 03592746 | | BTC[.08808238], ETH[.607916], ETHW[.607916], EUR[1.08], USD[0.07] | | |
| 03592769 | | BTC[0], EUR[1211.05], USD[0.00] | | |
| 03592772 | | DOT[.00000566], ETH[.00000003], ETHW[.00000003], MATIC[.00004248], NFT (463313443806675971/FTX EU - we are here! #208659)[1], NFT (500247744395529630/FTX EU - we are here! #208679)[1], NFT (569090623585964479/FTX EU - we are here! #208629)[1], SOL[.00000097], USD[0.00], USDT[0] | Yes | |
| 03592779 | | TONCOIN[.00000001], USD[0.00] | | |
| 03592787 | | BAO[4], BTC[.00522859], DENT[1], ETH[.07752568], EUR[0.00], KIN[2], USD[0.00], USDT[0] | Yes | |
| 03592791 | | TONCOIN[.00000001], USD[0.00] | | |
| 03592797 | | USD[0.28], USDT[0] | | |
| 03592809 | | USDT[0] | | |
| 03592813 | | LTC[.00716], MOB[10.5], USDT[.42815775] | | |
| 03592814 | | BTC[0], SOL[0], SPELL[0], USDT[0] | | |
| 03592832 | | AGLD-PERP[0], ALICE-PERP[0], AMPL-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BTC-PERP[0], CAKE-PERP[0], CRO-PERP[0], DOGE-PERP[0], EDEN-PERP[0], FIL-PERP[0], FLM-PERP[0], FTT-PERP[0], KSOS-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], MAPS-PERP[0], PEOPLE-PERP[0], ROSE-PERP[0], SKL-PERP[0], SOL-PERP[0], USD[0.72], USDT[0] | | |
| 03592835 | | APE[0.24105998], ETH[.00579992], ETHW[.00579992], FTT[12.68400413], LOOKS-PERP[0], USD[2.57], USDT[.00284415] | | |
| 03592839 | | USD[1.22] | | |
| 03592862 | | 0 | | |
| 03592869 | | ETH-PERP[0], EUR[0.00], NEAR-PERP[0], USD[0.23] | | |
| 03592889 | | USD[0.00] | | |
| 03592911 | | ETH[0.00836231], USD[0.01], USDT[1.23129159] | | |
| 03592931 | | EUR[0.00] | | |
| 03592948 | | USD[0.00] | | |
| 03592949 | | APT[0.31865428], SOL[10] | | |
| 03592955 | | USDT[0.00000031] | | |
| 03592965 | Contingent | ALGO[.82482], APE[0], AVAX[0.24342925], BEAR[752], BTC[0.00004173], BULL[.00023701], ETH[0.00014731], ETHW[0.00000914], EUR[0.00], LUNA2[1.94398066], LUNA2_LOCKED[4.48119764], LUNC[5843.51000000], MATIC[0.97924000], NFT (352588043664850300/FTX AU - we are here! #3034)[1], NFT (505799726468598812/FTX AU - we are here! #3037)[1], RUNE[0], SOL[.00629147], STG[0], USD[10097.73], USDT[0] | Yes | |
| 03592984 | | TONCOIN[.00000001], USD[0.00] | | |
| 03593011 | | BTC[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03593017 | | USD[181.46] | | |
| 03593023 | | CEL-PERP[0], LOOKS-PERP[0], PEOPLE-PERP[0], SOL[.00000186], SPELL-PERP[0], USD[0.01], USDT[16.29144971] | | |
| 03593024 | | USD[25.00] | | |
| 03593031 | | TONCOIN[.00000001], USD[0.00] | | |
| 03593045 | | USDT[1] | | |
| 03593055 | Contingent, Disputed | USD[25.00] | | |
| 03593058 | | ADA-PERP[0], APE-PERP[0], AVAX-PERP[0], BTC-PERP[0], CHZ-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH[.00160204], ETH-PERP[0], ETHW[.00160204], FTM-PERP[0], FTT-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], SOL-PERP[0], USD[0.00], USDT[0.00128234], UST-PERP[0], ZIL-PERP[0] | | |
| 03593137 | | BTC[0], MANA[.2], SAND[.7904], USD[2.32] | | |
| 03593142 | | AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ANC-PERP[0], APE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], C98-PERP[0], CELO-PERP[0], CEL-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CREAM-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GLMR-PERP[0], GMT-PERP[0], GST-PERP[0], HNT-PERP[0], HOT-PERP[0], ICX-PERP[0], IMX-PERP[0], IOST-PERP[0], JASMY-PERP[0], KNC-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MER-PERP[0], MINA-PERP[0], MOB-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], PEOPLE-PERP[0], RAMP-PERP[0], REN-PERP[0], RNDR-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SOS-PERP[0], SPELL-PERP[0], STORJ-PERP[0], STX-PERP[0], THETA-PERP[0], TLM-PERP[0], TRU-PERP[0], TRX-PERP[0], USD[0.02], USDT[0.00] | | |
| 03593147 | | AVAX[.062242], BNB[.01384106], BTC[.00041971], DOT[2.30253588], EUR[0.00], LUNC-PERP[0], MATIC[12.01691387], SOL[.25206317], USD[0.00] | | |
| 03593151 | | BTC[.01406181] | | |
| 03593155 | | BNB[0.00000001], LTC[0] | | |
| 03593158 | | TONCOIN[.08], USD[0.00] | | |
| 03593161 | | USDT[0] | | |
| 03593178 | | BNB[0], GARI[73.04260558], SOL[0], USDT[0] | | |
| 03593223 | | USD[0.00] | | |
| 03593261 | | APE-PERP[0], BTC[1], BTC-PERP[0], CAKE-PERP[0], COMP-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENS-PERP[0], ETH[42.80330821], ETH-PERP[0], ETHW[0.00030819], FTT[26.65499485], KNC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], SAND-PERP[0], SOL-PERP[0], SUN[1269.617], TRX[140345.022332], UNISWAP-PERP[0], USD[166806.60], USDT[5059.35462467], WAVES-PERP[0], XRP-PERP[0] | | |
| 03593288 | | MOB[1.13019777], USDT[0.00000002] | Yes | |
| 03593305 | | TRX[.000035], USD[0.00], USDT[0] | | |
| 03593313 | | TRX[.000777], USD[0.00], USDT[0] | | |
| 03593366 | | BTC[0], GOG[637.32726773], USD[0.00], USDT[0] | | |
| 03593368 | | USD[0.00] | | |
| 03593375 | | TONCOIN[31.42247262], USD[0.08] | | |
| 03593388 | | USD[0.00], USDT[0] | | |
| 03593419 | | ALCX[0], AMPL[0], ATOM-PERP[0], AXS[0], BOBA[0], BTC[0.00406127], CAD[0.00], CONV[0], CRO[0], DYDX[0], ETH[0], FTT[2.43136900], HBAR-PERP[0], LINK[0], LOOKS[0], MAPS[0], MATIC[0], MTA[0], USD[3.95] | | |
| 03593431 | | SOL[.4957748], USD[0.00] | | |
| 03593442 | Contingent | CRO[20], LUNA2[0.13037854], LUNA2_LOCKED[0.30421661], LUNA2-PERP[-0.3], LUNC[.42], SOL[.02], SPELL-PERP[-400], USD[1.20], USDT[.03111273], XRP[8] | | |
| 03593446 | | ATOM-PERP[0], BCH-PERP[0], CRO-PERP[0], GST-PERP[0], IOTA-PERP[0], KNC-PERP[0], PUNDIX-PERP[0], RSR-PERP[0], SLP-PERP[0], SOL-PERP[0], STMX-PERP[0], TLM-PERP[0], TRU-PERP[0], USD[-7.12], USDT[42.170971], ZIL-PERP[0] | | |
| 03593479 | | BTC[.09747836], BTC-MOVE-0126[0], BTC-MOVE-0127[0], BTC-MOVE-0128[0], BTC-MOVE-0130[0], BTC-MOVE-0131[0], BTC-MOVE-0201[0], BTC-MOVE-0208[0], BTC-MOVE-0210[0], BTC-MOVE-0211[0], BTC-MOVE-0214[0], BTC-MOVE-0215[0], BTC-MOVE-0216[0], BTC-MOVE-0220[0], BTC-MOVE-0329[0], BTC-MOVE-0404[0], BTC-MOVE-0412[0], BTC-MOVE-0419[0], BTC-MOVE-0422[0], BTC-MOVE-0429[0], BTC-MOVE-0510[0], GMT-PERP[0], LUNC-PERP[0], MATIC-PERP[0], USD[103.72], USDT[351.3767], USTC-PERP[0] | | |
| 03593482 | Contingent | ATOM[.008201], ATOM-PERP[0], BTC[.0099981], BTC-PERP[0], ETH[1.52578200], ETHW[.54489645], EUR[0.00], LOOKS[180], LUNA2[0.45915055], LUNA2_LOCKED[1.07135129], LUNC[99981], SNX-PERP[0], USD[4.26], USDT[1.49897769] | | |
| 03593483 | | TONCOIN[.00000001], USD[0.00] | | |
| 03593494 | | USD[3.22], USDT[0.00091723] | | |
| 03593498 | | USD[0.00] | | |
| 03593501 | | EUR[30.38], USD[0.08] | | |
| 03593510 | | ETH[.670903], ETHW[.670903], USDT[1.30932624] | | |
| 03593511 | | BNB[0] | | |
| 03593516 | | USD[0.06] | | |
| 03593523 | | NFT (297769014298712549/FTX EU - we are here! #227946)[1], NFT (333940156020395465/FTX EU - we are here! #227875)[1], NFT (531083894129360125/FTX EU - we are here! #227817)[1] | | |
| 03593535 | | USD[25.00] | | |
| 03593579 | | USD[0.00] | | |
| 03593609 | | BNB[0], BTC[0], ETH[0], ETHW[0], USD[100.00], USDT[0.00000136] | | |
| 03593633 | | RAY[46.03307326] | | |
| 03593659 | | LOOKS[0.03361153], USD[1178.64] | | |
| 03593665 | | EUR[0.68] | | |
| 03593666 | Contingent, Disputed | ANC[.00057264], ANC-PERP[0], APE-PERP[0], BAO-PERP[0], CRO-PERP[0], DOT-PERP[0], GLMR-PERP[0], GMT-PERP[0], KSHIB-PERP[0], LUNA2[0.01068146], LUNA2_LOCKED[0.02492340], LUNC-PERP[0], MEDIA-PERP[0], ONE-PERP[0], SOL-0624[0], SOL-PERP[0], SRN-PERP[0], USD[0.00], USDT[0], WAVES-PERP[0] | Yes | |
| 03593669 | | AGLD-PERP[0], ALPHA-PERP[0], APE-PERP[0], ATLAS-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAC[998.92], BAO-PERP[0], BOBA-PERP[0], BTC-PERP[0], CEL[0], CEL-0325[0], CEL-PERP[0], CREAM-PERP[0], CRV-PERP[0], DODO-PERP[0], ETC-PERP[0], FIDA-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], HUM-PERP[0], IMX-PERP[0], KIN-PERP[0], KNC-PERP[0], LEO-PERP[0], LINA-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], MAPS-PERP[0], MER-PERP[0], MINA-PERP[0], MNGO-PERP[0], MTA-PERP[0], NEAR-PERP[0], ONE-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], POLIS-PERP[0], PROM-PERP[0], RAMP-PERP[0], RNDR-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SCRT-PERP[0], SLP-PERP[0], SPELL-PERP[0], STEP-PERP[0], STORJ-PERP[0], STX-PERP[0], TRU-PERP[0], USD[5.30], USDT[0.00638679], USTC-PERP[0] | | |
| 03593670 | | BTC[.0049], DYDX[17.6978], ETH[.066], FTT[0.00002349], IMX[12.9], LDO[9], LINK[2.8], USD[0.00], USDT[1.31860521] | | |
| 03593694 | | TONCOIN[25.27], USD[12.28] | | |
| 03593761 | | TONCOIN[20.08563986] | Yes | |

FTX Trading Ltd.

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03593763 | | USD[5.00] | | |
| 03593766 | | BNB[.00000001], BTC-0325[0], SCRT-PERP[0], USD[0.00], USDT[0], XRP[0] | | |
| 03593777 | | BTC-PERP[0], ETH-PERP[0], USD[0.00], USDT[0.00027467] | | |
| 03593839 | Contingent | ADA-0325[0], LUNA2[1.34907780], LUNA2_LOCKED[3.14784820], LUNC[293764.5316626], USD[0.00], USDT[0.02956605] | | |
| 03593871 | Contingent | AVAX-PERP[0], BTC-PERP[0], ETH-PERP[0], FTM-PERP[0], LOOKS-PERP[0], LUNA2[0.00084798], LUNA2_LOCKED[0.00197862], LUNC[184.65], USD[0.00] | | |
| 03593873 | | BTC[0] | | |
| 03593884 | | TRX[0], USD[0.00], USDT[0.00038026] | | |
| 03593901 | | LOOKS[.91381595], USD[2.38] | | |
| 03593913 | | MBS[1338.83989405], USDT[0.00000001] | | |
| 03593927 | | AURY[2.0157458], AVAX[.6269956], BAO[8], BTC[.0044194], CRV[5.32407228], ETH[.03697042], ETHW[.03651019], FTM[18.11340386], HNT[.7256884], KIN[1], REN[54.54348185], SPELL[1892.16511091], USDT[0.00000027] | Yes | |
| 03593945 | | USD[0.00] | | |
| 03593998 | | USD[1.31] | | |
| 03593999 | | USD[0.00] | | |
| 03594014 | | USD[202.96] | Yes | |
| 03594019 | | USD[0.00] | | |
| 03594026 | Contingent, Disputed | USD[0.00], USDT[.44330007] | | |
| 03594034 | | ETH[0.00000001], MATIC[0], SOL[0], TRX[0.00077700], XRP[0] | | |
| 03594039 | | 0 | | |
| 03594041 | | TONCOIN[140] | | |
| 03594047 | | ADA-PERP[0], AVAX-PERP[0], BTC-PERP[0], ETH-PERP[0], FTM-PERP[0], GALA-PERP[0], LUNC-PERP[0], MATIC-PERP[0], SOL-PERP[0], UNI-PERP[0], USD[-73.71], USDT[115.16950000], XRP-PERP[0] | | |
| 03594062 | | BAO[2], BNB[.00000001], NFT [386517675699119356/FTX EU - we are here! #219007][1], NFT [406259435891416990/FTX EU - we are here! #218950][1], SOL[0], TRX[0], USD[0.00], USDT[0] | | |
| 03594072 | Contingent | BTC[0.07858525], BTT-PERP[1000000], ETH[1], ETHW[0.91321034], EUR[0.00], FTT[59.36281656], LUNA2[8.42589302], LUNA2_LOCKED[19.66041707], NFT [538394926566591752/Don't Stop Me][1], NFT [556402287830906179/Village 1][1], SOL[17.56339985], USD[69.60] | | |
| 03594075 | | BTC[.00008988], USD[0.01], XRP[.16473] | | |
| 03594109 | | COMP[47.48760058], RUNE[623.07536], USDT[.002854] | | |
| 03594113 | | USD[0.00] | | |
| 03594117 | | USD[0.00] | | |
| 03594123 | | AKRO[1], ETH[2.07363427], ETHW[2.07276337], TRX[2], UBXT[2], USD[0.00], USDT[0.00915716] | Yes | |
| 03594145 | | TONCOIN[.00000001], USD[0.00] | | |
| 03594188 | | SOL[.009995], USD[0.03] | | |
| 03594196 | | AAPL[0], TSLA[.00000002], TSLAPRE[0], USD[0.00], USDT[0], ZM[0] | | |
| 03594241 | | BTC[.01479704], ETH[.164], ETHW[.164], FTT[.58702111], TRX[.000032], USD[0.00], USDT[24.89701822] | Yes | |
| 03594314 | | USDT[11.71] | | |
| 03594315 | | ATLAS[11106.55016786], BTC[0] | | |
| 03594345 | Contingent | BTC[0], ETH[0], LUNA2_LOCKED[0.00000002], LUNC[.0019], USDT[0] | | |
| 03594387 | Contingent | BTC[.06438712], SRM[69.23074623], SRM_LOCKED[1.01601887], USD[1000.17] | | |
| 03594405 | | USDT[0.00035003] | | |
| 03594420 | | ATLAS[3] | | |
| 03594466 | | ETH[24], ETHW[24.32567019], TRX[.01179347], USDT[366.51954200] | | |
| 03594472 | | USDT[0] | | |
| 03594495 | | USD[0.00] | | |
| 03594513 | Contingent | AVAX[3.12269383], BRZ[0.04000000], BTC[0.00000007], HNT[27.36625713], LUNA2[0.01076819], LUNA2_LOCKED[0.02512579], LUNC[2344.79791817], MANA[36.7612673], SAND[28.35120223], SKL[80.96633789], SOL[1.24063558], USD[0.01], USDT[0.00031471] | Yes | |
| 03594524 | | BTC[0.00074508], USD[0.00], USDT[0] | | |
| 03594530 | | ATOM[38.9], AVAX[16.6], CHZ[1230], NEAR[89.9], USDT[1.92328374] | | |
| 03594534 | Contingent | LTC[.00442], LUNA2[0.11773206], LUNA2_LOCKED[0.27470814], LUNC[25636.4046164], USD[0.07], USDT[385.5087978] | | |
| 03594544 | | USD[0.00] | | |
| 03594571 | | TRX[1], USDT[0] | Yes | |
| 03594575 | | LOOKS[.03144383], USD[0.00], USDT[.006475] | | |
| 03594618 | | TONCOIN[12.29762], USD[0.09] | | |
| 03594619 | | USD[0.62], XRP[690] | | |
| 03594629 | | BAO[1], KIN[1], NFT [468719381110798471/The Hill by FTX #21816][1], USDT[0] | | |
| 03594633 | | KAVA-PERP[0], LOOKS-PERP[0], USD[0.36], WAVES-PERP[0], XRP[0] | | |
| 03594638 | | AMPL-PERP[0], ANC-PERP[0], ATOM-PERP[0], BAL-PERP[0], BIT-PERP[0], BNB[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CEL-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FTT[0.35147828], GMT-PERP[0], LTC-PERP[0], LUNA2-PERP[0], ONE-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], TONCOIN-PERP[0], USD[1.15], XRP-PERP[0], YFII-PERP[0] | | |
| 03594643 | | 0 | | |
| 03594670 | | BNB[.00430875], BTC[0], USDT[3.31739127] | | |
| 03594679 | | COPE[.20000001] | | |
| 03594717 | Contingent, Disputed | EUR[0.00], KIN[1] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03594736 | | BNB[.00000104], BTC[.00000287] | Yes | |
| 03594739 | | BNB[.0345] | | |
| 03594742 | | BTC[.10582797], CRO[0], SOL[14.78], USD[0.21] | Yes | |
| 03594762 | | TONCOIN[.00000001], USD[0.00] | | |
| 03594767 | | LTC[0] | | |
| 03594768 | | DOT[.2], TONCOIN[1.7], USD[0.00] | | |
| 03594770 | | COPE[.20000001] | | |
| 03594817 | | TONCOIN[.00000001], USD[0.00] | | |
| 03594820 | | USDT[0.00039126] | | |
| 03594837 | | 1INCH[.00000237], NFT (39831976163479827 4/FTX EU - we are here! #142196)[1], NFT (55656516322414152 9/FTX EU - we are here! #141823)[1], USDT[0.00000001] | Yes | |
| 03594840 | | COPE[.20000001] | | |
| 03594843 | | USDT[0] | | |
| 03594852 | | ETH[0] | | |
| 03594873 | | APE-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], CRO-PERP[0], DYDX-PERP[0], ENS-PERP[0], FLM-PERP[0], GMT-PERP[0], HBAR-PERP[0], ICP-PERP[0], JASMY-PERP[0], LINA-PERP[0], LRC-PERP[0], LUNC-PERP[0], NEAR-PERP[0], PEOPLE-PERP[0], SOL-PERP[0], SRM-PERP[0], SXP-PERP[0], USD[0.00], USDT[0.14745386] | | |
| 03594875 | | ETH[.019627], ETHW[.019627] | | |
| 03594893 | | COPE[.20000001] | | |
| 03594903 | | NFT (394126032035864789/FTX EU - we are here! #224573)[1], NFT (474131208323355121/FTX EU - we are here! #224583)[1], NFT (508114935925754628/FTX EU - we are here! #224590)[1], TRX[.000124], USD[0.01] | | |
| 03594912 | | DOT[1.08977067], USD[0.00] | | |
| 03594919 | | USD[25.00] | | |
| 03594938 | | AAVE-PERP[0], ADA-PERP[0], ALICE-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BAND-PERP[0], BTC-PERP[0], C98-PERP[0], CHR-PERP[0], CHZ-PERP[0], CREAM-PERP[0], CRV-PERP[0], DASH-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH-PERP[0], FIDA-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GRT-PERP[0], KIN-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MTA-PERP[0], NEAR-PERP[0], ONE-PERP[0], PEOPLE-PERP[0], PUNDIX-PERP[0], REEF-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SOS-PERP[0], SPELL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], TONCOIN-PERP[0], USD[0.88], USDT[0], WAVES-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 03594958 | | TONCOIN[.00000001], USD[0.00] | | |
| 03594962 | | TONCOIN-PERP[0], USD[-0.05], USDT[0.86013535] | | |
| 03594981 | | COPE[.20000001] | | |
| 03594993 | | APE-PERP[0], BNB-PERP[0], BTC-PERP[0], ETH-PERP[0], GMT-PERP[0], LINK-PERP[0], LUNA2-PERP[0], MATIC-PERP[0], TRX-PERP[0], USD[0.00], USDT[0], ZEC-PERP[0] | | |
| 03595005 | | USD[0.00] | Yes | |
| 03595016 | | USD[0.82], USDT[0.81469397] | | |
| 03595023 | | RON-PERP[0], USD[0.04], USDT[.005301] | | |
| 03595026 | | EUR[0.00] | | |
| 03595028 | | SPY[0], TRX[.000001], USD[0.02], USDT[0.00390000] | | |
| 03595035 | | BAO[1], DENT[2], GRT[1], RSR[1], TOMO[1], UBXT[2], USDT[0.00002079] | | |
| 03595039 | | USD[0.00], XRP[176.19922164] | | |
| 03595055 | | TONCOIN[.00000001], USD[0.00] | | |
| 03595058 | | AKRO[3], ATLAS[2.32146681], BAO[357.5869871], CRO[1.02318518], DENT[1], ETHW[.00124322], EUR[0.00], GALA[1.09853128], GMT[4.29328615], KIN[10], MKR[.0000001], MNGO[1.0302439], MTA[24.89391641], RAY[1.0269044], SLP[175.81810439], SOL[.01936799], UBXT[2], USD[0.00] | Yes | |
| 03595066 | | COPE[.20000001] | | |
| 03595083 | Contingent | CTX[0], DODO-PERP[0], ENJ-PERP[0], FTT[0], IOST-PERP[0], JASMY-PERP[0], LUNA2[0.00000001], LUNA2_LOCKED[0.00000000], LUNC[0.00358062], OXY[0], OXY-PERP[0], SOS[920346.42857142], TRX[.0015541, USD[0.04], USDT[0.00000002], XTZ-PERP[0] | | |
| 03595107 | | BTC[0], ETH[0], FTM[0], GMT[0], KNC[0.00003838], MATIC[0], SOL[0], SRM[0], WAVES[0], XRP[0], ZAR[0.00] | Yes | |
| 03595120 | | USDT[0] | | |
| 03595122 | | APT[0], BAO[10], DENT[4], DOGE[723.71834361], EUR[0.00], KIN[6], SOL[2.09104133], TRX[5], UBXT[1] | Yes | |
| 03595133 | | USD[0.00] | | |
| 03595136 | | USD[25.00] | | |
| 03595137 | | USD[0.00] | | |
| 03595149 | | BNB[0], BTC[0], SOL[0], USD[0.00], USDT[0.00006379] | | |
| 03595157 | | USD[0.00], USDT[.00083156] | | |
| 03595200 | | APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC[0.00018111], BTC-PERP[0], CHZ-PERP[0], DOGE-PERP[0], ETH[0.00071765], ETH-PERP[0], ETHW[0.00056963], EUR[12.00], FTM-PERP[0], FTT[0.32531174], FXS-PERP[0], INJ-PERP[0], KSHIB-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], ONE-PERP[0], SOL[.0060843], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], USD[4.30], USDT[0], XRP-PERP[0], ZEC-PERP[0] | | |
| 03595222 | | BNB[0], BTC[0], CREAM[0], FTT[0.00000560], LTC[0], SOL[0], USD[0.00], USDT[0] | | |
| 03595223 | | BOLSONARO2022[0], BRZ[0], ETH[0.03739366], ETHW[0], FTT[151.04742601], TRX[0.00015206], USD[0.00], USDT[0] | | TRX[.000151] |
| 03595229 | | USD[0.00] | | |
| 03595250 | | BNB-PERP[0], BTC-PERP[0], ETH[.1], ETH-PERP[0], ETHW[2], SOL-PERP[0], USD[1011.33], USDT[0] | | |
| 03595275 | | BAO[7], CONV[511.90600649], DFL[579.70928797], GARI[39.61080625], KIN[333745.6963828], KSOS[17366.63527945], LOOKS[5.39667345], MATIC[23.48703976], PEOPLE[1170.76927021], PORT[4.46496987], PRISM[228.01256795], PSY[89.39997815], SOS[2193560.45479149], SPELL[1053.89977769], STEP[31.95012423], TRX[1], USD[0.00], USDT[0.00000001] | Yes | |
| 03595277 | Contingent | BTC[0.02789139], BTC-PERP[0], CRO[70], DOGE[0], ETH[1.66742510], ETH-PERP[0], ETHW[0], FTM[81.9854992], FTT[13], FTT-PERP[0], GALA[50], LUNA2[0.00055245], LUNA2_LOCKED[0.00128907], LUNC[120.29911641], LUNC-PERP[0], RAY[131.9968572], SHIB[2699860.32], SLP[700], SOL-PERP[0], SRM-PERP[0], TRX-PERP[0], USD[0.60], XRP[88.9793] | | |
| 03595292 | | BTC[0.00002832], FTT[0], LTC[0], USD[0.13], USD[0.57158900] | | |
| 03595313 | Contingent | APT[.085], BTC[.0000438], BTC-PERP[0], DOT[.05906], ETH-PERP[0], LUNA2[0.00322567], LUNA2_LOCKED[0.00752658], TRX[.00039], USD[0.01], USDT[1004.85017540], USTC[.04853165] | | |
| 03595322 | | TONCOIN[.00000001], USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03595323 | | UBXT[1], USD[8.99], USDT[0] | Yes | |
| 03595331 | | BTC[0.00009998], CRO[0], ETH[.0069991], ETHW[.0069991], FTT[0.00043054], TRX[7.107658], USD[20.09], USDT[1.67000000] | | |
| 03595341 | | BTC[.00007828], EUR[0.00], KIN[1], USD[0.00] | Yes | |
| 03595373 | | EUR[0.00] | | |
| 03595381 | | USD[0.00] | | |
| 03595391 | | TONCOIN[.00000001], USD[0.00] | | |
| 03595395 | | BTC-PERP[0], EUR[0.00], LUNC-PERP[0], SOL[0], TRX[0], USD[0.00], USDT[0] | | |
| 03595398 | | BNB[0], USD[0.00] | | |
| 03595401 | | USDT[0.00000023] | | |
| 03595418 | | AUD[0.00] | Yes | |
| 03595419 | | TONCOIN[23.6], USD[0.23] | | |
| 03595428 | | BAQ[3], DENT[1], ETH[0], GST[0], HXRO[1], KIN[3], SOL[0], SXP[1] | | |
| 03595436 | | NFT (374368959912990712/The Hill by FTX #12521)[1], NFT (402111975198511450/FTX EU - we are here! #216338)[1], NFT (485575964874822663/FTX EU - we are here! #216303)[1], NFT (564248736026033187/FTX EU - we are here! #216391)[1], NFT (569512239855535202/FTX Crypto Cup 2022 Key #11032)[1], USD[0.48], XRP[32.61395867] | Yes | |
| 03595442 | | USD[0.00] | | |
| 03595444 | | CRO[130], USD[1.71] | | |
| 03595446 | | TRX[0], USD[0.21] | | |
| 03595448 | | BAQ[1], BTC[.00018456], EUR[0.00], KIN[1] | | |
| 03595462 | | USD[0.00] | | |
| 03595464 | | BTC[.0292], BTC-PERP[0], ETH[.066], ETH-PERP[0], ETHW[.066], POLIS[72.4], USD[0.06] | | |
| 03595473 | | FTT[.06889873], USDT[0] | | |
| 03595475 | | USD[25.00] | | |
| 03595477 | | BTC-PERP[0], USD[0.00], XRP[36.55186513] | | |
| 03595479 | | USD[0.00] | | |
| 03595485 | | FTT[.09668194], USD[46.80] | | |
| 03595489 | | 0 | | |
| 03595505 | | FTM-PERP[0], FTT[0], USD[0.00] | | |
| 03595513 | | GOG[149.24816857] | | |
| 03595523 | | USD[25.00] | | |
| 03595526 | Contingent | LUNA2[.00018645], LUNA2_LOCKED[0.00043505], LUNC[40.6], NFT (295516008482250488/FTX Crypto Cup 2022 Key #16847)[1], NFT (486332440387424459/The Hill by FTX #32237)[1], USDT[0.04478985] | Yes | |
| 03595538 | | AVAX-PERP[0], AXS-PERP[0], BTC-PERP[0], DOT-PERP[0], ETH-PERP[0], FTM-PERP[0], HOT-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], SAND-PERP[0], SOL-PERP[0], USD[-131.30], USDT[156.43869840], XMR-PERP[0] | | |
| 03595546 | | USD[0.00] | | |
| 03595559 | Contingent, Disputed | EUR[20.00] | | |
| 03595563 | Contingent, Disputed | 1INCH-PERP[0], AAVE[0], AAVE-PERP[0], ALGO-PERP[0], APE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC[0.00000003], BTC-MOVE-WK-0401[0], BTC-PERP[0], CAKE-PERP[0], CRV-PERP[0], DOGE-PERP[0], DYDX-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH[0.00000001], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[-0.00000001], FTT-PERP[0], GLMR-PERP[0], GMT-PERP[0], HBAR-PERP[0], HNT-PERP[0], ICP-PERP[0], JASMY-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC[.14638692], LUNC[-0.00000001], LUNC-PERP[0], MATIC-PERP[0], MER-PERP[0], MTL-PERP[0], MVDA25-PERP[0], NEAR-PERP[0], NEO-PERP[0], ONE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], SUSHI-PERP[0], TRX-PERP[0], TULIP-PERP[0], USD[0.00], USDT[0.00000008], USTC-PERP[0], WAVES-PERP[0], XMR-PERP[0], XTZ-PERP[0], ZIL-PERP[0] | | |
| 03595573 | | USDT[0] | | |
| 03595575 | | ETH[0], KIN[1], MATIC[0], USD[0.02], USDT[.00047694] | Yes | |
| 03595580 | | USDT[0.00001469] | | |
| 03595585 | Contingent | BNB[0], BRZ[0], BTC[0], BTC-PERP[0], CHR-PERP[0], ETH[0], EUR[0.00], FTM-PERP[0], GOG[0], LUNA2[0.00004607], LUNA2_LOCKED[0.00010750], LUNC[10.03289880], MATIC[0], SHIB[123456.79012345], SOL-PERP[0], TRX[.000002], TRX-PERP[0], USD[0.00], USDT[0], XRP[0] | | |
| 03595586 | | USD[0.00] | | |
| 03595589 | | BTC[.00533211], USDT[3.11385176] | | |
| 03595597 | | USD[0.00] | | |
| 03595603 | | BEAR[300], BTC[0.00002080], BULL[.5473], USD[451.13] | | |
| 03595611 | | ADA-PERP[0], APE-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC-PERP[0], DOT-PERP[0], EGLD-PERP[0], ETH-PERP[0], FTM-PERP[0], GALA-PERP[0], LOOKS-PERP[0], NEAR-PERP[0], RUNE-PERP[0], SOL-PERP[0], TLM-PERP[0], USD[54.79], USDT[0.00000001], VET-PERP[0], XRP-PERP[0] | | |
| 03595613 | | USDT[0] | | |
| 03595615 | | USD[25.00] | | |
| 03595617 | | USD[0.00], USDT[0] | | |
| 03595626 | | 0 | | |
| 03595628 | | USD[0.00] | Yes | |
| 03595629 | | ETH[0], SAND[0], USDT[0.00002708] | | |
| 03595630 | | ETH[.01080866], ETH-PERP[0], ETHW[.01080866], EUR[0.00], FTT[.93559384], FTT-PERP[0], GOG[25], MATIC-PERP[0], SAND-PERP[0], SOL-PERP[0], USD[0.00] | | |
| 03595631 | | BTC[0], ETH[0], ETHW[0.10000000], USD[3.17], USDT[0] | | |
| 03595640 | | TONCOIN[.00000001], USD[0.00] | | |
| 03595641 | | USDT[3.23889101] | | |
| 03595643 | | EUR[6.37], MANA[.00010646], USD[0.00] | | |
| 03595648 | | USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03595654 | | ATLAS[34320], USD[0.35], USDT[0.00178500] | | |
| 03595659 | | BNB[.00000001], BTC[0] | | |
| 03595678 | | USDT[0] | | |
| 03595690 | | USD[0.00] | | |
| 03595694 | | USDT[.7] | | |
| 03595709 | | USDT[0] | | |
| 03595711 | | TONCOIN[16.47548109], USD[0.00] | | |
| 03595729 | Contingent, Disputed | USD[25.00] | | |
| 03595738 | Contingent | LUNA2[0.53600234], LUNA2_LOCKED[1.25067214], LUNC[116715.64], USD[0.00] | | |
| 03595741 | | USDT[0] | | |
| 03595745 | | SOL[0], TRX[.0000009] | | |
| 03595756 | | USD[0.00] | | |
| 03595758 | | CHZ[1603.33464331], ETH[.97965], ETHW[.97965], LINK[89.91552098], MANA[441.31168313], MATIC[1068.7301], TRX[.000001], USDT[175001.2], XRP[5316.858516] | | |
| 03595771 | | AKRO[2], ALEPH[0], ALPHA[.50039003], BAO[4], DENT[4], ENJ[0], FRONT[1], GBP[4.89], KIN[2], LRC[0], TRX[2], UBXT[2], USD[0.09], XRP[0.03111450] | Yes | |
| 03595772 | | USDT[0.07461065] | | |
| 03595779 | | USDT[0] | | |
| 03595789 | | USDT[0.00000031] | | |
| 03595790 | Contingent | FTT[0.00000001], LUNA2[0.07525479], LUNA2_LOCKED[0.17559452], USDT[0], USTC[10.65268] | | |
| 03595800 | | USD[0.00], USDT[109.65054113] | | |
| 03595801 | | USDT[0.07473443] | | |
| 03595807 | Contingent, Disputed | 0 | | |
| 03595808 | | TONCOIN[.00000001], USD[0.00] | | |
| 03595819 | | ETH[.02699748], ETHW[.02699748], USDT[458.63835313] | Yes | |
| 03595824 | | BTC[.00006973], TRX[.000001] | | |
| 03595825 | | TONCOIN[.04228238], USD[0.00], USDT[0] | | |
| 03595829 | | SOS[99720], USD[0.00], USDT[0] | | |
| 03595840 | | USDT[0] | | |
| 03595842 | | NFT (407893044071743996/FTX EU - we are here! #79796)[1], NFT (450769962828881402/FTX EU - we are here! #79234)[1], NFT (543081231084915150/FTX EU - we are here! #80947)[1] | | |
| 03595849 | | BTC[0.00065973], USD[0.01] | | |
| 03595854 | Contingent | ALGO[0], ATOM-PERP[0], AVAX-PERP[0], BTC-PERP[0], CRV-PERP[0], DOT-PERP[0], DYDX-PERP[0], FTM-PERP[0], LUNA2[0.00000003], LUNA2_LOCKED[0.00000008], LUNC[.0080861], NEAR-PERP[0], RNDR-PERP[0], ROSE-PERP[0], TRX[.000133], USD[0.29], USDT[96.35865841] | | |
| 03595878 | | USDT[0.07473272] | | |
| 03595890 | | BTC[.00007291], USD[0.00], XRP[648.10269] | | |
| 03595893 | | APE-PERP[0], AVAX-PERP[0], BTC-PERP[0], LOOKS-PERP[0], MANA-PERP[0], SOL-PERP[0], USD[0.00], USDT[0.00447499] | | |
| 03595903 | | USDT[0] | | |
| 03595911 | | GOG[23.88292701], KIN[1], USD[0.00] | Yes | |
| 03595916 | | USD[0.00], USDT[0] | | |
| 03595917 | | CEL[0], CEL-PERP[0], NFT (315494878301558896/Magic Eden Pass)[1], SOL[0], USD[0.00], USDT[0.00000001] | | |
| 03595923 | | RAY[291.85747903], USD[10.48], USDT[.002156], USDT-PERP[0] | | |
| 03595928 | | USDT[0] | | |
| 03595934 | Contingent | BTC[0], EUR[22.28], LUNA2[0.00055159], LUNA2_LOCKED[0.00128706], SOL[0], USD[0.00], USDT[0], USTC[0.07808135] | | |
| 03595935 | | TONCOIN[114], USD[0.09] | | |
| 03595936 | | USD[0.00] | | |
| 03595937 | | TONCOIN[.00000001], USD[0.00] | | |
| 03595943 | | USD[0.01], USDT[.92] | | |
| 03595944 | | SPELL[12847.03593355] | | |
| 03595947 | | ETH[.0120445], ETHW[0.01213870], USD[2.63] | | ETH[.012] |
| 03595950 | | AVAX[0], GBP[0.00] | | |
| 03595952 | | ATOM-PERP[0], AVAX-PERP[0], BTC-PERP[0], BULL[.06833748], CREAM-PERP[0], CRO-PERP[0], DOGE-PERP[0], ETH-PERP[0], HNT-PERP[0], LOOKS[4.62908695], MANA-PERP[0], MAPS-PERP[0], NVDA[.0412209], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM-PERP[0], USD[0.00], XRP-PERP[0] | | |
| 03595953 | | BAO[1], DENT[1], KIN[1], USD[0.00], USDT[0] | | |
| 03595966 | | BTC-PERP[0], KNC[-0.07740111], USD[17.06] | | |
| 03595969 | | BTC[0], USD[0.00] | | |
| 03595976 | | 1INCH-PERP[1], ADA-PERP[0], ALGO-PERP[0], APT-PERP[5], BTC[.0029994], BTC-PERP[.0014], USD[-70.29] | | |
| 03595986 | Contingent | 1INCH[105], DYDX[40], ETH[.009], ETHW[.009], GALA-PERP[0], GODS[111.7], GOG[212], HNT[8.9], HNT-PERP[0], IMX[88.9], IOTA-PERP[0], LDO[23], LOOKS[156], LOOKS-PERP[0], LUNA2[0.45924185], LUNA2_LOCKED[1.07156432], LUNC[100000.88], LUNC-PERP[0], RUNE-PERP[27.6], SAND[47], TRX[837], USD[89.88], XTZ-PERP[0], YGG[80] | | |
| 03595990 | | AKRO[2], ALGO[1106.11384034], APE[109.40208522], APT[.00044404], BAO[6], BAT[1], BTC[.00000099], CHZ[1], DENT[5], DOGE[1], ETH[.33440369], ETHW[1.82248671], EUR[3403.67], FRONT[2], KIN[3], LOOKS[0], MATIC[0], RSR[2], SECO[1.00014608], SXP[1.06812581], TOMO[2], TRU[1], TRX[5], UBXT[9], USD[3228.26], USDT[0.00000156], XRP[2521.03475338] | Yes | |
| 03595999 | | USDT[0] | | |
| 03596010 | | USD[0.47] | | |
| 03596013 | | USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03596014 | | BNB[0], DOT[24.01087798], EUR[0.00], USDT[0.00030978] | | |
| 03596023 | | TONCOIN[147.5] | | |
| 03596029 | | TONCOIN[0.00000002], USD[0.00] | | |
| 03596035 | | BTC[0], SAND[25.0882], USD[3.59] | | |
| 03596039 | | EUR[0.00], UBXT[1] | | |
| 03596042 | | GALA[4] | | |
| 03596052 | | TONCOIN[0.00000001], USD[0.00] | | |
| 03596055 | | TRX[0], USD[0.00], USDT[0] | | |
| 03596058 | Contingent | AVAX[0], BTC[0], ETH[0.00098686], ETHW[0], FTT[25.51724413], LUNA2[1.72777679], LUNA2_LOCKED[4.03147918], MATIC[0], RUNE[.0061482], USD[60.44], USDT[0] | | |
| 03596087 | | LOOKS-PERP[0], USD[0.00], USDT[0.00000001] | | |
| 03596088 | | ADA-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BNB-PERP[0], CHR-PERP[0], COMP-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ETH-PERP[0], GMT-PERP[0], HNT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KNC-PERP[0], LINK-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], ONE-PERP[0], PEOPLE-PERP[0], SHIB-PERP[0], SKL-PERP[0], STMX-PERP[0], TRX-PERP[0], USDI-157.20, USDT[173.24349621], XLM-PERP[0], XRP-PERP[0] | | |
| 03596091 | | USDT[2.75561788] | | |
| 03596093 | | USD[25.00] | | |
| 03596099 | | FTT[.31173832], USD[0.00] | | |
| 03596101 | | BTC[.00000111], KIN[1], USDT[0.00002974] | Yes | |
| 03596114 | | ALGO-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BTC[0.05240000], BTC-PERP[0], CRO[2339.0633], CRO-PERP[0], DASH-PERP[0], ETC-PERP[0], FLOW-PERP[0], FTT[58.59506001], FTT-PERP[0], GMT-PERP[0], HBAR-PERP[0], KNC-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNC-PERP[0], MKR-PERP[0], NEAR-PERP[0], NEO-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[1007.67], WAVES-PERP[0], XTZ-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 03596116 | | USD[0.00] | | |
| 03596133 | | DENT[1], EUR[0.00], HOLY[1], USDT[40] | | |
| 03596147 | | USD[0.17] | | |
| 03596151 | | USD[25.00] | | |
| 03596156 | | USD[0.00] | | |
| 03596164 | | BTC[0.00002229] | | |
| 03596169 | | BAO[1], CRO[109.52661201], USD[0.00] | | |
| 03596171 | | DOT[5.00925582], USDT[5.55245702] | | |
| 03596174 | Contingent | DOT[50], LUNA2[0.05129571], LUNA2_LOCKED[0.11969000], LUNC[11169.75], TONCOIN[5.39892], USD[0.03] | | |
| 03596176 | | EUR[0.00] | | |
| 03596178 | | DOGE[169.1842], LTC[.23161787], USD[0.00], USDT[1.29858748] | | |
| 03596180 | Contingent | EUR[0.00], LUNA2[3.08127436], LUNA2_LOCKED[7.18964018], TRX[.000009], USD[0.00], USDT[150.86093741] | | |
| 03596189 | | ATOM[0], BTC[.00004129], EUR[0.00], FTT[0.01448613], USD[0.00], USDT[0] | | |
| 03596197 | | USD[25.00] | | |
| 03596206 | | TONCOIN[.00000001], USD[0.00] | | |
| 03596207 | | AKRO[1], BTC[.00418043], DENT[1], EUR[0.00], RSR[1] | Yes | |
| 03596222 | | USDT[0] | | |
| 03596241 | | ATLAS[181.73101036], BAO[1], CRO[1047.52317290], EUR[0.00], KIN[1], RUNE[1.04918002] | Yes | |
| 03596249 | | NFT (339884736006938621/FTX EU – we are here! #43161)[1], NFT (431928917813740981/FTX EU - we are here! #43070)[1], NFT (576154168654796772/FTX EU - we are here! #43237)[1] | Yes | |
| 03596252 | | ETH[.60235644], NFT (342683104469897283/FTX EU – we are here! #141330)[1], NFT (506260843281880317/FTX EU – we are here! #141259)[1], NFT (509708269930144588/FTX EU – we are here! #143055)[1], NFT (512342939847182298/The Hill by FTX #11770)[1] | | |
| 03596258 | | USD[0.00] | | |
| 03596267 | Contingent | ADA-PERP[0], DOGE[61.9876], DOT[8.09956], DOT-PERP[0], LINK[3.39932], LINK-PERP[0], LUNA2[0.06646732], LUNA2_LOCKED[0.15509042], LUNC[14473.3997], LUNC-PERP[0], USD[0.01], XRP[11.9912], XRP-PERP[0] | | |
| 03596274 | | USDT[0] | | |
| 03596276 | | USD[0.25] | | |
| 03596281 | | USD[2.15] | | |
| 03596288 | | USDT[1.90332668] | | |
| 03596303 | | LTC[.00003956] | | |
| 03596306 | | TONCOIN[.00000001], USD[0.00] | | |
| 03596310 | | TONCOIN[11.29774], USD[0.06] | | |
| 03596313 | | BTC[.00000002] | | |
| 03596316 | | USD[0.00] | | |
| 03596319 | | FTT[37.4], USDT[3.03628043] | | |
| 03596320 | | DENT[1], USDT[0.00002214] | Yes | |
| 03596323 | | ADA-PERP[0], AGLD-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], COMP-PERP[0], DODO-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], HBAR-PERP[0], KAVA-PERP[0], KSM-PERP[0], LINK-PERP[0], LUNC-PERP[0], NEAR-PERP[0], ONE-PERP[0], PEOPLE-PERP[0], RSR-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], TRX-PERP[0], USD[0.00], USDT[0.00000001], WAVES-PERP[0] | | |
| 03596329 | | USD[1.22] | | |
| 03596335 | | GOG[1626], USD[0.35] | | |
| 03596339 | | USD[0.05] | | |
| 03596342 | | APE-PERP[0], CRO[50], FTT[2.6], TONCOIN[71.92], USD[1.46], USDT[0] | | |
| 03596346 | | USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03596347 | | BNB[0], BTC[0], USDT[0] | | |
| 03596355 | | USD[0.28] | | |
| 03596358 | | ALGO-PERP[10], AR-PERP[0], BAT-PERP[0], BTC[.00269], BTC-PERP[0], CRO[19.9962], CRV-PERP[3], DOT[2.099145], DOT-PERP[0], ETH[0.01082304], ETH-PERP[0], ETHW[0.01082304], FTT[.959582], HBAR-PERP[40], LINK-PERP[.2], NEAR-PERP[0], ONE-PERP[50], SAND[8.99829], SOL[.10325689], SOL-PERP[0], USD[-21.47], VET-PERP[125], XLM-PERP[0], XRP[11.99772] | | |
| 03596366 | | USD[2.39], USDT[0.59240357] | | |
| 03596370 | | USDT[0.08233742] | | |
| 03596374 | | AAVE-PERP[0], ADA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], CRO-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], ROSE-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SUSHI-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.46], XMR-PERP[0] | | |
| 03596389 | | KIN[1], MATIC[0] | Yes | |
| 03596396 | | 0 | | |
| 03596397 | | USD[0.01] | | |
| 03596400 | | BNB[0], BTC[0], GMT-PERP[0], UNI[.00115397], USD[0.00], USDT[0.01904323] | Yes | |
| 03596401 | | BNB[.00000035], ETH[0], ETHW[0], SOL[0], USDT[0], XRP[.00093546] | Yes | |
| 03596403 | | BTC[.00479966], ETH[.0339968], ETHW[.0339968], USDT[500.56757154] | | |
| 03596405 | | EUR[0.00], USD[0.00] | | |
| 03596407 | | 0 | | |
| 03596411 | | USD[25.00] | | |
| 03596412 | | BTC-PERP[0], ETH-PERP[0], EUR[0.00], GMT[0], GMT-PERP[0], GST-PERP[0], LUNC-PERP[0], MATIC-PERP[0], SOL[0], SOL-PERP[0], USD[0.00] | | |
| 03596419 | | CONV[237902.41], USD[0.03], XRP[.98] | | |
| 03596421 | | BTC[0], USD[0.00], USDT[1.10529] | | |
| 03596424 | | ATOM-PERP[0], BAND-PERP[0], BNB-PERP[0], BTC[.00026556], ETC-PERP[0], ETH-PERP[0], LINK-PERP[0], REEF-PERP[0], USD[0.18], USDT[0.00007158], VET-PERP[0] | | |
| 03596425 | | 0 | | |
| 03596431 | | USD[25.00] | | |
| 03596432 | | ADA-PERP[0], USD[0.00], USDT[0.00009972] | | |
| 03596439 | | ATLAS[451.16194838], BAO[.00000001], POLIS[100.0917463] | | |
| 03596445 | | TONCOIN[7.7], USD[0.05] | | |
| 03596451 | | EUR[0.00], USDT[.54088595] | | |
| 03596461 | | USD[0.00] | | |
| 03596465 | | BTC[0.00000043], THETA-PERP[0], USD[0.00], USDT-PERP[0] | | |
| 03596467 | Contingent | LUNA2[1.24145211], LUNA2_LOCKED[2.89672160], LUNC[3.9992], SOL[206.9594], SOL-PERP[0], USD[9.16] | | |
| 03596470 | | UBXT[1], USD[0.00] | | |
| 03596479 | | ETH[0.07240053], ETHW[0.07240053] | | |
| 03596480 | Contingent, Disputed | USD[25.00] | | |
| 03596481 | | BTC[.02938106], USDT[0.00015387] | | |
| 03596483 | | USD[0.00] | | |
| 03596488 | | USD[1.28], XRP[1] | | |
| 03596492 | | AVAX[.7], BTC[0.00629935], DOT[7.798518], ETH[.02099601], ETHW[.02099601], LINK[6.798708], USD[516.02] | | |
| 03596501 | | ETH[.000789], ETHW[.000789], USD[0.09] | | |
| 03596504 | | ETH[0] | | |
| 03596508 | | ETH[0] | | |
| 03596519 | | BTC[0], USD[0.00] | | |
| 03596536 | | USD[0.00], USDT[0] | | |
| 03596539 | | FTM[0], USDT[0.00000027], XRP[0.00000078] | | |
| 03596542 | | TRX[.000091], USD[0.00], USDT[0.64764737] | | |
| 03596543 | Contingent | ATOM[10], BTC[.0022], DOT[10.8], ETH[.231], ETHW[.231], LUNA2[2.56100718], LUNA2_LOCKED[5.97568343], LUNC[8.25], SOL[.02], SOL-PERP[0], USD[0.68] | | |
| 03596560 | | ETH[0], TRX[.000047] | | |
| 03596571 | | ATOM-PERP[0], AUDIO-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CVC-PERP[0], DYDX-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], EUR[0.00], LUNC-PERP[0], MANA-PERP[0], OP-PERP[0], SOL-PERP[0], USD[0.00], USDT[0.00000001] | | |
| 03596577 | | USDT[.134763] | | |
| 03596604 | Contingent | AXS[0.00002051], BAO[1], BF_POINT[200], BNB[0], CRO[0], DOGE[0], DOT[0.00071341], ETHW[.00926585], EUR[0.00], FTM[0], KNC[0], LUNA2[0.00003901], LUNA2_LOCKED[0.00009103], LUNC[8.49554945], MATIC[0], NEAR[0], RSR[1], SOL[0.00000736], SWEAT[0], XRP[0] | Yes | |
| 03596607 | | BTC[0.00003246] | | |
| 03596608 | | USD[0.98] | | |
| 03596610 | | TONCOIN[.03], USD[0.00] | | |
| 03596618 | | FTT[0], USD[0.74], ZIL-PERP[0] | | |
| 03596619 | | AKRO[2], BAO[5], DENT[1], DOT[.00000001], ETH[0], FTM[0], GBP[0.00], HNT[0], KIN[10], MATIC[0], USD[0.00], USTC[0] | Yes | |
| 03596621 | | SOL[0.00088048] | | |
| 03596623 | | DYDX[1.8], FIDA-PERP[0], MTL-PERP[0], SOL[.6], USD[5.04] | | |
| 03596626 | | BNB[.0022819], USDT[0] | | |
| 03596651 | | ADA-PERP[0], BTC[0], SOL-PERP[0], USD[0.01], USDT[59.42496511] | | |
| 03596652 | | TRX[.000172], USDT[.25] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03596653 | | EUR[0.00], USDT[0] | | |
| 03596662 | Contingent | AAVE[6.973466], BAT[2114.3637748], BRZ[100], BTC[.174539], CRO[2479.44610495], DAI[873.1358798], DOT[92.9459734], ETH[1.20153620], ETHW[0], EUR[553.05], FTT[98.63481684], LINK[87.009623], LUNA29.68357932], LUNA2_LOCKED[22.59501843], MATIC[1209.86243460], PAXG[.40589], SOL[24.737559], USD[1977.18] | | |
| 03596668 | | SOL[.00000001], TRX[.000777], USD[0.00], USDT[0] | Yes | |
| 03596676 | | USD[0.00] | | |
| 03596686 | | 0 | | |
| 03596693 | | FTM[0], MATIC[0], USD[0.00], USDT[0] | | |
| 03596695 | | USD[0.26] | | |
| 03596702 | | USD[0.01] | | |
| 03596705 | Contingent | 1INCH-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], APE-PERP[0], ASD-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC-PERP[0], C98-PERP[0], CEL[.01413339], CEL-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], CVX-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], GAL-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KNC-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNA2[0.00004546], LUNA2_LOCKED[0.00010608], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MTL-PERP[0], NEAR-PERP[0], ONE-PERP[0], OP-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], REEF-PERP[0], REN-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SLP-PERP[0], SOL-PERP[0], SRM-PERP[0], SRN-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX[.000028], TRX-PERP[0], UNI-PERP[0], USD[0.01], USDT[0.00000001], WAVES-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 03596721 | | USD[0.00] | | |
| 03596722 | | FTT[.1], USDT[4.53653786] | | |
| 03596723 | | AKRO[1], BAO[1], HXRO[1], KIN[2], RSR[1], USD[0.00], USDT[0] | Yes | |
| 03596725 | | AVAX[0.00221395], EUR[0.00], LTC[0], XRP[7763.39735609] | | |
| 03596735 | | BTC-PERP[0], USD[95.11] | | |
| 03596757 | | APE-PERP[0], ETH-PERP[-0.09799999], FTM-PERP[0], LUNC-PERP[0], MATIC-PERP[0], USD[113.33], USDT[30.02170642], XRP-PERP[0] | | |
| 03596762 | | USD[0.00], USDT[0.00000019] | | |
| 03596777 | | ADA-PERP[0], APE-PERP[0], BNB-PERP[0], BTC[0.00840419], BTC-PERP[0], IOTA-PERP[0], SOL-PERP[0], USD[1.20], USDT[0.00000001], VET-PERP[0], XRP-PERP[0] | | |
| 03596778 | | ATLAS[309.9544], USD[0.57] | | |
| 03596788 | | ADA-PERP[0], AR-PERP[0], ATOM-0325[0], ATOM-PERP[0], BAND-PERP[0], BTC[0], CEL-0325[0], CRV-PERP[0], CVC-PERP[0], DASH-PERP[0], DOGE-PERP[0], DOT-0325[0], ETH-PERP[0], FIDA-PERP[0], HNT-PERP[0], KSHIB-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNC-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MCB-PERP[0], MTA-PERP[0], NEAR-PERP[0], PEOPLE-PERP[0], POLIS-PERP[0], PUNDIX-PERP[0], RNDR-PERP[0], SHIB-PERP[0], SPELL-PERP[0], TULIP-PERP[0], USD[5.25] | | |
| 03596790 | | LOOKS[1152.91551557], USD[0.10] | | |
| 03596792 | | USDT[0.40466947] | | |
| 03596799 | | 0 | | |
| 03596803 | | GARI[30], MATIC-PERP[0], USD[0.10] | | |
| 03596807 | | BTC[0], LTC[0], TRX[.000017], USD[0.00], USDT[0] | | |
| 03596812 | | USDT[.94] | | |
| 03596821 | | BAO[2], ETH[0.00450848], ETHW[0.00450848], TONCOIN[.8], USDT[0] | | |
| 03596822 | | FTM[0], USD[0.00] | | |
| 03596827 | | ATOMBULL[4899.069], BALBULL[.59.962], BTT-PERP[0], DOGEBULL[.097758], GALA-PERP[0], GMT[2.99943], GMT-PERP[0], MATICBULL[.44], MATIC-PERP[0], OKBBULL[.00981], SHIB-PERP[0], SLP-PERP[0], SRN-PERP[0], SUSHIBULL[99981], TRX-0624[0], USD[0.37], USDT[0.00000001], VETBULL[.50], XRPBULL[6597.169], XTZBEAR[600000], ZIL-PERP[0] | | |
| 03596839 | Contingent | ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ANC-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CELO-PERP[0], CRV[0], CVX-PERP[0], DOGE[0], EOS-PERP[0], ETH[.00064918], ETH-PERP[0], FIDA-PERP[0], GALA-PERP[0], GMT-PERP[0], GST-PERP[0], HNT-PERP[0], KNC-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNA2[0], LUNA2_LOCKED[10.01139046], LUNC-PERP[0], MANA-PERP[0], OMG-PERP[0], ORBS-PERP[0], PEOPLE-PERP[0], RSR-PERP[0], SC-PERP[0], SOL[0], SOL-PERP[0], SRM-PERP[0], USD[60.07], USDT[0.00000113], USTC-PERP[0], XEM-PERP[0], XRP-PERP[0], ZRX-PERP[0] | | |
| 03596841 | | USD[25.00] | | |
| 03596842 | | TONCOIN[.00000002], USD[0.00] | | |
| 03596855 | | KIN[1], NFT (456875870171089777/The Hill by FTX #22231)[1], UBXT[1], USD[25.00], USDT[0] | | |
| 03596866 | | USD[25.00] | | |
| 03596875 | Contingent | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], HOT-PERP[0], JASMY-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2[0.72880307], LUNA2_LOCKED[1.70054050], MATIC-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMF-PERP[0], REEF-PERP[0], REN-PERP[0], SAND-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], TLM-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.00], VET-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | |
| 03596889 | Contingent | LUNA2[0.23612228], LUNA2_LOCKED[0.55095199], NFT (377632501796486868/FTX EU - we are here! #169752)[1], NFT (482096621132989437/FTX EU - we are here! #169511)[1], NFT (568083987256072645/FTX EU - we are here! #169221)[1], SOL[.008928], TRX[.001435], USD[0.00], USDT[1.22071296] | | |
| 03596905 | | USDT[0.00000001] | | |
| 03596905 | | DOGEBULL[16514.7024], ETHBULL[9.018196], MATICBULL[33.848], SOS[300000], SXPBULL[238000000], TRUMP2024[16.9], TRX[.000808], USD[0.11], USDT[.00546143] | | |
| 03596906 | | AKRO[1], BTC[0] | Yes | |
| 03596911 | | BRZ[.96], BTC[.00090326], BTC-PERP[0], ETH[.03808555], ETH-PERP[0], ETHW[.03808555], FTT[0.00518739], USD[0.00] | | |
| 03596919 | | TRX[.050299], USDT[1.20884674] | | |
| 03596920 | | TRX[.000028], USDT[.15] | | |
| 03596923 | | BRZ[0], CRO[0], ETH[0], LOOKS[0], USDT[0.00109681] | Yes | |
| 03596932 | | BAO[2], ETH[.00000001], KIN[1], TONCOIN[37.87403318], USD[0.00] | Yes | |
| 03596946 | | ATOM-PERP[0], FIL-PERP[0], FTT[.00000001], FTT-PERP[0], GAL-PERP[0], LINK-PERP[0], SLP-PERP[0], SXP-PERP[0], USD[0.00], USDT[0.00439542] | | |
| 03596981 | | BTC[0] | | |
| 03596990 | | LOOKS[60], SOL[.00754], USD[5.74], USDT[0.00679086] | | |
| 03597001 | | USD[25.00] | | |
| 03597002 | | AKRO[1], BADGER[.32516347], BAO[3], GARI[52.51544905], KIN[4], RSR[1], TSLA[.00557277], USD[20.82] | Yes | |
| 03597028 | | 0 | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03597037 | | AKRO[1], BAO[3], BNB[0], DOGE[0], KIN[6], UBXT[2], USD[0.00], USDT[0.00000866] | | |
| 03597049 | | 0 | | |
| 03597056 | | 0 | | |
| 03597061 | | ATLAS[1350.43760533], BAO[1], USD[0.00] | | |
| 03597075 | | USDT[0] | | |
| 03597094 | | BNB[0], DAI[0], KIN[1], USD[0.00] | Yes | |
| 03597096 | | BTC-PERP[0], SOL[1.70895180], USD[0.00] | | |
| 03597100 | Contingent | LUNA2[1.48991487], LUNA2_LOCKED[3.47646803], LUNC[324432.1], USD[0.00], USDT[0] | | |
| 03597102 | | USD[25.00] | | |
| 03597123 | | DFL[38558.335367], FTT[31.29420861], USD[0.00] | | |
| 03597126 | | ATOM-PERP[0], CEL-PERP[0], DYDX-PERP[0], ETC-PERP[0], ETH-PERP[0], FTT-PERP[0], LDO-PERP[0], LOOKS-PERP[0], MATIC-PERP[0], OP-PERP[0], PERP-PERP[0], RSR-PERP[0], SLP-PERP[0], SOL-PERP[0], SRM-PERP[0], TRX[0.35132216], USD[0.32], USDT[0.00272800], YFI-PERP[0] | | |
| 03597128 | | BNB[0], BTC[0], CRO[0], ETH[0], FTT[0], TONCOIN[.00000001], USD[0.00], USDT[0] | | |
| 03597129 | | BTC-PERP[0], ETH[.08972241], FTM-PERP[0], LOOKS-PERP[0], SOL-PERP[0], TRX[.000797], USD[0.00], USDT[0.00000001] | | |
| 03597136 | | ATLAS[0] | | |
| 03597147 | | ETH-PERP[0], NEAR-PERP[0], USD[0.00], USDT[0] | | |
| 03597165 | | ALGO[664.05858823], USD[100.00], USDT[0] | | |
| 03597176 | | SOL[.39033027] | | |
| 03597177 | | USD[25.00] | | |
| 03597178 | | CEL-PERP[0], SOL-PERP[0], TRX[.000016], USD[-1.54], USDT[56.197729] | | |
| 03597184 | | BAO[5], BAT[1], DENT[2], KIN[1], USD[0.00], USDT[0] | Yes | |
| 03597192 | | USD[0.00], USDT[0] | | |
| 03597193 | | TRX[.000001], USDT[131.332552] | | |
| 03597194 | Contingent | BEAR[231.89641823], BULL[399.29881124], ETH[.001], LTC[.00938105], LUNA2_LOCKED[77.28001698], LUNC-PERP[0], TRX[.000779], USD[0.52], USDT[0.28864864], USDT-PERP[0], XRPBULL[70938250.2] | | |
| 03597200 | | GBP[5.00] | | |
| 03597207 | | USDT[0.00000040] | | |
| 03597227 | | BNB[.00000001] | Yes | |
| 03597244 | | USDT[8.59598472] | Yes | |
| 03597257 | | USDT[.01] | | |
| 03597258 | | ALICE-PERP[0], ALPHA-PERP[0], ATOM[0], BCH-PERP[0], CHR-PERP[0], CRV-PERP[0], DOT-PERP[0], FTT-PERP[0], GALA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SUSHI-PERP[0], USD[0.00], USDT[3.46254792], VET-PERP[0] | | |
| 03597270 | | SOL[.00000327], USD[0.00] | | |
| 03597290 | | USDT[2.93] | | |
| 03597302 | | USD[1.73] | | |
| 03597307 | | USD[25.00] | | |
| 03597321 | | ETH[0], SOL[0] | | |
| 03597333 | | APE-PERP[0], CHZ-PERP[0], LUNC-PERP[0], USD[0.00], ZEC-PERP[0] | | |
| 03597352 | | BTC[.00009005], EUR[0.14], USD[0.00] | | |
| 03597357 | | BAO[4.00004696], KIN[4], USD[0.00] | Yes | |
| 03597388 | Contingent | BIT-PERP[0], BTC-PERP[0], DOT-PERP[0], FTM[0.99730500], FTM-PERP[0], LUNA2[0.01008720], LUNA2_LOCKED[0.02353681], LUNC[2196.51], MATIC-PERP[0], RUNE-PERP[0], UNISWAP-PERP[0], USD[0.00], USDT[130.77000000] | | |
| 03597400 | | BTC[.0044725], LOOKS[32.99406], USD[186.60], WFLOW[.099802] | | |
| 03597408 | | USD[0.00], USDT[0] | | |
| 03597410 | | LINK[0], USD[0.07] | Yes | |
| 03597416 | | USD[25.00] | | |
| 03597419 | | ADABULL[.0009938], BTC[0.03753841], DOGE[250.7942], ETH[.0018832], ETHW[.0018832], LTC[.009662], MATIC[.026509], SOL[.019452], USD[3.68] | | |
| 03597425 | | BTC[0] | | |
| 03597429 | | ETH[.00023145], ETHW[0.00023145], EUR[0.74], SOL[8.11355246], TONCOIN[.05], USD[0.22] | | |
| 03597434 | | ADA-PERP[0], APE-PERP[0], ATOM-PERP[0], BTC[.0007683], BTC-PERP[0], COMP-PERP[0], DOGE-PERP[0], ETC-PERP[0], ETH[.0084612], ETH-PERP[0], ETHW[0.0084611], EUR[130.38], GMT-PERP[0], ICX-PERP[0], IOST-PERP[0], LINK-PERP[0], LUNC-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SNX-PERP[0], SOL-PERP[0], USD[-90.19], USDT[0.00380809], USTC-PERP[0], XLM-PERP[0], XRP-PERP[0] | | |
| 03597458 | | BAO[1], HT[2.26671635], KIN[1], SRM[7.26437848], USD[0.00] | Yes | |
| 03597462 | | TONCOIN[6.2], TONCOIN-PERP[0], USD[0.26] | | |
| 03597473 | Contingent | APE[0.00634257], ETH-PERP[0], ETHW[.00087], GMT-PERP[0], LUNA2[1.23994208], LUNA2_LOCKED[2.89319820], LUNC-PERP[0], SOL[.00000001], USD[0.00], USDT[0], YFII-PERP[0] | | |
| 03597477 | | BTC-PERP[0], KNC-PERP[0], SHIT-PERP[0], USD[45.79], VET-PERP[0], XRP-PERP[0] | | |
| 03597480 | | BTC[0], EUR[3.42], USD[0.00], USDT[.96] | | |
| 03597503 | | ETH[0.00000001], NFT (326295534312329657/FTX EU - we are here! #150467)[1], NFT (408845074983509354/FTX EU - we are here! #150646)[1], NFT (539782011928126799/FTX EU - we are here! #150538)[1] | | |
| 03597508 | | BTC[.0432], ENJ[15], EUR[1.05], USD[0.12] | | |
| 03597533 | | TRX[2] | | |
| 03597534 | | BTC[0] | | |
| 03597537 | Contingent, Disputed | BTC-PERP[0], ETH-PERP[0], TRX[.000057], USD[0.00], USDT[259.03533832] | | |

Amended Schedule F-10 Nonpriority Unsecured Customer Claims

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03597538 | Contingent | ADABULL[.0005396], ETHBULL[.322], LUNA2[3.05218502], LUNA2_LOCKED[7.12176505], USD[13.49] | | USD[13.44] |
| 03597561 | | KIN[1], SAND[8.79013149], USD[0.06] | Yes | |
| 03597573 | | USD[25.00] | | |
| 03597577 | | AKRO[1], BAO[6], KIN[5], RSR[1], TRX[2.000951], USDT[0.00000917] | | |
| 03597591 | | BTC[.00011809], USDT[0.22215264] | | |
| 03597597 | Contingent | AKRO[8], AUDIO[778.60981892], AVAX[14.71359155], BAO[37], BNB[0.89958757], BTC[.11030179], CRO[2142.30760431], DENT[6], ENS[13.34599844], ETH[1.32376335], ETHW[.95168308], EUR[794.92], FTM[1606.85768117], FTT[16.60631496], GALA[3620.05641219], HNT[41.68111861], KIN[33], LTC[3.70871006], LUNA2[6.46581715], LUNA2_LOCKED[14.55224468], LUNC[1408639.7956731], MATIC[248.02166131], NEAR[81.02960207], RNDR[308.35699415], RSR[1], SHIB[7688085.87496062], SOL[11.72186965], SXP[1], TRU[1], TRX[8], UBXT[7], USD[0.00], USDT[0], XRP[376.25585821] | Yes | |
| 03597617 | Contingent | LUNA2[0.46422919], LUNA2_LOCKED[1.08320145], TONCOIN[.0636985], TONCOIN-PERP[0], USD[0.00], XRP-PERP[0] | | |
| 03597625 | | 1INCH-PERP[0], ADA-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CAKE-PERP[0], DOT-PERP[0], ENS-PERP[0], ETH[0], ETH-PERP[0], ETHW[1.24723759], EUR[0.90], FTM-PERP[0], GALA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], SLP-PERP[0], SOL[0.16728797], SOL-PERP[0], USD[2154.22], USDT[0.00044806], WAVES-PERP[0], ZIL-PERP[0] | | |
| 03597632 | Contingent | BTC[.0585], FTT[26.69501136], LUNA2[0], LUNA2_LOCKED[0.00724427], USD[0.00], USDT[7799.49769358], USTC[.439484] | | |
| 03597642 | | USD[0.00] | | |
| 03597645 | | BTC[.0000009], ETH-PERP[0], USD[0.00] | | |
| 03597650 | Contingent | AAVE-PERP[0], ALGO-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0.00000009], BTC-PERP[0], CEL-PERP[0], CHZ-PERP[0], COMP-PERP[0], DOGE-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETC-PERP[0], ETH[.00000411], ETH-PERP[0], EUR[0.00], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GST-PERP[0], HNT-PERP[0], HOT-PERP[0], IMX-PERP[0], IOTA-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LDO-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2[0.09903487], LUNA2_LOCKED[0.23108136], LUNA2-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], MNGO-PERP[0], NEAR-PERP[0], OP-0930[0], OP-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], PROM-PERP[0], RAMP-PERP[0], RAY[9.95343151], REEF-PERP[0], RNDR-PERP[0], ROSE-PERP[0], RSR-PERP[0], SAND-PERP[0], SNX-PERP[0], SOL[1.03488712], SOL-PERP[0], SRN-PERP[0], SUSHI-PERP[0], SWEAT[151], THETA-PERP[0], TRU-PERP[0], TRX[.001349], UNI-PERP[0], USD[0.01], USDT[912.53295316], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], YFI-PERP[0], YFII-PERP[0] | | |
| 03597684 | | TRX-PERP[0], USD[25.00], USDT[0] | | |
| 03597690 | | BTC[.00032406], SYN[48], USD[0.10], USDT[54.40951193] | | |
| 03597691 | | APE-PERP[0], FTT[0], GBP[1399.00], GMT-PERP[0], IMX-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], SOL-PERP[0], TSLA[0], USD[731.90] | | USD[731.58] |
| 03597722 | | CHZ-PERP[0], GRT-PERP[0], LINK-PERP[0], NEAR-PERP[0], TRX[.00028], USD[0.20], ZIL-PERP[0] | | |
| 03597723 | | LTC[.0147393], USD[0.00] | | |
| 03597726 | Contingent | BTC[.0519896], ETH[.49995], ETHW[.49995], EUR[4.72], LUNA2[0.00283586], LUNA2_LOCKED[0.00661702], LUNC[617.516472], USD[19.64] | | |
| 03597751 | | AAVE-PERP[0], ADA-PERP[0], APE-PERP[0], BNB-PERP[0], BTC-PERP[0], DODO-PERP[0], HOT-PERP[0], RSR-PERP[0], SHIB-PERP[0], STMX-PERP[0], SUSHI-PERP[0], TRYB-PERP[0], USD[0.00], USDT[0.00000091], VET-PERP[0], WAVES-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 03597753 | | 0 | | |
| 03597760 | | GBP[0.01] | | |
| 03597763 | | BNB[.0045], SOL[0], USD[25.00] | | |
| 03597766 | | SHIB[8855.57989592], TRX[0] | | |
| 03597767 | | AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALICE-PERP[0], AMPL-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BAL-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC-PERP[0], CRV-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], ICP-PERP[0], KIN-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], PEOPLE-PERP[0], SAND-PERP[0], SOL-PERP[0], USD[0.90], USDT[0], WAVES-PERP[0] | | |
| 03597770 | | USD[0.11] | | |
| 03597776 | Contingent | APE[.0378], APE-0930[0], ATOM-0624[0], AVAX[.04], DAI[.09062475], ETH[.00000001], ETH-PERP[0], ETHW[.00031615], LOOKS[.89021507], LUNA2[0.01948968], LUNA2_LOCKED[0.04547593], LUNC[4243.92], TRX[.000011], USD[0.00], USDT[0] | | |
| 03597788 | | BTC[.0003656], ETH[.00307525], ETHW[.00307525], USD[0.00] | | |
| 03597828 | | ADABULL[5084.6], APE-PERP[0], ASDBULL[1030000], ATOMBULL[2460400], BALBULL[1054590], BCHBULL[15240000], BSVBULL[110100000], BULL[11.81], COMP-0624[0], COMPBULL[11039820], CRO[7.36949108], CRO-PERP[0], DOGEBULL[34122.76], EOSBULL[18000000], ETCBULL[80271], ETHBULL[1028.3503], GRTBULL[5216200], KNCBULL[5507211], LINKBULL[671550], LTCBULL[1076000], MATICBEAR2021[40000], MATICBULL[1004670], RUNE-PERP[0], SUSHIBULL[300000], SXPBULL[24138000], THETABULL[648989], TOMOBULL[2230000], TRX[.006218], USD[0.09], USDT[0.00332568], VETBULL[308010], XRPBULL[5257100], XTZBULL[3020000], ZECBULL[197000] | | |
| 03597831 | | ETH[.00000001] | | |
| 03597851 | | BRZ[10], USD[0.00] | | |
| 03597853 | | USDT[34.42586700] | | |
| 03597860 | | ADA-PERP[0], BTC[.028], EUR[1.08], USD[138.12] | | |
| 03597880 | | USD[25.00] | | |
| 03597887 | | USD[25.00] | | |
| 03597920 | | BTC[0], TRX[.000066] | | |
| 03597924 | | BNB[0], BRZ[0.97794133], BTC[0], MATIC[0.00000001], USD[0.00], USDT[0.00000195] | | |
| 03597947 | | APE-PERP[0], AUDIO-PERP[0], DYDX[350], DYDX-PERP[0], FTM-PERP[0], FTT[25.9950695], GALA-PERP[0], KNC-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], NEO-PERP[0], ROSE-PERP[0], RSR[41210], SAND-PERP[0], SLP-PERP[0], STEP[4000], TRX-PERP[0], USD[0.00], ZIL-PERP[0] | | |
| 03597949 | | BTC[0.05081948], ETH[0], TRX[0.00077800], USDT[0.00017874] | | |
| 03597951 | | BTC[.02417901], USD[0.00], USDT[35.03416101] | | |
| 03597954 | Contingent, Disputed | BNB[0], ETH[0.00000001], LOOKS[0.54063424], USD[0.00] | | |
| 03597960 | | USD[0.01], USDT[0.00000001] | | |
| 03597961 | | USDT[0.49428595] | | |
| 03597978 | | USD[0.07], USDT[.490586] | | |
| 03597979 | | USD[0.00] | | |
| 03597986 | | BTC[.00004803], USD[0.00] | | |
| 03598005 | | USD[0.00] | | |
| 03598035 | | BTC[.1448], BTC-PERP[0], USD[1.67] | | |
| 03598043 | | USD[0.00] | | |
| 03598054 | | AVAX-PERP[0], AXS-PERP[0], BTC-PERP[0], GALA-PERP[0], LUNC-PERP[0], MANA-PERP[0], SAND-PERP[0], USD[0.78] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03598134 | | SOL[0], USDT[0.00000034] | | |
| 03598138 | | BNB[0.09070878], BTC[-0.00050352], ONE-PERP[0], USD[-1.01], USDT[-0.02039047] | | |
| 03598169 | | AVAX[0], BAO[1], ETH[0.0000017], ETHW[0.00000017], INCH[0.00001976], XRP[0] | Yes | |
| 03598191 | | AKRO[1], BAO[4], BNB[.00104786], DENT[2], KIN[7], LTC[.00281165], MATIC[0.40493864], UBXT[1], USDT[0.48892196] | | |
| 03598225 | | SOL[0], USDT[0] | | |
| 03598239 | | ALT-PERP[0], ANC-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], CRV-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DYDX-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], GMT-PERP[0], GRT-PERP[0], HNT-PERP[0], HT-PERP[0], KSHIB-PERP[0], LDO-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNC-PERP[0], NEAR-PERP[0], SAND-PERP[0], SUSHI-PERP[0], USD[0.00], USDT[.00775], VET-PERP[0] | | |
| 03598248 | | BTC[0.00359978], ETH[.02499802], ETHW[.02499802], USDT[395.00913970] | | |
| 03598261 | Contingent | BIT-PERP[0], ETH[.00005], ETHBULL[.00029], ETHW[.00005], FTT[200.048985], LUNA2[2.44013009], LUNA2_LOCKED[5.69363687], LUNC[531343.46472786], SHIB[91570.65], SOL[0], TRX[.000013], USD[10.65], USDT[11221.32365562] | | |
| 03598264 | | BTC[0], FTT[0.12148626], USD[0.00], USDT[0] | Yes | |
| 03598308 | | LOOKS[684.86985], USD[6.09] | | |
| 03598350 | | AVAX[.4], BTC[.00609954], DOT[3.2], ETH[.03050508], ETHW[.03050508], FTM[28], LINK[1.4], MATIC[10], RNDR[11.1], RUNE[6.5], SOL[2.279544], USD[0.23] | | |
| 03598369 | | USD[0.40] | | |
| 03598380 | | ETH[.00000001], NFT (334457880724945598/FTX EU - we are here! #25401)[1], NFT (353754660025281510/FTX EU - we are here! #24610)[1], NFT (436859744990748967/FTX EU - we are here! #25170)[1], NFT (451211427203896153/FTX AU - we are here! #67582)[1], USD[0.00], USDT[1.54418237] | | |
| 03598389 | | LOOKS-PERP[0], LTC-PERP[0], USD[0.00], USDT[0] | | |
| 03598398 | | CAD[4900.00], MANA[106.9786], USD[0.55] | | |
| 03598403 | | TONCOIN[196.09], USD[0.00], USDT[0] | | |
| 03598406 | | ANC-PERP[0], MANA-PERP[0], OXY-PERP[0], USD[0.00], USDT-PERP[0] | | |
| 03598423 | | KIN[2], USDT[0] | Yes | |
| 03598432 | | USD[0.00], USDT[0.00217349] | Yes | |
| 03598448 | Contingent | BTC-PERP[0], ETH[0], ETH-PERP[0], HNT[.0685], LUNA2[0.00591198], LUNA2_LOCKED[0.01379463], LUNC[0.00937783], LUNC-PERP[0], SHIB[90980], SHIB-PERP[0], USD[242.89], USDT[-219.69581218], USTC[0.83686423] | | |
| 03598454 | | USD[26.46] | Yes | |
| 03598466 | | AAVE-PERP[0], ADA-PERP[0], APE-PERP[0], APT-PERP[0], ATOM[0.02588756], ATOM-PERP[0], AUDIO-PERP[0], BNB-PERP[0], BOBA-PERP[0], BTC[0], BTC-PERP[0], CEL-PERP[0], CHZ-PERP[0], DOGE[0], DOGE-PERP[0], DYDX-PERP[0], ETC-PERP[0], ETH[0.00300000], ETH-PERP[0], FIL-PERP[0], FTT[1.96609528], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], HT-PERP[0], KAVA-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NFT (314648453494925095/FTX Crypto Cup 2022 Key #2032)[1], RVN-PERP[0], SOL[0.00029569], SOL-PERP[0], SRM-PERP[0], STORJ-PERP[0], TRX[0], UNI-PERP[0], USD[0.01], USDT[0.45649537], XRP-PERP[0], YFI-PERP[0] | | |
| 03598476 | | 1INCH[.00002873], AUD[0.00], KIN[.00000001], USDT[0] | Yes | |
| 03598503 | Contingent | BTC[0], ETH[0], LUNA2[0.00037338], LUNA2_LOCKED[0.00087124], LUNC[81.30621689], SOL[0], TRX[.000036], USD[0.00], USDT[0], USTC[0] | | |
| 03598504 | | LUNC[.000258], USDT[2792.76861095] | | |
| 03598508 | | BTC[0], LTC[0], USDT[0.00032427] | | |
| 03598509 | | BTC[0], FTT[156.49992], USD[3312.87], USDT[0.00000001] | | |
| 03598515 | | USDT[2.680159] | | |
| 03598516 | | NFT (349496116825883161/FTX EU - we are here! #229138)[1], NFT (481037277705289 09/FTX EU - we are here! #229102)[1], NFT (506510320679936547/FTX EU - we are here! #229163)[1] | | |
| 03598518 | | BAO[2], BTC[.0005], CAKE-PERP[0], TRX[.00001], USD[0.90], USDT[10], XRP-PERP[0] | | |
| 03598521 | | LOOKS[2282.48111], SOL[.0018132], USD[1.77], USDT[1.79777666], XRP[.612137] | | |
| 03598524 | | TRX[.000267], USD[0.03], USDT[0] | | |
| 03598533 | | BAO[1], LOOKS[0], NFT (374533357794448591/FTX AU - we are here! #56037)[1], RSR[1], XRP[0] | Yes | |
| 03598539 | | NFT (482952466690243704/FTX AU - we are here! #56898)[1], SOL[0], TRX[1], USD[0.00] | | |
| 03598546 | | USD[.09], USDT[0.83677499] | | |
| 03598547 | Contingent, Disputed | AMPL[0], USD[0.00], USDT[0] | | |
| 03598550 | | SOL[.08846212] | | |
| 03598551 | | USD[25.00] | | |
| 03598559 | | ETH[0], KIN[1] | | |
| 03598565 | | BNB[0], SOL[-0.00000044], USD[0.00], USDT[0.00001623] | | |
| 03598571 | | MEDIA[.0043], USD[0.00], USDT[0.06540953] | | |
| 03598572 | | ETH[0.41544555], ETHW[0.41544555], FTT[1.198909], SOL[.702682] | | |
| 03598579 | | AGLD-PERP[0], ANC-PERP[0], BTC-PERP[0], CEL-0930[0], CEL-PERP[0], CVX-PERP[0], FXS-PERP[0], GST-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], OP-PERP[0], PEOPLE-PERP[0], PUNDIX-PERP[0], SPELL-PERP[0], STX-PERP[0], STX-PERP[0], TRU-PERP[0], TRX[.002737], USD[0.00], USDT[0], USDT-PERP[0], USTC-PERP[0], YFI-PERP[0] | | |
| 03598587 | | BAO[1], NFT (518784038340247481/The Hill by FTX #22632)[1], USDT[0.00001403] | | |
| 03598591 | | TRX[28.85652051], USDT[2.74250247] | | TRX[25.520685], USDT[2.680071] |
| 03598593 | | ETH[0] | | |
| 03598599 | | USD[0.00], VGX[20.85710184], XRP[59.29541813] | | |
| 03598602 | | BRZ[.14029034], BTC[0], ETH[0], USD[0.38], USDT[0.00012834] | | |
| 03598611 | | LOOKS[67.9866], TRX[.606062], USD[1.15] | | |
| 03598618 | | BNB[0], MATIC[0] | | |
| 03598621 | | USDT[.01] | | |
| 03598624 | | USD[0.01] | | |
| 03598628 | | ATOM-PERP[0], KNC-PERP[2], LOOKS[6.467], USD[0.07] | | |
| 03598634 | | BNB[0], BTC[0], DOGE[0], ETH[0], ETHW[0], MATIC[0], SOL[0], USD[1.71] | | |
| 03598635 | | CRO[46.26677017], USD[0.00] | | |

Amended Schedule F - Nonpriority Unsecured Customer Claims

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03598642 | | BAO[1], ETH[0] | | |
| 03598645 | Contingent | BTC[0], FTT[0], GMT-PERP[0], GST-PERP[0], LUNA2[0.00000001], LUNA2_LOCKED[0.00000004], LUNC[.004144], LUNC-PERP[0], SOL[0], TRX-PERP[0], USD[0.01], USDT[0.00000001], USDT-PERP[0], XRP[0] | | |
| 03598648 | | BNB[.00075903], LTC[.51798], SOL[.01], USDT[722.58244494] | | |
| 03598650 | | USD[1.26] | | |
| 03598656 | | ATLAS[0], CONV-PERP[0], CRO[119.13702444], DOGE[0], HBAR-PERP[0], LUNC-PERP[0], MATIC[0], SHIB[74253015.16567118], SHIB-PERP[0], SOS-PERP[0], TLM[0], USD[0.46] | | |
| 03598661 | | LOOKS[437.91678], USD[3.78], XRP[.993943] | | |
| 03598667 | | BAO[2], BRZ[0], DENT[2], KIN[2], RSR[3], TRX[1] | Yes | |
| 03598671 | | ALICE[67.9], ATLAS[91142.99698225], POLIS[1181.31945988], USD[0.00] | | |
| 03598672 | | BNB[0] | | |
| 03598673 | | BTC[.05692945], ETH[.76658153], ETHW[0.70632352] | Yes | |
| 03598677 | | 0 | | |
| 03598684 | | BTC[0], ETH-PERP[0], ETHW[3.81000302], USD[-0.50], USDT[0] | Yes | |
| 03598686 | | USD[25.00] | | |
| 03598702 | | BTC[.00009976], NFT (505671914127590664/FTX EU - we are here! #271489)[1], NFT (518891929871746011/FTX EU - we are here! #271390)[1], NFT (539670666135567997/FTX EU - we are here! #271463)[1], USD[0.00] | | |
| 03598708 | | AUD[10.22], BTC[.10578597], FTT[25.09515], USD[0.00] | | |
| 03598709 | Contingent | LUNA2[0.00109933], LUNA2_LOCKED[0.00256511], LUNC[79752.49346943], USD[0.00] | | |
| 03598716 | | AKRO[1], BTC[0.05129077], ETH[.31728205], ETHW[.06056471], EUR[0.00], FIDA[1], FTT[4.31187872], KIN[3], USD[0.00] | Yes | |
| 03598717 | | AKRO[2], BAO[2], BNB[.00000024], DENT[2], KIN[2], TRU[1], TRX[1], USD[0.00], USDT[0] | Yes | |
| 03598722 | | AAVE[.03938982], AUD[0.00], BTC[0], CEL[5.45226835], ETH[0], FTT[2.66455918], GBP[7.55], SOL[0], USD[-2.87] | | |
| 03598724 | | AKRO[1], BAO[3], BTC[0.00000041], DENT[2], EUR[0.00], KIN[2], TRX[1], UBXT[1] | Yes | |
| 03598726 | | AKRO[2], ALPHA[1], AUDIO[1], DENT[1], ETHW[11.32745542], FIDA[1], HOLY[1.00014972], KIN[1], MATIC[1.00001576], NFT (321209326372108922/FTX EU - we are here! #66232)[1], NFT (322585018678885182/Montreal Ticket Stub #1375)[1], NFT (327507795059607296/Monaco Ticket Stub #1112)[1], NFT (336822037263606814/The Hill by FTX #5651)[1], NFT (372338414779636756/FTX AU - we are here! #109162)[1], NFT (374044136217248908/FTX Crypto Cup 2022 Key #598)[1], NFT (458928133501565425/FTX AU - we are here! #2932)[1], NFT (511734730176666217/FTX AU - we are here! #2927)[1], NFT (524636649798228866/FTX AU - we are here! #26024)[1], NFT (537484110456329077/FTX AU - we are here! #109095)[1], NFT (546172673695950592/Hungary Ticket Stub #542)[1], SECO[2.00047122], TRU[1], UBXT[2], USD[15706.84], USDT[0] | Yes | |
| 03598731 | | AKRO[1], BAO[17], BTC[.00000671], DENT[3], KIN[20], TRX[1.003229], UBXT[1], USDT[0] | | |
| 03598740 | | ETH[0], ETHW[0.01500000], FTT[25], SOL[0.00056879], TRX[.844792], USD[0.01], USDT[0.18341990], XRP[.291667] | | |
| 03598741 | | MATIC[4.9981], TRX[125.000001], USD[5.50] | | |
| 03598746 | Contingent | BEAR[75], BEARSHIT[16566], BNBBULL[.004756], ETHW[.04610314], LUNA2[0.02189550], LUNC[4767.79127673], USD[0.00], USDT[50.0000032] | | |
| 03598753 | | BAT[1], MATH[1], NFT (381727588124584192/FTX AU - we are here! #40370)[1], NFT (414835048290373970/FTX EU - we are here! #82119)[1], NFT (445127544647158066/France Ticket Stub #112)[1], NFT (447540295978590768/FTX AU - we are here! #81910)[1], NFT (514776707719759602/Baku Ticket Stub #917)[1], NFT (546042866614756824/FTX AU - we are here! #82049)[1], NFT (569598809136145317/FTX AU - we are here! #40320)[1], SOL[.00010675], USD[0.00], USDT[0] | Yes | |
| 03598759 | | USD[0.11], USDT[0.23224380] | | |
| 03598763 | | DFL[1150], USD[0.13], USDT[0] | | |
| 03598771 | | USD[0.00] | | |
| 03598775 | | USDT[4001.25984074] | Yes | |
| 03598776 | Contingent | FTT[158.57874764], RAY[943.25510373], SOL[22.73619271], SRM[1502.40398411], SRM_LOCKED[16.98244666], USD[0.00] | | |
| 03598781 | | BNB[0], ETH[0], NFT (340449282745917848/FTX EU - we are here! #235411)[1], NFT (415761984379333783/FTX AU - we are here! #50738)[1], NFT (420660170180913097/FTX AU - we are here! #50757)[1], NFT (427850969165477316/FTX Crypto Cup 2022 Key #3886)[1], NFT (479246471511482761/FTX AU - we are here! #235461)[1], NFT (493416228851612815/FTX AU - we are here! #235406)[1], NFT (530400543092788802/The Hill by FTX #9256)[1], SOL[0], TRX[0] | | |
| 03598782 | | APE[306.19176472], BAO[1], DENT[1], ETH[.05807176], ETHW[.05734886], NFT (350380145196765847/FTX AU - we are here! #25155)[1], NFT (432434402217864744/Netherlands Ticket Stub #835)[1], NFT (461477181659907731/FTX EU - we are here! #131535)[1], NFT (472275135200271746/Mexico Ticket Stub #1175)[1], NFT (472436584854239598/Hungary Ticket Stub #1414)[1], NFT (472666752412710777/FTX AU - we are here! #131473)[1], NFT (522870802986052936/FTX EU - we are here! #131315)[1], NFT (540961768065070283/Japan Ticket Stub #1584)[1], NFT (564768872640953165/Monaco Ticket Stub #1120)[1], NFT (566249244269754686/FTX AU - we are here! #25159)[1], NFT (573282425599413235/The Hill by FTX #2596)[1], USD[514.70] | Yes | |
| 03598783 | Contingent | LUNA2[0.62885928], LUNA2_LOCKED[1.46733833], LUNC[1593.161304], USD[1.06], USTC[87.9824] | | |
| 03598788 | | BTC-0325[0], BTC-MOVE-0121[0], BTC-MOVE-0122[0], BTC-MOVE-0124[0], BTC-MOVE-0125[0], BTC-MOVE-0126[0], OXY[.9856], TRX[0], USD[0.00], USDT[0.00002095] | | USD[0.00] |
| 03598795 | | APE[.09222], BTC[.00000542], ETH[.0007978], ETHW[.0007978], SAND[.9476], USD[0.01] | | |
| 03598804 | | USD[0.13], USDT[0.05302751] | | |